# EXHIBIT D

Case 1:21-cv-02369-CBA-PK     Document 98-4     Filed 04/24/24     Page 1 of 79 PageID #: 1942

Peloton Interactive_Exclusion Request No. 1

████████

| | |
|---|---|
| **From:** | info_PelotonSecuritiesSettlement |
| **Sent:** | Monday, April 8, 2024 6:42 PM |
| **Subject:** | FW: excluded from the Settlement Class and do not wish to participate in the settlement in In re Peloton Interactive, Inc. Securities Litigation, No. 1:21-cv-02369-CBA-PK (E.D.N.Y.). |
| **Attachments:** | 6086b1a6-f4c4-490b-803e-c21216ac4900.pdf |

------------------- Original Message -----------████

**From:** ████████████████████████
**Received:** 4/4/2024 7:50 PM
**To:** info@PelotonSecuritiesSettlement.com
**Subject:** excluded from the Settlement Class and do not wish to participate in the settlement in In re Peloton Interactive, Inc. Securities Litigation, No. 1:21-cv-02369-CBA-PK (E.D.N.Y.).

Hi,

I would like to exclude myself from the settlement class and do not wish to participate in the settlement in In re Peloton Interective, Inc. Securities Litigation.

Name: Pratyush Mishra
Address: ████████████████████████████████
Telephone number: █████████████
Date, number and dollar amounts of all the purchases or acquisitions of Peloton securities between September 11, 2020 and May 2021 are included below in the attachment (see page 14 and 15). I did not sell any share between May 5, 2021 and August 2, 2021.

Best,
Pratyush Mishra

1

Page    1 of    24

**Robinhood Securities LLC**
500 Colonial Center Parkway
Suite 100
Lake Mary, FL 32746
Customer Service: 650-940-2700

| **Tax Information** | |
| --- | --- |
| **Account** ▮ | |

| Statement Date: | 02/14/2021 |
| --- | --- |
| Document ID: | F484 7EH 77EU |

Pratyush Mishra

**2020**

PAYER'S TIN: ▮

RECIPIENT'S TIN: XXX-XX-▮

[ ]  FATCA filing requirement (see instructions)

## Summary Information

### DIVIDENDS AND DISTRIBUTIONS    2020 1099-DIV*    OMB No. 1545-0110

| | |
| --- | --- |
| 1a- Total ordinary dividends (includes lines 1b, 5) | 7.97 |
| 1b- Qualified dividends | 7.97 |
| 2a- Total capital gain distributions (includes lines 2b, 2c, 2d) | 0.00 |
| 2b- Unrecaptured Section 1250 gain | 0.00 |
| 2c- Section 1202 gain | 0.00 |
| 2d- Collectibles (28%) gain | 0.00 |
| 3- Nondividend distributions | 0.00 |
| **4- Federal income tax withheld** | **0.00** |
| 5- Section 199A dividends | 0.00 |
| 6- Investment expenses | 0.00 |
| 8- Foreign country or US possession:    7- Foreign tax paid: | 0.00 |
| 9- Cash liquidation distributions | 0.00 |
| 10- Noncash liquidation distributions | 0.00 |
| 11- Exempt-interest dividends (includes line 12) | 0.00 |
| 12- Specified private activity bond interest dividends (AMT) | 0.00 |

### MISCELLANEOUS INCOME    2020 1099-MISC*    OMB No. 1545-0115

| | |
| --- | --- |
| 2- Royalties | 0.00 |
| 3- Other income | 0.00 |
| **4- Federal income tax withheld** | **0.00** |
| 8- Substitute payments in lieu of dividends or interest | 0.00 |

### SECTION 1256 CONTRACTS    2020 1099-B*    OMB No. 1545-0715

| | |
| --- | --- |
| 8- Profit or (loss) realized in 2020 on closed contracts | 0.00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2019 | 0.00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2020 | 0.00 |
| 11- Aggregate profit or (loss) on contracts | 0.00 |

*If applicable, proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document.*

**\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099-B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses. The amounts shown below are for informational purposes.*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
| --- | --- | --- | --- | --- | --- | --- |
| Short | A (basis reported to the IRS) | 35,232.18 | 35,878.99 | 0.00 | 654.21 | 7.40 |
| Short | B (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Short | C (Form 1099-B not received) | 9.12 | 10.00 | 0.00 | 0.00 | -0.88 |
| | **Total Short-term** | **35,241.30** | **35,888.99** | **0.00** | **654.21** | **6.52** |
| Long | D (basis reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Long-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Undetermined | B or E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undetermined | C or F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Undetermined-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | **Grand total** | **35,241.30** | **35,888.99** | **0.00** | **654.21** | **6.52** |

| Withholding | Amount |
| --- | --- |
| Federal income tax withheld | 0.00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2020 may require an amended tax form.

| Robinhood Securities LLC | | Account | ▬▬▬▬ |
|---|---|---|---|
| | **Summary Information** | | |
| 2020 | (continued) | | 02/14/2021 |

## INTEREST INCOME        2020 1099-INT        OMB No. 1545-0112

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| | |
|---|---|
| 1- Interest income (not included in line 3) | 0.00 |
| 2- Early withdrawal penalty | 0.00 |
| 3- Interest on US Savings Bonds & Treasury obligations | 0.00 |
| **4- Federal income tax withheld** | **0.00** |
| 5- Investment expenses | 0.00 |
| 7- Foreign country or US possession:    6- Foreign tax paid: | 0.00 |
| 8- Tax-exempt interest (includes line 9) | 0.00 |
| 9- Specified private activity bond interest (AMT) | 0.00 |
| 10- Market discount (covered lots) | 0.00 |
| 11- Bond premium (covered lots) | 0.00 |
| 12- Bond premium on Treasury obligations (covered lots) | 0.00 |
| 13- Bond premium on tax-exempt bonds (categorized below) | 0.00 |
| Tax-exempt obligations (covered lots) | 0.00 |
| Tax-exempt private activity obligations (AMT, covered lots) | 0.00 |
| 14- Tax-exempt and tax credit bond CUSIP number | |

*The following amounts are not reported to the IRS. They are presented here for your reference when preparing your tax return(s).*

| | |
|---|---|
| Taxable accrued interest paid | 0.00 |
| Taxable accrued Treasury interest paid | 0.00 |
| Tax-exempt accrued interest paid | 0.00 |
| Tax-exempt accrued interest paid (AMT) | 0.00 |
| Taxable accrued nonqualified interest paid | 0.00 |
| Tax-exempt accrued nonqualified interest paid | 0.00 |
| Tax-exempt accrued nonqualified interest paid (AMT) | 0.00 |
| Nonqualified interest | 0.00 |
| Tax-exempt nonqualified interest | 0.00 |
| Tax-exempt nonqualified interest  (AMT) | 0.00 |
| Interest shortfall on contingent payment debt | 0.00 |
| Bond premium- Non Treasury obligations (noncovered lots) | 0.00 |
| Bond premium- Treasury obligations (noncovered lots) | 0.00 |
| Bond premium- Tax-exempt obligations (noncovered lots) | 0.00 |
| Bond premium- Tax-exempt obligations (AMT, noncovered lots) | 0.00 |
| Market discount (noncovered lots) | 0.00 |

## STATE TAX WITHHELD

*Use the details of the State Tax Withholding page(s) to determine the appropriate amounts for your income tax return(s). The amounts shown in this section are for your reference.*

| | |
|---|---|
| 1099-DIV total withheld | 0.00 |
| 1099-INT total withheld | 0.00 |
| 1099-OID total withheld | 0.00 |
| 1099-MISC total withheld | 0.00 |
| 1099-B total withheld | 0.00 |

## ORIGINAL ISSUE DISCOUNT AND ADJUSTMENTS

*Use bond-by-bond details from the Form 1099-OID page(s) to determine amounts of Original Issue Discount income for your income tax return(s). The amounts shown in this section are for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Original issue discount for the year | 0.00 |
| Acquisition premium (covered lots) | 0.00 |
| Acquisition premium (noncovered lots) | 0.00 |
| Original issue discount on Treasury obligations | 0.00 |
| Acquisition premium, Treasury obligations (covered lots) | 0.00 |
| Acquisition premium, Treasury obligations (noncovered lots) | 0.00 |
| Tax-exempt OID | 0.00 |
| Tax-exempt OID (lots not reported) | 0.00 |
| Acquisition premium (covered) | 0.00 |
| Acquisition premium (lots not reported) | 0.00 |
| Tax-exempt OID on private activity bonds | 0.00 |
| Tax-exempt OID on private activity bonds (lots not reported) | 0.00 |
| Acquisition premium (AMT, covered) | 0.00 |
| Acquisition premium (AMT, lots not reported) | 0.00 |
| Market discount (all lots) | 0.00 |
| Early withdrawal penalty | 0.00 |
| Investment expenses | 0.00 |

## RECONCILIATIONS, FEES, EXPENSES AND EXPENDITURES

*The amounts in this section are not reported to the IRS. They are presented here for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Other Receipts & Reconciliations- Partnership distributions | 0.00 |
| Other Receipts & Reconciliations- Foreign tax paid- partnership | 0.00 |
| Other Receipts & Reconciliations- Return of principal | 0.00 |
| Other Receipts & Reconciliations- Deferred income payment | 0.00 |
| Other Receipts & Reconciliations- Deemed premium | 0.00 |
| Other Receipts & Reconciliations- Income accrual- UIT | 0.00 |
| Other Receipts & Reconciliations- Basis adjustments | 0.00 |
| Other Receipts & Reconciliations- Foreign tax pd beyond treaty | 0.00 |
| Fees & Expenses- Margin interest | 0.00 |
| Fees & Expenses- Dividends paid on short position | 0.00 |
| Fees & Expenses- Interest paid on short position | 0.00 |
| Fees & Expenses- Non reportable distribution expense | 0.00 |
| Fees & Expenses- Other expenses | 0.00 |
| Fees & Expenses- Severance tax | 0.00 |
| Fees & Expenses- Organizational expense | 0.00 |
| Fees & Expenses- Miscellaneous fees | 0.00 |
| Fees & Expenses- Tax-exempt investment expense | 0.00 |
| Foreign Exchange Gains & Losses- Foreign currency gain/loss | 0.00 |

| **Robinhood Securities LLC** | | | **Proceeds from Broker and Barter Exchange Transactions** | Account | ▬▬▬▬ |
|---|---|---|---|---|---|
| **2020** | **1099-B\*** OMB No. 1545-0715 | | | 02/14/2021 | |

Sales transactions are organized into sections according to term (long, short or undetermined) and covered status (covered or noncovered). For tax lots whose term is undetermined, use your historical documents to establish the cost basis and date of purchase. The Box 12, basis is reported to the IRS indicator checkmark, is reflected as being checked in the title of the covered securities pages of Forms 1099-B, short-term and long-term. The title pages of the noncovered securities pages for Forms 1099-B reflect that Box 12 is not being checked, as these securities are not being reported to the IRS.

Several columns include both an amount and a qualifying notation to its right. Where proceeds are the result of an option exercise or assignment, there is indication of whether the amount is N (net of option premium) or G (Gross). Accrued market discount and wash sale loss disallowed appear in the same column, identified by the letters D or W, respectively. Where you are not permitted to recognize a loss, an indication of X (change in control or capital structure) or Z (other corporate action) is used. The change in control condition is reported to the IRS for covered lots. Neither the disallowance of loss due to a corporate action nor the amount of gain or loss is reported to the IRS in any instance.

Some tax lots may have notations in the column of Additional Information because they require special treatment on your tax returns. Sales of securities such as Contingent Payment Debt Instruments (CPDI) are marked as "Ordinary" because gains and losses on these instruments generally do not qualify as short- or long-term capital transactions. Similarly, lots noted as "3 - [X] Collectible" are handled distinctly under the tax code. These conditions are reported to the IRS. You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment for these scenarios. With further regard to Box 3, there is also a checkmark to indicate the proceeds of sale are from a Qualified Opportunity Zone Fund investment - a QOF. If the proceeds are from a QOF the Additional Information column will reflect the following - "3 - [X] Proceeds from QOF." The tax treatment for QOF investments can be complex and you may wish to consult your tax advisor about such sales.

Closing of written options is presented in a distinct manner in accordance with IRS regulation. For these transactions the Cost or other basis (column 1e) is always presented as $0.00 and the Proceeds (column 1d) is the net of the amount received when the option was written and the cost to close the position.

FATCA filing requirement [ ]

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES, INC. C OMMON STOCK / CUSIP: 007903107 / Symbol: | | | | | | | |
| 01/21/20 | 1.000 | 51.24 | 01/09/20 | 49.21 | ... | 2.03 | Sale [25] |
| AGILE THERAPEUTICS, INC. COMMO N STOCK / CUSIP: 00847L100 / Symbol: | | | | | | | |
| | *3 transactions for 03/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 50.000 | 119.21 | 03/05/20 | 121.81 | ... | -2.60 | 1 of 3 - Sale [25] |
| | 2.000 | 4.77 | 03/05/20 | 4.96 | ... | -0.19 | 2 of 3 - Sale [25] |
| | 1.000 | 2.38 | 03/05/20 | 2.54 | ... | -0.16 | 3 of 3 - Sale [25] |
| 03/06/20 | 53.000 | 126.36 | Various | 129.31 | ... | -2.95 | Total of 3 transactions |
| 03/06/20 | 1.000 | 2.42 | 03/05/20 | 2.48 | 0.06 W | 0.00 | Sale [25] |
| | **Security total:** | **128.78** | | **131.79** | **0.06 W** | **-2.95** | |

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | | Account | |
|---|---|---|---|---|---|---|---|---|

### Proceeds from Broker and Barter Exchange Transactions
#### (continued)

2020    1099-B*    OMB No. 1545-0715                                                                02/14/2021

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| AIM IMMUNOTECH INC. / CUSIP: 00901B105 / Symbol: | | | | | | | |
| | *2 transactions for 03/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 2.000 | 4.29 | 03/04/20 | 4.42 | 0.13 W | 0.00 | 1 of 2 - Sale [25] |
| | 43.000 | 92.16 | 03/04/20 | 103.20 | 11.04 W | 0.00 | 2 of 2 - Sale [25] |
| 03/06/20 | 45.000 | 96.45 | Various | 107.62 | 11.17 W | 0.00 | Total of 2 transactions |
| | *5 transactions for 03/09/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 3.22 | 03/04/20 | 2.32 | ... | 0.90 | 1 of 5 - Sale [25] |
| | 1.000 | 3.22 | 03/05/20 | 2.35 | ... | 0.87 | 2 of 5 - Sale [25] |
| | 6.000 | 19.32 | 03/05/20 | 13.74 | ... | 5.58 | 3 of 5 - Sale [25] |
| | 43.000 | 138.45 | 03/05/20 | 109.51 | ... | 28.94 | 4 of 5 - Sale [25] |
| | 7.000 | 22.54 | 03/06/20 | 14.00 | ... | 8.54 | 5 of 5 - Sale [25] |
| 03/09/20 | 58.000 | 186.75 | Various | 141.92 | ... | 44.83 | Total of 5 transactions |
| | *2 transactions for 03/10/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 6.000 | 28.80 | 03/09/20 | 34.32 | ... | -5.52 | 1 of 2 - Sale [25] |
| | 4.000 | 19.20 | 03/09/20 | 22.52 | ... | -3.32 | 2 of 2 - Sale [25] |
| 03/10/20 | 10.000 | 48.00 | Various | 56.84 | ... | -8.84 | Total of 2 transactions |
| | **Security total:** | **331.20** | | **306.38** | **11.17 W** | **35.99** | |
| ALIBABA GROUP HOLDING LIMITED AMERICAN DEPOSITARY SHARES, EA CH REPRESENTS EIGHT ORDINARY S / CUSIP: 01609W102 / Symbol: | | | | | | | |
| 01/10/20 | 1.000 | 225.69 | 12/20/19 | 211.15 | ... | 14.54 | Sale [25] |
| | *2 transactions for 02/19/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 221.85 | 02/12/20 | 223.11 | ... | -1.26 | 1 of 2 - Sale [25] |
| | 1.000 | 222.44 | 02/12/20 | 222.22 | ... | 0.22 | 2 of 2 - Sale [25] |
| 02/19/20 | 2.000 | 444.29 | Various | 445.33 | ... | -1.04 | Total of 2 transactions |
| 02/19/20 | 1.000 | 221.85 | 02/12/20 | 222.21 | 0.36 W | 0.00 | Sale [25] |
| | **Security total:** | **891.83** | | **878.69** | **0.36 W** | **13.50** | |
| AMERICAN AIRLINES GROUP INC. C OMMON STOCK / CUSIP: 02376R102 / Symbol: | | | | | | | |
| | *2 transactions for 03/09/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 2.000 | 30.72 | 03/05/20 | 32.90 | ... | -2.18 | 1 of 2 - Sale [25] |
| | 6.000 | 92.18 | 03/06/20 | 96.30 | ... | -4.12 | 2 of 2 - Sale [25] |
| 03/09/20 | 8.000 | 122.90 | Various | 129.20 | ... | -6.30 | Total of 2 transactions |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | Account | ▮▮▮▮▮ |
|---|---|---|---|---|---|

## Proceeds from Broker and Barter Exchange Transactions

**2020    1099-B*** OMB No. 1545-0715    (continued)    02/14/2021

### SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| APPLE INC. COMMON STOCK / CUSIP: 037833100 / Symbol: | | | | | | | |
| 07/29/20 | 1.000 | 378.27 | 07/24/20 | 362.32 | ... | 15.95 | Sale [25] |
| 08/03/20 | 1.000 | 440.38 | 07/24/20 | 362.32 | ... | 78.06 | Sale [25] |
| 10/19/20 | 2.000 | 239.83 | 10/12/20 | 248.46 | ... | -8.63 | Sale [25] |
| | Security total: | 1,058.48 | | 973.10 | ... | 85.38 | |
| ARBUTUS BIOPHARMA CORPORATION COMMON STOCK / CUSIP: 03879J100 / Symbol: | | | | | | | |
| 07/24/20 | 110.000 | 845.06 | 07/24/20 | 974.59 | ... | -129.53 | Sale [25] |
| ASTRAZENECA PLC AMERICAN DEPOS ITARY SHARES / CUSIP: 046353108 / Symbol: | | | | | | | |
| 08/26/20 | 7.000 | 398.52 | 08/03/20 | 400.74 | ... | -2.22 | Sale [25] |
| BOEING COMPANY / CUSIP: 097023105 / Symbol: | | | | | | | |
| 06/24/20 | 2.000 | 361.51 | 06/15/20 | 470.13 | ... | -108.62 | Sale [25] |
| 06/24/20 | 2.000 | 363.05 | 06/08/20 | 462.33 | 99.28  W | 0.00 | Sale [25] |
| | Security total: | 724.56 | | 932.46 | 99.28  W | -108.62 | |
| CARNIVAL CORPORATION / CUSIP: 143658300 / Symbol: | | | | | | | |
| 03/12/20 | 2.000 | 35.96 | 03/06/20 | 57.69 | ... | -21.73 | Sale [25] |
| CATALYST PHARMACEUTICALS, INC. COMMON STOCK / CUSIP: 14888U101 / Symbol: | | | | | | | |
| 02/21/20 | 1.000 | 5.20 | 02/18/20 | 4.59 | ... | 0.61 | Sale [25] |
| | *2 transactions for 02/27/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 6.000 | 26.17 | 02/24/20 | 29.92 | ... | -3.75 | *1 of 2 - Sale* [25] |
| | 6.000 | 26.28 | 02/24/20 | 29.93 | ... | -3.65 | *2 of 2 - Sale* [25] |
| 02/27/20 | 12.000 | 52.45 | Various | 59.85 | ... | -7.40 | Total of 2 transactions |
| | Security total: | 57.65 | | 64.44 | ... | -6.79 | |
| CENTERPOINT ENERGY, INC. / CUSIP: 15189T107 / Symbol: | | | | | | | |
| 02/28/20 | 3.000 | 68.32 | 02/27/20 | 75.48 | ... | -7.16 | Sale [25] |
| CHINA ONLINE EDUCATION GROUP A MERICAN DEPOSITARY SHARES, EAC H REPRESENTING 15 CLASS A ORDI / CUSIP: 16954L105 / Symbol: | | | | | | | |
| 03/12/20 | 5.000 | 142.50 | 03/09/20 | 144.30 | ... | -1.80 | Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | Account | ▆▆▆▆ |
|---|---|---|---|---|---|---|---|

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

| 2020    1099-B*   OMB No. 1545-0715 | | | | | | | 02/14/2021 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| CIRRUS LOGIC, INC. COMMON STOC K / CUSIP: 172755100 / Symbol: | | | | | | | |
| | *2 transactions for 07/13/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 5.000 | 324.10 | 06/15/20 | 326.10 | ... | -2.00 | 1 of 2 - Sale [25] |
| | 4.000 | 259.29 | 06/19/20 | 255.80 | ... | 3.49 | 2 of 2 - Sale [25] |
| 07/13/20 | 9.000 | 583.39 | Various | 581.90 | ... | 1.49 | Total of 2 transactions |
| VELOCITYSHARES 3X INVERSE CRUD E OIL ETNS LINKED TO THE S&P G SCI CRUDE OIL INDEX ER / CUSIP: 17325E309 / Symbol: | | | | | | | |
| | *2 transactions for 03/10/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 5.000 | 63.25 | 03/09/20 | 74.40 | ... | -11.15 | 1 of 2 - Sale [25] |
| | 5.000 | 63.25 | 03/09/20 | 73.34 | ... | -10.09 | 2 of 2 - Sale [25] |
| 03/10/20 | 10.000 | 126.50 | Various | 147.74 | ... | -21.24 | Total of 2 transactions |
| CREDIT SUISSE AG NASSAU BRH VE LOCITYSHARES DAILY 2X VIX SHOR T TERM ETN / CUSIP: 22542D258 / Symbol: | | | | | | | |
| | *4 transactions for 03/03/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 103.50 | 02/27/20 | 88.11 | ... | 15.39 | 1 of 4 - Sale [25] |
| | 1.000 | 103.50 | 02/27/20 | 88.11 | ... | 15.39 | 2 of 4 - Sale [25] |
| | 1.000 | 103.50 | 02/27/20 | 86.00 | ... | 17.50 | 3 of 4 - Sale [25] |
| | 1.000 | 103.50 | 02/27/20 | 86.00 | ... | 17.50 | 4 of 4 - Sale [25] |
| 03/03/20 | 4.000 | 414.00 | Various | 348.22 | ... | 65.78 | Total of 4 transactions |
| 03/03/20 | 3.000 | 310.48 | 02/28/20 | 366.84 | 56.36 W | 0.00 | Sale [25] |
| | *2 transactions for 03/10/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 2.000 | 405.30 | 03/09/20 | 519.87 | ... | -114.57 | 1 of 2 - Sale [25] |
| | 1.000 | 202.65 | 03/09/20 | 260.76 | ... | -58.11 | 2 of 2 - Sale [25] |
| 03/10/20 | 3.000 | 607.95 | Various | 780.63 | ... | -172.68 | Total of 2 transactions |
| | **Security total:** | **1,332.43** | | **1,495.69** | **56.36 W** | **-106.90** | |
| DOCUSIGN, INC. COMMON STOCK / CUSIP: 256163106 / Symbol: | | | | | | | |
| | *2 transactions for 07/14/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 190.00 | 06/24/20 | 168.75 | ... | 21.25 | 1 of 2 - Sale [25] |
| | 2.000 | 379.99 | 06/24/20 | 341.32 | ... | 38.67 | 2 of 2 - Sale [25] |
| 07/14/20 | 3.000 | 569.99 | Various | 510.07 | ... | 59.92 | Total of 2 transactions |
| DROPBOX, INC. CLASS A COMMON S TOCK / CUSIP: 26210C104 / Symbol: | | | | | | | |
| 10/19/20 | 5.000 | 103.35 | 09/08/20 | 97.85 | ... | 5.50 | Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | Account | |
|---|---|---|---|---|---|---|---|

## Proceeds from Broker and Barter Exchange Transactions

**2020    1099-B\***   OMB No. 1545-0715                    (continued)                                02/14/2021

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| EQT CORP / CUSIP: 26884L109 / Symbol: | | | | | | | |
| | *2 transactions for 03/10/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 3.000 | 21.99 | 03/09/20 | 22.55 | ... | -0.56 | 1 of 2 - Sale [25] |
| | 10.000 | 73.30 | 03/09/20 | 73.68 | ... | -0.38 | 2 of 2 - Sale [25] |
| 03/10/20 | 13.000 | 95.29 | Various | 96.23 | ... | -0.94 | Total of 2 transactions |
| ELECTRAMECCANICA VEHICLES CORP . LTD. COMMON STOCK / CUSIP: 284849205 / Symbol: | | | | | | | |
| | *4 transactions for 01/22/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 40.000 | 96.57 | 12/13/19 | 93.20 | ... | 3.37 | 1 of 4 - Sale [25] |
| | 2.000 | 4.83 | 01/21/20 | 4.74 | ... | 0.09 | 2 of 4 - Sale [25] |
| | 3.000 | 7.25 | 01/21/20 | 7.11 | ... | 0.14 | 3 of 4 - Sale [25] |
| | 5.000 | 12.07 | 01/21/20 | 11.83 | ... | 0.24 | 4 of 4 - Sale [25] |
| 01/22/20 | 50.000 | 120.72 | Various | 116.88 | ... | 3.84 | Total of 4 transactions |
| | *4 transactions for 01/27/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 6.000 | 12.72 | 01/21/20 | 14.22 | 1.50  W | 0.00 | 1 of 4 - Sale [25] |
| | 4.000 | 8.48 | 01/22/20 | 9.48 | 1.00  W | 0.00 | 2 of 4 - Sale [25] |
| | 6.000 | 13.02 | 01/27/20 | 14.43 | 1.41  W | 0.00 | 3 of 4 - Sale [25] |
| | 4.000 | 8.68 | 01/27/20 | 9.62 | 0.94  W | 0.00 | 4 of 4 - Sale [25] |
| 01/27/20 | 20.000 | 42.90 | Various | 47.75 | 4.85  W | 0.00 | Total of 4 transactions |
| | *2 transactions for 02/03/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 5.000 | 10.51 | 01/31/20 | 10.00 | ... | 0.51 | 1 of 2 - Sale [25] |
| | 42.000 | 88.29 | 01/31/20 | 84.00 | ... | 4.29 | 2 of 2 - Sale [25] |
| 02/03/20 | 47.000 | 98.80 | Various | 94.00 | ... | 4.80 | Total of 2 transactions |
| | *4 transactions for 02/03/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 2.10 | 01/27/20 | 2.16 | 0.06  W | 0.00 | 1 of 4 - Sale [25] |
| | 2.000 | 4.20 | 01/28/20 | 4.75 | 0.55  W | 0.00 | 2 of 4 - Sale [25] |
| | 4.000 | 8.41 | 01/31/20 | 8.94 | 0.53  W | 0.00 | 3 of 4 - Sale [25] |
| | 4.000 | 8.41 | 01/31/20 | 8.94 | 0.53  W | 0.00 | 4 of 4 - Sale [25] |
| 02/03/20 | 11.000 | 23.12 | Various | 24.79 | 1.67  W | 0.00 | Total of 4 transactions |
| | *6 transactions for 02/04/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 2.26 | 02/03/20 | 2.24 | ... | 0.02 | 1 of 6 - Sale [25] |
| | 1.000 | 2.26 | 02/03/20 | 2.18 | ... | 0.08 | 2 of 6 - Sale [25] |
| | 44.000 | 99.46 | 02/03/20 | 95.81 | ... | 3.65 | 3 of 6 - Sale [25] |
| | 4.000 | 9.23 | 02/04/20 | 9.20 | ... | 0.03 | 4 of 6 - Sale [25] |

**\* This is important tax information and is being furnished to the Internal Revenue Service.** If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | | | Account | |
|---|---|---|---|---|---|---|---|---|---|

### Proceeds from Broker and Barter Exchange Transactions
### (continued)

**2020    1099-B\***   OMB No. 1545-0715          02/14/2021

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| ELECTRAMECCANICA VEHICLES CORP . LTD. COMMON STOCK / CUSIP: 284849205 / Symbol:  (cont'd) | | | | | | | |
|  | 4.000 | 9.23 | 02/04/20 | 9.20 | ... | 0.03 | 5 of 6 - Sale [25] |
|  | 46.000 | 106.10 | 02/04/20 | 103.50 | ... | 2.60 | 6 of 6 - Sale [25] |
| 02/04/20 | 100.000 | 228.54 | Various | 222.13 | ... | 6.41 | Total of 6 transactions |
|  | *4 transactions for 02/04/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 2.000 | 4.52 | 02/03/20 | 4.91 | 0.39  W | 0.00 | 1 of 4 - Sale [25] |
|  | 4.000 | 9.04 | 02/03/20 | 9.24 | 0.20  W | 0.00 | 2 of 4 - Sale [25] |
|  | 4.000 | 9.04 | 02/03/20 | 9.24 | 0.20  W | 0.00 | 3 of 4 - Sale [25] |
|  | 2.000 | 4.61 | 02/04/20 | 4.89 | 0.28  W | 0.00 | 4 of 4 - Sale [25] |
| 02/04/20 | 12.000 | 27.21 | Various | 28.28 | 1.07  W | 0.00 | Total of 4 transactions |
| 02/06/20 | 42.000 | 90.32 | 02/05/20 | 90.01 | ... | 0.31 | Sale [25] |
|  | *4 transactions for 02/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 2.000 | 4.30 | 02/04/20 | 4.78 | 0.48  W | 0.00 | 1 of 4 - Sale [25] |
|  | 56.000 | 120.42 | 02/04/20 | 126.00 | 5.58  W | 0.00 | 2 of 4 - Sale [25] |
|  | 2.000 | 4.34 | 02/05/20 | 4.77 | 0.43  W | 0.00 | 3 of 4 - Sale [25] |
|  | 36.000 | 78.08 | 02/05/20 | 80.73 | 2.65  W | 0.00 | 4 of 4 - Sale [25] |
| 02/06/20 | 96.000 | 207.14 | Various | 216.28 | 9.14  W | 0.00 | Total of 4 transactions |
|  | *4 transactions for 02/07/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 5.000 | 11.16 | 02/06/20 | 11.55 | 0.39  W | 0.00 | 1 of 4 - Sale [25] |
|  | 9.000 | 20.08 | 02/06/20 | 20.78 | 0.70  W | 0.00 | 2 of 4 - Sale [25] |
|  | 1.000 | 2.23 | 02/06/20 | 2.31 | 0.08  W | 0.00 | 3 of 4 - Sale [25] |
|  | 1.000 | 2.18 | 02/07/20 | 2.43 | 0.25  W | 0.00 | 4 of 4 - Sale [25] |
| 02/07/20 | 16.000 | 35.65 | Various | 37.07 | 1.42  W | 0.00 | Total of 4 transactions |
|  | *5 transactions for 02/12/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 1.000 | 2.13 | 02/07/20 | 2.43 | 0.30  W | 0.00 | 1 of 5 - Sale [25] |
|  | 11.000 | 23.43 | 02/07/20 | 25.20 | 1.77  W | 0.00 | 2 of 5 - Sale [25] |
|  | 5.000 | 10.65 | 02/07/20 | 11.58 | 0.93  W | 0.00 | 3 of 5 - Sale [25] |
|  | 7.000 | 14.91 | 02/07/20 | 15.89 | 0.98  W | 0.00 | 4 of 5 - Sale [25] |
|  | 1.000 | 2.13 | 02/07/20 | 2.23 | 0.10  W | 0.00 | 5 of 5 - Sale [25] |
| 02/12/20 | 25.000 | 53.25 | Various | 57.33 | 4.08  W | 0.00 | Total of 5 transactions |
|  | *11 transactions for 02/19/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 15.000 | 31.65 | 02/14/20 | 31.35 | ... | 0.30 | 1 of 11 - Sale [25] |
|  | 11.000 | 23.21 | 02/18/20 | 24.93 | ... | -1.72 | 2 of 11 - Sale [25] |
|  | 12.000 | 25.32 | 02/18/20 | 26.38 | ... | -1.06 | 3 of 11 - Sale [25] |

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Account |
|---|---|---|

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

2020   1099-B*   OMB No. 1545-0715                                          02/14/2021

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| ELECTRAMECCANICA VEHICLES CORP . LTD. COMMON STOCK / CUSIP: 284849205 / Symbol: (cont'd) | | | | | | | |
| | 4.000 | 8.44 | 02/18/20 | 9.16 | ... | -0.72 | 4 of 11 - Sale [25] |
| | 4.000 | 8.44 | 02/18/20 | 8.80 | ... | -0.36 | 5 of 11 - Sale [25] |
| | 5.000 | 10.55 | 02/18/20 | 10.89 | ... | -0.34 | 6 of 11 - Sale [25] |
| | 1.000 | 2.11 | 02/18/20 | 2.40 | ... | -0.29 | 7 of 11 - Sale [25] |
| | 1.000 | 2.11 | 02/18/20 | 2.35 | ... | -0.24 | 8 of 11 - Sale [25] |
| | 1.000 | 2.11 | 02/18/20 | 2.18 | ... | -0.07 | 9 of 11 - Sale [25] |
| | 1.000 | 2.11 | 02/18/20 | 2.17 | ... | -0.06 | 10 of 11 - Sale [25] |
| | 27.000 | 56.96 | 02/18/20 | 56.03 | ... | 0.93 | 11 of 11 - Sale [25] |
| 02/19/20 | 82.000 | 173.01 | Various | 176.64 | ... | -3.63 | Total of 11 transactions |
| *13 transactions for 02/19/20. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 12.000 | 25.32 | 02/07/20 | 26.80 | 1.48 W | 0.00 | 1 of 13 - Sale [25] |
| | 4.000 | 8.44 | 02/07/20 | 8.94 | 0.50 W | 0.00 | 2 of 13 - Sale [25] |
| | 1.000 | 2.11 | 02/11/20 | 2.44 | 0.33 W | 0.00 | 3 of 13 - Sale [25] |
| | 1.000 | 2.11 | 02/11/20 | 2.39 | 0.28 W | 0.00 | 4 of 13 - Sale [25] |
| | 11.000 | 23.21 | 02/11/20 | 25.31 | 2.10 W | 0.00 | 5 of 13 - Sale [25] |
| | 4.000 | 8.44 | 02/11/20 | 9.30 | 0.86 W | 0.00 | 6 of 13 - Sale [25] |
| | 1.000 | 2.11 | 02/11/20 | 2.21 | 0.10 W | 0.00 | 7 of 13 - Sale [25] |
| | 1.000 | 2.11 | 02/11/20 | 2.22 | 0.11 W | 0.00 | 8 of 13 - Sale [25] |
| | 5.000 | 10.55 | 02/11/20 | 11.09 | 0.54 W | 0.00 | 9 of 13 - Sale [25] |
| | 9.000 | 18.99 | 02/11/20 | 19.96 | 0.97 W | 0.00 | 10 of 13 - Sale [25] |
| | 1.000 | 2.11 | 02/14/20 | 2.19 | 0.08 W | 0.00 | 11 of 13 - Sale [25] |
| | 7.000 | 14.77 | 02/14/20 | 15.61 | 0.84 W | 0.00 | 12 of 13 - Sale [25] |
| | 1.000 | 2.11 | 02/14/20 | 2.28 | 0.17 W | 0.00 | 13 of 13 - Sale [25] |
| 02/19/20 | 58.000 | 122.38 | Various | 130.74 | 8.36 W | 0.00 | Total of 13 transactions |
| *9 transactions for 02/27/20. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 5.000 | 9.20 | 02/21/20 | 10.63 | ... | -1.43 | 1 of 9 - Sale [25] |
| | 2.000 | 3.68 | 02/21/20 | 4.28 | ... | -0.60 | 2 of 9 - Sale [25] |
| | 1.000 | 1.84 | 02/21/20 | 2.15 | ... | -0.31 | 3 of 9 - Sale [25] |
| | 1.000 | 1.84 | 02/21/20 | 2.15 | ... | -0.31 | 4 of 9 - Sale [25] |
| | 1.000 | 1.84 | 02/21/20 | 2.13 | ... | -0.29 | 5 of 9 - Sale [25] |
| | 1.000 | 1.84 | 02/21/20 | 2.13 | ... | -0.29 | 6 of 9 - Sale [25] |
| | 5.000 | 9.20 | 02/24/20 | 10.05 | ... | -0.85 | 7 of 9 - Sale [25] |
| | 1.000 | 1.84 | 02/24/20 | 2.06 | ... | -0.22 | 8 of 9 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Account ██████ |
|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** | | |
| 2020    1099-B*    OMB No. 1545-0715 | (continued) | 02/14/2021 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| ELECTRAMECCANICA VEHICLES CORP . LTD. COMMON STOCK / CUSIP: 284849205 / Symbol:  (cont'd) | | | | | | | |
|  | 1.000 | 1.84 | 02/24/20 | 1.97 | ... | -0.13 | 9 of 9 - Sale [25] |
| 02/27/20 | 18.000 | 33.12 | Various | 37.55 | ... | -4.43 | Total of 9 transactions |
| 06/24/20 | 100.000 | 194.03 | 06/23/20 | 187.61 | ... | 6.42 | Sale [25] |
|  | **Security total:** | **1,450.19** | | **1,467.06** | **30.59  W** | **13.72** | |
| FACEBOOK, INC. CLASS A COMMON STOCK / CUSIP: 30303M102 / Symbol: | | | | | | | |
| 02/07/20 | 1.000 | 212.15 | 02/07/20 | 211.92 | ... | 0.23 | Sale [25] |
| 10/19/20 | 1.000 | 266.61 | 10/09/20 | 263.36 | ... | 3.25 | Sale [25] |
|  | **Security total:** | **478.76** | | **475.28** | ... | **3.48** | |
| FASTLY, INC. / CUSIP: 31188V100 / Symbol: | | | | | | | |
| 10/09/20 | 10.000 | 1,252.82 | 09/08/20 | 778.70 | ... | 474.12 | Sale [25] |
| 10/19/20 | 1.000 | 86.48 | 10/14/20 | 122.48 | ... | -36.00 | Sale [25] |
|  | **Security total:** | **1,339.30** | | **901.18** | ... | **438.12** | |
| FORD MOTOR COMPANY / CUSIP: 345370860 / Symbol: | | | | | | | |
| 02/07/20 | 1.000 | 8.11 | 01/30/20 | 8.81 | ... | -0.70 | Sale [25] |
| HAWAIIAN HOLDINGS, INC. COMMON STOCK / CUSIP: 419879101 / Symbol: | | | | | | | |
|  | *2 transactions for 03/09/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 5.000 | 86.90 | 03/06/20 | 89.15 | ... | -2.25 | 1 of 2 - Sale [25] |
|  | 1.000 | 17.38 | 03/06/20 | 17.83 | ... | -0.45 | 2 of 2 - Sale [25] |
| 03/09/20 | 6.000 | 104.28 | Various | 106.98 | ... | -2.70 | Total of 2 transactions |
| INOVIO PHARMACEUTICALS, INC. C OMMON STOCK / CUSIP: 45773H201 / Symbol: | | | | | | | |
|  | *5 transactions for 03/03/20. Total proceeds and cost reported to the IRS.* | | | | | | |
|  | 1.000 | 6.72 | 02/28/20 | 4.56 | ... | 2.16 | 1 of 5 - Sale [25] |
|  | 6.000 | 31.03 | 02/28/20 | 26.58 | ... | 4.45 | 2 of 5 - Sale [25] |
|  | 12.000 | 80.64 | 02/28/20 | 53.88 | ... | 26.76 | 3 of 5 - Sale [25] |
|  | 14.000 | 94.08 | 02/28/20 | 63.38 | ... | 30.70 | 4 of 5 - Sale [25] |
|  | 14.000 | 94.08 | 02/28/20 | 62.02 | ... | 32.06 | 5 of 5 - Sale [25] |
| 03/03/20 | 47.000 | 306.55 | Various | 210.42 | ... | 96.13 | Total of 5 transactions |
| 03/05/20 | 4.000 | 34.88 | 03/04/20 | 35.80 | 0.92  W | 0.00 | Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | Account | ▮▮▮▮▮▮ |
|---|---|---|---|---|---|---|---|

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

| 2020 | 1099-B* OMB No. 1545-0715 | | | | | | 02/14/2021 |
|---|---|---|---|---|---|---|---|

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| INOVIO PHARMACEUTICALS, INC. C OMMON STOCK / CUSIP: 45773H201 / Symbol:  (cont'd) | | | | | | | |
| | *8 transactions for 03/09/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 4.000 | 46.40 | 03/04/20 | 36.56 | ... | 9.84 | 1 of 8 - Sale [25] |
| | 4.000 | 46.32 | 03/04/20 | 31.75 | ... | 14.57 | 2 of 8 - Sale [25] |
| | 10.000 | 115.99 | 03/04/20 | 84.20 | ... | 31.79 | 3 of 8 - Sale [25] |
| | 9.000 | 104.40 | 03/04/20 | 71.45 | ... | 32.95 | 4 of 8 - Sale [25] |
| | 13.000 | 150.54 | 03/04/20 | 99.97 | ... | 50.57 | 5 of 8 - Sale [25] |
| | 27.000 | 313.18 | 03/04/20 | 241.65 | ... | 71.53 | 6 of 8 - Sale [25] |
| | 67.000 | 579.51 | 03/09/20 | 793.94 | ... | -214.43 | 7 of 8 - Sale [25] |
| | 8.000 | 69.20 | 03/09/20 | 101.28 | ... | -32.08 | 8 of 8 - Sale [25] |
| 03/09/20 | 142.000 | 1,425.54 | Various | 1,460.80 | ... | -35.26 | Total of 8 transactions |
| 03/09/20 | 8.000 | 92.64 | 03/06/20 | 99.12 | 6.48 W | 0.00 | Sale [25] |
| | **Security total:** | **1,859.61** | | **1,806.14** | **7.40 W** | **60.87** | |
| JPMORGAN CHASE & CO. / CUSIP: 46625H100 / Symbol: | | | | | | | |
| 01/21/20 | 1.000 | 137.83 | 01/21/20 | 137.61 | ... | 0.22 | Sale [25] |
| JD.COM, INC. AMERICAN DEPOSITA RY SHARES / CUSIP: 47215P106 / Symbol: | | | | | | | |
| 06/19/20 | 4.000 | 236.17 | 06/12/20 | 232.03 | ... | 4.14 | Sale [25] |
| KARUNA THERAPEUTICS, INC. COMM ON STOCK / CUSIP: 48576A100 / Symbol: | | | | | | | |
| 01/21/20 | 3.000 | 306.06 | 01/17/20 | 306.72 | 0.22 W | -0.44 | Sale [25] |
| 01/30/20 | 1.000 | 93.60 | 01/22/20 | 111.64 | ... | -18.04 | Sale [25] |
| | **Security total:** | **399.66** | | **418.36** | **0.22 W** | **-18.48** | |
| LEAP THERAPEUTICS, INC. COMMON STOCK / CUSIP: 52187K101 / Symbol: | | | | | | | |
| 03/06/20 | 4.000 | 10.36 | 03/05/20 | 10.76 | ... | -0.40 | Sale [25] |
| MEDICAL PROPERTIES TRUST, INC. / CUSIP: 58463J304 / Symbol: | | | | | | | |
| 01/30/20 | 1.000 | 22.52 | 01/30/20 | 22.50 | ... | 0.02 | Sale [25] |
| | *3 transactions for 02/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 22.90 | 01/30/20 | 22.49 | ... | 0.41 | 1 of 3 - Sale [25] |
| | 2.000 | 45.81 | 01/30/20 | 45.07 | ... | 0.74 | 2 of 3 - Sale [25] |
| | 1.000 | 22.90 | 01/31/20 | 22.35 | ... | 0.55 | 3 of 3 - Sale [25] |
| 02/06/20 | 4.000 | 91.61 | Various | 89.91 | ... | 1.70 | Total of 3 transactions |
| 02/07/20 | 8.000 | 186.18 | 02/06/20 | 184.00 | ... | 2.18 | Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | Account | ████████ |
|---|---|---|---|---|---|---|

**Proceeds from Broker and Barter Exchange Transactions**

| 2020    1099-B*   OMB No. 1545-0715 | (continued) | 02/14/2021 |
|---|---|---|

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| MEDICAL PROPERTIES TRUST, INC. / CUSIP: 58463J304 / Symbol:  (cont'd) | | | | | | | |
| 02/07/20 | 1.000 | 23.35 | 02/07/20 | 23.44 | 0.09 W | 0.00 | Sale [25] |
| 02/11/20 | 6.000 | 142.03 | 02/07/20 | 140.64 | ... | 1.39 | Sale [25] |
| | *3 transactions for 02/21/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *24.13* | *02/18/20* | *23.94* | *...* | *0.19* | *1 of 3 - Sale [25]* |
| | *1.000* | *24.13* | *02/18/20* | *23.85* | *...* | *0.28* | *2 of 3 - Sale [25]* |
| | *6.000* | *144.78* | *02/19/20* | *143.02* | *...* | *1.76* | *3 of 3 - Sale [25]* |
| 02/21/20 | 8.000 | 193.04 | Various | 190.81 | ... | 2.23 | Total of 3 transactions |
| 02/24/20 | 3.000 | 72.15 | 02/19/20 | 71.51 | ... | 0.64 | Sale [25] |
| | **Security total:** | **730.88** | | **722.81** | **0.09 W** | **8.16** | |
| MICROSOFT CORPORATION COMMON S TOCK / CUSIP: 594918104 / Symbol: | | | | | | | |
| | *2 transactions for 01/27/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *162.01* | *01/21/20* | *167.96* | *5.95 W* | *0.00* | *1 of 2 - Sale [25]* |
| | *1.000* | *162.01* | *01/21/20* | *167.43* | *5.42 W* | *0.00* | *2 of 2 - Sale [25]* |
| 01/27/20 | 2.000 | 324.02 | Various | 335.39 | 11.37 W | 0.00 | Total of 2 transactions |
| 02/03/20 | 1.000 | 173.48 | 01/31/20 | 171.04 | ... | 2.44 | Sale [25] |
| | *2 transactions for 02/03/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *173.49* | *01/30/20* | *177.95* | *4.46 W* | *0.00* | *1 of 2 - Sale [25]* |
| | *1.000* | *173.49* | *01/30/20* | *177.49* | *4.00 W* | *0.00* | *2 of 2 - Sale [25]* |
| 02/03/20 | 2.000 | 346.98 | Various | 355.44 | 8.46 W | 0.00 | Total of 2 transactions |
| 02/05/20 | 1.000 | 179.10 | 02/03/20 | 178.17 | ... | 0.93 | Sale [25] |
| | *2 transactions for 02/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *182.00* | *02/03/20* | *177.71* | *...* | *4.29* | *1 of 2 - Sale [25]* |
| | *1.000* | *182.00* | *02/03/20* | *173.71* | *...* | *8.29* | *2 of 2 - Sale [25]* |
| 02/06/20 | 2.000 | 364.00 | Various | 351.42 | ... | 12.58 | Total of 2 transactions |
| | *3 transactions for 02/07/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *183.54* | *02/06/20* | *183.18* | *...* | *0.36* | *1 of 3 - Sale [25]* |
| | *2.000* | *367.09* | *02/06/20* | *366.19* | *...* | *0.90* | *2 of 3 - Sale [25]* |
| | *1.000* | *185.29* | *02/07/20* | *185.29* | *...* | *0.00* | *3 of 3 - Sale [25]* |
| 02/07/20 | 4.000 | 735.92 | Various | 734.66 | ... | 1.26 | Total of 3 transactions |
| | *3 transactions for 02/12/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *182.06* | *02/07/20* | *185.29* | *3.23 W* | *0.00* | *1 of 3 - Sale [25]* |
| | *1.000* | *182.06* | *02/07/20* | *185.29* | *3.23 W* | *0.00* | *2 of 3 - Sale [25]* |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| **Robinhood Securities LLC** | | | | | | Account | |
|---|---|---|---|---|---|---|---|
| | | **Proceeds from Broker and Barter Exchange Transactions** | | | | | |
| 2020    1099-B*   OMB No. 1545-0715 | | (continued) | | | | 02/14/2021 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| **MICROSOFT CORPORATION COMMON S TOCK / CUSIP: 594918104 / Symbol:  (cont'd)** | | | | | | | |
| | 1.000 | 182.06 | 02/07/20 | 186.92 | 4.86  W | 0.00 | 3 of 3 - Sale [25] |
| 02/12/20 | 3.000 | 546.18 | Various | 557.50 | 11.32  W | 0.00 | Total of 3 transactions |
| 02/18/20 | 1.000 | 186.61 | 02/14/20 | 188.71 | 2.10  W | 0.00 | Sale [25] |
| 02/19/20 | 1.000 | 187.00 | 02/14/20 | 183.85 | ... | 3.15 | Sale [25] |
| 02/19/20 | 1.000 | 187.00 | 02/14/20 | 187.08 | 0.08  W | 0.00 | Sale [25] |
| | *2 transactions for 02/27/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 165.59 | 02/19/20 | 188.90 | ... | -23.31 | 1 of 2 - Sale [25] |
| | 1.000 | 166.02 | 02/21/20 | 179.68 | ... | -13.66 | 2 of 2 - Sale [25] |
| 02/27/20 | 2.000 | 331.61 | Various | 368.58 | ... | -36.97 | Total of 2 transactions |
| 07/29/20 | 1.000 | 203.84 | 07/24/20 | 200.47 | ... | 3.37 | Sale [25] |
| 08/05/20 | 1.000 | 213.03 | 07/24/20 | 200.47 | ... | 12.56 | Sale [25] |
| 10/19/20 | 2.000 | 441.06 | 10/09/20 | 429.09 | ... | 11.97 | Sale [25] |
| | **Security total:** | **4,419.83** | | **4,441.87** | **33.33  W** | **11.29** | |
| **MODERNA, INC. COMMON STOCK / CUSIP: 60770K107 / Symbol:** | | | | | | | |
| 06/23/20 | 4.000 | 255.15 | 06/12/20 | 245.71 | ... | 9.44 | Sale [25] |
| | *4 transactions for 07/24/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 67.58 | 06/12/20 | 61.43 | ... | 6.15 | 1 of 4 - Sale [25] |
| | 1.000 | 67.58 | 06/24/20 | 65.43 | ... | 2.15 | 2 of 4 - Sale [25] |
| | 1.000 | 67.58 | 06/24/20 | 64.71 | ... | 2.87 | 3 of 4 - Sale [25] |
| | 4.000 | 270.34 | 06/24/20 | 261.72 | ... | 8.62 | 4 of 4 - Sale [25] |
| 07/24/20 | 7.000 | 473.08 | Various | 453.29 | ... | 19.79 | Total of 4 transactions |
| 07/24/20 | 8.000 | 540.68 | 07/15/20 | 663.04 | 122.36  W | 0.00 | Sale [25] |
| | *7 transactions for 09/08/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 3.000 | 169.32 | 07/29/20 | 279.70 | ... | -110.38 | 1 of 7 - Sale [25] |
| | 5.000 | 282.19 | 08/05/20 | 448.07 | ... | -165.88 | 2 of 7 - Sale [25] |
| | 4.000 | 225.75 | 08/05/20 | 297.28 | ... | -71.53 | 3 of 7 - Sale [25] |
| | 5.000 | 282.19 | 08/13/20 | 342.72 | ... | -60.53 | 4 of 7 - Sale [25] |
| | 2.000 | 112.88 | 08/13/20 | 136.36 | ... | -23.48 | 5 of 7 - Sale [25] |
| | 4.000 | 225.76 | 08/18/20 | 270.69 | ... | -44.93 | 6 of 7 - Sale [25] |
| | 5.000 | 282.19 | 08/26/20 | 350.75 | ... | -68.56 | 7 of 7 - Sale [25] |
| 09/08/20 | 28.000 | 1,580.28 | Various | 2,125.57 | ... | -545.29 | Total of 7 transactions |
| 09/08/20 | 12.000 | 677.26 | 07/15/20 | 994.56 | 39.98  W | -277.32 | Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | | Account |
|---|---|---|---|---|---|---|---|

**Proceeds from Broker and Barter Exchange Transactions**

| 2020    1099-B*   OMB No. 1545-0715 | (continued) | 02/14/2021 |
|---|---|---|

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| MODERNA, INC. COMMON STOCK / CUSIP: 60770K107 / Symbol:  (cont'd) | | | | | | | |
| | *2 transactions for 10/19/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *73.47* | *08/26/20* | *96.59* | ... | *-23.12* | *1 of 2 - Sale* [25] |
| | *0.512* | *37.61* | *09/01/20* | *46.54* | ... | *-8.93* | *2 of 2 - Sale* [25] |
| 10/19/20 | 1.512 | 111.08 | Various | 143.13 | ... | -32.05 | Total of 2 transactions |
| | **Security total:** | **3,637.53** | | **4,625.30** | **162.34  W** | **-825.43** | |
| NIO INC. AMERICAN DEPOSITARY S HARES, EACH REPRESENTING ONE C LASS A ORDINARY SHARE / CUSIP: 62914V106 / Symbol: | | | | | | | |
| 10/19/20 | 3.000 | 84.05 | 10/15/20 | 84.06 | ... | -0.01 | Sale [25] |
| NOVAVAX, INC. COMMON STOCK / CUSIP: 670002401 / Symbol: | | | | | | | |
| 03/02/20 | 1.000 | 11.93 | 02/27/20 | 11.12 | ... | 0.81 | Sale [25] |
| 03/03/20 | 4.000 | 41.72 | 02/27/20 | 44.48 | 2.76  W | 0.00 | Sale [25] |
| | *2 transactions for 03/04/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *3.000* | *31.53* | *02/28/20* | *45.33* | ... | *-13.80* | *1 of 2 - Sale* [25] |
| | *1.000* | *10.51* | *02/28/20* | *15.58* | ... | *-5.07* | *2 of 2 - Sale* [25] |
| 03/04/20 | 4.000 | 42.04 | Various | 60.91 | ... | -18.87 | Total of 2 transactions |
| | *2 transactions for 03/04/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *3.000* | *31.53* | *02/28/20* | *47.40* | *5.29  W* | *-10.58* | *1 of 2 - Sale* [25] |
| | *1.000* | *10.51* | *02/28/20* | *15.80* | *5.29  W* | *0.00* | *2 of 2 - Sale* [25] |
| 03/04/20 | 4.000 | 42.04 | Various | 63.20 | 10.58  W | -10.58 | Total of 2 transactions |
| | *2 transactions for 03/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *12.77* | *03/05/20* | *17.62* | ... | *-4.85* | *1 of 2 - Sale* [25] |
| | *1.000* | *13.52* | *03/05/20* | *17.62* | ... | *-4.10* | *2 of 2 - Sale* [25] |
| 03/06/20 | 2.000 | 26.29 | Various | 35.24 | ... | -8.95 | Total of 2 transactions |
| | **Security total:** | **164.02** | | **214.95** | **13.34  W** | **-37.59** | |
| OPKO HEALTH, INC. COMMON STOCK / CUSIP: 68375N103 / Symbol: | | | | | | | |
| 03/12/20 | 1.000 | 1.48 | 03/09/20 | 2.33 | ... | -0.85 | Sale [25] |
| PELOTON INTERACTIVE, INC. CLAS S A COMMON STOCK / CUSIP: 70614W100 / Symbol: | | | | | | | |
| | *2 transactions for 07/24/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *60.11* | *06/12/20* | *46.20* | ... | *13.91* | *1 of 2 - Sale* [25] |
| | *3.000* | *180.33* | *06/12/20* | *138.60* | ... | *41.73* | *2 of 2 - Sale* [25] |
| 07/24/20 | 4.000 | 240.44 | Various | 184.80 | ... | 55.64 | Total of 2 transactions |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Account | ███████ |
|---|---|---|---|

## Proceeds from Broker and Barter Exchange Transactions

| 2020    1099-B*    OMB No. 1545-0715 | (continued) | 02/14/2021 |
|---|---|---|

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| PELOTON INTERACTIVE, INC. CLAS S A COMMON STOCK / CUSIP: 70614W100 / Symbol:  (cont'd) | | | | | | | |
| | *2 transactions for 08/05/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *70.76* | *06/12/20* | *46.20* | ... | 24.56 | *1 of 2 - Sale* [25] |
| | *5.000* | *353.78* | *06/24/20* | *274.83* | ... | 78.95 | *2 of 2 - Sale* [25] |
| 08/05/20 | 6.000 | 424.54 | Various | 321.03 | ... | 103.51 | Total of 2 transactions |
| | *2 transactions for 08/07/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *69.42* | *06/24/20* | *54.66* | ... | 14.76 | *1 of 2 - Sale* [25] |
| | *1.000* | *69.43* | *07/09/20* | *65.46* | ... | 3.97 | *2 of 2 - Sale* [25] |
| 08/07/20 | 2.000 | 138.85 | Various | 120.12 | ... | 18.73 | Total of 2 transactions |
| 08/18/20 | 4.000 | 278.80 | 07/09/20 | 261.83 | ... | 16.97 | Sale [25] |
| 10/19/20 | 10.000 | 1,292.26 | 09/08/20 | 807.59 | ... | 484.67 | Sale [25] |
| | **Security total:** | **2,374.89** | | **1,695.37** | ... | **679.52** | |
| PFIZER INC. / CUSIP: 717081103 / Symbol: | | | | | | | |
| 07/09/20 | 10.000 | 337.23 | 07/02/20 | 346.30 | 9.07  W | 0.00 | Sale [25] |
| 08/13/20 | 10.000 | 380.23 | 07/29/20 | 394.22 | ... | -13.99 | Sale [25] |
| | **Security total:** | **717.46** | | **740.52** | **9.07  W** | **-13.99** | |
| PLANET FITNESS, INC. / CUSIP: 72703H101 / Symbol: | | | | | | | |
| | *2 transactions for 10/19/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *65.49* | *06/23/20* | *66.58* | ... | -1.09 | *1 of 2 - Sale* [25] |
| | *1.000* | *65.49* | *06/23/20* | *66.58* | ... | -1.09 | *2 of 2 - Sale* [25] |
| 10/19/20 | 2.000 | 130.98 | Various | 133.16 | ... | -2.18 | Total of 2 transactions |
| PLUG POWER, INC. COMMON STOCK / CUSIP: 72919P202 / Symbol: | | | | | | | |
| 03/04/20 | 9.000 | 40.77 | 03/03/20 | 41.47 | ... | -0.70 | Sale [25] |
| PROSHARES ULTRA VIX SHORT-TERM FUTURES ETF / CUSIP: 74347W148 / Symbol: | | | | | | | |
| | *2 transactions for 03/10/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *2.000* | *77.40* | *03/09/20* | *89.22* | ... | -11.82 | *1 of 2 - Sale* [25] |
| | *2.000* | *77.40* | *03/09/20* | *87.74* | ... | -10.34 | *2 of 2 - Sale* [25] |
| 03/10/20 | 4.000 | 154.80 | Various | 176.96 | ... | -22.16 | Total of 2 transactions |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Account ▉ | |
|---|---|---|---|
| | **Proceeds from Broker and Barter Exchange Transactions** | | |
| 2020    1099-B*   OMB No. 1545-0715 | (continued) | | 02/14/2021 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| REVOLVE GROUP, INC. / CUSIP: 76156B107 / Symbol: | | | | | | | |
| 06/23/20 | 2.000 | 31.29 | 06/15/20 | 30.48 | ... | 0.81 | Sale [25] |
| 07/09/20 | 2.000 | 32.60 | 06/15/20 | 30.48 | ... | 2.12 | Sale [25] |
| | Security total: | 63.89 | | 60.96 | ... | 2.93 | |
| ROCKWELL MEDICAL, INC. (DE) CO MMON STOCK / CUSIP: 774374102 / Symbol: | | | | | | | |
| 03/09/20 | 41.000 | 133.66 | 03/06/20 | 156.03 | ... | -22.37 | Sale [25] |
| SVMK INC. COMMON STOCK / CUSIP: 78489X103 / Symbol: | | | | | | | |
| 10/19/20 | 3.000 | 70.08 | 09/08/20 | 66.21 | ... | 3.87 | Sale [25] |
| SAGE THERAPEUTICS, INC. COMMON STOCK / CUSIP: 78667J108 / Symbol: | | | | | | | |
| 01/10/20 | 2.000 | 155.09 | 12/20/19 | 149.11 | ... | 5.98 | Sale [25] |
| | *2 transactions for 01/30/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *66.15* | *01/27/20* | *70.74* | ... | *-4.59* | *1 of 2 - Sale [25]* |
| | *2.000* | *132.30* | *01/27/20* | *136.74* | ... | *-4.44* | *2 of 2 - Sale [25]* |
| 01/30/20 | 3.000 | 198.45 | Various | 207.48 | ... | -9.03 | Total of 2 transactions |
| | *2 transactions for 01/30/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *66.18* | *01/27/20* | *68.37* | *2.19 W* | *0.00* | *1 of 2 - Sale [25]* |
| | *1.000* | *66.28* | *01/27/20* | *68.37* | *2.09 W* | *0.00* | *2 of 2 - Sale [25]* |
| 01/30/20 | 2.000 | 132.46 | Various | 136.74 | 4.28 W | 0.00 | Total of 2 transactions |
| 02/12/20 | 1.000 | 69.62 | 02/11/20 | 73.03 | 3.41 W | 0.00 | Sale [25] |
| | *3 transactions for 03/04/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *52.30* | *03/03/20* | *55.67* | ... | *-3.37* | *1 of 3 - Sale [25]* |
| | *2.000* | *103.70* | *03/03/20* | *104.53* | ... | *-0.83* | *2 of 3 - Sale [25]* |
| | *1.000* | *52.29* | *03/03/20* | *52.26* | ... | *0.03* | *3 of 3 - Sale [25]* |
| 03/04/20 | 4.000 | 208.29 | Various | 212.46 | ... | -4.17 | Total of 3 transactions |
| | Security total: | 763.91 | | 778.82 | 7.69 W | -7.22 | |
| SPECTRUM PHARMACEUTICALS, INC. COMMON STOCK / CUSIP: 84763A108 / Symbol: | | | | | | | |
| | *2 transactions for 03/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *40.000* | *114.47* | *03/05/20* | *121.20* | ... | *-6.73* | *1 of 2 - Sale [25]* |
| | *10.000* | *28.62* | *03/05/20* | *31.58* | ... | *-2.96* | *2 of 2 - Sale [25]* |
| 03/06/20 | 50.000 | 143.09 | Various | 152.78 | ... | -9.69 | Total of 2 transactions |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | Account ■■■■■■ | |
|---|---|---|---|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** | | | | | | |
| 2020   1099-B*   OMB No. 1545-0715 | | (continued) | | | 02/14/2021 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| SPECTRUM PHARMACEUTICALS, INC. COMMON STOCK / CUSIP: 84763A108 / Symbol:  (cont'd) | | | | | | | |
| | *2 transactions for 03/06/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *10.000* | *29.02* | *03/05/20* | *30.30* | *1.28  W* | *0.00* | *1 of 2 - Sale [25]* |
| | *50.000* | *145.07* | *03/05/20* | *151.50* | *6.43  W* | *0.00* | *2 of 2 - Sale [25]* |
| 03/06/20 | 60.000 | 174.09 | Various | 181.80 | 7.71  W | 0.00 | Total of 2 transactions |
| 03/09/20 | 50.000 | 126.59 | 03/05/20 | 156.74 | ... | -30.15 | Sale [25] |
| | **Security total:** | **443.77** | | **491.32** | **7.71  W** | **-39.84** | |
| SPIRIT AIRLINES, INC. / CUSIP: 848577102 / Symbol: | | | | | | | |
| | *2 transactions for 03/09/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *1.000* | *21.72* | *03/06/20* | *23.64* | *...* | *-1.92* | *1 of 2 - Sale [25]* |
| | *1.000* | *21.72* | *03/06/20* | *23.24* | *...* | *-1.52* | *2 of 2 - Sale [25]* |
| 03/09/20 | 2.000 | 43.44 | Various | 46.88 | ... | -3.44 | Total of 2 transactions |
| SQUARE, INC. / CUSIP: 852234103 / Symbol: | | | | | | | |
| | *2 transactions for 02/28/20. Total proceeds and cost reported to the IRS.* | | | | | | |
| | *7.000* | *550.14* | *02/27/20* | *568.86* | *...* | *-18.72* | *1 of 2 - Sale [25]* |
| | *1.000* | *78.29* | *02/27/20* | *81.27* | *...* | *-2.98* | *2 of 2 - Sale [25]* |
| 02/28/20 | 8.000 | 628.43 | Various | 650.13 | ... | -21.70 | Total of 2 transactions |
| 07/14/20 | 2.000 | 235.15 | 06/19/20 | 201.12 | ... | 34.03 | Sale [25] |
| 10/19/20 | 1.000 | 190.40 | 09/08/20 | 141.42 | ... | 48.98 | Sale [25] |
| | **Security total:** | **1,053.98** | | **992.67** | **...** | **61.31** | |
| TESLA, INC. COMMON STOCK / CUSIP: 88160R101 / Symbol: | | | | | | | |
| 01/09/20 | 1.000 | 477.62 | 01/07/20 | 464.39 | ... | 13.23 | Sale [25] |
| 01/14/20 | 1.000 | 534.60 | 01/14/20 | 533.62 | ... | 0.98 | Sale [25] |
| 02/06/20 | 1.000 | 755.19 | 02/06/20 | 746.42 | ... | 8.77 | Sale [25] |
| 02/06/20 | 1.000 | 760.09 | 02/06/20 | 761.00 | 0.91  W | 0.00 | Sale [25] |
| 02/07/20 | 1.000 | 753.98 | 02/07/20 | 750.51 | ... | 3.47 | Sale [25] |
| 02/27/20 | 1.000 | 715.71 | 02/19/20 | 930.00 | 214.29  W | 0.00 | Sale [25] |
| 03/05/20 | 1.000 | 734.34 | 03/03/20 | 983.00 | ... | -248.66 | Sale [25] |
| 10/19/20 | 0.011 | 5.03 | 09/15/20 | 5.00 | ... | 0.03 | Sale [25] |
| | **Security total:** | **4,736.56** | | **5,173.94** | **215.20  W** | **-222.18** | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| **Robinhood Securities LLC** | | | | | | Account ████████ | |
|---|---|---|---|---|---|---|---|
| | | **Proceeds from Broker and Barter Exchange Transactions** | | | | | |
| **2020    1099-B***  OMB No. 1545-0715 | | **(continued)** | | | | 02/14/2021 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| TITAN PHARMACEUTICALS, INC. CO MMON STOCK / CUSIP: 888314507 / Symbol: | | | | | | | |
| *3 transactions for 03/10/20. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 28.000 | 6.64 | 03/05/20 | 9.88 | ... | -3.24 | 1 of 3 - Sale [25] |
| | 1.000 | 0.24 | 03/05/20 | 0.35 | ... | -0.11 | 2 of 3 - Sale [25] |
| | 3.000 | 0.72 | 03/06/20 | 0.95 | ... | -0.23 | 3 of 3 - Sale [25] |
| 03/10/20 | 32.000 | 7.60 | Various | 11.18 | ... | -3.58 | Total of 3 transactions |
| UNITED AIRLINES HOLDINGS, INC. COMMON STOCK / CUSIP: 910047109 / Symbol: | | | | | | | |
| 06/24/20 | 2.000 | 68.02 | 06/08/20 | 91.70 | ... | -23.68 | Sale [25] |
| UNITED STATES OIL FUND, LP / CUSIP: 91232N207 / Symbol: | | | | | | | |
| 06/23/20 | 2.000 | 57.84 | 06/08/20 | 56.32 | ... | 1.52 | Sale [25] |
| UPWORK INC. COMMON STOCK / CUSIP: 91688F104 / Symbol: | | | | | | | |
| 08/13/20 | 10.000 | 146.50 | 08/07/20 | 147.00 | ... | -0.50 | Sale [25] |
| 10/19/20 | 5.000 | 102.45 | 10/09/20 | 100.94 | ... | 1.51 | Sale [25] |
| | Security total: | 248.95 | | 247.94 | ... | 1.01 | |
| WASHINGTON PRIME GROUP INC. / CUSIP: 93964W108 / Symbol: | | | | | | | |
| 01/27/20 | 1.000 | 3.24 | 01/23/20 | 3.65 | ... | -0.41 | Sale [25] |
| WYNN RESORTS, LIMITED COMMON S TOCK / CUSIP: 983134107 / Symbol: | | | | | | | |
| 06/24/20 | 2.000 | 159.67 | 06/08/20 | 210.33 | ... | -50.66 | Sale [25] |
| ZOOM VIDEO COMMUNICATIONS, INC . CLASS A COMMON STOCK / CUSIP: 98980L101 / Symbol: | | | | | | | |
| 06/19/20 | 1.000 | 240.94 | 06/15/20 | 232.00 | ... | 8.94 | Sale [25] |
| 07/14/20 | 1.000 | 255.04 | 06/15/20 | 232.00 | ... | 23.04 | Sale [25] |
| 10/19/20 | 1.000 | 576.60 | 09/08/20 | 358.28 | ... | 218.32 | Sale [25] |
| | Security total: | 1,072.58 | | 822.28 | ... | 250.30 | |
| ZYNGA INC. CLASS A COMMON STOC K / CUSIP: 98986T108 / Symbol: | | | | | | | |
| 06/24/20 | 4.000 | 38.32 | 06/08/20 | 35.59 | ... | 2.73 | Sale [25] |
| ROYAL CARIBBEAN GROUP / CUSIP: V7780T103 / Symbol: | | | | | | | |
| 10/19/20 | 2.000 | 117.76 | 06/08/20 | 142.61 | ... | -24.85 | Sale [25] |
| Totals : | | 35,232.18 | | 35,878.99 | 654.21  W | 7.40 | |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | Account | [REDACTED] |
|---|---|---|

## Proceeds Not Reported to the IRS

| 2020 | 02/14/2021 |
|---|---|

This section of your tax information statement provides proceeds transactions that are not reported to the IRS, but may have a tax impact.  They are grouped by term (long, short or undetermined).  For tax lots whose term is undetermined, use your historical documents to establish the cost basis and date of purchase.

Several columns include both an amount and a qualifying notation to its right.  Where proceeds are the result of an option exercise or assignment, there is indication of whether the amount is N (net of option premium) or G (Gross).  Accrued Market Discount and Wash Sale Loss Disallowed appear in the same column, identified by the letters D or W, respectively.  Where you are not permitted to recognize a loss, an indication of X (change in control or capital structure) or Z (other corporate action) is used.

Some tax lots may have notations in the column of additional information because they require special treatment on your tax returns. Sales of securities such as Contingent Payment Debt Instruments (CPDI) are marked as "Ordinary" because gains and losses on these instruments generally do not qualify as short- or long-term capital transactions.  Similarly, sales of collectibles, noted as "3 - Proceeds from Collectibles [X]" are handled distinctly under the tax code. You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment for these scenarios. With further regard to Box 3, there is also a checkmark to indicate the proceeds of sale are from a Qualified Opportunity Zone Fund investment - a QOF. If the proceeds are from a QOF the Additional Information column will reflect the following - "3 - [X] Proceeds from QOF."  The tax treatment for QOF investments can be complex and you may wish to consult your tax advisor about such sales.

### SHORT TERM TRANSACTIONS [Ordinary gains or losses are identified in the Additional information column]
Report on Form 8949, Part I, with Box C checked.

**Description of property**

| Date sold or disposed | Quantity | Proceeds & Reported (G)ross or (N)et | Date acquired | Cost or other basis | Accrued mkt disc (D) & Wash sale loss disallowed (W) | Gain or loss(-) & Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| MARINUS PHARMACEUTICALS, INC. COMMON STOCK / CUSIP: 56854Q200 / Symbol: | | | | | | | |
| | *2 transactions for 09/28/20* | | | | | | |
| | 0.749 | 9.07 | 09/15/20 | 9.95 | ... | -0.88 | *Gain or loss* |
| | 0.004 | 0.05 | 09/15/20 | 0.05 | ... | 0.00 | *Gain or loss* |
| 09/28/20 | 0.753 | 9.12 | Various | 10.00 | ... | -0.88 | Total of 2 transactions |
| | **Totals:** | **9.12** | | **10.00** | ... | **-0.88** | |

| **Robinhood Securities LLC** | | | Account | |
|---|---|---|---|---|
| | **Detail for Dividends and Distributions** | | | |
| **2020** | | | 02/14/2021 | |

This section of your tax information statement contains the payment level detail of your taxable dividends, capital gains distributions, Section 199A dividends, exempt-interest dividends, nondividend distributions and liquidation distributions.  Also shown are the fair market values of any taxable stock dividends or noncash liquidation distributions.

Federal, state and foreign tax withheld and investment expenses are presented as negative amounts but do not net against the reportable income totals.  All amounts are grouped by security, with the transactions listed in chronological order.  Subtotals for each security are provided.  For situations in which the tax character of a distribution (or part thereof) is different than at the time it was paid, endnotes are provided for further explanation.

Note that a payment characterized as a "Qualified dividend" is only issuer-qualified.

| Security description | CUSIP and/or symbol | State | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|---|
| ASTRAZENECA PLC AMERICAN DEPOSITARY SHARES | 046353108 | | 09/14/20 | 3.15 | Qualified dividend | |
| MICROSOFT CORPORATION COMMON STOCK | 594918104 | | 03/12/20 | 1.02 | Qualified dividend | |
| PFIZER INC. | 717081103 | | 09/01/20 | 3.80 | Qualified dividend | |
| | | | | 7.97 | **Total Dividends & distributions** | |

| Robinhood Securities LLC | | | Account | | | | |
|---|---|---|---|---|---|---|---|
| **Foreign Income and Taxes Summary** | | | | | | | |
| 2020 | | | | | | 02/14/2021 | |

*This schedule lists all income and foreign tax by country. Mutual Funds and Unit Investment Trusts (UITs) structured as Regulated Investment Companies (RICs) are listed separately with a country designation of "RIC."*

| | | | Dividends | | | | |
|---|---|---|---|---|---|---|---|
| Country | Security Description | CUSIP | Nonqualified | Qualified | Interest | Total Income | Tax |
| UK | ASTRAZENECA PLC AMERICAN DEPOS ITARY SHARES | 046353108 | 0.00 | 3.15 | 0.00 | 3.15 | 0.00 |
| **Total UNITED KINGDOM** | | | **0.00** | **3.15** | **0.00** | **3.15** | **0.00** |

| Grand Total | | | | |
|---|---|---|---|---|
| | **Total Foreign Source Income*** | 3.15 | | |
| | **Qualified Foreign Source Income**** | 3.15 | | |
| | **Foreign Tax** | 0.00 | | |

\* Total Foreign Source Income utilizes the "Total" column for RICs which may not always be supplied.
\*\* Qualified Foreign Source Income utilizes the "Qualified" column for RICs which may not always be supplied.

**Robinhood Securities LLC**                    **2020 End Notes for Account** ███████

25    Tax lot closed on a first in first out basis.

**Common Instructions for Recipient**

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN)). However, the issuer has reported your complete TIN to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Backup Withholding.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Nominees.** If this 1099 form includes amounts belonging to another person, you are considered a nominee recipient. You must file as the "payer" the respective Form 1099 (DIV, INT, or OID) Copy A (with a Form 1096) to the IRS for each of the other owners as recipient(s) to show their allocable share of the income and you must furnish the respective Copy B Form(s) and amounts to each owner. A spouse is not required to file a nominee return to show amounts owned by the other spouse.  See the General Instructions for Certain Information Returns

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

**Keep tax documents for your records.**

**1099-DIV Instructions for Recipient**

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN)). However, the issuer has reported your complete TIN to the IRS.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Line 1a.** Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040 or 1040-SR. Also, report it on Schedule B (Form 1040 or 1040-SR), if required.

**Line 1b.** Shows the portion of the amount in line 1a that may be eligible for reduced capital gains rates. See the Instructions for Forms 1040 and 1040-SR for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 or 1040-SR but treat it as a plan distribution, not as investment income, for any other purpose.

**Line 2a.** Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040 or 1040-SR). But, if no amount is shown in lines 2c and 2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in line 2a on your Form 1040 or 1040-SR rather than Schedule D. See the Instructions for Forms 1040 and 1040-SR.

**Line 2b.** Shows the portion of the amount in line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the Unrecaptured Section 1250 Gain Worksheet in the Instructions for Schedule D (Form 1040 or 1040-SR).

**Line 2c.** Shows the portion of the amount in line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Schedule D (Form 1040 or 1040-SR) instructions.

**Line 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet in the Instructions for Schedule D (Form 1040 or 1040-SR).

**Line 3.** Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Pub. 550.

**Line 4.** Shows backup withholding. A payer must backup withhold on certain payments if you did not give your TIN to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Line 5.** Shows the portion of the amount in line 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the instructions for Form 8995 and Form 8995-A.

**Instructions for Recipient**

**Line 6.** Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included in line 1a.

**Line 7.** Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**Line 8.** This line should be left blank if a RIC reported the foreign tax shown in line 7.

**Lines 9 and 10.** Show cash and noncash liquidation distributions.

**Line 11.** Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Forms 1040 and 1040-SR for where to report. This amount may be subject to backup withholding. See line 4 above.

**Line 12.** Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included in line 11. See the Instructions for Form 6251.

**Lines 13-15.** State income tax withheld reporting lines. Nominees. If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099-DIV (with a Form 1096) with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A spouse is not required to file a nominee return to show amounts owned by the other spouse. See the 2020 General Instructions for Certain Information Returns. Future developments. For the latest information about developments related to Form 1099-DIV and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099DIV.

**1099-B Instructions for Recipient**

Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099-B. Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN)). However, the issuer has reported your complete TIN to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**CUSIP number.** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You may also have a filing requirement. See the Instructions for Form 8938.

**Applicable checkbox on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040 or 1040-SR), and which checkbox is applicable. See the instructions for your Schedule D (Form 1040 or 1040-SR) and/or Form 8949.

**Line 1a.** Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this box may show the class of stock as C (common), P (preferred), or O (other).

**Line 1b.** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Line 1c.** Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.

**Line 1d.** Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or nonSection 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (Form 1040 or 1040-SR) (whichever is applicable) as explained in the Instructions for Schedule D (Form 1040 or 1040-SR).

**Line 1e.** Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the

securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, the Instructions for Schedule D (Form 1040 or 1040-SR), or Pub. 550 for details.

**Box 1f.** Shows the amount of accrued market discount. For details on market discount, see the Schedule D (Form 1040 or 1040-SR) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

**Line 1g.** Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Schedule D (Form 1040 or 1040-SR) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

**Line 2.** The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss. If the "Ordinary" box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. See the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

**Line 3.** If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Line 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Line 5.** If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g, and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Line 6.** If the exercise of a noncompensatory option resulted in a sale of a security, a checked "net proceeds" box indicates whether the amount in box 1d was adjusted for option premium.

**Line 7.** If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D (Form 1040 or 1040-SR) instructions. The broker should advise you of any losses on a separate statement.

**Line 12.** If checked, the basis in box 1e has been reported to the IRS and either the short-term or the long-term gain or loss box in box 2 will be checked. If box 12 is checked on Form(s) 1099-B and NO adjustment is required, see the instructions for your Schedule D (Form 1040 or 1040-SR) as you may be able to report your transaction directly on Schedule D (Form 1040 or 1040-SR). If the "Ordinary" box in box 2 is checked, an adjustment may be required.

**Line 13.** Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

**Lines 14-16.** Show state(s)/local income tax information.

**Future developments.** For the latest information about any developments related to Form 1099-B and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099B.

This page intentionally left blank.

Peloton Interactive_Exclusion Request No. 2



FW: Removal from lawsuit request - please confirm

Hello,

I, Bradford Neumann, wish to be excluded from the Settlement Class and do not wish to participate in the settlement in *In re Peloton Interactive, Inc. Securities Litigation*, No. 1:21-cv-02369-CBA-PK (E.D.N.Y.).

(A) Bradford Neumann,
/signed/ Bradford Neumann

(Please inform me if this does not count as a signature?)
Ps. Your list of requirements if completely absurd. Nice scheme you have to get all the money for yoruselves and none for the shareholders.

(B) I sold two call options on the 100 shares I purchased on 9/4/2020:

Options -1 **PTON Call** PTON Nov 13 2020 140.00 Call 10/23/20 11/13/20 $0.00 $449.43 $449.43 100.00% Short

Options -1 **PTON Call** PTON Jan 15 2021 145.00 Call 12/15/20   $374.44 $374.44 100.00% Short

The second call option resulted in my 100 shares being called away on 1/15/2021.

(C) Sold on 1/15/21, 100 shares, amount $14,874.12

My statements from 2020 and 2021 are attached below.

Bradford Neumann

APEX CLEARING
ONE DALLAS CENTER
350 NORTH ST PAUL SUITE 1300
DALLAS, TX 75201

IN ACCOUNT WITH

**Ally Invest
855-880-2559**

BRADFORD NEUMANN
ELIZABETH NEUMANN JTWROS

███████████████████████████████
██████████████████

**IMPORTANT YEAR END MESSAGES**

This document includes your Consolidated Form 1099 that we are required to provide to you and contains information that we are providing to the Internal Revenue Service and additional information that may be helpful to you for filing your tax return. You may wish to seek the advice of a tax professional when preparing your return.

Please verify your personal information for accuracy and contact us to correct any discrepancies.

This page is intentionally left blank.

**APEX CLEARING**

ONE DALLAS CENTER
350 NORTH ST PAUL SUITE 1300
DALLAS, TX 75201
Customer Service: 214-765-1009

PAYER'S Federal ID No: ▮▮▮▮▮▮

IN ACCOUNT WITH

**Ally Invest**
**(855) 880-2559**

FATCA filing requirement [ ]

**Account** ▮▮▮▮▮▮

BRADFORD NEUMANN
▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮

RECIPIENT'S ID No: XXX-XX-▮▮▮▮

**Form 1099 Composite** | **2020**

Statement Date: 02/03/2021

## Tax Reporting Statement

| DIVIDENDS AND DISTRIBUTIONS | 2020 Form 1099-DIV* | OMB No. 1545-0110 |
|---|---|---|
| 1a- Total Ordinary Dividends (includes amount shown on 1b) | | 551.75 |
| 1b- Qualified Dividends | | 551.75 |
| 2a- Total Capital Gain Distributions (includes lines 2b, 2c, 2d) | | 0.00 |
| 2b- Unrecaptured Section 1250 gain | | 0.00 |
| 2c- Section 1202 Gain | | 0.00 |
| 2d- Collect bles (28%) Gain | | 0.00 |
| 3- Nondividend Distributions | | 0.00 |
| **4- Federal Income Tax Withheld** | | **0.00** |
| 5- Section 199A Dividends | | 0.00 |
| 6- Investment Expenses | | 0.00 |
| 7- Foreign tax Paid | | 0.00 |
| 8- Foreign country or US Possession | | |
| 9- Cash Liquidation Distr butions | | 0.00 |
| 10- Noncash Liquidation Distribution | | 0.00 |
| 11- Exempt-Interest Dividends | | 0.00 |
| 12- Specified Private Activity Bond Interest Dividends | | 0.00 |

| INTEREST INCOME | 2020 Form 1099-INT* | OMB No. 1545-0112 |
|---|---|---|
| 1- Interest Income | | 0.00 |
| 2- Early Withdrawal penalty | | 0.00 |
| 3- Interest on U.S. Savings Bonds & Treasury Obligations | | 0.00 |
| **4- Federal Income Tax Withheld** | | **0.00** |
| 5- Investment Expenses | | 0.00 |
| 6- Foreign Tax Paid | | 0.00 |
| 7- Foreign Country or U.S. Possession | | |
| **8- Tax-Exempt Interest (includes box 9)** | | **0.00** |
| 9- Specified Private Activity Bond Interest | | 0.00 |
| 10- Market Discount | | 0.00 |
| 11- Bond Premium | | 0.00 |
| 12- Bond Premium on Treasury Obligations | | 0.00 |
| 13- Bond Premium on Tax-Exempt Bonds | | 0.00 |
| 14- Tax-Exempt and Tax Credit Bond CUSIP no. | | |

| MISCELLANEOUS INCOME | 2020 Form 1099-MISC* | OMB No. 1545-0115 |
|---|---|---|
| 2- Royalties | | 0.00 |
| 3- Other Income | | 0.00 |
| **4- Federal Income Tax Withheld** | | **0.00** |
| 8- Substitute Payments in Lieu of Dividends or Interest | | 33.30 |

| REGULATED FUTURES CONTRACTS & SECTION 1256 OPTIONS | | |
|---|---|---|
| | **2020 Form 1099-B*** | OMB No. 1545-0715 |
| 8- Profit or (loss) realized in 2020 on closed contracts | | 0.00 |
| 9- Unrealized profit or (loss) on open contracts - 12/31/2019 | | 0.00 |
| 10- Unrealized profit or (loss) on open contracts – 12/31/2020 | | 0.00 |
| 11- Aggregate profit or (loss) on contracts | | 0.00 |

*As applicable, proceeds from other sale transactions are summarized below and details are provided in subsequent sections of this document. More details on futures and section 1256 options transactions are also provided in other sections of this document.*

**\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.**
**Dividends may be reclassified for tax purposes after the original Form 1099 is sent in certain cases where information from issuers is received late. This may require us to provide you an amended tax form.**

APEX CLEARING

## Tax Summary

2020

02/03/2021

## Summary Of Sale Proceeds

Proceeds from sales of securities are reported individually by trade to the Internal Revenue Service. Please refer to the Proceeds from Broker and Barter Exchange Transactions details sections to determine correct amounts to include in your tax return. The summary transaction amounts shown below are for informational purposes.

| Section | Total Proceeds | Total Cost Basis | Total Market Discount | Total Wash Sale Loss Disallowed | Total Net Gain or Loss(-) |
|---|---|---|---|---|---|
| Short term transactions for covered tax lots | 491,844.33 | 468,616.90 | 0.00 | 0.00 | 23,227.43 |
| Short term transactions for noncovered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Short-term** | **491,844.33** | **468,616.90** | **0.00** | **0.00** | **23,227.43** |
| Long-term transactions for covered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long-term transactions for noncovered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Long-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Undetermined transactions for noncovered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Undetermined-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

### ORIGINAL ISSUE DISCOUNT SUMMARY

| | |
|---|---|
| Original Issue Discount (Non-US Treasury Obligations) | 0.00 |
| Original Issue Discount on U.S. Treasury Obligations | 0.00 |
| Other Periodic Interest | 0.00 |
| Market Discount – Covered Positions | 0.00 |
| Acquisition Premium – Covered Positions | 0.00 |
| Bond Premium – Covered Positions | 0.00 |
| Tax-Exempt OID – Covered Positions | 0.00 |
| Tax Exempt OID – Specified Private Activity Bonds – Covered Positions | 0.00 |
| Investment Expenses | 0.00 |

*Amounts shown in this section are summary totals for your reference. For bond-by-bond detail, use the Form 1099-OID section of this document.*

### FEDERAL TAX WITHHELD

| Form | Federal Income Tax Withheld |
|---|---|
| 1099-B Total (aggregate): | **0.00** |
| 1099-DIV Total: | **0.00** |
| 1099-INT Total: | **0.00** |
| 1099-MISC Total: | **0.00** |
| 1099-OID Total: | **0.00** |

**APEX CLEARING**

# Proceeds from Broker and Barter Exchange Transactions

2020 Form 1099-B*

OMB No. 1545-0715

02/03/2021

▬▬▬

The following information is being provided to assist in your review and the preparation of your tax return.

This Form 1099-B – Proceeds from Broker and Barter Exchange Transactions provides information relating to sales of securities in your account. The sales details are organized into potentially five separate sections depending on your holding period in the security for the sale (short-term vs long-term) and whether the security is considered a "covered security" for tax reporting purpose. For covered securities, cost basis (adjusted as required under tax regulations) is being reported to the Internal Revenue Service (IRS), whereas for noncovered securities, cost basis if set forth below is provided only for your information.

A separate category is provided for sales of securities for which we do not know your holding period. For such tax lots, you will need to use your historical documents to determine your holding period (whether short-term or long-term) and your tax basis.

Unless noted otherwise under the column "Additional Notes", cost basis and corresponding gain or loss is determined by treating tax lots acquired first as being sold first. We have also assumed that you have made an election to amortize premium on the purchase of taxable bonds.

As brokers, we are only required to apply wash sales loss disallowance rules to securities with the same CUSIP or identifier and purchased and sold within the same account. We are also not required to apply wash sales rules across covered and noncovered securities. You as the taxpayer, however, generally have broader obligations under the wash sales rules to determine disallowed losses, and you may wish to consult with a tax adviser as to the application of such rules to you.

Sales of certain contingent payment debt instruments give rise to ordinary income rather than short-term or long-term capital gain or loss. Such ordinary income treatment is indicated in the Additional Notes column as "Box 2 – Ordinary." In addition, certain assets classified as collectibles are subject to special tax treatment. Any such classification is noted in the Additional Notes column as "Box 3 – Collectibles Box Checked." Loss disallowed for certain transactions involving change in control or capital structure is noted in the Additional Notes column as "Box 7 – Loss Disallowed Box Checked." Disposition of a QOF investment is noted in the Additional Notes column as "Box 3 – QOF."

Information in the transaction detail sections below that have a Box number is being transmitted to the IRS, whereas additional information that is not being transmitted to the IRS is not headed by a Box number. Such additional information may be helpful to you in the preparation of your tax return. Remember that taxpayers are ultimately responsible for the accuracy of their tax returns.

FATCA filing requirement [  ]

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

**The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.**

1a - Description of property | CUSIP | Symbol

| 1c - Date Sold or Disposed | Quantity | 1d - Proceeds | 1b - Date Acquired | 1e - Cost or Other Basis | 1f - Accrued Market Discount (M) & 1g - Wash Sale Loss Disallowed (D) | Gain or Loss (-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT MCD 07/02/20 180 | MCDONALDS CORP \| CUSIP: \| Symbol: MCD200702P00180000 | | | | | | |
| 06/29/2020 | 1.00 | 77.91 | 06/18/2020 | 0.00 | 0.00 | 77.91 | Buy to Close |
| PUT DKNG 10/02/20 50 | DRAFTKINGS INC CL A \| CUSIP: \| Symbol: DKNG201002P00050000 | | | | | | |
| | 2.00 | 338.92 | 10/02/2020 | 0.00 | 0.00 | 338.92 | Expiration |
| CALL DKNG 12/31/20 60 | DRAFTKINGS INC CL A \| CUSIP: \| Symbol: DKNG201231C00060000 | | | | | | |
| 12/29/2020 | 2.00 | 136.84 | 12/16/2020 | 0.00 | 0.00 | 136.84 | Buy to Close |
| PUT TSLA 11/27/20 505 | TESLA INC \| CUSIP: \| Symbol: TSLA201127P00505000 | | | | | | |
| 11/24/2020 | 1.00 | 398.90 | 11/23/2020 | 0.00 | 0.00 | 398.90 | Buy to Close |
| PUT UPS 07/02/20 100 | UNITED PARCEL SVC INC \| CUSIP: \| Symbol: UPS200702P00100000 | | | | | | |
| | 1.00 | 57.45 | 07/02/2020 | 0.00 | 0.00 | 57.45 | Expiration |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2020 Form 1099-B*

OMB No. 1545-0715

02/03/2021

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

1a - Description of property | CUSIP | Symbol

| 1c - Date Sold or Disposed | Quantity | 1d - Proceeds | 1b - Date Acquired | 1e - Cost or Other Basis | 1f - Accrued Market Discount (M) & 1g - Wash Sale Loss Disallowed (D) | Gain or Loss (-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT DOW 08/21/20 40 | DOW INC | CUSIP: | Symbol: DOW200821P00040000 | | | | |
| 08/12/2020 | 1.00 | 112.91 | 07/31/2020 | 0.00 | 0.00 | 112.91 | Buy to Close |
| CALL WRK 07/17/20 30 | WESTROCK COMPANY | CUSIP: | Symbol: WRK200717C00030000 | | | | |
| 07/17/2020 | 1.00 | -31.09 | 06/26/2020 | 0.00 | 0.00 | -31.09 | Buy to Close |
| PUT UBER 07/10/20 30 | UBER TECHNOLOGIES INC | CUSIP: | Symbol: UBER200710P00030000 | | | | |
| 07/06/2020 | 1.00 | 61.91 | 06/30/2020 | 0.00 | 0.00 | 61.91 | Buy to Close |
| PUT TSLA 09/11/20 385 | TESLA INC | ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA200911P00385000 | | | |
| 09/09/2020 | 1.00 | -1,797.10 | 09/02/2020 | 0.00 | 0.00 | -1,797.10 | Buy to Close |
| 09/09/2020 | 2.00 | -5,666.20 | 09/02/2020 | 0.00 | 0.00 | -5,666.20 | Buy to Close |
| **Security Totals:** | | **-7,463.30** | | **0.00** | | **-7,463.30** | |
| PUT KO 07/31/20 45 | COCA COLA CO | CUSIP: | Symbol: KO200731P00045000 | | | | |
| 07/21/2020 | 1.00 | 29.91 | 07/15/2020 | 0.00 | 0.00 | 29.91 | Buy to Close |
| CALL NIO 12/31/20 50 | NIO INC ADS | CUSIP: | Symbol: NIO201231C00050000 | | | | |
| 12/29/2020 | 1.00 | 128.91 | 12/15/2020 | 0.00 | 0.00 | 128.91 | Buy to Close |
| PUT UAL 06/26/20 30 | UNITED AIRLINES HOLDINGS INC | CUSIP: | Symbol: UAL200626P00030000 | | | | |
| 06/18/2020 | 1.00 | 75.91 | 06/12/2020 | 0.00 | 0.00 | 75.91 | Buy to Close |
| PUT TSLA 12/18/20 520 | TESLA INC | ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA201218P00520000 | | | |
| 12/18/2020 | 1.00 | 973.89 | 12/11/2020 | 0.00 | 0.00 | 973.89 | Buy to Close |
| TESLA INC | COMMON STOCK | CUSIP: 88160R101 | Symbol: TSLA | | | | |
| 11/30/2020 | 100.00 | 58,498.70 | 11/30/2020 | 58,000.00 | 0.00 | 498.70 | Sale |
| 12/04/2020 | 100.00 | 58,503.15 | 12/01/2020 | 57,500.00 | 0.00 | 1,003.15 | Sale Box 6 – Net |
| 12/08/2020 | 100.00 | 62,998.60 | 12/08/2020 | 62,500.00 | 0.00 | 498.60 | Sale |
| 12/18/2020 | 100.00 | 65,998.54 | 12/08/2020 | 62,500.00 | 0.00 | 3,498.54 | Sale |
| 12/24/2020 | 100.00 | 65,723.54 | 12/24/2020 | 65,424.64 | 0.00 | 298.90 | Sale |
| 12/24/2020 | 100.00 | 65,848.54 | 12/24/2020 | 65,550.00 | 0.00 | 298.54 | Sale |
| 12/31/2020 | 100.00 | 68,197.94 | 12/28/2020 | 67,400.00 | 0.00 | 797.94 | Sale Box 6 – Net |
| **Security Totals:** | | **445,769.01** | | **438,874.64** | | **6,894.37** | |
| PUT TSLA 10/23/20 420 | TESLA INC | CUSIP: | Symbol: TSLA201023P00420000 | | | | |
| 10/21/2020 | 1.00 | 72.88 | 10/13/2020 | 0.00 | 0.00 | 72.88 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

**Proceeds from Broker and Barter Exchange Transactions**
(continued)

2020 Form 1099-B*
OMB No. 1545-0715

02/03/2021

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)     **Box 6:** Gross (unless indicated as Net in Additional Notes Column)     **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**1a - Description of property | CUSIP | Symbol**

| 1c - DateSold or Disposed | Quantity | 1d - Proceeds | 1b - Date Acquired | 1e - Cost or Other Basis | 1f - Accrued Market Discount (M) & 1g - Wash Sale Loss Disallowed (D) | Gain or Loss (-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA  12/31/20  655 | TESLA INC | CUSIP: | Symbol: TSLA201231P00655000 | | | | |
| 12/31/2020 | 1.00 | 1.45 | 12/29/2020 | 780.54 | 0.00 | -779.09 | Sell to Close |
| CALL TSLA  12/11/20  625 | TESLA INC | CUSIP: | Symbol: TSLA201211C00625000 | | | | |
| 12/11/2020 | 1.00 | 1,998.37 | 12/08/2020 | 0.00 | 0.00 | 1,998.37 | Buy to Close |
| CALL TSLA  12/18/20  625 | TESLA INC | CUSIP: | Symbol: TSLA201218C00625000 | | | | |
| 12/18/2020 | 1.00 | -2,251.15 | 12/15/2020 | 0.00 | 0.00 | -2,251.15 | Buy to Close |
| PUT TSLA  11/13/20  410 | TESLA INC | CUSIP: | Symbol: TSLA201113P00410000 | | | | |
| 11/13/2020 | 1.00 | 198.90 | 11/06/2020 | 0.00 | 0.00 | 198.90 | Buy to Close |
| CALL DKNG  12/04/20  60 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG201204C00060000 | | | | |
| | 2.00 | 114.91 | 12/04/2020 | 0.00 | 0.00 | 114.91 | Expiration |
| CALL WRK  09/18/20  32.50 | WESTROCK COMPANY | CUSIP: | Symbol: WRK200918C00032500 | | | | |
| 09/18/2020 | 1.00 | -321.09 | 08/24/2020 | 0.00 | 0.00 | -321.09 | Buy to Close |
| CALL BLNK  01/15/21  30 | BLINK CHARGING CO | CUSIP: | Symbol: BLNK210115C00030000 | | | | |
| 12/22/2020 | 2.00 | 2,998.86 | 11/24/2020 | 1,341.07 | 0.00 | 1,657.79 | Sell to Close |
| PUT DKNG  07/10/20  35 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200710P00035000 | | | | |
| 07/09/2020 | 1.00 | -91.09 | 06/24/2020 | 0.00 | 0.00 | -91.09 | Buy to Close |
| PUT DOW  07/31/20  40 | DOW INC | CUSIP: | Symbol: DOW200731P00040000 | | | | |
| 07/21/2020 | 1.00 | 159.91 | 07/01/2020 | 0.00 | 0.00 | 159.91 | Buy to Close |
| PUT UBER  06/19/20  30 | UBER TECHNOLOGIES INC | CUSIP: | Symbol: UBER200619P00030000 | | | | |
| 06/16/2020 | 1.00 | 55.91 | 06/11/2020 | 0.00 | 0.00 | 55.91 | Buy to Close |
| PUT TSLA  10/09/20  405 | TESLA INC ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA201009P00405000 | | | | |
| 10/09/2020 | 1.00 | 998.39 | 10/02/2020 | 0.00 | 0.00 | 998.39 | Buy to Close |
| CALL DKNG  10/23/20  59 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG201023C00059000 | | | | |
| 10/14/2020 | 2.00 | 167.85 | 10/12/2020 | 0.00 | 0.00 | 167.85 | Buy to Close |
| VANGUARD INDEX FUNDS | VANGUARD HIGH DIVIDEND YIELD  ETF | CUSIP: 921946406 | Symbol: VYM | | | | |
| 10/05/2020 | 50.00 | 4,102.93 | 03/13/2020 | 3,512.50 | 0.00 | 590.43 | Sale |
| PUT DKNG  08/28/20  33 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200828P00033000 | | | | |
| 08/18/2020 | 1.00 | 253.91 | 08/12/2020 | 0.00 | 0.00 | 253.91 | Buy to Close |
| PUT FB  07/02/20  225 | FACEBOOK INC CL A | CUSIP: | Symbol: FB200702P00225000 | | | | |
| 07/01/2020 | 1.00 | 351.91 | 06/18/2020 | 0.00 | 0.00 | 351.91 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2020 Form 1099-B*

OMB No. 1545-0715

02/03/2021

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)      **Box 6:** Gross (unless indicated as Net in Additional Notes Column)      **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**1a - Description of property | CUSIP | Symbol**

| 1c - Date Sold or Disposed | Quantity | 1d - Proceeds | 1b - Date Acquired | 1e - Cost or Other Basis | 1f - Accrued Market Discount (M) & 1g - Wash Sale Loss Disallowed (D) | Gain or Loss (-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| CALL WRK 08/21/20 32.50 WESTROCK COMPANY \| CUSIP: \| Symbol: WRK200821C00032500 | | | | | | | |
| | 1.00 | 109.45 | 08/21/2020 | 0.00 | 0.00 | 109.45 | Expiration |
| PUT FB 08/28/20 260 FACEBOOK INC CL A \| CUSIP: \| Symbol: FB200828P00260000 | | | | | | | |
| 08/25/2020 | 1.00 | 664.90 | 08/14/2020 | 0.00 | 0.00 | 664 90 | Buy to Close |
| PUT DOW 07/02/20 40 DOW INC \| CUSIP: \| Symbol: DOW200702P00040000 | | | | | | | |
| 06/29/2020 | 1.00 | 45.91 | 06/18/2020 | 0.00 | 0.00 | 45.91 | Buy to Close |
| CALL DKNG 08/28/20 40 DRAFTKINGS INC CL A \| CUSIP: \| Symbol: DKNG200828C00040000 | | | | | | | |
| 08/24/2020 | 2.00 | 226.82 | Various | 0.00 | 0.00 | 226.82 | Buy to Close |
| CALL DKNG 11/27/20 58 DRAFTKINGS INC CL A \| CUSIP: \| Symbol: DKNG201127C00058000 | | | | | | | |
| 11/27/2020 | 2.00 | 101.84 | 10/27/2020 | 0.00 | 0.00 | 101.84 | Buy to Close |
| DRAFTKINGS INC CLASS A COMMON STOCK \| CUSIP: 26142R104 \| Symbol: DKNG | | | | | | | |
| 09/18/2020 | 200.00 | 8,780.72 | Various | 7,314.10 | 0.00 | 1,466.62 | Sale Box 6 – Net |
| 12/29/2020 | 200.00 | 9,621.44 | 10/09/2020 | 11,731 09 | 0.00 | -2,109.65 | Sale |
| **Security Totals:** | | **18,402.16** | | **19,045.19** | | **-643.03** | |
| PUT TSLA 09/18/20 425 TESLA INC ADJ 5:1 STOCK SPLIT \| CUSIP: \| Symbol: TSLA200918P00425000 | | | | | | | |
| 09/18/2020 | 1.00 | 923.39 | 09/16/2020 | 0.00 | 0.00 | 923.39 | Buy to Close |
| PUT DKNG 07/31/20 32 DRAFTKINGS INC CL A \| CUSIP: \| Symbol: DKNG200731P00032000 | | | | | | | |
| 07/21/2020 | 1.00 | 241.91 | 07/15/2020 | 0.00 | 0.00 | 241 91 | Buy to Close |
| PUT TSLA 10/30/20 400 TESLA INC \| CUSIP: \| Symbol: TSLA201030P00400000 | | | | | | | |
| 10/23/2020 | 1.00 | 323.90 | 10/23/2020 | 0.00 | 0.00 | 323 90 | Buy to Close |
| PUT TSLA 11/06/20 395 TESLA INC \| CUSIP: \| Symbol: TSLA201106P00395000 | | | | | | | |
| 11/06/2020 | 1.00 | 998.39 | 10/28/2020 | 0.00 | 0.00 | 998.39 | Buy to Close |
| PUT FB 08/14/20 250 FACEBOOK INC CL A \| CUSIP: \| Symbol: FB200814P00250000 | | | | | | | |
| 08/06/2020 | 1.00 | 1,283.88 | 07/21/2020 | 0.00 | 0.00 | 1,283.88 | Buy to Close |
| CALL PTON 11/13/20 140 PELOTON INTERACTIVE INC CL A \| CUSIP: \| Symbol: PTON201113C00140000 | | | | | | | |
| | 1.00 | 449.45 | 11/13/2020 | 0.00 | 0.00 | 449.45 | Expiration |
| PUT TSLA 12/24/20 645 TESLA INC \| CUSIP: \| Symbol: TSLA201224P00645000 | | | | | | | |
| 12/24/2020 | 1.00 | 70.45 | 12/23/2020 | 620.54 | 0.00 | -550.09 | Sell to Close |
| WESTROCK COMPANY COM \| CUSIP: 96145D105 \| Symbol: WRK | | | | | | | |
| 11/20/2020 | 100.00 | 4,224.36 | 03/09/2020 | 2,698.47 | 0.00 | 1,525.89 | Sale Box 6 – Net |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

APEX CLEARING ▬▬▬ | **Proceeds from Broker and Barter Exchange Transactions** | 2020 Form 1099-B* | OMB No. 1545-0715
(continued) | 02/03/2021

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**1a - Description of property | CUSIP | Symbol**

| 1c - DateSold or Disposed | Quantity | 1d - Proceeds | 1b - Date Acquired | 1e - Cost or Other Basis | 1f - Accrued Market Discount (M) & 1g - Wash Sale Loss Disallowed (D) | Gain or Loss (-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT KO 07/17/20 45 COCA COLA CO | CUSIP: | Symbol: KO200717P00045000 | | | | | | |
| 07/15/2020 | 1.00 | 73.91 | 07/06/2020 | 0.00 | 0.00 | 73.91 | Buy to Close |
| PUT TSLA 09/04/20 350 TESLA INC ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA200904P00350000 | | | | | | |
| 09/02/2020 | 5.00 | 1,096.75 | 08/28/2020 | 0.00 | 0.00 | 1,096.75 | Buy to Close |
| CALL WRK 11/20/20 37.50 WESTROCK COMPANY | CUSIP: | Symbol: WRK201120C00037500 | | | | | | |
| 10/12/2020 | 1.00 | -90.09 | 10/09/2020 | 0.00 | 0.00 | -90.09 | Buy to Close |
| PUT KO 07/10/20 46 COCA COLA CO | CUSIP: | Symbol: KO200710P00046000 | | | | | | |
| 07/06/2020 | 1.00 | -21.09 | 06/23/2020 | 0.00 | 0.00 | -21.09 | Buy to Close |
| PUT NIO 11/20/20 50 NIO INC ADS | CUSIP: | Symbol: NIO201120P00050000 | | | | | | |
| 11/20/2020 | 1.00 | 523.91 | 11/13/2020 | 0.00 | 0.00 | 523 91 | Buy to Close |
| PUT TSLA 10/02/20 400 TESLA INC ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA201002P00400000 | | | | | | |
| 10/02/2020 | 1.00 | 503.40 | 09/29/2020 | 0.00 | 0.00 | 503.40 | Buy to Close |
| PUT TSLA 10/16/20 415 TESLA INC ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA201016P00415000 | | | | | | |
| 10/16/2020 | 1.00 | 503.40 | 10/09/2020 | 0.00 | 0.00 | 503.40 | Buy to Close |
| PUT TSLA 08/28/20 1650 TESLA INC | CUSIP: | Symbol: TSLA200828P01650000 | | | | | | |
| 08/26/2020 | 1.00 | 948.89 | 08/20/2020 | 0.00 | 0.00 | 948.89 | Buy to Close |
| PUT TSLA 10/23/20 400 TESLA INC | CUSIP: | Symbol: TSLA201023P00400000 | | | | | | |
| 10/23/2020 | 1.00 | 498.40 | 10/16/2020 | 0.00 | 0.00 | 498.40 | Buy to Close |
| CALL TSLA 12/04/20 580 TESLA INC | CUSIP: | Symbol: TSLA201204C00580000 | | | | | | |
| 12/02/2020 | 1.00 | 1,485.87 | 12/01/2020 | 0.00 | 0.00 | 1,485.87 | Buy to Close |
| PUT TSLA 11/27/20 390 TESLA INC | CUSIP: | Symbol: TSLA201127P00390000 | | | | | | |
| 11/23/2020 | 1.00 | 640.90 | 11/16/2020 | 0.00 | 0.00 | 640 90 | Buy to Close |
| PUT FDX 07/17/20 130 FEDEX CORP | CUSIP: | Symbol: FDX200717P00130000 | | | | | | |
| 07/01/2020 | 1.00 | 523.90 | 06/22/2020 | 0.00 | 0.00 | 523 90 | Buy to Close |
| PUT TSLA 09/18/20 385 TESLA INC ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol: TSLA200918P00385000 | | | | | | |
| 09/15/2020 | 1.00 | 3,833.83 | 09/09/2020 | 0.00 | 0.00 | 3,833.83 | Buy to Close |
| CALL WRK 11/20/20 35 WESTROCK COMPANY | CUSIP: | Symbol: WRK201120C00035000 | | | | | | |
| 10/09/2020 | 1.00 | -28.09 | 09/18/2020 | 0.00 | 0.00 | -28.09 | Buy to Close |
| CALL DKNG 07/31/20 40 DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200731C00040000 | | | | | | |
| 07/31/2020 | 1.00 | 59.91 | 07/15/2020 | 0.00 | 0.00 | 59.91 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

| | |
|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** | 2020 Form 1099-B* OMB No. 1545-0715 |
| (continued) | 02/03/2021 |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**1a - Description of property | CUSIP | Symbol**

| 1c - DateSold or Disposed | Quantity | 1d - Proceeds | 1b - Date Acquired | 1e - Cost or Other Basis | 1f - Accrued Market Discount (M) & 1g - Wash Sale Loss Disallowed (D) | Gain or Loss (-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 12/04/20 560 | TESLA INC | CUSIP: | Symbol: TSLA201204P00560000 | | | | |
| 12/04/2020 | 1.00 | 1,098.39 | 11/27/2020 | 0.00 | 0.00 | 1,098.39 | Buy to Close |
| CALL DKNG 09/11/20 40 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200911C00040000 | | | | |
| 09/11/2020 | 2.00 | -340.15 | 08/24/2020 | 0.00 | 0.00 | -340.15 | Buy to Close |
| CALL DKNG 12/18/20 60 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG201218C00060000 | | | | |
| 12/16/2020 | 2.00 | 37.84 | 12/08/2020 | 0.00 | 0.00 | 37.84 | Buy to Close |
| PUT DKNG 07/02/20 30 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200702P00030000 | | | | |
| 06/15/2020 | 3.00 | 188.75 | 06/11/2020 | 0.00 | 0.00 | 188.75 | Buy to Close |
| BIONANO GENOMICS INC | COMMON STOCK | CUSIP: 09075F107 | Symbol: BNGO | | | | |
| 12/30/2020 | 100.00 | 190.04 | 12/30/2020 | 174.40 | 0.00 | 15.64 | Sale |
| 12/30/2020 | 900.00 | 1,742.01 | 12/30/2020 | 1,569.55 | 0.00 | 172.46 | Sale |
| **Security Totals:** | | **1,932.05** | | **1,743.95** | | **188.10** | |
| PUT DKNG 09/25/20 50 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200925P00050000 | | | | |
| 09/25/2020 | 2.00 | 277.84 | 09/21/2020 | 0.00 | 0.00 | 277.84 | Buy to Close |
| PUT DKNG 07/17/20 34 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200717P00034000 | | | | |
| 07/15/2020 | 1.00 | 40.91 | 07/09/2020 | 0.00 | 0.00 | 40.91 | Buy to Close |
| PUT DKNG 10/09/20 52 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG201009P00052000 | | | | |
| 10/02/2020 | 2.00 | 257.84 | 09/29/2020 | 0.00 | 0.00 | 257.84 | Buy to Close |
| CALL NIO 12/18/20 50 | NIO INC ADS | CUSIP: | Symbol: NIO201218C00050000 | | | | |
| 12/15/2020 | 1.00 | 213.91 | 12/04/2020 | 0.00 | 0.00 | 213.91 | Buy to Close |
| CALL DKNG 07/17/20 40 | DRAFTKINGS INC CL A | CUSIP: | Symbol: DKNG200717C00040000 | | | | |
| 07/15/2020 | 1.00 | 35.41 | 07/06/2020 | 0.00 | 0.00 | 35.41 | Buy to Close |
| **Totals:** | | **491,844.33** | | **468,616.90** | | **23,227.43** | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Dividends and Distributions - Details of Form 1099-DIV

2020

02/03/2021

This section of the information statement provides payment-level details for dividend-related distributions reported in aggregate on Form 1099-DIV. The information provided below is for your reference only. The break-out details provide payment-level information (including payment date and issuer) for different categories of distributions reported on Form 1099-DIV: ordinary dividends, including portions classified as qualified dividends and section 199A dividends, non-dividend distributions, exempt-interest dividends and liquidation distributions.

Taxes withheld for federal, state or foreign tax purposes are shown as negative numbers but do not offset the income amounts.

For dividends classified as "qualified dividends," the classification is made only from the issuer perspective without accounting for your holding period. Under IRS rules, classification as a qualified dividend for a taxpayer also depends on the taxpayer's holding period in the relevant stock, and a taxpayer is responsible for confirming such qualification based on the taxpayer's actual holding period. Taxpayers are reminded that they are ultimately responsible for the accuracy of their own tax returns.

**Description | CUSIP | Symbol**

| Date | Total Ordinary Dividends (Box 1a) | Qualified Dividends (Box 1b) | Nondividend Distributions (Box 3) | Federal Income Tax Withheld (Box 4) | Section 199A Dividends (Box 5) | Investment Expenses (Box 6) | Foreign Tax Paid (Box 7) | State Tax Withheld (Box 15) | State (Box 13) State Identification No. (Box 14) |
|---|---|---|---|---|---|---|---|---|---|
| ABBVIE INC | CUSIP: 00287Y109 | Symbol: ABBV | | | | | | | |
| 05/15/2020 | 47.20 | 47.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/14/2020 | 47.20 | 47.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/2020 | 47.20 | 47.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **141.60** | **141.60** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| SPDR DOW JONES INDL AVERAGE    ETF TR UNIT SER 1 | CUSIP: 78467X109 | Symbol: DIA | | | | | | | |
| 04/13/2020 | 6.02 | 6.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05/11/2020 | 1.30 | 1.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06/15/2020 | 4.62 | 4.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/13/2020 | 7.53 | 7.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/17/2020 | 2.11 | 2.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/14/2020 | 6.04 | 6.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/13/2020 | 6.67 | 6.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 01/11/2021 | 5.87 | 5.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **40.16** | **40.16** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| INVESCO QQQ TR    UNIT SER 1 | CUSIP: 46090E103 | Symbol: QQQ | | | | | | | |
| 10/30/2020 | 3.88 | 3.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VANGUARD INDEX FUNDS    VANGUARD HIGH DIVIDEND YIELD    ETF | CUSIP: 921946406 | Symbol: VYM | | | | | | | |
| 06/25/2020 | 125.52 | 125.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/24/2020 | 105.80 | 105.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/24/2020 | 80.96 | 80.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **312.28** | **312.28** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| WESTROCK COMPANY    COM | CUSIP: 96145D105 | Symbol: WRK | | | | | | | |
| 05/28/2020 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/25/2020 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **40.00** | **40.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

**APEX CLEARING**

## Dividends and Distributions - Details of Form 1099-DIV

(continued)

2020

02/03/2021

**Description | CUSIP | Symbol**

| Date | Total Ordinary Dividends (Box 1a) | Qualified Dividends (Box 1b) | Nondividend Distributions (Box 3) | Federal Income Tax Withheld (Box 4) | Section 199A Dividends (Box 5) | Investment Expenses (Box 6) | Foreign Tax Paid (Box 7) | State Tax Withheld (Box 15) | State (Box 13) State Identification No. (Box 14) |
|---|---|---|---|---|---|---|---|---|---|
| VANGUARD S&P 500 ETF | CUSIP: 922908363 | Symbol: VOO | | | | | | | | |
| 12/28/2020 | 13.83 | 13.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Totals:** | **551.75** | **551.75** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

**APEX CLEARING**                    **Miscellaneous Income - Details of Form 1099-MISC**                    **2020**

02/03/2021

This section of the information statement provides payment-level details for royalty distributions and substitute payments in lieu of dividends and interest that are reported in aggregate on Form 1099-MISC. Links to tax information booklets for royalty trusts relevant to your account, if any, are provided at the end of this information statement.

**Description | CUSIP | Symbol**

| Date | Royalties (Box 2) | Other Income (Box 3) | Substitute Payments in Lieu of Dividends or Interest (Box 8) | Federal Income Tax Withheld (Box 4) | State Tax Withheld (Box 15) | State (Box 13) State Identification No. (Box 14) |
|---|---|---|---|---|---|---|
| SPDR DOW JONES INDL AVERAGE   ETF TR UNIT SER 1 | CUSIP: 78467X109 | Symbol: DIA | | | | |
| 11/16/2020 | 0.00 | 0.00 | 1.17 | 0.00 | 0.00 | |
| 12/14/2020 | 0.00 | 0.00 | 6.52 | 0.00 | 0.00 | |
| **Security Totals:** | **0.00** | **0.00** | **7.69** | **0.00** | **0.00** | |
| INVESCO QQQ TR         UNIT SER 1 | CUSIP: 46090E103 | Symbol: QQQ | | | | |
| 12/31/2020 | 0.00 | 0.00 | 5.61 | 0.00 | 0.00 | |
| WESTROCK COMPANY         COM | CUSIP: 96145D105 | Symbol: WRK | | | | |
| 11/24/2020 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | |
| **Totals:** | **0.00** | **0.00** | **33.30** | **0.00** | **0.00** | |

**APEX CLEARING**

## Supplemental Information

**2020**

02/03/2021

The supplemental information provided below contains additional details that may assist in your tax return preparation.

**Fees & Expenses**

| Description | |
|---|---|
| **Date** | **Amount** |
| Margin Interest Expense | |
| 12/16/2020 | 53.81 |
| 12/31/2020 | 33.73 |
| **Total:** | **87.54** |
| **Totals:** | **87.54** |

**Common Instructions for Recipient**

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN)). However, the issuer has reported your complete TIN to the IRS.
**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.
**Account number.** May show an account or other unique number the payer assigned to distinguish your account.
**Backup Withholding.** Shows backup withholding. A payer must backup withhold on certain payments if you did not give your TIN to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for more information on backup withholding. Include this amount on your income tax return as tax withheld.
**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file as the "payer" the respective Form 1099 (DIV, INT, or OID) Copy A (with a Form 1096) to the IRS for each of the other owners as recipient(s) to show their allocable share of the income and you must furnish the respective Copy B Form(s) and amounts to each owner. A spouse is not required to file a nominee return to show amounts owned by the other spouse. See the 2020 General Instructions for Certain Information Returns.

**Keep tax documents for your records.**

**1099-DIV Instructions for Recipient**
**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of 1040 or 1040-SR. Also, report it on Schedule B (1040 or 1040-SR), if required.
**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for reduced capital gains rates. See the Instructions for Forms 1040 and 1040-SR for how to determine this amount and where to report.
  The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 or 1040-SR but treat it as a plan distribution, not as investment income, for any other purpose.
**Box 2a.** Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See *How To Report in the Instructions for Schedule D (Form 1040 or 1040-SR). But, if no amount is shown in boxes 2c and 2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on your Form 1040 or 1040-SR rather than Schedule D. See the Instructions for Forms 1040 or 1040-SR.*
**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the Unrecaptured Section 1250 Gain Worksheet in the Instructions for Schedule D (Form 1040 or 1040-SR).
**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Schedule D (Form 1040 or 1040-SR) instructions.
**Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet in the Instructions for Schedule D (Form 1040 or 1040-SR).
**Box 3.** Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Pub. 550.
**Box 4.** Shows backup withholding. A payer must backup withhold on certain payments if you did not give your TIN to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.
**Box 5.** Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the instructions for Form 8995 and Form 89950-A.
**Box 6.** Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included in box 1a.
**Box 7.** Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040 or 1040-SR. See the Instructions for Forms 1040 or 104-SR.
**Box 8.** This box should be left blank if a RIC reported the foreign tax shown in box 7.
**Boxes 9 and 10.** Show cash and noncash liquidation distributions.
**Box 11.** Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 and 1040-SR for where to report. This amount may be subject to backup withholding. See Box 4 above.
**Box 12.** Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included in box 11. See the Instructions for Form 6251.
**Boxes 13-15.** State income tax withheld reporting boxes.
**Future developments.** For the latest information about developments related to Form 1099-DIV and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099DIV.*

**1099-INT Instructions for Recipient**
The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s), or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.
**Box 1.** Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown in box 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2020 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912. See the instructions above for a taxable covered security acquired at a premium.
**Box 2.** Shows interest or principal forfeited because of early withdrawal of time savings. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 and 1040-SR to see where to take the deduction.
**Box 3.** Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not all be taxable. See Pub. 550. This interest is exempt from state and local income taxes. This interest is not included in box 1. See the instructions above for a taxable covered security acquired at a premium.
**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number (TIN) or you did not furnish the correct TIN to the payer. See Form W-9. Include this amount on your income tax return as tax withheld.
**Box 5.** Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included in box 1. **Note** This amount is not deductible.
**Box 6.** Shows foreign tax paid. You may be able to claim this tax as a deduction or a credit on your Form 1040 or 1040-SR. See your tax return instructions.
**Box 7.** Shows the country or U.S. possession to which the foreign tax was paid.
**Box 8.** Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040 and 1040-SR. This amount may be subject to backup withholding. See *Box 4* above. See the instructions above for a tax-exempt covered security acquired at a premium.
**Box 9.** Shows tax-exempt interest subject to the alternative minimum tax. This amount is included in box 8. See the Instructions for Form 6251. See the instructions above for a tax-exempt covered security acquired at a premium.
**Box 10.** For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued to the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. For a taxable or tax-exempt covered security acquired on or after January 1, 2015, accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040 and 1040-SR. Market discount on a tax-exempt security is includible in taxable income as interest income.
**Box 11.** For a taxable covered security (other than a U.S. Treasury obligation), shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the security. If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 1. If the amount in box 11 is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).
**Box 12.** For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the U.S. Treasury obligation. If an amount is not reported in this box for a U.S. Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 3. If the amount in box 12 is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).
**Box 13.** For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If an amount is reported in this box, see Pub. 550 to determine the net amount of tax-exempt interest reportable on Form 1040 or 1040-SR. If an amount is not reported in this box for a tax-exempt covered security acquired at a premium, the payer has reported a net amount of interest in box 8 or 9, whichever is applicable. If the amount in box 13 is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).
**Box 14.** Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year. If blank, no CUSIP number was issued for the bond(s).
**Boxes 15–17.** State tax withheld reporting boxes.
**Future developments.** For the latest information about developments related to Form 1099-INT and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099INT.*

**1099-B Instructions for Recipient**
Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099-B. Reporting also is required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.
**CUSIP number.** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.
**Applicable checkbox on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040 or 1040-SR), and which checkbox is applicable. See instructions for your Schedule D (Form 1040 or 1040-SR) and/or Form 8949.
**Box 1a.** Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this box may show the class of stock as C (common), P (preferred), or O (other).
**Box 1b.** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.
**Box 1c.** Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.
**Box 1d.** Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds

from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (Form 1040 or 1040-SR)(whichever is applicable) as explained in the Instructions for Schedule D (Form 1040 or 1040-SR).

**Box 1e.** Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D (Form 1040 or 1040-SR), or Pub. 550 for details.

**Box 1f.** Shows the amount of accrued market discount. For details on market discount, see Schedule D (Form 1040 or 1040-SR) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

**Box 1g.** Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see Schedule D (Form 1040 or 1040-SR) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

**Box 2.** The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss. If the "Ordinary" box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. See the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

**Box 3.** If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g, and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Box 6.** If the exercise of a noncompensatory option resulted in a sale of a security, a checked "net proceeds" box indicates whether the amount in box 1d was adjusted for option premium.

**Box 7.** If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D (Form 1040 or 1040-SR) instructions. The broker should advise you of any losses on a separate statement.

**Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts (Boxes 8 Through 11)**

**Box 8.** Shows the profit or (loss) realized on regulated futures, foreign currency, or Section 1256 option contracts closed during 2020.

**Box 9.** Shows any year-end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31, 2019.

**Box 10.** Shows the unrealized profit or (loss) on open contracts held in your account on December 31, 2020. These are considered closed out as of that date. This will become an adjustment reported as unrealized profit or (loss) on open contracts—12/31/2020 in 2021.

**Box 11.** Boxes 8, 9, and 10 are all used to figure the aggregate profit or (loss) on regulated futures, foreign currency, or Section 1256 option contracts for the year. Include this amount on your 2020 Form 6781.

**Box 12.** If checked, the basis in box 1e has been reported to the IRS and either the short-term or the long-term gain or loss box in box 2 will be checked. If box 12 is checked on Form(s) 1099-B and NO adjustment is required, see the instructions for your Schedule D (Form 1040 or 1040-SR) as you may be able to report your transaction directly on Schedule D (Form 1040 or 1040-SR). If the "Ordinary" box in box 2 is checked, an adjustment may be required.

**Box 13.** Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

**Boxes 14–16.** Shows state(s)/local income tax information.

**Future developments.** For the latest information about any developments related to Form 1099-B and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099B.

**1099-MISC Instructions for Recipient**

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040 or Form 1040-SR). See Pub. 334 for more information. **Note** If you are still receiving payments on which no income, social security, and Medicare taxes are withheld, you should make estimated tax payments. See Form 1040-ES (or Form 1040-ES-NR). Individuals must report these amounts as explained in the box 14 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040 or Form 1040-SR). However, report rents on Schedule C (Form 1040 or Form 1040-SR) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business. See Pub. 527.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040 or Form 1040-SR). However, report payments for a working interest as explained in the Schedule E (Form 1040 or Form 1040-SR) instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Schedule 1 (Form 1040 or Form 1040-SR), or Form 1040NR and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040 or Form 1040-SR).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your TIN. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040 or Form 1040-SR). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040 or Form 1040-SR).

**Box 7.** If checked, $5,000 or more of sales of consumer products was sold to you on buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040 or 1040-SR).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Schedule 1 (Form 1040 or Form 1040-SR), or Form 1040NR.

**Box 9.** Report this amount on Schedule F (Form 1040 or Form 1040-SR).

**Box 10.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 12.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals. The amount is also shown in box 1 of Form 1099-NEC.

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See your tax return instructions for where to report.

**Box 14.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 1, Form 1099-NEC as nonemployee compensation. Any amount included in box 12 that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040, 1040-SR, or 1040-NR. See the Instructions for Forms 1040 and 1040-SR, or the instructions for Form 1040-NR.

**Box 15-17.** Show state or local income tax withheld from the payments.

**Future developments.** For the latest information about developments related to Form 1099-MISC and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099MISC*.

**1099-OID Instructions for Recipient**

Original issue discount (O D) is the excess of an obligation's stated redemption price at maturity over its issue price (acquisition price for a stripped bond or coupon). O D on a taxable obligation is taxable as interest over the life of the obligation. If you are the holder of a taxable OID

obligation, generally you must include an amount of OID in your gross income each year you hold the obligation. Obligations that may have O D include a bond, debenture, note, certificate, or other evidence of indebtedness having a term of more than 1 year. For example, the OID rules may apply to certificates of deposit (CDs), time deposits, bonus savings plans, and other deposit arrangements, especially if the payment of interest is deferred until maturity. In addition, the OID rules apply to Treasury inflation-protected securities. See Pub. 550 for more information.

If, as the record holder, you receive Form 1099-OID showing amounts belonging to another person, you are considered a nominee recipient. Complete a Form 1099-OID for each of the other owners showing the amounts allocable to each. File Copy A of the form with the RS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner as the "recipient." File Form(s) 1099-OID with Form 1096, with the Internal Revenue Service Center for your area. On Form 1096, list yourself as the "filer." A spouse is not required to file a nominee return to show amounts owned by the other spouse. If you bought or sold an obligation during the year and you are not a nominee, you are not required to issue or file Form 1099-O D showing the OID or stated interest allocable to the seller/buyer of the obligation.

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report either (1) a net amount of OID that reflects the offset of OID by the amount of acquisition premium amortization for the year, or (2) a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of O D.

**Box 1.** Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount in box 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid

acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Pub. 1212 for details on how to figure the correct OID. See the instructions above for a covered security acquired with acquisition premium.

**Box 2.** Shows qualified stated interest on this obligation for the year, which is an amount separate from the OID. If you held the obligation the entire year, report this amount as interest income on your tax return. If you disposed of the obligation or acquired it from another holder during the

year, see Pub. 550 for reporting instructions. If there is an amount in both boxes 2 and 8, the amount in box 2 is interest on a U.S. Treasury obligation and is exempt from state and local income taxes. If there is an amount in both boxes 2 and 11, the amount in box 2 is tax-exempt interest

and is not included in interest income on your tax return. In general, see how to report tax-exempt interest in the Instructions for Form 1040 and 1040-SR.

**Box 3.** Shows interest or principal forfeited if you withdrew the money before the maturity date of the obligation, such as from a CD. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 and 1040-SR to see where to take the

deduction.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax

withheld.

**Box 5.** For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1 6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with O D, shows the market discount that accrued on the obligation during the year while held by you. For a covered security acquired on or after January 1, 2015, market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). The payer may, but is not required to, report the market discount for a tax-exempt obligation that is a covered security acquired before January 1, 2017. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040 and 1040-SR. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Box 6.** For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported in this box, see the Instructions Schedule B (Form 1040 or 1040-SR). If an amount is not reported in this box for a covered security acquired with acquisition premium, the payer has reported a net amount of O D that reflects the offset of OID that is included in income. If the payer has reported a net amount of O D in box 1 or box 8, you must report the net amount of O D on Schedule B (Form 1040 or 1040-SR) and you must not make an adjustment to this amount for acquisition premium on Schedule B (Form 1040 or 1040-SR).

 If there is an amount in both boxes 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount in box 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt O D for the year. The payer may, but is not required to, report the acquisition premium for a tax-exempt obligation that is a covered security acquired before January 1, 2017, and issued with O D. See the instructions above for a covered security acquired with acquisition premium.

**Box 7.** Shows the identification (CUSIP) number or description of the obligation (may include the stock exchange, issuer, coupon rate, and year of maturity).

**Box 8.** Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Pub. 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included in box 1. See the instructions above for a covered security acquired with acquisition premium. If the number in this box is negative, it represents a deflation adjustment. See Pub. 550 for further information on accounting for this adjustment.

**Box 9.** Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included in box 2. **Note** This amount is not deductible.

**Box 10.** For a taxable covered security, including a Treasury inflation-protected security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040 or 1040-SR). If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 2. If the amount in this box is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

 If there is an amount in both boxes 10 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount in box 10 shows the amount of premium amortization for the year that reduces the amount of your tax-exempt interest for the year. The payer may, but is not required to, report the premium amortization for a tax-exempt obligation that is a covered security acquired before January 1, 2017, and issued with OID.

**Box 11.** For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. The payer may, but is not required to, report the OID for a tax-exempt obligation that is a covered security acquired before January 1, 2017. In general, report the amount of tax-exempt O D on Form 1040 or 1040-SR. See the instructions above for a covered security acquired with acquisition premium.

**Boxes 12–14.** State income tax withheld reporting.

**Future developments.** For the latest information about developments related to Form 1099-O D and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099OID*.

APEX CLEARING
ONE DALLAS CENTER
350 NORTH ST PAUL SUITE 1300
DALLAS, TX 75201

IN ACCOUNT WITH

**Ally Invest**
**855-880-2559**

BRADFORD NEUMANN
ELIZABETH NEUMANN JTWROS

**IMPORTANT YEAR END MESSAGES**

This document includes your Consolidated Form 1099 that we are required to provide to you and contains information that we are providing to the Internal Revenue Service and additional information that may be helpful to you for filing your tax return. You may wish to seek the advice of a tax professional when preparing your return.

Please verify your personal information for accuracy and contact us to correct any discrepancies. If you own Mutual Funds, Real Estate Trusts (REITs), REMIC Securities or certain fixed investment trusts (WHFITs), income distributions may be reclassified by the issuer after the original 1099 is sent. If you hold these securities or another security that is subject to a reclassification event, you may receive a corrected Form 1099.

This page is intentionally left blank.

**APEX CLEARING**
ONE DALLAS CENTER
350 NORTH ST PAUL SUITE 1300
DALLAS, TX 75201
Customer Service: 214-765-1009

PAYER'S Federal ID No: ▮▮▮▮▮

IN ACCOUNT WITH

**Ally Invest**
**(855) 880-2559**

FATCA filing requirement [ ]

**Account** ▮▮▮▮▮

BRADFORD NEUMANN
▮▮▮▮▮
▮▮▮▮▮

RECIPIENT'S ID No: XXX-XX▮▮▮

**Form 1099 Composite** **2021**

Statement Date: 02/10/2022

## Tax Reporting Statement

| DIVIDENDS AND DISTRIBUTIONS | 2021 Form 1099-DIV* OMB No. 1545-0110 |
|---|---|
| 1a- Total Ordinary Dividends (includes amount shown on 1b, 2e) | 1,349.88 |
| 1b- Qualified Dividends | 1,177 22 |
| 2a- Total Capital Gain Distributions (includes lines 2b, 2c, 2d, 2f) | 5.56 |
| 2b- Unrecaptured Section 1250 gain | 4.22 |
| 2c- Section 1202 Gain | 0.00 |
| 2d- Collectibles (28%) Gain | 0.00 |
| 2e- Section 897 Ordinary Dividends | 0.00 |
| 2f- Section 897 Capital Gain | 0.00 |
| 3- Nondividend Distributions | 214.35 |
| **4- Federal Income Tax Withheld** | **0.00** |
| 5- Section 199A Dividends | 100.26 |
| 6- Investment Expenses | 0.00 |
| 7- Foreign tax Paid | 0.00 |
| 8- Foreign country or US Possession | |
| 9- Cash Liquidation Distributions | 0.00 |
| 10- Noncash Liquidation Distribution | 0.00 |
| 11- Exempt-Interest Dividends | 0.00 |
| 12- Specified Private Activity Bond Interest Dividends | 0.00 |

| INTEREST INCOME | 2021 Form 1099-INT* OMB No. 1545-0112 |
|---|---|
| 1- Interest Income | 115.68 |
| 2- Early Withdrawal Penalty | 0.00 |
| 3- Interest on U.S. Savings Bonds & Treasury Obligations | 0.00 |
| **4- Federal Income Tax Withheld** | **0.00** |
| 5- Investment Expenses | 0.00 |
| 6- Foreign Tax Paid | 0.00 |
| 7- Foreign Country or U.S. Possession | |
| 8- Tax-Exempt Interest (includes box 9) | 0.00 |
| 9- Specified Private Activity Bond Interest | 0.00 |
| 10- Market Discount | 0.00 |
| 11- Bond Premium | 0.00 |
| 12- Bond Premium on Treasury Obligations | 0.00 |
| 13- Bond Premium on Tax-Exempt Bonds | 0.00 |
| 14- Tax-Exempt and Tax Credit Bond CUSIP no. | |

| MISCELLANEOUS INFORMATION | 2021 Form 1099-MISC* OMB No. 1545-0115 |
|---|---|
| 2- Royalties | 0.00 |
| 3- Other Income | 0.00 |
| **4- Federal Income Tax Withheld** | **0.00** |
| 8- Substitute Payments in Lieu of Dividends or Interest | 255.71 |

| REGULATED FUTURES CONTRACTS & SECTION 1256 OPTIONS | |
|---|---|
| 2021 Form 1099-B* | OMB No. 1545-0715 |
| 8- Profit or (loss) realized in 2021 on closed contracts | 0.00 |
| 9- Unrealized profit or (loss) on open contracts - 12/31/2020 | 0.00 |
| 10- Unrealized profit or (loss) on open contracts − 12/31/2021 | 0.00 |
| 11- Aggregate profit or (loss) on contracts | 0.00 |

*As applicable, proceeds from other sale transactions are summarized below and details are provided in subsequent sections of this document. More details on futures and section 1256 options transactions are also provided in other sections of this document.*

**\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.**
**Dividends may be reclassified for tax purposes after the original Form 1099 is sent in certain cases where information from issuers is received late. This may require us to provide you an amended tax form.**

**APEX CLEARING**

## Tax Summary

2021

02/10/2022

## Summary Of Sale Proceeds

Proceeds from sales of securities are reported individually by trade to the Internal Revenue Service. Please refer to the Proceeds from Broker and Barter Exchange Transactions details sections to determine correct amounts to include in your tax return. The summary transaction amounts shown below are for informational purposes.

| Section | Total Proceeds | Total Cost Basis | Total Market Discount | Total Wash Sale Loss Disallowed | Total Net Gain or Loss(-) |
|---|---|---|---|---|---|
| Short-term transactions for covered tax lots | 546,881.61 | 479,187 25 | 0.00 | 7,790.38 | 75,484.74 |
| Short-term transactions for noncovered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Short-term** | **546,881.61** | **479,187 25** | **0.00** | **7,790.38** | **75,484.74** |
| Long-term transactions for covered tax lots | 39,573.37 | 26,564.91 | 0.00 | 0.00 | 13,008.46 |
| Long-term transactions for noncovered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Long-term** | **39,573.37** | **26,564.91** | **0.00** | **0.00** | **13,008.46** |
| Undetermined transactions for noncovered tax lots | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Undetermined-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**ORIGINAL ISSUE DISCOUNT SUMMARY***

| | |
|---|---|
| Original Issue Discount (Non-US Treasury Obligations) | 0.00 |
| Original Issue Discount on U.S. Treasury Obligations | 0.00 |
| Other Periodic Interest | 0.00 |
| Market Discount – Covered Positions | 0.00 |
| Acquisition Premium – Covered Positions | 0.00 |
| Bond Premium – Covered Positions | 0.00 |
| Tax-Exempt OID – Covered Positions | 0.00 |
| Tax-Exempt OID – Specified Private Activity Bonds – Covered Positions | 0.00 |
| Investment Expenses | 0.00 |

*Amounts shown in this section are summary totals for your reference. For bond-by-bond detail, use the OID section of this document.*

**FEDERAL TAX WITHHELD**

| Form | Federal Income Tax Withheld |
|---|---|
| 1099-B Total (aggregate): | 0.00 |
| 1099-DIV Total: | 0.00 |
| 1099-INT Total: | 0.00 |
| 1099-MISC Total: | 0.00 |
| 1099-OID Total: | 0.00 |

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions

**2021 Form 1099-B***

02/10/2022    OMB No. 1545-0715

The following information is being provided to assist in your review and the preparation of your tax return.

This Form 1099-B – Proceeds from Broker and Barter Exchange Transactions provides information relating to sales of securities in your account. The sales details are organized into potentially five separate sections depending on your holding period in the security for the sale (short-term vs long-term) and whether the security is considered a "covered security" for tax reporting purpose. For covered securities, cost basis (adjusted as required under tax regulations) is being reported to the Internal Revenue Service (IRS), whereas for noncovered securities, cost basis if set forth below is provided only for your information.

A separate category is provided for sales of securities for which we do not know your holding period. For such tax lots, you will need to use your historical documents to determine your holding period (whether short-term or long-term) and your tax basis.

Unless noted otherwise under the column "Additional Notes", cost basis and corresponding gain or loss is determined by treating tax lots acquired first as being sold first. We have also assumed that you have made an election to amortize premium on the purchase of taxable bonds.

As brokers, we are only required to apply wash sales loss disallowance rules to securities with the same CUSIP or identifier and purchased and sold within the same account. We are also not required to apply wash sales rules across covered and noncovered securities. You as the taxpayer, however, generally have broader obligations under the wash sales rules to determine disallowed losses, and you may wish to consult with a tax adviser as to the application of such rules to you.

Sales of certain contingent payment debt instruments give rise to ordinary income rather than short-term or long-term capital gain or loss. Such ordinary income treatment is indicated in the Additional Notes column as "Box 2 – Ordinary." In addition, certain assets classified as collectibles are subject to special tax treatment. Any such classification is noted in the Additional Notes column as "Box 3 – Collectibles Box Checked." Loss disallowed for certain transactions involving change in control or capital structure is noted in the Additional Notes column as "Box 7 – Loss Disallowed Box Checked." Disposition of a QOF investment is noted in the Additional Notes column as "Box 3 – QOF."

Information in the transaction detail sections below that have a Box number is being transmitted to the IRS, whereas additional information that is not being transmitted to the IRS is not headed by a Box number. Such additional information may be helpful to you in the preparation of your tax return. Remember that taxpayers are ultimately responsible for the accuracy of their tax returns.

FATCA filing requirement [ ]

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

**The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.**

Description of property | CUSIP | Symbol(Box 1a)

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT  TSLA  10/15/21  650    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA211015P00650000 | | | | | | | |
| 10/13/2021 | 1.00 | 447.95 | 10/05/2021 | 0.00 | 0.00 | 447.95 | Buy to Close |
| PUT  TSLA  06/11/21  540    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210611P00540000 | | | | | | | |
| 06/09/2021 | 1.00 | 375.93 | 06/04/2021 | 0.00 | 0.00 | 375.93 | Buy to Close |
| PUT  TSLA  09/03/21  660    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210903P00660000 | | | | | | | |
| 09/03/2021 | 1.00 | 524.93 | 08/26/2021 | 0.00 | 0.00 | 524.93 | Buy to Close |

**APEX CLEARING**                  **Proceeds from Broker and Barter Exchange Transactions**          2021 Form 1099-B*

▬▬▬▬                                              (continued)                                    02/10/2022        OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)        **Box 6:** Gross (unless indicated as Net in Additional Notes Column)        **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 09/03/21 665 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210903P00665000 | | | | | |
| 09/03/2021 | 2.00 | 1,947.86 | 08/23/2021 | 0.00 | 0.00 | 1,947.86 | Buy to Close |
| ROKU INC | | CLASS A COMMON STOCK | CUSIP: 77543R102 | Symbol(Box 1a): ROKU | | | |
| 08/13/2021 | 80.00 | 29,199.84 | 08/13/2021 | 28,876.04 | 0.00 | 323.80 | Sale |
| PUT TSLA 11/05/21 850 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211105P00850000 | | | | | |
| 11/03/2021 | 1.00 | 380 95 | 10/25/2021 | 0.00 | 0.00 | 380 95 | Buy to Close |
| ARK ETF TRUST | | ARK GENOMIC REVOLUTION ETF | CUSIP: 00214Q302 | Symbol(Box 1a): ARKG | | | |
| 08/26/2021 | 100.00 | 8,354.05 | 03/16/2021 | 10,807.56 | 0.00 | -2,453.51 | Sale |
| CALL RIOT 12/03/21 39 RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT211203C00039000 | | | | | |
| 12/03/2021 | 10.00 | 1,049.57 | 11/26/2021 | 0.00 | 0.00 | 1,049.57 | Buy to Close |
| CALL COIN 12/03/21 310 COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211203C00310000 | | | | | |
| 12/02/2021 | 1.00 | 654 95 | 11/26/2021 | 0.00 | 0.00 | 654 95 | Buy to Close |
| CALL COIN 11/05/21 300 COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211105C00300000 | | | | | |
| 11/04/2021 | 3.00 | -10,245.17 | 09/30/2021 | 0.00 | 0.00 | -10,245.17 | Buy to Close |
| CALL ROKU 09/03/21 365 ROKU INC | CUSIP: | Symbol(Box 1a): ROKU210903C00365000 | | | | | |
| 09/02/2021 | 1.00 | 640 93 | 08/27/2021 | 0.00 | 0.00 | 640 93 | Buy to Close |
| PUT FUBO 01/29/21 35 FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210129P00035000 | | | | | |
| | 1.00 | 599.44 | 01/29/2021 | 0.00 | 0.00 | 599.44 | Expiration |
| CALL RIOT 11/12/21 40 RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT211112C00040000 | | | | | |
| 11/12/2021 | 5.00 | 224.77 | 11/03/2021 | 0.00 | 0.00 | 224.77 | Buy to Close |
| VERIZON COMMUNICATIONS | CUSIP: 92343V104 | Symbol(Box 1a): VZ | | | | | |
| 08/23/2021 | 30.00 | 1,667.19 | 12/29/2020 | 1,762.50 | 0.00 | -95.31 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

**2021 Form 1099-B***

02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 01/22/21 740 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210122P00740000 | | | | |
| 01/21/2021 | 1.00 | 424 90 | 01/15/2021 | 0.00 | 0.00 | 424 90 | Buy to Close |
| CALL ROKU 12/17/21 325 | ROKU INC | CUSIP: | Symbol(Box 1a): ROKU211217C00325000 | | | | |
| 12/09/2021 | 3.00 | 308.87 | 12/09/2021 | 0.00 | 0.00 | 308.87 | Buy to Close |
| PUT TSLA 08/13/21 660 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210813P00660000 | | | | |
| | 1.00 | 439 95 | 08/13/2021 | 0.00 | 0.00 | 439 95 | Expiration |
| 08/13/2021 | 1.00 | 508 93 | 08/02/2021 | 0.00 | 0.00 | 508 93 | Buy to Close |
| **Security Totals:** | | **948.88** | | **0.00** | | **948.88** | |
| DOW INC | COMMON STOCK | CUSIP: 260557103 | Symbol(Box 1a): DOW | | | | |
| 08/23/2021 | 100.00 | 6,221.23 | 02/18/2021 | 5,785.00 | 0.00 | 436 23 | Sale |
| PUT TSLA 06/11/21 560 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210611P00560000 | | | | |
| 06/10/2021 | 1.00 | 490 93 | 06/04/2021 | 0.00 | 0.00 | 490 93 | Buy to Close |
| PUT ARKK 06/18/21 120 | ARK INNOVATION ETF | CUSIP: | Symbol(Box 1a): ARKK210618P00120000 | | | | |
| 06/17/2021 | 1.00 | 1,624.93 | 05/19/2021 | 0.00 | 0.00 | 1,624 93 | Buy to Close |
| PUT COIN 11/26/21 315 | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211126P00315000 | | | | |
| 11/17/2021 | 3.00 | 389.87 | 11/15/2021 | 0.00 | 0.00 | 389.87 | Buy to Close |
| CALL FUBO 07/02/21 33 | FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210702C00033000 | | | | |
| | 2.00 | 299 92 | 07/02/2021 | 0.00 | 0.00 | 299 92 | Expiration |
| PUT TSLA 10/01/21 700 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211001P00700000 | | | | |
| 09/24/2021 | 2.00 | 3.87 | 09/22/2021 | 0.00 | 0.00 | 3.87 | Buy to Close |
| CALL COIN 12/17/21 307.50 | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211217C00307500 | | | | |
| | 1.00 | 174 97 | 12/17/2021 | 0.00 | 0.00 | 174 97 | Expiration |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

**2021 Form 1099-B***

02/10/2022

OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

Description of property | CUSIP | Symbol(Box 1a)

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT  TSLA  01/08/21  620 | TESLA INC | CUSIP:  | Symbol(Box 1a): TSLA210108P00620000 | | | | |
| 01/08/2021 | 1.00 | 523.40 | 12/30/2020 | 0.00 | 0.00 | 523.40 | Buy to Close |
| CALL ROKU  10/29/21  355 | ROKU INC | CUSIP:  | Symbol(Box 1a): ROKU211029C00355000 | | | | |
| 10/29/2021 | 2.00 | 261 91 | 10/22/2021 | 0.00 | 0.00 | 261 91 | Buy to Close |
| PUT  TSLA  09/10/21  680 | TESLA INC | CUSIP:  | Symbol(Box 1a): TSLA210910P00680000 | | | | |
| 08/19/2021 | 1.00 | 3,599.95 | 08/19/2021 | 3,097.03 | 0.00 | 502 92 | Sell to Close |
| 09/03/2021 | 1.00 | 414 96 | 08/19/2021 | 3,097.04 | 0.00 | -2,682.08 | Sell to Close |
| 09/03/2021 | 1.00 | 415 96 | 08/19/2021 | 3,097.03 | 0.00 | -2,681.07 | Sell to Close |
| **Security Totals:** | | **4,430.87** | | **9,291.10** | | **-4,860.23** | |
| CALL ROKU  12/31/21  325 | ROKU INC | CUSIP:  | Symbol(Box 1a): ROKU211231C00325000 | | | | |
| 12/30/2021 | 3.00 | 134.87 | 12/17/2021 | 0.00 | 0.00 | 134.87 | Buy to Close |
| PUT  TSLA  11/12/21  850 | TESLA INC | CUSIP:  | Symbol(Box 1a): TSLA211112P00850000 | | | | |
| 11/03/2021 | 1.00 | 89 95 | 11/03/2021 | 0.00 | 0.00 | 89.95 | Buy to Close |
| CALL TAN  11/05/21  105 | INVESCO SOLAR ETF | CUSIP:  | Symbol(Box 1a): TAN211105C00105000 | | | | |
| | 1.00 | 109 97 | 11/05/2021 | 0.00 | 0.00 | 109 97 | Expiration |
| PUT  COIN  11/19/21  315 | COINBASE GLOBAL INC | CUSIP:  | Symbol(Box 1a): COIN211119P00315000 | | | | |
| 11/15/2021 | 3.00 | 1,007.87 | 11/10/2021 | 0.00 | 0.00 | 1,007.87 | Buy to Close |
| BLOCK INC | CLASS A COMMON STOCK | CUSIP: 852234103 | Symbol(Box 1a): SQ | | | | |
| 08/30/2021 | 20.00 | 5,415.51 | Various | 4,398.02 | 0.00 | 1,017.49 | Sale |
| PUT  TSLA  09/03/21  690 | TESLA INC | CUSIP:  | Symbol(Box 1a): TSLA210903P00690000 | | | | |
| 09/02/2021 | 1.00 | 1,124.93 | 08/23/2021 | 0.00 | 0.00 | 1,124 93 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

2021 Form 1099-B*

02/10/2022    OMB No. 1545-0715

# SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)      **Box 6:** Gross (unless indicated as Net in Additional Notes Column)      **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 01/15/21 750 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210115P00750000 | | | | | | |
| 01/15/2021 | 1.00 | 551.40 | 01/08/2021 | 0.00 | 0.00 | 551.40 | Buy to Close |
| PUT TSLA 10/22/21 675 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211022P00675000 | | | | | | |
| 10/22/2021 | 2.00 | 891 91 | 10/14/2021 | 0.00 | 0.00 | 891 91 | Buy to Close |
| PUT COIN 09/10/21 255 | COINBASE GLOBAL INC \| CUSIP: \| Symbol(Box 1a): COIN210910P00255000 | | | | | | |
| 09/03/2021 | 2.00 | 913.86 | 08/30/2021 | 0.00 | 0.00 | 913.86 | Buy to Close |
| PUT TSLA 09/10/21 650 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210910P00650000 | | | | | | |
| 09/10/2021 | 2.00 | 989.87 | 08/27/2021 | 0.00 | 0.00 | 989.87 | Buy to Close |
| PUT TSLA 12/10/21 850 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211210P00850000 | | | | | | |
| 12/07/2021 | 1.00 | 472 95 | 12/02/2021 | 0.00 | 0.00 | 472 95 | Buy to Close |
| CALL RIOT 12/03/21 40 | RIOT BLOCKCHAIN INC \| CUSIP: \| Symbol(Box 1a): RIOT211203C00040000 | | | | | | |
| 12/02/2021 | 5.00 | 1,084.79 | 11/17/2021 | 0.00 | 0.00 | 1,084.79 | Buy to Close |
| PUT TSLA 09/10/21 660 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210910P00660000 | | | | | | |
| 09/10/2021 | 2.00 | 805.87 | 09/03/2021 | 0.00 | 0.00 | 805.87 | Buy to Close |
| PUT ARKW 02/19/21 160 | ARK NEXT GENERATION INTRNT ETF \| CUSIP: \| Symbol(Box 1a): ARKW210219P00160000 | | | | | | |
| 02/08/2021 | 1.00 | 1,018.89 | 01/11/2021 | 0.00 | 0.00 | 1,018.89 | Buy to Close |
| CALL RIOT 12/17/21 39 | RIOT BLOCKCHAIN INC \| CUSIP: \| Symbol(Box 1a): RIOT211217C00039000 | | | | | | |
| 12/15/2021 | 3.00 | 89.87 | 12/06/2021 | 0.00 | 0.00 | 89.87 | Buy to Close |
| 12/16/2021 | 12.00 | 359.49 | 12/06/2021 | 0.00 | 0.00 | 359.49 | Buy to Close |
| **Security Totals:** | | **449 36** | | **0.00** | | **449 36** | |
| PUT ARKK 01/15/21 127 96 ARK INNOVATION ETF | | | ADJ CASH DISTRIBUTION \| CUSIP: \| Symbol(Box 1a): ARKK210115P00127960 | | | | |
| 01/13/2021 | 1.00 | 611 90 | 12/21/2020 | 0.00 | 0.00 | 611 90 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

2021 Form 1099-B*

02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

Description of property | CUSIP | Symbol(Box 1a)

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 06/04/21 570 | | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210604P00570000 | | | |
| 06/04/2021 | 1.00 | 708 93 | 05/25/2021 | 0.00 | 0.00 | 708 93 | Buy to Close |
| PUT TSLA 04/16/21 580 | | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210416P00580000 | | | |
| 03/05/2021 | 2.00 | 13,999.85 | 03/05/2021 | 12,000.07 | 0.00 | 1,999.78 | Sell to Close |
| CALL RIOT 08/20/21 47 | | RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT210820C00047000 | | | |
| | 3.00 | 278.87 | 08/20/2021 | 0.00 | 0.00 | 278.87 | Expiration |
| CALL RIOT 11/05/21 40 | | RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT211105C00040000 | | | |
| 11/03/2021 | 5.00 | 224.77 | 10/15/2021 | 0.00 | 0.00 | 224.77 | Buy to Close |
| CALL NIO 12/03/21 43 | | NIO INC ADS | CUSIP: | Symbol(Box 1a): NIO211203C00043000 | | | |
| 12/02/2021 | 2.00 | 91 91 | 11/18/2021 | 0.00 | 0.00 | 91.91 | Buy to Close |
| CALL COIN 12/23/21 300 | | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211223C00300000 | | | |
| 12/20/2021 | 1.00 | 75 95 | 12/15/2021 | 0.00 | 0.00 | 75.95 | Buy to Close |
| PUT TSLA 10/15/21 725 | | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211015P00725000 | | | |
| 09/24/2021 | 2.00 | 3,059.92 | 09/20/2021 | 7,000.06 | 0.00 | -3,940.14 | Sell to Close |
| CALL COIN 12/10/21 345 | | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211210C00345000 | | | |
| 12/03/2021 | 1.00 | 459 95 | 11/29/2021 | 0.00 | 0.00 | 459 95 | Buy to Close |
| CALL TSLA 04/01/21 730 | | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210401C00730000 | | | |
| 03/01/2021 | 1.00 | 3,944.93 | 02/24/2021 | 6,383.04 | 0.00 | -2,438.11 | Sell to Close |
| ***NIO INC | | AMERICAN DEPOSITARY SHARES ECH RPRSNTNG ONE CL A ORD SHARE | CUSIP: 62914V106 | Symbol(Box 1a): NIO | | | |
| 01/08/2021 | 100.00 | 5,116.33 | 11/20/2020 | 4,400.55 | 0.00 | 715.78 | Sale Box 6 – Net |
| 06/18/2021 | 200.00 | 9,117.87 | Various | 8,585.57 | 0.00 | 532.30 | Sale Box 6 – Net |
| **Security Totals:** | | **14,234.20** | | **12,986.12** | | **1,248.08** | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

2021 Form 1099-B*

02/10/2022                OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 09/03/21 680 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210903P00680000 | | | | | | | |
| 08/17/2021 | 2.00 | 8,399.89 | 08/16/2021 | 5,400.07 | 0.00 | 2,999.82 | Sell to Close |
| CALL FUBO 08/27/21 34 FUBOTV INC \| CUSIP: \| Symbol(Box 1a): FUBO210827C00034000 | | | | | | | |
| 08/13/2021 | 2.00 | 199.85 | 08/12/2021 | 0.00 | 0.00 | 199.85 | Buy to Close |
| CALL RIOT 11/26/21 38 RIOT BLOCKCHAIN INC \| CUSIP: \| Symbol(Box 1a): RIOT211126C00038000 | | | | | | | |
| 11/26/2021 | 10.00 | 599.57 | 11/18/2021 | 0.00 | 0.00 | 599.57 | Buy to Close |
| PUT TSLA 07/23/21 600 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210723P00600000 | | | | | | | |
| 07/23/2021 | 2.00 | 985.86 | 07/15/2021 | 0.00 | 0.00 | 985.86 | Buy to Close |
| PUT TSLA 12/31/21 760 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211231P00760000 | | | | | | | |
| 12/23/2021 | 1.00 | 480 95 | 12/20/2021 | 0.00 | 0.00 | 480 95 | Buy to Close |
| CALL COIN 12/10/21 307.50 COINBASE GLOBAL INC \| CUSIP: \| Symbol(Box 1a): COIN211210C00307500 | | | | | | | |
| 12/06/2021 | 1.00 | 463 95 | 12/02/2021 | 0.00 | 0.00 | 463 95 | Buy to Close |
| PUT TSLA 11/12/21 825 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211112P00825000 | | | | | | | |
| 11/03/2021 | 2.00 | 257 91 | 11/03/2021 | 0.00 | 0.00 | 257 91 | Buy to Close |
| CALL TSLA 05/21/21 600 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210521C00600000 | | | | | | | |
| 05/21/2021 | 1.00 | 449 93 | 05/17/2021 | 0.00 | 0.00 | 449 93 | Buy to Close |
| PUT ARKG 01/15/21 99.21 ARK GENOMIC REVOLUTION ETF  ADJ CASH DISTRIBUTION \| CUSIP: \| Symbol(Box 1a): ARKG210115P00099210 | | | | | | | |
| 01/13/2021 | 1.00 | 463 90 | 12/21/2020 | 0.00 | 0.00 | 463 90 | Buy to Close |
| CALL COIN 08/20/21 400 COINBASE GLOBAL INC \| CUSIP: \| Symbol(Box 1a): COIN210820C00400000 | | | | | | | |
| | 1.00 | 109 95 | 08/20/2021 | 0.00 | 0.00 | 109 95 | Expiration |
| EXXON MOBIL CORP \| CUSIP: 30231G102 \| Symbol(Box 1a): XOM | | | | | | | |
| 08/23/2021 | 100.00 | 5,500.42 | 02/08/2021 | 5,189.00 | 0.00 | 311.42 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021 Form 1099-B*

02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 04/09/21 585 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210409P00585000 | | | | | | |
| 04/06/2021 | 2.00 | 913.84 | 03/31/2021 | 0.00 | 0.00 | 913.84 | Buy to Close |
| PUT TSLA 09/17/21 700 | TESLA INC | ADJ 5:1 STOCK SPLIT \| CUSIP: \| Symbol(Box 1a): TSLA210917P00700000 | | | | | |
| 09/16/2021 | 2.00 | 1,263.87 | 09/10/2021 | 0.00 | 0.00 | 1,263.87 | Buy to Close |
| CALL RIOT 11/19/21 41 | RIOT BLOCKCHAIN INC \| CUSIP: \| Symbol(Box 1a): RIOT211119C00041000 | | | | | | |
| 11/17/2021 | 5.00 | 869.78 | Various | 0.00 | 0.00 | 869.78 | Buy to Close |
| PUT TSLA 11/05/21 815 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211105P00815000 | | | | | | |
| 11/03/2021 | 2.00 | 876 90 | Various | 0.00 | 0.00 | 876 90 | Buy to Close |
| PUT TSLA 05/21/21 620 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210521P00620000 | | | | | | |
| 05/18/2021 | 1.00 | 82 91 | 05/14/2021 | 0.00 | 0.00 | 82.91 | Buy to Close |
| CALL TSLA 05/21/21 620 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210521C00620000 | | | | | | |
| 05/17/2021 | 1.00 | 443 93 | 05/17/2021 | 0.00 | 0.00 | 443 93 | Buy to Close |
| PUT ROKU 12/23/21 180 | ROKU INC \| CUSIP: \| Symbol(Box 1a): ROKU211223P00180000 | | | | | | |
| 12/17/2021 | 1.00 | 474 95 | 12/15/2021 | 0.00 | 0.00 | 474 95 | Buy to Close |
| PUT TSLA 04/16/21 615 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210416P00615000 | | | | | | |
| 04/14/2021 | 2.00 | 1,009.85 | 04/06/2021 | 0.00 | 0.00 | 1,009.85 | Buy to Close |
| PUT RIOT 11/19/21 35 | RIOT BLOCKCHAIN INC \| CUSIP: \| Symbol(Box 1a): RIOT211119P00035000 | | | | | | |
| 11/15/2021 | 5.00 | 889.77 | 11/09/2021 | 0.00 | 0.00 | 889.77 | Buy to Close |
| PUT TSLA 07/02/21 580 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210702P00580000 | | | | | | |
| 07/02/2021 | 1.00 | 513 93 | 06/23/2021 | 0.00 | 0.00 | 513 93 | Buy to Close |
| PUT TSLA 03/26/21 600 | TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210326P00600000 | | | | | | |
| | 1.00 | 749 95 | 03/26/2021 | 0.00 | 0.00 | 749 95 | Expiration |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**                    **Proceeds from Broker and Barter Exchange Transactions**    **2021 Form 1099-B***

▬▬▬                                              (continued)                                    02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT DKNG 02/05/21 50 | DRAFTKINGS INC CL A | CUSIP: | Symbol(Box 1a): DKNG210205P00050000 | | | | |
| | 1.00 | 549.44 | 02/05/2021 | 0.00 | 0.00 | 549.44 | Expiration |
| PUT TSLA 10/08/21 680 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211008P00680000 | | | | |
| 10/06/2021 | 2.00 | 1,235.89 | 09/30/2021 | 0.00 | 0.00 | 1,235.89 | Buy to Close |
| COIN CITADEL | | COMMON STOCK | CUSIP: 192589109 | Symbol(Box 1a): CCTL | | | |
| 08/26/2021 | 20,000.00 | 43 99 | Various | 540.00 | 0.00 | -496.01 | Sale |
| PUT TSLA 10/15/21 670 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211015P00670000 | | | | |
| 10/13/2021 | 2.00 | 871 91 | 10/06/2021 | 0.00 | 0.00 | 871 91 | Buy to Close |
| CALL FUBO 04/16/21 45 | FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210416C00045000 | | | | |
| 03/26/2021 | 1.00 | 61 91 | 03/18/2021 | 0.00 | 0.00 | 61.91 | Buy to Close |
| PUT TSLA 10/29/21 900 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211029P00900000 | | | | |
| 10/27/2021 | 1.00 | 124 97 | 10/22/2021 | 1,795.02 | 0.00 | -1,670.05 | Sell to Close |
| CALL FUBO 11/12/21 35 | FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO211112C00035000 | | | | |
| 11/10/2021 | 2.00 | 399 91 | 11/01/2021 | 0.00 | 0.00 | 399 91 | Buy to Close |
| PUT TSLA 05/07/21 655 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210507P00655000 | | | | |
| 05/07/2021 | 2.00 | 979.85 | 04/30/2021 | 0.00 | 0.00 | 979.85 | Buy to Close |
| PUT ARKK 02/19/21 140 | ARK INNOVATION ETF | CUSIP: | Symbol(Box 1a): ARKK210219P00140000 | | | | |
| | 1.00 | 846.44 | 02/19/2021 | 0.00 | 0.00 | 846.44 | Expiration |
| CALL RIOT 12/31/21 35 | RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT211231C00035000 | | | | |
| 12/29/2021 | 15.00 | 389.36 | 12/15/2021 | 0.00 | 0.00 | 389.36 | Buy to Close |
| CALL KBAL 09/17/21 12.50 | KIMBALL INTERNATIONAL INC | CUSIP: | Symbol(Box 1a): KBAL210917C00012500 | | | | |
| 08/24/2021 | 10.00 | 399.66 | 02/23/2021 | 2,000.36 | 0.00 | -1,600.70 | Sell to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

████████

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021 Form 1099-B*

02/10/2022        OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA  04/30/21  650  TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210430P00650000 | | | | | | | |
| 04/30/2021 | 2.00 | 1,267.85 | 04/21/2021 | 0.00 | 0.00 | 1,267.85 | Buy to Close |
| PUT TLRY  03/19/21  25  TILRAY INC \| CUSIP: \| Symbol(Box 1a): TLRY210319P00025000 | | | | | | | |
| 03/19/2021 | 1.00 | 415 95 | 03/19/2021 | 0.00 | 0.00 | 415 95 | Expiration |
| PUT UBER  12/03/21  45  UBER TECHNOLOGIES INC \| CUSIP: \| Symbol(Box 1a): UBER211203P00045000 | | | | | | | |
| 12/03/2021 | 2.00 | -1,606.09 | 11/16/2021 | 0.00 | 0.00 | -1,606.09 | Buy to Close |
| CALL TLRY  06/18/21  25  TILRAY INC \| CUSIP: \| Symbol(Box 1a): TLRY210618C00025000 | | | | | | | |
| 06/10/2021 | 4.00 | 571.71 | 06/09/2021 | 0.00 | 0.00 | 571.71 | Buy to Close |
| CALL ROKU  10/01/21  370  ROKU INC \| CUSIP: \| Symbol(Box 1a): ROKU211001C00370000 | | | | | | | |
| 10/01/2021 | 2.00 | 267 93 | 10/01/2021 | 0.00 | 0.00 | 267 93 | Expiration |
| PUT TSLA  06/04/21  585  TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210604P00585000 | | | | | | | |
| 06/04/2021 | 1.00 | 534 93 | 05/27/2021 | 0.00 | 0.00 | 534 93 | Buy to Close |
| CALL NIO  12/03/21  45  NIO INC ADS \| CUSIP: \| Symbol(Box 1a): NIO211203C00045000 | | | | | | | |
| 11/18/2021 | 2.00 | 85 90 | Various | 0.00 | 0.00 | 85.90 | Buy to Close |
| PUT TSLA  12/23/21  820  TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211223P00820000 | | | | | | | |
| 12/21/2021 | 1.00 | 430 95 | 12/16/2021 | 0.00 | 0.00 | 430 95 | Buy to Close |
| CALL GME  11/19/21  160  GAMESTOP CORP \| CUSIP: \| Symbol(Box 1a): GME211119C00160000 | | | | | | | |
| 08/24/2021 | 1.00 | 7,599.93 | 08/12/2021 | 3,600.03 | 0.00 | 3,999 90 | Sell to Close |
| PUT TSLA  02/19/21  800  TESLA INC          ADJ 5:1 STOCK SPLIT \| CUSIP: \| Symbol(Box 1a): TSLA210219P00800000 | | | | | | | |
| 02/17/2021 | 1.00 | -2,355.61 | 02/08/2021 | 0.00 | 0.00 | -2,355.61 | Buy to Close |
| TESLA INC          COMMON STOCK \| CUSIP: 88160R101 \| Symbol(Box 1a): TSLA | | | | | | | |
| 02/01/2021 | 100.00 | 81,849.19 | 01/29/2021 | 79,011.61 | 0.00 | 2,837.58 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**               **Proceeds from Broker and Barter Exchange Transactions**        2021 Form 1099-B*
                                                    (continued)                                          02/10/2022        OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)            **Box 6:** Gross (unless indicated as Net in Additional Notes Column)            **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| 05/28/2021 | 100.00 | 60,819.65 | 05/14/2021 | 61,863.04 | 0.00 | -1,043.39 | Sale Box 6 – Net |
| Security Totals: | | 142,668.84 | | 140,874.65 | | 1,794.19 | |
| CALL ROKU 10/22/21 355 ROKU INC | CUSIP: | Symbol(Box 1a): ROKU211022C00355000 | | | | | |
| 10/22/2021 | 2.00 | 487 91 | 10/14/2021 | 0.00 | 0.00 | 487 91 | Buy to Close |
| CALL RIOT 12/31/21 39 RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT211231C00039000 | | | | | |
| 12/28/2021 | 15.00 | 359.35 | 12/13/2021 | 0.00 | 0.00 | 359.35 | Buy to Close |
| ASCENT SOLAR TECHNOLOGIES INC COMMON STOCK | CUSIP: 043635507 | Symbol(Box 1a): ASTI | | | | | |
| 08/26/2021 | 20,000.00 | 331 99 | Various | 951.85 | 0.00 | -619.86 | Sale |
| PUT TSLA 03/26/21 560 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210326P00560000 | | | | | |
| 03/26/2021 | 1.00 | 502 91 | 03/19/2021 | 0.00 | 0.00 | 502 91 | Buy to Close |
| PUT TSLA 12/10/21 820 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211210P00820000 | | | | | |
| 12/06/2021 | 1.00 | 398 95 | 12/03/2021 | 0.00 | 0.00 | 398 95 | Buy to Close |
| CALL FUBO 02/19/21 40 FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210219C00040000 | | | | | |
| 02/19/2021 | 1.00 | 56.41 | 01/19/2021 | 0.00 | 0.00 | 56.41 | Buy to Close |
| COINBASE GLOBAL INC CLASS A COMMON STOCK | CUSIP: 19260Q107 | Symbol(Box 1a): COIN | | | | | |
| 11/03/2021 | 300.00 | 102,628.87 | Various | 92,000.08 | 7790.38 D | 18,419.17 | Sale |
| CALL RIOT 12/10/21 39 RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT211210C00039000 | | | | | |
| 12/06/2021 | 15.00 | 494.35 | 12/03/2021 | 0.00 | 0.00 | 494.35 | Buy to Close |
| PUT NIO 08/06/21 43 NIO INC ADS | CUSIP: | Symbol(Box 1a): NIO210806P00043000 | | | | | |
| 08/06/2021 | 2.00 | 405.87 | 07/23/2021 | 0.00 | 0.00 | 405.87 | Buy to Close |
| ARK ETF TRUST ARK FINTECH INNOVATION ETF | CUSIP: 00214Q708 | Symbol(Box 1a): ARKF | | | | | |
| 08/26/2021 | 100.00 | 5,276.97 | 02/18/2021 | 6,140.00 | 0.00 | -863.03 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021 Form 1099-B*

02/10/2022        OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)        **Box 6:** Gross (unless indicated as Net in Additional Notes Column)        **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 05/14/21 625 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210514P00625000 | | | | |
| 05/14/2021 | 1.00 | -3,321.07 | 05/07/2021 | 0.00 | 0.00 | -3,321.07 | Buy to Close |
| CALL TSLA 08/27/21 675 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210827C00675000 | | | | |
| 08/27/2021 | 1.00 | -2,633.07 | 08/17/2021 | 0.00 | 0.00 | -2,633.07 | Buy to Close |
| PUT TSLA 08/20/21 685 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210820P00685000 | | | | |
| 08/20/2021 | 1.00 | -321.07 | 08/13/2021 | 0.00 | 0.00 | -321.07 | Buy to Close |
| CVS HEALTH CORPORATION | CUSIP: 126650100 | Symbol(Box 1a): CVS | | | | | |
| 08/23/2021 | 40.00 | 3,400.60 | Various | 2,620.59 | 0.00 | 780.01 | Sale |
| PUT TSLA 05/28/21 612.50 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210528P00612500 | | | | |
| 05/20/2021 | 1.00 | 474 91 | 05/18/2021 | 0.00 | 0.00 | 474 91 | Buy to Close |
| PUT TSLA 10/22/21 650 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211022P00650000 | | | | |
| 10/22/2021 | 1.00 | 498 95 | 10/11/2021 | 0.00 | 0.00 | 498 95 | Buy to Close |
| CALL FUBO 05/28/21 31 | FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210528C00031000 | | | | |
| 05/05/2021 | 2.00 | 143.85 | 04/26/2021 | 0.00 | 0.00 | 143.85 | Buy to Close |
| PUT TSLA 09/24/21 700 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210924P00700000 | | | | |
| 09/22/2021 | 2.00 | 857.87 | 09/16/2021 | 0.00 | 0.00 | 857.87 | Buy to Close |
| CALL FUBO 03/19/21 50 | FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210319C00050000 | | | | |
| 03/04/2021 | 1.00 | 264 91 | 03/02/2021 | 0.00 | 0.00 | 264 91 | Buy to Close |
| CALL TLRY 05/21/21 23 | TILRAY INC | CUSIP: | Symbol(Box 1a): TLRY210521C00023000 | | | | |
| 05/05/2021 | 3.00 | 230.79 | 04/28/2021 | 0.00 | 0.00 | 230.79 | Buy to Close |
| PUT UBER 11/19/21 43 | UBER TECHNOLOGIES INC | CUSIP: | Symbol(Box 1a): UBER211119P00043000 | | | | |
| 11/16/2021 | 2.00 | 269 91 | 11/11/2021 | 0.00 | 0.00 | 269 91 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021 Form 1099-B*

02/10/2022

OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT TSLA 07/09/21 612.50 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210709P00612500 | | | | | | |
| 07/09/2021 | 3.00 | 982.78 | Various | 0.00 | 0.00 | 982.78 | Buy to Close |
| CALL FUBO 03/19/21 45 FUBOTV INC | CUSIP: | Symbol(Box 1a): FUBO210319C00045000 | | | | | | |
| 02/23/2021 | 1.00 | 375 90 | 02/19/2021 | 0.00 | 0.00 | 375 90 | Buy to Close |
| PUT TSLA 12/17/21 800 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211217P00800000 | | | | | | |
| 12/10/2021 | 2.00 | 967 90 | Various | 0.00 | 0.00 | 967 90 | Buy to Close |
| PUT TSLA 03/05/21 600 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210305P00600000 | | | | | | |
| 03/05/2021 | 2.00 | -4,300.18 | Various | 0.00 | 0.00 | -4,300.18 | Buy to Close |
| PUT TSLA 08/20/21 675 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210820P00675000 | | | | | | |
| 08/20/2021 | 1.00 | 63 92 | 08/13/2021 | 0.00 | 0.00 | 63.92 | Buy to Close |
| PUT TSLA 04/16/21 710 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210416P00710000 | | | | | | |
| 02/25/2021 | 1.00 | 8,813.91 | 02/25/2021 | 7,395.04 | 0.00 | 1,418.87 | Sell to Close |
| CALL VEDL 03/19/21 7.50 VEDANTA LIMITED ADS | CUSIP: | Symbol(Box 1a): VEDL210319C00007500 | | | | | | |
| 02/19/2021 | 3.00 | 1,025.86 | 12/21/2020 | 241.61 | 0.00 | 784 25 | Sell to Close |
| INVESCO EXCHANGE TRADED FD TR II INVESCO SOLAR ETF | CUSIP: 46138G706 | Symbol(Box 1a): TAN | | | | | | |
| 12/06/2021 | 100.00 | 8,288.30 | 02/19/2021 | 10,580.57 | 0.00 | -2,292 27 | Sale |
| CALL TLRY 04/16/21 34 TILRAY INC | CUSIP: | Symbol(Box 1a): TLRY210416C00034000 | | | | | | |
| 03/25/2021 | 1.00 | 430 91 | 03/15/2021 | 0.00 | 0.00 | 430 91 | Buy to Close |
| PUT ROKU 11/19/21 280 ROKU INC | CUSIP: | Symbol(Box 1a): ROKU211119P00280000 | | | | | | |
| 11/16/2021 | 1.00 | 220 95 | 11/10/2021 | 0.00 | 0.00 | 220 95 | Buy to Close |
| PUT COIN 11/12/21 325 COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211112P00325000 | | | | | | |
| 11/10/2021 | 3.00 | 2,408.86 | 11/03/2021 | 0.00 | 0.00 | 2,408.86 | Buy to Close |
| PUT TSLA 07/30/21 565 TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210730P00565000 | | | | | | |
| 07/30/2021 | 2.00 | 917 93 | 07/30/2021 | 0.00 | 0.00 | 917 93 | Expiration |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021 Form 1099-B*

02/10/2022        OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT NIO 07/23/21 45 NIO INC ADS \| CUSIP: \| Symbol(Box 1a): NIO210723P00045000 | | | | | | | |
| 07/23/2021 | 2.00 | 111.86 | 07/09/2021 | 0.00 | 0.00 | 111.86 | Buy to Close |
| PUT TSLA 04/23/21 670 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210423P00670000 | | | | | | | |
| 04/21/2021 | 2.00 | 923.85 | 04/14/2021 | 0.00 | 0.00 | 923.85 | Buy to Close |
| SUN PACIFIC HOLDING CORP    COMMON STOCK \| CUSIP: 86686Y105 \| Symbol(Box 1a): SNPW | | | | | | | |
| 08/26/2021 | 15,000.00 | 227 99 | Various | 2,241.95 | 0.00 | -2,013 96 | Sale |
| CALL ROKU 11/05/21 360 ROKU INC \| CUSIP: \| Symbol(Box 1a): ROKU211105C00360000 | | | | | | | |
| 11/05/2021 | 2.00 | 549 91 | 10/29/2021 | 0.00 | 0.00 | 549 91 | Buy to Close |
| PELOTON INTERACTIVE INC    CLASS A COMMON STOCK \| CUSIP: 70614W100 \| Symbol(Box 1a): PTON | | | | | | | |
| 01/15/2021 | 100.00 | 14,874.12 | 09/04/2020 | 7,500.00 | 0.00 | 7,374.12 | Sale Box 6 – Net |
| PUT TSLA 10/29/21 800 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211029P00800000 | | | | | | | |
| 10/27/2021 | 2.00 | 566 91 | 10/22/2021 | 0.00 | 0.00 | 566 91 | Buy to Close |
| PUT TSLA 10/29/21 795 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211029P00795000 | | | | | | | |
| 10/22/2021 | 1.00 | 14 95 | 10/22/2021 | 0.00 | 0.00 | 14.95 | Buy to Close |
| PUT TSLA 08/27/21 640 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA210827P00640000 | | | | | | | |
| 08/27/2021 | 2.00 | 1,009.86 | 08/20/2021 | 0.00 | 0.00 | 1,009.86 | Buy to Close |
| PUT TSLA 10/01/21 710 TESLA INC \| CUSIP: \| Symbol(Box 1a): TSLA211001P00710000 | | | | | | | |
| 09/30/2021 | 2.00 | 1,487.87 | 09/21/2021 | 0.00 | 0.00 | 1,487.87 | Buy to Close |
| CALL RIOT 12/31/21 34 RIOT BLOCKCHAIN INC \| CUSIP: \| Symbol(Box 1a): RIOT211231C00034000 | | | | | | | |
| 12/30/2021 | 15.00 | 404.35 | 12/17/2021 | 0.00 | 0.00 | 404.35 | Buy to Close |
| PUT FUBO 09/03/21 26 FUBOTV INC \| CUSIP: \| Symbol(Box 1a): FUBO210903P00026000 | | | | | | | |
| 09/03/2021 | 2.00 | 181.87 | 08/13/2021 | 0.00 | 0.00 | 181.87 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**                    **Proceeds from Broker and Barter Exchange Transactions**            **2021 Form 1099-B***

▬▬▬                                                            (continued)                                              02/10/2022        OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)                **Box 6:** Gross (unless indicated as Net in Additional Notes Column)              **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| CALL TLRY  04/16/21  27    TILRAY INC \| CUSIP:  \| Symbol(Box 1a): TLRY210416C00027000 | | | | | | | |
| | 2.00 | 213 90 | Various | 0.00 | 0.00 | 213 90 | Expiration |
| PUT  NIO   07/09/21  45    NIO INC ADS \| CUSIP:  \| Symbol(Box 1a): NIO210709P00045000 | | | | | | | |
| 07/01/2021 | 1.00 | 244 93 | 06/22/2021 | 0.00 | 0.00 | 244 93 | Buy to Close |
| PUT  TSLA  04/01/21  685    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210401P00685000 | | | | | | | |
| 03/05/2021 | 1.00 | 13,634.89 | 02/25/2021 | 6,635.04 | 0.00 | 6,999.85 | Sell to Close |
| PUT  TSLA  03/12/21  580    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210312P00580000 | | | | | | | |
| | 1.00 | 499 95 | 03/12/2021 | 0.00 | 0.00 | 499 95 | Expiration |
| PUT  FUBO  08/13/21  26    FUBOTV INC \| CUSIP:  \| Symbol(Box 1a): FUBO210813P00026000 | | | | | | | |
| 08/13/2021 | 2.00 | 445.86 | 07/30/2021 | 0.00 | 0.00 | 445.86 | Buy to Close |
| PUT  ARKW  01/15/21  148.11    ARK NEXT GENERATION INTRNT ETF ADJ CASH DISTRIBUTION \| CUSIP:  \| Symbol(Box 1a): ARKW210115P00148110 | | | | | | | |
| 01/08/2021 | 1.00 | 483 90 | 12/21/2020 | 0.00 | 0.00 | 483 90 | Buy to Close |
| PUT  TSLA  02/05/21  765    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210205P00765000 | | | | | | | |
| 02/05/2021 | 1.00 | 998.39 | 01/29/2021 | 0.00 | 0.00 | 998.39 | Buy to Close |
| PUT  TSLA  04/01/21  550    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210401P00550000 | | | | | | | |
| 03/31/2021 | 2.00 | 982.82 | Various | 0.00 | 0.00 | 982.82 | Buy to Close |
| PUT  TSLA  07/02/21  630    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210702P00630000 | | | | | | | |
| 07/02/2021 | 1.00 | 542 93 | 06/25/2021 | 0.00 | 0.00 | 542 93 | Buy to Close |
| PUT  TSLA  06/25/21  575    TESLA INC \| CUSIP:  \| Symbol(Box 1a): TSLA210625P00575000 | | | | | | | |
| 06/25/2021 | 1.00 | 497 93 | 06/18/2021 | 0.00 | 0.00 | 497 93 | Buy to Close |
| PUT  ROKU  11/12/21  285    ROKU INC \| CUSIP:  \| Symbol(Box 1a): ROKU211112P00285000 | | | | | | | |
| 11/10/2021 | 1.00 | -12.05 | 11/05/2021 | 0.00 | 0.00 | -12.05 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

**2021 Form 1099-B***

02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)    **Box 6:** Gross (unless indicated as Net in Additional Notes Column)    **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT ARKG 02/19/21 105 21 ARK GENOMIC REVOLUTION ETF    ADJ CASH DISTRIBUTION | CUSIP: | Symbol(Box 1a): ARKG210219P00105210 | | | | | |
| 02/10/2021 | 1.00 | 655 90 | 01/13/2021 | 0.00 | 0.00 | 655 90 | Buy to Close |
| CALL COIN 11/19/21 310    COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211119C00310000 | | | | | |
| 11/18/2021 | 3.00 | 24.84 | 11/10/2021 | 0.00 | 0.00 | 24.84 | Buy to Close |
| CALL COIN 11/12/21 305    COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211112C00305000 | | | | | |
| 11/10/2021 | 3.00 | 4,174.82 | 11/04/2021 | 0.00 | 0.00 | 4,174.82 | Buy to Close |
| PUT COIN 10/08/21 215    COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211008P00215000 | | | | | |
| 10/05/2021 | 1.00 | 224 94 | 09/27/2021 | 0.00 | 0.00 | 224 94 | Buy to Close |
| PUT TSLA 08/27/21 620    TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210827P00620000 | | | | | |
| 08/26/2021 | 1.00 | 382 93 | 08/20/2021 | 0.00 | 0.00 | 382 93 | Buy to Close |
| PUT TSLA 02/26/21 750    TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210226P00750000 | | | | | |
| 02/22/2021 | 1.00 | -2,970.10 | 02/19/2021 | 0.00 | 0.00 | -2,970.10 | Buy to Close |
| PUT ROKU 11/05/21 290    ROKU INC | CUSIP: | Symbol(Box 1a): ROKU211105P00290000 | | | | | |
| 11/05/2021 | 1.00 | -408.05 | 10/29/2021 | 0.00 | 0.00 | -408.05 | Buy to Close |
| CALL RIOT 09/10/21 48    RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT210910C00048000 | | | | | |
| 09/03/2021 | 3.00 | 203.79 | 08/20/2021 | 0.00 | 0.00 | 203.79 | Buy to Close |
| PUT TSLA 06/04/21 565    TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210604P00565000 | | | | | |
| 06/02/2021 | 1.00 | 147 96 | 05/17/2021 | 3,000.03 | 0.00 | -2,852.07 | Sell to Close |
| GAMESTOP CORP    CLASS A | CUSIP: 36467W109 | Symbol(Box 1a): GME | | | | | |
| 01/29/2021 | 100.00 | 33,999.24 | 01/29/2021 | 32,000.00 | 0.00 | 1,999 24 | Sale |
| 01/29/2021 | 100.00 | 32,599.27 | 01/29/2021 | 32,777.96 | 0.00 | -178.69 | Sale |
| **Security Totals:** | | **66,598.51** | | **64,777.96** | | **1,820 55** | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

███████

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

**2021 Form 1099-B\***

02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)    **Box 6:** Gross (unless indicated as Net in Additional Notes Column)    **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

**Description of property | CUSIP | Symbol(Box 1a)**

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| CALL SNAP 01/22/21 55 | SNAP INC | CUSIP: | Symbol(Box 1a): SNAP210122C00055000 | | | | |
| 01/22/2021 | 5.00 | 0.00 | 01/21/2021 | 357.68 | 0.00 | -357.68 | Expiration |
| PUT TSLA 08/27/21 660 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210827P00660000 | | | | |
| 08/27/2021 | 1.00 | 1,015.93 | 08/20/2021 | 0.00 | 0.00 | 1,015 93 | Buy to Close |
| CALL ROKU 08/27/21 370 | ROKU INC | CUSIP: | Symbol(Box 1a): ROKU210827C00370000 | | | | |
| 08/27/2021 | 1.00 | 692 93 | 08/17/2021 | 0.00 | 0.00 | 692 93 | Buy to Close |
| PUT RIOT 08/13/21 30 | RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT210813P00030000 | | | | |
| | 2.00 | 307 91 | 08/13/2021 | 0.00 | 0.00 | 307 91 | Expiration |
| ORION OFFICE REIT INC | COMMON STOCK | CUSIP: 68629Y103 | Symbol(Box 1a): ONL | | | | |
| 11/16/2021 | 10.00 | 214.10 | 11/15/2021 | 223.18 | 0.00 | -9.08 | Sale |
| CALL COIN 12/03/21 335 | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211203C00335000 | | | | |
| 12/02/2021 | 3.00 | 1,040.87 | 11/24/2021 | 0.00 | 0.00 | 1,040.87 | Buy to Close |
| PUT ROKU 10/29/21 307.50 | ROKU INC | CUSIP: | Symbol(Box 1a): ROKU211029P00307500 | | | | |
| 10/29/2021 | 1.00 | 243 95 | 10/22/2021 | 0.00 | 0.00 | 243 95 | Buy to Close |
| CALL RIOT 09/17/21 48 | RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT210917C00048000 | | | | |
| 09/10/2021 | 3.00 | 167.79 | 08/30/2021 | 0.00 | 0.00 | 167.79 | Buy to Close |
| PUT TSLA 06/18/21 550 | TESLA INC | ADJ 5:1 STOCK SPLIT | CUSIP: | Symbol(Box 1a): TSLA210618P00550000 | | | |
| | 1.00 | 504 96 | 06/18/2021 | 0.00 | 0.00 | 504 96 | Expiration |
| CALL COIN 11/26/21 345 | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211126C00345000 | | | | |
| 11/24/2021 | 3.00 | 1,367.87 | 11/18/2021 | 0.00 | 0.00 | 1,367.87 | Buy to Close |
| PUT COIN 11/26/21 340 | COINBASE GLOBAL INC | CUSIP: | Symbol(Box 1a): COIN211126P00340000 | | | | |
| 11/18/2021 | 3.00 | -2,501.14 | 11/17/2021 | 0.00 | 0.00 | -2,501.14 | Buy to Close |

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021 Form 1099-B*

02/10/2022    OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)    **Box 6:** Gross (unless indicated as Net in Additional Notes Column)    **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

Description of property | CUSIP | Symbol(Box 1a)

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| PUT RIOT 08/27/21 29 | RIOT BLOCKCHAIN INC | CUSIP: | Symbol(Box 1a): RIOT210827P00029000 | | | | |
| 08/27/2021 | 2.00 | 119.84 | 08/13/2021 | 0.00 | 0.00 | 119.84 | Buy to Close |
| CALL TSLA 03/19/21 710 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210319C00710000 | | | | |
| 02/24/2021 | 1.00 | 6,199.92 | 02/23/2021 | 4,620.04 | 0.00 | 1,579.88 | Sell to Close |
| PUT TSLA 02/26/21 725 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210226P00725000 | | | | |
| 02/22/2021 | 1.00 | -2,375.10 | 02/19/2021 | 0.00 | 0.00 | -2,375.10 | Buy to Close |
| PUT TSLA 03/19/21 750 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210319P00750000 | | | | |
| 02/25/2021 | 1.00 | 6,199.92 | 02/22/2021 | 4,566.04 | 0.00 | 1,633.88 | Sell to Close |
| PUT TSLA 06/25/21 580 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210625P00580000 | | | | |
| 06/25/2021 | 1.00 | 999 96 | 06/25/2021 | 0.00 | 0.00 | 999 96 | Expiration |
| PUT UBER 01/15/21 55 | UBER TECHNOLOGIES INC | CUSIP: | Symbol(Box 1a): UBER210115P00055000 | | | | |
| 01/12/2021 | 1.00 | 513 90 | 12/17/2020 | 0.00 | 0.00 | 513 90 | Buy to Close |
| PAYPAL HOLDINGS INC | COM | CUSIP: 70450Y103 | Symbol(Box 1a): PYPL | | | | |
| 08/30/2021 | 20.00 | 5,757.99 | Various | 4,800.00 | 0.00 | 957 99 | Sale |
| PUT TSLA 07/16/21 605 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA210716P00605000 | | | | |
| 07/15/2021 | 2.00 | 969.86 | 07/09/2021 | 0.00 | 0.00 | 969.86 | Buy to Close |
| PUT TSLA 12/31/21 800 | TESLA INC | CUSIP: | Symbol(Box 1a): TSLA211231P00800000 | | | | |
| 12/23/2021 | 1.00 | 469 95 | 12/21/2021 | 0.00 | 0.00 | 469 95 | Buy to Close |
| PUT ARKK 05/21/21 120 | ARK INNOVATION ETF | CUSIP: | Symbol(Box 1a): ARKK210521P00120000 | | | | |
| 05/19/2021 | 1.00 | -885.08 | 03/31/2021 | 0.00 | 0.00 | -885.08 | Buy to Close |
| CALL NIO 11/19/21 45 | NIO INC ADS | CUSIP: | Symbol(Box 1a): NIO211119C00045000 | | | | |
| 11/16/2021 | 2.00 | 299 91 | 11/04/2021 | 0.00 | 0.00 | 299 91 | Buy to Close |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

**2021 Form 1099-B***

02/10/2022

OMB No. 1545-0715

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part I with Box A checked.

**Box 2:** Type of Gain or Loss - Short-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)  **Box 6:** Gross (unless indicated as Net in Additional Notes Column)  **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

Description of property | CUSIP | Symbol(Box 1a)

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| INSPYR THERAPEUTICS INC | | COMMON STOCK | CUSIP: 45782A403 | Symbol(Box 1a): NSPX | | | | |
| 08/26/2021 | 50,000.00 | 157 24 | 02/09/2021 | 1,846.95 | 0.00 | -1,689.71 | Sale |
| **Totals:** | | **546,881.61** | | **479,187 25** | | **75,484.74** | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

APEX CLEARING

## Proceeds from Broker and Barter Exchange Transactions
### (continued)

2021 Form 1099-B*

02/10/2022          OMB No. 1545-0715

## LONG TERM TRANSACTIONS FOR COVERED TAX LOTS

Report on Form 8949, Part II with Box D checked.

**Box 2:** Type of Gain or Loss - Long-Term (unless indicated as Ordinary in Additional Notes Column)

**Box 5:** Box Not Checked (Covered Security)          **Box 6:** Gross (unless indicated as Net in Additional Notes Column)          **Box 12:** Basis Reported to the IRS

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return.

Description of property | CUSIP | Symbol(Box 1a)

| Date Sold or Disposed (Box 1c) | Quantity | Proceeds (Box 1d) | Date Acquired (Box 1b) | Cost or Other Basis (Box 1e) | Accrued Market Discount (M)(Box 1f) & Wash Sale Loss Disallowed (D)(Box 1g) | Gain or Loss(-) | Additional Notes |
|---|---|---|---|---|---|---|---|
| CVS HEALTH CORPORATION | CUSIP: 126650100 | Symbol(Box 1a): CVS | | | | | | |
| 08/23/2021 | 60.00 | 5,100.90 | Various | 4,472.86 | 0.00 | 628.04 | Sale |
| ***TORONTO-DOMINION BANK | CUSIP: 891160509 | Symbol(Box 1a): TD | | | | | | |
| 08/23/2021 | 100.00 | 6,809.27 | Various | 4,902.93 | 0.00 | 1,906.34 | Sale |
| SPDR DOW JONES INDL AVERAGE    ETF TR UNIT SER 1 | CUSIP: 78467X109 | Symbol(Box 1a): DIA | | | | | | |
| 08/23/2021 | 10.00 | 3,531.80 | 03/16/2020 | 2,041.50 | 0.00 | 1,490.30 | Sale |
| OMEGA HEALTHCARE INVESTORS INC | CUSIP: 681936100 | Symbol(Box 1a): OHI | | | | | | |
| 08/23/2021 | 100.00 | 3,270.18 | 06/04/2018 | 2,836.09 | 0.00 | 434.09 | Sale |
| ROKU INC           CLASS A COMMON STOCK | CUSIP: 77543R102 | Symbol(Box 1a): ROKU | | | | | | |
| 08/13/2021 | 20.00 | 7,299.95 | 02/12/2020 | 2,761.60 | 0.00 | 4,538.35 | Sale |
| INVESCO QQQ TR           UNIT SER 1 | CUSIP: 46090E103 | Symbol(Box 1a): QQQ | | | | | | |
| 08/23/2021 | 10.00 | 3,732.01 | 07/23/2020 | 2,610.00 | 0.00 | 1,122.01 | Sale |
| VERIZON COMMUNICATIONS | CUSIP: 92343V104 | Symbol(Box 1a): VZ | | | | | | |
| 08/23/2021 | 70.00 | 3,890.10 | Various | 3,372.93 | 0.00 | 517.17 | Sale |
| ARCHER-DANIELS-MIDLAND CO | CUSIP: 039483102 | Symbol(Box 1a): ADM | | | | | | |
| 08/23/2021 | 100.00 | 5,939.16 | 04/15/2020 | 3,567.00 | 0.00 | 2,372.16 | Sale |
| **Totals:** | | **39,573.37** | | **26,564.91** | | **13,008.46** | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Taxpayers are reminded that they are ultimately responsible for the accuracy of their tax returns.

**APEX CLEARING**

## Dividends and Distributions - Details of Form 1099-DIV

2021

02/10/2022

This section of the information statement provides payment-level details for dividend-related distributions reported in aggregate on Form 1099-DIV. The information provided below is for your reference only. The break-out details provide payment-level information (including payment date and issuer) for different categories of distributions reported on Form 1099-DIV: ordinary dividends, including portions classified as qualified dividends and section 199A dividends, non-dividend distributions, exempt-interest dividends, and liquidation distributions.

Taxes withheld for federal, state, or foreign tax purposes are shown as negative numbers but do not offset the income amounts.

For dividends classified as "qualified dividends," the classification is made only from the issuer perspective without accounting for your holding period. Under IRS rules, classification as a qualified dividend for a taxpayer also depends on the taxpayer's holding period in the relevant stock, and a taxpayer is responsible for confirming such qualification based on the taxpayer's actual holding period. Taxpayers are reminded that they are ultimately responsible for the accuracy of their own tax returns.

**Description | CUSIP | Symbol**

| Date | Total Ordinary Dividends (Box 1a) | Qualified Dividends (Box 1b) | Nondividend Distributions (Box 3) | Section 199A Dividends (Box 5) | Investment Expenses (Box 6) | Foreign Tax Paid (Box 7) | Foreign Country or US Possession (Box 8) |
|---|---|---|---|---|---|---|---|
| GLOBAL X FDS | GLOBAL X NASDAQ 100 COVERED | CALL ETF | CUSIP: 37954Y483 | Symbol: QYLD | | | |
| 12/01/2021 | 22.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 01/07/2022 | 49.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **72.40** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| ABBVIE INC | CUSIP: 00287Y109 | Symbol: ABBV | | | | | |
| 02/16/2021 | 52.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05/14/2021 | 52.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/16/2021 | 52.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/15/2021 | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **286.00** | **286.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| VANGUARD INDEX FUNDS | VANGUARD HIGH DIVIDEND YIELD | ETF | CUSIP: 921946406 | Symbol: VYM | | | |
| 03/25/2021 | 65.64 | 65.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06/24/2021 | 75.23 | 75.23 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 09/23/2021 | 74.88 | 74.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/23/2021 | 93.86 | 93.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **309.61** | **309.61** | **0.00** | **0.00** | **0.00** | **0.00** | |
| VANGUARD S&P 500 ETF | CUSIP: 922908363 | Symbol: VOO | | | | | |
| 03/31/2021 | 12.63 | 12.25 | 0.00 | 0.38 | 0.00 | 0.00 | |
| 07/02/2021 | 13.33 | 12.93 | 0.00 | 0.40 | 0.00 | 0.00 | |
| 10/04/2021 | 13.08 | 12.68 | 0.00 | 0.40 | 0.00 | 0.00 | |
| 12/27/2021 | 15.33 | 14.87 | 0.00 | 0.46 | 0.00 | 0.00 | |
| **Security Totals:** | **54.37** | **52.73** | **0.00** | **1.64** | **0.00** | **0.00** | |
| AT&T INC | CUSIP: 00206R102 | Symbol: T | | | | | |
| 11/01/2021 | 104.00 | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPDR DOW JONES INDL AVERAGE | ETF TR UNIT SER 1 | CUSIP: 78467X109 | Symbol: DIA | | | | |
| 02/16/2021 | 1.27 | 1.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 03/15/2021 | 6.01 | 6.01 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/12/2021 | 4.93 | 4.93 | 0.00 | 0.00 | 0.00 | 0.00 | |

**APEX CLEARING**

## Dividends and Distributions - Details of Form 1099-DIV
### (continued)

2021

02/10/2022

**Description | CUSIP | Symbol**

| Date | Total Ordinary Dividends (Box 1a) | Qualified Dividends (Box 1b) | Nondividend Distributions (Box 3) | Section 199A Dividends (Box 5) | Investment Expenses (Box 6) | Foreign Tax Paid (Box 7) | Foreign Country or US Possession (Box 8) |
|---|---|---|---|---|---|---|---|
| SPDR DOW JONES INDL AVERAGE   ETF TR UNIT SER 1 | CUSIP: 78467X109 | Symbol: DIA | | | | | |
| 08/16/2021 | 2.07 | 2.07 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **14.28** | **14.28** | **0.00** | **0.00** | **0.00** | **0.00** | |
| REALTY INCOME CORP | CUSIP: 756109104 | Symbol: O | | | | | |
| 09/15/2021 | 7.29 | 0.00 | 15.85 | 7.29 | 0.00 | 0.00 | |
| 10/15/2021 | 7.31 | 0.00 | 15.88 | 7.31 | 0.00 | 0.00 | |
| 11/15/2021 | 76.40 | 0.00 | 166.07 | 76.40 | 0.00 | 0.00 | |
| 12/15/2021 | 7.62 | 0.00 | 16.55 | 7.62 | 0.00 | 0.00 | |
| **Security Totals:** | **98.62** | **0.00** | **214.35** | **98.62** | **0.00** | **0.00** | |
| APPLE INC | CUSIP: 037833100 | Symbol: AAPL | | | | | |
| 11/11/2021 | 22.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| INVESCO QQQ TR       UNIT SER 1 | CUSIP: 46090E103 | Symbol: QQQ | | | | | |
| 04/30/2021 | 3.95 | 3.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/30/2021 | 3.97 | 3.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **7.92** | **7.92** | **0.00** | **0.00** | **0.00** | **0.00** | |
| EXXON MOBIL CORP | CUSIP: 30231G102 | Symbol: XOM | | | | | |
| 09/10/2021 | 87.00 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| EVERCORE INC       CLASS A COMMON STOCK | CUSIP: 29977A105 | Symbol: EVR | | | | | |
| 09/10/2021 | 68.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/10/2021 | 68.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **136.00** | **136.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| ARCHER-DANIELS-MIDLAND CO | CUSIP: 039483102 | Symbol: ADM | | | | | |
| 09/08/2021 | 37.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SCHWAB STRATEGIC TR       US DIVIDEND EQUITY ETF | CUSIP: 808524797 | Symbol: SCHD | | | | | |
| 09/27/2021 | 58.70 | 58.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12/13/2021 | 61.98 | 61.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Security Totals:** | **120.68** | **120.68** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Totals:** | **1,349.88** | **1,177 22** | **214.35** | **100.26** | **0.00** | **0.00** | |

**APEX CLEARING**

## Dividends and Distributions - Details of Form 1099-DIV
(continued)

2021

02/10/2022

### Capital Gains Dividends

**Description | CUSIP | Symbol**

| Date | Total Capital Gains Distributions (Box 2a) | Unrecaptured Section 1250 Gain (Box 2b) | Section 1202 Gain (Box 2c) | Collectibles (28%) Gain (Box 2d) |
|---|---|---|---|---|
| REALTY INCOME CORP \| CUSIP: 756109104 \| Symbol: O | | | | |
| 09/15/2021 | 0.41 | 0.31 | 0.00 | 0.00 |
| 10/15/2021 | 0.41 | 0.31 | 0.00 | 0.00 |
| 11/15/2021 | 4.31 | 3.27 | 0.00 | 0.00 |
| 12/15/2021 | 0.43 | 0.33 | 0.00 | 0.00 |
| **Security Totals:** | **5.56** | **4.22** | **0.00** | **0.00** |
| **Totals:** | **5.56** | **4.22** | **0.00** | **0.00** |

**APEX CLEARING**

## Interest Income - Details of Form 1099-INT

**2021**

02/10/2022

This section of the information statement provides the payment-level details for interest that is reported in aggregate on Form 1099-INT. Market discount is provided only if you have made an election to recognize market discount on a current basis. Any such market discount and bond premium are reported on Form 1099-INT for covered lots, as detailed below. For noncovered lots, bond premium and market discount are shown below only for your information and are not reported on Form 1099-INT.

**Interest Income**

**Description | CUSIP | Symbol**

| Date | Interest Income (Box 1) | Investment Expenses (Box 5) | Foreign Tax Paid (Box 6) | Foreign Country or US Possession (Box 7) | Market Discount (Box 10) | Market Discount (NOT reported to IRS) | Bond Premium (Box 11) | Bond Premium (NOT reported to IRS) |
|---|---|---|---|---|---|---|---|---|
| FULLYPAID LENDING REBATE | CUSIP: | Symbol: | | | | | | |
| 03/10/2021 | 0.46 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/13/2021 | 4.37 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/13/2021 | 2.17 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/11/2021 | 14.36 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/13/2021 | 18.56 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/11/2021 | 7.96 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/15/2021 | 10.43 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2021 | 16.03 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/09/2021 | 22.81 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/13/2021 | 18.53 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| **Security Totals:** | **115.68** | **0.00** | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** |
| **Totals:** | **115.68** | **0.00** | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** |

**APEX CLEARING**           **Miscellaneous Information - Details of Form 1099-MISC**      2021

02/10/2022

This section of the information statement provides payment-level details for royalty distributions and substitute payments in lieu of dividends and interest that are reported in aggregate on Form 1099-MISC. Links to tax information booklets for royalty trusts relevant to your account, if any, are provided at the end of this information statement.

**Description | CUSIP | Symbol**

| Date | Royalties (Box 2) | Other Income (Box 3) | Substitute Payments in Lieu of Dividends or Interest (Box 8) |
|---|---|---|---|
| SPDR DOW JONES INDL AVERAGE | ETF TR UNIT SER 1 | CUSIP: 78467X109 | Symbol: DIA | | |
| 04/12/2021 | 0.00 | 0.00 | 6.71 |
| 05/17/2021 | 0.00 | 0.00 | 1.12 |
| 06/14/2021 | 0.00 | 0.00 | 7.03 |
| 09/13/2021 | 0.00 | 0.00 | 6.11 |
| **Security Totals:** | **0.00** | **0.00** | **20.97** |
| ARK ETF TRUST | ARK INNOVATION ETF | CUSIP: 00214Q104 | Symbol: ARKK | | |
| 12/31/2021 | 0.00 | 0.00 | 234.74 |
| **Totals:** | **0.00** | **0.00** | **255.71** |

**APEX CLEARING**

## Supplemental Information

2021

02/10/2022

The supplemental information provided below contains additional details that may assist in your tax return preparation.

### Fees & Expenses

| Description | |
|---|---|
| **Date** | **Amount** |
| Margin Interest Expense | |
| 01/19/2021 | 7.06 |
| 06/16/2021 | 126.40 |
| 09/16/2021 | 3.86 |
| 10/18/2021 | 209 20 |
| 11/16/2021 | 184.31 |
| 12/16/2021 | 136.74 |
| 12/31/2021 | 122.81 |
| **Total:** | **790 38** |
| ADR Fees | |
| 06/10/2021 | 4.00 |
| **Totals:** | **794 38** |

**Common Instructions for Recipient**

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (SSN, ITIN, ATIN, or EIN). However, the issuer has reported your complete TIN to the IRS.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on Form 1099 to satisfy its account reporting requirement under chapter 4 of the Internal Revenue Code. You also may have a filing requirement. See the Instructions for Form 8938.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file as the "payer" the respective Form 1099 (DIV, INT, or OID) )(with a Form 1096) to the IRS for each of the other owners to show their share of the income, and you must furnish the respective Copy B Form(s) to each. A spouse is not required to file a nominee return to show amounts owned by the other spouse. See the 2021 General Instructions for Certain Information Returns.

**FreeFile.** Go to *www.irs.gov/FreeFiile* to see if you qualify for no-cost online federal tax preparation, e-filing, and direct deposit or payment options.

**Keep tax documents for your records.**

**1099-DIV Instructions for Recipient**

**Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040 or 1040-SR. Also, report it on Schedule B (Form 1040), if required.

**Box 1b.** Shows the portion of the amount in box 1a that may be eligible for reduced capital gains rates. See the Instructions for Forms 1040 and 1040-SR for how to determine this amount and where to report.

The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 or 1040-SR but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 2a.** Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See *How To Report* in the Instructions for Schedule D (Form 1040). But, if no amount is shown in boxes 2b, 2c 2d, and 2f and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on your Form 1040 or 1040-SR rather than Schedule D. See the Instructions for Forms 1040 or 1040-SR.

**Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the Unrecaptured Section 1250 Gain Worksheet in the Instructions for Schedule D (Form 1040).

**Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Schedule D (Form 1040) instructions.

**Box 2d.** Shows the portion of the amount in box 2a that is 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet in the Instructions for Schedule D (Form 1040).

**Box 2e.** Shows the portion of the amount in box 1a that is section 897 gain attributable to disposition of U.S. real property interests (USRPI).

**Box 2f.** Shows the portion of the amount in box 2a that is section 897 gain attributable of USRPI.

**Note:** Boxes 2e and 2f apply only to foreign persons and entities whose income maintains its character when passed through or distributed to its direct or indirect foreign owners or beneficiaries. It is generally treated as effectively connected to a trade or business within the United States.

See the instructions for your tax return.

**Box 3.** Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Pub. 550.

**Box 4.** Shows backup withholding. A payer must backup withhold on certain payments if you did not give your TIN to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the instructions for Form 8995 and Form 8995-A.

**Box 6.** Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included in box 1a.

**Box 7.** Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040 or 1040-SR. See the Instructions for Forms 1040 or 104-SR.

**Box 8.** This box should be left blank if a RIC reported the foreign tax shown in box 7.

**Boxes 9 and 10.** Show cash and noncash liquidation distributions.

**Box 11.** Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 and 1040-SR for where to report. This amount may be subject to backup withholding. See Box 4 above.

**Box 12.** Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included in box 11. See the Instructions for Form 6251.

**Boxes 13-15.** State income tax withheld reporting boxes.

**1099-INT Instructions for Recipient**

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s), or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Box 1.** Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown in box 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2021 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912. See the instructions above for a taxable covered security acquired at a premium.

**Box 2.** Shows interest or principal forfeited because of early withdrawal of time savings. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 and 1040-SR to see where to take the deduction.

**Box 3.** Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not all be taxable. See Pub. 550. This interest is exempt from state and local income taxes. This interest is not included in box 1. See the instructions above for a taxable covered security acquired at a premium.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer. See Form W-9. Include this amount on your income tax return as tax withheld.

**Box 5.** Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included in box 1. **Note:** This amount is not deductible.

**Box 6.** Shows foreign tax paid. You may be able to claim this tax as a deduction or a credit on your Form 1040 or 1040-SR. See your tax return instructions.

**Box 7.** Shows the country or U.S. possession to which the foreign tax was paid.

**Box 8.** Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040 and 1040-SR. This amount may be subject to backup withholding. See *Box 4* above. See the instructions above for a tax-exempt covered security acquired at a premium.

**Box 9.** Shows tax-exempt interest subject to the alternative minimum tax. This amount is included in box 8. See the Instructions for Form 6251. See the instructions above for a tax-exempt covered security acquired at a premium.

**Box 10.** For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. For a taxable or tax-exempt covered security acquired on or after January 1, 2015, accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040 and 1040-SR. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Box 11.** For a taxable covered security (other than a U.S. Treasury obligation), shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the security. If an amount is not reported in this box for a covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 1. If the amount in box 11 is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Box 12.** For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the U.S. Treasury obligation. If an amount is not reported in this box for a U.S. Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 3. If the amount in box 12 is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

**Box 13.** For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If an amount is reported in this box, see Pub. 550 to determine the net amount of tax-exempt interest reportable on Form 1040 or 1040-SR. If an amount is not reported in this box for a tax-exempt covered security acquired at a premium, the payer has reported a net amount of interest in box 8 or 9, whichever is applicable. If the amount in box 13 is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Box 14.** Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year. If blank, no CUSIP number was issued for the bond(s).

**Boxes 15–17.** State tax withheld reporting boxes.

**Future developments.** For the latest information about developments related to Form 1099-INT and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099INT*.

**1099-B Instructions for Recipient**

Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099-B. Reporting also is required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.

**CUSIP number.** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.

**Applicable checkbox on Form 8949.** . Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040), and which checkbox is applicable. See instructions for your Schedule D (Form 1040) and/or Form 8949.

**Box 1a.** Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this box may show the class of stock as C (common), P (preferred), or O (other).

**Box 1b.** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Box 1c.** Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.

**Box 1d.** Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (Form 1040)(whichever is applicable) as explained in the Instructions for Schedule D (Form 1040).

**Box 1e.** Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D (Form 1040), or Pub. 550 for details.

**Box 1f.** Shows the amount of accrued market discount. For details on market discount, see Schedule D (Form 1040) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

**Box 1g.** Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see Schedule D (Form 1040) instructions, the Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

**Box 2.** The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss. If the "Ordinary" box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. See the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

**Box 3.** If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g, and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Box 6.** If the exercise of a noncompensatory option resulted in a sale of a security, a checked "net proceeds" box indicates whether the amount in box 1d was adjusted for option premium.

**Box 7.** If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D (Form 1040) instructions. The broker should advise you of any losses on a separate statement.

**Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts (Boxes 8 Through 11)**

**Box 8.** Shows the profit or (loss) realized on regulated futures, foreign currency, or Section 1256 option contracts closed during 2021.

**Box 9.** Shows any year-end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31, 2020.

**Box 10.** Shows the unrealized profit or (loss) on open contracts held in your account on December 31, 2021. These are considered closed out as of that date. This will become an adjustment reported as unrealized profit or (loss) on open contracts—12/31/2021 in 2022.

**Box 11.** Boxes 8, 9, and 10 are all used to figure the aggregate profit or (loss) on regulated futures, foreign currency, or Section 1256 option contracts for the year. Include this amount on your 2021 Form 6781.

**Box 12.** If checked, the basis in box 1e has been reported to the IRS and either the short-term or the long-term gain or loss box in box 2 will be checked. If box 12 is checked on Form(s) 1099-B and NO adjustment is required, see the instructions for your Schedule D (Form 1040) as you may be able to report your transaction directly on Schedule D (Form 1040). If the "Ordinary" box in box 2 is checked, an adjustment may be required.

**Box 13.** Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

**Boxes 14–16.** Shows state(s)/local income tax information.

**Future developments.** For the latest information about any developments related to Form 1099-B and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099B*.

**1099-MISC Instructions for Recipient**

**Amounts shown may be subject to self-employment (SE) tax.** Individuals should see the Instructions for Schedule SE (Form 1040). Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business. See Pub. 527.

**Box 2.** Report royalties from oil, gas, or mineral properties; copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the Schedule E (Form 1040 or Form 1040-SR) instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Schedule 1 (Form 1040) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your TIN. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** Shows the amount paid to a fishing boat crew member who is considered by the operator to be self-employed. Self-employed individuals must report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** If checked, consumer products totaling $5,000 or more were sold to you for resale, on a buy-sell, a deposit-commission, or other basis. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Schedule 1 (Form 1040).

**Box 9.** Report this amount on Schedule F (Form 1040).

**Box 10.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 12.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See your tax return instructions for where to report.

**Box 14.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. Any amount included in box 12 that is currently taxable is also included in this box. Report this amount as income on your tax return. This income is also subject to a substantial additional tax to be reported on Form 1040, 1040-SR, or 1040-NR. See the instructions for your tax return.

**Box 15-17.** Show state or local income tax withheld from the payments.

**Future developments.** For the latest information about developments related to Form 1099-MISC and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099MISC*.

**1099-OID Instructions for Recipient**

Original issue discount (OID) is the excess of an obligation's stated redemption price at maturity over its issue price (acquisition price for a stripped bond or coupon). OID on a taxable obligation is taxable as interest over the life of the obligation. If you are the holder of a taxable OID obligation, generally you must include an amount of OID in your gross income each year you hold the obligation. Obligations that may have OID include a bond, debenture, note, certificate, or other evidence of indebtedness having a term of more than 1 year. For example, the OID rules may apply to certificates of deposit (CDs), time deposits, bonus savings plans, and other deposit arrangements, especially if the payment of interest is deferred until maturity. In addition, the OID rules apply to Treasury inflation-protected securities. See Pub. 550 for more information.

If, as the record holder, you receive Form 1099-OID showing amounts belonging to another person, you are considered a nominee recipient. Complete a Form 1099-OID for each of the other owners showing the amounts allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner as the "recipient." File Form(s) 1099-OID with Form 1096, with the Internal Revenue Service Center for your area. On Form 1096, list yourself as the "filer." A spouse is not required to file a nominee return to show amounts owned by the other spouse. If you bought or sold an obligation during the year and you are not a nominee, you are not required to issue or file Form 1099-OID showing the OID or stated interest allocable to the seller/buyer of the obligation.

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report either (1) a net amount of OID that reflects the offset of OID by the amount of acquisition premium amortization for the year, or (2) a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Box 1.** Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount in box 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Pub. 1212 for details on how to figure the correct OID. See the instructions above for a covered security acquired with acquisition premium.

**Box 2.** Shows qualified stated interest on this obligation for the year, which is an amount separate from the OID. If you held the obligation the entire year, report this amount as interest income on your tax return. If you disposed of the obligation or acquired it from another holder during the year, see Pub. 550 for reporting instructions. If there is an amount in both boxes 2 and 8, the amount in box 2 is interest on a U.S. Treasury obligation and is exempt from state and local income taxes. If there is an amount in both boxes 2 and 11, the amount in box 2 is tax-exempt interest and is not included in interest income on your tax return. In general, see how to report tax-exempt interest in the Instructions for Form 1040 and 1040-SR.

**Box 3.** Shows interest or principal forfeited if you withdrew the money before the maturity date of the obligation, such as from a CD. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 and 1040-SR to see where to take the deduction.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that

accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. For a covered

security acquired on or after January 1, 2015, market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). The payer may, but is not required to, report the market discount for a tax-exempt obligation that is a covered security acquired before January 1, 2017. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040 and 1040-SR. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Box 6.** For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040 or 1040-SR). If an amount is not reported in this box for a covered security acquired with acquisition premium, the payer has reported a net amount of OID that reflects the offset of OID that is included in income. If the payer has reported a net amount of OID in box 1 or box 8, you must report the net amount of OID on Schedule B (Form 1040 or 1040-SR) and you must not make an adjustment to this amount for acquisition premium on Schedule B (Form 1040 or 1040-SR).

   If there is an amount in both boxes 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount in box 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year. The payer may, but is not required to, report the acquisition premium for a tax-exempt obligation that is a covered security acquired before January 1, 2017, and issued with OID. See the instructions above for a covered security acquired with acquisition premium.

**Box 7.** Shows the identification (CUSIP) number or description of the obligation (may include the stock exchange, issuer, coupon rate, and year of maturity).

**Box 8.** Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Pub. 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included in box 1. See the instructions above for a covered security acquired with acquisition premium. If the number in this box is negative, it represents a deflation adjustment. See Pub. 550 for further information on accounting for this adjustment.

**Box 9.** Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included in box 2. **Note:** This amount is not deductible.

**Box 10.** For a taxable covered security, including a Treasury inflation-protected security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to

amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Schedule B (Form 1040 or 1040-SR). If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has

reported a net amount of interest in box 2. If the amount in this box is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

   If there is an amount in both boxes 10 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount in box 10 shows the amount of premium amortization for the year that reduces the amount of your tax-exempt interest for the year. The payer may, but is not required to, report the premium amortization for a tax-exempt obligation that is a covered security acquired before January 1, 2017, and issued with OID.

**Box 11.** For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. The payer may, but is not required to, report the OID for a tax-exempt obligation that is a covered security

acquired before January 1, 2017. In general, report the amount of tax-exempt OID on Form 1040 or 1040-SR. See the instructions above for a covered security acquired with acquisition premium.

**Boxes 12–14.** State income tax withheld reporting.

**Future developments.** For the latest information about developments related to Form 1099-OID and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/Form1099OID*.