# EXHIBIT D-1

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | $11,690.06 | 25,809 | 530041938 | $663.98 | 51,617 | 530095040 | $3.64 |
| 2 | 4 | $670,468.20 | 25,810 | 530041939 | $95.81 | 51,618 | 530095041 | $730.88 |
| 3 | 5 | $2,463.75 | 25,811 | 530041940 | $116.42 | 51,619 | 530095044 | $127.14 |
| 4 | 8 | $309.60 | 25,812 | 530041941 | $95.81 | 51,620 | 530095045 | $22.84 |
| 5 | 9 | $15,668.24 | 25,813 | 530041942 | $212.23 | 51,621 | 530095046 | $45.68 |
| 6 | 10 | $37.50 | 25,814 | 530041943 | $93.58 | 51,622 | 530095051 | $22.84 |
| 7 | 12 | $35,200.00 | 25,815 | 530041944 | $116.42 | 51,623 | 530095052 | $252.63 |
| 8 | 13 | $4,828,483.90 | 25,816 | 530041945 | $190.00 | 51,624 | 530095053 | $799.40 |
| 9 | 14 | $150,150.20 | 25,817 | 530041946 | $212.23 | 51,625 | 530095055 | $97.56 |
| 10 | 15 | $3,663,971.90 | 25,818 | 530041947 | $803.24 | 51,626 | 530095057 | $175.51 |
| 11 | 16 | $4,568.00 | 25,819 | 530041948 | $5.85 | 51,627 | 530095058 | $45.68 |
| 12 | 17 | $4,568.00 | 25,820 | 530041949 | $182.72 | 51,628 | 530095061 | $11.66 |
| 13 | 19 | $114.20 | 25,821 | 530041951 | $141.49 | 51,629 | 530095062 | $62.31 |
| 14 | 24 | $15.65 | 25,822 | 530041952 | $95.81 | 51,630 | 530095063 | $3.13 |
| 15 | 25 | $137.04 | 25,823 | 530041953 | $355.94 | 51,631 | 530095065 | $1.85 |
| 16 | 28 | $296.92 | 25,824 | 530041954 | $308.04 | 51,632 | 530095066 | $31.30 |
| 17 | 33 | $11,163.78 | 25,825 | 530041955 | $95.81 | 51,633 | 530095067 | $2.26 |
| 18 | 34 | $2,284.00 | 25,826 | 530041956 | $799.40 | 51,634 | 530095068 | $23.40 |
| 19 | 36 | $96,100.00 | 25,827 | 530041957 | $187.17 | 51,635 | 530095070 | $509.76 |
| 20 | 37 | $49,972.00 | 25,828 | 530041959 | $118.65 | 51,636 | 530095071 | $22.84 |
| 21 | 38 | $5,369.00 | 25,829 | 530041960 | $401.62 | 51,637 | 530095073 | $7.54 |
| 22 | 39 | $2,934.00 | 25,830 | 530041961 | $214.45 | 51,638 | 530095077 | $22.84 |
| 23 | 40 | $196.50 | 25,831 | 530041962 | $285.20 | 51,639 | 530095078 | $45.68 |
| 24 | 41 | $2,284.00 | 25,832 | 530041963 | $237.29 | 51,640 | 530095079 | $22.84 |
| 25 | 43 | $1,142.00 | 25,833 | 530041964 | $100.09 | 51,641 | 530095080 | $68.52 |
| 26 | 44 | $1,142.00 | 25,834 | 530041966 | $159.52 | 51,642 | 530095081 | $119.25 |
| 27 | 45 | $1,030.00 | 25,835 | 530041967 | $166.55 | 51,643 | 530095084 | $342.60 |
| 28 | 48 | $2,872.80 | 25,836 | 530041968 | $237.29 | 51,644 | 530095089 | $26.96 |
| 29 | 49 | $1,407.00 | 25,837 | 530041969 | $205.56 | 51,645 | 530095090 | $119.22 |
| 30 | 50 | $3,123.54 | 25,838 | 530041970 | $54.54 | 51,646 | 530095092 | $29.74 |
| 31 | 51 | $5,853.12 | 25,839 | 530041971 | $3,997.00 | 51,647 | 530095097 | $283.12 |
| 32 | 53 | $86,700.00 | 25,840 | 530041972 | $388.28 | 51,648 | 530095098 | $225.03 |
| 33 | 55 | $365.44 | 25,841 | 530041973 | $143.71 | 51,649 | 530095099 | $9.39 |
| 34 | 61 | $261.77 | 25,842 | 530041974 | $442.24 | 51,650 | 530095100 | $571.00 |
| 35 | 62 | $595.39 | 25,843 | 530041975 | $45.68 | 51,651 | 530095102 | $182.93 |
| 36 | 65 | $157.19 | 25,844 | 530041976 | $118.65 | 51,652 | 530095103 | $45.68 |
| 37 | 67 | $449.56 | 25,845 | 530041977 | $228.40 | 51,653 | 530095106 | $22.84 |
| 38 | 68 | $614.55 | 25,846 | 530041978 | $214.45 | 51,654 | 530095107 | $7,943.44 |
| 39 | 69 | $13,664.28 | 25,847 | 530041979 | $22.84 | 51,655 | 530095108 | $9.61 |
| 40 | 71 | $626.00 | 25,848 | 530041980 | $189.39 | 51,656 | 530095109 | $475.76 |
| 41 | 72 | $3,085.75 | 25,849 | 530041981 | $921.88 | 51,657 | 530095111 | $231.53 |
| 42 | 73 | $96.10 | 25,850 | 530041982 | $141.49 | 51,658 | 530095112 | $686.10 |
| 43 | 76 | $1,297.35 | 25,851 | 530041983 | $164.33 | 51,659 | 530095114 | $182.72 |
| 44 | 77 | $624.65 | 25,852 | 530041984 | $189.39 | 51,660 | 530095118 | $258.25 |
| 45 | 78 | $16,216.40 | 25,853 | 530041985 | $141.74 | 51,661 | 530095120 | $73.89 |
| 46 | 80 | $3,266.12 | 25,854 | 530041986 | $1,690.16 | 51,662 | 530095121 | $114.20 |
| 47 | 81 | $1,644.48 | 25,855 | 530041987 | $237.29 | 51,663 | 530095125 | $9.61 |
| 48 | 82 | $1,621.64 | 25,856 | 530041988 | $282.97 | 51,664 | 530095126 | $45.68 |
| 49 | 83 | $3,756.00 | 25,857 | 530041989 | $378.78 | 51,665 | 530095128 | $1,370.40 |
| 50 | 84 | $265.59 | 25,858 | 530041990 | $913.60 | 51,666 | 530095130 | $274.08 |
| 51 | 86 | $1,257.42 | 25,859 | 530041991 | $114.20 | 51,667 | 530095131 | $38.44 |
| 52 | 89 | $842.45 | 25,860 | 530041992 | $143.71 | 51,668 | 530095132 | $365.44 |
| 53 | 90 | $2,384.32 | 25,861 | 530041993 | $205.56 | 51,669 | 530095137 | $571.00 |
| 54 | 91 | $926.57 | 25,862 | 530041994 | $114.20 | 51,670 | 530095138 | $22.84 |
| 55 | 99 | $2,284.00 | 25,863 | 530041995 | $757.56 | 51,671 | 530095140 | $45.68 |
| 56 | 102 | $599.97 | 25,864 | 530041996 | $274.08 | 51,672 | 530095144 | $68.52 |
| 57 | 103 | $3,844.00 | 25,865 | 530041997 | $72.97 | 51,673 | 530095145 | $22.84 |
| 58 | 104 | $3,844.00 | 25,866 | 530041998 | $91.36 | 51,674 | 530095146 | $205.09 |
| 59 | 105 | $240.00 | 25,867 | 530041999 | $118.65 | 51,675 | 530095147 | $127.43 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 60 | 106 | $313.00 | 25,868 | 530042000 | $22.84 | 51,676 | 530095148 | $4.60 |
| 61 | 107 | $242.62 | 25,869 | 530042001 | $45.68 | 51,677 | 530095149 | $68.52 |
| 62 | 109 | $730.36 | 25,870 | 530042002 | $68.52 | 51,678 | 530095152 | $68.52 |
| 63 | 112 | $182.72 | 25,871 | 530042003 | $137.04 | 51,679 | 530095153 | $28.17 |
| 64 | 115 | $13,550.00 | 25,872 | 530042004 | $137.04 | 51,680 | 530095155 | $78.25 |
| 65 | 117 | $132.30 | 25,873 | 530042005 | $137.04 | 51,681 | 530095157 | $6.48 |
| 66 | 120 | $194.37 | 25,874 | 530042006 | $91.36 | 51,682 | 530095161 | $45.68 |
| 67 | 121 | $12,045.00 | 25,875 | 530042007 | $157.14 | 51,683 | 530095162 | $45.68 |
| 68 | 127 | $456.80 | 25,876 | 530042008 | $150.38 | 51,684 | 530095163 | $12.86 |
| 69 | 129 | $5,842.88 | 25,877 | 530042009 | $108.33 | 51,685 | 530095165 | $22.84 |
| 70 | 130 | $510.10 | 25,878 | 530042010 | $205.56 | 51,686 | 530095166 | $114.20 |
| 71 | 132 | $571.00 | 25,879 | 530042011 | $616.68 | 51,687 | 530095171 | $685.20 |
| 72 | 133 | $571.00 | 25,880 | 530042012 | $68.52 | 51,688 | 530095172 | $45.68 |
| 73 | 135 | $132,813.49 | 25,881 | 530042013 | $22.84 | 51,689 | 530095173 | $251.24 |
| 74 | 136 | $95,668.00 | 25,882 | 530042014 | $68.52 | 51,690 | 530095175 | $21.91 |
| 75 | 137 | $18,344.84 | 25,883 | 530042015 | $25.43 | 51,691 | 530095178 | $31.30 |
| 76 | 138 | $17,823.90 | 25,884 | 530042016 | $137.04 | 51,692 | 530095179 | $45.68 |
| 77 | 139 | $1,913.30 | 25,885 | 530042017 | $91.36 | 51,693 | 530095180 | $114.20 |
| 78 | 141 | $283.18 | 25,886 | 530042018 | $274.08 | 51,694 | 530095182 | $69.20 |
| 79 | 149 | $456.80 | 25,887 | 530042019 | $93.58 | 51,695 | 530095183 | $68.52 |
| 80 | 150 | $251.61 | 25,888 | 530042020 | $187.51 | 51,696 | 530095185 | $616.68 |
| 81 | 152 | $168.24 | 25,889 | 530042021 | $137.04 | 51,697 | 530095188 | $68.52 |
| 82 | 153 | $298.04 | 25,890 | 530042022 | $182.72 | 51,698 | 530095190 | $156.50 |
| 83 | 154 | $1,662.06 | 25,891 | 530042023 | $137.04 | 51,699 | 530095192 | $19.95 |
| 84 | 155 | $1,597.16 | 25,892 | 530042024 | $2,101.28 | 51,700 | 530095193 | $6.48 |
| 85 | 156 | $14,828.57 | 25,893 | 530042025 | $116.91 | 51,701 | 530095194 | $251.24 |
| 86 | 160 | $228.40 | 25,894 | 530042028 | $274.08 | 51,702 | 530095195 | $22.84 |
| 87 | 166 | $175.13 | 25,895 | 530042029 | $72.97 | 51,703 | 530095196 | $45.68 |
| 88 | 171 | $5,502.80 | 25,896 | 530042030 | $71.64 | 51,704 | 530095197 | $68.52 |
| 89 | 172 | $1,598.80 | 25,897 | 530042031 | $182.72 | 51,705 | 530095198 | $45.68 |
| 90 | 173 | $18,272.00 | 25,898 | 530042032 | $72.97 | 51,706 | 530095199 | $22.84 |
| 91 | 183 | $59.47 | 25,899 | 530042033 | $95.81 | 51,707 | 530095201 | $1,142.00 |
| 92 | 190 | $365.44 | 25,900 | 530042034 | $1,027.80 | 51,708 | 530095203 | $23.85 |
| 93 | 191 | $365.44 | 25,901 | 530042035 | $264.58 | 51,709 | 530095205 | $571.00 |
| 94 | 193 | $43,775.00 | 25,902 | 530042036 | $31.17 | 51,710 | 530095206 | $456.80 |
| 95 | 195 | $3,884.86 | 25,903 | 530042037 | $182.72 | 51,711 | 530095207 | $34.88 |
| 96 | 202 | $456.80 | 25,904 | 530042038 | $251.24 | 51,712 | 530095208 | $6.02 |
| 97 | 203 | $1,142.00 | 25,905 | 530042041 | $72.97 | 51,713 | 530095209 | $54.08 |
| 98 | 206 | $456.80 | 25,906 | 530042042 | $164.33 | 51,714 | 530095210 | $22.84 |
| 99 | 208 | $1,795.31 | 25,907 | 530042047 | $22.79 | 51,715 | 530095213 | $294.06 |
| 100 | 210 | $4,296.78 | 25,908 | 530042048 | $374.33 | 51,716 | 530095214 | $9.61 |
| 101 | 219 | $913.60 | 25,909 | 530042049 | $22.79 | 51,717 | 530095215 | $4,933.44 |
| 102 | 222 | $4,339.60 | 25,910 | 530042050 | $141.02 | 51,718 | 530095216 | $32.26 |
| 103 | 230 | $28.56 | 25,911 | 530042051 | $8.89 | 51,719 | 530095217 | $251.24 |
| 104 | 231 | $45.68 | 25,912 | 530042052 | $42.42 | 51,720 | 530095218 | $22.84 |
| 105 | 233 | $342.60 | 25,913 | 530042058 | $169.68 | 51,721 | 530095219 | $296.92 |
| 106 | 234 | $10.39 | 25,914 | 530042059 | $189.39 | 51,722 | 530095220 | $77.76 |
| 107 | 241 | $628.15 | 25,915 | 530042061 | $319.76 | 51,723 | 530095223 | $2.07 |
| 108 | 248 | $228.40 | 25,916 | 530042064 | $540.88 | 51,724 | 530095225 | $45.68 |
| 109 | 261 | $2,284.00 | 25,917 | 530042065 | $890.76 | 51,725 | 530095226 | $228.40 |
| 110 | 264 | $1,370.40 | 25,918 | 530042066 | $91.36 | 51,726 | 530095228 | $228.40 |
| 111 | 266 | $113.05 | 25,919 | 530042067 | $401.62 | 51,727 | 530095231 | $68.52 |
| 112 | 268 | $30,950.00 | 25,920 | 530042068 | $143.31 | 51,728 | 530095233 | $1,575.96 |
| 113 | 269 | $1,111.66 | 25,921 | 530042069 | $479.64 | 51,729 | 530095235 | $322.98 |
| 114 | 270 | $2,154.12 | 25,922 | 530042070 | $342.60 | 51,730 | 530095239 | $45.68 |
| 115 | 272 | $17.80 | 25,923 | 530042071 | $296.92 | 51,731 | 530095240 | $29.36 |
| 116 | 273 | $201,656.00 | 25,924 | 530042072 | $91.36 | 51,732 | 530095242 | $9.61 |
| 117 | 279 | $91.36 | 25,925 | 530042073 | $228.40 | 51,733 | 530095243 | $68.52 |
| 118 | 280 | $275.94 | 25,926 | 530042074 | $308.04 | 51,734 | 530095244 | $480.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 119 | 283 | $1,706.40 | 25,927 | 530042075 | $1,187.68 | 51,735 | 530095247 | $22.84 |
| 120 | 284 | $298.04 | 25,928 | 530042076 | $141.49 | 51,736 | 530095249 | $18.26 |
| 121 | 285 | $209.26 | 25,929 | 530042077 | $118.65 | 51,737 | 530095251 | $182.77 |
| 122 | 286 | $16.98 | 25,930 | 530042078 | $116.42 | 51,738 | 530095253 | $269.76 |
| 123 | 287 | $388.28 | 25,931 | 530042081 | $262.36 | 51,739 | 530095254 | $22.84 |
| 124 | 288 | $3.60 | 25,932 | 530042082 | $376.56 | 51,740 | 530095255 | $230.64 |
| 125 | 289 | $3,166.80 | 25,933 | 530042083 | $2.22 | 51,741 | 530095256 | $22.84 |
| 126 | 292 | $1,530.15 | 25,934 | 530042084 | $411.12 | 51,742 | 530095259 | $9.27 |
| 127 | 295 | $60.89 | 25,935 | 530042085 | $159.88 | 51,743 | 530095260 | $446.04 |
| 128 | 297 | $2,087.45 | 25,936 | 530042086 | $685.20 | 51,744 | 530095263 | $91.36 |
| 129 | 301 | $4,568.00 | 25,937 | 530042087 | $1,507.44 | 51,745 | 530095264 | $22.84 |
| 130 | 303 | $822.24 | 25,938 | 530042088 | $137.04 | 51,746 | 530095265 | $22.84 |
| 131 | 305 | $485.40 | 25,939 | 530042089 | $265.49 | 51,747 | 530095269 | $26.46 |
| 132 | 306 | $228.40 | 25,940 | 530042090 | $212.23 | 51,748 | 530095270 | $73.50 |
| 133 | 311 | $694.58 | 25,941 | 530042093 | $411.12 | 51,749 | 530095274 | $110.99 |
| 134 | 312 | $94.37 | 25,942 | 530042096 | $365.44 | 51,750 | 530095275 | $22.84 |
| 135 | 314 | $1,476.50 | 25,943 | 530042097 | $776.56 | 51,751 | 530095279 | $45.68 |
| 136 | 318 | $2,465.00 | 25,944 | 530042098 | $70.74 | 51,752 | 530095281 | $22.84 |
| 137 | 319 | $2,465.00 | 25,945 | 530042099 | $182.72 | 51,753 | 530095285 | $22.84 |
| 138 | 322 | $406.00 | 25,946 | 530042100 | $936.44 | 51,754 | 530095287 | $51.63 |
| 139 | 326 | $137.04 | 25,947 | 530042103 | $193.64 | 51,755 | 530095288 | $45.68 |
| 140 | 328 | $159.88 | 25,948 | 530042104 | $22.84 | 51,756 | 530095289 | $45.68 |
| 141 | 330 | $98.63 | 25,949 | 530042105 | $305.81 | 51,757 | 530095291 | $32.72 |
| 142 | 331 | $456.80 | 25,950 | 530042106 | $137.04 | 51,758 | 530095293 | $45.68 |
| 143 | 338 | $3,768.60 | 25,951 | 530042107 | $2,049.11 | 51,759 | 530095294 | $68.52 |
| 144 | 342 | $658.41 | 25,952 | 530042108 | $656.49 | 51,760 | 530095295 | $31.88 |
| 145 | 345 | $1,722.09 | 25,953 | 530042109 | $14.16 | 51,761 | 530095296 | $68.52 |
| 146 | 346 | $828.18 | 25,954 | 530042110 | $159.88 | 51,762 | 530095297 | $45.68 |
| 147 | 347 | $3,053.17 | 25,955 | 530042111 | $22.84 | 51,763 | 530095300 | $68.52 |
| 148 | 350 | $1,370.40 | 25,956 | 530042112 | $137.04 | 51,764 | 530095301 | $182.72 |
| 149 | 353 | $45.68 | 25,957 | 530042113 | $68.52 | 51,765 | 530095302 | $469.50 |
| 150 | 356 | $1,300.26 | 25,958 | 530042114 | $1,695.61 | 51,766 | 530095305 | $6.48 |
| 151 | 357 | $791.09 | 25,959 | 530042115 | $319.76 | 51,767 | 530095306 | $456.80 |
| 152 | 358 | $115.00 | 25,960 | 530042117 | $376.56 | 51,768 | 530095309 | $3,130.00 |
| 153 | 360 | $5,710.00 | 25,961 | 530042118 | $260.13 | 51,769 | 530095316 | $39.46 |
| 154 | 363 | $223.50 | 25,962 | 530042119 | $91.36 | 51,770 | 530095317 | $708.04 |
| 155 | 381 | $342.60 | 25,963 | 530042120 | $519.45 | 51,771 | 530095318 | $30.65 |
| 156 | 383 | $2,923.52 | 25,964 | 530042121 | $166.55 | 51,772 | 530095323 | $296.92 |
| 157 | 401 | $4,568.00 | 25,965 | 530042122 | $166.55 | 51,773 | 530095324 | $12.52 |
| 158 | 402 | $1,323.00 | 25,966 | 530042123 | $166.55 | 51,774 | 530095326 | $134.75 |
| 159 | 404 | $2,284.00 | 25,967 | 530042124 | $479.64 | 51,775 | 530095328 | $68.52 |
| 160 | 406 | $51.94 | 25,968 | 530042125 | $1,592.52 | 51,776 | 530095330 | $22.84 |
| 161 | 411 | $906.66 | 25,969 | 530042126 | $355.94 | 51,777 | 530095331 | $685.20 |
| 162 | 414 | $1,920.82 | 25,970 | 530042127 | $246.90 | 51,778 | 530095332 | $78.62 |
| 163 | 415 | $1,430.25 | 25,971 | 530042128 | $22.84 | 51,779 | 530095334 | $12.96 |
| 164 | 416 | $2,280.00 | 25,972 | 530042130 | $70.74 | 51,780 | 530095337 | $159.88 |
| 165 | 417 | $4,568.00 | 25,973 | 530042131 | $251.24 | 51,781 | 530095338 | $159.88 |
| 166 | 419 | $607.32 | 25,974 | 530042132 | $411.12 | 51,782 | 530095341 | $296.92 |
| 167 | 428 | $1,598.80 | 25,975 | 530042133 | $141.49 | 51,783 | 530095342 | $30.12 |
| 168 | 429 | $1,347.56 | 25,976 | 530042134 | $95.81 | 51,784 | 530095343 | $114.20 |
| 169 | 432 | $144.15 | 25,977 | 530042135 | $342.60 | 51,785 | 530095344 | $19.44 |
| 170 | 435 | $3.29 | 25,978 | 530042136 | $365.44 | 51,786 | 530095345 | $456.80 |
| 171 | 438 | $626.00 | 25,979 | 530042137 | $525.32 | 51,787 | 530095347 | $163.37 |
| 172 | 442 | $913.60 | 25,980 | 530042138 | $22.84 | 51,788 | 530095348 | $48.58 |
| 173 | 445 | $48.59 | 25,981 | 530042139 | $342.60 | 51,789 | 530095349 | $45.68 |
| 174 | 449 | $26,096.00 | 25,982 | 530042140 | $936.23 | 51,790 | 530095353 | $1,097.87 |
| 175 | 462 | $9.62 | 25,983 | 530042141 | $95.81 | 51,791 | 530095355 | $45.68 |
| 176 | 466 | $2.26 | 25,984 | 530042142 | $45.68 | 51,792 | 530095357 | $68.52 |
| 177 | 469 | $148.70 | 25,985 | 530042143 | $116.42 | 51,793 | 530095361 | $25.04 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 178 | 472 | $400.00 | 25,986 | 530042144 | $22.84 | 51,794 | 530095363 | $354.05 |
| 179 | 474 | $5,727.43 | 25,987 | 530042145 | $188.31 | 51,795 | 530095365 | $20.90 |
| 180 | 475 | $100.00 | 25,988 | 530042146 | $525.32 | 51,796 | 530095367 | $777.39 |
| 181 | 477 | $128.35 | 25,989 | 530042147 | $95.81 | 51,797 | 530095369 | $96.10 |
| 182 | 503 | $1,598.80 | 25,990 | 530042148 | $118.65 | 51,798 | 530095370 | $34.59 |
| 183 | 504 | $425.79 | 25,991 | 530042149 | $116.42 | 51,799 | 530095371 | $22.84 |
| 184 | 505 | $6,870.00 | 25,992 | 530042150 | $68.52 | 51,800 | 530095373 | $57.28 |
| 185 | 507 | $571.00 | 25,993 | 530042151 | $93.58 | 51,801 | 530095375 | $25.92 |
| 186 | 508 | $216.00 | 25,994 | 530042152 | $166.55 | 51,802 | 530095378 | $395.28 |
| 187 | 509 | $34.44 | 25,995 | 530042153 | $260.13 | 51,803 | 530095379 | $149.02 |
| 188 | 530001228 | $222,685.60 | 25,996 | 530042154 | $22.84 | 51,804 | 530095380 | $149.50 |
| 189 | 530001231 | $2,812,760.33 | 25,997 | 530042155 | $93.58 | 51,805 | 530095381 | $129.80 |
| 190 | 530001234 | $1,103,172.00 | 25,998 | 530042156 | $22.84 | 51,806 | 530095382 | $68.52 |
| 191 | 530001236 | $1,873,196.40 | 25,999 | 530042157 | $45.68 | 51,807 | 530095383 | $181.95 |
| 192 | 530001237 | $7,572,599.82 | 26,000 | 530042158 | $118.65 | 51,808 | 530095384 | $479.51 |
| 193 | 530001239 | $475,499.86 | 26,001 | 530042159 | $93.58 | 51,809 | 530095385 | $790.78 |
| 194 | 530001240 | $1,499,219.73 | 26,002 | 530042160 | $45.68 | 51,810 | 530095388 | $9.39 |
| 195 | 530001241 | $368,063.00 | 26,003 | 530042161 | $22.84 | 51,811 | 530095389 | $317.26 |
| 196 | 530001242 | $797,458.43 | 26,004 | 530042162 | $68.52 | 51,812 | 530095390 | $215.98 |
| 197 | 530001243 | $389,213.60 | 26,005 | 530042163 | $1,489.84 | 51,813 | 530095391 | $608.58 |
| 198 | 530001244 | $9,141.88 | 26,006 | 530042164 | $94.49 | 51,814 | 530095392 | $1,335.19 |
| 199 | 530001245 | $7,424,511.92 | 26,007 | 530042165 | $96.95 | 51,815 | 530095393 | $576.86 |
| 200 | 530001247 | $209,730.62 | 26,008 | 530042166 | $116.42 | 51,816 | 530095394 | $163.51 |
| 201 | 530001248 | $245,180.65 | 26,009 | 530042167 | $91.36 | 51,817 | 530095396 | $521.66 |
| 202 | 530001249 | $127,904.00 | 26,010 | 530042168 | $22.84 | 51,818 | 530095397 | $5.61 |
| 203 | 530001250 | $924,711.53 | 26,011 | 530042169 | $93.58 | 51,819 | 530095398 | $23.08 |
| 204 | 530001251 | $210,558.48 | 26,012 | 530042170 | $212.23 | 51,820 | 530095399 | $671.75 |
| 205 | 530001252 | $315,415.92 | 26,013 | 530042171 | $118.65 | 51,821 | 530095400 | $617.87 |
| 206 | 530001253 | $515,022.32 | 26,014 | 530042172 | $93.58 | 51,822 | 530095401 | $371.11 |
| 207 | 530001254 | $1,175,634.45 | 26,015 | 530042173 | $93.58 | 51,823 | 530095402 | $114.85 |
| 208 | 530001255 | $67,080.02 | 26,016 | 530042174 | $114.20 | 51,824 | 530095404 | $525.32 |
| 209 | 530001256 | $10,327.20 | 26,017 | 530042175 | $114.20 | 51,825 | 530095405 | $161.58 |
| 210 | 530001258 | $2,061,172.96 | 26,018 | 530042176 | $187.17 | 51,826 | 530095406 | $246.37 |
| 211 | 530001260 | $46,095.72 | 26,019 | 530042177 | $212.23 | 51,827 | 530095407 | $129.80 |
| 212 | 530001261 | $26,006.20 | 26,020 | 530042178 | $91.36 | 51,828 | 530095408 | $246.37 |
| 213 | 530001262 | $1,219,418.10 | 26,021 | 530042179 | $45.68 | 51,829 | 530095410 | $87.74 |
| 214 | 530001263 | $563,058.00 | 26,022 | 530042180 | $68.52 | 51,830 | 530095412 | $2,506.65 |
| 215 | 530001264 | $167,461.65 | 26,023 | 530042181 | $114.20 | 51,831 | 530095415 | $236.76 |
| 216 | 530001265 | $338,316.27 | 26,024 | 530042182 | $45.68 | 51,832 | 530095416 | $322.74 |
| 217 | 530001266 | $1,240,312.97 | 26,025 | 530042183 | $91.36 | 51,833 | 530095417 | $259.82 |
| 218 | 530001269 | $719.53 | 26,026 | 530042184 | $253.46 | 51,834 | 530095418 | $108.82 |
| 219 | 530001274 | $2,443.30 | 26,027 | 530042185 | $159.88 | 51,835 | 530095419 | $643.62 |
| 220 | 530001275 | $310,349.92 | 26,028 | 530042186 | $405.13 | 51,836 | 530095422 | $5.61 |
| 221 | 530001277 | $44,747.95 | 26,029 | 530042187 | $68.52 | 51,837 | 530095424 | $1,302.74 |
| 222 | 530001278 | $385,996.00 | 26,030 | 530042188 | $22.84 | 51,838 | 530095425 | $1,302.74 |
| 223 | 530001279 | $1,323,049.77 | 26,031 | 530042189 | $8.70 | 51,839 | 530095426 | $182.72 |
| 224 | 530001282 | $21,127.00 | 26,032 | 530042190 | $22.84 | 51,840 | 530095427 | $64.90 |
| 225 | 530001283 | $2,748.46 | 26,033 | 530042191 | $22.84 | 51,841 | 530095428 | $452.54 |
| 226 | 530001284 | $219,753.80 | 26,034 | 530042192 | $212.23 | 51,842 | 530095429 | $966.43 |
| 227 | 530001285 | $159,139.31 | 26,035 | 530042193 | $22.84 | 51,843 | 530095430 | $964.50 |
| 228 | 530001286 | $501.02 | 26,036 | 530042194 | $45.68 | 51,844 | 530095431 | $106.96 |
| 229 | 530001287 | $237.88 | 26,037 | 530042195 | $159.88 | 51,845 | 530095432 | $502.48 |
| 230 | 530001288 | $112,900.54 | 26,038 | 530042196 | $68.52 | 51,846 | 530095433 | $1,014.31 |
| 231 | 530001290 | $6,006.92 | 26,039 | 530042197 | $1,096.32 | 51,847 | 530095434 | $246.37 |
| 232 | 530001292 | $719.53 | 26,040 | 530042198 | $571.00 | 51,848 | 530095435 | $128.04 |
| 233 | 530001295 | $1,922.00 | 26,041 | 530042199 | $45.68 | 51,849 | 530095436 | $892.45 |
| 234 | 530001296 | $7,555.14 | 26,042 | 530042200 | $45.68 | 51,850 | 530095437 | $200.37 |
| 235 | 530001297 | $887,768.38 | 26,043 | 530042201 | $45.68 | 51,851 | 530095438 | $87.74 |
| 236 | 530001298 | $335,722.79 | 26,044 | 530042202 | $22.84 | 51,852 | 530095439 | $45.79 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 237 | 530001299 | $24,768.22 | 26,045 | 530042203 | $68.52 | 51,853 | 530095440 | $730.88 |
| 238 | 530001300 | $332,172.61 | 26,046 | 530042204 | $45.68 | 51,854 | 530095441 | $116.08 |
| 239 | 530001302 | $3,642.40 | 26,047 | 530042205 | $22.84 | 51,855 | 530095442 | $259.60 |
| 240 | 530001303 | $433,769.44 | 26,048 | 530042206 | $353.72 | 51,856 | 530095443 | $129.80 |
| 241 | 530001304 | $4,887.76 | 26,049 | 530042207 | $164.33 | 51,857 | 530095444 | $129.80 |
| 242 | 530001305 | $8,202.16 | 26,050 | 530042208 | $456.80 | 51,858 | 530095445 | $454.03 |
| 243 | 530001307 | $19,368.32 | 26,051 | 530042209 | $141.49 | 51,859 | 530095446 | $616.68 |
| 244 | 530001308 | $13,155.84 | 26,052 | 530042210 | $568.17 | 51,860 | 530095447 | $162.25 |
| 245 | 530001309 | $355,563.30 | 26,053 | 530042211 | $22.84 | 51,861 | 530095448 | $217.54 |
| 246 | 530001310 | $222,904.29 | 26,054 | 530042212 | $45.68 | 51,862 | 530095449 | $236.76 |
| 247 | 530001311 | $159,139.31 | 26,055 | 530042213 | $9.39 | 51,863 | 530095450 | $593.84 |
| 248 | 530001314 | $92,606.53 | 26,056 | 530042215 | $22.84 | 51,864 | 530095451 | $114.00 |
| 249 | 530001315 | $507.06 | 26,057 | 530042216 | $11.64 | 51,865 | 530095453 | $3,220.78 |
| 250 | 530001320 | $21,784.44 | 26,058 | 530042217 | $22.84 | 51,866 | 530095454 | $781.17 |
| 251 | 530001321 | $1,076.91 | 26,059 | 530042218 | $22.84 | 51,867 | 530095455 | $469.90 |
| 252 | 530001326 | $43,436.19 | 26,060 | 530042219 | $22.84 | 51,868 | 530095458 | $68.52 |
| 253 | 530001328 | $70,883.36 | 26,061 | 530042220 | $799.19 | 51,869 | 530095459 | $2,582.64 |
| 254 | 530001331 | $4,107.30 | 26,062 | 530042221 | $114.20 | 51,870 | 530095460 | $1,247.45 |
| 255 | 530001333 | $354,476.80 | 26,063 | 530042222 | $45.68 | 51,871 | 530095463 | $3.74 |
| 256 | 530001334 | $1,535.37 | 26,064 | 530042223 | $545.33 | 51,872 | 530095465 | $66.41 |
| 257 | 530001335 | $1,224.10 | 26,065 | 530042224 | $228.40 | 51,873 | 530095467 | $64.42 |
| 258 | 530001337 | $2,111.49 | 26,066 | 530042225 | $456.80 | 51,874 | 530095468 | $651.37 |
| 259 | 530001339 | $2,669.13 | 26,067 | 530042226 | $95.81 | 51,875 | 530095469 | $377.57 |
| 260 | 530001340 | $3,763.94 | 26,068 | 530042227 | $114.20 | 51,876 | 530095470 | $1,031.16 |
| 261 | 530001341 | $349.71 | 26,069 | 530042228 | $232.85 | 51,877 | 530095471 | $25,691.48 |
| 262 | 530001342 | $796.77 | 26,070 | 530042229 | $9.39 | 51,878 | 530095472 | $1,367.64 |
| 263 | 530001343 | $4,495.81 | 26,071 | 530042230 | $22.84 | 51,879 | 530095473 | $183.33 |
| 264 | 530001344 | $16,766.59 | 26,072 | 530042231 | $137.04 | 51,880 | 530095474 | $181.47 |
| 265 | 530001345 | $809.10 | 26,073 | 530042232 | $95.81 | 51,881 | 530095475 | $92.61 |
| 266 | 530001346 | $5,240.91 | 26,074 | 530042233 | $13.96 | 51,882 | 530095476 | $3.74 |
| 267 | 530001347 | $764.32 | 26,075 | 530042234 | $228.40 | 51,883 | 530095477 | $100.37 |
| 268 | 530001348 | $777.55 | 26,076 | 530042235 | $76.10 | 51,884 | 530095478 | $125.75 |
| 269 | 530001349 | $91.36 | 26,077 | 530042236 | $22.84 | 51,885 | 530095479 | $45.68 |
| 270 | 530001350 | $3,662.97 | 26,078 | 530042237 | $22.84 | 51,886 | 530095481 | $168.73 |
| 271 | 530001351 | $925.86 | 26,079 | 530042238 | $447.30 | 51,887 | 530095482 | $100.37 |
| 272 | 530001352 | $647.75 | 26,080 | 530042239 | $159.88 | 51,888 | 530095483 | $72.26 |
| 273 | 530001353 | $3,209.92 | 26,081 | 530042240 | $45.68 | 51,889 | 530095484 | $171.86 |
| 274 | 530001354 | $4,551.10 | 26,082 | 530042241 | $401.62 | 51,890 | 530095485 | $5.61 |
| 275 | 530001355 | $5,442.72 | 26,083 | 530042242 | $189.39 | 51,891 | 530095486 | $514.04 |
| 276 | 530001356 | $11,589.86 | 26,084 | 530042243 | $143.71 | 51,892 | 530095487 | $5.61 |
| 277 | 530001357 | $187.46 | 26,085 | 530042244 | $1.51 | 51,893 | 530095488 | $227.15 |
| 278 | 530001358 | $2,520.11 | 26,086 | 530042245 | $378.78 | 51,894 | 530095489 | $35.47 |
| 279 | 530001359 | $1,184.75 | 26,087 | 530042246 | $68.52 | 51,895 | 530095490 | $5,710.00 |
| 280 | 530001360 | $1,229.94 | 26,088 | 530042247 | $68.52 | 51,896 | 530095491 | $3.74 |
| 281 | 530001361 | $1,203.97 | 26,089 | 530042248 | $22.84 | 51,897 | 530095492 | $5.61 |
| 282 | 530001362 | $1,241.53 | 26,090 | 530042249 | $91.36 | 51,898 | 530095493 | $87.74 |
| 283 | 530001363 | $776.56 | 26,091 | 530042250 | $68.52 | 51,899 | 530095494 | $181.47 |
| 284 | 530001364 | $822.24 | 26,092 | 530042251 | $22.84 | 51,900 | 530095495 | $108.82 |
| 285 | 530001365 | $689.81 | 26,093 | 530042252 | $296.92 | 51,901 | 530095496 | $129.80 |
| 286 | 530001366 | $20,516.58 | 26,094 | 530042253 | $251.24 | 51,902 | 530095497 | $168.24 |
| 287 | 530001367 | $573.24 | 26,095 | 530042254 | $1.43 | 51,903 | 530095498 | $176.58 |
| 288 | 530001368 | $424.22 | 26,096 | 530042255 | $5.82 | 51,904 | 530095499 | $168.73 |
| 289 | 530001369 | $1,872.36 | 26,097 | 530042256 | $182.72 | 51,905 | 530095500 | $1,747.43 |
| 290 | 530001370 | $1,765.40 | 26,098 | 530042257 | $114.20 | 51,906 | 530095501 | $106.96 |
| 291 | 530001372 | $31.30 | 26,099 | 530042258 | $91.36 | 51,907 | 530095502 | $1,271.27 |
| 292 | 530001373 | $349.71 | 26,100 | 530042259 | $1.25 | 51,908 | 530095503 | $45.68 |
| 293 | 530001375 | $945.79 | 26,101 | 530042260 | $212.23 | 51,909 | 530095504 | $139.41 |
| 294 | 530001376 | $1,467.36 | 26,102 | 530042261 | $22.84 | 51,910 | 530095505 | $81.48 |
| 295 | 530001377 | $21.91 | 26,103 | 530042262 | $45.68 | 51,911 | 530095506 | $288.43 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 296 | 530001378 | $2,286.97 | 26,104 | 530042263 | $68.52 | 51,912 | 530095507 | $183.33 |
| 297 | 530001379 | $913.34 | 26,105 | 530042264 | $68.52 | 51,913 | 530095508 | $100.37 |
| 298 | 530001380 | $1,625.99 | 26,106 | 530042265 | $45.68 | 51,914 | 530095509 | $181.47 |
| 299 | 530001381 | $18.78 | 26,107 | 530042267 | $353.72 | 51,915 | 530095510 | $129.80 |
| 300 | 530001383 | $867.24 | 26,108 | 530042268 | $68.52 | 51,916 | 530095511 | $132.82 |
| 301 | 530001387 | $209.64 | 26,109 | 530042269 | $91.36 | 51,917 | 530095512 | $366.56 |
| 302 | 530001388 | $203.16 | 26,110 | 530042270 | $22.84 | 51,918 | 530095513 | $129.80 |
| 303 | 530001389 | $968.63 | 26,111 | 530042271 | $137.04 | 51,919 | 530095514 | $3.74 |
| 304 | 530001390 | $256.23 | 26,112 | 530042272 | $103.19 | 51,920 | 530095515 | $1,474.60 |
| 305 | 530001392 | $1,437.28 | 26,113 | 530042273 | $197.10 | 51,921 | 530095517 | $334.04 |
| 306 | 530001393 | $115.81 | 26,114 | 530042274 | $45.68 | 51,922 | 530095518 | $200.69 |
| 307 | 530001394 | $12.52 | 26,115 | 530042275 | $22.84 | 51,923 | 530095519 | $246.37 |
| 308 | 530001396 | $936.44 | 26,116 | 530042276 | $25.70 | 51,924 | 530095521 | $70.39 |
| 309 | 530001397 | $1,532.26 | 26,117 | 530042277 | $91.36 | 51,925 | 530095522 | $171.86 |
| 310 | 530001398 | $45.68 | 26,118 | 530042278 | $22.84 | 51,926 | 530095523 | $150.88 |
| 311 | 530001399 | $254.60 | 26,119 | 530042279 | $164.33 | 51,927 | 530095524 | $265.59 |
| 312 | 530001400 | $120.78 | 26,120 | 530042280 | $12.21 | 51,928 | 530095525 | $1.87 |
| 313 | 530001401 | $25.04 | 26,121 | 530042281 | $22.84 | 51,929 | 530095526 | $79.39 |
| 314 | 530001402 | $1,691.52 | 26,122 | 530042282 | $45.68 | 51,930 | 530095527 | $110.80 |
| 315 | 530001403 | $1,211.38 | 26,123 | 530042283 | $72.97 | 51,931 | 530095528 | $9.34 |
| 316 | 530001404 | $2,115.11 | 26,124 | 530042284 | $22.84 | 51,932 | 530095532 | $3.74 |
| 317 | 530001406 | $424.22 | 26,125 | 530042285 | $22.84 | 51,933 | 530095533 | $139.41 |
| 318 | 530001407 | $362.94 | 26,126 | 530042286 | $424.46 | 51,934 | 530095535 | $439.31 |
| 319 | 530001408 | $1,276.28 | 26,127 | 530042287 | $5.98 | 51,935 | 530095543 | $168.24 |
| 320 | 530001409 | $1,266.67 | 26,128 | 530042288 | $45.68 | 51,936 | 530095545 | $110.80 |
| 321 | 530001410 | $844.95 | 26,129 | 530042289 | $22.84 | 51,937 | 530095546 | $5.61 |
| 322 | 530001411 | $6,358.56 | 26,130 | 530042290 | $35.97 | 51,938 | 530095548 | $3.74 |
| 323 | 530001414 | $861.67 | 26,131 | 530042291 | $137.04 | 51,939 | 530095553 | $3.74 |
| 324 | 530001415 | $838.83 | 26,132 | 530042292 | $15.01 | 51,940 | 530095554 | $1.87 |
| 325 | 530001416 | $2,296.58 | 26,133 | 530042293 | $447.30 | 51,941 | 530095555 | $257.84 |
| 326 | 530001417 | $7,761.02 | 26,134 | 530042294 | $45.68 | 51,942 | 530095556 | $385.78 |
| 327 | 530001418 | $1,201.77 | 26,135 | 530042296 | $22.84 | 51,943 | 530095557 | $479.51 |
| 328 | 530001423 | $1,606.77 | 26,136 | 530042297 | $755.34 | 51,944 | 530095558 | $469.50 |
| 329 | 530001424 | $5,296.20 | 26,137 | 530042298 | $228.40 | 51,945 | 530095560 | $35.47 |
| 330 | 530001425 | $903.73 | 26,138 | 530042299 | $45.68 | 51,946 | 530095562 | $1,187.68 |
| 331 | 530001427 | $15.65 | 26,139 | 530042300 | $68.52 | 51,947 | 530095564 | $545.30 |
| 332 | 530001428 | $466.28 | 26,140 | 530042301 | $45.68 | 51,948 | 530095567 | $43.82 |
| 333 | 530001429 | $1,379.70 | 26,141 | 530042302 | $251.24 | 51,949 | 530095568 | $55.19 |
| 334 | 530001430 | $712.65 | 26,142 | 530042303 | $68.52 | 51,950 | 530095570 | $236.76 |
| 335 | 530001431 | $182.72 | 26,143 | 530042304 | $68.52 | 51,951 | 530095575 | $2,139.00 |
| 336 | 530001433 | $13,802.32 | 26,144 | 530042305 | $68.52 | 51,952 | 530095576 | $114.20 |
| 337 | 530001434 | $1,113.24 | 26,145 | 530042306 | $68.52 | 51,953 | 530095583 | $10.74 |
| 338 | 530001436 | $1,987.08 | 26,146 | 530042307 | $68.52 | 51,954 | 530095585 | $87.94 |
| 339 | 530001437 | $806.38 | 26,147 | 530042308 | $22.84 | 51,955 | 530095590 | $137.04 |
| 340 | 530001438 | $2,497.27 | 26,148 | 530042309 | $278.53 | 51,956 | 530095592 | $1,226.00 |
| 341 | 530001439 | $1,758.16 | 26,149 | 530042310 | $68.52 | 51,957 | 530095594 | $106.00 |
| 342 | 530001440 | $1,998.54 | 26,150 | 530042311 | $68.52 | 51,958 | 530095597 | $3,363.50 |
| 343 | 530001441 | $527.56 | 26,151 | 530042312 | $166.55 | 51,959 | 530095598 | $137.04 |
| 344 | 530001442 | $787.16 | 26,152 | 530042313 | $95.81 | 51,960 | 530095599 | $136.32 |
| 345 | 530001443 | $3,232.76 | 26,153 | 530042314 | $22.84 | 51,961 | 530095600 | $6.41 |
| 346 | 530001444 | $1,490.20 | 26,154 | 530042315 | $159.88 | 51,962 | 530095602 | $91.36 |
| 347 | 530001445 | $479.51 | 26,155 | 530042316 | $182.72 | 51,963 | 530095606 | $5.90 |
| 348 | 530001446 | $414.61 | 26,156 | 530042317 | $91.36 | 51,964 | 530095607 | $1,619.20 |
| 349 | 530001447 | $783.54 | 26,157 | 530042318 | $118.65 | 51,965 | 530095608 | $360.30 |
| 350 | 530001449 | $191.08 | 26,158 | 530042319 | $251.24 | 51,966 | 530095611 | $6.26 |
| 351 | 530001451 | $1,924.03 | 26,159 | 530042320 | $91.36 | 51,967 | 530095612 | $11.50 |
| 352 | 530001452 | $776.56 | 26,160 | 530042321 | $68.52 | 51,968 | 530095615 | $68.52 |
| 353 | 530001453 | $531.18 | 26,161 | 530042322 | $22.84 | 51,969 | 530095616 | $5,367.40 |
| 354 | 530001454 | $1,924.03 | 26,162 | 530042323 | $22.84 | 51,970 | 530095619 | $313.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 355 | 530001455 | $447.06 | 26,163 | 530042324 | $489.20 | 51,971 | 530095623 | $411.12 |
| 356 | 530001456 | $137.04 | 26,164 | 530042325 | $137.04 | 51,972 | 530095625 | $13.53 |
| 357 | 530001459 | $5,040.22 | 26,165 | 530042326 | $137.04 | 51,973 | 530095626 | $19.96 |
| 358 | 530001460 | $37.56 | 26,166 | 530042327 | $159.63 | 51,974 | 530095631 | $45.68 |
| 359 | 530001461 | $596.08 | 26,167 | 530042328 | $639.52 | 51,975 | 530095633 | $114.20 |
| 360 | 530001462 | $913.34 | 26,168 | 530042329 | $139.26 | 51,976 | 530095635 | $13.74 |
| 361 | 530001463 | $978.24 | 26,169 | 530042330 | $118.65 | 51,977 | 530095637 | $15.67 |
| 362 | 530001464 | $699.42 | 26,170 | 530042331 | $118.65 | 51,978 | 530095643 | $626.56 |
| 363 | 530001467 | $1,104.42 | 26,171 | 530042332 | $142.09 | 51,979 | 530095645 | $10.38 |
| 364 | 530001468 | $722.26 | 26,172 | 530042333 | $274.08 | 51,980 | 530095646 | $228.40 |
| 365 | 530001469 | $353.16 | 26,173 | 530042334 | $68.52 | 51,981 | 530095649 | $1,640.00 |
| 366 | 530001472 | $330.49 | 26,174 | 530042335 | $23.73 | 51,982 | 530095650 | $197.10 |
| 367 | 530001473 | $91.36 | 26,175 | 530042336 | $15.56 | 51,983 | 530095652 | $105.84 |
| 368 | 530001474 | $340.10 | 26,176 | 530042337 | $37.06 | 51,984 | 530095654 | $342.60 |
| 369 | 530001476 | $722.26 | 26,177 | 530042338 | $22.84 | 51,985 | 530095655 | $264.60 |
| 370 | 530001477 | $722.26 | 26,178 | 530042339 | $22.84 | 51,986 | 530095658 | $571.00 |
| 371 | 530001479 | $2,934.72 | 26,179 | 530042340 | $137.04 | 51,987 | 530095666 | $647.57 |
| 372 | 530001480 | $2,476.60 | 26,180 | 530042341 | $22.84 | 51,988 | 530095669 | $451.50 |
| 373 | 530001482 | $437.45 | 26,181 | 530042342 | $393.94 | 51,989 | 530095671 | $6.26 |
| 374 | 530001483 | $31.30 | 26,182 | 530042343 | $68.52 | 51,990 | 530095672 | $345.96 |
| 375 | 530001485 | $796.77 | 26,183 | 530042344 | $502.48 | 51,991 | 530095673 | $114.20 |
| 376 | 530001486 | $4,350.41 | 26,184 | 530042345 | $22.84 | 51,992 | 530095674 | $114.20 |
| 377 | 530001487 | $288.43 | 26,185 | 530042346 | $502.48 | 51,993 | 530095681 | $96.10 |
| 378 | 530001488 | $319.76 | 26,186 | 530042347 | $22.84 | 51,994 | 530095684 | $12.25 |
| 379 | 530001489 | $5,496.89 | 26,187 | 530042348 | $22.84 | 51,995 | 530095685 | $3.56 |
| 380 | 530001491 | $955.40 | 26,188 | 530042349 | $15,650.00 | 51,996 | 530095688 | $15.65 |
| 381 | 530001492 | $1,690.89 | 26,189 | 530042350 | $22.84 | 51,997 | 530095689 | $78.84 |
| 382 | 530001493 | $25.04 | 26,190 | 530042351 | $22.84 | 51,998 | 530095690 | $111.67 |
| 383 | 530001495 | $3,498.35 | 26,191 | 530042352 | $520.27 | 51,999 | 530095691 | $685.20 |
| 384 | 530001496 | $28.17 | 26,192 | 530042353 | $166.55 | 52,000 | 530095694 | $49.33 |
| 385 | 530001497 | $382.16 | 26,193 | 530042354 | $166.55 | 52,001 | 530095695 | $43,802.00 |
| 386 | 530001498 | $405.00 | 26,194 | 530042355 | $141.49 | 52,002 | 530095696 | $632.40 |
| 387 | 530001499 | $256.23 | 26,195 | 530042356 | $260.13 | 52,003 | 530095699 | $8.89 |
| 388 | 530001502 | $620.01 | 26,196 | 530042357 | $45.68 | 52,004 | 530095705 | $108.33 |
| 389 | 530001503 | $2,944.33 | 26,197 | 530042358 | $451.75 | 52,005 | 530095706 | $4.60 |
| 390 | 530001504 | $1,172.94 | 26,198 | 530042359 | $189.39 | 52,006 | 530095707 | $4.77 |
| 391 | 530001505 | $959.02 | 26,199 | 530042360 | $319.76 | 52,007 | 530095709 | $52.92 |
| 392 | 530001506 | $712.65 | 26,200 | 530042361 | $342.60 | 52,008 | 530095720 | $11.09 |
| 393 | 530001507 | $3,922.57 | 26,201 | 530042362 | $45.68 | 52,009 | 530095722 | $11.24 |
| 394 | 530001508 | $495.16 | 26,202 | 530042363 | $274.08 | 52,010 | 530095724 | $66.15 |
| 395 | 530001509 | $5,176.01 | 26,203 | 530042364 | $68.52 | 52,011 | 530095728 | $5,334.69 |
| 396 | 530001510 | $763.88 | 26,204 | 530042365 | $118.65 | 52,012 | 530095732 | $6.03 |
| 397 | 530001511 | $86.49 | 26,205 | 530042366 | $68.52 | 52,013 | 530095733 | $22.84 |
| 398 | 530001512 | $1,327.95 | 26,206 | 530042367 | $22.84 | 52,014 | 530095734 | $4.81 |
| 399 | 530001515 | $87.64 | 26,207 | 530042368 | $1,182.02 | 52,015 | 530095735 | $6.26 |
| 400 | 530001516 | $1,205.78 | 26,208 | 530042369 | $22.84 | 52,016 | 530095736 | $53.83 |
| 401 | 530001517 | $605.69 | 26,209 | 530042370 | $141.49 | 52,017 | 530095737 | $509.28 |
| 402 | 530001518 | $456.67 | 26,210 | 530042371 | $68.52 | 52,018 | 530095739 | $5.53 |
| 403 | 530001519 | $372.55 | 26,211 | 530042372 | $388.28 | 52,019 | 530095744 | $48.34 |
| 404 | 530001520 | $1,434.91 | 26,212 | 530042373 | $189.39 | 52,020 | 530095745 | $22.84 |
| 405 | 530001525 | $91.36 | 26,213 | 530042374 | $45.68 | 52,021 | 530095750 | $25.27 |
| 406 | 530001526 | $1,859.13 | 26,214 | 530042375 | $23.67 | 52,022 | 530095752 | $130.69 |
| 407 | 530001527 | $456.67 | 26,215 | 530042376 | $137.04 | 52,023 | 530095756 | $42.13 |
| 408 | 530001530 | $447.06 | 26,216 | 530042377 | $330.88 | 52,024 | 530095758 | $76.88 |
| 409 | 530001531 | $829.22 | 26,217 | 530042378 | $260.13 | 52,025 | 530095760 | $17,158.75 |
| 410 | 530001532 | $191.08 | 26,218 | 530042379 | $433.96 | 52,026 | 530095763 | $18.00 |
| 411 | 530001533 | $391.11 | 26,219 | 530042380 | $317.43 | 52,027 | 530095765 | $242.55 |
| 412 | 530001536 | $365.44 | 26,220 | 530042381 | $91.36 | 52,028 | 530095766 | $240.00 |
| 413 | 530001537 | $31.30 | 26,221 | 530042382 | $114.20 | 52,029 | 530095767 | $11,420.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 414 | 530001540 | $1,043.14 | 26,222 | 530042383 | $22.84 | 52,030 | 530095769 | $45.68 |
| 415 | 530001541 | $112.68 | 26,223 | 530042384 | $116.42 | 52,031 | 530095774 | $110.06 |
| 416 | 530001542 | $511.96 | 26,224 | 530042385 | $171.00 | 52,032 | 530095775 | $22.36 |
| 417 | 530001543 | $1,383.24 | 26,225 | 530042386 | $123.09 | 52,033 | 530095776 | $25.92 |
| 418 | 530001544 | $65.73 | 26,226 | 530042387 | $13.33 | 52,034 | 530095777 | $5.00 |
| 419 | 530001545 | $21.91 | 26,227 | 530042388 | $1,394.25 | 52,035 | 530095781 | $9.61 |
| 420 | 530001548 | $414.61 | 26,228 | 530042389 | $434.90 | 52,036 | 530095788 | $22.84 |
| 421 | 530001550 | $1,467.36 | 26,229 | 530042390 | $91.36 | 52,037 | 530095789 | $89.68 |
| 422 | 530001551 | $71.99 | 26,230 | 530042391 | $91.36 | 52,038 | 530095791 | $4.60 |
| 423 | 530001552 | $605.69 | 26,231 | 530042392 | $45.68 | 52,039 | 530095792 | $36.40 |
| 424 | 530001553 | $80.85 | 26,232 | 530042393 | $611.63 | 52,040 | 530095793 | $31.30 |
| 425 | 530001554 | $903.73 | 26,233 | 530042394 | $45.68 | 52,041 | 530095795 | $4.70 |
| 426 | 530001555 | $411.12 | 26,234 | 530042395 | $159.88 | 52,042 | 530095796 | $98.55 |
| 427 | 530001557 | $4,211.00 | 26,235 | 530042396 | $91.36 | 52,043 | 530095797 | $103.68 |
| 428 | 530001559 | $51,930.71 | 26,236 | 530042397 | $95.68 | 52,044 | 530095800 | $150.00 |
| 429 | 530001560 | $829.22 | 26,237 | 530042398 | $91.36 | 52,045 | 530095805 | $6.26 |
| 430 | 530001561 | $1,094.81 | 26,238 | 530042399 | $68.52 | 52,046 | 530095808 | $247.16 |
| 431 | 530001565 | $596.08 | 26,239 | 530042400 | $3.13 | 52,047 | 530095809 | $114.20 |
| 432 | 530001566 | $489.12 | 26,240 | 530042401 | $301.69 | 52,048 | 530095811 | $42.51 |
| 433 | 530001567 | $15.65 | 26,241 | 530042402 | $45.68 | 52,049 | 530095813 | $6.48 |
| 434 | 530001568 | $12,270.06 | 26,242 | 530042403 | $68.52 | 52,050 | 530095816 | $134.02 |
| 435 | 530001569 | $644.13 | 26,243 | 530042405 | $7.54 | 52,051 | 530095817 | $86.88 |
| 436 | 530001570 | $680.20 | 26,244 | 530042406 | $68.52 | 52,052 | 530095820 | $2,284.00 |
| 437 | 530001572 | $712.65 | 26,245 | 530042407 | $68.52 | 52,053 | 530095822 | $479.64 |
| 438 | 530001573 | $2,944.33 | 26,246 | 530042408 | $68.52 | 52,054 | 530095824 | $45.68 |
| 439 | 530001574 | $987.85 | 26,247 | 530042409 | $251.24 | 52,055 | 530095825 | $456.80 |
| 440 | 530001577 | $6,317.77 | 26,248 | 530042410 | $182.72 | 52,056 | 530095828 | $19.44 |
| 441 | 530001578 | $1,136.87 | 26,249 | 530042411 | $91.36 | 52,057 | 530095830 | $2,992.04 |
| 442 | 530001579 | $1,467.36 | 26,250 | 530042412 | $68.52 | 52,058 | 530095832 | $6.48 |
| 443 | 530001581 | $50.08 | 26,251 | 530042413 | $45.68 | 52,059 | 530095833 | $11.60 |
| 444 | 530001583 | $5,373.08 | 26,252 | 530042414 | $99.13 | 52,060 | 530095835 | $799.40 |
| 445 | 530001584 | $4,469.10 | 26,253 | 530042415 | $45.68 | 52,061 | 530095837 | $17.16 |
| 446 | 530001585 | $11,712.03 | 26,254 | 530042416 | $122.21 | 52,062 | 530095840 | $11.43 |
| 447 | 530001587 | $326.75 | 26,255 | 530042417 | $518.04 | 52,063 | 530095844 | $71.99 |
| 448 | 530001588 | $70.70 | 26,256 | 530042418 | $22.84 | 52,064 | 530095846 | $128.02 |
| 449 | 530001589 | $114.20 | 26,257 | 530042419 | $45.68 | 52,065 | 530095849 | $416.50 |
| 450 | 530001590 | $137.04 | 26,258 | 530042420 | $45.68 | 52,066 | 530095850 | $98.55 |
| 451 | 530001591 | $53.21 | 26,259 | 530042421 | $276.30 | 52,067 | 530095860 | $40.28 |
| 452 | 530001593 | $573.24 | 26,260 | 530042422 | $118.65 | 52,068 | 530095861 | $343.70 |
| 453 | 530001594 | $456.67 | 26,261 | 530042423 | $22.84 | 52,069 | 530095865 | $114.20 |
| 454 | 530001595 | $903.73 | 26,262 | 530042424 | $118.65 | 52,070 | 530095866 | $291.09 |
| 455 | 530001598 | $1,956.48 | 26,263 | 530042425 | $164.33 | 52,071 | 530095869 | $45.30 |
| 456 | 530001599 | $365.44 | 26,264 | 530042426 | $548.10 | 52,072 | 530095873 | $1,336.23 |
| 457 | 530001600 | $411.12 | 26,265 | 530042427 | $182.05 | 52,073 | 530095875 | $3.13 |
| 458 | 530001602 | $670.59 | 26,266 | 530042428 | $25.61 | 52,074 | 530095877 | $4.53 |
| 459 | 530001603 | $554.02 | 26,267 | 530042429 | $68.52 | 52,075 | 530095878 | $158.70 |
| 460 | 530001604 | $494.52 | 26,268 | 530042430 | $182.72 | 52,076 | 530095879 | $15.65 |
| 461 | 530001606 | $6.23 | 26,269 | 530042431 | $13.22 | 52,077 | 530095880 | $18.71 |
| 462 | 530001607 | $5,587.00 | 26,270 | 530042432 | $1,015.47 | 52,078 | 530095881 | $103.68 |
| 463 | 530001612 | $1,062.36 | 26,271 | 530042433 | $22.84 | 52,079 | 530095883 | $11.49 |
| 464 | 530001614 | $978.24 | 26,272 | 530042434 | $22.84 | 52,080 | 530095885 | $12.52 |
| 465 | 530001615 | $819.61 | 26,273 | 530042435 | $205.56 | 52,081 | 530095888 | $14.91 |
| 466 | 530001616 | $307.65 | 26,274 | 530042436 | $45.68 | 52,082 | 530095893 | $83.34 |
| 467 | 530001617 | $1,211.38 | 26,275 | 530042437 | $22.84 | 52,083 | 530095894 | $82.39 |
| 468 | 530001618 | $255.98 | 26,276 | 530042438 | $114.20 | 52,084 | 530095896 | $301.74 |
| 469 | 530001619 | $13,804.69 | 26,277 | 530042439 | $30.00 | 52,085 | 530095906 | $9.61 |
| 470 | 530001620 | $3,669.72 | 26,278 | 530042440 | $22.84 | 52,086 | 530095913 | $8.30 |
| 471 | 530001621 | $13,687.68 | 26,279 | 530042441 | $22.84 | 52,087 | 530095915 | $228.40 |
| 472 | 530001622 | $3,678.67 | 26,280 | 530042442 | $426.68 | 52,088 | 530095919 | $185.10 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 473 | 530001623 | $3,650.50 | 26,281 | 530042443 | $22.84 | 52,089 | 530095920 | $29.40 |
| 474 | 530001624 | $3,669.72 | 26,282 | 530042444 | $95.81 | 52,090 | 530095925 | $626.00 |
| 475 | 530001625 | $680.20 | 26,283 | 530042445 | $22.84 | 52,091 | 530095926 | $10.74 |
| 476 | 530001626 | $447.06 | 26,284 | 530042446 | $137.04 | 52,092 | 530095927 | $97.50 |
| 477 | 530001627 | $38.44 | 26,285 | 530042447 | $212.23 | 52,093 | 530095933 | $21.48 |
| 478 | 530001628 | $46.95 | 26,286 | 530042448 | $228.40 | 52,094 | 530095936 | $15.87 |
| 479 | 530001629 | $347.43 | 26,287 | 530042449 | $45.68 | 52,095 | 530095939 | $19.81 |
| 480 | 530001635 | $197.10 | 26,288 | 530042450 | $22.84 | 52,096 | 530095941 | $2.27 |
| 481 | 530001636 | $777.55 | 26,289 | 530042452 | $411.12 | 52,097 | 530095942 | $6,924.40 |
| 482 | 530001637 | $31.30 | 26,290 | 530042453 | $22.84 | 52,098 | 530095945 | $924.10 |
| 483 | 530001638 | $1,341.18 | 26,291 | 530042454 | $0.53 | 52,099 | 530095947 | $1,455.30 |
| 484 | 530001639 | $1,467.36 | 26,292 | 530042456 | $45.68 | 52,100 | 530095950 | $91.36 |
| 485 | 530001640 | $361.80 | 26,293 | 530042457 | $22.84 | 52,101 | 530095951 | $394.20 |
| 486 | 530001641 | $341.11 | 26,294 | 530042458 | $22.84 | 52,102 | 530095952 | $31.30 |
| 487 | 530001643 | $3,274.82 | 26,295 | 530042460 | $70.62 | 52,103 | 530095954 | $173.83 |
| 488 | 530001644 | $1,849.52 | 26,296 | 530042461 | $5.25 | 52,104 | 530095956 | $1,713.00 |
| 489 | 530001645 | $4,635.22 | 26,297 | 530042462 | $22.84 | 52,105 | 530095959 | $2,284.00 |
| 490 | 530001646 | $819.61 | 26,298 | 530042463 | $59.58 | 52,106 | 530095962 | $40.00 |
| 491 | 530001648 | $114.20 | 26,299 | 530042469 | $274.08 | 52,107 | 530095965 | $6.63 |
| 492 | 530001649 | $68.86 | 26,300 | 530042473 | $114.20 | 52,108 | 530095966 | $288.00 |
| 493 | 530001651 | $156.50 | 26,301 | 530042474 | $22.84 | 52,109 | 530095968 | $25.11 |
| 494 | 530001653 | $346.36 | 26,302 | 530042475 | $525.32 | 52,110 | 530095970 | $75.86 |
| 495 | 530001655 | $456.67 | 26,303 | 530042476 | $93.58 | 52,111 | 530095972 | $470.50 |
| 496 | 530001660 | $2,329.03 | 26,304 | 530042477 | $639.52 | 52,112 | 530095973 | $22.84 |
| 497 | 530001661 | $479.51 | 26,305 | 530042478 | $68.52 | 52,113 | 530095974 | $31.30 |
| 498 | 530001662 | $2,967.17 | 26,306 | 530042479 | $822.58 | 52,114 | 530095977 | $22.84 |
| 499 | 530001663 | $1,211.38 | 26,307 | 530042480 | $845.08 | 52,115 | 530095978 | $5.75 |
| 500 | 530001664 | $137.04 | 26,308 | 530042481 | $277.85 | 52,116 | 530095980 | $30.08 |
| 501 | 530001665 | $2,348.25 | 26,309 | 530042483 | $502.48 | 52,117 | 530095986 | $54.30 |
| 502 | 530001666 | $1,169.32 | 26,310 | 530042484 | $205.56 | 52,118 | 530095990 | $776.56 |
| 503 | 530001667 | $12.52 | 26,311 | 530042485 | $972.01 | 52,119 | 530095992 | $68.52 |
| 504 | 530001668 | $1,668.05 | 26,312 | 530042486 | $83.51 | 52,120 | 530096000 | $29.41 |
| 505 | 530001669 | $861.67 | 26,313 | 530042487 | $71.99 | 52,121 | 530096006 | $523.70 |
| 506 | 530001670 | $689.81 | 26,314 | 530042488 | $247.79 | 52,122 | 530096007 | $139.57 |
| 507 | 530001671 | $2,040.60 | 26,315 | 530042490 | $26.31 | 52,123 | 530096009 | $16.14 |
| 508 | 530001672 | $1,574.32 | 26,316 | 530042491 | $1.74 | 52,124 | 530096011 | $12.09 |
| 509 | 530001674 | $2,944.33 | 26,317 | 530042492 | $1.74 | 52,125 | 530096016 | $21.66 |
| 510 | 530001676 | $871.28 | 26,318 | 530042495 | $95.81 | 52,126 | 530096017 | $119.60 |
| 511 | 530001677 | $284.81 | 26,319 | 530042496 | $447.93 | 52,127 | 530096019 | $4,524.66 |
| 512 | 530001678 | $1,839.91 | 26,320 | 530042497 | $189.39 | 52,128 | 530096025 | $139.41 |
| 513 | 530001679 | $140.17 | 26,321 | 530042498 | $95.81 | 52,129 | 530096029 | $22.84 |
| 514 | 530001680 | $680.20 | 26,322 | 530042499 | $189.39 | 52,130 | 530096031 | $193.21 |
| 515 | 530001682 | $56.34 | 26,323 | 530042500 | $39.72 | 52,131 | 530096034 | $5,486.97 |
| 516 | 530001683 | $498.73 | 26,324 | 530042503 | $308.04 | 52,132 | 530096039 | $9.39 |
| 517 | 530001684 | $1,914.42 | 26,325 | 530042504 | $595.46 | 52,133 | 530096042 | $1,585.88 |
| 518 | 530001685 | $1,742.56 | 26,326 | 530042506 | $95.81 | 52,134 | 530096043 | $1.20 |
| 519 | 530001686 | $489.12 | 26,327 | 530042507 | $1,962.42 | 52,135 | 530096049 | $910.67 |
| 520 | 530001687 | $388.28 | 26,328 | 530042508 | $118.65 | 52,136 | 530096050 | $73.68 |
| 521 | 530001688 | $596.08 | 26,329 | 530042509 | $378.78 | 52,137 | 530096052 | $1,712.14 |
| 522 | 530001689 | $382.16 | 26,330 | 530042510 | $616.68 | 52,138 | 530096054 | $19.60 |
| 523 | 530001691 | $1,062.36 | 26,331 | 530042511 | $936.44 | 52,139 | 530096057 | $126.84 |
| 524 | 530001692 | $1,974.94 | 26,332 | 530042512 | $447.30 | 52,140 | 530096060 | $0.50 |
| 525 | 530001693 | $40.69 | 26,333 | 530042513 | $189.39 | 52,141 | 530096067 | $335.90 |
| 526 | 530001694 | $1,020.30 | 26,334 | 530042514 | $1,417.09 | 52,142 | 530096069 | $25.71 |
| 527 | 530001696 | $424.22 | 26,335 | 530042515 | $240.92 | 52,143 | 530096073 | $353.10 |
| 528 | 530001697 | $2,325.58 | 26,336 | 530042516 | $164.33 | 52,144 | 530096078 | $22.84 |
| 529 | 530001698 | $2,487.66 | 26,337 | 530042517 | $139.26 | 52,145 | 530096079 | $167.13 |
| 530 | 530001699 | $722.26 | 26,338 | 530042518 | $212.23 | 52,146 | 530096084 | $46.89 |
| 531 | 530001700 | $3,815.61 | 26,339 | 530042519 | $205.20 | 52,147 | 530096087 | $19.22 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 532 | 530001702 | $1,062.36 | 26,340 | 530042521 | $143.71 | 52,148 | 530096102 | $91.67 |
| 533 | 530001703 | $3,162.99 | 26,341 | 530042522 | $31.30 | 52,149 | 530096103 | $147.07 |
| 534 | 530001704 | $11,673.98 | 26,342 | 530042525 | $218.40 | 52,150 | 530096105 | $78.84 |
| 535 | 530001705 | $936.18 | 26,343 | 530042526 | $166.55 | 52,151 | 530096107 | $68.52 |
| 536 | 530001706 | $149.02 | 26,344 | 530042530 | $116.42 | 52,152 | 530096108 | $3,691.34 |
| 537 | 530001707 | $397.59 | 26,345 | 530042534 | $212.23 | 52,153 | 530096109 | $41.00 |
| 538 | 530001708 | $4,453.75 | 26,346 | 530042535 | $474.59 | 52,154 | 530096113 | $219.10 |
| 539 | 530001709 | $1,253.44 | 26,347 | 530042536 | $472.36 | 52,155 | 530096115 | $9.63 |
| 540 | 530001710 | $1,765.40 | 26,348 | 530042537 | $426.68 | 52,156 | 530096117 | $4.37 |
| 541 | 530001711 | $3,679.82 | 26,349 | 530042538 | $193.84 | 52,157 | 530096119 | $414.80 |
| 542 | 530001712 | $59.47 | 26,350 | 530042540 | $1,088.83 | 52,158 | 530096120 | $3.33 |
| 543 | 530001713 | $978.24 | 26,351 | 530042542 | $4.45 | 52,159 | 530096122 | $2,727.50 |
| 544 | 530001714 | $456.67 | 26,352 | 530042544 | $545.33 | 52,160 | 530096123 | $2,626.60 |
| 545 | 530001715 | $1,308.73 | 26,353 | 530042545 | $477.03 | 52,161 | 530096127 | $148.39 |
| 546 | 530001716 | $1,447.43 | 26,354 | 530042546 | $652.86 | 52,162 | 530096130 | $31.30 |
| 547 | 530001717 | $21.91 | 26,355 | 530042547 | $401.62 | 52,163 | 530096133 | $13.23 |
| 548 | 530001719 | $3,741.10 | 26,356 | 530042548 | $212.23 | 52,164 | 530096134 | $15.65 |
| 549 | 530001720 | $3,326.49 | 26,357 | 530042549 | $141.49 | 52,165 | 530096135 | $22.84 |
| 550 | 530001721 | $1,625.99 | 26,358 | 530042550 | $282.97 | 52,166 | 530096140 | $9.50 |
| 551 | 530001722 | $489.12 | 26,359 | 530042552 | $116.42 | 52,167 | 530096142 | $45.68 |
| 552 | 530001723 | $1,891.58 | 26,360 | 530042554 | $141.49 | 52,168 | 530096144 | $34.43 |
| 553 | 530001724 | $647.75 | 26,361 | 530042556 | $189.39 | 52,169 | 530096147 | $22.84 |
| 554 | 530001725 | $1,071.97 | 26,362 | 530042557 | $942.13 | 52,170 | 530096153 | $22.84 |
| 555 | 530001726 | $14,012.62 | 26,363 | 530042558 | $95.81 | 52,171 | 530096158 | $15.65 |
| 556 | 530001728 | $1,409.67 | 26,364 | 530042559 | $41.97 | 52,172 | 530096159 | $571.00 |
| 557 | 530001729 | $647.75 | 26,365 | 530042560 | $189.39 | 52,173 | 530096160 | $4.31 |
| 558 | 530001730 | $1,392.85 | 26,366 | 530042561 | $257.91 | 52,174 | 530096161 | $313.00 |
| 559 | 530001731 | $563.63 | 26,367 | 530042565 | $1,311.72 | 52,175 | 530096164 | $25.92 |
| 560 | 530001732 | $1,201.77 | 26,368 | 530042566 | $2.22 | 52,176 | 530096165 | $787.81 |
| 561 | 530001733 | $644.78 | 26,369 | 530042567 | $355.94 | 52,177 | 530096167 | $32.40 |
| 562 | 530001734 | $596.08 | 26,370 | 530042568 | $118.65 | 52,178 | 530096173 | $179.75 |
| 563 | 530001735 | $1,230.60 | 26,371 | 530042569 | $124.00 | 52,179 | 530096175 | $241.50 |
| 564 | 530001736 | $967.70 | 26,372 | 530042571 | $116.42 | 52,180 | 530096176 | $342.60 |
| 565 | 530001737 | $2,767.53 | 26,373 | 530042573 | $1,041.67 | 52,181 | 530096177 | $389.28 |
| 566 | 530001738 | $5,645.91 | 26,374 | 530042575 | $196.95 | 52,182 | 530096180 | $277.25 |
| 567 | 530001739 | $2,222.07 | 26,375 | 530042578 | $1,487.83 | 52,183 | 530096184 | $17.70 |
| 568 | 530001740 | $7,048.37 | 26,376 | 530042579 | $686.82 | 52,184 | 530096185 | $145.10 |
| 569 | 530001742 | $1,178.93 | 26,377 | 530042580 | $260.13 | 52,185 | 530096186 | $405.62 |
| 570 | 530001743 | $56.34 | 26,378 | 530042581 | $282.97 | 52,186 | 530096187 | $480.50 |
| 571 | 530001744 | $1,775.01 | 26,379 | 530042582 | $497.43 | 52,187 | 530096190 | $626.00 |
| 572 | 530001746 | $10.72 | 26,380 | 530042583 | $8,616.54 | 52,188 | 530096193 | $45.68 |
| 573 | 530001748 | $2,212.46 | 26,381 | 530042584 | $285.20 | 52,189 | 530096194 | $605.39 |
| 574 | 530001749 | $1,071.97 | 26,382 | 530042585 | $93.58 | 52,190 | 530096197 | $22.84 |
| 575 | 530001750 | $1,625.99 | 26,383 | 530042586 | $26.68 | 52,191 | 530096200 | $137.04 |
| 576 | 530001751 | $424.22 | 26,384 | 530042587 | $291.18 | 52,192 | 530096203 | $560.00 |
| 577 | 530001753 | $647.75 | 26,385 | 530042588 | $479.03 | 52,193 | 530096204 | $1,071.00 |
| 578 | 530001754 | $1,532.26 | 26,386 | 530042589 | $118.65 | 52,194 | 530096205 | $34.29 |
| 579 | 530001756 | $777.55 | 26,387 | 530042590 | $355.94 | 52,195 | 530096206 | $228.40 |
| 580 | 530001757 | $712.65 | 26,388 | 530042591 | $403.84 | 52,196 | 530096210 | $456.80 |
| 581 | 530001758 | $829.22 | 26,389 | 530042592 | $474.59 | 52,197 | 530096214 | $68.52 |
| 582 | 530001759 | $1,839.91 | 26,390 | 530042593 | $141.49 | 52,198 | 530096215 | $1,620.00 |
| 583 | 530001762 | $718.74 | 26,391 | 530042598 | $118.65 | 52,199 | 530096216 | $451.67 |
| 584 | 530001763 | $987.85 | 26,392 | 530042599 | $1,394.25 | 52,200 | 530096217 | $45.68 |
| 585 | 530001764 | $1,415.69 | 26,393 | 530042600 | $308.04 | 52,201 | 530096220 | $377.60 |
| 586 | 530001765 | $18.78 | 26,394 | 530042601 | $214.45 | 52,202 | 530096221 | $133.92 |
| 587 | 530001766 | $871.28 | 26,395 | 530042602 | $568.17 | 52,203 | 530096228 | $39.05 |
| 588 | 530001768 | $489.12 | 26,396 | 530042603 | $260.13 | 52,204 | 530096235 | $8.56 |
| 589 | 530001769 | $453.05 | 26,397 | 530042604 | $848.92 | 52,205 | 530096237 | $159.88 |
| 590 | 530001770 | $372.55 | 26,398 | 530042605 | $308.04 | 52,206 | 530096245 | $91.36 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 591 | 530001771 | $871.28 | 26,399 | 530042607 | $22,044.99 | 52,207 | 530096253 | $239.30 |
| 592 | 530001772 | $531.18 | 26,400 | 530042612 | $472.36 | 52,208 | 530096254 | $48.05 |
| 593 | 530001773 | $531.18 | 26,401 | 530042613 | $164.33 | 52,209 | 530096256 | $15.65 |
| 594 | 530001774 | $1,413.83 | 26,402 | 530042614 | $260.13 | 52,210 | 530096258 | $1,370.40 |
| 595 | 530001775 | $489.12 | 26,403 | 530042616 | $330.88 | 52,211 | 530096260 | $10.74 |
| 596 | 530001776 | $456.67 | 26,404 | 530042618 | $776.56 | 52,212 | 530096261 | $23.07 |
| 597 | 530001777 | $3,009.23 | 26,405 | 530042619 | $661.75 | 52,213 | 530096262 | $4,399.33 |
| 598 | 530001778 | $1,583.93 | 26,406 | 530042621 | $93.58 | 52,214 | 530096266 | $351.40 |
| 599 | 530001779 | $18.78 | 26,407 | 530042622 | $924.11 | 52,215 | 530096269 | $4,741.40 |
| 600 | 530001780 | $456.67 | 26,408 | 530042623 | $379.17 | 52,216 | 530096270 | $6.54 |
| 601 | 530001781 | $430.26 | 26,409 | 530042624 | $1,606.48 | 52,217 | 530096274 | $685.40 |
| 602 | 530001782 | $6,734.53 | 26,410 | 530042626 | $14.33 | 52,218 | 530096275 | $33.35 |
| 603 | 530001783 | $2,778.51 | 26,411 | 530042627 | $1,104.60 | 52,219 | 530096276 | $0.12 |
| 604 | 530001784 | $3,666.59 | 26,412 | 530042628 | $495.20 | 52,220 | 530096277 | $62.60 |
| 605 | 530001785 | $1,422.90 | 26,413 | 530042629 | $591.01 | 52,221 | 530096281 | $26.46 |
| 606 | 530001786 | $3,009.23 | 26,414 | 530042630 | $497.43 | 52,222 | 530096284 | $197.08 |
| 607 | 530001788 | $340.10 | 26,415 | 530042631 | $1,106.83 | 52,223 | 530096285 | $8.60 |
| 608 | 530001789 | $314.13 | 26,416 | 530042632 | $257.91 | 52,224 | 530096291 | $118.53 |
| 609 | 530001790 | $287.28 | 26,417 | 530042634 | $1,138.56 | 52,225 | 530096292 | $96.90 |
| 610 | 530001791 | $1,285.89 | 26,418 | 530042635 | $2,641.35 | 52,226 | 530096293 | $132.30 |
| 611 | 530001794 | $182.72 | 26,419 | 530042636 | $1,820.93 | 52,227 | 530096295 | $98.55 |
| 612 | 530001795 | $708.59 | 26,420 | 530042638 | $543.11 | 52,228 | 530096297 | $113.98 |
| 613 | 530001796 | $1,159.71 | 26,421 | 530042639 | $545.59 | 52,229 | 530096299 | $6.16 |
| 614 | 530001797 | $604.32 | 26,422 | 530042640 | $1,962.42 | 52,230 | 530096300 | $159.88 |
| 615 | 530001798 | $4,570.32 | 26,423 | 530042641 | $2,959.49 | 52,231 | 530096301 | $17.60 |
| 616 | 530001799 | $1,184.92 | 26,424 | 530042642 | $1,786.97 | 52,232 | 530096303 | $85.80 |
| 617 | 530001800 | $452.66 | 26,425 | 530042643 | $1,972.69 | 52,233 | 530096304 | $98.55 |
| 618 | 530001801 | $1,593.54 | 26,426 | 530042644 | $565.95 | 52,234 | 530096305 | $182.72 |
| 619 | 530001802 | $1,966.09 | 26,427 | 530042645 | $2,852.57 | 52,235 | 530096307 | $33.48 |
| 620 | 530001803 | $615.30 | 26,428 | 530042646 | $1,218.20 | 52,236 | 530096310 | $4,568.00 |
| 621 | 530001805 | $670.59 | 26,429 | 530042647 | $2,201.93 | 52,237 | 530096311 | $45.68 |
| 622 | 530001807 | $200.32 | 26,430 | 530042648 | $992.63 | 52,238 | 530096314 | $29.40 |
| 623 | 530001808 | $922.56 | 26,431 | 530042649 | $2,165.85 | 52,239 | 530096318 | $456.80 |
| 624 | 530001809 | $31.30 | 26,432 | 530042650 | $328.65 | 52,240 | 530096323 | $456.80 |
| 625 | 530001810 | $2,851.41 | 26,433 | 530042651 | $445.08 | 52,241 | 530096325 | $3,855.00 |
| 626 | 530001811 | $349.71 | 26,434 | 530042652 | $896.82 | 52,242 | 530096328 | $6.26 |
| 627 | 530001812 | $414.61 | 26,435 | 530042653 | $218.90 | 52,243 | 530096335 | $25.92 |
| 628 | 530001813 | $19.24 | 26,436 | 530042654 | $2,649.23 | 52,244 | 530096337 | $1,154.90 |
| 629 | 530001814 | $228.40 | 26,437 | 530042655 | $1,348.57 | 52,245 | 530096338 | $5.22 |
| 630 | 530001815 | $68.52 | 26,438 | 530042656 | $2,790.72 | 52,246 | 530096341 | $110.58 |
| 631 | 530001816 | $137.04 | 26,439 | 530042657 | $378.78 | 52,247 | 530096348 | $43.00 |
| 632 | 530001817 | $125.20 | 26,440 | 530042658 | $330.88 | 52,248 | 530096351 | $320.88 |
| 633 | 530001818 | $703.04 | 26,441 | 530042659 | $164.33 | 52,249 | 530096352 | $19.22 |
| 634 | 530001819 | $158.63 | 26,442 | 530042660 | $212.23 | 52,250 | 530096353 | $62.60 |
| 635 | 530001822 | $274.08 | 26,443 | 530042661 | $2,056.00 | 52,251 | 530096354 | $5.18 |
| 636 | 530001827 | $978.24 | 26,444 | 530042662 | $451.75 | 52,252 | 530096358 | $2.48 |
| 637 | 530001828 | $877.32 | 26,445 | 530042663 | $873.98 | 52,253 | 530096359 | $4.53 |
| 638 | 530001829 | $3,614.92 | 26,446 | 530042664 | $939.00 | 52,254 | 530096360 | $578.19 |
| 639 | 530001830 | $1,440.90 | 26,447 | 530042665 | $871.76 | 52,255 | 530096363 | $45.68 |
| 640 | 530001831 | $1,308.73 | 26,448 | 530042666 | $1,565.00 | 52,256 | 530096366 | $78.84 |
| 641 | 530001832 | $25.04 | 26,449 | 530042667 | $189.39 | 52,257 | 530096367 | $88.16 |
| 642 | 530001834 | $3,395.13 | 26,450 | 530042668 | $2,376.77 | 52,258 | 530096368 | $325.60 |
| 643 | 530001836 | $2,669.13 | 26,451 | 530042670 | $214.45 | 52,259 | 530096369 | $448.50 |
| 644 | 530001837 | $90.77 | 26,452 | 530042671 | $164.33 | 52,260 | 530096375 | $264.60 |
| 645 | 530001838 | $355.70 | 26,453 | 530042672 | $967.56 | 52,261 | 530096376 | $730.88 |
| 646 | 530001839 | $1,318.34 | 26,454 | 530042673 | $91.36 | 52,262 | 530096377 | $6.26 |
| 647 | 530001840 | $7,942.49 | 26,455 | 530042674 | $492.98 | 52,263 | 530096378 | $68.52 |
| 648 | 530001841 | $275.20 | 26,456 | 530042675 | $282.97 | 52,264 | 530096380 | $43.42 |
| 649 | 530001842 | $531.18 | 26,457 | 530042676 | $68.52 | 52,265 | 530096381 | $41.86 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 650 | 530001843 | $1,062.36 | 26,458 | 530042677 | $401.62 | 52,266 | 530096384 | $4,575.75 |
| 651 | 530001844 | $1,117.65 | 26,459 | 530042678 | $2,790.72 | 52,267 | 530096385 | $136.53 |
| 652 | 530001845 | $647.75 | 26,460 | 530042679 | $424.46 | 52,268 | 530096393 | $34.08 |
| 653 | 530001846 | $163.37 | 26,461 | 530042680 | $285.20 | 52,269 | 530096399 | $325.15 |
| 654 | 530001847 | $838.83 | 26,462 | 530042681 | $308.04 | 52,270 | 530096401 | $1,274.00 |
| 655 | 530001848 | $349.71 | 26,463 | 530042682 | $10,099.50 | 52,271 | 530096404 | $130.27 |
| 656 | 530001849 | $424.22 | 26,464 | 530042684 | $137.04 | 52,272 | 530096406 | $67.93 |
| 657 | 530001850 | $414.61 | 26,465 | 530042685 | $4,401.64 | 52,273 | 530096408 | $29.00 |
| 658 | 530001851 | $1,253.44 | 26,466 | 530042686 | $543.11 | 52,274 | 530096411 | $481.53 |
| 659 | 530001852 | $1,127.26 | 26,467 | 530042687 | $164.33 | 52,275 | 530096415 | $48.00 |
| 660 | 530001853 | $563.63 | 26,468 | 530042688 | $68.52 | 52,276 | 530096419 | $177.16 |
| 661 | 530001854 | $3,125.80 | 26,469 | 530042689 | $282.97 | 52,277 | 530096421 | $6.26 |
| 662 | 530001855 | $340.10 | 26,470 | 530042690 | $10,028.76 | 52,278 | 530096426 | $8.99 |
| 663 | 530001856 | $4,876.38 | 26,471 | 530042691 | $237.29 | 52,279 | 530096428 | $6.48 |
| 664 | 530001857 | $424.22 | 26,472 | 530042692 | $305.81 | 52,280 | 530096431 | $190.35 |
| 665 | 530001861 | $32.31 | 26,473 | 530042693 | $122.07 | 52,281 | 530096433 | $821.70 |
| 666 | 530001862 | $158.63 | 26,474 | 530042694 | $282.97 | 52,282 | 530096436 | $22.84 |
| 667 | 530001863 | $1,735.32 | 26,475 | 530042695 | $260.13 | 52,283 | 530096438 | $228.40 |
| 668 | 530001864 | $456.67 | 26,476 | 530042696 | $593.23 | 52,284 | 530096439 | $97.20 |
| 669 | 530001865 | $271.85 | 26,477 | 530042698 | $260.13 | 52,285 | 530096440 | $41.96 |
| 670 | 530001866 | $137.04 | 26,478 | 530042699 | $59.57 | 52,286 | 530096441 | $159.88 |
| 671 | 530001867 | $265.59 | 26,479 | 530042700 | $1,063.37 | 52,287 | 530096442 | $30.54 |
| 672 | 530001868 | $5,049.83 | 26,480 | 530042701 | $212.23 | 52,288 | 530096443 | $306.74 |
| 673 | 530001869 | $703.04 | 26,481 | 530042702 | $424.46 | 52,289 | 530096445 | $479.64 |
| 674 | 530001870 | $1,574.32 | 26,482 | 530042708 | $212.23 | 52,290 | 530096446 | $19.44 |
| 675 | 530001872 | $1,966.09 | 26,483 | 530042709 | $826.08 | 52,291 | 530096450 | $22.54 |
| 676 | 530001874 | $447.06 | 26,484 | 530042710 | $353.72 | 52,292 | 530096452 | $5,992.00 |
| 677 | 530001875 | $703.04 | 26,485 | 530042711 | $333.10 | 52,293 | 530096453 | $532.02 |
| 678 | 530001876 | $1,842.28 | 26,486 | 530042712 | $204.85 | 52,294 | 530096458 | $228.40 |
| 679 | 530001879 | $1,243.83 | 26,487 | 530042713 | $393.34 | 52,295 | 530096460 | $45.68 |
| 680 | 530001881 | $150.24 | 26,488 | 530042714 | $189.39 | 52,296 | 530096461 | $159.88 |
| 681 | 530001882 | $596.08 | 26,489 | 530042715 | $187.17 | 52,297 | 530096464 | $68.52 |
| 682 | 530001883 | $275.38 | 26,490 | 530042716 | $496.19 | 52,298 | 530096465 | $313.00 |
| 683 | 530001885 | $31.30 | 26,491 | 530042718 | $2,008.10 | 52,299 | 530096468 | $810.40 |
| 684 | 530001886 | $132.30 | 26,492 | 530042720 | $543.11 | 52,300 | 530096472 | $3,450.70 |
| 685 | 530001887 | $1,327.95 | 26,493 | 530042721 | $351.49 | 52,301 | 530096473 | $319.76 |
| 686 | 530001888 | $424.22 | 26,494 | 530042722 | $969.79 | 52,302 | 530096475 | $18,272.00 |
| 687 | 530001889 | $275.20 | 26,495 | 530042723 | $709.66 | 52,303 | 530096477 | $114.20 |
| 688 | 530001890 | $233.14 | 26,496 | 530042724 | $424.46 | 52,304 | 530096478 | $22.05 |
| 689 | 530001891 | $382.16 | 26,497 | 530042725 | $378.78 | 52,305 | 530096479 | $45.68 |
| 690 | 530001892 | $670.59 | 26,498 | 530042726 | $1,100.16 | 52,306 | 530096480 | $7.36 |
| 691 | 530001893 | $4,369.63 | 26,499 | 530042727 | $474.59 | 52,307 | 530096482 | $123.12 |
| 692 | 530001895 | $521.57 | 26,500 | 530042728 | $143.71 | 52,308 | 530096485 | $9.41 |
| 693 | 530001897 | $1,285.89 | 26,501 | 530042729 | $1,277.82 | 52,309 | 530096494 | $231.63 |
| 694 | 530001898 | $37.56 | 26,502 | 530042730 | $143.71 | 52,310 | 530096495 | $1,142.00 |
| 695 | 530001899 | $2,189.62 | 26,503 | 530042731 | $319.76 | 52,311 | 530096503 | $90.33 |
| 696 | 530001900 | $2,422.76 | 26,504 | 530042732 | $166.55 | 52,312 | 530096505 | $3,110.60 |
| 697 | 530001901 | $456.67 | 26,505 | 530042733 | $412.00 | 52,313 | 530096509 | $27.19 |
| 698 | 530001902 | $372.55 | 26,506 | 530042734 | $520.27 | 52,314 | 530096511 | $1,971.00 |
| 699 | 530001903 | $554.02 | 26,507 | 530042737 | $53.21 | 52,315 | 530096514 | $22.84 |
| 700 | 530001904 | $1,159.71 | 26,508 | 530042740 | $342.60 | 52,316 | 530096516 | $319.76 |
| 701 | 530001905 | $2,231.68 | 26,509 | 530042741 | $189.39 | 52,317 | 530096517 | $57.62 |
| 702 | 530001906 | $554.02 | 26,510 | 530042742 | $4,000.76 | 52,318 | 530096519 | $324.00 |
| 703 | 530001907 | $1,644.77 | 26,511 | 530042743 | $840.82 | 52,319 | 530096522 | $2,284.00 |
| 704 | 530001909 | $1,807.46 | 26,512 | 530042744 | $118.65 | 52,320 | 530096526 | $9.61 |
| 705 | 530001910 | $340.10 | 26,513 | 530042745 | $308.04 | 52,321 | 530096529 | $110.00 |
| 706 | 530001911 | $521.57 | 26,514 | 530042746 | $212.23 | 52,322 | 530096532 | $79.44 |
| 707 | 530001912 | $754.71 | 26,515 | 530042747 | $624.96 | 52,323 | 530096534 | $38.00 |
| 708 | 530001913 | $936.18 | 26,516 | 530042748 | $721.38 | 52,324 | 530096535 | $3,997.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 709 | 530001914 | $596.08 | 26,517 | 530042749 | $451.75 | 52,325 | 530096537 | $32.40 |
| 710 | 530001915 | $670.59 | 26,518 | 530042752 | $1,708.34 | 52,326 | 530096538 | $7.46 |
| 711 | 530001916 | $1,029.91 | 26,519 | 530042753 | $330.88 | 52,327 | 530096539 | $182.72 |
| 712 | 530001920 | $395.39 | 26,520 | 530042754 | $164.58 | 52,328 | 530096541 | $805.75 |
| 713 | 530001921 | $354.78 | 26,521 | 530042755 | $164.33 | 52,329 | 530096543 | $3.13 |
| 714 | 530001922 | $365.44 | 26,522 | 530042756 | $518.04 | 52,330 | 530096544 | $326.75 |
| 715 | 530001926 | $405.00 | 26,523 | 530042757 | $8.89 | 52,331 | 530096546 | $137.04 |
| 716 | 530001927 | $1,020.30 | 26,524 | 530042758 | $495.20 | 52,332 | 530096547 | $648.00 |
| 717 | 530001928 | $871.28 | 26,525 | 530042759 | $495.20 | 52,333 | 530096550 | $45.68 |
| 718 | 530001930 | $93.90 | 26,526 | 530042760 | $456.80 | 52,334 | 530096551 | $86.87 |
| 719 | 530001931 | $1,658.44 | 26,527 | 530042761 | $2,284.00 | 52,335 | 530096555 | $78.37 |
| 720 | 530001933 | $9,293.28 | 26,528 | 530042762 | $198.85 | 52,336 | 530096556 | $43.53 |
| 721 | 530001934 | $479.51 | 26,529 | 530042763 | $684.59 | 52,337 | 530096557 | $1.57 |
| 722 | 530001935 | $447.06 | 26,530 | 530042764 | $289.64 | 52,338 | 530096560 | $45.68 |
| 723 | 530001936 | $978.24 | 26,531 | 530042766 | $78.84 | 52,339 | 530096563 | $2.30 |
| 724 | 530001938 | $349.71 | 26,532 | 530042767 | $118.65 | 52,340 | 530096565 | $91.36 |
| 725 | 530001939 | $861.89 | 26,533 | 530042770 | $1,575.96 | 52,341 | 530096568 | $137.04 |
| 726 | 530001940 | $861.67 | 26,534 | 530042771 | $1,507.44 | 52,342 | 530096570 | $39.42 |
| 727 | 530001941 | $861.67 | 26,535 | 530042772 | $685.20 | 52,343 | 530096572 | $87.86 |
| 728 | 530001942 | $861.67 | 26,536 | 530042773 | $189.39 | 52,344 | 530096574 | $19.71 |
| 729 | 530001943 | $56.34 | 26,537 | 530042774 | $472.36 | 52,345 | 530096578 | $28.55 |
| 730 | 530001944 | $554.02 | 26,538 | 530042776 | $237.29 | 52,346 | 530096579 | $159.88 |
| 731 | 530001945 | $349.71 | 26,539 | 530042777 | $94.16 | 52,347 | 530096582 | $1,046.50 |
| 732 | 530001946 | $489.12 | 26,540 | 530042778 | $1,215.05 | 52,348 | 530096583 | $288.30 |
| 733 | 530001947 | $1,916.79 | 26,541 | 530042780 | $202.62 | 52,349 | 530096584 | $32.40 |
| 734 | 530001948 | $498.73 | 26,542 | 530042781 | $1,096.32 | 52,350 | 530096591 | $426.21 |
| 735 | 530001950 | $4,453.75 | 26,543 | 530042782 | $1,027.80 | 52,351 | 530096594 | $19.71 |
| 736 | 530001953 | $890.76 | 26,544 | 530042784 | $753.72 | 52,352 | 530096596 | $137.04 |
| 737 | 530001954 | $712.65 | 26,545 | 530042785 | $662.36 | 52,353 | 530096598 | $68.52 |
| 738 | 530001955 | $1,924.03 | 26,546 | 530042786 | $260.13 | 52,354 | 530096599 | $2,045.25 |
| 739 | 530001956 | $9.39 | 26,547 | 530042787 | $621.47 | 52,355 | 530096601 | $52.55 |
| 740 | 530001957 | $170.20 | 26,548 | 530042788 | $137.04 | 52,356 | 530096602 | $32.36 |
| 741 | 530001958 | $1,616.38 | 26,549 | 530042789 | $115.58 | 52,357 | 530096603 | $319.76 |
| 742 | 530001960 | $93.90 | 26,550 | 530042791 | $71.28 | 52,358 | 530096604 | $91.36 |
| 743 | 530001961 | $2,231.68 | 26,551 | 530042800 | $28.17 | 52,359 | 530096605 | $6.48 |
| 744 | 530001962 | $1,519.03 | 26,552 | 530042801 | $173.45 | 52,360 | 530096606 | $285.12 |
| 745 | 530001963 | $236.86 | 26,553 | 530042802 | $330.88 | 52,361 | 530096608 | $629.44 |
| 746 | 530001964 | $171.86 | 26,554 | 530042803 | $629.49 | 52,362 | 530096609 | $144.20 |
| 747 | 530001965 | $2,231.68 | 26,555 | 530042804 | $95.81 | 52,363 | 530096610 | $262.09 |
| 748 | 530001966 | $489.12 | 26,556 | 530042805 | $449.52 | 52,364 | 530096613 | $10.17 |
| 749 | 530001967 | $256.23 | 26,557 | 530042806 | $62.60 | 52,365 | 530096617 | $2.30 |
| 750 | 530001968 | $3,647.37 | 26,558 | 530042807 | $118.65 | 52,366 | 530096619 | $228.40 |
| 751 | 530001969 | $13,357.82 | 26,559 | 530042808 | $1,296.22 | 52,367 | 530096626 | $807.68 |
| 752 | 530001970 | $861.67 | 26,560 | 530042809 | $671.75 | 52,368 | 530096627 | $33.69 |
| 753 | 530001971 | $103.29 | 26,561 | 530042810 | $447.30 | 52,369 | 530096628 | $4,568.00 |
| 754 | 530001972 | $53.21 | 26,562 | 530042811 | $351.49 | 52,370 | 530096629 | $39.42 |
| 755 | 530001973 | $297.91 | 26,563 | 530042812 | $426.68 | 52,371 | 530096633 | $272.16 |
| 756 | 530001975 | $271.10 | 26,564 | 530042813 | $141.49 | 52,372 | 530096636 | $10.97 |
| 757 | 530001976 | $531.18 | 26,565 | 530042815 | $353.72 | 52,373 | 530096642 | $3.13 |
| 758 | 530001978 | $3,025.99 | 26,566 | 530042816 | $757.56 | 52,374 | 530096643 | $1,565.00 |
| 759 | 530001979 | $21.91 | 26,567 | 530042817 | $187.17 | 52,375 | 530096649 | $6,824.93 |
| 760 | 530001981 | $37.56 | 26,568 | 530042819 | $182.72 | 52,376 | 530096650 | $45.54 |
| 761 | 530001982 | $563.63 | 26,569 | 530042820 | $95.81 | 52,377 | 530096652 | $1,323.00 |
| 762 | 530001987 | $647.75 | 26,570 | 530042821 | $310.26 | 52,378 | 530096653 | $6.62 |
| 763 | 530001989 | $159.88 | 26,571 | 530042822 | $882.32 | 52,379 | 530096654 | $74.28 |
| 764 | 530001990 | $2,063.44 | 26,572 | 530042823 | $449.52 | 52,380 | 530096655 | $1,005.00 |
| 765 | 530001991 | $965.79 | 26,573 | 530042824 | $308.04 | 52,381 | 530096656 | $68.52 |
| 766 | 530001993 | $447.06 | 26,574 | 530042825 | $529.32 | 52,382 | 530096657 | $1,142.00 |
| 767 | 530001997 | $4,568.00 | 26,575 | 530042826 | $118.65 | 52,383 | 530096663 | $172.65 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 768 | 530001998 | $72,112.19 | 26,576 | 530042827 | $307.93 | 52,384 | 530096665 | $13.28 |
| 769 | 530001999 | $754.71 | 26,577 | 530042829 | $1,067.82 | 52,385 | 530096667 | $202.51 |
| 770 | 530002000 | $220.40 | 26,578 | 530042832 | $411.12 | 52,386 | 530096671 | $1,574.66 |
| 771 | 530002001 | $871.28 | 26,579 | 530042833 | $189.39 | 52,387 | 530096674 | $3.13 |
| 772 | 530002002 | $34.43 | 26,580 | 530042834 | $141.49 | 52,388 | 530096676 | $2,284.00 |
| 773 | 530002003 | $4,369.63 | 26,581 | 530042836 | $260.13 | 52,389 | 530096677 | $5.62 |
| 774 | 530002004 | $456.67 | 26,582 | 530042837 | $449.52 | 52,390 | 530096679 | $25.10 |
| 775 | 530002005 | $1,010.69 | 26,583 | 530042838 | $212.23 | 52,391 | 530096682 | $1,323.00 |
| 776 | 530002006 | $1,151.15 | 26,584 | 530042840 | $616.07 | 52,392 | 530096683 | $45.68 |
| 777 | 530002007 | $1,532.26 | 26,585 | 530042841 | $95.81 | 52,393 | 530096684 | $6.48 |
| 778 | 530002010 | $411.48 | 26,586 | 530042842 | $166.55 | 52,394 | 530096685 | $79.38 |
| 779 | 530002012 | $2,338.64 | 26,587 | 530042843 | $520.27 | 52,395 | 530096687 | $201.59 |
| 780 | 530002013 | $5,072.67 | 26,588 | 530042844 | $2.22 | 52,396 | 530096688 | $28.88 |
| 781 | 530002015 | $2,720.80 | 26,589 | 530042845 | $1,939.58 | 52,397 | 530096689 | $114.84 |
| 782 | 530002016 | $819.61 | 26,590 | 530042846 | $282.97 | 52,398 | 530096690 | $384.40 |
| 783 | 530002017 | $12.52 | 26,591 | 530042847 | $72.97 | 52,399 | 530096691 | $82.05 |
| 784 | 530002019 | $2,982.94 | 26,592 | 530042848 | $72.97 | 52,400 | 530096693 | $138.32 |
| 785 | 530002020 | $5,808.50 | 26,593 | 530042849 | $401.62 | 52,401 | 530096695 | $5.23 |
| 786 | 530002021 | $4,266.03 | 26,594 | 530042850 | $171.31 | 52,402 | 530096696 | $116.00 |
| 787 | 530002022 | $424.22 | 26,595 | 530042851 | $378.78 | 52,403 | 530096697 | $113.65 |
| 788 | 530002023 | $1,467.36 | 26,596 | 530042852 | $264.58 | 52,404 | 530096701 | $1,551.02 |
| 789 | 530002024 | $903.73 | 26,597 | 530042853 | $132.61 | 52,405 | 530096704 | $296.92 |
| 790 | 530002025 | $21.91 | 26,598 | 530042854 | $472.36 | 52,406 | 530096705 | $28.55 |
| 791 | 530002026 | $7,443.76 | 26,599 | 530042855 | $330.88 | 52,407 | 530096706 | $116.64 |
| 792 | 530002027 | $15.65 | 26,600 | 530042856 | $636.69 | 52,408 | 530096707 | $150.40 |
| 793 | 530002028 | $15.65 | 26,601 | 530042857 | $166.55 | 52,409 | 530096709 | $342.60 |
| 794 | 530002029 | $5,645.91 | 26,602 | 530042858 | $95.81 | 52,410 | 530096713 | $59.13 |
| 795 | 530002030 | $382.16 | 26,603 | 530042859 | $116.42 | 52,411 | 530096714 | $187.80 |
| 796 | 530002032 | $92.99 | 26,604 | 530042860 | $285.20 | 52,412 | 530096716 | $110.50 |
| 797 | 530002033 | $43.76 | 26,605 | 530042861 | $141.49 | 52,413 | 530096720 | $626.00 |
| 798 | 530002034 | $51.51 | 26,606 | 530042862 | $141.49 | 52,414 | 530096721 | $22.84 |
| 799 | 530002035 | $764.32 | 26,607 | 530042863 | $881.18 | 52,415 | 530096723 | $182.72 |
| 800 | 530002036 | $9.39 | 26,608 | 530042866 | $195.65 | 52,416 | 530096724 | $456.80 |
| 801 | 530002037 | $405.00 | 26,609 | 530042867 | $328.65 | 52,417 | 530096725 | $545.28 |
| 802 | 530002041 | $787.16 | 26,610 | 530042868 | $330.88 | 52,418 | 530096726 | $41.04 |
| 803 | 530002042 | $4,317.96 | 26,611 | 530042872 | $166.55 | 52,419 | 530096728 | $6.08 |
| 804 | 530002045 | $12.52 | 26,612 | 530042873 | $164.33 | 52,420 | 530096729 | $2,411.95 |
| 805 | 530002048 | $375.60 | 26,613 | 530042875 | $899.04 | 52,421 | 530096733 | $589.66 |
| 806 | 530002056 | $1,085.20 | 26,614 | 530042878 | $6.67 | 52,422 | 530096734 | $228.40 |
| 807 | 530002057 | $265.59 | 26,615 | 530042880 | $8.89 | 52,423 | 530096736 | $187.32 |
| 808 | 530002061 | $1,583.93 | 26,616 | 530042881 | $187.17 | 52,424 | 530096738 | $2.29 |
| 809 | 530002062 | $2,073.05 | 26,617 | 530042883 | $166.55 | 52,425 | 530096745 | $47.10 |
| 810 | 530002065 | $936.18 | 26,618 | 530042886 | $118.65 | 52,426 | 530096747 | $6.26 |
| 811 | 530002066 | $382.16 | 26,619 | 530042887 | $95.81 | 52,427 | 530096748 | $19.44 |
| 812 | 530002067 | $2,115.11 | 26,620 | 530042888 | $426.68 | 52,428 | 530096750 | $32.40 |
| 813 | 530002069 | $265.59 | 26,621 | 530042889 | $143.71 | 52,429 | 530096751 | $26.54 |
| 814 | 530002070 | $1,094.81 | 26,622 | 530042890 | $1,606.48 | 52,430 | 530096754 | $4.97 |
| 815 | 530002071 | $4,402.08 | 26,623 | 530042893 | $1,590.91 | 52,431 | 530096761 | $95.23 |
| 816 | 530002073 | $122.07 | 26,624 | 530042894 | $141.49 | 52,432 | 530096765 | $452.25 |
| 817 | 530002074 | $1,266.67 | 26,625 | 530042895 | $638.91 | 52,433 | 530096766 | $1.06 |
| 818 | 530002075 | $223.53 | 26,626 | 530042896 | $22.84 | 52,434 | 530096772 | $456.80 |
| 819 | 530002077 | $1,169.32 | 26,627 | 530042897 | $896.82 | 52,435 | 530096773 | $37.56 |
| 820 | 530002078 | $293.29 | 26,628 | 530042898 | $638.91 | 52,436 | 530096775 | $114.20 |
| 821 | 530002082 | $388.28 | 26,629 | 530042899 | $118.65 | 52,437 | 530096778 | $3.45 |
| 822 | 530002083 | $265.59 | 26,630 | 530042900 | $22.84 | 52,438 | 530096781 | $206.56 |
| 823 | 530002087 | $605.69 | 26,631 | 530042901 | $613.85 | 52,439 | 530096783 | $799.40 |
| 824 | 530002088 | $21.91 | 26,632 | 530042902 | $287.42 | 52,440 | 530096785 | $312.96 |
| 825 | 530002089 | $871.28 | 26,633 | 530042903 | $388.28 | 52,441 | 530096787 | $5,047.64 |
| 826 | 530002090 | $489.12 | 26,634 | 530042904 | $159.88 | 52,442 | 530096795 | $709.20 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 827 | 530002093 | $12.52 | 26,635 | 530042905 | $166.55 | 52,443 | 530096797 | $19.71 |
| 828 | 530002094 | $59.47 | 26,636 | 530042907 | $495.20 | 52,444 | 530096798 | $153.60 |
| 829 | 530002095 | $46.95 | 26,637 | 530042908 | $15.85 | 52,445 | 530096799 | $7.73 |
| 830 | 530002098 | $9.39 | 26,638 | 530042909 | $730.27 | 52,446 | 530096800 | $11.37 |
| 831 | 530002100 | $298.04 | 26,639 | 530042910 | $95.81 | 52,447 | 530096803 | $616.68 |
| 832 | 530002102 | $31.30 | 26,640 | 530042911 | $403.84 | 52,448 | 530096805 | $22.84 |
| 833 | 530002104 | $861.67 | 26,641 | 530042912 | $72.97 | 52,449 | 530096806 | $851.10 |
| 834 | 530002106 | $1,658.44 | 26,642 | 530042913 | $72.97 | 52,450 | 530096808 | $4,568.00 |
| 835 | 530002110 | $1,924.03 | 26,643 | 530042914 | $260.13 | 52,451 | 530096811 | $4,933.44 |
| 836 | 530002111 | $689.81 | 26,644 | 530042915 | $337.14 | 52,452 | 530096813 | $6.26 |
| 837 | 530002115 | $689.81 | 26,645 | 530042916 | $333.10 | 52,453 | 530096814 | $109.55 |
| 838 | 530002116 | $6,912.58 | 26,646 | 530042917 | $93.58 | 52,454 | 530096815 | $7.81 |
| 839 | 530002119 | $754.71 | 26,647 | 530042918 | $273.78 | 52,455 | 530096820 | $2.16 |
| 840 | 530002120 | $294.42 | 26,648 | 530042919 | $182.72 | 52,456 | 530096821 | $307.38 |
| 841 | 530002122 | $479.51 | 26,649 | 530042920 | $143.71 | 52,457 | 530096823 | $433.96 |
| 842 | 530002123 | $571.00 | 26,650 | 530042921 | $164.33 | 52,458 | 530096825 | $45.68 |
| 843 | 530002125 | $829.22 | 26,651 | 530042922 | $143.71 | 52,459 | 530096826 | $91.36 |
| 844 | 530002126 | $255.98 | 26,652 | 530042923 | $972.01 | 52,460 | 530096829 | $31.30 |
| 845 | 530002127 | $255.98 | 26,653 | 530042924 | $378.78 | 52,461 | 530096832 | $19.71 |
| 846 | 530002128 | $2,552.56 | 26,654 | 530042925 | $93.58 | 52,462 | 530096835 | $1,183.80 |
| 847 | 530002129 | $540.79 | 26,655 | 530042926 | $497.43 | 52,463 | 530096836 | $300.72 |
| 848 | 530002130 | $2,105.50 | 26,656 | 530042927 | $44.67 | 52,464 | 530096837 | $593.84 |
| 849 | 530002131 | $2,967.17 | 26,657 | 530042928 | $757.56 | 52,465 | 530096840 | $22.30 |
| 850 | 530002132 | $1,253.44 | 26,658 | 530042929 | $114.20 | 52,466 | 530096842 | $90.69 |
| 851 | 530002134 | $183.09 | 26,659 | 530042930 | $68.52 | 52,467 | 530096843 | $25.84 |
| 852 | 530002135 | $670.59 | 26,660 | 530042931 | $91.36 | 52,468 | 530096852 | $61.53 |
| 853 | 530002137 | $397.81 | 26,661 | 530042932 | $1,432.12 | 52,469 | 530096853 | $97.90 |
| 854 | 530002138 | $647.75 | 26,662 | 530042933 | $260.13 | 52,470 | 530096854 | $286.99 |
| 855 | 530002140 | $330.49 | 26,663 | 530042934 | $114.20 | 52,471 | 530096855 | $22.84 |
| 856 | 530002141 | $634.57 | 26,664 | 530042935 | $189.39 | 52,472 | 530096856 | $303.53 |
| 857 | 530002142 | $968.63 | 26,665 | 530042936 | $69.32 | 52,473 | 530096858 | $188.53 |
| 858 | 530002143 | $957.42 | 26,666 | 530042938 | $256.98 | 52,474 | 530096860 | $52.50 |
| 859 | 530002144 | $754.71 | 26,667 | 530042939 | $164.16 | 52,475 | 530096874 | $571.00 |
| 860 | 530002145 | $1,392.85 | 26,668 | 530042940 | $706.12 | 52,476 | 530096879 | $161.20 |
| 861 | 530002147 | $819.61 | 26,669 | 530042942 | $1,588.08 | 52,477 | 530096880 | $19.22 |
| 862 | 530002149 | $3,848.06 | 26,670 | 530042943 | $159.88 | 52,478 | 530096882 | $9.68 |
| 863 | 530002150 | $288.43 | 26,671 | 530042944 | $1,677.22 | 52,479 | 530096884 | $275.32 |
| 864 | 530002151 | $531.18 | 26,672 | 530042945 | $499.65 | 52,480 | 530096886 | $67.20 |
| 865 | 530002152 | $2,908.13 | 26,673 | 530042947 | $22.55 | 52,481 | 530096891 | $2,207.70 |
| 866 | 530002153 | $1,043.14 | 26,674 | 530042948 | $68.86 | 52,482 | 530096892 | $0.65 |
| 867 | 530002154 | $1,085.20 | 26,675 | 530042949 | $545.33 | 52,483 | 530096894 | $43.82 |
| 868 | 530002155 | $59.11 | 26,676 | 530042950 | $449.52 | 52,484 | 530096896 | $1,154.00 |
| 869 | 530002157 | $1,956.48 | 26,677 | 530042951 | $282.97 | 52,485 | 530096897 | $155.53 |
| 870 | 530002158 | $1,476.97 | 26,678 | 530042952 | $732.50 | 52,486 | 530096900 | $571.61 |
| 871 | 530002159 | $1,503.77 | 26,679 | 530042953 | $116.42 | 52,487 | 530096904 | $182.72 |
| 872 | 530002160 | $255.98 | 26,680 | 530042954 | $568.17 | 52,488 | 530096906 | $9.57 |
| 873 | 530002162 | $1,276.28 | 26,681 | 530042955 | $661.75 | 52,489 | 530096907 | $264.60 |
| 874 | 530002163 | $880.89 | 26,682 | 530042956 | $543.11 | 52,490 | 530096908 | $68.52 |
| 875 | 530002164 | $71.99 | 26,683 | 530042957 | $19.28 | 52,491 | 530096917 | $34.50 |
| 876 | 530002167 | $9.39 | 26,684 | 530042958 | $260.13 | 52,492 | 530096918 | $228.40 |
| 877 | 530002170 | $137.97 | 26,685 | 530042959 | $616.07 | 52,493 | 530096922 | $13,230.00 |
| 878 | 530002172 | $269.08 | 26,686 | 530042960 | $638.91 | 52,494 | 530096925 | $1,537.60 |
| 879 | 530002173 | $647.75 | 26,687 | 530042961 | $257.91 | 52,495 | 530096929 | $845.08 |
| 880 | 530002174 | $2,455.21 | 26,688 | 530042962 | $210.01 | 52,496 | 530096931 | $322.66 |
| 881 | 530002177 | $225.36 | 26,689 | 530042963 | $235.07 | 52,497 | 530096932 | $342.60 |
| 882 | 530002178 | $9.39 | 26,690 | 530042964 | $689.04 | 52,498 | 530096933 | $3.77 |
| 883 | 530002179 | $53.21 | 26,691 | 530042965 | $342.60 | 52,499 | 530096935 | $228.40 |
| 884 | 530002180 | $871.28 | 26,692 | 530042966 | $141.49 | 52,500 | 530096936 | $6.26 |
| 885 | 530002181 | $712.65 | 26,693 | 530042967 | $543.11 | 52,501 | 530096945 | $205.56 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 886 | 530002183 | $150.78 | 26,694 | 530042968 | $189.39 | 52,502 | 530096951 | $6.27 |
| 887 | 530002186 | $15.65 | 26,695 | 530042969 | $189.39 | 52,503 | 530096955 | $5.02 |
| 888 | 530002187 | $754.71 | 26,696 | 530042970 | $260.13 | 52,504 | 530096960 | $77.76 |
| 889 | 530002188 | $6,763.30 | 26,697 | 530042971 | $495.20 | 52,505 | 530096961 | $1,169.50 |
| 890 | 530002189 | $871.28 | 26,698 | 530042972 | $520.27 | 52,506 | 530096970 | $9.61 |
| 891 | 530002190 | $573.24 | 26,699 | 530042973 | $588.79 | 52,507 | 530096973 | $57.88 |
| 892 | 530002191 | $12.52 | 26,700 | 530042974 | $237.29 | 52,508 | 530096974 | $134.54 |
| 893 | 530002192 | $1,797.85 | 26,701 | 530042975 | $237.29 | 52,509 | 530096975 | $426.10 |
| 894 | 530002193 | $335.42 | 26,702 | 530042976 | $899.04 | 52,510 | 530096977 | $38.23 |
| 895 | 530002195 | $1,187.68 | 26,703 | 530042977 | $1,442.15 | 52,511 | 530096978 | $91.36 |
| 896 | 530002196 | $90.77 | 26,704 | 530042978 | $873.98 | 52,512 | 530096982 | $4,568.00 |
| 897 | 530002197 | $182.72 | 26,705 | 530042979 | $212.23 | 52,513 | 530096983 | $20.71 |
| 898 | 530002199 | $34.43 | 26,706 | 530042980 | $335.32 | 52,514 | 530096985 | $3,634.00 |
| 899 | 530002200 | $987.85 | 26,707 | 530042981 | $37.38 | 52,515 | 530096988 | $398.80 |
| 900 | 530002202 | $852.06 | 26,708 | 530042982 | $282.97 | 52,516 | 530096989 | $2.39 |
| 901 | 530002203 | $158.63 | 26,709 | 530042983 | $305.81 | 52,517 | 530096993 | $228.40 |
| 902 | 530002204 | $158.63 | 26,710 | 530042984 | $1,394.25 | 52,518 | 530096994 | $725.66 |
| 903 | 530002205 | $158.63 | 26,711 | 530042985 | $282.97 | 52,519 | 530096995 | $36.40 |
| 904 | 530002206 | $158.63 | 26,712 | 530042986 | $545.33 | 52,520 | 530096997 | $20.17 |
| 905 | 530002207 | $158.63 | 26,713 | 530042987 | $141.49 | 52,521 | 530096999 | $575.85 |
| 906 | 530002208 | $414.61 | 26,714 | 530042988 | $166.81 | 52,522 | 530097000 | $110.16 |
| 907 | 530002209 | $223.53 | 26,715 | 530042989 | $1,134.11 | 52,523 | 530097001 | $371.31 |
| 908 | 530002210 | $1,142.00 | 26,716 | 530042990 | $326.43 | 52,524 | 530097003 | $22.84 |
| 909 | 530002211 | $30.30 | 26,717 | 530042991 | $330.88 | 52,525 | 530097006 | $3.13 |
| 910 | 530002212 | $914.30 | 26,718 | 530042992 | $262.36 | 52,526 | 530097007 | $250.40 |
| 911 | 530002213 | $34.43 | 26,719 | 530042993 | $118.65 | 52,527 | 530097013 | $354.78 |
| 912 | 530002214 | $1,742.56 | 26,720 | 530042994 | $235.07 | 52,528 | 530097014 | $319.76 |
| 913 | 530002215 | $638.14 | 26,721 | 530042995 | $141.49 | 52,529 | 530097017 | $55.72 |
| 914 | 530002216 | $498.73 | 26,722 | 530042996 | $285.20 | 52,530 | 530097018 | $137.04 |
| 915 | 530002217 | $638.14 | 26,723 | 530042997 | $237.29 | 52,531 | 530097020 | $32.40 |
| 916 | 530002218 | $1,421.39 | 26,724 | 530042998 | $545.33 | 52,532 | 530097026 | $89.88 |
| 917 | 530002219 | $239.43 | 26,725 | 530042999 | $593.23 | 52,533 | 530097031 | $159.88 |
| 918 | 530002222 | $414.61 | 26,726 | 530043001 | $189.39 | 52,534 | 530097034 | $1,921.00 |
| 919 | 530002223 | $181.47 | 26,727 | 530043002 | $333.10 | 52,535 | 530097035 | $274.08 |
| 920 | 530002224 | $18.78 | 26,728 | 530043003 | $353.72 | 52,536 | 530097038 | $19.44 |
| 921 | 530002229 | $1,625.99 | 26,729 | 530043004 | $166.55 | 52,537 | 530097039 | $101.37 |
| 922 | 530002232 | $181.47 | 26,730 | 530043005 | $131.49 | 52,538 | 530097040 | $163.29 |
| 923 | 530002233 | $554.02 | 26,731 | 530043006 | $2,907.14 | 52,539 | 530097044 | $4.70 |
| 924 | 530002236 | $479.51 | 26,732 | 530043007 | $70.74 | 52,540 | 530097047 | $99.54 |
| 925 | 530002237 | $275.94 | 26,733 | 530043008 | $118.65 | 52,541 | 530097048 | $159.88 |
| 926 | 530002239 | $670.59 | 26,734 | 530043009 | $353.72 | 52,542 | 530097050 | $149.76 |
| 927 | 530002241 | $31.30 | 26,735 | 530043010 | $424.46 | 52,543 | 530097059 | $363.19 |
| 928 | 530002242 | $1,648.83 | 26,736 | 530043011 | $143.71 | 52,544 | 530097060 | $228.40 |
| 929 | 530002244 | $680.20 | 26,737 | 530043012 | $168.77 | 52,545 | 530097064 | $526.35 |
| 930 | 530002245 | $274.08 | 26,738 | 530043013 | $164.33 | 52,546 | 530097066 | $134.60 |
| 931 | 530002246 | $1,010.69 | 26,739 | 530043014 | $164.33 | 52,547 | 530097067 | $33.06 |
| 932 | 530002247 | $596.08 | 26,740 | 530043015 | $282.97 | 52,548 | 530097068 | $111.28 |
| 933 | 530002249 | $502.48 | 26,741 | 530043016 | $511.10 | 52,549 | 530097069 | $137.04 |
| 934 | 530002251 | $315.36 | 26,742 | 530043017 | $212.23 | 52,550 | 530097072 | $330.75 |
| 935 | 530002252 | $1,127.26 | 26,743 | 530043018 | $231.36 | 52,551 | 530097073 | $530.96 |
| 936 | 530002253 | $12.52 | 26,744 | 530043020 | $449.52 | 52,552 | 530097075 | $32.40 |
| 937 | 530002254 | $411.12 | 26,745 | 530043021 | $1,013.24 | 52,553 | 530097080 | $313.00 |
| 938 | 530002256 | $120.20 | 26,746 | 530043022 | $308.04 | 52,554 | 530097082 | $1,170.76 |
| 939 | 530002257 | $34.43 | 26,747 | 530043023 | $30.50 | 52,555 | 530097084 | $4,568.00 |
| 940 | 530002258 | $28.17 | 26,748 | 530043024 | $282.97 | 52,556 | 530097086 | $832.55 |
| 941 | 530002259 | $132.98 | 26,749 | 530043025 | $449.52 | 52,557 | 530097091 | $388.28 |
| 942 | 530002260 | $288.43 | 26,750 | 530043026 | $260.13 | 52,558 | 530097095 | $64.80 |
| 943 | 530002261 | $288.43 | 26,751 | 530043027 | $988.18 | 52,559 | 530097096 | $39.56 |
| 944 | 530002263 | $5,422.38 | 26,752 | 530043029 | $355.94 | 52,560 | 530097097 | $8.77 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 945 | 530002264 | $18.78 | 26,753 | 530043030 | $59.97 | 52,561 | 530097099 | $2,026.83 |
| 946 | 530002265 | $1,700.50 | 26,754 | 530043031 | $330.88 | 52,562 | 530097103 | $396.90 |
| 947 | 530002266 | $298.04 | 26,755 | 530043032 | $447.30 | 52,563 | 530097106 | $19.44 |
| 948 | 530002267 | $1,127.26 | 26,756 | 530043033 | $330.88 | 52,564 | 530097108 | $6.26 |
| 949 | 530002269 | $3,987.47 | 26,757 | 530043034 | $93.58 | 52,565 | 530097112 | $411.12 |
| 950 | 530002270 | $605.69 | 26,758 | 530043035 | $141.49 | 52,566 | 530097113 | $19.67 |
| 951 | 530002273 | $17,464.97 | 26,759 | 530043036 | $330.88 | 52,567 | 530097115 | $961.00 |
| 952 | 530002275 | $647.75 | 26,760 | 530043037 | $924.11 | 52,568 | 530097119 | $26.54 |
| 953 | 530002276 | $4,891.20 | 26,761 | 530043038 | $214.45 | 52,569 | 530097124 | $296.92 |
| 954 | 530002277 | $3,572.86 | 26,762 | 530043039 | $308.04 | 52,570 | 530097130 | $2,513.70 |
| 955 | 530002278 | $2,375.70 | 26,763 | 530043040 | $568.17 | 52,571 | 530097131 | $22.84 |
| 956 | 530002279 | $405.00 | 26,764 | 530043041 | $166.55 | 52,572 | 530097132 | $228.40 |
| 957 | 530002280 | $521.57 | 26,765 | 530043042 | $237.29 | 52,573 | 530097135 | $446.66 |
| 958 | 530002282 | $3,741.10 | 26,766 | 530043043 | $282.97 | 52,574 | 530097136 | $63.85 |
| 959 | 530002283 | $4,019.92 | 26,767 | 530043044 | $212.23 | 52,575 | 530097138 | $16.87 |
| 960 | 530002284 | $3,391.39 | 26,768 | 530043045 | $260.13 | 52,576 | 530097139 | $4,184.85 |
| 961 | 530002285 | $3,074.13 | 26,769 | 530043046 | $520.27 | 52,577 | 530097140 | $26.11 |
| 962 | 530002286 | $1,541.87 | 26,770 | 530043047 | $403.84 | 52,578 | 530097142 | $434.63 |
| 963 | 530002287 | $197.19 | 26,771 | 530043048 | $520.27 | 52,579 | 530097145 | $129.10 |
| 964 | 530002288 | $21.91 | 26,772 | 530043049 | $828.30 | 52,580 | 530097146 | $2,284.00 |
| 965 | 530002291 | $1,020.30 | 26,773 | 530043050 | $118.65 | 52,581 | 530097151 | $2,284.00 |
| 966 | 530002292 | $945.79 | 26,774 | 530043051 | $520.27 | 52,582 | 530097157 | $5.35 |
| 967 | 530002293 | $53.21 | 26,775 | 530043053 | $141.49 | 52,583 | 530097158 | $110.79 |
| 968 | 530002296 | $21.91 | 26,776 | 530043054 | $495.20 | 52,584 | 530097161 | $8.14 |
| 969 | 530002298 | $438.21 | 26,777 | 530043055 | $376.56 | 52,585 | 530097162 | $776.56 |
| 970 | 530002299 | $21.91 | 26,778 | 530043056 | $214.45 | 52,586 | 530097164 | $123.76 |
| 971 | 530002300 | $536.22 | 26,779 | 530043057 | $166.55 | 52,587 | 530097166 | $1,644.48 |
| 972 | 530002301 | $137.41 | 26,780 | 530043058 | $166.55 | 52,588 | 530097167 | $22.84 |
| 973 | 530002302 | $233.14 | 26,781 | 530043059 | $237.29 | 52,589 | 530097168 | $22.84 |
| 974 | 530002305 | $330.49 | 26,782 | 530043060 | $189.39 | 52,590 | 530097169 | $62.60 |
| 975 | 530002307 | $170.10 | 26,783 | 530043061 | $34.43 | 52,591 | 530097173 | $326.90 |
| 976 | 530002309 | $372.55 | 26,784 | 530043062 | $187.17 | 52,592 | 530097176 | $184.82 |
| 977 | 530002310 | $421.85 | 26,785 | 530043063 | $543.11 | 52,593 | 530097177 | $593.84 |
| 978 | 530002311 | $191.08 | 26,786 | 530043064 | $285.20 | 52,594 | 530097178 | $981.60 |
| 979 | 530002312 | $191.08 | 26,787 | 530043065 | $214.45 | 52,595 | 530097179 | $232.02 |
| 980 | 530002314 | $1,360.40 | 26,788 | 530043066 | $520.27 | 52,596 | 530097180 | $44.87 |
| 981 | 530002315 | $137.04 | 26,789 | 530043067 | $668.76 | 52,597 | 530097182 | $36.00 |
| 982 | 530002316 | $62.60 | 26,790 | 530043068 | $9.39 | 52,598 | 530097184 | $182.72 |
| 983 | 530002318 | $296.92 | 26,791 | 530043069 | $141.49 | 52,599 | 530097188 | $685.20 |
| 984 | 530002319 | $115.32 | 26,792 | 530043071 | $116.42 | 52,600 | 530097191 | $36.94 |
| 985 | 530002321 | $754.71 | 26,793 | 530043072 | $95.81 | 52,601 | 530097193 | $48.31 |
| 986 | 530002322 | $657.36 | 26,794 | 530043073 | $474.59 | 52,602 | 530097197 | $92.50 |
| 987 | 530002323 | $298.04 | 26,795 | 530043075 | $143.71 | 52,603 | 530097198 | $3.13 |
| 988 | 530002324 | $712.65 | 26,796 | 530043076 | $212.23 | 52,604 | 530097199 | $31.30 |
| 989 | 530002325 | $15.65 | 26,797 | 530043077 | $42.42 | 52,605 | 530097200 | $853.07 |
| 990 | 530002326 | $12.52 | 26,798 | 530043078 | $330.88 | 52,606 | 530097204 | $313.00 |
| 991 | 530002327 | $181.47 | 26,799 | 530043079 | $88.81 | 52,607 | 530097205 | $22.84 |
| 992 | 530002328 | $848.76 | 26,800 | 530043087 | $1,182.02 | 52,608 | 530097212 | $129.60 |
| 993 | 530002330 | $12.52 | 26,801 | 530043088 | $235.07 | 52,609 | 530097215 | $205.56 |
| 994 | 530002331 | $12.52 | 26,802 | 530043089 | $275.78 | 52,610 | 530097218 | $261.97 |
| 995 | 530002332 | $191.08 | 26,803 | 530043090 | $353.72 | 52,611 | 530097219 | $116.64 |
| 996 | 530002334 | $2,985.56 | 26,804 | 530043091 | $190.02 | 52,612 | 530097229 | $63.12 |
| 997 | 530002335 | $829.22 | 26,805 | 530043092 | $95.81 | 52,613 | 530097230 | $381.48 |
| 998 | 530002336 | $414.61 | 26,806 | 530043093 | $1,583.64 | 52,614 | 530097235 | $122.52 |
| 999 | 530002337 | $365.44 | 26,807 | 530043094 | $260.13 | 52,615 | 530097241 | $25.40 |
| 1,000 | 530002339 | $58.48 | 26,808 | 530043095 | $260.13 | 52,616 | 530097243 | $3.13 |
| 1,001 | 530002340 | $1,550.24 | 26,809 | 530043099 | $2,008.10 | 52,617 | 530097244 | $816.49 |
| 1,002 | 530002342 | $799.40 | 26,810 | 530043100 | $304.21 | 52,618 | 530097247 | $22.84 |
| 1,003 | 530002343 | $1,918.56 | 26,811 | 530043101 | $355.94 | 52,619 | 530097252 | $193.24 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,004 | 530002344 | $543.27 | 26,812 | 530043104 | $267.11 | 52,620 | 530097253 | $306.28 |
| 1,005 | 530002346 | $1,332.95 | 26,813 | 530043105 | $69.68 | 52,621 | 530097254 | $272.31 |
| 1,006 | 530002348 | $1,700.50 | 26,814 | 530043106 | $637.50 | 52,622 | 530097257 | $4,568.00 |
| 1,007 | 530002352 | $540.80 | 26,815 | 530043109 | $229.46 | 52,623 | 530097260 | $12.52 |
| 1,008 | 530002353 | $485.99 | 26,816 | 530043111 | $109.55 | 52,624 | 530097264 | $32.46 |
| 1,009 | 530002354 | $498.73 | 26,817 | 530043112 | $1,702.28 | 52,625 | 530097265 | $8,504.29 |
| 1,010 | 530002355 | $2,187.81 | 26,818 | 530043114 | $571.00 | 52,626 | 530097266 | $241.35 |
| 1,011 | 530002356 | $2,404.62 | 26,819 | 530043120 | $235.92 | 52,627 | 530097268 | $877.00 |
| 1,012 | 530002357 | $343.44 | 26,820 | 530043123 | $355.94 | 52,628 | 530097270 | $15.65 |
| 1,013 | 530002358 | $202.62 | 26,821 | 530043127 | $1,723.00 | 52,629 | 530097273 | $479.64 |
| 1,014 | 530002359 | $1,986.28 | 26,822 | 530043132 | $8.96 | 52,630 | 530097278 | $24.13 |
| 1,015 | 530002360 | $307.65 | 26,823 | 530043133 | $164.33 | 52,631 | 530097285 | $45.25 |
| 1,016 | 530002361 | $9.39 | 26,824 | 530043134 | $535.95 | 52,632 | 530097286 | $228.40 |
| 1,017 | 530002362 | $243.68 | 26,825 | 530043136 | $355.94 | 52,633 | 530097290 | $275.20 |
| 1,018 | 530002363 | $356.68 | 26,826 | 530043139 | $376.56 | 52,634 | 530097292 | $6.26 |
| 1,019 | 530002364 | $9.39 | 26,827 | 530043140 | $355.94 | 52,635 | 530097293 | $247.59 |
| 1,020 | 530002365 | $1,742.56 | 26,828 | 530043142 | $438.50 | 52,636 | 530097295 | $980.01 |
| 1,021 | 530002367 | $1,853.14 | 26,829 | 530043143 | $803.24 | 52,637 | 530097299 | $2,811.50 |
| 1,022 | 530002368 | $73.25 | 26,830 | 530043144 | $189.39 | 52,638 | 530097301 | $114.20 |
| 1,023 | 530002369 | $9.39 | 26,831 | 530043145 | $401.62 | 52,639 | 530097304 | $39.04 |
| 1,024 | 530002371 | $693.09 | 26,832 | 530043146 | $401.62 | 52,640 | 530097305 | $13.20 |
| 1,025 | 530002373 | $34.43 | 26,833 | 530043147 | $4.45 | 52,641 | 530097306 | $2.23 |
| 1,026 | 530002374 | $1,722.97 | 26,834 | 530043148 | $401.62 | 52,642 | 530097307 | $3,754.51 |
| 1,027 | 530002375 | $25.04 | 26,835 | 530043150 | $873.98 | 52,643 | 530097309 | $1.91 |
| 1,028 | 530002377 | $313.00 | 26,836 | 530043151 | $141.49 | 52,644 | 530097312 | $274.08 |
| 1,029 | 530002378 | $274.08 | 26,837 | 530043152 | $141.49 | 52,645 | 530097313 | $7,045.17 |
| 1,030 | 530002379 | $25.04 | 26,838 | 530043153 | $301.37 | 52,646 | 530097314 | $19.71 |
| 1,031 | 530002382 | $1,040.77 | 26,839 | 530043155 | $610.86 | 52,647 | 530097322 | $280.58 |
| 1,032 | 530002383 | $100.24 | 26,840 | 530043156 | $826.08 | 52,648 | 530097323 | $95.14 |
| 1,033 | 530002385 | $158.63 | 26,841 | 530043157 | $447.30 | 52,649 | 530097330 | $8,618.00 |
| 1,034 | 530002388 | $113.15 | 26,842 | 530043158 | $565.95 | 52,650 | 530097331 | $89.28 |
| 1,035 | 530002389 | $114.04 | 26,843 | 530043159 | $308.04 | 52,651 | 530097332 | $529.20 |
| 1,036 | 530002392 | $140.40 | 26,844 | 530043160 | $164.33 | 52,652 | 530097337 | $131.80 |
| 1,037 | 530002393 | $100.75 | 26,845 | 530043161 | $237.29 | 52,653 | 530097341 | $163.00 |
| 1,038 | 530002394 | $12.52 | 26,846 | 530043162 | $285.20 | 52,654 | 530097343 | $2,950.30 |
| 1,039 | 530002395 | $9.39 | 26,847 | 530043163 | $308.04 | 52,655 | 530097350 | $19.71 |
| 1,040 | 530002396 | $115.11 | 26,848 | 530043164 | $324.50 | 52,656 | 530097359 | $5.25 |
| 1,041 | 530002397 | $115.11 | 26,849 | 530043165 | $472.36 | 52,657 | 530097362 | $60.72 |
| 1,042 | 530002398 | $2,070.22 | 26,850 | 530043166 | $586.53 | 52,658 | 530097364 | $182.72 |
| 1,043 | 530002399 | $1,768.64 | 26,851 | 530043167 | $1,174.27 | 52,659 | 530097367 | $50.08 |
| 1,044 | 530002401 | $9.39 | 26,852 | 530043168 | $205.56 | 52,660 | 530097369 | $264.60 |
| 1,045 | 530002404 | $241.92 | 26,853 | 530043169 | $141.49 | 52,661 | 530097370 | $109.55 |
| 1,046 | 530002405 | $489.12 | 26,854 | 530043170 | $143.71 | 52,662 | 530097371 | $95.30 |
| 1,047 | 530002407 | $282.15 | 26,855 | 530043171 | $447.30 | 52,663 | 530097372 | $173.84 |
| 1,048 | 530002408 | $295.65 | 26,856 | 530043172 | $355.94 | 52,664 | 530097373 | $45.68 |
| 1,049 | 530002409 | $42.35 | 26,857 | 530043173 | $237.29 | 52,665 | 530097379 | $230.67 |
| 1,050 | 530002412 | $92.61 | 26,858 | 530043175 | $116.42 | 52,666 | 530097380 | $2.73 |
| 1,051 | 530002413 | $202.77 | 26,859 | 530043176 | $469.06 | 52,667 | 530097381 | $81.51 |
| 1,052 | 530002415 | $30.52 | 26,860 | 530043177 | $212.23 | 52,668 | 530097385 | $19.50 |
| 1,053 | 530002416 | $45.78 | 26,861 | 530043178 | $328.65 | 52,669 | 530097386 | $822.24 |
| 1,054 | 530002418 | $145.53 | 26,862 | 530043179 | $449.52 | 52,670 | 530097397 | $9,241.45 |
| 1,055 | 530002419 | $1,827.20 | 26,863 | 530043181 | $6,852.00 | 52,671 | 530097399 | $15.65 |
| 1,056 | 530002420 | $137.04 | 26,864 | 530043182 | $3,858.00 | 52,672 | 530097404 | $60.30 |
| 1,057 | 530002422 | $1,551.48 | 26,865 | 530043184 | $440.55 | 52,673 | 530097408 | $93.90 |
| 1,058 | 530002423 | $540.79 | 26,866 | 530043185 | $159.88 | 52,674 | 530097409 | $228.40 |
| 1,059 | 530002436 | $495.11 | 26,867 | 530043186 | $116.42 | 52,675 | 530097412 | $9.55 |
| 1,060 | 530002437 | $1,761.78 | 26,868 | 530043187 | $91.36 | 52,676 | 530097414 | $114.20 |
| 1,061 | 530002438 | $91.36 | 26,869 | 530043188 | $68.52 | 52,677 | 530097415 | $2,646.00 |
| 1,062 | 530002439 | $13,365.99 | 26,870 | 530043189 | $22.84 | 52,678 | 530097417 | $6.48 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,063 | 530002440 | $391.77 | 26,871 | 530043190 | $143.71 | 52,679 | 530097420 | $19.22 |
| 1,064 | 530002441 | $1,901.19 | 26,872 | 530043191 | $401.62 | 52,680 | 530097421 | $68.52 |
| 1,065 | 530002442 | $1,211.38 | 26,873 | 530043192 | $260.13 | 52,681 | 530097422 | $30.40 |
| 1,066 | 530002443 | $2,526.10 | 26,874 | 530043193 | $141.49 | 52,682 | 530097424 | $943.85 |
| 1,067 | 530002444 | $1,878.35 | 26,875 | 530043194 | $353.72 | 52,683 | 530097425 | $793.48 |
| 1,068 | 530002445 | $950.53 | 26,876 | 530043195 | $141.49 | 52,684 | 530097428 | $16.95 |
| 1,069 | 530002446 | $1,146.48 | 26,877 | 530043196 | $166.55 | 52,685 | 530097430 | $65.52 |
| 1,070 | 530002447 | $913.34 | 26,878 | 530043197 | $118.65 | 52,686 | 530097432 | $264.60 |
| 1,071 | 530002448 | $638.14 | 26,879 | 530043198 | $299.94 | 52,687 | 530097436 | $93.90 |
| 1,072 | 530002449 | $3,248.36 | 26,880 | 530043199 | $182.72 | 52,688 | 530097439 | $199.90 |
| 1,073 | 530002450 | $3,066.89 | 26,881 | 530043200 | $429.20 | 52,689 | 530097441 | $3.13 |
| 1,074 | 530002451 | $848.44 | 26,882 | 530043201 | $118.65 | 52,690 | 530097443 | $64.50 |
| 1,075 | 530002452 | $1,677.66 | 26,883 | 530043203 | $308.04 | 52,691 | 530097444 | $114.20 |
| 1,076 | 530002453 | $3,164.24 | 26,884 | 530043204 | $378.78 | 52,692 | 530097448 | $2,284.00 |
| 1,077 | 530002454 | $1,910.80 | 26,885 | 530043205 | $355.94 | 52,693 | 530097452 | $492.75 |
| 1,078 | 530002455 | $4,236.21 | 26,886 | 530043206 | $118.65 | 52,694 | 530097454 | $18.78 |
| 1,079 | 530002457 | $90.77 | 26,887 | 530043207 | $378.78 | 52,695 | 530097462 | $28.17 |
| 1,080 | 530002459 | $6,836.82 | 26,888 | 530043208 | $212.23 | 52,696 | 530097465 | $9,791.56 |
| 1,081 | 530002460 | $81.38 | 26,889 | 530043210 | $93.58 | 52,697 | 530097469 | $23.20 |
| 1,082 | 530002461 | $1,039.52 | 26,890 | 530043211 | $118.65 | 52,698 | 530097471 | $648.00 |
| 1,083 | 530002462 | $3,620.91 | 26,891 | 530043212 | $187.17 | 52,699 | 530097479 | $563.40 |
| 1,084 | 530002463 | $1,104.42 | 26,892 | 530043213 | $403.84 | 52,700 | 530097482 | $24.72 |
| 1,085 | 530002464 | $3,280.81 | 26,893 | 530043216 | $378.78 | 52,701 | 530097484 | $7,994.00 |
| 1,086 | 530002465 | $689.81 | 26,894 | 530043217 | $166.55 | 52,702 | 530097486 | $205.56 |
| 1,087 | 530002466 | $1,370.01 | 26,895 | 530043218 | $40.60 | 52,703 | 530097487 | $10.96 |
| 1,088 | 530002467 | $647.75 | 26,896 | 530043219 | $758.81 | 52,704 | 530097490 | $11,420.00 |
| 1,089 | 530002468 | $498.73 | 26,897 | 530043220 | $118.65 | 52,705 | 530097491 | $12.52 |
| 1,090 | 530002469 | $563.63 | 26,898 | 530043221 | $118.65 | 52,706 | 530097492 | $14.30 |
| 1,091 | 530002470 | $498.73 | 26,899 | 530043222 | $152.02 | 52,707 | 530097497 | $81.82 |
| 1,092 | 530002471 | $605.69 | 26,900 | 530043223 | $164.33 | 52,708 | 530097499 | $1,460.00 |
| 1,093 | 530002472 | $1,081.58 | 26,901 | 530043225 | $143.71 | 52,709 | 530097501 | $6.79 |
| 1,094 | 530002473 | $2,143.94 | 26,902 | 530043227 | $8.89 | 52,710 | 530097502 | $443.38 |
| 1,095 | 530002474 | $2,143.94 | 26,903 | 530043228 | $158.76 | 52,711 | 530097505 | $16.38 |
| 1,096 | 530002475 | $1,347.17 | 26,904 | 530043231 | $152.00 | 52,712 | 530097509 | $337.10 |
| 1,097 | 530002476 | $1,337.56 | 26,905 | 530043232 | $137.04 | 52,713 | 530097510 | $45.68 |
| 1,098 | 530002478 | $4,012.68 | 26,906 | 530043233 | $708.04 | 52,714 | 530097513 | $920.70 |
| 1,099 | 530002479 | $2,027.37 | 26,907 | 530043234 | $543.11 | 52,715 | 530097514 | $2,284.00 |
| 1,100 | 530002480 | $1,263.05 | 26,908 | 530043235 | $1,781.73 | 52,716 | 530097516 | $908.35 |
| 1,101 | 530002481 | $1,379.62 | 26,909 | 530043237 | $4,739.99 | 52,717 | 530097519 | $26.50 |
| 1,102 | 530002482 | $2,134.33 | 26,910 | 530043239 | $585.18 | 52,718 | 530097520 | $10.04 |
| 1,103 | 530002483 | $722.26 | 26,911 | 530043240 | $2,284.00 | 52,719 | 530097526 | $330.75 |
| 1,104 | 530002484 | $838.83 | 26,912 | 530043242 | $12.45 | 52,720 | 530097528 | $39.69 |
| 1,105 | 530002486 | $28,357.97 | 26,913 | 530043243 | $685.20 | 52,721 | 530097530 | $13.40 |
| 1,106 | 530002487 | $31,207.32 | 26,914 | 530043246 | $4,604.00 | 52,722 | 530097534 | $4.94 |
| 1,107 | 530002488 | $647.75 | 26,915 | 530043247 | $4,561.48 | 52,723 | 530097535 | $137.04 |
| 1,108 | 530002489 | $1,421.68 | 26,916 | 530043248 | $469.50 | 52,724 | 530097536 | $63.84 |
| 1,109 | 530002490 | $192.20 | 26,917 | 530043253 | $685.20 | 52,725 | 530097537 | $228.40 |
| 1,110 | 530002491 | $582.85 | 26,918 | 530043254 | $342.60 | 52,726 | 530097540 | $224.72 |
| 1,111 | 530002492 | $615.30 | 26,919 | 530043255 | $190.32 | 52,727 | 530097541 | $22.84 |
| 1,112 | 530002494 | $1,156.09 | 26,920 | 530043263 | $3,426.00 | 52,728 | 530097542 | $639.52 |
| 1,113 | 530002495 | $540.79 | 26,921 | 530043265 | $212.23 | 52,729 | 530097543 | $167.70 |
| 1,114 | 530002496 | $880.89 | 26,922 | 530043266 | $149.02 | 52,730 | 530097544 | $21.75 |
| 1,115 | 530002497 | $689.81 | 26,923 | 530043267 | $776.00 | 52,731 | 530097548 | $45.68 |
| 1,116 | 530002498 | $624.91 | 26,924 | 530043268 | $1,201.25 | 52,732 | 530097550 | $61.12 |
| 1,117 | 530002499 | $1,635.60 | 26,925 | 530043270 | $2,646.00 | 52,733 | 530097553 | $2,508.00 |
| 1,118 | 530002500 | $5,657.89 | 26,926 | 530043271 | $256.59 | 52,734 | 530097554 | $2.31 |
| 1,119 | 530002501 | $1,081.58 | 26,927 | 530043274 | $2,284.00 | 52,735 | 530097555 | $360.70 |
| 1,120 | 530002502 | $6,538.78 | 26,928 | 530043276 | $4,568.00 | 52,736 | 530097556 | $1,370.40 |
| 1,121 | 530002503 | $699.42 | 26,929 | 530043277 | $10.00 | 52,737 | 530097560 | $591.30 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,122 | 530002504 | $10.00 | 26,930 | 530043281 | $3,311.80 | 52,738 | 530097570 | $36.41 |
| 1,123 | 530002505 | $1,347.17 | 26,931 | 530043282 | $568.17 | 52,739 | 530097572 | $48.05 |
| 1,124 | 530002506 | $731.87 | 26,932 | 530043283 | $6,852.00 | 52,740 | 530097575 | $197.96 |
| 1,125 | 530002507 | $796.77 | 26,933 | 530043285 | $118.65 | 52,741 | 530097576 | $29.84 |
| 1,126 | 530002508 | $1,327.95 | 26,934 | 530043286 | $6,852.00 | 52,742 | 530097581 | $7.25 |
| 1,127 | 530002509 | $680.20 | 26,935 | 530043287 | $6,852.00 | 52,743 | 530097583 | $78.84 |
| 1,128 | 530002510 | $573.24 | 26,936 | 530043288 | $6,852.00 | 52,744 | 530097584 | $309.65 |
| 1,129 | 530002511 | $3,215.91 | 26,937 | 530043293 | $205.56 | 52,745 | 530097587 | $56.70 |
| 1,130 | 530002512 | $764.32 | 26,938 | 530043294 | $406.07 | 52,746 | 530097588 | $433.89 |
| 1,131 | 530002513 | $1,039.52 | 26,939 | 530043295 | $365.44 | 52,747 | 530097589 | $119.50 |
| 1,132 | 530002514 | $2,260.51 | 26,940 | 530043296 | $565.95 | 52,748 | 530097590 | $3,570.44 |
| 1,133 | 530002515 | $605.69 | 26,941 | 530043297 | $1,350.79 | 52,749 | 530097592 | $48.05 |
| 1,134 | 530002516 | $624.91 | 26,942 | 530043298 | $4.45 | 52,750 | 530097593 | $31.99 |
| 1,135 | 530002517 | $605.69 | 26,943 | 530043299 | $118.65 | 52,751 | 530097594 | $9.97 |
| 1,136 | 530002518 | $1,975.70 | 26,944 | 530043300 | $661.75 | 52,752 | 530097597 | $250.40 |
| 1,137 | 530002519 | $1,104.42 | 26,945 | 530043301 | $257.91 | 52,753 | 530097600 | $194.40 |
| 1,138 | 530002520 | $2,354.24 | 26,946 | 530043302 | $246.90 | 52,754 | 530097603 | $93.97 |
| 1,139 | 530002521 | $997.46 | 26,947 | 530043303 | $353.72 | 52,755 | 530097606 | $7.63 |
| 1,140 | 530002522 | $754.71 | 26,948 | 530043308 | $1,182.02 | 52,756 | 530097608 | $114.20 |
| 1,141 | 530002523 | $1,826.68 | 26,949 | 530043310 | $282.97 | 52,757 | 530097609 | $913.60 |
| 1,142 | 530002524 | $1,243.83 | 26,950 | 530043311 | $212.23 | 52,758 | 530097616 | $737.20 |
| 1,143 | 530002525 | $424.22 | 26,951 | 530043312 | $235.07 | 52,759 | 530097617 | $12,333.60 |
| 1,144 | 530002526 | $549.96 | 26,952 | 530043313 | $141.49 | 52,760 | 530097619 | $11.69 |
| 1,145 | 530002528 | $1,496.19 | 26,953 | 530043314 | $118.65 | 52,761 | 530097621 | $6.63 |
| 1,146 | 530002529 | $2,039.89 | 26,954 | 530043315 | $447.30 | 52,762 | 530097623 | $3,096.00 |
| 1,147 | 530002530 | $2,633.06 | 26,955 | 530043316 | $260.13 | 52,763 | 530097626 | $260.70 |
| 1,148 | 530002531 | $1,486.58 | 26,956 | 530043317 | $118.65 | 52,764 | 530097632 | $90.27 |
| 1,149 | 530002532 | $2,478.17 | 26,957 | 530043318 | $262.36 | 52,765 | 530097634 | $649.25 |
| 1,150 | 530002533 | $2,017.76 | 26,958 | 530043319 | $193.08 | 52,766 | 530097636 | $228.40 |
| 1,151 | 530002535 | $582.85 | 26,959 | 530043321 | $189.39 | 52,767 | 530097641 | $228.40 |
| 1,152 | 530002536 | $796.77 | 26,960 | 530043323 | $946.95 | 52,768 | 530097643 | $2,284.00 |
| 1,153 | 530002537 | $773.93 | 26,961 | 530043324 | $141.49 | 52,769 | 530097646 | $31.30 |
| 1,154 | 530002538 | $563.63 | 26,962 | 530043325 | $118.65 | 52,770 | 530097647 | $114.20 |
| 1,155 | 530002539 | $1,444.52 | 26,963 | 530043326 | $235.07 | 52,771 | 530097649 | $240.80 |
| 1,156 | 530002540 | $540.79 | 26,964 | 530043329 | $141.49 | 52,772 | 530097651 | $364.65 |
| 1,157 | 530002541 | $647.75 | 26,965 | 530043330 | $189.39 | 52,773 | 530097654 | $571.00 |
| 1,158 | 530002542 | $1,184.80 | 26,966 | 530043331 | $547.55 | 52,774 | 530097655 | $10,058.00 |
| 1,159 | 530002543 | $731.87 | 26,967 | 530043332 | $212.23 | 52,775 | 530097657 | $9.62 |
| 1,160 | 530002544 | $1,372.38 | 26,968 | 530043333 | $330.88 | 52,776 | 530097662 | $1.59 |
| 1,161 | 530002545 | $637.43 | 26,969 | 530043334 | $413.91 | 52,777 | 530097663 | $10.71 |
| 1,162 | 530002546 | $3,164.24 | 26,970 | 530043335 | $497.43 | 52,778 | 530097679 | $104.32 |
| 1,163 | 530002547 | $2,973.16 | 26,971 | 530043337 | $686.82 | 52,779 | 530097684 | $677.00 |
| 1,164 | 530002549 | $871.28 | 26,972 | 530043338 | $686.82 | 52,780 | 530097687 | $60.24 |
| 1,165 | 530002550 | $5,000.53 | 26,973 | 530043340 | $95.81 | 52,781 | 530097691 | $114.20 |
| 1,166 | 530002551 | $5,136.32 | 26,974 | 530043342 | $1,004.96 | 52,782 | 530097696 | $21.43 |
| 1,167 | 530002552 | $414.61 | 26,975 | 530043343 | $1,461.76 | 52,783 | 530097697 | $45.37 |
| 1,168 | 530002553 | $2,726.79 | 26,976 | 530043344 | $1,735.84 | 52,784 | 530097700 | $22.84 |
| 1,169 | 530002554 | $1,528.64 | 26,977 | 530043345 | $831.02 | 52,785 | 530097702 | $3.13 |
| 1,170 | 530002555 | $1,305.11 | 26,978 | 530043346 | $1,667.32 | 52,786 | 530097707 | $35.36 |
| 1,171 | 530002556 | $414.61 | 26,979 | 530043347 | $365.44 | 52,787 | 530097709 | $362.05 |
| 1,172 | 530002557 | $2,176.39 | 26,980 | 530043348 | $1,279.04 | 52,788 | 530097712 | $22.84 |
| 1,173 | 530002558 | $540.79 | 26,981 | 530043349 | $411.12 | 52,789 | 530097718 | $0.18 |
| 1,174 | 530002559 | $731.87 | 26,982 | 530043350 | $169.02 | 52,790 | 530097722 | $319.76 |
| 1,175 | 530002560 | $447.06 | 26,983 | 530043351 | $1,347.56 | 52,791 | 530097723 | $2,260.00 |
| 1,176 | 530002561 | $3,290.42 | 26,984 | 530043352 | $3,014.88 | 52,792 | 530097730 | $45.68 |
| 1,177 | 530002562 | $456.67 | 26,985 | 530043354 | $456.80 | 52,793 | 530097731 | $58.95 |
| 1,178 | 530002563 | $456.67 | 26,986 | 530043355 | $1,027.80 | 52,794 | 530097733 | $62.60 |
| 1,179 | 530002564 | $773.93 | 26,987 | 530043356 | $1,090.89 | 52,795 | 530097736 | $22.84 |
| 1,180 | 530002565 | $2,224.49 | 26,988 | 530043357 | $3,380.32 | 52,796 | 530097744 | $28.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,181 | 530002566 | $1,635.60 | 26,989 | 530043358 | $1,704.51 | 52,797 | 530097747 | $730.88 |
| 1,182 | 530002569 | $296.92 | 26,990 | 530043359 | $353.72 | 52,798 | 530097748 | $62.60 |
| 1,183 | 530002575 | $5,791.42 | 26,991 | 530043360 | $571.00 | 52,799 | 530097751 | $1,142.00 |
| 1,184 | 530002579 | $6,042.00 | 26,992 | 530043361 | $118.94 | 52,800 | 530097754 | $525.32 |
| 1,185 | 530002580 | $8,322.26 | 26,993 | 530043363 | $342.60 | 52,801 | 530097757 | $379.35 |
| 1,186 | 530002582 | $562,535.63 | 26,994 | 530043364 | $1,507.44 | 52,802 | 530097758 | $2.64 |
| 1,187 | 530002583 | $2,810.10 | 26,995 | 530043365 | $571.00 | 52,803 | 530097759 | $1,304.40 |
| 1,188 | 530002584 | $115,548.83 | 26,996 | 530043366 | $266.62 | 52,804 | 530097764 | $114.00 |
| 1,189 | 530002590 | $12,080.95 | 26,997 | 530043367 | $200.32 | 52,805 | 530097765 | $4.72 |
| 1,190 | 530002593 | $4,725.64 | 26,998 | 530043369 | $1,297.64 | 52,806 | 530097766 | $2,462.30 |
| 1,191 | 530002594 | $4,405.32 | 26,999 | 530043370 | $1,119.16 | 52,807 | 530097767 | $87.74 |
| 1,192 | 530002595 | $1,211.92 | 27,000 | 530043373 | $228.00 | 52,808 | 530097768 | $97.35 |
| 1,193 | 530002598 | $122,238.60 | 27,001 | 530043374 | $93.58 | 52,809 | 530097770 | $74.99 |
| 1,194 | 530002601 | $22,432.36 | 27,002 | 530043375 | $55.07 | 52,810 | 530097771 | $97.35 |
| 1,195 | 530002602 | $25,982.67 | 27,003 | 530043378 | $10,626.50 | 52,811 | 530097772 | $235.51 |
| 1,196 | 530002603 | $13,735.56 | 27,004 | 530043379 | $1,142.00 | 52,812 | 530097774 | $1,142.00 |
| 1,197 | 530002605 | $5,180.15 | 27,005 | 530043380 | $22,594.26 | 52,813 | 530097778 | $97.35 |
| 1,198 | 530002609 | $538,047.23 | 27,006 | 530043381 | $15,650.00 | 52,814 | 530097779 | $4,385.28 |
| 1,199 | 530002611 | $2,877.84 | 27,007 | 530043383 | $426.68 | 52,815 | 530097780 | $137.04 |
| 1,200 | 530002614 | $83,215.69 | 27,008 | 530043384 | $330.88 | 52,816 | 530097786 | $537.17 |
| 1,201 | 530002615 | $345,293.05 | 27,009 | 530043385 | $212.23 | 52,817 | 530097788 | $120.19 |
| 1,202 | 530002616 | $604,509.51 | 27,010 | 530043386 | $26.69 | 52,818 | 530097790 | $410.50 |
| 1,203 | 530002617 | $20,556.00 | 27,011 | 530043387 | $137.04 | 52,819 | 530097791 | $19,642.40 |
| 1,204 | 530002618 | $2,215.48 | 27,012 | 530043388 | $1,182.02 | 52,820 | 530097792 | $4,568.00 |
| 1,205 | 530002621 | $332,303.88 | 27,013 | 530043390 | $474.59 | 52,821 | 530097793 | $139.41 |
| 1,206 | 530002622 | $1,832.18 | 27,014 | 530043391 | $143.71 | 52,822 | 530097795 | $93.23 |
| 1,207 | 530002623 | $162,676.90 | 27,015 | 530043392 | $401.62 | 52,823 | 530097796 | $195.96 |
| 1,208 | 530002624 | $351.00 | 27,016 | 530043393 | $919.66 | 52,824 | 530097797 | $9.34 |
| 1,209 | 530002625 | $9,180.48 | 27,017 | 530043394 | $123.09 | 52,825 | 530097798 | $2,402.50 |
| 1,210 | 530002626 | $304,969.94 | 27,018 | 530043395 | $497.43 | 52,826 | 530097799 | $433.96 |
| 1,211 | 530002627 | $25,413.71 | 27,019 | 530043397 | $876.20 | 52,827 | 530097800 | $158.63 |
| 1,212 | 530002628 | $13,449.60 | 27,020 | 530043398 | $853.36 | 52,828 | 530097801 | $352.89 |
| 1,213 | 530002629 | $595.00 | 27,021 | 530043399 | $72.97 | 52,829 | 530097804 | $89.67 |
| 1,214 | 530002630 | $43,514.05 | 27,022 | 530043401 | $237.29 | 52,830 | 530097805 | $74.25 |
| 1,215 | 530002632 | $35,853.02 | 27,023 | 530043402 | $123.59 | 52,831 | 530097806 | $1,027.80 |
| 1,216 | 530002634 | $3,311.80 | 27,024 | 530043403 | $93.58 | 52,832 | 530097807 | $191.08 |
| 1,217 | 530002647 | $12,895.70 | 27,025 | 530043404 | $21.39 | 52,833 | 530097808 | $618.92 |
| 1,218 | 530002648 | $12,287.92 | 27,026 | 530043405 | $135.74 | 52,834 | 530097810 | $150.88 |
| 1,219 | 530002649 | $201,151.88 | 27,027 | 530043406 | $6,793.57 | 52,835 | 530097812 | $266.08 |
| 1,220 | 530002650 | $1,359.45 | 27,028 | 530043407 | $95.81 | 52,836 | 530097813 | $118.43 |
| 1,221 | 530002651 | $23,073.32 | 27,029 | 530043408 | $164.33 | 52,837 | 530097814 | $72.09 |
| 1,222 | 530002653 | $5,008.00 | 27,030 | 530043409 | $109.55 | 52,838 | 530097816 | $3,014.88 |
| 1,223 | 530002654 | $20,975.81 | 27,031 | 530043410 | $109.55 | 52,839 | 530097817 | $548.16 |
| 1,224 | 530002657 | $52,510.11 | 27,032 | 530043412 | $565.95 | 52,840 | 530097819 | $411.12 |
| 1,225 | 530002661 | $50,613.44 | 27,033 | 530043413 | $163.01 | 52,841 | 530097820 | $156.50 |
| 1,226 | 530002663 | $70,658.71 | 27,034 | 530043414 | $1,775.25 | 52,842 | 530097821 | $498.73 |
| 1,227 | 530002664 | $1,993,383.84 | 27,035 | 530043415 | $303.59 | 52,843 | 530097822 | $484.99 |
| 1,228 | 530002665 | $372.47 | 27,036 | 530043416 | $164.33 | 52,844 | 530097823 | $108.82 |
| 1,229 | 530002668 | $77,473.28 | 27,037 | 530043417 | $310.26 | 52,845 | 530097824 | $479.64 |
| 1,230 | 530002669 | $12,587.50 | 27,038 | 530043418 | $114.20 | 52,846 | 530097825 | $593.84 |
| 1,231 | 530002671 | $13,566.96 | 27,039 | 530043419 | $143.97 | 52,847 | 530097826 | $1,769.42 |
| 1,232 | 530002679 | $37,708.84 | 27,040 | 530043420 | $118.65 | 52,848 | 530097831 | $1,030.70 |
| 1,233 | 530002680 | $5,899.83 | 27,041 | 530043421 | $812.13 | 52,849 | 530097832 | $97.35 |
| 1,234 | 530002681 | $24,118.35 | 27,042 | 530043422 | $118.65 | 52,850 | 530097833 | $87.74 |
| 1,235 | 530002683 | $35,539.04 | 27,043 | 530043423 | $10.23 | 52,851 | 530097834 | $78.95 |
| 1,236 | 530002685 | $8,090.64 | 27,044 | 530043426 | $6.67 | 52,852 | 530097835 | $162.25 |
| 1,237 | 530002686 | $4,516.05 | 27,045 | 530043427 | $4.45 | 52,853 | 530097836 | $120.19 |
| 1,238 | 530002695 | $1,307.54 | 27,046 | 530043428 | $156.99 | 52,854 | 530097837 | $563.51 |
| 1,239 | 530002697 | $1,111.15 | 27,047 | 530043429 | $164.33 | 52,855 | 530097840 | $1.87 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,240 | 530002699 | $4,500.21 | 27,048 | 530043430 | $94.34 | 52,856 | 530097841 | $7.47 |
| 1,241 | 530002702 | $741.81 | 27,049 | 530043431 | $388.80 | 52,857 | 530097842 | $5.61 |
| 1,242 | 530002703 | $11,066.93 | 27,050 | 530043433 | $1,656.60 | 52,858 | 530097843 | $13.08 |
| 1,243 | 530002705 | $3,297.00 | 27,051 | 530043434 | $1,464.99 | 52,859 | 530097844 | $3.74 |
| 1,244 | 530002709 | $123,336.00 | 27,052 | 530043435 | $2,247.61 | 52,860 | 530097845 | $3.74 |
| 1,245 | 530002711 | $155,313.99 | 27,053 | 530043436 | $139.26 | 52,861 | 530097846 | $5.61 |
| 1,246 | 530002713 | $121,834.54 | 27,054 | 530043438 | $205.56 | 52,862 | 530097847 | $7.47 |
| 1,247 | 530002714 | $3,403.16 | 27,055 | 530043439 | $101.34 | 52,863 | 530097849 | $94.22 |
| 1,248 | 530002715 | $217,870.76 | 27,056 | 530043440 | $118.65 | 52,864 | 530097850 | $8,030.65 |
| 1,249 | 530002717 | $105.80 | 27,057 | 530043441 | $78.19 | 52,865 | 530097851 | $427.84 |
| 1,250 | 530002719 | $201,865.04 | 27,058 | 530043442 | $5,710.00 | 52,866 | 530097852 | $73.85 |
| 1,251 | 530002720 | $452.20 | 27,059 | 530043443 | $200.32 | 52,867 | 530097853 | $218.90 |
| 1,252 | 530002724 | $88,025.36 | 27,060 | 530043444 | $2.67 | 52,868 | 530097854 | $194.70 |
| 1,253 | 530002726 | $30,253.89 | 27,061 | 530043445 | $95.81 | 52,869 | 530097855 | $304.68 |
| 1,254 | 530002728 | $198,989.20 | 27,062 | 530043446 | $98.94 | 52,870 | 530097856 | $813.50 |
| 1,255 | 530002729 | $7,140.00 | 27,063 | 530043447 | $98.94 | 52,871 | 530097857 | $342.60 |
| 1,256 | 530002730 | $20,836.23 | 27,064 | 530043448 | $237.29 | 52,872 | 530097858 | $536.98 |
| 1,257 | 530002732 | $412,802.80 | 27,065 | 530043450 | $755.34 | 52,873 | 530097859 | $320.88 |
| 1,258 | 530002734 | $7,850.00 | 27,066 | 530043451 | $95.81 | 52,874 | 530097860 | $669.56 |
| 1,259 | 530002735 | $613,918.50 | 27,067 | 530043452 | $189.39 | 52,875 | 530097861 | $152.64 |
| 1,260 | 530002736 | $51,306.65 | 27,068 | 530043453 | $851.14 | 52,876 | 530097862 | $11,528.71 |
| 1,261 | 530002737 | $15,544.08 | 27,069 | 530043455 | $972.01 | 52,877 | 530097863 | $1,150.10 |
| 1,262 | 530002739 | $13,619.97 | 27,070 | 530043457 | $1,323.50 | 52,878 | 530097864 | $3,350.58 |
| 1,263 | 530002740 | $152,242.06 | 27,071 | 530043458 | $1,394.25 | 52,879 | 530097865 | $1,419.31 |
| 1,264 | 530002744 | $403,341.83 | 27,072 | 530043459 | $190.00 | 52,880 | 530097866 | $99.21 |
| 1,265 | 530002749 | $2,013.38 | 27,073 | 530043460 | $118.65 | 52,881 | 530097867 | $342.60 |
| 1,266 | 530002750 | $3,021.00 | 27,074 | 530043461 | $426.68 | 52,882 | 530097868 | $766.35 |
| 1,267 | 530002751 | $31,176.72 | 27,075 | 530043462 | $869.10 | 52,883 | 530097869 | $342.60 |
| 1,268 | 530002752 | $32,185.56 | 27,076 | 530043463 | $1,583.64 | 52,884 | 530097870 | $232.34 |
| 1,269 | 530002753 | $99,968.96 | 27,077 | 530043464 | $684.59 | 52,885 | 530097871 | $604.25 |
| 1,270 | 530002755 | $69,444.86 | 27,078 | 530043465 | $166.55 | 52,886 | 530097872 | $103.83 |
| 1,271 | 530002756 | $432,018.60 | 27,079 | 530043466 | $545.33 | 52,887 | 530097873 | $96.83 |
| 1,272 | 530002758 | $37,822.50 | 27,080 | 530043467 | $330.88 | 52,888 | 530097874 | $185.09 |
| 1,273 | 530002759 | $67,994.68 | 27,081 | 530043468 | $1,015.47 | 52,889 | 530097875 | $87.74 |
| 1,274 | 530002761 | $832,137.51 | 27,082 | 530043469 | $185.67 | 52,890 | 530097878 | $58.86 |
| 1,275 | 530002763 | $26,077.60 | 27,083 | 530043471 | $39.12 | 52,891 | 530097879 | $72.09 |
| 1,276 | 530002765 | $137,700.20 | 27,084 | 530043472 | $613.85 | 52,892 | 530097882 | $136.28 |
| 1,277 | 530002766 | $21,068.99 | 27,085 | 530043474 | $282.97 | 52,893 | 530097883 | $294.42 |
| 1,278 | 530002767 | $29,563.60 | 27,086 | 530043475 | $472.36 | 52,894 | 530097884 | $33.71 |
| 1,279 | 530002768 | $11,367.36 | 27,087 | 530043476 | $407.56 | 52,895 | 530097885 | $97.35 |
| 1,280 | 530002769 | $1,248,388.35 | 27,088 | 530043477 | $2,740.80 | 52,896 | 530097886 | $159.21 |
| 1,281 | 530002770 | $54,378.00 | 27,089 | 530043480 | $1,089.96 | 52,897 | 530097887 | $103.83 |
| 1,282 | 530002771 | $138,815.80 | 27,090 | 530043482 | $260.13 | 52,898 | 530097888 | $94.22 |
| 1,283 | 530002772 | $118,631.71 | 27,091 | 530043483 | $358.71 | 52,899 | 530097889 | $626.00 |
| 1,284 | 530002773 | $1,846,527.90 | 27,092 | 530043484 | $1,725.12 | 52,900 | 530097890 | $462.15 |
| 1,285 | 530002776 | $490,734.16 | 27,093 | 530043486 | $544.38 | 52,901 | 530097891 | $1,534.27 |
| 1,286 | 530002778 | $5,045.07 | 27,094 | 530043487 | $141.49 | 52,902 | 530097892 | $132.90 |
| 1,287 | 530002780 | $15,736.76 | 27,095 | 530043488 | $93.58 | 52,903 | 530097893 | $58.91 |
| 1,288 | 530002783 | $2,512.40 | 27,096 | 530043490 | $308.04 | 52,904 | 530097894 | $32.94 |
| 1,289 | 530002786 | $1,484.60 | 27,097 | 530043491 | $187.17 | 52,905 | 530097895 | $700.67 |
| 1,290 | 530002788 | $309,378.96 | 27,098 | 530043492 | $93.90 | 52,906 | 530097896 | $100.70 |
| 1,291 | 530002790 | $12,965.60 | 27,099 | 530043493 | $164.33 | 52,907 | 530097898 | $196.75 |
| 1,292 | 530002793 | $295,359.71 | 27,100 | 530043494 | $118.65 | 52,908 | 530097899 | $315.75 |
| 1,293 | 530002794 | $17,783.69 | 27,101 | 530043495 | $95.81 | 52,909 | 530097900 | $1.87 |
| 1,294 | 530002795 | $50,248.00 | 27,102 | 530043496 | $95.81 | 52,910 | 530097901 | $177.39 |
| 1,295 | 530002796 | $29,163.19 | 27,103 | 530043497 | $424.46 | 52,911 | 530097902 | $177.39 |
| 1,296 | 530002797 | $3,972.31 | 27,104 | 530043498 | $436.03 | 52,912 | 530097904 | $1.87 |
| 1,297 | 530002799 | $85,371.84 | 27,105 | 530043499 | $95.81 | 52,913 | 530097905 | $1.87 |
| 1,298 | 530002800 | $2,940.30 | 27,106 | 530043500 | $344.71 | 52,914 | 530097906 | $1.87 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,299 | 530002802 | $2,380.00 | 27,107 | 530043501 | $194.74 | 52,915 | 530097907 | $255.79 |
| 1,300 | 530002803 | $1,069.25 | 27,108 | 530043502 | $212.23 | 52,916 | 530097908 | $45.68 |
| 1,301 | 530002804 | $5,035.00 | 27,109 | 530043503 | $1,679.44 | 52,917 | 530097909 | $529.20 |
| 1,302 | 530002806 | $109.55 | 27,110 | 530043504 | $613.85 | 52,918 | 530097910 | $38.44 |
| 1,303 | 530002811 | $109,115.00 | 27,111 | 530043505 | $95.81 | 52,919 | 530097911 | $168.24 |
| 1,304 | 530002812 | $24,742.00 | 27,112 | 530043506 | $374.29 | 52,920 | 530097912 | $228.22 |
| 1,305 | 530002813 | $4,505.99 | 27,113 | 530043507 | $116.42 | 52,921 | 530097915 | $5.61 |
| 1,306 | 530002817 | $5,512.71 | 27,114 | 530043508 | $141.49 | 52,922 | 530097916 | $1.87 |
| 1,307 | 530002818 | $5,778.40 | 27,115 | 530043509 | $1,146.43 | 52,923 | 530097917 | $5.61 |
| 1,308 | 530002819 | $13,649.03 | 27,116 | 530043510 | $732.50 | 52,924 | 530097918 | $5.61 |
| 1,309 | 530002820 | $1,956.25 | 27,117 | 530043512 | $1,288.66 | 52,925 | 530097919 | $24.29 |
| 1,310 | 530002821 | $21,401.08 | 27,118 | 530043513 | $209.99 | 52,926 | 530097921 | $124.20 |
| 1,311 | 530002822 | $9,079.49 | 27,119 | 530043515 | $118.65 | 52,927 | 530097922 | $715.98 |
| 1,312 | 530002823 | $54,354.26 | 27,120 | 530043516 | $120.10 | 52,928 | 530097923 | $280.13 |
| 1,313 | 530002824 | $3,080.50 | 27,121 | 530043517 | $139.99 | 52,929 | 530097924 | $558.25 |
| 1,314 | 530002825 | $11,142.00 | 27,122 | 530043518 | $492.98 | 52,930 | 530097925 | $651.63 |
| 1,315 | 530002832 | $122,449.35 | 27,123 | 530043519 | $330.88 | 52,931 | 530097926 | $241.85 |
| 1,316 | 530002834 | $525.32 | 27,124 | 530043520 | $757.56 | 52,932 | 530097927 | $1,655.94 |
| 1,317 | 530002837 | $385,710.00 | 27,125 | 530043521 | $214.45 | 52,933 | 530097928 | $222.44 |
| 1,318 | 530002839 | $1,362.55 | 27,126 | 530043522 | $260.13 | 52,934 | 530097929 | $373.51 |
| 1,319 | 530002844 | $12,758.69 | 27,127 | 530043523 | $260.13 | 52,935 | 530097930 | $199.57 |
| 1,320 | 530002845 | $656,274.61 | 27,128 | 530043524 | $260.13 | 52,936 | 530097931 | $489.73 |
| 1,321 | 530002846 | $722,122.40 | 27,129 | 530043525 | $187.15 | 52,937 | 530097932 | $720.15 |
| 1,322 | 530002852 | $48,333.44 | 27,130 | 530043526 | $189.39 | 52,938 | 530097933 | $722.16 |
| 1,323 | 530002853 | $38,211.32 | 27,131 | 530043527 | $520.27 | 52,939 | 530097934 | $241.85 |
| 1,324 | 530002854 | $505,494.88 | 27,132 | 530043528 | $12.52 | 52,940 | 530097935 | $156.88 |
| 1,325 | 530002855 | $1,321,902.02 | 27,133 | 530043529 | $39.26 | 52,941 | 530097936 | $359.48 |
| 1,326 | 530002856 | $86,997.56 | 27,134 | 530043530 | $189.39 | 52,942 | 530097937 | $248.26 |
| 1,327 | 530002857 | $67,994.68 | 27,135 | 530043531 | $260.13 | 52,943 | 530097938 | $211.61 |
| 1,328 | 530002858 | $199,511.46 | 27,136 | 530043532 | $282.97 | 52,944 | 530097939 | $159.88 |
| 1,329 | 530002859 | $11,314.77 | 27,137 | 530043533 | $166.55 | 52,945 | 530097940 | $186.76 |
| 1,330 | 530002860 | $34,442.72 | 27,138 | 530043534 | $374.33 | 52,946 | 530097941 | $567.70 |
| 1,331 | 530002861 | $6,727.00 | 27,139 | 530043535 | $593.23 | 52,947 | 530097942 | $766.72 |
| 1,332 | 530002864 | $48.05 | 27,140 | 530043536 | $262.36 | 52,948 | 530097943 | $373.51 |
| 1,333 | 530002865 | $21.91 | 27,141 | 530043537 | $214.45 | 52,949 | 530097944 | $1,045.96 |
| 1,334 | 530002866 | $100.16 | 27,142 | 530043539 | $376.56 | 52,950 | 530097945 | $234.45 |
| 1,335 | 530002867 | $76.88 | 27,143 | 530043540 | $257.91 | 52,951 | 530097946 | $188.77 |
| 1,336 | 530002868 | $68.52 | 27,144 | 530043541 | $141.49 | 52,952 | 530097947 | $398.59 |
| 1,337 | 530002869 | $215.97 | 27,145 | 530043542 | $305.81 | 52,953 | 530097948 | $163.92 |
| 1,338 | 530002870 | $34.43 | 27,146 | 530043543 | $118.65 | 52,954 | 530097949 | $585.12 |
| 1,339 | 530002871 | $3,928.56 | 27,147 | 530043544 | $1,063.37 | 52,955 | 530097950 | $242.25 |
| 1,340 | 530002874 | $57,351.24 | 27,148 | 530043546 | $255.69 | 52,956 | 530097951 | $418.98 |
| 1,341 | 530002876 | $221.03 | 27,149 | 530043547 | $189.39 | 52,957 | 530097952 | $163.92 |
| 1,342 | 530002877 | $989.97 | 27,150 | 530043548 | $165.99 | 52,958 | 530097953 | $176.46 |
| 1,343 | 530002878 | $88,315.32 | 27,151 | 530043549 | $2,792.94 | 52,959 | 530097954 | $929.74 |
| 1,344 | 530002879 | $37,503.28 | 27,152 | 530043550 | $424.46 | 52,960 | 530097955 | $466.89 |
| 1,345 | 530002880 | $48,946.12 | 27,153 | 530043551 | $288.17 | 52,961 | 530097956 | $111.22 |
| 1,346 | 530002882 | $48,096.87 | 27,154 | 530043552 | $472.36 | 52,962 | 530097957 | $467.72 |
| 1,347 | 530002884 | $344.30 | 27,155 | 530043553 | $189.39 | 52,963 | 530097958 | $1,141.00 |
| 1,348 | 530002885 | $4,111.20 | 27,156 | 530043554 | $141.49 | 52,964 | 530097959 | $143.45 |
| 1,349 | 530002886 | $3,211.45 | 27,157 | 530043555 | $1,437.70 | 52,965 | 530097960 | $36.52 |
| 1,350 | 530002889 | $140.85 | 27,158 | 530043556 | $141.49 | 52,966 | 530097961 | $274.08 |
| 1,351 | 530002890 | $585.63 | 27,159 | 530043557 | $166.55 | 52,967 | 530097962 | $513.40 |
| 1,352 | 530002892 | $934.19 | 27,160 | 530043558 | $235.07 | 52,968 | 530097963 | $228.40 |
| 1,353 | 530002894 | $137.72 | 27,161 | 530043559 | $235.07 | 52,969 | 530097964 | $1,095.68 |
| 1,354 | 530002895 | $4,424.75 | 27,162 | 530043560 | $141.49 | 52,970 | 530097965 | $653.64 |
| 1,355 | 530002896 | $29,123.86 | 27,163 | 530043561 | $164.33 | 52,971 | 530097966 | $3.74 |
| 1,356 | 530002898 | $187,288.00 | 27,164 | 530043562 | $426.68 | 52,972 | 530097967 | $222.44 |
| 1,357 | 530002900 | $167.45 | 27,165 | 530043563 | $437.32 | 52,973 | 530097968 | $91.36 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,358 | 530002901 | $159.88 | 27,166 | 530043564 | $95.81 | 52,974 | 530097969 | $133.94 |
| 1,359 | 530002902 | $182.72 | 27,167 | 530043565 | $93.58 | 52,975 | 530097970 | $447.81 |
| 1,360 | 530002903 | $28.17 | 27,168 | 530043566 | $95.81 | 52,976 | 530097971 | $202.58 |
| 1,361 | 530002906 | $194.06 | 27,169 | 530043567 | $152.60 | 52,977 | 530097972 | $159.88 |
| 1,362 | 530002907 | $146,655.64 | 27,170 | 530043568 | $166.55 | 52,978 | 530097973 | $553.03 |
| 1,363 | 530002909 | $3,164.24 | 27,171 | 530043569 | $93.58 | 52,979 | 530097974 | $489.73 |
| 1,364 | 530002911 | $2,101.88 | 27,172 | 530043570 | $245.23 | 52,980 | 530097975 | $186.76 |
| 1,365 | 530002912 | $4,352.78 | 27,173 | 530043571 | $355.94 | 52,981 | 530097976 | $205.56 |
| 1,366 | 530002913 | $4,152.31 | 27,174 | 530043572 | $591.01 | 52,982 | 530097977 | $196.17 |
| 1,367 | 530002914 | $1,528.64 | 27,175 | 530043573 | $495.20 | 52,983 | 530097978 | $639.47 |
| 1,368 | 530002916 | $2,558.55 | 27,176 | 530043574 | $143.71 | 52,984 | 530097979 | $3.74 |
| 1,369 | 530002917 | $838.83 | 27,177 | 530043575 | $166.55 | 52,985 | 530097980 | $7.47 |
| 1,370 | 530002918 | $1,198.32 | 27,178 | 530043576 | $411.30 | 52,986 | 530097981 | $199.30 |
| 1,371 | 530002919 | $2,092.27 | 27,179 | 530043577 | $817.11 | 52,987 | 530097982 | $1.87 |
| 1,372 | 530002920 | $2,111.49 | 27,180 | 530043578 | $1,627.09 | 52,988 | 530097983 | $3.74 |
| 1,373 | 530002921 | $1,220.99 | 27,181 | 530043579 | $95.81 | 52,989 | 530097984 | $775.82 |
| 1,374 | 530002922 | $2,707.57 | 27,182 | 530043580 | $166.55 | 52,990 | 530097985 | $104.46 |
| 1,375 | 530002923 | $1,211.38 | 27,183 | 530043581 | $317.12 | 52,991 | 530097986 | $278.82 |
| 1,376 | 530002924 | $864.26 | 27,184 | 530043582 | $257.63 | 52,992 | 530097988 | $1.87 |
| 1,377 | 530002925 | $1,687.27 | 27,185 | 530043583 | $257.63 | 52,993 | 530097990 | $3.74 |
| 1,378 | 530002926 | $2,284.00 | 27,186 | 530043584 | $95.81 | 52,994 | 530097991 | $1.87 |
| 1,379 | 530002928 | $1,994.92 | 27,187 | 530043585 | $143.71 | 52,995 | 530097992 | $3.74 |
| 1,380 | 530002929 | $1,687.27 | 27,188 | 530043586 | $95.81 | 52,996 | 530097993 | $259.10 |
| 1,381 | 530002931 | $2,069.43 | 27,189 | 530043587 | $260.13 | 52,997 | 530097994 | $496.72 |
| 1,382 | 530002932 | $6,920.94 | 27,190 | 530043588 | $816.85 | 52,998 | 530097995 | $2,876.29 |
| 1,383 | 530002933 | $624.91 | 27,191 | 530043589 | $376.56 | 52,999 | 530097996 | $130.78 |
| 1,384 | 530002934 | $945.79 | 27,192 | 530043590 | $3,241.24 | 53,000 | 530097997 | $330.07 |
| 1,385 | 530002935 | $890.50 | 27,193 | 530043591 | $497.43 | 53,001 | 530097998 | $537.43 |
| 1,386 | 530002936 | $3,332.48 | 27,194 | 530043592 | $476.81 | 53,002 | 530097999 | $25.69 |
| 1,387 | 530002937 | $880.89 | 27,195 | 530043593 | $497.43 | 53,003 | 530098000 | $238.45 |
| 1,388 | 530002938 | $2,268.87 | 27,196 | 530043594 | $3,234.48 | 53,004 | 530098001 | $741.74 |
| 1,389 | 530002939 | $3,491.11 | 27,197 | 530043595 | $118.65 | 53,005 | 530098002 | $535.33 |
| 1,390 | 530002940 | $2,791.69 | 27,198 | 530043596 | $118.65 | 53,006 | 530098003 | $1,187.04 |
| 1,391 | 530002941 | $1,603.15 | 27,199 | 530043598 | $93.58 | 53,007 | 530098004 | $581.86 |
| 1,392 | 530002942 | $3,290.42 | 27,200 | 530043599 | $168.02 | 53,008 | 530098005 | $617.60 |
| 1,393 | 530002943 | $4,841.90 | 27,201 | 530043601 | $116.42 | 53,009 | 530098006 | $132.72 |
| 1,394 | 530002944 | $1,253.44 | 27,202 | 530043602 | $0.31 | 53,010 | 530098007 | $55,720.00 |
| 1,395 | 530002945 | $1,273.59 | 27,203 | 530043603 | $109.96 | 53,011 | 530098008 | $3.74 |
| 1,396 | 530002946 | $1,253.44 | 27,204 | 530043606 | $178.02 | 53,012 | 530098009 | $673.22 |
| 1,397 | 530002947 | $5,722.79 | 27,205 | 530043611 | $10.40 | 53,013 | 530098010 | $410.02 |
| 1,398 | 530002948 | $1,104.42 | 27,206 | 530043612 | $138.54 | 53,014 | 530098011 | $350.67 |
| 1,399 | 530002949 | $2,782.08 | 27,207 | 530043622 | $118.65 | 53,015 | 530098012 | $630.80 |
| 1,400 | 530002950 | $1,379.62 | 27,208 | 530043623 | $118.65 | 53,016 | 530098013 | $156.78 |
| 1,401 | 530002951 | $806.38 | 27,209 | 530043624 | $780.40 | 53,017 | 530098014 | $176.52 |
| 1,402 | 530002952 | $806.38 | 27,210 | 530043625 | $472.36 | 53,018 | 530098015 | $1,969.92 |
| 1,403 | 530002953 | $2,820.52 | 27,211 | 530043626 | $17.79 | 53,019 | 530098016 | $3.74 |
| 1,404 | 530002954 | $4,595.48 | 27,212 | 530043627 | $700.59 | 53,020 | 530098017 | $407.90 |
| 1,405 | 530002955 | $1,039.52 | 27,213 | 530043628 | $1,159.18 | 53,021 | 530098018 | $176.46 |
| 1,406 | 530002956 | $68.86 | 27,214 | 530043629 | $755.52 | 53,022 | 530098019 | $1,058.74 |
| 1,407 | 530002957 | $2,610.22 | 27,215 | 530043630 | $282.97 | 53,023 | 530098020 | $59.30 |
| 1,408 | 530002958 | $226.80 | 27,216 | 530043631 | $1,040.53 | 53,024 | 530098021 | $163.92 |
| 1,409 | 530002959 | $4,916.41 | 27,217 | 530043632 | $1,662.30 | 53,025 | 530098024 | $440.29 |
| 1,410 | 530002960 | $5,764.85 | 27,218 | 530043633 | $209.99 | 53,026 | 530098025 | $831.59 |
| 1,411 | 530002961 | $913.34 | 27,219 | 530043634 | $955.62 | 53,027 | 530098026 | $242.75 |
| 1,412 | 530002963 | $2,079.04 | 27,220 | 530043635 | $353.72 | 53,028 | 530098027 | $388.28 |
| 1,413 | 530002964 | $1,570.70 | 27,221 | 530043637 | $93.58 | 53,029 | 530098028 | $326.87 |
| 1,414 | 530002965 | $1,836.29 | 27,222 | 530043638 | $56.34 | 53,030 | 530098030 | $14.69 |
| 1,415 | 530002967 | $531.18 | 27,223 | 530043640 | $71.65 | 53,031 | 530098031 | $5,710.00 |
| 1,416 | 530002968 | $3,640.13 | 27,224 | 530043643 | $1,156.95 | 53,032 | 530098037 | $455.25 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,417 | 530002969 | $1,836.29 | 27,225 | 530043645 | $1,576.97 | 53,033 | 530098039 | $1,920.00 |
| 1,418 | 530002970 | $3,280.81 | 27,226 | 530043646 | $224.06 | 53,034 | 530098042 | $776.49 |
| 1,419 | 530002971 | $401.16 | 27,227 | 530043648 | $732.50 | 53,035 | 530098043 | $41.65 |
| 1,420 | 530002972 | $2,111.49 | 27,228 | 530043649 | $62.60 | 53,036 | 530098044 | $456.80 |
| 1,421 | 530002973 | $913.34 | 27,229 | 530043650 | $235.07 | 53,037 | 530098054 | $2,284.00 |
| 1,422 | 530002974 | $1,528.64 | 27,230 | 530043651 | $328.65 | 53,038 | 530098056 | $4,568.00 |
| 1,423 | 530002975 | $955.40 | 27,231 | 530043653 | $616.07 | 53,039 | 530098062 | $228.40 |
| 1,424 | 530002977 | $731.87 | 27,232 | 530043655 | $657.31 | 53,040 | 530098066 | $0.14 |
| 1,425 | 530002978 | $4,749.16 | 27,233 | 530043656 | $189.39 | 53,041 | 530098067 | $11,420.00 |
| 1,426 | 530002979 | $1,146.48 | 27,234 | 530043657 | $961.00 | 53,042 | 530098068 | $27.20 |
| 1,427 | 530002980 | $1,178.93 | 27,235 | 530043658 | $447.30 | 53,043 | 530098074 | $181.29 |
| 1,428 | 530002981 | $330.49 | 27,236 | 530043659 | $127.40 | 53,044 | 530098077 | $1,323.00 |
| 1,429 | 530002982 | $1,263.05 | 27,237 | 530043660 | $150.39 | 53,045 | 530098081 | $112.68 |
| 1,430 | 530002983 | $1,071.97 | 27,238 | 530043661 | $296.92 | 53,046 | 530098083 | $3,246.30 |
| 1,431 | 530002984 | $1,845.90 | 27,239 | 530043662 | $1,371.41 | 53,047 | 530098086 | $525.32 |
| 1,432 | 530002987 | $2,367.47 | 27,240 | 530043663 | $1,148.71 | 53,048 | 530098087 | $25.04 |
| 1,433 | 530002988 | $6,156.62 | 27,241 | 530043664 | $62.60 | 53,049 | 530098088 | $2,095.00 |
| 1,434 | 530002990 | $2,447.97 | 27,242 | 530043665 | $426.68 | 53,050 | 530098091 | $64.80 |
| 1,435 | 530002991 | $1,710.11 | 27,243 | 530043666 | $2,939.07 | 53,051 | 530098094 | $4,853.00 |
| 1,436 | 530002992 | $1,761.78 | 27,244 | 530043667 | $43.82 | 53,052 | 530098095 | $4,695.00 |
| 1,437 | 530002993 | $1,263.05 | 27,245 | 530043668 | $25.04 | 53,053 | 530098100 | $411.90 |
| 1,438 | 530002994 | $1,975.70 | 27,246 | 530043669 | $56.34 | 53,054 | 530098104 | $768.80 |
| 1,439 | 530002995 | $2,898.65 | 27,247 | 530043670 | $56.34 | 53,055 | 530098106 | $176.46 |
| 1,440 | 530002997 | $5,298.57 | 27,248 | 530043671 | $25.04 | 53,056 | 530098109 | $2,528.54 |
| 1,441 | 530002998 | $1,220.99 | 27,249 | 530043673 | $181.54 | 53,057 | 530098110 | $281.00 |
| 1,442 | 530002999 | $2,898.65 | 27,250 | 530043674 | $131.46 | 53,058 | 530098114 | $1,553.12 |
| 1,443 | 530003000 | $6,114.56 | 27,251 | 530043675 | $78.25 | 53,059 | 530098115 | $114.20 |
| 1,444 | 530003001 | $1,370.01 | 27,252 | 530043676 | $153.37 | 53,060 | 530098116 | $1,261.50 |
| 1,445 | 530003002 | $1,603.15 | 27,253 | 530043677 | $294.22 | 53,061 | 530098118 | $6.48 |
| 1,446 | 530003003 | $1,114.03 | 27,254 | 530043678 | $525.84 | 53,062 | 530098119 | $98.95 |
| 1,447 | 530003004 | $6,794.76 | 27,255 | 530043679 | $62.60 | 53,063 | 530098122 | $296.92 |
| 1,448 | 530003005 | $955.40 | 27,256 | 530043680 | $106.42 | 53,064 | 530098123 | $228.40 |
| 1,449 | 530003006 | $1,975.70 | 27,257 | 530043682 | $122.07 | 53,065 | 530098126 | $913.60 |
| 1,450 | 530003007 | $871.28 | 27,258 | 530043683 | $43.82 | 53,066 | 530098127 | $103.32 |
| 1,451 | 530003008 | $2,749.63 | 27,259 | 530043684 | $87.64 | 53,067 | 530098140 | $43.82 |
| 1,452 | 530003009 | $1,029.91 | 27,260 | 530043685 | $28.17 | 53,068 | 530098144 | $248.12 |
| 1,453 | 530003010 | $6,104.95 | 27,261 | 530043686 | $128.33 | 53,069 | 530098152 | $768.00 |
| 1,454 | 530003011 | $489.12 | 27,262 | 530043687 | $68.86 | 53,070 | 530098153 | $192.20 |
| 1,455 | 530003013 | $9,395.37 | 27,263 | 530043688 | $9.39 | 53,071 | 530098155 | $45.68 |
| 1,456 | 530003014 | $997.46 | 27,264 | 530043689 | $68.86 | 53,072 | 530098159 | $182.72 |
| 1,457 | 530003016 | $4,012.68 | 27,265 | 530043690 | $37.56 | 53,073 | 530098161 | $58.32 |
| 1,458 | 530003018 | $2,367.47 | 27,266 | 530043691 | $12.52 | 53,074 | 530098165 | $571.00 |
| 1,459 | 530003019 | $1,580.31 | 27,267 | 530043692 | $115.81 | 53,075 | 530098166 | $9,925.00 |
| 1,460 | 530003020 | $1,285.89 | 27,268 | 530043693 | $46.95 | 53,076 | 530098167 | $1,147.90 |
| 1,461 | 530003021 | $6,440.55 | 27,269 | 530043694 | $140.85 | 53,077 | 530098168 | $25,706.00 |
| 1,462 | 530003022 | $5,233.67 | 27,270 | 530043695 | $6.26 | 53,078 | 530098177 | $16.97 |
| 1,463 | 530003023 | $531.18 | 27,271 | 530043696 | $143.98 | 53,079 | 530098183 | $21.14 |
| 1,464 | 530003024 | $3,238.75 | 27,272 | 530043697 | $172.15 | 53,080 | 530098184 | $58.32 |
| 1,465 | 530003025 | $2,292.96 | 27,273 | 530043698 | $97.03 | 53,081 | 530098186 | $720.00 |
| 1,466 | 530003026 | $3,844.68 | 27,274 | 530043699 | $12.52 | 53,082 | 530098188 | $1,713.00 |
| 1,467 | 530003027 | $5,317.79 | 27,275 | 530043700 | $115.81 | 53,083 | 530098190 | $189.40 |
| 1,468 | 530003029 | $4,660.43 | 27,276 | 530043701 | $25.04 | 53,084 | 530098191 | $15.65 |
| 1,469 | 530003030 | $2,017.76 | 27,277 | 530043702 | $1,527.44 | 53,085 | 530098193 | $1,805.00 |
| 1,470 | 530003031 | $18,809.96 | 27,278 | 530043703 | $59.47 | 53,086 | 530098194 | $287.00 |
| 1,471 | 530003032 | $5,224.06 | 27,279 | 530043704 | $87.64 | 53,087 | 530098197 | $91.36 |
| 1,472 | 530003033 | $2,568.16 | 27,280 | 530043705 | $43.82 | 53,088 | 530098200 | $83.30 |
| 1,473 | 530003034 | $699.20 | 27,281 | 530043706 | $31.30 | 53,089 | 530098201 | $19.15 |
| 1,474 | 530003035 | $7,992.91 | 27,282 | 530043707 | $313.00 | 53,090 | 530098205 | $406.58 |
| 1,475 | 530003036 | $4,427.29 | 27,283 | 530043708 | $34.43 | 53,091 | 530098207 | $161.60 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,476 | 530003037 | $1,719.72 | 27,284 | 530043709 | $672.95 | 53,092 | 530098211 | $384.47 |
| 1,477 | 530003038 | $3,854.05 | 27,285 | 530043710 | $65.73 | 53,093 | 530098216 | $36.07 |
| 1,478 | 530003039 | $880.89 | 27,286 | 530043712 | $56.34 | 53,094 | 530098219 | $3.13 |
| 1,479 | 530003040 | $2,315.80 | 27,287 | 530043713 | $50.08 | 53,095 | 530098222 | $22.84 |
| 1,480 | 530003041 | $1,272.66 | 27,288 | 530043714 | $78.25 | 53,096 | 530098225 | $291.60 |
| 1,481 | 530003042 | $1,220.99 | 27,289 | 530043715 | $729.29 | 53,097 | 530098230 | $114.20 |
| 1,482 | 530003044 | $4,968.08 | 27,290 | 530043716 | $269.18 | 53,098 | 530098231 | $58.32 |
| 1,483 | 530003045 | $8,980.76 | 27,291 | 530043717 | $125.20 | 53,099 | 530098236 | $1,971.00 |
| 1,484 | 530003046 | $3,364.93 | 27,292 | 530043718 | $78.25 | 53,100 | 530098239 | $233.92 |
| 1,485 | 530003047 | $3,714.64 | 27,293 | 530043719 | $78.25 | 53,101 | 530098240 | $1,278.13 |
| 1,486 | 530003048 | $1,994.92 | 27,294 | 530043720 | $53.21 | 53,102 | 530098241 | $78.45 |
| 1,487 | 530003049 | $233.14 | 27,295 | 530043721 | $21.91 | 53,103 | 530098242 | $21.38 |
| 1,488 | 530003050 | $1,794.23 | 27,296 | 530043722 | $250.40 | 53,104 | 530098243 | $685.20 |
| 1,489 | 530003054 | $657.36 | 27,297 | 530043723 | $206.58 | 53,105 | 530098248 | $4,881.00 |
| 1,490 | 530003056 | $945.79 | 27,298 | 530043724 | $34.43 | 53,106 | 530098252 | $24.07 |
| 1,491 | 530003057 | $4,618.37 | 27,299 | 530043725 | $118.94 | 53,107 | 530098253 | $114.20 |
| 1,492 | 530003058 | $118.94 | 27,300 | 530043726 | $338.04 | 53,108 | 530098254 | $4.32 |
| 1,493 | 530003059 | $3,066.89 | 27,301 | 530043727 | $219.10 | 53,109 | 530098257 | $469.50 |
| 1,494 | 530003060 | $3,173.85 | 27,302 | 530043728 | $115.81 | 53,110 | 530098260 | $22,840.00 |
| 1,495 | 530003061 | $3,173.85 | 27,303 | 530043729 | $234.75 | 53,111 | 530098262 | $10.24 |
| 1,496 | 530003062 | $2,027.37 | 27,304 | 530043730 | $347.43 | 53,112 | 530098265 | $16.05 |
| 1,497 | 530003063 | $3,770.92 | 27,305 | 530043731 | $78.25 | 53,113 | 530098267 | $29,692.00 |
| 1,498 | 530003064 | $699.42 | 27,306 | 530043732 | $21.91 | 53,114 | 530098269 | $1,186.00 |
| 1,499 | 530003065 | $4,828.67 | 27,307 | 530043733 | $125.20 | 53,115 | 530098271 | $248.97 |
| 1,500 | 530003066 | $1,337.56 | 27,308 | 530043734 | $65.73 | 53,116 | 530098277 | $2,284.00 |
| 1,501 | 530003067 | $1,958.07 | 27,309 | 530043735 | $122.07 | 53,117 | 530098278 | $2,284.00 |
| 1,502 | 530003068 | $1,836.29 | 27,310 | 530043736 | $169.02 | 53,118 | 530098279 | $1,279.04 |
| 1,503 | 530003069 | $2,134.33 | 27,311 | 530043737 | $241.01 | 53,119 | 530098291 | $72.00 |
| 1,504 | 530003070 | $1,272.66 | 27,312 | 530043738 | $150.24 | 53,120 | 530098295 | $22.84 |
| 1,505 | 530003071 | $1,677.66 | 27,313 | 530043739 | $237.88 | 53,121 | 530098297 | $78.25 |
| 1,506 | 530003072 | $355.57 | 27,314 | 530043740 | $237.88 | 53,122 | 530098302 | $4.50 |
| 1,507 | 530003073 | $1,050.64 | 27,315 | 530043741 | $212.84 | 53,123 | 530098303 | $45,680.00 |
| 1,508 | 530003074 | $1,039.52 | 27,316 | 530043742 | $112.68 | 53,124 | 530098304 | $23.00 |
| 1,509 | 530003075 | $1,910.80 | 27,317 | 530043743 | $81.38 | 53,125 | 530098305 | $525.28 |
| 1,510 | 530003076 | $2,441.98 | 27,318 | 530043744 | $313.00 | 53,126 | 530098306 | $524.70 |
| 1,511 | 530003078 | $4,022.29 | 27,319 | 530043745 | $81.38 | 53,127 | 530098309 | $182.72 |
| 1,512 | 530003079 | $6,383.77 | 27,320 | 530043746 | $410.03 | 53,128 | 530098310 | $5,102.90 |
| 1,513 | 530003080 | $3,863.66 | 27,321 | 530043747 | $403.77 | 53,129 | 530098311 | $114.20 |
| 1,514 | 530003081 | $375.60 | 27,322 | 530043748 | $250.40 | 53,130 | 530098313 | $245.20 |
| 1,515 | 530003082 | $1,469.73 | 27,323 | 530043749 | $256.66 | 53,131 | 530098319 | $25.92 |
| 1,516 | 530003083 | $3,873.27 | 27,324 | 530043750 | $200.32 | 53,132 | 530098320 | $28.89 |
| 1,517 | 530003084 | $7,559.08 | 27,325 | 530043751 | $18.78 | 53,133 | 530098327 | $36.92 |
| 1,518 | 530003085 | $2,493.65 | 27,326 | 530043752 | $419.42 | 53,134 | 530098330 | $96.10 |
| 1,519 | 530003086 | $689.81 | 27,327 | 530043753 | $2,272.38 | 53,135 | 530098331 | $537.25 |
| 1,520 | 530003087 | $2,642.67 | 27,328 | 530043754 | $1,233.22 | 53,136 | 530098333 | $22.84 |
| 1,521 | 530003088 | $2,652.28 | 27,329 | 530043755 | $203.45 | 53,137 | 530098336 | $22.84 |
| 1,522 | 530003089 | $3,355.32 | 27,330 | 530043756 | $118.94 | 53,138 | 530098339 | $115.32 |
| 1,523 | 530003090 | $1,230.60 | 27,331 | 530043757 | $913.96 | 53,139 | 530098340 | $117.49 |
| 1,524 | 530003091 | $1,370.01 | 27,332 | 530043758 | $394.38 | 53,140 | 530098342 | $45.68 |
| 1,525 | 530003092 | $407.37 | 27,333 | 530043759 | $68.86 | 53,141 | 530098343 | $45.68 |
| 1,526 | 530003093 | $382.16 | 27,334 | 530043760 | $366.21 | 53,142 | 530098346 | $342.60 |
| 1,527 | 530003094 | $330.49 | 27,335 | 530043761 | $353.69 | 53,143 | 530098352 | $228.40 |
| 1,528 | 530003095 | $605.69 | 27,336 | 530043762 | $134.59 | 53,144 | 530098353 | $3.13 |
| 1,529 | 530003096 | $605.69 | 27,337 | 530043763 | $359.95 | 53,145 | 530098354 | $1,131.75 |
| 1,530 | 530003097 | $556.66 | 27,338 | 530043764 | $394.38 | 53,146 | 530098359 | $132.12 |
| 1,531 | 530003098 | $615.30 | 27,339 | 530043765 | $153.37 | 53,147 | 530098360 | $182.72 |
| 1,532 | 530003099 | $382.16 | 27,340 | 530043766 | $262.92 | 53,148 | 530098361 | $781.30 |
| 1,533 | 530003100 | $489.12 | 27,341 | 530043767 | $394.38 | 53,149 | 530098363 | $4,614.45 |
| 1,534 | 530003101 | $332.69 | 27,342 | 530043768 | $272.31 | 53,150 | 530098364 | $228.40 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,535 | 530003102 | $2,283.35 | 27,343 | 530043769 | $250.40 | 53,151 | 530098371 | $51.84 |
| 1,536 | 530003103 | $2,176.39 | 27,344 | 530043770 | $372.47 | 53,152 | 530098377 | $43.82 |
| 1,537 | 530003105 | $1,379.62 | 27,345 | 530043771 | $250.40 | 53,153 | 530098378 | $161.88 |
| 1,538 | 530003106 | $531.18 | 27,346 | 530043772 | $172.15 | 53,154 | 530098382 | $573.43 |
| 1,539 | 530003108 | $2,279.68 | 27,347 | 530043773 | $754.33 | 53,155 | 530098383 | $205.56 |
| 1,540 | 530003109 | $1,094.81 | 27,348 | 530043774 | $250.40 | 53,156 | 530098384 | $365.44 |
| 1,541 | 530003110 | $1,444.52 | 27,349 | 530043775 | $244.14 | 53,157 | 530098392 | $39.23 |
| 1,542 | 530003111 | $1,710.11 | 27,350 | 530043776 | $175.28 | 53,158 | 530098393 | $77.11 |
| 1,543 | 530003112 | $2,344.63 | 27,351 | 530043778 | $166.55 | 53,159 | 530098397 | $123.12 |
| 1,544 | 530003113 | $2,441.98 | 27,352 | 530043779 | $116.42 | 53,160 | 530098398 | $494.00 |
| 1,545 | 530003114 | $2,419.14 | 27,353 | 530043781 | $308.04 | 53,161 | 530098400 | $7,617.25 |
| 1,546 | 530003116 | $1,272.66 | 27,354 | 530043782 | $864.90 | 53,162 | 530098402 | $93.90 |
| 1,547 | 530003117 | $3,332.48 | 27,355 | 530043783 | $137.04 | 53,163 | 530098403 | $312.85 |
| 1,548 | 530003118 | $109.55 | 27,356 | 530043785 | $296.92 | 53,164 | 530098408 | $2,284.00 |
| 1,549 | 530003119 | $848.44 | 27,357 | 530043786 | $1,530.28 | 53,165 | 530098409 | $78.25 |
| 1,550 | 530003120 | $4,077.58 | 27,358 | 530043787 | $234.66 | 53,166 | 530098411 | $1,758.68 |
| 1,551 | 530003121 | $1,836.29 | 27,359 | 530043788 | $913.60 | 53,167 | 530098416 | $319.76 |
| 1,552 | 530003122 | $4,841.90 | 27,360 | 530043789 | $6,792.96 | 53,168 | 530098420 | $13,140.00 |
| 1,553 | 530003123 | $349.71 | 27,361 | 530043790 | $661.75 | 53,169 | 530098425 | $216.38 |
| 1,554 | 530003124 | $3,471.89 | 27,362 | 530043791 | $37.56 | 53,170 | 530098426 | $138.99 |
| 1,555 | 530003125 | $764.32 | 27,363 | 530043792 | $568.17 | 53,171 | 530098428 | $53.21 |
| 1,556 | 530003126 | $2,325.41 | 27,364 | 530043793 | $91.36 | 53,172 | 530098429 | $898.50 |
| 1,557 | 530003127 | $1,635.60 | 27,365 | 530043794 | $120.46 | 53,173 | 530098430 | $502.48 |
| 1,558 | 530003128 | $265.59 | 27,366 | 530043795 | $208.69 | 53,174 | 530098432 | $391.36 |
| 1,559 | 530003129 | $1,295.50 | 27,367 | 530043796 | $294.81 | 53,175 | 530098433 | $290.80 |
| 1,560 | 530003130 | $1,211.38 | 27,368 | 530043797 | $545.33 | 53,176 | 530098438 | $205.56 |
| 1,561 | 530003131 | $922.95 | 27,369 | 530043798 | $1,086.21 | 53,177 | 530098440 | $354.74 |
| 1,562 | 530003132 | $4,958.47 | 27,370 | 530043799 | $851.14 | 53,178 | 530098441 | $45.68 |
| 1,563 | 530003133 | $12,662.95 | 27,371 | 530043800 | $1,015.47 | 53,179 | 530098445 | $1,991.02 |
| 1,564 | 530003134 | $191.08 | 27,372 | 530043801 | $237.29 | 53,180 | 530098454 | $44.36 |
| 1,565 | 530003135 | $1,353.21 | 27,373 | 530043803 | $365.61 | 53,181 | 530098457 | $426.86 |
| 1,566 | 530003136 | $2,441.98 | 27,374 | 530043804 | $260.13 | 53,182 | 530098458 | $7.51 |
| 1,567 | 530003137 | $3,714.64 | 27,375 | 530043805 | $159.88 | 53,183 | 530098460 | $24.64 |
| 1,568 | 530003138 | $3,664.95 | 27,376 | 530043806 | $365.44 | 53,184 | 530098477 | $226.80 |
| 1,569 | 530003139 | $2,908.26 | 27,377 | 530043807 | $1,656.60 | 53,185 | 530098479 | $10,765.00 |
| 1,570 | 530003140 | $1,538.25 | 27,378 | 530043808 | $45.68 | 53,186 | 530098480 | $144.15 |
| 1,571 | 530003141 | $657.36 | 27,379 | 530043809 | $353.72 | 53,187 | 530098485 | $6,852.00 |
| 1,572 | 530003142 | $1,878.35 | 27,380 | 530043810 | $353.72 | 53,188 | 530098487 | $47.48 |
| 1,573 | 530003143 | $433.83 | 27,381 | 530043811 | $1,111.27 | 53,189 | 530098489 | $22,840.00 |
| 1,574 | 530003144 | $3,747.09 | 27,382 | 530043813 | $2,134.02 | 53,190 | 530098491 | $206.87 |
| 1,575 | 530003145 | $8,682.72 | 27,383 | 530043814 | $497.43 | 53,191 | 530098499 | $77.63 |
| 1,576 | 530003146 | $647.75 | 27,384 | 530043815 | $2,484.90 | 53,192 | 530098500 | $5.28 |
| 1,577 | 530003147 | $1,071.97 | 27,385 | 530043816 | $2,505.52 | 53,193 | 530098502 | $465.00 |
| 1,578 | 530003148 | $1,677.66 | 27,386 | 530043817 | $228.40 | 53,194 | 530098503 | $1.15 |
| 1,579 | 530003149 | $1,295.50 | 27,387 | 530043818 | $342.60 | 53,195 | 530098505 | $571.00 |
| 1,580 | 530003150 | $2,409.53 | 27,388 | 530043819 | $568.17 | 53,196 | 530098506 | $4.60 |
| 1,581 | 530003151 | $945.79 | 27,389 | 530043820 | $456.80 | 53,197 | 530098507 | $480.50 |
| 1,582 | 530003152 | $33,418.40 | 27,390 | 530043821 | $45.68 | 53,198 | 530098510 | $20.19 |
| 1,583 | 530003153 | $91,360.00 | 27,391 | 530043823 | $424.46 | 53,199 | 530098511 | $114.20 |
| 1,584 | 530003156 | $187.80 | 27,392 | 530043824 | $76.10 | 53,200 | 530098517 | $1.24 |
| 1,585 | 530003157 | $2,190.24 | 27,393 | 530043826 | $1,373.63 | 53,201 | 530098519 | $7.14 |
| 1,586 | 530003160 | $117,953.52 | 27,394 | 530043827 | $182.72 | 53,202 | 530098520 | $35.88 |
| 1,587 | 530003161 | $36,337.48 | 27,395 | 530043828 | $330.88 | 53,203 | 530098522 | $342.60 |
| 1,588 | 530003164 | $13,704.00 | 27,396 | 530043829 | $2,440.75 | 53,204 | 530098523 | $287.96 |
| 1,589 | 530003165 | $4,805.00 | 27,397 | 530043830 | $1,065.59 | 53,205 | 530098524 | $890.76 |
| 1,590 | 530003168 | $768.80 | 27,398 | 530043831 | $305.81 | 53,206 | 530098526 | $13.02 |
| 1,591 | 530003173 | $576.72 | 27,399 | 530043832 | $330.88 | 53,207 | 530098528 | $19.22 |
| 1,592 | 530003174 | $662.36 | 27,400 | 530043833 | $1,632.15 | 53,208 | 530098530 | $1,142.00 |
| 1,593 | 530003176 | $15,509.93 | 27,401 | 530043834 | $3,879.15 | 53,209 | 530098532 | $25.00 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,594 | 530003177 | $6,137.18 | 27,402 | 530043835 | $995.54 | 53,210 | 530098533 | $137.04 |
| 1,595 | 530003179 | $22.84 | 27,403 | 530043836 | $212.23 | 53,211 | 530098535 | $484.00 |
| 1,596 | 530003184 | $308,933.84 | 27,404 | 530043837 | $709.66 | 53,212 | 530098538 | $10.47 |
| 1,597 | 530003188 | $63,924.36 | 27,405 | 530043838 | $22.84 | 53,213 | 530098542 | $109.76 |
| 1,598 | 530003190 | $7,083.20 | 27,406 | 530043839 | $205.56 | 53,214 | 530098545 | $22.84 |
| 1,599 | 530003197 | $17,491.58 | 27,407 | 530043840 | $2,061.39 | 53,215 | 530098552 | $36.40 |
| 1,600 | 530003198 | $99,102.76 | 27,408 | 530043841 | $472.36 | 53,216 | 530098553 | $251.24 |
| 1,601 | 530003201 | $810.67 | 27,409 | 530043842 | $520.27 | 53,217 | 530098558 | $166.00 |
| 1,602 | 530003204 | $78,204.16 | 27,410 | 530043843 | $164.33 | 53,218 | 530098562 | $1,530.28 |
| 1,603 | 530003211 | $57,061.62 | 27,411 | 530043845 | $191.61 | 53,219 | 530098565 | $14,259.60 |
| 1,604 | 530003212 | $71.99 | 27,412 | 530043846 | $176.46 | 53,220 | 530098569 | $124.93 |
| 1,605 | 530003213 | $2,500.47 | 27,413 | 530043847 | $260.13 | 53,221 | 530098571 | $378.55 |
| 1,606 | 530003217 | $871.28 | 27,414 | 530043848 | $107.01 | 53,222 | 530098577 | $44.48 |
| 1,607 | 530003218 | $514.38 | 27,415 | 530043849 | $116.42 | 53,223 | 530098586 | $9.39 |
| 1,608 | 530003220 | $1,148,189.64 | 27,416 | 530043850 | $807.68 | 53,224 | 530098588 | $22.84 |
| 1,609 | 530003221 | $139,049.92 | 27,417 | 530043851 | $95.81 | 53,225 | 530098595 | $45.68 |
| 1,610 | 530003222 | $11,671.24 | 27,418 | 530043852 | $305.81 | 53,226 | 530098600 | $961.00 |
| 1,611 | 530003223 | $21,466.17 | 27,419 | 530043853 | $1,081.76 | 53,227 | 530098602 | $68.52 |
| 1,612 | 530003225 | $17,107.16 | 27,420 | 530043854 | $753.72 | 53,228 | 530098605 | $306.41 |
| 1,613 | 530003226 | $414.72 | 27,421 | 530043855 | $253.68 | 53,229 | 530098608 | $137.04 |
| 1,614 | 530003228 | $1,202.31 | 27,422 | 530043856 | $616.07 | 53,230 | 530098609 | $114.20 |
| 1,615 | 530003231 | $22,254.08 | 27,423 | 530043857 | $55.07 | 53,231 | 530098611 | $78.20 |
| 1,616 | 530003233 | $866,518.07 | 27,424 | 530043858 | $300.05 | 53,232 | 530098614 | $28.08 |
| 1,617 | 530003234 | $3,286.35 | 27,425 | 530043859 | $805.46 | 53,233 | 530098620 | $20,556.00 |
| 1,618 | 530003236 | $22.84 | 27,426 | 530043860 | $757.56 | 53,234 | 530098625 | $240.97 |
| 1,619 | 530003239 | $6,152.21 | 27,427 | 530043861 | $159.88 | 53,235 | 530098632 | $1,292.15 |
| 1,620 | 530003240 | $23,039.93 | 27,428 | 530043862 | $235.07 | 53,236 | 530098636 | $3,426.00 |
| 1,621 | 530003244 | $25,535.12 | 27,429 | 530043863 | $616.07 | 53,237 | 530098637 | $20.60 |
| 1,622 | 530003250 | $493.00 | 27,430 | 530043864 | $403.84 | 53,238 | 530098638 | $479.64 |
| 1,623 | 530003252 | $12,310.76 | 27,431 | 530043865 | $189.39 | 53,239 | 530098649 | $845.08 |
| 1,624 | 530003253 | $1,605.69 | 27,432 | 530043866 | $6,786.29 | 53,240 | 530098651 | $131.96 |
| 1,625 | 530003259 | $81.38 | 27,433 | 530043867 | $260.13 | 53,241 | 530098655 | $661.50 |
| 1,626 | 530003261 | $1,211.38 | 27,434 | 530043869 | $1,535.73 | 53,242 | 530098656 | $2,122.83 |
| 1,627 | 530003263 | $3,563.04 | 27,435 | 530043870 | $522.49 | 53,243 | 530098657 | $137.04 |
| 1,628 | 530003267 | $1,050.47 | 27,436 | 530043875 | $1,300.66 | 53,244 | 530098658 | $2,168.11 |
| 1,629 | 530003268 | $1,496.19 | 27,437 | 530043876 | $308.04 | 53,245 | 530098659 | $125.20 |
| 1,630 | 530003270 | $342,334.59 | 27,438 | 530043877 | $525.67 | 53,246 | 530098661 | $2,969.20 |
| 1,631 | 530003271 | $8,131.04 | 27,439 | 530043878 | $873.98 | 53,247 | 530098662 | $913.60 |
| 1,632 | 530003272 | $18,249.16 | 27,440 | 530043879 | $169.68 | 53,248 | 530098663 | $467.20 |
| 1,633 | 530003273 | $21,286.88 | 27,441 | 530043880 | $164.33 | 53,249 | 530098664 | $129.60 |
| 1,634 | 530003274 | $12.52 | 27,442 | 530043881 | $191.61 | 53,250 | 530098665 | $306.22 |
| 1,635 | 530003276 | $162,308.66 | 27,443 | 530043882 | $274.08 | 53,251 | 530098672 | $288.90 |
| 1,636 | 530003277 | $13,539.98 | 27,444 | 530043883 | $926.33 | 53,252 | 530098674 | $159.88 |
| 1,637 | 530003278 | $34.43 | 27,445 | 530043884 | $305.81 | 53,253 | 530098676 | $560.92 |
| 1,638 | 530003279 | $124.93 | 27,446 | 530043885 | $118.65 | 53,254 | 530098682 | $1,022.75 |
| 1,639 | 530003281 | $3,037.12 | 27,447 | 530043886 | $1,490.05 | 53,255 | 530098683 | $7.35 |
| 1,640 | 530003282 | $9,267.30 | 27,448 | 530043887 | $285.20 | 53,256 | 530098684 | $96.00 |
| 1,641 | 530003283 | $6,087.80 | 27,449 | 530043888 | $257.91 | 53,257 | 530098690 | $68.52 |
| 1,642 | 530003284 | $1,010.99 | 27,450 | 530043889 | $141.49 | 53,258 | 530098691 | $3.38 |
| 1,643 | 530003290 | $384.99 | 27,451 | 530043890 | $591.01 | 53,259 | 530098695 | $77.94 |
| 1,644 | 530003291 | $1,210.86 | 27,452 | 530043891 | $235.07 | 53,260 | 530098696 | $9,610.00 |
| 1,645 | 530003292 | $98.05 | 27,453 | 530043892 | $282.97 | 53,261 | 530098697 | $274.08 |
| 1,646 | 530003294 | $11,189.90 | 27,454 | 530043894 | $166.55 | 53,262 | 530098699 | $1,971.00 |
| 1,647 | 530003296 | $2,479.48 | 27,455 | 530043895 | $377.98 | 53,263 | 530098700 | $11.33 |
| 1,648 | 530003298 | $9,721.40 | 27,456 | 530043896 | $330.88 | 53,264 | 530098701 | $1,370.40 |
| 1,649 | 530003301 | $23,852.55 | 27,457 | 530043897 | $568.17 | 53,265 | 530098702 | $456.80 |
| 1,650 | 530003302 | $1,904,042.35 | 27,458 | 530043899 | $3,735.44 | 53,266 | 530098704 | $6,852.00 |
| 1,651 | 530003303 | $757,260.20 | 27,459 | 530043900 | $544.69 | 53,267 | 530098708 | $317.40 |
| 1,652 | 530003304 | $1,500,285.60 | 27,460 | 530043901 | $355.94 | 53,268 | 530098715 | $42.45 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,653 | 530003305 | $821.49 | 27,461 | 530043902 | $520.27 | 53,269 | 530098716 | $16.86 |
| 1,654 | 530003308 | $838.83 | 27,462 | 530043903 | $707.43 | 53,270 | 530098718 | $1,323.00 |
| 1,655 | 530003310 | $4,344.89 | 27,463 | 530043904 | $45.68 | 53,271 | 530098727 | $45.68 |
| 1,656 | 530003311 | $2,228.09 | 27,464 | 530043905 | $45.68 | 53,272 | 530098734 | $251.24 |
| 1,657 | 530003312 | $1,654.82 | 27,465 | 530043906 | $353.72 | 53,273 | 530098735 | $13.83 |
| 1,658 | 530003313 | $391.77 | 27,466 | 530043907 | $1,111.27 | 53,274 | 530098736 | $114.20 |
| 1,659 | 530003314 | $391.77 | 27,467 | 530043908 | $212.23 | 53,275 | 530098737 | $159.88 |
| 1,660 | 530003315 | $563.63 | 27,468 | 530043909 | $2,397.99 | 53,276 | 530098738 | $571.00 |
| 1,661 | 530003316 | $414.61 | 27,469 | 530043911 | $497.43 | 53,277 | 530098739 | $63.68 |
| 1,662 | 530003317 | $233.14 | 27,470 | 530043912 | $1,207.08 | 53,278 | 530098743 | $2,175.00 |
| 1,663 | 530003318 | $414.61 | 27,471 | 530043913 | $5,525.75 | 53,279 | 530098747 | $342.60 |
| 1,664 | 530003319 | $233.14 | 27,472 | 530043914 | $285.20 | 53,280 | 530098749 | $228.40 |
| 1,665 | 530003320 | $465.84 | 27,473 | 530043915 | $636.69 | 53,281 | 530098753 | $285.43 |
| 1,666 | 530003321 | $233.14 | 27,474 | 530043916 | $141.49 | 53,282 | 530098760 | $22.84 |
| 1,667 | 530003322 | $233.14 | 27,475 | 530043917 | $118.65 | 53,283 | 530098767 | $114.20 |
| 1,668 | 530003323 | $265.59 | 27,476 | 530043918 | $381.00 | 53,284 | 530098768 | $45.68 |
| 1,669 | 530003324 | $265.59 | 27,477 | 530043919 | $3.13 | 53,285 | 530098769 | $318.84 |
| 1,670 | 530003325 | $265.59 | 27,478 | 530043920 | $282.97 | 53,286 | 530098773 | $4,490.00 |
| 1,671 | 530003326 | $233.14 | 27,479 | 530043921 | $141.49 | 53,287 | 530098774 | $1,895.72 |
| 1,672 | 530003327 | $202.19 | 27,480 | 530043922 | $965.34 | 53,288 | 530098775 | $764.64 |
| 1,673 | 530003328 | $202.19 | 27,481 | 530043923 | $634.47 | 53,289 | 530098777 | $4,568.00 |
| 1,674 | 530003329 | $689.28 | 27,482 | 530043924 | $308.04 | 53,290 | 530098778 | $1,556.18 |
| 1,675 | 530003330 | $191.08 | 27,483 | 530043925 | $274.08 | 53,291 | 530098780 | $30,257.20 |
| 1,676 | 530003331 | $191.08 | 27,484 | 530043926 | $95.81 | 53,292 | 530098781 | $18.91 |
| 1,677 | 530003332 | $191.08 | 27,485 | 530043928 | $659.53 | 53,293 | 530098783 | $456.80 |
| 1,678 | 530003333 | $871.28 | 27,486 | 530043929 | $472.36 | 53,294 | 530098784 | $1,553.12 |
| 1,679 | 530003334 | $414.83 | 27,487 | 530043930 | $1,579.19 | 53,295 | 530098788 | $28.48 |
| 1,680 | 530003335 | $297.91 | 27,488 | 530043932 | $262.36 | 53,296 | 530098789 | $45.68 |
| 1,681 | 530003336 | $573.24 | 27,489 | 530043933 | $3,553.94 | 53,297 | 530098794 | $1,460.00 |
| 1,682 | 530003337 | $391.77 | 27,490 | 530043934 | $237.29 | 53,298 | 530098796 | $31.30 |
| 1,683 | 530003338 | $223.53 | 27,491 | 530043935 | $237.29 | 53,299 | 530098797 | $1,951.29 |
| 1,684 | 530003340 | $471.15 | 27,492 | 530043936 | $358.16 | 53,300 | 530098798 | $96.10 |
| 1,685 | 530003341 | $386.93 | 27,493 | 530043937 | $262.36 | 53,301 | 530098801 | $53.21 |
| 1,686 | 530003342 | $764.32 | 27,494 | 530043938 | $191.61 | 53,302 | 530098802 | $334.36 |
| 1,687 | 530003343 | $357.40 | 27,495 | 530043939 | $732.50 | 53,303 | 530098804 | $4,568.00 |
| 1,688 | 530003344 | $158.76 | 27,496 | 530043942 | $118.65 | 53,304 | 530098805 | $203.10 |
| 1,689 | 530003345 | $77.06 | 27,497 | 530043943 | $695.88 | 53,305 | 530098808 | $77.76 |
| 1,690 | 530003346 | $79.38 | 27,498 | 530043944 | $191.61 | 53,306 | 530098809 | $238.40 |
| 1,691 | 530003347 | $712.65 | 27,499 | 530043945 | $305.81 | 53,307 | 530098811 | $237.00 |
| 1,692 | 530003348 | $624.91 | 27,500 | 530043946 | $591.01 | 53,308 | 530098812 | $137.04 |
| 1,693 | 530003349 | $2,027.37 | 27,501 | 530043947 | $403.84 | 53,309 | 530098815 | $469.50 |
| 1,694 | 530003350 | $4,399.20 | 27,502 | 530043948 | $353.72 | 53,310 | 530098823 | $35.14 |
| 1,695 | 530003351 | $2,357.86 | 27,503 | 530043949 | $141.49 | 53,311 | 530098824 | $124.50 |
| 1,696 | 530003353 | $6,645.74 | 27,504 | 530043950 | $141.49 | 53,312 | 530098828 | $22.84 |
| 1,697 | 530003354 | $40.69 | 27,505 | 530043951 | $1,598.80 | 53,313 | 530098830 | $6.26 |
| 1,698 | 530003355 | $424.22 | 27,506 | 530043952 | $401.62 | 53,314 | 530098832 | $156.50 |
| 1,699 | 530003358 | $1,603.15 | 27,507 | 530043953 | $212.23 | 53,315 | 530098835 | $1,328.00 |
| 1,700 | 530003359 | $2,208.84 | 27,508 | 530043954 | $189.39 | 53,316 | 530098836 | $742.39 |
| 1,701 | 530003360 | $1,803.84 | 27,509 | 530043956 | $497.43 | 53,317 | 530098837 | $1,011.93 |
| 1,702 | 530003361 | $2,652.06 | 27,510 | 530043957 | $118.65 | 53,318 | 530098843 | $799.40 |
| 1,703 | 530003362 | $2,395.86 | 27,511 | 530043958 | $483.00 | 53,319 | 530098847 | $55.83 |
| 1,704 | 530003363 | $2,843.36 | 27,512 | 530043959 | $118.65 | 53,320 | 530098848 | $1,323.00 |
| 1,705 | 530003364 | $7,678.02 | 27,513 | 530043960 | $353.72 | 53,321 | 530098855 | $342.60 |
| 1,706 | 530003365 | $7,526.63 | 27,514 | 530043961 | $282.97 | 53,322 | 530098856 | $202.14 |
| 1,707 | 530003366 | $2,749.63 | 27,515 | 530043962 | $235.07 | 53,323 | 530098858 | $55.89 |
| 1,708 | 530003367 | $1,370.01 | 27,516 | 530043964 | $376.56 | 53,324 | 530098861 | $68.52 |
| 1,709 | 530003369 | $657.36 | 27,517 | 530043965 | $438.43 | 53,325 | 530098864 | $45.68 |
| 1,710 | 530003371 | $932.56 | 27,518 | 530043966 | $235.07 | 53,326 | 530098869 | $127.50 |
| 1,711 | 530003372 | $722.26 | 27,519 | 530043968 | $308.04 | 53,327 | 530098871 | $45.68 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,712 | 530003373 | $1,081.58 | 27,520 | 530043969 | $1,088.43 | 53,328 | 530098872 | $199.76 |
| 1,713 | 530003374 | $712.65 | 27,521 | 530043970 | $369.39 | 53,329 | 530098875 | $31.30 |
| 1,714 | 530003375 | $65.73 | 27,522 | 530043971 | $1,735.84 | 53,330 | 530098876 | $78.20 |
| 1,715 | 530003376 | $762.81 | 27,523 | 530043972 | $212.23 | 53,331 | 530098877 | $108.03 |
| 1,716 | 530003377 | $1,360.40 | 27,524 | 530043973 | $240.42 | 53,332 | 530098879 | $61.22 |
| 1,717 | 530003380 | $16,623.96 | 27,525 | 530043974 | $899.04 | 53,333 | 530098880 | $75.12 |
| 1,718 | 530003381 | $647.75 | 27,526 | 530043976 | $545.33 | 53,334 | 530098882 | $943.50 |
| 1,719 | 530003382 | $1,505.80 | 27,527 | 530043977 | $166.81 | 53,335 | 530098884 | $456.80 |
| 1,720 | 530003383 | $4,236.21 | 27,528 | 530043978 | $102.48 | 53,336 | 530098885 | $342.60 |
| 1,721 | 530003384 | $3,024.83 | 27,529 | 530043979 | $104.29 | 53,337 | 530098887 | $228.40 |
| 1,722 | 530003385 | $5,881.42 | 27,530 | 530043980 | $1,142.00 | 53,338 | 530098888 | $3.13 |
| 1,723 | 530003386 | $5,308.18 | 27,531 | 530043981 | $809.91 | 53,339 | 530098889 | $156.50 |
| 1,724 | 530003387 | $987.85 | 27,532 | 530043982 | $1,134.11 | 53,340 | 530098891 | $137.04 |
| 1,725 | 530003388 | $3,449.05 | 27,533 | 530043983 | $782.62 | 53,341 | 530098892 | $61.33 |
| 1,726 | 530003389 | $647.75 | 27,534 | 530043984 | $932.43 | 53,342 | 530098894 | $228.40 |
| 1,727 | 530003390 | $19.22 | 27,535 | 530043985 | $159.88 | 53,343 | 530098895 | $212.65 |
| 1,728 | 530003391 | $848.44 | 27,536 | 530043986 | $118.65 | 53,344 | 530098896 | $518.75 |
| 1,729 | 530003392 | $3,439.44 | 27,537 | 530043987 | $353.72 | 53,345 | 530098898 | $114.20 |
| 1,730 | 530003393 | $2,292.96 | 27,538 | 530043988 | $1,086.21 | 53,346 | 530098901 | $28.83 |
| 1,731 | 530003394 | $269.08 | 27,539 | 530043989 | $591.30 | 53,347 | 530098902 | $493.25 |
| 1,732 | 530003395 | $3,938.17 | 27,540 | 530043990 | $210.01 | 53,348 | 530098910 | $31.30 |
| 1,733 | 530003396 | $806.38 | 27,541 | 530043991 | $328.65 | 53,349 | 530098912 | $78.84 |
| 1,734 | 530003397 | $997.24 | 27,542 | 530043992 | $543.11 | 53,350 | 530098915 | $407.51 |
| 1,735 | 530003398 | $251.24 | 27,543 | 530043993 | $134.21 | 53,351 | 530098922 | $12.31 |
| 1,736 | 530003399 | $4,203.76 | 27,544 | 530043994 | $166.55 | 53,352 | 530098925 | $159.12 |
| 1,737 | 530003400 | $624.91 | 27,545 | 530043995 | $146.84 | 53,353 | 530098926 | $251.24 |
| 1,738 | 530003401 | $97.03 | 27,546 | 530043997 | $376.56 | 53,354 | 530098936 | $80.12 |
| 1,739 | 530003402 | $1,041.06 | 27,547 | 530043998 | $378.78 | 53,355 | 530098938 | $96.10 |
| 1,740 | 530003404 | $731.87 | 27,548 | 530043999 | $1,852.02 | 53,356 | 530098940 | $26,266.00 |
| 1,741 | 530003405 | $731.87 | 27,549 | 530044000 | $2,619.72 | 53,357 | 530098946 | $691.73 |
| 1,742 | 530003406 | $731.87 | 27,550 | 530044001 | $524.71 | 53,358 | 530098949 | $2,284.00 |
| 1,743 | 530003407 | $4,935.63 | 27,551 | 530044002 | $755.34 | 53,359 | 530098951 | $45.68 |
| 1,744 | 530003408 | $3,574.79 | 27,552 | 530044004 | $401.62 | 53,360 | 530098952 | $3,426.00 |
| 1,745 | 530003409 | $940.92 | 27,553 | 530044005 | $953.27 | 53,361 | 530098955 | $456.80 |
| 1,746 | 530003410 | $2,335.02 | 27,554 | 530044006 | $269.03 | 53,362 | 530098958 | $22.84 |
| 1,747 | 530003411 | $531.18 | 27,555 | 530044007 | $401.62 | 53,363 | 530098959 | $4.86 |
| 1,748 | 530003412 | $754.71 | 27,556 | 530044008 | $208.43 | 53,364 | 530098962 | $6.26 |
| 1,749 | 530003413 | $2,218.45 | 27,557 | 530044009 | $93.58 | 53,365 | 530098969 | $18.78 |
| 1,750 | 530003414 | $593.38 | 27,558 | 530044010 | $1,246.65 | 53,366 | 530098970 | $440.50 |
| 1,751 | 530003415 | $563.63 | 27,559 | 530044011 | $98.03 | 53,367 | 530098971 | $242.08 |
| 1,752 | 530003416 | $1,143.18 | 27,560 | 530044012 | $399.40 | 53,368 | 530098974 | $71.99 |
| 1,753 | 530003417 | $466.28 | 27,561 | 530044013 | $118.65 | 53,369 | 530098976 | $4.90 |
| 1,754 | 530003418 | $2,377.08 | 27,562 | 530044014 | $143.71 | 53,370 | 530098979 | $343.32 |
| 1,755 | 530003419 | $1,295.50 | 27,563 | 530044015 | $472.36 | 53,371 | 530098981 | $143.05 |
| 1,756 | 530003420 | $880.89 | 27,564 | 530044016 | $873.98 | 53,372 | 530098986 | $5,766.00 |
| 1,757 | 530003421 | $1,295.50 | 27,565 | 530044017 | $591.01 | 53,373 | 530098996 | $9.39 |
| 1,758 | 530003422 | $657.36 | 27,566 | 530044018 | $568.17 | 53,374 | 530098997 | $571.00 |
| 1,759 | 530003423 | $319.63 | 27,567 | 530044019 | $543.11 | 53,375 | 530099001 | $40.69 |
| 1,760 | 530003424 | $471.02 | 27,568 | 530044020 | $95.81 | 53,376 | 530099009 | $571.00 |
| 1,761 | 530003425 | $1,952.86 | 27,569 | 530044021 | $166.55 | 53,377 | 530099013 | $22.84 |
| 1,762 | 530003426 | $9,703.02 | 27,570 | 530044022 | $98.94 | 53,378 | 530099014 | $86.44 |
| 1,763 | 530003427 | $1,188.54 | 27,571 | 530044023 | $330.88 | 53,379 | 530099023 | $205.56 |
| 1,764 | 530003428 | $871.28 | 27,572 | 530044024 | $118.65 | 53,380 | 530099025 | $670.12 |
| 1,765 | 530003429 | $945.79 | 27,573 | 530044025 | $338.81 | 53,381 | 530099026 | $1,710.26 |
| 1,766 | 530003430 | $1,272.66 | 27,574 | 530044027 | $237.29 | 53,382 | 530099032 | $1,345.84 |
| 1,767 | 530003431 | $1,295.50 | 27,575 | 530044028 | $424.46 | 53,383 | 530099033 | $2,466.72 |
| 1,768 | 530003432 | $1,029.91 | 27,576 | 530044029 | $378.78 | 53,384 | 530099034 | $61.16 |
| 1,769 | 530003433 | $1,454.13 | 27,577 | 530044030 | $1,156.35 | 53,385 | 530099040 | $38.88 |
| 1,770 | 530003434 | $657.36 | 27,578 | 530044031 | $189.39 | 53,386 | 530099044 | $14.56 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,771 | 530003435 | $689.81 | 27,579 | 530044032 | $1,229.92 | 53,387 | 530099048 | $251.24 |
| 1,772 | 530003436 | $848.44 | 27,580 | 530044034 | $449.52 | 53,388 | 530099049 | $90.40 |
| 1,773 | 530003437 | $997.46 | 27,581 | 530044035 | $757.56 | 53,389 | 530099052 | $661.50 |
| 1,774 | 530003438 | $1,347.17 | 27,582 | 530044036 | $864.90 | 53,390 | 530099053 | $25.92 |
| 1,775 | 530003439 | $573.24 | 27,583 | 530044037 | $25.28 | 53,391 | 530099058 | $661.50 |
| 1,776 | 530003440 | $743.85 | 27,584 | 530044038 | $355.94 | 53,392 | 530099060 | $159.88 |
| 1,777 | 530003441 | $624.91 | 27,585 | 530044039 | $189.39 | 53,393 | 530099061 | $1,598.80 |
| 1,778 | 530003442 | $4,245.82 | 27,586 | 530044040 | $319.76 | 53,394 | 530099064 | $4.70 |
| 1,779 | 530003444 | $680.20 | 27,587 | 530044041 | $780.40 | 53,395 | 530099065 | $65.60 |
| 1,780 | 530003445 | $542.72 | 27,588 | 530044042 | $992.63 | 53,396 | 530099067 | $22.84 |
| 1,781 | 530003446 | $275.20 | 27,589 | 530044043 | $401.62 | 53,397 | 530099068 | $68.52 |
| 1,782 | 530003447 | $382.16 | 27,590 | 530044044 | $118.65 | 53,398 | 530099072 | $99.97 |
| 1,783 | 530003448 | $205.56 | 27,591 | 530044045 | $308.04 | 53,399 | 530099073 | $181.40 |
| 1,784 | 530003449 | $456.67 | 27,592 | 530044046 | $166.55 | 53,400 | 530099075 | $548.25 |
| 1,785 | 530003450 | $563.63 | 27,593 | 530044047 | $757.56 | 53,401 | 530099077 | $456.80 |
| 1,786 | 530003451 | $521.57 | 27,594 | 530044048 | $39.76 | 53,402 | 530099079 | $9.24 |
| 1,787 | 530003452 | $913.34 | 27,595 | 530044049 | $214.45 | 53,403 | 530099084 | $2,702.00 |
| 1,788 | 530003453 | $773.93 | 27,596 | 530044050 | $479.54 | 53,404 | 530099086 | $64.59 |
| 1,789 | 530003454 | $796.77 | 27,597 | 530044051 | $707.43 | 53,405 | 530099087 | $1,713.00 |
| 1,790 | 530003455 | $362.94 | 27,598 | 530044052 | $118.65 | 53,406 | 530099090 | $160.30 |
| 1,791 | 530003456 | $307.65 | 27,599 | 530044053 | $1,442.15 | 53,407 | 530099095 | $2,551.36 |
| 1,792 | 530003457 | $288.43 | 27,600 | 530044054 | $1,358.31 | 53,408 | 530099103 | $109.26 |
| 1,793 | 530003458 | $573.24 | 27,601 | 530044055 | $2,153.68 | 53,409 | 530099112 | $114.20 |
| 1,794 | 530003459 | $307.65 | 27,602 | 530044056 | $4,881.75 | 53,410 | 530099115 | $46.75 |
| 1,795 | 530003460 | $573.24 | 27,603 | 530044057 | $449.52 | 53,411 | 530099121 | $13,704.00 |
| 1,796 | 530003461 | $540.79 | 27,604 | 530044058 | $308.04 | 53,412 | 530099122 | $11,420.00 |
| 1,797 | 530003462 | $1,444.52 | 27,605 | 530044059 | $1,467.21 | 53,413 | 530099128 | $943.85 |
| 1,798 | 530003464 | $628.04 | 27,606 | 530044060 | $164.33 | 53,414 | 530099130 | $211.42 |
| 1,799 | 530003465 | $2,416.55 | 27,607 | 530044061 | $95.81 | 53,415 | 530099133 | $9,136.00 |
| 1,800 | 530003466 | $731.87 | 27,608 | 530044062 | $166.55 | 53,416 | 530099134 | $11,236.50 |
| 1,801 | 530003467 | $394.90 | 27,609 | 530044063 | $565.95 | 53,417 | 530099136 | $26.46 |
| 1,802 | 530003468 | $508.34 | 27,610 | 530044064 | $680.15 | 53,418 | 530099137 | $4,568.00 |
| 1,803 | 530003469 | $371.84 | 27,611 | 530044065 | $285.20 | 53,419 | 530099139 | $21.91 |
| 1,804 | 530003470 | $997.46 | 27,612 | 530044068 | $93.58 | 53,420 | 530099140 | $1,179.76 |
| 1,805 | 530003471 | $1,496.19 | 27,613 | 530044069 | $191.61 | 53,421 | 530099142 | $77.73 |
| 1,806 | 530003472 | $508.34 | 27,614 | 530044070 | $182.61 | 53,422 | 530099147 | $68.74 |
| 1,807 | 530003473 | $1,519.03 | 27,615 | 530044071 | $189.39 | 53,423 | 530099150 | $450.10 |
| 1,808 | 530003474 | $3,492.80 | 27,616 | 530044072 | $4,066.32 | 53,424 | 530099163 | $1,055.00 |
| 1,809 | 530003475 | $624.91 | 27,617 | 530044073 | $328.65 | 53,425 | 530099173 | $91.36 |
| 1,810 | 530003476 | $722.26 | 27,618 | 530044074 | $166.94 | 53,426 | 530099177 | $154.37 |
| 1,811 | 530003477 | $1,412.07 | 27,619 | 530044077 | $2,106.98 | 53,427 | 530099179 | $45.68 |
| 1,812 | 530003478 | $1,719.72 | 27,620 | 530044078 | $1,088.43 | 53,428 | 530099180 | $70.56 |
| 1,813 | 530003479 | $848.44 | 27,621 | 530044079 | $305.81 | 53,429 | 530099183 | $211.42 |
| 1,814 | 530003480 | $955.40 | 27,622 | 530044080 | $3,654.40 | 53,430 | 530099184 | $3.13 |
| 1,815 | 530003481 | $1,635.60 | 27,623 | 530044081 | $251.24 | 53,431 | 530099186 | $2,421.04 |
| 1,816 | 530003482 | $1,361.65 | 27,624 | 530044083 | $401.62 | 53,432 | 530099188 | $685.20 |
| 1,817 | 530003483 | $922.95 | 27,625 | 530044084 | $1,579.19 | 53,433 | 530099195 | $1,227.35 |
| 1,818 | 530003484 | $1,220.99 | 27,626 | 530044086 | $449.52 | 53,434 | 530099198 | $228.40 |
| 1,819 | 530003485 | $1,020.30 | 27,627 | 530044087 | $310.26 | 53,435 | 530099199 | $114.20 |
| 1,820 | 530003486 | $796.77 | 27,628 | 530044088 | $93.58 | 53,436 | 530099209 | $3.13 |
| 1,821 | 530003487 | $731.87 | 27,629 | 530044089 | $235.07 | 53,437 | 530099210 | $704.94 |
| 1,822 | 530003488 | $447.06 | 27,630 | 530044090 | $232.85 | 53,438 | 530099212 | $87.72 |
| 1,823 | 530003489 | $913.34 | 27,631 | 530044091 | $141.49 | 53,439 | 530099213 | $81.10 |
| 1,824 | 530003490 | $1,146.48 | 27,632 | 530044092 | $118.65 | 53,440 | 530099214 | $205.89 |
| 1,825 | 530003491 | $582.85 | 27,633 | 530044093 | $118.65 | 53,441 | 530099215 | $785.12 |
| 1,826 | 530003492 | $689.81 | 27,634 | 530044094 | $237.29 | 53,442 | 530099218 | $21.96 |
| 1,827 | 530003493 | $265.59 | 27,635 | 530044095 | $166.55 | 53,443 | 530099224 | $1,136.40 |
| 1,828 | 530003494 | $647.75 | 27,636 | 530044096 | $305.81 | 53,444 | 530099226 | $329.18 |
| 1,829 | 530003495 | $242.75 | 27,637 | 530044097 | $118.65 | 53,445 | 530099228 | $159.88 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,830 | 530003496 | $722.26 | 27,638 | 530044098 | $93.58 | 53,446 | 530099230 | $1,375.77 |
| 1,831 | 530003497 | $540.79 | 27,639 | 530044099 | $308.04 | 53,447 | 530099234 | $415.83 |
| 1,832 | 530003498 | $1,062.36 | 27,640 | 530044100 | $195.47 | 53,448 | 530099235 | $1,142.00 |
| 1,833 | 530003499 | $1,593.76 | 27,641 | 530044101 | $403.84 | 53,449 | 530099239 | $26.00 |
| 1,834 | 530003500 | $8,957.92 | 27,642 | 530044102 | $72.97 | 53,450 | 530099240 | $45.68 |
| 1,835 | 530003501 | $540.79 | 27,643 | 530044103 | $370.38 | 53,451 | 530099241 | $1,333.10 |
| 1,836 | 530003502 | $540.79 | 27,644 | 530044104 | $260.13 | 53,452 | 530099243 | $1,565.00 |
| 1,837 | 530003504 | $848.44 | 27,645 | 530044105 | $1,417.09 | 53,453 | 530099244 | $292.65 |
| 1,838 | 530003505 | $1,561.09 | 27,646 | 530044106 | $384.12 | 53,454 | 530099248 | $36.00 |
| 1,839 | 530003506 | $615.30 | 27,647 | 530044107 | $10.50 | 53,455 | 530099250 | $481.00 |
| 1,840 | 530003507 | $731.87 | 27,648 | 530044108 | $116.42 | 53,456 | 530099252 | $91.36 |
| 1,841 | 530003508 | $615.30 | 27,649 | 530044109 | $189.39 | 53,457 | 530099254 | $3.86 |
| 1,842 | 530003509 | $2,124.72 | 27,650 | 530044110 | $2,437.00 | 53,458 | 530099256 | $114.20 |
| 1,843 | 530003510 | $2,377.08 | 27,651 | 530044111 | $1,361.74 | 53,459 | 530099257 | $155.60 |
| 1,844 | 530003511 | $330.49 | 27,652 | 530044112 | $235.07 | 53,460 | 530099259 | $6,368.30 |
| 1,845 | 530003512 | $540.79 | 27,653 | 530044113 | $237.29 | 53,461 | 530099260 | $85.70 |
| 1,846 | 530003513 | $1,372.92 | 27,654 | 530044114 | $212.23 | 53,462 | 530099263 | $480.50 |
| 1,847 | 530003514 | $922.95 | 27,655 | 530044115 | $456.80 | 53,463 | 530099264 | $15.20 |
| 1,848 | 530003516 | $1,029.91 | 27,656 | 530044116 | $93.58 | 53,464 | 530099266 | $2,284.00 |
| 1,849 | 530003517 | $1,342.43 | 27,657 | 530044117 | $13.28 | 53,465 | 530099267 | $76.05 |
| 1,850 | 530003518 | $424.22 | 27,658 | 530044118 | $211.41 | 53,466 | 530099268 | $626.00 |
| 1,851 | 530003519 | $13,673.64 | 27,659 | 530044119 | $613.85 | 53,467 | 530099271 | $571.00 |
| 1,852 | 530003520 | $7,452.12 | 27,660 | 530044120 | $235.07 | 53,468 | 530099272 | $93.90 |
| 1,853 | 530003521 | $680.20 | 27,661 | 530044121 | $6.67 | 53,469 | 530099277 | $39.30 |
| 1,854 | 530003522 | $4,320.33 | 27,662 | 530044122 | $2.22 | 53,470 | 530099279 | $985.50 |
| 1,855 | 530003524 | $773.93 | 27,663 | 530044123 | $29.68 | 53,471 | 530099283 | $159.30 |
| 1,856 | 530003525 | $508.34 | 27,664 | 530044124 | $2.22 | 53,472 | 530099284 | $319.76 |
| 1,857 | 530003526 | $764.32 | 27,665 | 530044125 | $21.03 | 53,473 | 530099285 | $18.75 |
| 1,858 | 530003527 | $987.85 | 27,666 | 530044126 | $191.61 | 53,474 | 530099288 | $137.54 |
| 1,859 | 530003528 | $1,370.01 | 27,667 | 530044127 | $364.15 | 53,475 | 530099289 | $298.43 |
| 1,860 | 530003529 | $1,910.80 | 27,668 | 530044128 | $4.45 | 53,476 | 530099292 | $913.60 |
| 1,861 | 530003530 | $1,454.13 | 27,669 | 530044131 | $19.22 | 53,477 | 530099293 | $2,018.10 |
| 1,862 | 530003532 | $466.28 | 27,670 | 530044138 | $479.64 | 53,478 | 530099300 | $31.30 |
| 1,863 | 530003533 | $233.14 | 27,671 | 530044143 | $1,899.45 | 53,479 | 530099303 | $91.36 |
| 1,864 | 530003534 | $657.36 | 27,672 | 530044145 | $141.49 | 53,480 | 530099305 | $96.10 |
| 1,865 | 530003535 | $489.12 | 27,673 | 530044146 | $2,276.39 | 53,481 | 530099309 | $45.68 |
| 1,866 | 530003536 | $489.12 | 27,674 | 530044147 | $540.88 | 53,482 | 530099316 | $11,420.00 |
| 1,867 | 530003537 | $489.12 | 27,675 | 530044148 | $1,142.00 | 53,483 | 530099317 | $122.11 |
| 1,868 | 530003538 | $1,211.38 | 27,676 | 530044149 | $212.23 | 53,484 | 530099322 | $114.20 |
| 1,869 | 530003539 | $466.28 | 27,677 | 530044150 | $141.49 | 53,485 | 530099324 | $45.68 |
| 1,870 | 530003540 | $1,947.14 | 27,678 | 530044151 | $143.71 | 53,486 | 530099326 | $12.96 |
| 1,871 | 530003541 | $605.69 | 27,679 | 530044152 | $260.13 | 53,487 | 530099327 | $10,368.00 |
| 1,872 | 530003542 | $466.28 | 27,680 | 530044153 | $189.39 | 53,488 | 530099335 | $1,323.00 |
| 1,873 | 530003543 | $1,570.70 | 27,681 | 530044154 | $214.45 | 53,489 | 530099340 | $776.00 |
| 1,874 | 530003544 | $638.14 | 27,682 | 530044155 | $741.12 | 53,490 | 530099341 | $456.80 |
| 1,875 | 530003545 | $2,749.63 | 27,683 | 530044156 | $59.55 | 53,491 | 530099342 | $9.04 |
| 1,876 | 530003546 | $563.63 | 27,684 | 530044158 | $235.07 | 53,492 | 530099347 | $6.69 |
| 1,877 | 530003547 | $456.67 | 27,685 | 530044159 | $483.32 | 53,493 | 530099350 | $251.24 |
| 1,878 | 530003548 | $456.67 | 27,686 | 530044160 | $217.58 | 53,494 | 530099353 | $33.14 |
| 1,879 | 530003549 | $699.42 | 27,687 | 530044161 | $228.40 | 53,495 | 530099355 | $2,284.00 |
| 1,880 | 530003550 | $200.69 | 27,688 | 530044162 | $126.55 | 53,496 | 530099359 | $115.90 |
| 1,881 | 530003551 | $181.47 | 27,689 | 530044163 | $403.84 | 53,497 | 530099361 | $121.89 |
| 1,882 | 530003552 | $329.16 | 27,690 | 530044164 | $148.89 | 53,498 | 530099365 | $9,136.00 |
| 1,883 | 530003554 | $3,024.83 | 27,691 | 530044165 | $1,303.82 | 53,499 | 530099367 | $1,636.00 |
| 1,884 | 530003555 | $456.67 | 27,692 | 530044166 | $1,386.51 | 53,500 | 530099369 | $251.24 |
| 1,885 | 530003556 | $531.18 | 27,693 | 530044168 | $189.39 | 53,501 | 530099370 | $133.65 |
| 1,886 | 530003557 | $255.98 | 27,694 | 530044169 | $1,184.24 | 53,502 | 530099371 | $19.44 |
| 1,887 | 530003558 | $955.40 | 27,695 | 530044171 | $253.11 | 53,503 | 530099377 | $7,994.00 |
| 1,888 | 530003559 | $1,003.72 | 27,696 | 530044173 | $401.62 | 53,504 | 530099381 | $159.88 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,889 | 530003560 | $1,538.25 | 27,697 | 530044175 | $1,396.47 | 53,505 | 530099384 | $45.68 |
| 1,890 | 530003561 | $407.16 | 27,698 | 530044177 | $264.26 | 53,506 | 530099388 | $5,439.50 |
| 1,891 | 530003562 | $265.59 | 27,699 | 530044178 | $421.74 | 53,507 | 530099391 | $8.99 |
| 1,892 | 530003563 | $638.14 | 27,700 | 530044179 | $260.13 | 53,508 | 530099393 | $799.40 |
| 1,893 | 530003564 | $447.06 | 27,701 | 530044181 | $159.88 | 53,509 | 530099399 | $157.68 |
| 1,894 | 530003565 | $838.83 | 27,702 | 530044182 | $1,187.68 | 53,510 | 530099400 | $51.60 |
| 1,895 | 530003566 | $1,508.64 | 27,703 | 530044184 | $1,090.66 | 53,511 | 530099401 | $161.14 |
| 1,896 | 530003567 | $1,158.93 | 27,704 | 530044185 | $164.33 | 53,512 | 530099403 | $6,028.00 |
| 1,897 | 530003568 | $1,230.60 | 27,705 | 530044186 | $378.78 | 53,513 | 530099404 | $28.83 |
| 1,898 | 530003569 | $447.06 | 27,706 | 530044187 | $1,686.11 | 53,514 | 530099405 | $110.81 |
| 1,899 | 530003570 | $340.10 | 27,707 | 530044188 | $141.49 | 53,515 | 530099406 | $62.60 |
| 1,900 | 530003571 | $531.18 | 27,708 | 530044190 | $118.65 | 53,516 | 530099407 | $20.00 |
| 1,901 | 530003572 | $275.20 | 27,709 | 530044191 | $114.20 | 53,517 | 530099408 | $29.86 |
| 1,902 | 530003573 | $382.16 | 27,710 | 530044192 | $385.42 | 53,518 | 530099412 | $91.36 |
| 1,903 | 530003574 | $1,139.24 | 27,711 | 530044193 | $205.56 | 53,519 | 530099413 | $114.20 |
| 1,904 | 530003575 | $573.24 | 27,712 | 530044194 | $130.78 | 53,520 | 530099415 | $799.40 |
| 1,905 | 530003576 | $265.59 | 27,713 | 530044196 | $337.01 | 53,521 | 530099418 | $115.12 |
| 1,906 | 530003577 | $424.22 | 27,714 | 530044198 | $204.95 | 53,522 | 530099420 | $58.62 |
| 1,907 | 530003578 | $871.28 | 27,715 | 530044199 | $1,142.00 | 53,523 | 530099421 | $480.50 |
| 1,908 | 530003580 | $804.40 | 27,716 | 530044200 | $4,247.00 | 53,524 | 530099422 | $274.08 |
| 1,909 | 530003581 | $447.06 | 27,717 | 530044202 | $3,259.52 | 53,525 | 530099423 | $45.68 |
| 1,910 | 530003582 | $838.83 | 27,718 | 530044203 | $378.78 | 53,526 | 530099429 | $209.75 |
| 1,911 | 530003583 | $255.98 | 27,719 | 530044204 | $18,750.70 | 53,527 | 530099430 | $708.66 |
| 1,912 | 530003584 | $255.98 | 27,720 | 530044205 | $64.89 | 53,528 | 530099432 | $114.20 |
| 1,913 | 530003585 | $255.98 | 27,721 | 530044206 | $39.28 | 53,529 | 530099433 | $19.22 |
| 1,914 | 530003586 | $255.98 | 27,722 | 530044207 | $8.17 | 53,530 | 530099434 | $2,102.00 |
| 1,915 | 530003587 | $4,595.53 | 27,723 | 530044208 | $260.13 | 53,531 | 530099436 | $28.57 |
| 1,916 | 530003588 | $563.63 | 27,724 | 530044210 | $126.55 | 53,532 | 530099439 | $18.78 |
| 1,917 | 530003589 | $405.00 | 27,725 | 530044214 | $433.96 | 53,533 | 530099442 | $365.66 |
| 1,918 | 530003590 | $3,164.24 | 27,726 | 530044215 | $497.43 | 53,534 | 530099444 | $913.60 |
| 1,919 | 530003591 | $433.83 | 27,727 | 530044217 | $285.20 | 53,535 | 530099445 | $159.88 |
| 1,920 | 530003592 | $741.48 | 27,728 | 530044230 | $189.39 | 53,536 | 530099448 | $22.84 |
| 1,921 | 530003593 | $1,029.91 | 27,729 | 530044233 | $308.04 | 53,537 | 530099451 | $68.52 |
| 1,922 | 530003594 | $4,734.94 | 27,730 | 530044235 | $661.75 | 53,538 | 530099463 | $388.28 |
| 1,923 | 530003595 | $447.06 | 27,731 | 530044250 | $2,261.82 | 53,539 | 530099464 | $12.52 |
| 1,924 | 530003596 | $330.49 | 27,732 | 530044252 | $2,707.00 | 53,540 | 530099465 | $560.00 |
| 1,925 | 530003597 | $579.62 | 27,733 | 530044254 | $696.80 | 53,541 | 530099469 | $457.00 |
| 1,926 | 530003598 | $666.97 | 27,734 | 530044255 | $282.97 | 53,542 | 530099471 | $53.49 |
| 1,927 | 530003599 | $456.67 | 27,735 | 530044256 | $214.45 | 53,543 | 530099477 | $799.40 |
| 1,928 | 530003600 | $551.55 | 27,736 | 530044257 | $308.04 | 53,544 | 530099479 | $878.09 |
| 1,929 | 530003601 | $479.64 | 27,737 | 530044258 | $260.13 | 53,545 | 530099481 | $20.25 |
| 1,930 | 530003602 | $550.40 | 27,738 | 530044259 | $164.33 | 53,546 | 530099482 | $50.40 |
| 1,931 | 530003603 | $680.20 | 27,739 | 530044260 | $330.88 | 53,547 | 530099483 | $38.50 |
| 1,932 | 530003604 | $447.06 | 27,740 | 530044262 | $734.72 | 53,548 | 530099487 | $4.50 |
| 1,933 | 530003605 | $1,784.62 | 27,741 | 530044263 | $663.98 | 53,549 | 530099505 | $19.22 |
| 1,934 | 530003606 | $424.22 | 27,742 | 530044264 | $481.56 | 53,550 | 530099506 | $45.68 |
| 1,935 | 530003607 | $880.89 | 27,743 | 530044265 | $636.69 | 53,551 | 530099507 | $227.40 |
| 1,936 | 530003608 | $609.31 | 27,744 | 530044266 | $164.33 | 53,552 | 530099509 | $490.00 |
| 1,937 | 530003609 | $540.79 | 27,745 | 530044267 | $189.39 | 53,553 | 530099510 | $228.40 |
| 1,938 | 530003611 | $680.20 | 27,746 | 530044268 | $401.62 | 53,554 | 530099513 | $380.60 |
| 1,939 | 530003612 | $466.28 | 27,747 | 530044269 | $328.65 | 53,555 | 530099517 | $313.00 |
| 1,940 | 530003613 | $1,910.80 | 27,748 | 530044270 | $141.49 | 53,556 | 530099520 | $114.20 |
| 1,941 | 530003614 | $424.22 | 27,749 | 530044271 | $116.42 | 53,557 | 530099521 | $1,478.25 |
| 1,942 | 530003615 | $605.69 | 27,750 | 530044272 | $212.23 | 53,558 | 530099531 | $45.68 |
| 1,943 | 530003616 | $414.61 | 27,751 | 530044273 | $141.49 | 53,559 | 530099534 | $156.50 |
| 1,944 | 530003617 | $414.61 | 27,752 | 530044274 | $235.07 | 53,560 | 530099538 | $511.44 |
| 1,945 | 530003618 | $582.85 | 27,753 | 530044275 | $212.23 | 53,561 | 530099547 | $356.93 |
| 1,946 | 530003619 | $838.83 | 27,754 | 530044276 | $166.55 | 53,562 | 530099550 | $228.40 |
| 1,947 | 530003620 | $1,136.87 | 27,755 | 530044277 | $404.57 | 53,563 | 530099552 | $64.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,948 | 530003621 | $689.81 | 27,756 | 530044278 | $449.52 | 53,564 | 530099558 | $10.39 |
| 1,949 | 530003622 | $200.69 | 27,757 | 530044279 | $330.88 | 53,565 | 530099559 | $11,532.00 |
| 1,950 | 530003623 | $741.19 | 27,758 | 530044280 | $164.33 | 53,566 | 530099565 | $4,769.60 |
| 1,951 | 530003624 | $498.73 | 27,759 | 530044281 | $426.68 | 53,567 | 530099570 | $22.84 |
| 1,952 | 530003626 | $582.85 | 27,760 | 530044282 | $210.01 | 53,568 | 530099578 | $93.50 |
| 1,953 | 530003627 | $498.73 | 27,761 | 530044283 | $237.29 | 53,569 | 530099581 | $176.55 |
| 1,954 | 530003628 | $540.79 | 27,762 | 530044285 | $1,536.50 | 53,570 | 530099582 | $3.36 |
| 1,955 | 530003629 | $521.57 | 27,763 | 530044290 | $257.91 | 53,571 | 530099583 | $205.56 |
| 1,956 | 530003630 | $424.22 | 27,764 | 530044298 | $613.85 | 53,572 | 530099586 | $456.80 |
| 1,957 | 530003631 | $773.93 | 27,765 | 530044300 | $260.13 | 53,573 | 530099587 | $91.00 |
| 1,958 | 530003632 | $582.85 | 27,766 | 530044305 | $237.29 | 53,574 | 530099590 | $19.50 |
| 1,959 | 530003633 | $3,238.75 | 27,767 | 530044306 | $237.29 | 53,575 | 530099591 | $35.80 |
| 1,960 | 530003634 | $848.44 | 27,768 | 530044322 | $114.20 | 53,576 | 530099592 | $380.71 |
| 1,961 | 530003635 | $1,000.93 | 27,769 | 530044323 | $308.04 | 53,577 | 530099594 | $3,201.00 |
| 1,962 | 530003636 | $1,383.50 | 27,770 | 530044327 | $238.27 | 53,578 | 530099595 | $436.01 |
| 1,963 | 530003637 | $372.55 | 27,771 | 530044328 | $274.08 | 53,579 | 530099596 | $2,284.00 |
| 1,964 | 530003638 | $466.28 | 27,772 | 530044329 | $1,164.84 | 53,580 | 530099598 | $166.20 |
| 1,965 | 530003639 | $414.61 | 27,773 | 530044330 | $81.38 | 53,581 | 530099599 | $21.76 |
| 1,966 | 530003640 | $689.81 | 27,774 | 530044331 | $200.32 | 53,582 | 530099606 | $1,878.00 |
| 1,967 | 530003641 | $414.61 | 27,775 | 530044333 | $593.84 | 53,583 | 530099615 | $481.60 |
| 1,968 | 530003642 | $563.63 | 27,776 | 530044334 | $571.00 | 53,584 | 530099618 | $178.17 |
| 1,969 | 530003643 | $391.77 | 27,777 | 530044335 | $251.24 | 53,585 | 530099619 | $60.00 |
| 1,970 | 530003644 | $1,104.42 | 27,778 | 530044336 | $1,065.59 | 53,586 | 530099621 | $912.50 |
| 1,971 | 530003645 | $1,156.09 | 27,779 | 530044337 | $114.20 | 53,587 | 530099628 | $8.25 |
| 1,972 | 530003646 | $796.77 | 27,780 | 530044338 | $137.04 | 53,588 | 530099630 | $228.40 |
| 1,973 | 530003647 | $1,454.13 | 27,781 | 530044339 | $68.52 | 53,589 | 530099633 | $24.40 |
| 1,974 | 530003648 | $1,039.52 | 27,782 | 530044340 | $732.50 | 53,590 | 530099635 | $469.50 |
| 1,975 | 530003649 | $848.44 | 27,783 | 530044341 | $251.24 | 53,591 | 530099641 | $313.00 |
| 1,976 | 530003650 | $1,654.82 | 27,784 | 530044342 | $159.88 | 53,592 | 530099644 | $62.60 |
| 1,977 | 530003651 | $340.10 | 27,785 | 530044343 | $159.88 | 53,593 | 530099645 | $11,652.00 |
| 1,978 | 530003652 | $2,474.43 | 27,786 | 530044344 | $68.52 | 53,594 | 530099648 | $91.36 |
| 1,979 | 530003653 | $414.61 | 27,787 | 530044345 | $411.12 | 53,595 | 530099649 | $48.05 |
| 1,980 | 530003654 | $9,712.63 | 27,788 | 530044346 | $274.08 | 53,596 | 530099650 | $125.20 |
| 1,981 | 530003655 | $9,796.75 | 27,789 | 530044348 | $228.40 | 53,597 | 530099656 | $479.64 |
| 1,982 | 530003656 | $773.93 | 27,790 | 530044349 | $164.33 | 53,598 | 530099657 | $16,787.40 |
| 1,983 | 530003657 | $815.99 | 27,791 | 530044350 | $93.58 | 53,599 | 530099659 | $2,284.00 |
| 1,984 | 530003658 | $372.55 | 27,792 | 530044351 | $479.64 | 53,600 | 530099660 | $52.24 |
| 1,985 | 530003659 | $6,376.63 | 27,793 | 530044352 | $1,560.80 | 53,601 | 530099661 | $782.50 |
| 1,986 | 530003660 | $922.95 | 27,794 | 530044353 | $159.88 | 53,602 | 530099668 | $12.60 |
| 1,987 | 530003661 | $1,305.11 | 27,795 | 530044354 | $159.88 | 53,603 | 530099671 | $3.31 |
| 1,988 | 530003664 | $275.20 | 27,796 | 530044355 | $137.04 | 53,604 | 530099673 | $12.52 |
| 1,989 | 530003665 | $391.77 | 27,797 | 530044356 | $319.76 | 53,605 | 530099675 | $400.93 |
| 1,990 | 530003666 | $391.77 | 27,798 | 530044357 | $228.40 | 53,606 | 530099677 | $808.80 |
| 1,991 | 530003667 | $466.28 | 27,799 | 530044358 | $91.36 | 53,607 | 530099678 | $375.33 |
| 1,992 | 530003668 | $1,784.62 | 27,800 | 530044359 | $137.04 | 53,608 | 530099679 | $231.62 |
| 1,993 | 530003670 | $466.28 | 27,801 | 530044360 | $1,004.96 | 53,609 | 530099682 | $961.00 |
| 1,994 | 530003671 | $913.34 | 27,802 | 530044361 | $68.52 | 53,610 | 530099690 | $137.04 |
| 1,995 | 530003673 | $391.77 | 27,803 | 530044362 | $251.24 | 53,611 | 530099696 | $22,840.00 |
| 1,996 | 530003674 | $1,561.09 | 27,804 | 530044363 | $388.28 | 53,612 | 530099701 | $137.04 |
| 1,997 | 530003675 | $307.65 | 27,805 | 530044364 | $205.56 | 53,613 | 530099703 | $312.01 |
| 1,998 | 530003676 | $233.14 | 27,806 | 530044366 | $212.23 | 53,614 | 530099704 | $313.00 |
| 1,999 | 530003677 | $382.16 | 27,807 | 530044367 | $141.49 | 53,615 | 530099705 | $1,361.98 |
| 2,000 | 530003678 | $382.16 | 27,808 | 530044368 | $114.20 | 53,616 | 530099707 | $68.52 |
| 2,001 | 530003679 | $788.40 | 27,809 | 530044369 | $91.36 | 53,617 | 530099709 | $228.40 |
| 2,002 | 530003680 | $1,272.66 | 27,810 | 530044370 | $543.11 | 53,618 | 530099713 | $913.60 |
| 2,003 | 530003681 | $382.16 | 27,811 | 530044371 | $342.60 | 53,619 | 530099717 | $97.20 |
| 2,004 | 530003682 | $1,159.49 | 27,812 | 530044372 | $353.72 | 53,620 | 530099718 | $22.84 |
| 2,005 | 530003683 | $50,248.00 | 27,813 | 530044373 | $95.81 | 53,621 | 530099721 | $313.00 |
| 2,006 | 530003684 | $414.80 | 27,814 | 530044374 | $114.20 | 53,622 | 530099723 | $675.44 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,007 | 530003685 | $411.48 | 27,815 | 530044376 | $114.20 | 53,623 | 530099726 | $45.68 |
| 2,008 | 530003686 | $233.14 | 27,816 | 530044377 | $159.88 | 53,624 | 530099731 | $880.25 |
| 2,009 | 530003687 | $531.18 | 27,817 | 530044378 | $176.01 | 53,625 | 530099732 | $63.14 |
| 2,010 | 530003688 | $185.09 | 27,818 | 530044379 | $388.28 | 53,626 | 530099739 | $571.00 |
| 2,011 | 530003689 | $298.04 | 27,819 | 530044380 | $411.12 | 53,627 | 530099742 | $80.37 |
| 2,012 | 530003690 | $233.14 | 27,820 | 530044381 | $228.40 | 53,628 | 530099744 | $132.30 |
| 2,013 | 530003691 | $1,104.42 | 27,821 | 530044382 | $959.28 | 53,629 | 530099752 | $274.08 |
| 2,014 | 530003692 | $754.71 | 27,822 | 530044383 | $251.24 | 53,630 | 530099753 | $1,470.10 |
| 2,015 | 530003693 | $382.16 | 27,823 | 530044384 | $1,843.77 | 53,631 | 530099754 | $15.65 |
| 2,016 | 530003694 | $1,007.07 | 27,824 | 530044385 | $118.65 | 53,632 | 530099755 | $19.38 |
| 2,017 | 530003695 | $1,114.03 | 27,825 | 530044386 | $141.49 | 53,633 | 530099756 | $367.78 |
| 2,018 | 530003696 | $306.53 | 27,826 | 530044387 | $114.20 | 53,634 | 530099759 | $411.12 |
| 2,019 | 530003697 | $1,156.09 | 27,827 | 530044388 | $68.52 | 53,635 | 530099760 | $22.84 |
| 2,020 | 530003698 | $1,710.11 | 27,828 | 530044389 | $593.23 | 53,636 | 530099762 | $66.73 |
| 2,021 | 530003699 | $223.53 | 27,829 | 530044390 | $187.17 | 53,637 | 530099763 | $799.40 |
| 2,022 | 530003700 | $382.16 | 27,830 | 530044391 | $212.23 | 53,638 | 530099766 | $960.00 |
| 2,023 | 530003701 | $265.59 | 27,831 | 530044392 | $330.88 | 53,639 | 530099773 | $72,140.00 |
| 2,024 | 530003702 | $1,530.28 | 27,832 | 530044393 | $30.34 | 53,640 | 530099777 | $726.16 |
| 2,025 | 530003703 | $764.32 | 27,833 | 530044394 | $237.29 | 53,641 | 530099781 | $228.40 |
| 2,026 | 530003704 | $382.16 | 27,834 | 530044395 | $328.65 | 53,642 | 530099784 | $22.84 |
| 2,027 | 530003705 | $513.21 | 27,835 | 530044396 | $189.39 | 53,643 | 530099789 | $84.37 |
| 2,028 | 530003706 | $489.12 | 27,836 | 530044397 | $355.94 | 53,644 | 530099791 | $3,426.00 |
| 2,029 | 530003707 | $1,685.08 | 27,837 | 530044399 | $330.88 | 53,645 | 530099792 | $189.87 |
| 2,030 | 530003708 | $223.53 | 27,838 | 530044400 | $285.20 | 53,646 | 530099793 | $6.26 |
| 2,031 | 530003709 | $447.06 | 27,839 | 530044401 | $93.58 | 53,647 | 530099794 | $182.72 |
| 2,032 | 530003710 | $1,272.98 | 27,840 | 530044402 | $164.33 | 53,648 | 530099796 | $31.30 |
| 2,033 | 530003711 | $444.15 | 27,841 | 530044403 | $95.81 | 53,649 | 530099797 | $68.52 |
| 2,034 | 530003712 | $46.95 | 27,842 | 530044404 | $189.39 | 53,650 | 530099802 | $64.80 |
| 2,035 | 530003713 | $46.95 | 27,843 | 530044405 | $95.81 | 53,651 | 530099807 | $12.72 |
| 2,036 | 530003714 | $46.95 | 27,844 | 530044407 | $189.39 | 53,652 | 530099811 | $45.68 |
| 2,037 | 530003715 | $53.21 | 27,845 | 530044408 | $55.73 | 53,653 | 530099813 | $1,805.50 |
| 2,038 | 530003716 | $298.04 | 27,846 | 530044409 | $93.58 | 53,654 | 530099816 | $205.56 |
| 2,039 | 530003717 | $223.53 | 27,847 | 530044410 | $79.54 | 53,655 | 530099821 | $438.20 |
| 2,040 | 530003718 | $1,354.36 | 27,848 | 530044411 | $42.63 | 53,656 | 530099822 | $1,117.50 |
| 2,041 | 530003719 | $265.59 | 27,849 | 530044412 | $51.13 | 53,657 | 530099825 | $1,187.68 |
| 2,042 | 530003720 | $438.11 | 27,850 | 530044413 | $11.53 | 53,658 | 530099826 | $53.21 |
| 2,043 | 530003721 | $162.25 | 27,851 | 530044414 | $28.92 | 53,659 | 530099830 | $6,419.70 |
| 2,044 | 530003722 | $573.24 | 27,852 | 530044415 | $38.93 | 53,660 | 530099832 | $2,402.50 |
| 2,045 | 530003723 | $275.20 | 27,853 | 530044423 | $319.76 | 53,661 | 530099833 | $228.40 |
| 2,046 | 530003724 | $349.71 | 27,854 | 530044424 | $166.55 | 53,662 | 530099834 | $15.65 |
| 2,047 | 530003725 | $275.20 | 27,855 | 530044425 | $1,159.18 | 53,663 | 530099838 | $342.60 |
| 2,048 | 530003726 | $211.19 | 27,856 | 530044426 | $571.00 | 53,664 | 530099846 | $456.80 |
| 2,049 | 530003727 | $200.69 | 27,857 | 530044427 | $593.84 | 53,665 | 530099852 | $15.65 |
| 2,050 | 530003728 | $585.15 | 27,858 | 530044428 | $205.56 | 53,666 | 530099855 | $86.49 |
| 2,051 | 530003729 | $498.73 | 27,859 | 530044429 | $684.59 | 53,667 | 530099856 | $14,442.50 |
| 2,052 | 530003730 | $699.42 | 27,860 | 530044431 | $472.36 | 53,668 | 530099857 | $114.20 |
| 2,053 | 530003731 | $716.22 | 27,861 | 530044433 | $118.65 | 53,669 | 530099867 | $702.00 |
| 2,054 | 530003732 | $223.53 | 27,862 | 530044434 | $80.23 | 53,670 | 530099870 | $20.24 |
| 2,055 | 530003733 | $574.61 | 27,863 | 530044435 | $2,587.38 | 53,671 | 530099871 | $45.68 |
| 2,056 | 530003734 | $223.53 | 27,864 | 530044436 | $260.13 | 53,672 | 530099872 | $22.84 |
| 2,057 | 530003735 | $213.92 | 27,865 | 530044437 | $1,229.92 | 53,673 | 530099873 | $2,284.00 |
| 2,058 | 530003736 | $233.14 | 27,866 | 530044438 | $403.84 | 53,674 | 530099874 | $648.00 |
| 2,059 | 530003737 | $764.32 | 27,867 | 530044439 | $308.04 | 53,675 | 530099875 | $8,258.27 |
| 2,060 | 530003738 | $725.00 | 27,868 | 530044440 | $520.27 | 53,676 | 530099876 | $685.20 |
| 2,061 | 530003739 | $285.52 | 27,869 | 530044441 | $166.55 | 53,677 | 530099877 | $22.02 |
| 2,062 | 530003740 | $223.53 | 27,870 | 530044442 | $1,209.30 | 53,678 | 530099882 | $494.60 |
| 2,063 | 530003741 | $298.48 | 27,871 | 530044443 | $308.04 | 53,679 | 530099884 | $195.50 |
| 2,064 | 530003742 | $181.47 | 27,872 | 530044444 | $187.17 | 53,680 | 530099886 | $98.93 |
| 2,065 | 530003743 | $624.91 | 27,873 | 530044445 | $164.33 | 53,681 | 530099887 | $469.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,066 | 530003744 | $223.53 | 27,874 | 530044446 | $164.33 | 53,682 | 530099888 | $1,027.80 |
| 2,067 | 530003745 | $3,639.99 | 27,875 | 530044452 | $222.23 | 53,683 | 530099889 | $342.60 |
| 2,068 | 530003746 | $223.53 | 27,876 | 530044454 | $224.53 | 53,684 | 530099891 | $113.40 |
| 2,069 | 530003747 | $368.67 | 27,877 | 530044455 | $301.01 | 53,685 | 530099893 | $313.00 |
| 2,070 | 530003748 | $722.26 | 27,878 | 530044456 | $114.20 | 53,686 | 530099895 | $66.15 |
| 2,071 | 530003749 | $223.53 | 27,879 | 530044457 | $853.36 | 53,687 | 530099906 | $9.39 |
| 2,072 | 530003750 | $223.53 | 27,880 | 530044458 | $34.43 | 53,688 | 530099915 | $91.36 |
| 2,073 | 530003751 | $1,156.09 | 27,881 | 530044459 | $164.33 | 53,689 | 530099923 | $45.68 |
| 2,074 | 530003752 | $499.88 | 27,882 | 530044460 | $2.15 | 53,690 | 530099924 | $621.45 |
| 2,075 | 530003753 | $540.69 | 27,883 | 530044461 | $1,179.79 | 53,691 | 530099926 | $3,203.82 |
| 2,076 | 530003754 | $760.81 | 27,884 | 530044462 | $344.48 | 53,692 | 530099927 | $147.00 |
| 2,077 | 530003755 | $706.14 | 27,885 | 530044463 | $95.60 | 53,693 | 530099928 | $187.72 |
| 2,078 | 530003756 | $597.89 | 27,886 | 530044466 | $166.55 | 53,694 | 530099931 | $159.88 |
| 2,079 | 530003757 | $597.89 | 27,887 | 530044467 | $189.39 | 53,695 | 530099932 | $6.26 |
| 2,080 | 530003758 | $246.37 | 27,888 | 530044468 | $235.07 | 53,696 | 530099933 | $626.00 |
| 2,081 | 530003759 | $307.26 | 27,889 | 530044469 | $212.23 | 53,697 | 530099934 | $2,797.14 |
| 2,082 | 530003760 | $124.20 | 27,890 | 530044471 | $457.73 | 53,698 | 530099936 | $22.84 |
| 2,083 | 530003762 | $2,544.21 | 27,891 | 530044472 | $457.73 | 53,699 | 530099943 | $2,637.50 |
| 2,084 | 530003763 | $307.26 | 27,892 | 530044473 | $457.73 | 53,700 | 530099944 | $28.83 |
| 2,085 | 530003764 | $183.06 | 27,893 | 530044475 | $121.78 | 53,701 | 530099945 | $2,872.00 |
| 2,086 | 530003765 | $405.81 | 27,894 | 530044476 | $93.58 | 53,702 | 530099949 | $1,760.00 |
| 2,087 | 530003766 | $85.32 | 27,895 | 530044477 | $118.65 | 53,703 | 530099956 | $22.84 |
| 2,088 | 530003767 | $268.11 | 27,896 | 530044478 | $166.55 | 53,704 | 530099957 | $3,496.77 |
| 2,089 | 530003768 | $268.11 | 27,897 | 530044479 | $28.17 | 53,705 | 530099959 | $1,142.00 |
| 2,090 | 530003769 | $385.83 | 27,898 | 530044480 | $237.29 | 53,706 | 530099960 | $18.78 |
| 2,091 | 530003770 | $895.86 | 27,899 | 530044481 | $189.39 | 53,707 | 530099961 | $313.00 |
| 2,092 | 530003771 | $300.78 | 27,900 | 530044482 | $95.81 | 53,708 | 530099962 | $57.66 |
| 2,093 | 530003772 | $176.58 | 27,901 | 530044483 | $799.40 | 53,709 | 530099966 | $313.00 |
| 2,094 | 530003773 | $595.08 | 27,902 | 530044485 | $143.71 | 53,710 | 530099967 | $109.55 |
| 2,095 | 530003774 | $492.55 | 27,903 | 530044487 | $68.52 | 53,711 | 530099969 | $296.92 |
| 2,096 | 530003775 | $176.58 | 27,904 | 530044489 | $639.52 | 53,712 | 530099971 | $50.94 |
| 2,097 | 530003776 | $264.60 | 27,905 | 530044496 | $166.55 | 53,713 | 530099972 | $47.94 |
| 2,098 | 530003777 | $339.93 | 27,906 | 530044506 | $328.65 | 53,714 | 530099976 | $182.72 |
| 2,099 | 530003778 | $79.38 | 27,907 | 530044511 | $684.59 | 53,715 | 530099978 | $913.60 |
| 2,100 | 530003779 | $251.37 | 27,908 | 530044513 | $378.78 | 53,716 | 530099979 | $7.29 |
| 2,101 | 530003780 | $383.67 | 27,909 | 530044514 | $807.68 | 53,717 | 530099982 | $15.65 |
| 2,102 | 530003781 | $79.38 | 27,910 | 530044522 | $212.23 | 53,718 | 530099988 | $228.52 |
| 2,103 | 530003782 | $92.61 | 27,911 | 530044525 | $171.00 | 53,719 | 530099989 | $293.88 |
| 2,104 | 530003783 | $92.61 | 27,912 | 530044529 | $110.40 | 53,720 | 530099992 | $626.00 |
| 2,105 | 530003784 | $515.97 | 27,913 | 530044530 | $1,455.00 | 53,721 | 530099994 | $123.59 |
| 2,106 | 530003785 | $79.38 | 27,914 | 530044533 | $296.92 | 53,722 | 530099995 | $6.26 |
| 2,107 | 530003786 | $105.84 | 27,915 | 530044534 | $1,401.48 | 53,723 | 530099996 | $1,479.00 |
| 2,108 | 530003787 | $259.47 | 27,916 | 530044537 | $353.69 | 53,724 | 530099997 | $8,507.70 |
| 2,109 | 530003788 | $52.92 | 27,917 | 530044541 | $137.04 | 53,725 | 530099998 | $372.14 |
| 2,110 | 530003789 | $79.38 | 27,918 | 530044545 | $65.73 | 53,726 | 530099999 | $1,264.00 |
| 2,111 | 530003790 | $79.38 | 27,919 | 530044550 | $235.07 | 53,727 | 530100000 | $228.40 |
| 2,112 | 530003791 | $92.61 | 27,920 | 530044552 | $304.46 | 53,728 | 530100001 | $251.24 |
| 2,113 | 530003794 | $38.44 | 27,921 | 530044553 | $66.27 | 53,729 | 530100003 | $13.83 |
| 2,114 | 530003795 | $92.61 | 27,922 | 530044554 | $1,849.52 | 53,730 | 530100006 | $8.56 |
| 2,115 | 530003799 | $838.83 | 27,923 | 530044555 | $1,111.27 | 53,731 | 530100007 | $763.00 |
| 2,116 | 530003800 | $1,146.48 | 27,924 | 530044556 | $456.80 | 53,732 | 530100008 | $3,426.00 |
| 2,117 | 530003801 | $796.77 | 27,925 | 530044559 | $308.04 | 53,733 | 530100011 | $53.78 |
| 2,118 | 530003802 | $880.89 | 27,926 | 530044560 | $851.14 | 53,734 | 530100013 | $3,060.56 |
| 2,119 | 530003803 | $2,017.76 | 27,927 | 530044561 | $449.52 | 53,735 | 530100014 | $3,426.00 |
| 2,120 | 530003804 | $1,213.80 | 27,928 | 530044562 | $946.95 | 53,736 | 530100015 | $27.44 |
| 2,121 | 530003805 | $1,412.07 | 27,929 | 530044563 | $282.97 | 53,737 | 530100016 | $68.52 |
| 2,122 | 530003806 | $2,377.08 | 27,930 | 530044564 | $994.85 | 53,738 | 530100018 | $18.78 |
| 2,123 | 530003807 | $137.70 | 27,931 | 530044568 | $282.97 | 53,739 | 530100020 | $1,438.55 |
| 2,124 | 530003809 | $1,538.25 | 27,932 | 530044569 | $353.72 | 53,740 | 530100021 | $11,420.00 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,125 | 530003811 | $680.20 | 27,933 | 530044571 | $98.03 | 53,741 | 530100022 | $19.94 |
| 2,126 | 530003812 | $4,363.95 | 27,934 | 530044575 | $497.43 | 53,742 | 530100025 | $91.36 |
| 2,127 | 530003813 | $70.88 | 27,935 | 530044576 | $613.85 | 53,743 | 530100026 | $822.24 |
| 2,128 | 530003815 | $215.28 | 27,936 | 530044577 | $212.23 | 53,744 | 530100029 | $22.84 |
| 2,129 | 530003817 | $736.75 | 27,937 | 530044586 | $480.50 | 53,745 | 530100030 | $59.47 |
| 2,130 | 530003819 | $24.30 | 27,938 | 530044587 | $1,277.82 | 53,746 | 530100033 | $549.90 |
| 2,131 | 530003822 | $79.38 | 27,939 | 530044593 | $876.20 | 53,747 | 530100034 | $8.60 |
| 2,132 | 530003823 | $198.45 | 27,940 | 530044594 | $613.85 | 53,748 | 530100038 | $6,467.75 |
| 2,133 | 530003831 | $182.72 | 27,941 | 530044602 | $3,165.88 | 53,749 | 530100039 | $330.55 |
| 2,134 | 530003832 | $9,043.13 | 27,942 | 530044603 | $890.76 | 53,750 | 530100040 | $67.27 |
| 2,135 | 530003836 | $280.86 | 27,943 | 530044605 | $497.43 | 53,751 | 530100044 | $9,274.15 |
| 2,136 | 530003837 | $39,467.52 | 27,944 | 530044606 | $118.65 | 53,752 | 530100048 | $156.50 |
| 2,137 | 530003840 | $2,375.36 | 27,945 | 530044613 | $212.23 | 53,753 | 530100050 | $958.90 |
| 2,138 | 530003841 | $9,178.01 | 27,946 | 530044614 | $330.88 | 53,754 | 530100051 | $168.48 |
| 2,139 | 530003842 | $18,886.85 | 27,947 | 530044615 | $285.20 | 53,755 | 530100054 | $456.80 |
| 2,140 | 530003843 | $921.23 | 27,948 | 530044617 | $424.46 | 53,756 | 530100056 | $386.57 |
| 2,141 | 530003844 | $57.66 | 27,949 | 530044621 | $757.56 | 53,757 | 530100060 | $6.26 |
| 2,142 | 530003845 | $78.25 | 27,950 | 530044625 | $1,184.24 | 53,758 | 530100062 | $109.47 |
| 2,143 | 530003846 | $134.54 | 27,951 | 530044628 | $851.14 | 53,759 | 530100063 | $4,320.00 |
| 2,144 | 530003847 | $28.83 | 27,952 | 530044630 | $182.72 | 53,760 | 530100068 | $14.08 |
| 2,145 | 530003848 | $96.10 | 27,953 | 530044632 | $214.45 | 53,761 | 530100069 | $369.20 |
| 2,146 | 530003849 | $413.23 | 27,954 | 530044636 | $141.49 | 53,762 | 530100072 | $2.48 |
| 2,147 | 530003850 | $619,313.81 | 27,955 | 530044639 | $237.29 | 53,763 | 530100075 | $184.00 |
| 2,148 | 530003851 | $165,017.35 | 27,956 | 530044654 | $118.65 | 53,764 | 530100082 | $1,405.00 |
| 2,149 | 530003859 | $3,745.76 | 27,957 | 530044655 | $189.39 | 53,765 | 530100086 | $456.80 |
| 2,150 | 530003860 | $7,565.64 | 27,958 | 530044656 | $98.94 | 53,766 | 530100100 | $139.05 |
| 2,151 | 530003861 | $2,467.22 | 27,959 | 530044657 | $95.81 | 53,767 | 530100103 | $654.69 |
| 2,152 | 530003863 | $25,562.66 | 27,960 | 530044658 | $219.01 | 53,768 | 530100104 | $31.21 |
| 2,153 | 530003864 | $22,398.42 | 27,961 | 530044659 | $287.53 | 53,769 | 530100107 | $8.58 |
| 2,154 | 530003865 | $8,631.05 | 27,962 | 530044660 | $19.52 | 53,770 | 530100109 | $753.72 |
| 2,155 | 530003866 | $3,164.24 | 27,963 | 530044662 | $239.52 | 53,771 | 530100110 | $56.50 |
| 2,156 | 530003867 | $22.84 | 27,964 | 530044663 | $659.71 | 53,772 | 530100112 | $448.50 |
| 2,157 | 530003868 | $2,192.64 | 27,965 | 530044664 | $3,096.00 | 53,773 | 530100120 | $1,307.87 |
| 2,158 | 530003869 | $27,773.44 | 27,966 | 530044665 | $686.82 | 53,774 | 530100123 | $1,394.10 |
| 2,159 | 530003873 | $806.38 | 27,967 | 530044667 | $308.04 | 53,775 | 530100125 | $692.07 |
| 2,160 | 530003874 | $54.60 | 27,968 | 530044668 | $468.76 | 53,776 | 530100127 | $16.74 |
| 2,161 | 530003875 | $18.78 | 27,969 | 530044669 | $709.66 | 53,777 | 530100128 | $498.58 |
| 2,162 | 530003877 | $28.83 | 27,970 | 530044670 | $319.00 | 53,778 | 530100130 | $185.00 |
| 2,163 | 530003878 | $1,230.60 | 27,971 | 530044671 | $396.15 | 53,779 | 530100131 | $129.60 |
| 2,164 | 530003882 | $970.30 | 27,972 | 530044672 | $20.77 | 53,780 | 530100133 | $87.42 |
| 2,165 | 530003883 | $2,286.36 | 27,973 | 530044674 | $924.11 | 53,781 | 530100136 | $5.58 |
| 2,166 | 530003884 | $5,595.80 | 27,974 | 530044676 | $214.45 | 53,782 | 530100137 | $31.30 |
| 2,167 | 530003887 | $313.00 | 27,975 | 530044679 | $164.33 | 53,783 | 530100138 | $17.83 |
| 2,168 | 530003888 | $6,117.12 | 27,976 | 530044681 | $166.55 | 53,784 | 530100145 | $3.13 |
| 2,169 | 530003889 | $37.56 | 27,977 | 530044687 | $1,656.60 | 53,785 | 530100149 | $1,026.40 |
| 2,170 | 530003890 | $2,187.81 | 27,978 | 530044688 | $1,891.67 | 53,786 | 530100153 | $456.80 |
| 2,171 | 530003896 | $144.15 | 27,979 | 530044691 | $260.13 | 53,787 | 530100157 | $7.01 |
| 2,172 | 530003897 | $388.28 | 27,980 | 530044692 | $141.49 | 53,788 | 530100159 | $3,119.00 |
| 2,173 | 530003898 | $17,272.52 | 27,981 | 530044694 | $924.11 | 53,789 | 530100162 | $1,117.50 |
| 2,174 | 530003900 | $184,938.94 | 27,982 | 530044695 | $182.72 | 53,790 | 530100167 | $2,284.00 |
| 2,175 | 530003903 | $15,850.96 | 27,983 | 530044698 | $166.55 | 53,791 | 530100170 | $3,197.60 |
| 2,176 | 530003904 | $1,112.65 | 27,984 | 530044699 | $247.27 | 53,792 | 530100172 | $913.60 |
| 2,177 | 530003907 | $2,616.10 | 27,985 | 530044700 | $708.04 | 53,793 | 530100174 | $712.63 |
| 2,178 | 530003908 | $115.32 | 27,986 | 530044702 | $982.12 | 53,794 | 530100178 | $521.57 |
| 2,179 | 530003910 | $1,691.28 | 27,987 | 530044710 | $426.60 | 53,795 | 530100182 | $519.00 |
| 2,180 | 530003912 | $342.60 | 27,988 | 530044711 | $19.22 | 53,796 | 530100183 | $1,671.20 |
| 2,181 | 530003914 | $38,508.24 | 27,989 | 530044714 | $4,157.13 | 53,797 | 530100184 | $63.30 |
| 2,182 | 530003918 | $167,988.20 | 27,990 | 530044715 | $355.94 | 53,798 | 530100191 | $228.40 |
| 2,183 | 530003922 | $67.27 | 27,991 | 530044718 | $95.81 | 53,799 | 530100192 | $228.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,184 | 530003924 | $71.99 | 27,992 | 530044719 | $1,000.61 | 53,800 | 530100193 | $233.97 |
| 2,185 | 530003926 | $18.78 | 27,993 | 530044721 | $164.33 | 53,801 | 530100194 | $215.27 |
| 2,186 | 530003932 | $342.60 | 27,994 | 530044723 | $143.71 | 53,802 | 530100200 | $6,155.00 |
| 2,187 | 530003935 | $14.40 | 27,995 | 530044725 | $166.55 | 53,803 | 530100206 | $12,721.20 |
| 2,188 | 530003938 | $192.20 | 27,996 | 530044726 | $456.77 | 53,804 | 530100210 | $50.64 |
| 2,189 | 530003949 | $1,635.60 | 27,997 | 530044728 | $565.95 | 53,805 | 530100212 | $22.84 |
| 2,190 | 530003950 | $93.90 | 27,998 | 530044731 | $166.55 | 53,806 | 530100213 | $186.00 |
| 2,191 | 530003953 | $916.82 | 27,999 | 530044732 | $95.81 | 53,807 | 530100218 | $156.50 |
| 2,192 | 530003955 | $115.81 | 28,000 | 530044733 | $143.71 | 53,808 | 530100224 | $14.19 |
| 2,193 | 530003957 | $100.06 | 28,001 | 530044734 | $1,017.69 | 53,809 | 530100225 | $1,142.00 |
| 2,194 | 530003958 | $2,250.90 | 28,002 | 530044735 | $70.85 | 53,810 | 530100227 | $31.47 |
| 2,195 | 530003959 | $1,644.09 | 28,003 | 530044737 | $235.07 | 53,811 | 530100228 | $836.50 |
| 2,196 | 530003960 | $1,314.72 | 28,004 | 530044738 | $223.53 | 53,812 | 530100231 | $22.84 |
| 2,197 | 530003967 | $1,690.16 | 28,005 | 530044740 | $401.62 | 53,813 | 530100237 | $228.40 |
| 2,198 | 530003975 | $1,305.11 | 28,006 | 530044741 | $1,142.00 | 53,814 | 530100238 | $61.80 |
| 2,199 | 530003977 | $2,809.55 | 28,007 | 530044742 | $260.13 | 53,815 | 530100244 | $5.57 |
| 2,200 | 530003978 | $9,478.60 | 28,008 | 530044744 | $9.43 | 53,816 | 530100248 | $158.20 |
| 2,201 | 530003979 | $2,809.55 | 28,009 | 530044746 | $164.33 | 53,817 | 530100249 | $137.04 |
| 2,202 | 530003981 | $1,156.09 | 28,010 | 530044747 | $395.41 | 53,818 | 530100250 | $290.70 |
| 2,203 | 530003983 | $5,317.79 | 28,011 | 530044750 | $26.69 | 53,819 | 530100254 | $159.88 |
| 2,204 | 530003984 | $35,721.76 | 28,012 | 530044751 | $118.65 | 53,820 | 530100255 | $28.83 |
| 2,205 | 530003985 | $415.02 | 28,013 | 530044752 | $137.04 | 53,821 | 530100258 | $813.07 |
| 2,206 | 530003986 | $4,347.89 | 28,014 | 530044753 | $120.87 | 53,822 | 530100259 | $342.60 |
| 2,207 | 530003987 | $4,419.44 | 28,015 | 530044754 | $116.42 | 53,823 | 530100260 | $291.20 |
| 2,208 | 530003988 | $9,706.10 | 28,016 | 530044756 | $68.52 | 53,824 | 530100263 | $31.16 |
| 2,209 | 530003990 | $71.99 | 28,017 | 530044758 | $34.43 | 53,825 | 530100266 | $9.90 |
| 2,210 | 530003991 | $64.80 | 28,018 | 530044761 | $639.52 | 53,826 | 530100267 | $352.60 |
| 2,211 | 530003993 | $1,790.61 | 28,019 | 530044762 | $3.13 | 53,827 | 530100272 | $3,146.68 |
| 2,212 | 530003994 | $18,005.47 | 28,020 | 530044763 | $958.06 | 53,828 | 530100275 | $6.53 |
| 2,213 | 530003995 | $9,136.00 | 28,021 | 530044764 | $568.17 | 53,829 | 530100279 | $228.40 |
| 2,214 | 530003996 | $521.57 | 28,022 | 530044765 | $708.04 | 53,830 | 530100280 | $205.56 |
| 2,215 | 530003997 | $1,327.95 | 28,023 | 530044767 | $369.74 | 53,831 | 530100281 | $648.00 |
| 2,216 | 530003998 | $616.68 | 28,024 | 530044768 | $1,256.20 | 53,832 | 530100282 | $160.98 |
| 2,217 | 530003999 | $104.26 | 28,025 | 530044772 | $118.65 | 53,833 | 530100286 | $24.80 |
| 2,218 | 530004000 | $959.28 | 28,026 | 530044774 | $137.04 | 53,834 | 530100294 | $6,958.47 |
| 2,219 | 530004001 | $205.56 | 28,027 | 530044775 | $87.64 | 53,835 | 530100295 | $342.60 |
| 2,220 | 530004002 | $5,229.25 | 28,028 | 530044776 | $18.78 | 53,836 | 530100297 | $22.84 |
| 2,221 | 530004003 | $5,406.24 | 28,029 | 530044777 | $32.78 | 53,837 | 530100298 | $45.68 |
| 2,222 | 530004004 | $5,470.60 | 28,030 | 530044778 | $639.52 | 53,838 | 530100299 | $3,130.00 |
| 2,223 | 530004005 | $22,031.27 | 28,031 | 530044779 | $124.20 | 53,839 | 530100308 | $7,719.00 |
| 2,224 | 530004006 | $235.98 | 28,032 | 530044780 | $137.04 | 53,840 | 530100311 | $2,391.03 |
| 2,225 | 530004008 | $890.50 | 28,033 | 530044781 | $137.04 | 53,841 | 530100312 | $159.88 |
| 2,226 | 530004009 | $167.54 | 28,034 | 530044782 | $444.85 | 53,842 | 530100313 | $19.22 |
| 2,227 | 530004011 | $826.95 | 28,035 | 530044783 | $67.38 | 53,843 | 530100322 | $6.26 |
| 2,228 | 530004013 | $216.00 | 28,036 | 530044785 | $15.50 | 53,844 | 530100327 | $2,284.00 |
| 2,229 | 530004014 | $1,802.15 | 28,037 | 530044786 | $31.51 | 53,845 | 530100333 | $62.45 |
| 2,230 | 530004015 | $28.17 | 28,038 | 530044787 | $29.18 | 53,846 | 530100335 | $45.68 |
| 2,231 | 530004020 | $96,873.24 | 28,039 | 530044791 | $9.99 | 53,847 | 530100337 | $114.20 |
| 2,232 | 530004021 | $10,232.32 | 28,040 | 530044792 | $20.93 | 53,848 | 530100339 | $646.71 |
| 2,233 | 530004024 | $21,674.58 | 28,041 | 530044806 | $776.56 | 53,849 | 530100341 | $81.80 |
| 2,234 | 530004026 | $6,486.56 | 28,042 | 530044811 | $20.82 | 53,850 | 530100343 | $6.48 |
| 2,235 | 530004996 | $8.73 | 28,043 | 530044812 | $490.76 | 53,851 | 530100344 | $41.46 |
| 2,236 | 530005003 | $21.91 | 28,044 | 530044816 | $496.61 | 53,852 | 530100346 | $3.13 |
| 2,237 | 530005004 | $15.65 | 28,045 | 530044823 | $48.80 | 53,853 | 530100349 | $1,323.00 |
| 2,238 | 530005009 | $6.48 | 28,046 | 530044824 | $188.00 | 53,854 | 530100352 | $19,710.00 |
| 2,239 | 530005025 | $1,256.20 | 28,047 | 530044825 | $64.14 | 53,855 | 530100357 | $1,181.05 |
| 2,240 | 530005042 | $251.24 | 28,048 | 530044826 | $71.99 | 53,856 | 530100359 | $470.89 |
| 2,241 | 530005049 | $91.36 | 28,049 | 530044827 | $162.76 | 53,857 | 530100361 | $6.39 |
| 2,242 | 530005051 | $103.90 | 28,050 | 530044828 | $116.42 | 53,858 | 530100368 | $45.75 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,243 | 530005052 | $177.39 | 28,051 | 530044829 | $212.23 | 53,859 | 530100369 | $91.36 |
| 2,244 | 530005056 | $525.32 | 28,052 | 530044830 | $388.28 | 53,860 | 530100372 | $150.74 |
| 2,245 | 530005057 | $484.12 | 28,053 | 530044832 | $212.23 | 53,861 | 530100379 | $190.51 |
| 2,246 | 530005060 | $1,192.42 | 28,054 | 530044834 | $212.23 | 53,862 | 530100380 | $31.30 |
| 2,247 | 530005061 | $257.23 | 28,055 | 530044835 | $137.04 | 53,863 | 530100388 | $21.26 |
| 2,248 | 530005062 | $390.65 | 28,056 | 530044836 | $260.13 | 53,864 | 530100391 | $4,380.00 |
| 2,249 | 530005063 | $253.61 | 28,057 | 530044837 | $212.23 | 53,865 | 530100393 | $133.30 |
| 2,250 | 530005064 | $1,280.16 | 28,058 | 530044839 | $901.27 | 53,866 | 530100395 | $158.80 |
| 2,251 | 530005065 | $253.61 | 28,059 | 530044840 | $355.94 | 53,867 | 530100404 | $2,284.00 |
| 2,252 | 530005066 | $316.14 | 28,060 | 530044841 | $1,017.69 | 53,868 | 530100411 | $1,791.70 |
| 2,253 | 530005067 | $179.10 | 28,061 | 530044843 | $401.62 | 53,869 | 530100415 | $73.26 |
| 2,254 | 530005068 | $1,542.26 | 28,062 | 530044844 | $164.33 | 53,870 | 530100416 | $11,420.00 |
| 2,255 | 530005069 | $335.36 | 28,063 | 530044845 | $260.13 | 53,871 | 530100419 | $6.26 |
| 2,256 | 530005070 | $321.64 | 28,064 | 530044846 | $876.20 | 53,872 | 530100420 | $3,481.60 |
| 2,257 | 530005075 | $339.63 | 28,065 | 530044847 | $118.65 | 53,873 | 530100428 | $474.36 |
| 2,258 | 530005077 | $388.28 | 28,066 | 530044848 | $260.13 | 53,874 | 530100433 | $2,531.00 |
| 2,259 | 530005079 | $123.93 | 28,067 | 530044850 | $385.22 | 53,875 | 530100436 | $426.69 |
| 2,260 | 530005082 | $6.48 | 28,068 | 530044851 | $472.36 | 53,876 | 530100437 | $333.58 |
| 2,261 | 530005083 | $84.00 | 28,069 | 530044852 | $340.49 | 53,877 | 530100438 | $51.00 |
| 2,262 | 530005084 | $365.44 | 28,070 | 530044853 | $282.97 | 53,878 | 530100439 | $46.06 |
| 2,263 | 530005087 | $137.36 | 28,071 | 530044854 | $730.88 | 53,879 | 530100441 | $6.26 |
| 2,264 | 530005093 | $1,007.33 | 28,072 | 530044855 | $210.21 | 53,880 | 530100442 | $22.84 |
| 2,265 | 530005094 | $4,985.14 | 28,073 | 530044856 | $876.20 | 53,881 | 530100452 | $228.40 |
| 2,266 | 530005099 | $402.31 | 28,074 | 530044857 | $1,487.83 | 53,882 | 530100454 | $79.35 |
| 2,267 | 530005102 | $2,348.77 | 28,075 | 530044858 | $1,086.21 | 53,883 | 530100462 | $397.71 |
| 2,268 | 530005107 | $8.92 | 28,076 | 530044859 | $1,891.67 | 53,884 | 530100463 | $182.72 |
| 2,269 | 530005109 | $502.48 | 28,077 | 530044860 | $1,246.09 | 53,885 | 530100464 | $182.72 |
| 2,270 | 530005110 | $571.00 | 28,078 | 530044861 | $828.30 | 53,886 | 530100469 | $485.50 |
| 2,271 | 530005111 | $125.51 | 28,079 | 530044862 | $449.52 | 53,887 | 530100471 | $3,837.12 |
| 2,272 | 530005113 | $182.72 | 28,080 | 530044863 | $497.43 | 53,888 | 530100472 | $571.00 |
| 2,273 | 530005114 | $15.65 | 28,081 | 530044864 | $932.26 | 53,889 | 530100476 | $9.61 |
| 2,274 | 530005116 | $1,258.57 | 28,082 | 530044865 | $93.58 | 53,890 | 530100479 | $22.84 |
| 2,275 | 530005117 | $693.56 | 28,083 | 530044866 | $95.81 | 53,891 | 530100481 | $1,368.00 |
| 2,276 | 530005118 | $6.48 | 28,084 | 530044867 | $237.29 | 53,892 | 530100482 | $14.60 |
| 2,277 | 530005121 | $2,900.68 | 28,085 | 530044868 | $81.29 | 53,893 | 530100483 | $568.00 |
| 2,278 | 530005123 | $91.36 | 28,086 | 530044869 | $260.13 | 53,894 | 530100484 | $36.98 |
| 2,279 | 530005124 | $114.20 | 28,087 | 530044870 | $72.97 | 53,895 | 530100486 | $2,284.00 |
| 2,280 | 530005126 | $154.85 | 28,088 | 530044871 | $345.62 | 53,896 | 530100487 | $514.92 |
| 2,281 | 530005128 | $936.44 | 28,089 | 530044872 | $308.04 | 53,897 | 530100489 | $960.00 |
| 2,282 | 530005135 | $2,564.83 | 28,090 | 530044873 | $1,419.31 | 53,898 | 530100493 | $822.70 |
| 2,283 | 530005136 | $137.04 | 28,091 | 530044874 | $285.20 | 53,899 | 530100494 | $2,284.00 |
| 2,284 | 530005138 | $91.36 | 28,092 | 530044875 | $308.04 | 53,900 | 530100496 | $2,284.00 |
| 2,285 | 530005140 | $5,231.62 | 28,093 | 530044876 | $1,324.29 | 53,901 | 530100497 | $92.20 |
| 2,286 | 530005141 | $5,067.47 | 28,094 | 530044878 | $91.36 | 53,902 | 530100498 | $23,342.48 |
| 2,287 | 530005142 | $80.38 | 28,095 | 530044879 | $189.39 | 53,903 | 530100499 | $137.04 |
| 2,288 | 530005143 | $91.36 | 28,096 | 530044880 | $141.49 | 53,904 | 530100507 | $217.00 |
| 2,289 | 530005149 | $18.78 | 28,097 | 530044881 | $166.55 | 53,905 | 530100508 | $125.20 |
| 2,290 | 530005153 | $1,554.54 | 28,098 | 530044882 | $187.17 | 53,906 | 530100509 | $98.55 |
| 2,291 | 530005155 | $29,829.04 | 28,099 | 530044883 | $747.15 | 53,907 | 530100516 | $342.60 |
| 2,292 | 530005157 | $182.72 | 28,100 | 530044884 | $661.75 | 53,908 | 530100517 | $324.27 |
| 2,293 | 530005158 | $525.32 | 28,101 | 530044885 | $143.71 | 53,909 | 530100519 | $776.56 |
| 2,294 | 530005161 | $169.49 | 28,102 | 530044887 | $141.49 | 53,910 | 530100529 | $313.00 |
| 2,295 | 530005162 | $302.91 | 28,103 | 530044888 | $95.81 | 53,911 | 530100532 | $324.00 |
| 2,296 | 530005166 | $51.84 | 28,104 | 530044889 | $235.07 | 53,912 | 530100533 | $252.98 |
| 2,297 | 530005168 | $98.55 | 28,105 | 530044890 | $661.75 | 53,913 | 530100535 | $93.90 |
| 2,298 | 530005171 | $205.56 | 28,106 | 530044891 | $187.17 | 53,914 | 530100538 | $103.00 |
| 2,299 | 530005178 | $177.39 | 28,107 | 530044892 | $188.65 | 53,915 | 530100543 | $691.55 |
| 2,300 | 530005179 | $182.72 | 28,108 | 530044893 | $913.60 | 53,916 | 530100545 | $515.00 |
| 2,301 | 530005180 | $182.72 | 28,109 | 530044894 | $399.40 | 53,917 | 530100546 | $42.01 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,302 | 530005183 | $401.44 | 28,110 | 530044896 | $1,503.37 | 53,918 | 530100549 | $330.22 |
| 2,303 | 530005185 | $26.01 | 28,111 | 530044897 | $141.49 | 53,919 | 530100554 | $639.52 |
| 2,304 | 530005186 | $46.95 | 28,112 | 530044898 | $1,106.83 | 53,920 | 530100556 | $1.72 |
| 2,305 | 530005187 | $548.16 | 28,113 | 530044900 | $944.72 | 53,921 | 530100557 | $6.65 |
| 2,306 | 530005192 | $289.54 | 28,114 | 530044901 | $1,184.24 | 53,922 | 530100558 | $2,646.00 |
| 2,307 | 530005196 | $177.39 | 28,115 | 530044902 | $1,134.11 | 53,923 | 530100568 | $753.72 |
| 2,308 | 530005197 | $103.90 | 28,116 | 530044903 | $1,063.37 | 53,924 | 530100570 | $456.80 |
| 2,309 | 530005199 | $159.88 | 28,117 | 530044905 | $285.20 | 53,925 | 530100572 | $2,334.50 |
| 2,310 | 530005200 | $266.84 | 28,118 | 530044906 | $169.68 | 53,926 | 530100573 | $1,707.00 |
| 2,311 | 530005201 | $652,773.00 | 28,119 | 530044908 | $613.85 | 53,927 | 530100574 | $1,362.00 |
| 2,312 | 530005203 | $118.26 | 28,120 | 530044909 | $258.68 | 53,928 | 530100576 | $33.90 |
| 2,313 | 530005206 | $18.40 | 28,121 | 530044911 | $284.00 | 53,929 | 530100580 | $133.20 |
| 2,314 | 530005209 | $43.85 | 28,122 | 530044912 | $2,535.24 | 53,930 | 530100583 | $4,232.00 |
| 2,315 | 530005212 | $62.88 | 28,123 | 530044913 | $353.97 | 53,931 | 530100586 | $68.52 |
| 2,316 | 530005213 | $21.05 | 28,124 | 530044914 | $355.94 | 53,932 | 530100587 | $108.28 |
| 2,317 | 530005215 | $91.36 | 28,125 | 530044917 | $324.27 | 53,933 | 530100588 | $228.40 |
| 2,318 | 530005217 | $4,024.45 | 28,126 | 530044918 | $159.88 | 53,934 | 530100596 | $442.06 |
| 2,319 | 530005218 | $403.88 | 28,127 | 530044919 | $591.01 | 53,935 | 530100597 | $15.65 |
| 2,320 | 530005219 | $409.63 | 28,128 | 530044920 | $214.45 | 53,936 | 530100601 | $571.00 |
| 2,321 | 530005223 | $364.77 | 28,129 | 530044921 | $72.97 | 53,937 | 530100603 | $31.20 |
| 2,322 | 530005224 | $1,301.88 | 28,130 | 530044922 | $355.94 | 53,938 | 530100608 | $159.88 |
| 2,323 | 530005229 | $16.38 | 28,131 | 530044923 | $217.76 | 53,939 | 530100610 | $9.61 |
| 2,324 | 530005231 | $354.15 | 28,132 | 530044924 | $262.36 | 53,940 | 530100612 | $143.79 |
| 2,325 | 530005233 | $154.70 | 28,133 | 530044925 | $135.07 | 53,941 | 530100613 | $25.48 |
| 2,326 | 530005237 | $14.22 | 28,134 | 530044928 | $212.23 | 53,942 | 530100614 | $626.00 |
| 2,327 | 530005243 | $668.08 | 28,135 | 530044929 | $1,458.40 | 53,943 | 530100618 | $730.88 |
| 2,328 | 530005244 | $1,300.63 | 28,136 | 530044930 | $328.65 | 53,944 | 530100619 | $122.07 |
| 2,329 | 530005245 | $1,319.85 | 28,137 | 530044931 | $330.88 | 53,945 | 530100621 | $7,395.22 |
| 2,330 | 530005246 | $1,013.32 | 28,138 | 530044932 | $451.75 | 53,946 | 530100622 | $395.28 |
| 2,331 | 530005247 | $257.23 | 28,139 | 530044933 | $166.55 | 53,947 | 530100627 | $93.90 |
| 2,332 | 530005249 | $1,279.04 | 28,140 | 530044934 | $355.94 | 53,948 | 530100630 | $371.70 |
| 2,333 | 530005250 | $37.16 | 28,141 | 530044935 | $216.68 | 53,949 | 530100633 | $91.36 |
| 2,334 | 530005251 | $18.78 | 28,142 | 530044936 | $262.36 | 53,950 | 530100639 | $486.44 |
| 2,335 | 530005253 | $87.37 | 28,143 | 530044937 | $1,638.27 | 53,951 | 530100640 | $4,568.00 |
| 2,336 | 530005256 | $251.24 | 28,144 | 530044938 | $187.17 | 53,952 | 530100646 | $200.46 |
| 2,337 | 530005257 | $18.72 | 28,145 | 530044940 | $95.81 | 53,953 | 530100648 | $45.68 |
| 2,338 | 530005263 | $65.11 | 28,146 | 530044942 | $474.59 | 53,954 | 530100649 | $200.60 |
| 2,339 | 530005269 | $821.03 | 28,147 | 530044943 | $68.86 | 53,955 | 530100651 | $61.91 |
| 2,340 | 530005271 | $4,568.00 | 28,148 | 530044944 | $520.27 | 53,956 | 530100656 | $22.84 |
| 2,341 | 530005272 | $205.56 | 28,149 | 530044945 | $95.81 | 53,957 | 530100666 | $204.69 |
| 2,342 | 530005275 | $1,016.94 | 28,150 | 530044946 | $70.74 | 53,958 | 530100667 | $928.46 |
| 2,343 | 530005276 | $146.65 | 28,151 | 530044947 | $189.39 | 53,959 | 530100668 | $192.20 |
| 2,344 | 530005277 | $77.76 | 28,152 | 530044948 | $44.25 | 53,960 | 530100672 | $143.03 |
| 2,345 | 530005278 | $2,146.12 | 28,153 | 530044949 | $305.81 | 53,961 | 530100676 | $38.49 |
| 2,346 | 530005282 | $114.20 | 28,154 | 530044950 | $401.62 | 53,962 | 530100677 | $45.68 |
| 2,347 | 530005283 | $335.07 | 28,155 | 530044951 | $471.57 | 53,963 | 530100679 | $137.04 |
| 2,348 | 530005284 | $34.43 | 28,156 | 530044952 | $1,073.48 | 53,964 | 530100686 | $456.80 |
| 2,349 | 530005291 | $323.01 | 28,157 | 530044953 | $4.45 | 53,965 | 530100688 | $254.15 |
| 2,350 | 530005295 | $45.68 | 28,158 | 530044954 | $95.81 | 53,966 | 530100691 | $70.86 |
| 2,351 | 530005299 | $260.14 | 28,159 | 530044955 | $21.03 | 53,967 | 530100696 | $913.60 |
| 2,352 | 530005302 | $121.92 | 28,160 | 530044956 | $75.19 | 53,968 | 530100702 | $3,882.80 |
| 2,353 | 530005307 | $133.19 | 28,161 | 530044957 | $70.74 | 53,969 | 530100705 | $4,585.80 |
| 2,354 | 530005309 | $661.50 | 28,162 | 530044958 | $4,058.43 | 53,970 | 530100719 | $6.98 |
| 2,355 | 530005310 | $182.72 | 28,163 | 530044960 | $39.84 | 53,971 | 530100721 | $1,844.36 |
| 2,356 | 530005311 | $157.68 | 28,164 | 530044969 | $118.65 | 53,972 | 530100722 | $396.90 |
| 2,357 | 530005312 | $188.98 | 28,165 | 530044970 | $189.39 | 53,973 | 530100724 | $11,420.00 |
| 2,358 | 530005313 | $216.81 | 28,166 | 530044971 | $1,378.68 | 53,974 | 530100730 | $137.04 |
| 2,359 | 530005316 | $586.60 | 28,167 | 530044972 | $92.86 | 53,975 | 530100732 | $32.40 |
| 2,360 | 530005317 | $683.95 | 28,168 | 530044974 | $992.00 | 53,976 | 530100737 | $22.84 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,361 | 530005320 | $94,337.35 | 28,169 | 530044975 | $2,969.20 | 53,977 | 530100740 | $1,142.00 |
| 2,362 | 530005327 | $22.84 | 28,170 | 530044976 | $262.36 | 53,978 | 530100746 | $12.96 |
| 2,363 | 530005331 | $66.62 | 28,171 | 530044978 | $28.17 | 53,979 | 530100749 | $313.00 |
| 2,364 | 530005332 | $35.48 | 28,172 | 530044981 | $568.17 | 53,980 | 530100750 | $12.96 |
| 2,365 | 530005333 | $31,587.72 | 28,173 | 530044982 | $166.55 | 53,981 | 530100751 | $45.68 |
| 2,366 | 530005338 | $970.14 | 28,174 | 530044983 | $308.04 | 53,982 | 530100753 | $685.20 |
| 2,367 | 530005356 | $2,146.12 | 28,175 | 530044985 | $189.39 | 53,983 | 530100757 | $618.00 |
| 2,368 | 530005364 | $3.13 | 28,176 | 530044986 | $282.97 | 53,984 | 530100758 | $571.00 |
| 2,369 | 530005368 | $87.64 | 28,177 | 530044987 | $472.75 | 53,985 | 530100760 | $220.50 |
| 2,370 | 530005376 | $68.52 | 28,178 | 530044988 | $93.58 | 53,986 | 530100761 | $91.36 |
| 2,371 | 530005377 | $68.52 | 28,179 | 530044989 | $143.71 | 53,987 | 530100772 | $223.90 |
| 2,372 | 530005378 | $730.88 | 28,180 | 530044990 | $353.72 | 53,988 | 530100773 | $98.55 |
| 2,373 | 530005379 | $12.52 | 28,181 | 530044993 | $123.20 | 53,989 | 530100775 | $525.32 |
| 2,374 | 530005380 | $2.32 | 28,182 | 530044995 | $571.00 | 53,990 | 530100778 | $139.41 |
| 2,375 | 530005381 | $274.08 | 28,183 | 530044996 | $159.88 | 53,991 | 530100779 | $103.15 |
| 2,376 | 530005382 | $114.20 | 28,184 | 530044997 | $110.38 | 53,992 | 530100782 | $342.60 |
| 2,377 | 530005384 | $22.84 | 28,185 | 530044998 | $143.71 | 53,993 | 530100783 | $1,222.11 |
| 2,378 | 530005387 | $251.24 | 28,186 | 530045001 | $355.94 | 53,994 | 530100784 | $9,935.63 |
| 2,379 | 530005396 | $374.79 | 28,187 | 530045004 | $305.81 | 53,995 | 530100786 | $228.40 |
| 2,380 | 530005399 | $159.88 | 28,188 | 530045007 | $1,679.44 | 53,996 | 530100789 | $1,484.60 |
| 2,381 | 530005400 | $0.40 | 28,189 | 530045009 | $149.97 | 53,997 | 530100791 | $1,749.65 |
| 2,382 | 530005404 | $106.43 | 28,190 | 530045014 | $1,063.37 | 53,998 | 530100793 | $1,598.80 |
| 2,383 | 530005405 | $365.44 | 28,191 | 530045016 | $230.18 | 53,999 | 530100798 | $417.84 |
| 2,384 | 530005415 | $28.17 | 28,192 | 530045018 | $118.65 | 54,000 | 530100803 | $823.83 |
| 2,385 | 530005416 | $1,895.72 | 28,193 | 530045020 | $44.36 | 54,001 | 530100805 | $144.15 |
| 2,386 | 530005420 | $525.32 | 28,194 | 530045022 | $330.88 | 54,002 | 530100811 | $10.20 |
| 2,387 | 530005421 | $26.16 | 28,195 | 530045023 | $118.65 | 54,003 | 530100813 | $11,420.00 |
| 2,388 | 530005424 | $2,284.00 | 28,196 | 530045024 | $118.65 | 54,004 | 530100819 | $342.60 |
| 2,389 | 530005441 | $19.71 | 28,197 | 530045025 | $141.49 | 54,005 | 530100825 | $132.30 |
| 2,390 | 530005443 | $281.70 | 28,198 | 530045026 | $118.65 | 54,006 | 530100827 | $172.35 |
| 2,391 | 530005447 | $513.22 | 28,199 | 530045028 | $141.49 | 54,007 | 530100828 | $4,927.50 |
| 2,392 | 530005456 | $342.60 | 28,200 | 530045029 | $116.42 | 54,008 | 530100832 | $112.86 |
| 2,393 | 530005465 | $525.32 | 28,201 | 530045030 | $212.23 | 54,009 | 530100834 | $102.87 |
| 2,394 | 530005469 | $188.71 | 28,202 | 530045033 | $4,568.00 | 54,010 | 530100841 | $6.07 |
| 2,395 | 530005470 | $274.08 | 28,203 | 530045034 | $50.08 | 54,011 | 530100843 | $878.15 |
| 2,396 | 530005473 | $3,563.04 | 28,204 | 530045035 | $456.80 | 54,012 | 530100845 | $17.67 |
| 2,397 | 530005474 | $342.60 | 28,205 | 530045036 | $319.76 | 54,013 | 530100847 | $62.25 |
| 2,398 | 530005475 | $388.28 | 28,206 | 530045037 | $319.76 | 54,014 | 530100849 | $2,284.00 |
| 2,399 | 530005480 | $157.68 | 28,207 | 530045038 | $182.72 | 54,015 | 530100854 | $25.92 |
| 2,400 | 530005481 | $354.80 | 28,208 | 530045041 | $355.94 | 54,016 | 530100858 | $45.68 |
| 2,401 | 530005483 | $365.96 | 28,209 | 530045042 | $228.40 | 54,017 | 530100860 | $2,551.38 |
| 2,402 | 530005492 | $46.95 | 28,210 | 530045043 | $65.73 | 54,018 | 530100867 | $22,840.00 |
| 2,403 | 530005493 | $332.27 | 28,211 | 530045046 | $913.60 | 54,019 | 530100869 | $456.80 |
| 2,404 | 530005494 | $71.99 | 28,212 | 530045047 | $56.34 | 54,020 | 530100874 | $206.51 |
| 2,405 | 530005495 | $182.59 | 28,213 | 530045048 | $95.81 | 54,021 | 530100875 | $7.34 |
| 2,406 | 530005497 | $162.15 | 28,214 | 530045049 | $1,483.25 | 54,022 | 530100877 | $181.54 |
| 2,407 | 530005498 | $182.72 | 28,215 | 530045051 | $4,276.48 | 54,023 | 530100878 | $79.38 |
| 2,408 | 530005500 | $269.08 | 28,216 | 530045052 | $251.24 | 54,024 | 530100883 | $1,319.00 |
| 2,409 | 530005501 | $224.91 | 28,217 | 530045053 | $305.81 | 54,025 | 530100884 | $6.72 |
| 2,410 | 530005502 | $257.50 | 28,218 | 530045054 | $19,241.68 | 54,026 | 530100888 | $1.21 |
| 2,411 | 530005503 | $140.85 | 28,219 | 530045055 | $22.84 | 54,027 | 530100889 | $6.16 |
| 2,412 | 530005508 | $274.08 | 28,220 | 530045056 | $586.56 | 54,028 | 530100891 | $1,994.13 |
| 2,413 | 530005509 | $88.23 | 28,221 | 530045057 | $708.04 | 54,029 | 530100894 | $319.76 |
| 2,414 | 530005529 | $342.60 | 28,222 | 530045058 | $543.11 | 54,030 | 530100895 | $21.30 |
| 2,415 | 530005531 | $205.56 | 28,223 | 530045059 | $4,654.15 | 54,031 | 530100898 | $25.46 |
| 2,416 | 530005532 | $280.63 | 28,224 | 530045060 | $654.28 | 54,032 | 530100900 | $264.60 |
| 2,417 | 530005535 | $76.75 | 28,225 | 530045061 | $1,681.32 | 54,033 | 530100905 | $1,323.00 |
| 2,418 | 530005538 | $137.04 | 28,226 | 530045062 | $654.87 | 54,034 | 530100909 | $1,460.00 |
| 2,419 | 530005539 | $296.92 | 28,227 | 530045063 | $654.87 | 54,035 | 530100910 | $274.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,420 | 530005540 | $228.40 | 28,228 | 530045064 | $654.87 | 54,036 | 530100912 | $274.60 |
| 2,421 | 530005541 | $151.23 | 28,229 | 530045066 | $159.88 | 54,037 | 530100918 | $6.26 |
| 2,422 | 530005553 | $276.45 | 28,230 | 530045068 | $139.26 | 54,038 | 530100919 | $62.60 |
| 2,423 | 530005554 | $211.55 | 28,231 | 530045069 | $91.36 | 54,039 | 530100920 | $16.56 |
| 2,424 | 530005556 | $34.43 | 28,232 | 530045070 | $1,182.02 | 54,040 | 530100921 | $1,575.38 |
| 2,425 | 530005561 | $96.10 | 28,233 | 530045071 | $274.08 | 54,041 | 530100923 | $508.34 |
| 2,426 | 530005563 | $50.08 | 28,234 | 530045072 | $118.81 | 54,042 | 530100926 | $245.96 |
| 2,427 | 530005565 | $78.25 | 28,235 | 530045073 | $1,684.39 | 54,043 | 530100927 | $22.84 |
| 2,428 | 530005566 | $325.52 | 28,236 | 530045074 | $137.04 | 54,044 | 530100928 | $250.95 |
| 2,429 | 530005567 | $156.50 | 28,237 | 530045075 | $913.60 | 54,045 | 530100931 | $66.94 |
| 2,430 | 530005568 | $59.47 | 28,238 | 530045076 | $166.55 | 54,046 | 530100932 | $342.60 |
| 2,431 | 530005569 | $25.04 | 28,239 | 530045077 | $738.70 | 54,047 | 530100934 | $367.50 |
| 2,432 | 530005570 | $1,119.16 | 28,240 | 530045078 | $71.99 | 54,048 | 530100936 | $3.13 |
| 2,433 | 530005580 | $236.26 | 28,241 | 530045079 | $721.86 | 54,049 | 530100941 | $83.28 |
| 2,434 | 530005581 | $114.20 | 28,242 | 530045080 | $78.25 | 54,050 | 530100943 | $22.84 |
| 2,435 | 530005584 | $32.40 | 28,243 | 530045081 | $659.53 | 54,051 | 530100944 | $8.74 |
| 2,436 | 530005589 | $95.33 | 28,244 | 530045083 | $212.23 | 54,052 | 530100947 | $130.93 |
| 2,437 | 530005592 | $380.63 | 28,245 | 530045084 | $305.81 | 54,053 | 530100948 | $67.29 |
| 2,438 | 530005594 | $129.84 | 28,246 | 530045085 | $212.23 | 54,054 | 530100949 | $114.20 |
| 2,439 | 530005600 | $228.40 | 28,247 | 530045086 | $189.39 | 54,055 | 530100950 | $248.48 |
| 2,440 | 530005601 | $205.56 | 28,248 | 530045087 | $112.68 | 54,056 | 530100951 | $228.40 |
| 2,441 | 530005602 | $1,009.05 | 28,249 | 530045088 | $116.42 | 54,057 | 530100956 | $1,323.00 |
| 2,442 | 530005607 | $616.68 | 28,250 | 530045089 | $590.96 | 54,058 | 530100961 | $6.26 |
| 2,443 | 530005608 | $132.77 | 28,251 | 530045090 | $91.36 | 54,059 | 530100962 | $804.31 |
| 2,444 | 530005609 | $2,883.00 | 28,252 | 530045091 | $518.04 | 54,060 | 530100965 | $114.20 |
| 2,445 | 530005620 | $19.65 | 28,253 | 530045092 | $233.01 | 54,061 | 530100967 | $810.00 |
| 2,446 | 530005621 | $1,256.20 | 28,254 | 530045093 | $1,192.47 | 54,062 | 530100968 | $19.22 |
| 2,447 | 530005624 | $5.71 | 28,255 | 530045096 | $497.43 | 54,063 | 530100969 | $114.20 |
| 2,448 | 530005627 | $144.21 | 28,256 | 530045097 | $56.34 | 54,064 | 530100975 | $22,840.00 |
| 2,449 | 530005628 | $251.42 | 28,257 | 530045098 | $2,395.70 | 54,065 | 530100985 | $162.25 |
| 2,450 | 530005631 | $336.96 | 28,258 | 530045099 | $460.82 | 54,066 | 530100995 | $228.40 |
| 2,451 | 530005638 | $182.72 | 28,259 | 530045100 | $5,794.45 | 54,067 | 530101001 | $21.19 |
| 2,452 | 530005640 | $1,119.16 | 28,260 | 530045101 | $189.39 | 54,068 | 530101002 | $68.52 |
| 2,453 | 530005642 | $91.36 | 28,261 | 530045102 | $1,347.58 | 54,069 | 530101006 | $717.90 |
| 2,454 | 530005645 | $685.20 | 28,262 | 530045103 | $2,232.37 | 54,070 | 530101008 | $228.40 |
| 2,455 | 530005647 | $3.63 | 28,263 | 530045104 | $3,578.45 | 54,071 | 530101011 | $146.42 |
| 2,456 | 530005648 | $616.68 | 28,264 | 530045105 | $718.61 | 54,072 | 530101021 | $2,284.00 |
| 2,457 | 530005650 | $217.10 | 28,265 | 530045106 | $212.23 | 54,073 | 530101023 | $113.60 |
| 2,458 | 530005660 | $68.52 | 28,266 | 530045107 | $305.81 | 54,074 | 530101024 | $92.25 |
| 2,459 | 530005663 | $251.24 | 28,267 | 530045108 | $40.69 | 54,075 | 530101025 | $997.00 |
| 2,460 | 530005668 | $251.24 | 28,268 | 530045109 | $214.45 | 54,076 | 530101036 | $34.43 |
| 2,461 | 530005675 | $433.96 | 28,269 | 530045110 | $588.79 | 54,077 | 530101037 | $1,079.92 |
| 2,462 | 530005678 | $149.80 | 28,270 | 530045111 | $189.39 | 54,078 | 530101040 | $1,125.74 |
| 2,463 | 530005679 | $224.00 | 28,271 | 530045112 | $376.56 | 54,079 | 530101046 | $147.88 |
| 2,464 | 530005684 | $270.46 | 28,272 | 530045113 | $308.04 | 54,080 | 530101047 | $529.20 |
| 2,465 | 530005689 | $973.50 | 28,273 | 530045114 | $116.42 | 54,081 | 530101048 | $6,852.00 |
| 2,466 | 530005690 | $12.52 | 28,274 | 530045115 | $330.88 | 54,082 | 530101052 | $177.00 |
| 2,467 | 530005691 | $6.48 | 28,275 | 530045116 | $228.40 | 54,083 | 530101056 | $342.60 |
| 2,468 | 530005695 | $2,815.78 | 28,276 | 530045117 | $1,271.15 | 54,084 | 530101058 | $32.40 |
| 2,469 | 530005697 | $662.36 | 28,277 | 530045118 | $734.72 | 54,085 | 530101060 | $391.25 |
| 2,470 | 530005712 | $593.84 | 28,278 | 530045119 | $45.68 | 54,086 | 530101064 | $313.00 |
| 2,471 | 530005715 | $480.50 | 28,279 | 530045122 | $114.20 | 54,087 | 530101066 | $12.20 |
| 2,472 | 530005720 | $219.10 | 28,280 | 530045123 | $68.52 | 54,088 | 530101070 | $571.00 |
| 2,473 | 530005721 | $182.72 | 28,281 | 530045124 | $189.39 | 54,089 | 530101072 | $64.21 |
| 2,474 | 530005745 | $839.00 | 28,282 | 530045125 | $365.44 | 54,090 | 530101079 | $2,127.50 |
| 2,475 | 530005757 | $55.85 | 28,283 | 530045126 | $389.90 | 54,091 | 530101082 | $38.68 |
| 2,476 | 530005765 | $456.80 | 28,284 | 530045127 | $146.57 | 54,092 | 530101091 | $22.84 |
| 2,477 | 530005770 | $365.44 | 28,285 | 530045128 | $87.36 | 54,093 | 530101095 | $1,383.84 |
| 2,478 | 530005772 | $197.10 | 28,286 | 530045130 | $1,879.80 | 54,094 | 530101097 | $313.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,479 | 530005776 | $1,801.86 | 28,287 | 530045131 | $114.20 | 54,095 | 530101102 | $1,660.00 |
| 2,480 | 530005779 | $2,401.17 | 28,288 | 530045132 | $616.68 | 54,096 | 530101103 | $336.35 |
| 2,481 | 530005780 | $115.32 | 28,289 | 530045135 | $616.68 | 54,097 | 530101104 | $228.40 |
| 2,482 | 530005781 | $153.76 | 28,290 | 530045136 | $4.45 | 54,098 | 530101109 | $120.19 |
| 2,483 | 530005803 | $0.33 | 28,291 | 530045140 | $1,763.66 | 54,099 | 530101110 | $139.41 |
| 2,484 | 530005814 | $435.00 | 28,292 | 530045141 | $4,965.36 | 54,100 | 530101111 | $97.35 |
| 2,485 | 530005819 | $533.68 | 28,293 | 530045142 | $1,296.21 | 54,101 | 530101112 | $97.35 |
| 2,486 | 530005824 | $322.46 | 28,294 | 530045143 | $40.69 | 54,102 | 530101113 | $236.76 |
| 2,487 | 530005825 | $433.96 | 28,295 | 530045144 | $101.18 | 54,103 | 530101114 | $194.70 |
| 2,488 | 530005826 | $16.78 | 28,296 | 530045147 | $22.84 | 54,104 | 530101115 | $171.86 |
| 2,489 | 530005827 | $549.33 | 28,297 | 530045148 | $68.52 | 54,105 | 530101117 | $143.91 |
| 2,490 | 530005830 | $1,027.80 | 28,298 | 530045149 | $140.11 | 54,106 | 530101118 | $19,779.12 |
| 2,491 | 530005831 | $1,027.80 | 28,299 | 530045150 | $330.88 | 54,107 | 530101120 | $92.61 |
| 2,492 | 530005837 | $8,420.00 | 28,300 | 530045151 | $842.20 | 54,108 | 530101121 | $312.11 |
| 2,493 | 530005838 | $991.40 | 28,301 | 530045152 | $188.44 | 54,109 | 530101123 | $1,453.20 |
| 2,494 | 530005846 | $422.84 | 28,302 | 530045153 | $807.68 | 54,110 | 530101126 | $1,323.00 |
| 2,495 | 530005847 | $0.90 | 28,303 | 530045154 | $118.65 | 54,111 | 530101127 | $139.80 |
| 2,496 | 530005851 | $96.33 | 28,304 | 530045155 | $257.91 | 54,112 | 530101133 | $498.96 |
| 2,497 | 530005852 | $24.78 | 28,305 | 530045156 | $93.58 | 54,113 | 530101139 | $342.60 |
| 2,498 | 530005853 | $1,210.52 | 28,306 | 530045157 | $235.07 | 54,114 | 530101140 | $730.88 |
| 2,499 | 530005860 | $106.64 | 28,307 | 530045158 | $305.81 | 54,115 | 530101141 | $1,218.60 |
| 2,500 | 530005880 | $335.07 | 28,308 | 530045159 | $164.33 | 54,116 | 530101143 | $725.50 |
| 2,501 | 530005881 | $228.40 | 28,309 | 530045161 | $720.77 | 54,117 | 530101147 | $13,270.04 |
| 2,502 | 530005882 | $748.72 | 28,310 | 530045162 | $34.43 | 54,118 | 530101156 | $126.54 |
| 2,503 | 530005883 | $170.59 | 28,311 | 530045163 | $18,359.50 | 54,119 | 530101158 | $388.43 |
| 2,504 | 530005884 | $317.26 | 28,312 | 530045164 | $164.33 | 54,120 | 530101159 | $553.04 |
| 2,505 | 530005885 | $313.00 | 28,313 | 530045165 | $9.39 | 54,121 | 530101162 | $67.27 |
| 2,506 | 530005887 | $174.88 | 28,314 | 530045167 | $31.30 | 54,122 | 530101164 | $14.35 |
| 2,507 | 530005888 | $204.31 | 28,315 | 530045169 | $34.43 | 54,123 | 530101171 | $1,041.42 |
| 2,508 | 530005889 | $913.60 | 28,316 | 530045170 | $328.65 | 54,124 | 530101172 | $648.00 |
| 2,509 | 530005890 | $676.07 | 28,317 | 530045171 | $851.14 | 54,125 | 530101173 | $228.40 |
| 2,510 | 530005893 | $89.80 | 28,318 | 530045173 | $12.52 | 54,126 | 530101174 | $4,804.00 |
| 2,511 | 530005895 | $158.13 | 28,319 | 530045175 | $175.28 | 54,127 | 530101175 | $456.80 |
| 2,512 | 530005897 | $482.24 | 28,320 | 530045176 | $355.94 | 54,128 | 530101178 | $469.76 |
| 2,513 | 530005898 | $172.40 | 28,321 | 530045177 | $189.39 | 54,129 | 530101182 | $188.68 |
| 2,514 | 530005899 | $388.28 | 28,322 | 530045178 | $280.75 | 54,130 | 530101183 | $825.04 |
| 2,515 | 530005902 | $89.39 | 28,323 | 530045179 | $141.49 | 54,131 | 530101184 | $3,680.50 |
| 2,516 | 530005903 | $131.11 | 28,324 | 530045181 | $118.65 | 54,132 | 530101185 | $2,284.00 |
| 2,517 | 530005911 | $12.52 | 28,325 | 530045182 | $520.27 | 54,133 | 530101190 | $15.65 |
| 2,518 | 530005926 | $685.20 | 28,326 | 530045183 | $9.39 | 54,134 | 530101196 | $96.00 |
| 2,519 | 530005927 | $115.61 | 28,327 | 530045185 | $1,167.54 | 54,135 | 530101199 | $96.10 |
| 2,520 | 530005947 | $11,420.00 | 28,328 | 530045186 | $310.37 | 54,136 | 530101200 | $228.40 |
| 2,521 | 530005948 | $319.76 | 28,329 | 530045187 | $189.39 | 54,137 | 530101201 | $2,284.00 |
| 2,522 | 530005949 | $179.17 | 28,330 | 530045190 | $913.60 | 54,138 | 530101203 | $201.20 |
| 2,523 | 530005950 | $13.12 | 28,331 | 530045191 | $141.49 | 54,139 | 530101204 | $22.84 |
| 2,524 | 530005952 | $256.19 | 28,332 | 530045193 | $28.17 | 54,140 | 530101211 | $1,876.19 |
| 2,525 | 530005953 | $210.98 | 28,333 | 530045194 | $776.56 | 54,141 | 530101216 | $121.30 |
| 2,526 | 530005954 | $406.26 | 28,334 | 530045195 | $395.47 | 54,142 | 530101218 | $31.30 |
| 2,527 | 530005957 | $125.15 | 28,335 | 530045197 | $282.97 | 54,143 | 530101221 | $650.20 |
| 2,528 | 530005959 | $455.55 | 28,336 | 530045198 | $25.04 | 54,144 | 530101231 | $1,142.00 |
| 2,529 | 530005961 | $116.64 | 28,337 | 530045199 | $616.07 | 54,145 | 530101233 | $2,284.00 |
| 2,530 | 530005964 | $1,636.99 | 28,338 | 530045202 | $15.65 | 54,146 | 530101237 | $278.50 |
| 2,531 | 530005965 | $80.39 | 28,339 | 530045203 | $616.07 | 54,147 | 530101240 | $365.44 |
| 2,532 | 530005967 | $182.72 | 28,340 | 530045204 | $40.69 | 54,148 | 530101241 | $2,924.00 |
| 2,533 | 530005973 | $745.10 | 28,341 | 530045205 | $353.72 | 54,149 | 530101242 | $117.15 |
| 2,534 | 530005975 | $616.68 | 28,342 | 530045206 | $15.65 | 54,150 | 530101246 | $177.90 |
| 2,535 | 530005976 | $1,233.36 | 28,343 | 530045207 | $1,347.56 | 54,151 | 530101248 | $296.85 |
| 2,536 | 530005977 | $31.31 | 28,344 | 530045209 | $9.39 | 54,152 | 530101254 | $3,485.26 |
| 2,537 | 530005979 | $68.52 | 28,345 | 530045211 | $116.42 | 54,153 | 530101257 | $961.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,538 | 530005980 | $6.48 | 28,346 | 530045213 | $257.91 | 54,154 | 530101259 | $961.00 |
| 2,539 | 530005985 | $319.76 | 28,347 | 530045215 | $118.65 | 54,155 | 530101261 | $2,681.32 |
| 2,540 | 530005986 | $550.42 | 28,348 | 530045216 | $18.78 | 54,156 | 530101265 | $13,764.77 |
| 2,541 | 530005987 | $2.93 | 28,349 | 530045217 | $495.20 | 54,157 | 530101271 | $48.05 |
| 2,542 | 530005992 | $799.40 | 28,350 | 530045218 | $328.65 | 54,158 | 530101272 | $890.76 |
| 2,543 | 530005994 | $1,557.86 | 28,351 | 530045220 | $68.34 | 54,159 | 530101273 | $495.00 |
| 2,544 | 530005999 | $523.84 | 28,352 | 530045221 | $42.63 | 54,160 | 530101274 | $799.40 |
| 2,545 | 530006002 | $3,211.17 | 28,353 | 530045225 | $536.40 | 54,161 | 530101276 | $2,394.45 |
| 2,546 | 530006007 | $3,421.20 | 28,354 | 530045227 | $426.68 | 54,162 | 530101277 | $8,510.00 |
| 2,547 | 530006011 | $27.80 | 28,355 | 530045230 | $72.97 | 54,163 | 530101279 | $685.20 |
| 2,548 | 530006014 | $6.48 | 28,356 | 530045232 | $182.72 | 54,164 | 530101285 | $228.40 |
| 2,549 | 530006016 | $53.49 | 28,357 | 530045237 | $2.33 | 54,165 | 530101288 | $786.05 |
| 2,550 | 530006018 | $1,164.70 | 28,358 | 530045243 | $189.39 | 54,166 | 530101289 | $164.25 |
| 2,551 | 530006022 | $499.26 | 28,359 | 530045245 | $251.24 | 54,167 | 530101291 | $246.79 |
| 2,552 | 530006023 | $27.39 | 28,360 | 530045252 | $189.39 | 54,168 | 530101295 | $20.95 |
| 2,553 | 530006024 | $384.40 | 28,361 | 530045253 | $189.39 | 54,169 | 530101296 | $6,852.00 |
| 2,554 | 530006028 | $525.32 | 28,362 | 530045254 | $1.08 | 54,170 | 530101297 | $313.00 |
| 2,555 | 530006031 | $2,375.36 | 28,363 | 530045256 | $164.33 | 54,171 | 530101298 | $684.00 |
| 2,556 | 530006036 | $394.27 | 28,364 | 530045258 | $685.57 | 54,172 | 530101300 | $3.13 |
| 2,557 | 530006045 | $913.60 | 28,365 | 530045260 | $118.65 | 54,173 | 530101301 | $593.84 |
| 2,558 | 530006058 | $2,032.76 | 28,366 | 530045262 | $366.52 | 54,174 | 530101302 | $162.00 |
| 2,559 | 530006060 | $479.64 | 28,367 | 530045263 | $95.81 | 54,175 | 530101304 | $456.80 |
| 2,560 | 530006065 | $89.64 | 28,368 | 530045264 | $235.07 | 54,176 | 530101305 | $152.11 |
| 2,561 | 530006075 | $74,677.08 | 28,369 | 530045265 | $426.68 | 54,177 | 530101307 | $228.40 |
| 2,562 | 530006077 | $44.45 | 28,370 | 530045266 | $3.24 | 54,178 | 530101308 | $1,553.12 |
| 2,563 | 530006079 | $33.56 | 28,371 | 530045267 | $45.68 | 54,179 | 530101313 | $205.56 |
| 2,564 | 530006082 | $31.30 | 28,372 | 530045268 | $488.88 | 54,180 | 530101314 | $2,055.60 |
| 2,565 | 530006085 | $1,781.52 | 28,373 | 530045272 | $118.65 | 54,181 | 530101315 | $68.52 |
| 2,566 | 530006087 | $890.50 | 28,374 | 530045273 | $143.71 | 54,182 | 530101316 | $43.86 |
| 2,567 | 530006090 | $41,306.35 | 28,375 | 530045274 | $638.91 | 54,183 | 530101318 | $345,048.03 |
| 2,568 | 530006091 | $309,393.41 | 28,376 | 530045281 | $118.65 | 54,184 | 530101324 | $23.16 |
| 2,569 | 530006092 | $182,596.84 | 28,377 | 530045283 | $141.49 | 54,185 | 530101328 | $313.00 |
| 2,570 | 530006093 | $246,316.91 | 28,378 | 530045284 | $15.66 | 54,186 | 530101331 | $1,323.00 |
| 2,571 | 530006113 | $439.95 | 28,379 | 530045285 | $282.97 | 54,187 | 530101333 | $913.60 |
| 2,572 | 530006115 | $25,685.72 | 28,380 | 530045286 | $96.06 | 54,188 | 530101337 | $9,907.65 |
| 2,573 | 530006116 | $136,652.17 | 28,381 | 530045287 | $74.85 | 54,189 | 530101343 | $21,698.00 |
| 2,574 | 530006118 | $342.60 | 28,382 | 530045288 | $571.00 | 54,190 | 530101344 | $778.05 |
| 2,575 | 530006119 | $4.73 | 28,383 | 530045289 | $845.10 | 54,191 | 530101348 | $961.00 |
| 2,576 | 530006125 | $1,323.00 | 28,384 | 530045290 | $162.86 | 54,192 | 530101349 | $3.13 |
| 2,577 | 530006126 | $5,585.76 | 28,385 | 530045291 | $131.46 | 54,193 | 530101357 | $102.30 |
| 2,578 | 530006136 | $31.30 | 28,386 | 530045292 | $95.81 | 54,194 | 530101361 | $2,763.00 |
| 2,579 | 530006145 | $365.44 | 28,387 | 530045293 | $1,461.60 | 54,195 | 530101367 | $2,284.00 |
| 2,580 | 530006147 | $123.81 | 28,388 | 530045294 | $2,284.00 | 54,196 | 530101385 | $112.96 |
| 2,581 | 530006148 | $192.33 | 28,389 | 530045295 | $23.23 | 54,197 | 530101386 | $22,840.00 |
| 2,582 | 530006151 | $75.90 | 28,390 | 530045296 | $23.65 | 54,198 | 530101388 | $96.10 |
| 2,583 | 530006157 | $1,019.66 | 28,391 | 530045297 | $23.73 | 54,199 | 530101389 | $227.37 |
| 2,584 | 530006158 | $292.03 | 28,392 | 530045298 | $2.22 | 54,200 | 530101390 | $2,284.00 |
| 2,585 | 530006160 | $587.35 | 28,393 | 530045300 | $11.92 | 54,201 | 530101393 | $285.50 |
| 2,586 | 530006163 | $680.00 | 28,394 | 530045302 | $2,742.81 | 54,202 | 530101398 | $583.45 |
| 2,587 | 530006166 | $13,102.47 | 28,395 | 530045303 | $613.85 | 54,203 | 530101403 | $72.45 |
| 2,588 | 530006167 | $11,348.05 | 28,396 | 530045304 | $1,323.50 | 54,204 | 530101404 | $16.60 |
| 2,589 | 530006169 | $68.52 | 28,397 | 530045307 | $212.23 | 54,205 | 530101410 | $335.77 |
| 2,590 | 530006175 | $177.76 | 28,398 | 530045308 | $2,211.50 | 54,206 | 530101413 | $313.00 |
| 2,591 | 530006179 | $1,161.00 | 28,399 | 530045309 | $424.46 | 54,207 | 530101414 | $1,613.52 |
| 2,592 | 530006190 | $177.39 | 28,400 | 530045310 | $355.94 | 54,208 | 530101416 | $912.00 |
| 2,593 | 530006191 | $241.50 | 28,401 | 530045311 | $353.72 | 54,209 | 530101418 | $475.63 |
| 2,594 | 530006192 | $954.41 | 28,402 | 530045312 | $235.07 | 54,210 | 530101423 | $10.33 |
| 2,595 | 530006195 | $20.51 | 28,403 | 530045314 | $53,136.70 | 54,211 | 530101427 | $438.20 |
| 2,596 | 530006196 | $2,004.69 | 28,404 | 530045316 | $548.16 | 54,212 | 530101429 | $7,149.01 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,597 | 530006197 | $20.69 | 28,405 | 530045317 | $137.72 | 54,213 | 530101431 | $288.00 |
| 2,598 | 530006199 | $2,832.16 | 28,406 | 530045321 | $5,927.38 | 54,214 | 530101434 | $67.49 |
| 2,599 | 530006200 | $2,832.16 | 28,407 | 530045322 | $384.40 | 54,215 | 530101438 | $463.83 |
| 2,600 | 530006201 | $12.96 | 28,408 | 530045323 | $1,027.80 | 54,216 | 530101439 | $480.50 |
| 2,601 | 530006204 | $21.91 | 28,409 | 530045326 | $91.36 | 54,217 | 530101441 | $31.30 |
| 2,602 | 530006207 | $21.91 | 28,410 | 530045327 | $3,172.25 | 54,218 | 530101444 | $375.54 |
| 2,603 | 530006209 | $2,740.80 | 28,411 | 530045328 | $444.92 | 54,219 | 530101452 | $263.34 |
| 2,604 | 530006213 | $3,928.48 | 28,412 | 530045331 | $214.45 | 54,220 | 530101453 | $925.30 |
| 2,605 | 530006214 | $120.21 | 28,413 | 530045332 | $214.45 | 54,221 | 530101454 | $272.00 |
| 2,606 | 530006216 | $159.88 | 28,414 | 530045333 | $12.69 | 54,222 | 530101456 | $2,558.08 |
| 2,607 | 530006217 | $4,111.20 | 28,415 | 530045336 | $141.49 | 54,223 | 530101457 | $114.20 |
| 2,608 | 530006219 | $70.84 | 28,416 | 530045337 | $1,843.77 | 54,224 | 530101460 | $2,512.40 |
| 2,609 | 530006221 | $2,740.80 | 28,417 | 530045338 | $388.28 | 54,225 | 530101461 | $75.50 |
| 2,610 | 530006222 | $56.34 | 28,418 | 530045339 | $116.42 | 54,226 | 530101463 | $274.08 |
| 2,611 | 530006224 | $228.40 | 28,419 | 530045340 | $166.55 | 54,227 | 530101464 | $265.05 |
| 2,612 | 530006225 | $694.50 | 28,420 | 530045341 | $68.52 | 54,228 | 530101467 | $30.00 |
| 2,613 | 530006226 | $38.06 | 28,421 | 530045342 | $4,727.50 | 54,229 | 530101469 | $241.88 |
| 2,614 | 530006229 | $45.68 | 28,422 | 530045343 | $93.58 | 54,230 | 530101474 | $13,230.00 |
| 2,615 | 530006232 | $9.39 | 28,423 | 530045344 | $93.58 | 54,231 | 530101477 | $13.80 |
| 2,616 | 530006234 | $79.42 | 28,424 | 530045345 | $228.40 | 54,232 | 530101480 | $12.96 |
| 2,617 | 530006235 | $331.78 | 28,425 | 530045346 | $72.97 | 54,233 | 530101483 | $149.00 |
| 2,618 | 530006238 | $11.49 | 28,426 | 530045347 | $91.36 | 54,234 | 530101484 | $10.46 |
| 2,619 | 530006241 | $393.51 | 28,427 | 530045348 | $114.20 | 54,235 | 530101485 | $114.20 |
| 2,620 | 530006242 | $503.60 | 28,428 | 530045349 | $114.20 | 54,236 | 530101487 | $665.30 |
| 2,621 | 530006248 | $114.20 | 28,429 | 530045350 | $114.20 | 54,237 | 530101489 | $1,529.22 |
| 2,622 | 530006254 | $59.13 | 28,430 | 530045351 | $867.92 | 54,238 | 530101494 | $25.14 |
| 2,623 | 530006255 | $50.35 | 28,431 | 530045352 | $251.24 | 54,239 | 530101498 | $91.36 |
| 2,624 | 530006259 | $411,371.80 | 28,432 | 530045355 | $297.56 | 54,240 | 530101503 | $57,100.00 |
| 2,625 | 530006266 | $48.05 | 28,433 | 530045361 | $95.81 | 54,241 | 530101506 | $347.64 |
| 2,626 | 530006267 | $144.15 | 28,434 | 530045362 | $237.29 | 54,242 | 530101507 | $648.00 |
| 2,627 | 530006268 | $1,918.56 | 28,435 | 530045365 | $120.87 | 54,243 | 530101508 | $961.00 |
| 2,628 | 530006269 | $2,969.20 | 28,436 | 530045367 | $251.24 | 54,244 | 530101511 | $571.00 |
| 2,629 | 530006272 | $2,421.04 | 28,437 | 530045368 | $91.36 | 54,245 | 530101512 | $313.00 |
| 2,630 | 530006279 | $2,156.44 | 28,438 | 530045369 | $3,790.20 | 54,246 | 530101516 | $13,216.77 |
| 2,631 | 530006280 | $238.01 | 28,439 | 530045370 | $137.04 | 54,247 | 530101519 | $228.40 |
| 2,632 | 530006281 | $205.56 | 28,440 | 530045371 | $159.88 | 54,248 | 530101521 | $23.00 |
| 2,633 | 530006285 | $72.88 | 28,441 | 530045372 | $319.76 | 54,249 | 530101526 | $480.00 |
| 2,634 | 530006291 | $2,421.04 | 28,442 | 530045374 | $164.33 | 54,250 | 530101527 | $1,252.00 |
| 2,635 | 530006292 | $564.51 | 28,443 | 530045375 | $548.16 | 54,251 | 530101529 | $2,329.68 |
| 2,636 | 530006301 | $1,565.00 | 28,444 | 530045376 | $137.04 | 54,252 | 530101530 | $267.89 |
| 2,637 | 530006304 | $37.40 | 28,445 | 530045377 | $141.49 | 54,253 | 530101535 | $45,680.00 |
| 2,638 | 530006309 | $8.92 | 28,446 | 530045378 | $251.24 | 54,254 | 530101539 | $45.68 |
| 2,639 | 530006310 | $68.52 | 28,447 | 530045379 | $93.58 | 54,255 | 530101540 | $776.56 |
| 2,640 | 530006317 | $5.56 | 28,448 | 530045380 | $182.72 | 54,256 | 530101542 | $1,507.44 |
| 2,641 | 530006328 | $182.72 | 28,449 | 530045381 | $401.62 | 54,257 | 530101543 | $10,915.37 |
| 2,642 | 530006330 | $3,667,795.94 | 28,450 | 530045382 | $141.49 | 54,258 | 530101546 | $525.32 |
| 2,643 | 530006333 | $59.13 | 28,451 | 530045383 | $93.58 | 54,259 | 530101548 | $1,014.50 |
| 2,644 | 530006337 | $159.88 | 28,452 | 530045384 | $106.50 | 54,260 | 530101550 | $2,844.45 |
| 2,645 | 530006338 | $978.50 | 28,453 | 530045386 | $1,403,651.80 | 54,261 | 530101555 | $130.26 |
| 2,646 | 530006342 | $1,585.99 | 28,454 | 530045387 | $237.29 | 54,262 | 530101556 | $1,714.77 |
| 2,647 | 530006347 | $14.95 | 28,455 | 530045388 | $38.05 | 54,263 | 530101557 | $251.24 |
| 2,648 | 530006354 | $28.83 | 28,456 | 530045389 | $43.17 | 54,264 | 530101559 | $6,852.00 |
| 2,649 | 530006356 | $319.76 | 28,457 | 530045390 | $95.81 | 54,265 | 530101562 | $113.12 |
| 2,650 | 530006361 | $72.18 | 28,458 | 530045393 | $141.49 | 54,266 | 530101566 | $141.28 |
| 2,651 | 530006366 | $17,796.19 | 28,459 | 530045394 | $164.33 | 54,267 | 530101568 | $10.38 |
| 2,652 | 530006372 | $71.27 | 28,460 | 530045397 | $2.22 | 54,268 | 530101570 | $465.16 |
| 2,653 | 530006373 | $182.72 | 28,461 | 530045398 | $873.98 | 54,269 | 530101573 | $132.30 |
| 2,654 | 530006384 | $45.68 | 28,462 | 530045399 | $237.29 | 54,270 | 530101574 | $1,960.00 |
| 2,655 | 530006393 | $297.35 | 28,463 | 530045400 | $282.97 | 54,271 | 530101576 | $456.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,656 | 530006394 | $28.83 | 28,464 | 530045401 | $295.45 | 54,272 | 530101577 | $342.60 |
| 2,657 | 530006395 | $274.08 | 28,465 | 530045402 | $141.49 | 54,273 | 530101581 | $4,568.00 |
| 2,658 | 530006396 | $205.56 | 28,466 | 530045404 | $239.52 | 54,274 | 530101582 | $861.72 |
| 2,659 | 530006402 | $293.83 | 28,467 | 530045405 | $260.13 | 54,275 | 530101589 | $616.68 |
| 2,660 | 530006403 | $94.61 | 28,468 | 530045406 | $95.81 | 54,276 | 530101590 | $465.87 |
| 2,661 | 530006407 | $137.04 | 28,469 | 530045407 | $93.58 | 54,277 | 530101592 | $685.20 |
| 2,662 | 530006408 | $22.84 | 28,470 | 530045408 | $93.58 | 54,278 | 530101594 | $2,736.42 |
| 2,663 | 530006411 | $8.92 | 28,471 | 530045409 | $214.45 | 54,279 | 530101601 | $17,130.00 |
| 2,664 | 530006414 | $5,385.51 | 28,472 | 530045410 | $378.78 | 54,280 | 530101602 | $414.80 |
| 2,665 | 530006418 | $266.84 | 28,473 | 530045411 | $333.10 | 54,281 | 530101604 | $1,827.20 |
| 2,666 | 530006421 | $228.40 | 28,474 | 530045412 | $118.94 | 54,282 | 530101605 | $2,284.00 |
| 2,667 | 530006431 | $68.52 | 28,475 | 530045413 | $210.01 | 54,283 | 530101609 | $169.53 |
| 2,668 | 530006438 | $77.87 | 28,476 | 530045414 | $212.23 | 54,284 | 530101610 | $1,971.00 |
| 2,669 | 530006439 | $67.27 | 28,477 | 530045416 | $164.33 | 54,285 | 530101611 | $438.42 |
| 2,670 | 530006440 | $78.84 | 28,478 | 530045417 | $479.64 | 54,286 | 530101614 | $502.80 |
| 2,671 | 530006441 | $39.42 | 28,479 | 530045418 | $257.91 | 54,287 | 530101615 | $3,486.00 |
| 2,672 | 530006442 | $137.04 | 28,480 | 530045419 | $685.20 | 54,288 | 530101619 | $3,130.00 |
| 2,673 | 530006450 | $1,644.48 | 28,481 | 530045420 | $729.66 | 54,289 | 530101621 | $1,416.08 |
| 2,674 | 530006453 | $296.92 | 28,482 | 530045421 | $616.68 | 54,290 | 530101622 | $3,911.40 |
| 2,675 | 530006454 | $639.52 | 28,483 | 530045422 | $191.61 | 54,291 | 530101623 | $443.45 |
| 2,676 | 530006455 | $130.20 | 28,484 | 530045423 | $661.75 | 54,292 | 530101626 | $15.65 |
| 2,677 | 530006457 | $274.08 | 28,485 | 530045424 | $543.11 | 54,293 | 530101630 | $284.10 |
| 2,678 | 530006459 | $120.38 | 28,486 | 530045425 | $81.00 | 54,294 | 530101632 | $456.80 |
| 2,679 | 530006466 | $45.68 | 28,487 | 530045426 | $237.29 | 54,295 | 530101634 | $241.39 |
| 2,680 | 530006468 | $216.81 | 28,488 | 530045427 | $121.78 | 54,296 | 530101635 | $12.56 |
| 2,681 | 530006470 | $165.87 | 28,489 | 530045428 | $141.49 | 54,297 | 530101636 | $187.80 |
| 2,682 | 530006471 | $137.04 | 28,490 | 530045429 | $141.49 | 54,298 | 530101645 | $12,520.00 |
| 2,683 | 530006472 | $514.46 | 28,491 | 530045430 | $1,156.95 | 54,299 | 530101647 | $182.72 |
| 2,684 | 530006474 | $708.04 | 28,492 | 530045436 | $118.94 | 54,300 | 530101648 | $189.20 |
| 2,685 | 530006476 | $342.60 | 28,493 | 530045437 | $43.82 | 54,301 | 530101650 | $10,444.00 |
| 2,686 | 530006479 | $26.77 | 28,494 | 530045438 | $251.24 | 54,302 | 530101653 | $1,323.00 |
| 2,687 | 530006487 | $68.52 | 28,495 | 530045439 | $2,002.11 | 54,303 | 530101662 | $93.90 |
| 2,688 | 530006492 | $18.78 | 28,496 | 530045440 | $114.20 | 54,304 | 530101666 | $1,142.00 |
| 2,689 | 530006495 | $38.73 | 28,497 | 530045441 | $403.84 | 54,305 | 530101671 | $342.60 |
| 2,690 | 530006500 | $1,507.44 | 28,498 | 530045442 | $141.49 | 54,306 | 530101672 | $3.13 |
| 2,691 | 530006502 | $114.20 | 28,499 | 530045443 | $53.21 | 54,307 | 530101673 | $63.26 |
| 2,692 | 530006506 | $274.08 | 28,500 | 530045444 | $280.75 | 54,308 | 530101674 | $3,942.00 |
| 2,693 | 530006508 | $86.13 | 28,501 | 530045445 | $141.49 | 54,309 | 530101676 | $159.88 |
| 2,694 | 530006509 | $205.56 | 28,502 | 530045446 | $118.65 | 54,310 | 530101679 | $1.60 |
| 2,695 | 530006515 | $1,142.00 | 28,503 | 530045447 | $118.65 | 54,311 | 530101684 | $313.00 |
| 2,696 | 530006524 | $238.01 | 28,504 | 530045448 | $48.29 | 54,312 | 530101685 | $31.97 |
| 2,697 | 530006525 | $371.43 | 28,505 | 530045450 | $189.39 | 54,313 | 530101691 | $9.20 |
| 2,698 | 530006526 | $2,667.41 | 28,506 | 530045451 | $14.81 | 54,314 | 530101697 | $104.10 |
| 2,699 | 530006530 | $1,481.35 | 28,507 | 530045452 | $166.55 | 54,315 | 530101698 | $1,598.80 |
| 2,700 | 530006532 | $476.48 | 28,508 | 530045459 | $479.64 | 54,316 | 530101700 | $685.20 |
| 2,701 | 530006547 | $220.32 | 28,509 | 530045464 | $1,581.78 | 54,317 | 530101701 | $9,958.58 |
| 2,702 | 530006556 | $240.25 | 28,510 | 530045465 | $479.18 | 54,318 | 530101703 | $11.60 |
| 2,703 | 530006558 | $174.57 | 28,511 | 530045466 | $2,643.89 | 54,319 | 530101705 | $32.00 |
| 2,704 | 530006559 | $146.91 | 28,512 | 530045467 | $1,142.00 | 54,320 | 530101716 | $456.80 |
| 2,705 | 530006560 | $182.72 | 28,513 | 530045468 | $168.66 | 54,321 | 530101718 | $5,292.00 |
| 2,706 | 530006563 | $156.87 | 28,514 | 530045469 | $227.77 | 54,322 | 530101721 | $2,275.90 |
| 2,707 | 530006565 | $64.82 | 28,515 | 530045470 | $93.90 | 54,323 | 530101723 | $6,160.00 |
| 2,708 | 530006566 | $64.82 | 28,516 | 530045471 | $124.26 | 54,324 | 530101726 | $8.39 |
| 2,709 | 530006567 | $114.20 | 28,517 | 530045473 | $62.60 | 54,325 | 530101732 | $53.21 |
| 2,710 | 530006568 | $97.02 | 28,518 | 530045474 | $183.37 | 54,326 | 530101733 | $110.94 |
| 2,711 | 530006569 | $284.70 | 28,519 | 530045476 | $162.76 | 54,327 | 530101738 | $5,733.00 |
| 2,712 | 530006570 | $33.48 | 28,520 | 530045477 | $168.66 | 54,328 | 530101743 | $1,608.35 |
| 2,713 | 530006571 | $296.92 | 28,521 | 530045478 | $126.75 | 54,329 | 530101745 | $278.40 |
| 2,714 | 530006572 | $342.60 | 28,522 | 530045479 | $345.99 | 54,330 | 530101747 | $228.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,715 | 530006573 | $57.42 | 28,523 | 530045480 | $239.59 | 54,331 | 530101752 | $156.70 |
| 2,716 | 530006580 | $15.06 | 28,524 | 530045481 | $124.26 | 54,332 | 530101760 | $463.86 |
| 2,717 | 530006581 | $31.59 | 28,525 | 530045482 | $103.51 | 54,333 | 530101763 | $12.37 |
| 2,718 | 530006583 | $22.84 | 28,526 | 530045483 | $112.44 | 54,334 | 530101766 | $34.43 |
| 2,719 | 530006585 | $469.50 | 28,527 | 530045484 | $136.08 | 54,335 | 530101770 | $174.00 |
| 2,720 | 530006586 | $670.14 | 28,528 | 530045485 | $97.03 | 54,336 | 530101771 | $19.60 |
| 2,721 | 530006598 | $92.61 | 28,529 | 530045486 | $251.41 | 54,337 | 530101774 | $639.52 |
| 2,722 | 530006599 | $91.36 | 28,530 | 530045487 | $272.16 | 54,338 | 530101777 | $22.84 |
| 2,723 | 530006601 | $1,484.60 | 28,531 | 530045488 | $505.71 | 54,339 | 530101778 | $59.13 |
| 2,724 | 530006602 | $2,695.12 | 28,532 | 530045489 | $331.27 | 54,340 | 530101780 | $50.39 |
| 2,725 | 530006603 | $2,192.64 | 28,533 | 530045490 | $236.70 | 54,341 | 530101782 | $800.50 |
| 2,726 | 530006609 | $34.43 | 28,534 | 530045491 | $168.66 | 54,342 | 530101783 | $574.82 |
| 2,727 | 530006612 | $137.04 | 28,535 | 530045492 | $79.86 | 54,343 | 530101785 | $7.39 |
| 2,728 | 530006614 | $38.88 | 28,536 | 530045493 | $550.11 | 54,344 | 530101786 | $799.40 |
| 2,729 | 530006616 | $835.00 | 28,537 | 530045494 | $56.22 | 54,345 | 530101791 | $2.70 |
| 2,730 | 530006624 | $2,009.92 | 28,538 | 530045495 | $591.36 | 54,346 | 530101792 | $68.86 |
| 2,731 | 530006625 | $274.08 | 28,539 | 530045496 | $168.66 | 54,347 | 530101793 | $1,323.00 |
| 2,732 | 530006629 | $143.55 | 28,540 | 530045497 | $372.78 | 54,348 | 530101795 | $56.00 |
| 2,733 | 530006630 | $137.04 | 28,541 | 530045498 | $319.45 | 54,349 | 530101797 | $223.50 |
| 2,734 | 530006631 | $251.24 | 28,542 | 530045499 | $56.22 | 54,350 | 530101801 | $3,906.92 |
| 2,735 | 530006633 | $319.76 | 28,543 | 530045500 | $366.74 | 54,351 | 530101804 | $782.50 |
| 2,736 | 530006635 | $251.24 | 28,544 | 530045501 | $91.68 | 54,352 | 530101806 | $45.68 |
| 2,737 | 530006636 | $296.92 | 28,545 | 530045502 | $195.19 | 54,353 | 530101808 | $100.60 |
| 2,738 | 530006637 | $3,745.76 | 28,546 | 530045503 | $255.98 | 54,354 | 530101816 | $25.04 |
| 2,739 | 530006643 | $1,644.48 | 28,547 | 530045504 | $378.78 | 54,355 | 530101819 | $753.72 |
| 2,740 | 530006648 | $156.50 | 28,548 | 530045505 | $112.44 | 54,356 | 530101823 | $1,287.52 |
| 2,741 | 530006650 | $159.88 | 28,549 | 530045506 | $204.12 | 54,357 | 530101824 | $594.70 |
| 2,742 | 530006652 | $162.25 | 28,550 | 530045507 | $47.29 | 54,358 | 530101825 | $114.20 |
| 2,743 | 530006653 | $238.01 | 28,551 | 530045508 | $757.12 | 54,359 | 530101831 | $720.75 |
| 2,744 | 530006661 | $45.68 | 28,552 | 530045509 | $84.36 | 54,360 | 530101832 | $6,369.77 |
| 2,745 | 530006662 | $45.68 | 28,553 | 530045510 | $1,058.71 | 54,361 | 530101833 | $187.80 |
| 2,746 | 530006667 | $753.72 | 28,554 | 530045511 | $491.00 | 54,362 | 530101834 | $25.11 |
| 2,747 | 530006670 | $580.40 | 28,555 | 530045512 | $721.66 | 54,363 | 530101835 | $32,584.50 |
| 2,748 | 530006674 | $266.00 | 28,556 | 530045513 | $91.68 | 54,364 | 530101838 | $456.80 |
| 2,749 | 530006679 | $1,781.52 | 28,557 | 530045514 | $174.44 | 54,365 | 530101847 | $67.25 |
| 2,750 | 530006680 | $576.60 | 28,558 | 530045515 | $103.51 | 54,366 | 530101848 | $77.18 |
| 2,751 | 530006681 | $88.15 | 28,559 | 530045516 | $147.90 | 54,367 | 530101852 | $799.40 |
| 2,752 | 530006682 | $91.36 | 28,560 | 530045517 | $573.75 | 54,368 | 530101853 | $725.90 |
| 2,753 | 530006685 | $319.76 | 28,561 | 530045518 | $56.22 | 54,369 | 530101855 | $304.43 |
| 2,754 | 530006686 | $154.68 | 28,562 | 530045519 | $207.01 | 54,370 | 530101861 | $1,607.69 |
| 2,755 | 530006687 | $172.98 | 28,563 | 530045520 | $11.82 | 54,371 | 530101863 | $939.00 |
| 2,756 | 530006688 | $639.52 | 28,564 | 530045521 | $263.23 | 54,372 | 530101864 | $91.36 |
| 2,757 | 530006689 | $479.64 | 28,565 | 530045522 | $588.47 | 54,373 | 530101872 | $10,004.91 |
| 2,758 | 530006690 | $182.72 | 28,566 | 530045523 | $159.73 | 54,374 | 530101873 | $77.17 |
| 2,759 | 530006691 | $352.59 | 28,567 | 530045524 | $20.75 | 54,375 | 530101880 | $661.50 |
| 2,760 | 530006692 | $296.92 | 28,568 | 530045526 | $25.92 | 54,376 | 530101886 | $93.80 |
| 2,761 | 530006693 | $855.10 | 28,569 | 530045527 | $283.98 | 54,377 | 530101891 | $32,940.00 |
| 2,762 | 530006694 | $111.92 | 28,570 | 530045528 | $124.26 | 54,378 | 530101892 | $2,063.40 |
| 2,763 | 530006695 | $409.46 | 28,571 | 530045529 | $130.04 | 54,379 | 530101895 | $22,831.50 |
| 2,764 | 530006696 | $201.02 | 28,572 | 530045530 | $582.68 | 54,380 | 530101897 | $86.00 |
| 2,765 | 530006701 | $87.12 | 28,573 | 530045531 | $195.19 | 54,381 | 530101898 | $137.04 |
| 2,766 | 530006702 | $429.61 | 28,574 | 530045532 | $112.44 | 54,382 | 530101899 | $62.60 |
| 2,767 | 530006704 | $182.72 | 28,575 | 530045533 | $239.59 | 54,383 | 530101900 | $571.00 |
| 2,768 | 530006705 | $593.84 | 28,576 | 530045534 | $434.78 | 54,384 | 530101910 | $243.01 |
| 2,769 | 530006706 | $137.04 | 28,577 | 530045535 | $56.22 | 54,385 | 530101916 | $2,284.00 |
| 2,770 | 530006708 | $479.64 | 28,578 | 530045536 | $180.48 | 54,386 | 530101918 | $182.72 |
| 2,771 | 530006709 | $456.80 | 28,579 | 530045537 | $420.07 | 54,387 | 530101925 | $648.00 |
| 2,772 | 530006711 | $137.04 | 28,580 | 530045538 | $550.11 | 54,388 | 530101926 | $22.84 |
| 2,773 | 530006713 | $64.82 | 28,581 | 530045539 | $422.96 | 54,389 | 530101928 | $3,129.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,774 | 530006714 | $1,142.00 | 28,582 | 530045540 | $526.46 | 54,390 | 530101930 | $177.39 |
| 2,775 | 530006719 | $12.96 | 28,583 | 530045541 | $192.30 | 54,391 | 530101932 | $114.20 |
| 2,776 | 530006721 | $303.14 | 28,584 | 530045542 | $44.40 | 54,392 | 530101938 | $469.50 |
| 2,777 | 530006722 | $699.12 | 28,585 | 530045543 | $115.33 | 54,393 | 530101939 | $45.72 |
| 2,778 | 530006727 | $160.70 | 28,586 | 530045544 | $1,140.00 | 54,394 | 530101942 | $256.19 |
| 2,779 | 530006728 | $169.49 | 28,587 | 530045545 | $476.03 | 54,395 | 530101944 | $45.68 |
| 2,780 | 530006729 | $733.25 | 28,588 | 530045546 | $124.26 | 54,396 | 530101945 | $1,304.25 |
| 2,781 | 530006730 | $2,679.00 | 28,589 | 530045547 | $483.07 | 54,397 | 530101946 | $1,713.00 |
| 2,782 | 530006731 | $403.88 | 28,590 | 530045548 | $32.57 | 54,398 | 530101947 | $18.78 |
| 2,783 | 530006734 | $106.98 | 28,591 | 530045549 | $44.40 | 54,399 | 530101951 | $4,568.00 |
| 2,784 | 530006737 | $411.12 | 28,592 | 530045550 | $147.90 | 54,400 | 530101953 | $2,306.84 |
| 2,785 | 530006738 | $91.36 | 28,593 | 530045551 | $68.04 | 54,401 | 530101956 | $137.04 |
| 2,786 | 530006740 | $19.44 | 28,594 | 530045552 | $32.57 | 54,402 | 530101958 | $291.72 |
| 2,787 | 530006741 | $38.88 | 28,595 | 530045553 | $147.90 | 54,403 | 530101962 | $34.48 |
| 2,788 | 530006743 | $159.84 | 28,596 | 530045554 | $353.72 | 54,404 | 530101965 | $2,284.00 |
| 2,789 | 530006744 | $2,192.64 | 28,597 | 530045555 | $330.88 | 54,405 | 530101977 | $72.56 |
| 2,790 | 530006746 | $12.52 | 28,598 | 530045556 | $141.49 | 54,406 | 530101978 | $9.18 |
| 2,791 | 530006747 | $131.46 | 28,599 | 530045557 | $32.57 | 54,407 | 530101979 | $5,841.00 |
| 2,792 | 530006755 | $2,284.00 | 28,600 | 530045558 | $757.56 | 54,408 | 530101983 | $657.28 |
| 2,793 | 530006758 | $58.85 | 28,601 | 530045559 | $93.58 | 54,409 | 530101986 | $91.36 |
| 2,794 | 530006759 | $388.28 | 28,602 | 530045560 | $32.57 | 54,410 | 530101990 | $456.80 |
| 2,795 | 530006761 | $296.92 | 28,603 | 530045561 | $59.13 | 54,411 | 530101991 | $5,626.50 |
| 2,796 | 530006762 | $271.04 | 28,604 | 530045562 | $239.59 | 54,412 | 530101997 | $9.61 |
| 2,797 | 530006763 | $922.49 | 28,605 | 530045563 | $53.33 | 54,413 | 530101998 | $38.59 |
| 2,798 | 530006764 | $479.64 | 28,606 | 530045564 | $535.39 | 54,414 | 530102001 | $64.80 |
| 2,799 | 530006765 | $320.43 | 28,607 | 530045565 | $227.77 | 54,415 | 530102002 | $19.22 |
| 2,800 | 530006766 | $366.89 | 28,608 | 530045566 | $79.86 | 54,416 | 530102005 | $291.60 |
| 2,801 | 530006768 | $639.52 | 28,609 | 530045567 | $1,987.38 | 54,417 | 530102006 | $22.84 |
| 2,802 | 530006772 | $251.24 | 28,610 | 530045568 | $56.22 | 54,418 | 530102007 | $244.00 |
| 2,803 | 530006774 | $137.04 | 28,611 | 530045569 | $499.83 | 54,419 | 530102009 | $648.00 |
| 2,804 | 530006775 | $182.72 | 28,612 | 530045570 | $79.86 | 54,420 | 530102014 | $62.72 |
| 2,805 | 530006776 | $2,284.00 | 28,613 | 530045571 | $56.22 | 54,421 | 530102015 | $913.60 |
| 2,806 | 530006777 | $352.59 | 28,614 | 530045572 | $56.22 | 54,422 | 530102018 | $992.68 |
| 2,807 | 530006778 | $639.52 | 28,615 | 530045573 | $192.99 | 54,423 | 530102022 | $228.40 |
| 2,808 | 530006779 | $194.46 | 28,616 | 530045574 | $88.01 | 54,424 | 530102027 | $189.85 |
| 2,809 | 530006780 | $890.76 | 28,617 | 530045575 | $2,921.12 | 54,425 | 530102034 | $456.80 |
| 2,810 | 530006781 | $198.77 | 28,618 | 530045576 | $20.16 | 54,426 | 530102042 | $33.55 |
| 2,811 | 530006782 | $822.24 | 28,619 | 530045577 | $72.97 | 54,427 | 530102045 | $1,256.25 |
| 2,812 | 530006784 | $685.20 | 28,620 | 530045578 | $2,410.04 | 54,428 | 530102047 | $3,448.84 |
| 2,813 | 530006785 | $1,598.80 | 28,621 | 530045579 | $431.87 | 54,429 | 530102048 | $482.13 |
| 2,814 | 530006787 | $114.20 | 28,622 | 530045580 | $89.30 | 54,430 | 530102050 | $1,357.90 |
| 2,815 | 530006788 | $114.20 | 28,623 | 530045581 | $146.33 | 54,431 | 530102051 | $1,219.54 |
| 2,816 | 530006789 | $29.02 | 28,624 | 530045582 | $481.81 | 54,432 | 530102054 | $14,931.37 |
| 2,817 | 530006790 | $890.76 | 28,625 | 530045583 | $22.84 | 54,433 | 530102056 | $848.80 |
| 2,818 | 530006791 | $205.56 | 28,626 | 530045584 | $28.83 | 54,434 | 530102057 | $94.35 |
| 2,819 | 530006793 | $306.95 | 28,627 | 530045585 | $192.60 | 54,435 | 530102058 | $456.80 |
| 2,820 | 530006795 | $45.68 | 28,628 | 530045586 | $88.78 | 54,436 | 530102063 | $507.07 |
| 2,821 | 530006796 | $12.96 | 28,629 | 530045587 | $13.80 | 54,437 | 530102066 | $786.34 |
| 2,822 | 530006797 | $86.61 | 28,630 | 530045588 | $13.80 | 54,438 | 530102067 | $370.71 |
| 2,823 | 530006800 | $1,229.52 | 28,631 | 530045592 | $1,252.00 | 54,439 | 530102069 | $156.50 |
| 2,824 | 530006801 | $795.78 | 28,632 | 530045593 | $283.98 | 54,440 | 530102072 | $100.56 |
| 2,825 | 530006802 | $540.92 | 28,633 | 530045594 | $352.02 | 54,441 | 530102077 | $114.20 |
| 2,826 | 530006803 | $241.92 | 28,634 | 530045595 | $56.22 | 54,442 | 530102078 | $23,785.20 |
| 2,827 | 530006804 | $540.92 | 28,635 | 530045596 | $79.86 | 54,443 | 530102079 | $2,284.00 |
| 2,828 | 530006805 | $958.03 | 28,636 | 530045597 | $424.46 | 54,444 | 530102080 | $3,997.00 |
| 2,829 | 530006806 | $619.05 | 28,637 | 530045598 | $198.08 | 54,445 | 530102091 | $6.79 |
| 2,830 | 530006811 | $36,034.33 | 28,638 | 530045599 | $56.22 | 54,446 | 530102098 | $36.30 |
| 2,831 | 530006812 | $64.03 | 28,639 | 530045600 | $44.40 | 54,447 | 530102099 | $91.36 |
| 2,832 | 530006813 | $1.88 | 28,640 | 530045601 | $44.40 | 54,448 | 530102101 | $1,370.40 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,833 | 530006815 | $59.13 | 28,641 | 530045602 | $44.40 | 54,449 | 530102102 | $626.00 |
| 2,834 | 530006817 | $15.65 | 28,642 | 530045603 | $1,245.74 | 54,450 | 530102103 | $76.80 |
| 2,835 | 530006818 | $45.68 | 28,643 | 530045606 | $734.72 | 54,451 | 530102106 | $1,398.00 |
| 2,836 | 530006819 | $90.72 | 28,644 | 530045607 | $189.39 | 54,452 | 530102114 | $45.68 |
| 2,837 | 530006824 | $844.65 | 28,645 | 530045608 | $3,088.70 | 54,453 | 530102122 | $571.00 |
| 2,838 | 530006827 | $182.72 | 28,646 | 530045609 | $239.47 | 54,454 | 530102126 | $15.65 |
| 2,839 | 530006828 | $93.30 | 28,647 | 530045610 | $826.48 | 54,455 | 530102132 | $2,069.74 |
| 2,840 | 530006830 | $799.40 | 28,648 | 530045611 | $40.02 | 54,456 | 530102133 | $5,024.80 |
| 2,841 | 530006831 | $959.28 | 28,649 | 530045614 | $401.62 | 54,457 | 530102136 | $1,598.80 |
| 2,842 | 530006832 | $261.18 | 28,650 | 530045616 | $179.89 | 54,458 | 530102138 | $456.80 |
| 2,843 | 530006833 | $456.80 | 28,651 | 530045617 | $189.39 | 54,459 | 530102140 | $886.95 |
| 2,844 | 530006836 | $8,422.45 | 28,652 | 530045618 | $141.49 | 54,460 | 530102142 | $113.31 |
| 2,845 | 530006837 | $137.04 | 28,653 | 530045620 | $116.42 | 54,461 | 530102144 | $251.24 |
| 2,846 | 530006839 | $1,827.20 | 28,654 | 530045621 | $93.58 | 54,462 | 530102146 | $2,409.60 |
| 2,847 | 530006840 | $319.76 | 28,655 | 530045622 | $332.51 | 54,463 | 530102147 | $365.44 |
| 2,848 | 530006841 | $3,426.00 | 28,656 | 530045629 | $212.23 | 54,464 | 530102149 | $1,664.75 |
| 2,849 | 530006842 | $730.88 | 28,657 | 530045630 | $208.69 | 54,465 | 530102152 | $159.88 |
| 2,850 | 530006843 | $411.12 | 28,658 | 530045631 | $93.58 | 54,466 | 530102153 | $45,680.00 |
| 2,851 | 530006844 | $38.69 | 28,659 | 530045634 | $141.49 | 54,467 | 530102161 | $228.40 |
| 2,852 | 530006849 | $105.39 | 28,660 | 530045635 | $214.45 | 54,468 | 530102162 | $520.00 |
| 2,853 | 530006851 | $313.00 | 28,661 | 530045636 | $141.49 | 54,469 | 530102164 | $87.15 |
| 2,854 | 530006856 | $753.72 | 28,662 | 530045637 | $98.02 | 54,470 | 530102165 | $22.84 |
| 2,855 | 530006858 | $165.87 | 28,663 | 530045638 | $237.98 | 54,471 | 530102170 | $1,142.00 |
| 2,856 | 530006859 | $257.23 | 28,664 | 530045639 | $74.11 | 54,472 | 530102172 | $55.30 |
| 2,857 | 530006860 | $423.10 | 28,665 | 530045643 | $355.94 | 54,473 | 530102176 | $18.78 |
| 2,858 | 530006861 | $1,081.84 | 28,666 | 530045644 | $732.50 | 54,474 | 530102177 | $407.43 |
| 2,859 | 530006862 | $1,453.27 | 28,667 | 530045645 | $330.88 | 54,475 | 530102186 | $1,984.50 |
| 2,860 | 530006863 | $449.56 | 28,668 | 530045646 | $95.81 | 54,476 | 530102188 | $1,112.22 |
| 2,861 | 530006864 | $689.94 | 28,669 | 530045647 | $2,745.04 | 54,477 | 530102192 | $37.80 |
| 2,862 | 530006865 | $683.95 | 28,670 | 530045648 | $545.33 | 54,478 | 530102199 | $295.65 |
| 2,863 | 530006871 | $411.12 | 28,671 | 530045649 | $15.65 | 54,479 | 530102200 | $1,176.00 |
| 2,864 | 530006872 | $913.60 | 28,672 | 530045650 | $93.58 | 54,480 | 530102202 | $62.64 |
| 2,865 | 530006874 | $567.75 | 28,673 | 530045651 | $1,667.32 | 54,481 | 530102203 | $626.00 |
| 2,866 | 530006880 | $159.88 | 28,674 | 530045652 | $159.88 | 54,482 | 530102207 | $449.83 |
| 2,867 | 530006881 | $36.25 | 28,675 | 530045653 | $119.77 | 54,483 | 530102209 | $108.30 |
| 2,868 | 530006883 | $311.50 | 28,676 | 530045655 | $497.43 | 54,484 | 530102213 | $12.20 |
| 2,869 | 530006884 | $182.72 | 28,677 | 530045656 | $355.57 | 54,485 | 530102218 | $31.30 |
| 2,870 | 530006885 | $93.90 | 28,678 | 530045657 | $330.88 | 54,486 | 530102219 | $2,284.00 |
| 2,871 | 530006886 | $319.76 | 28,679 | 530045658 | $95.81 | 54,487 | 530102225 | $296.10 |
| 2,872 | 530006887 | $274.08 | 28,680 | 530045659 | $675.70 | 54,488 | 530102231 | $2,284.00 |
| 2,873 | 530006888 | $21.75 | 28,681 | 530045660 | $495.20 | 54,489 | 530102232 | $913.60 |
| 2,874 | 530006896 | $51.22 | 28,682 | 530045661 | $285.20 | 54,490 | 530102234 | $4,568.00 |
| 2,875 | 530006897 | $52.89 | 28,683 | 530045662 | $2,484.90 | 54,491 | 530102238 | $15.35 |
| 2,876 | 530006898 | $274.08 | 28,684 | 530045663 | $282.97 | 54,492 | 530102243 | $391.00 |
| 2,877 | 530006900 | $99.90 | 28,685 | 530045664 | $707.43 | 54,493 | 530102249 | $1,247.87 |
| 2,878 | 530006901 | $399.85 | 28,686 | 530045665 | $1,560.80 | 54,494 | 530102250 | $1,284.00 |
| 2,879 | 530006903 | $548.16 | 28,687 | 530045667 | $497.43 | 54,495 | 530102253 | $233.08 |
| 2,880 | 530006904 | $303.61 | 28,688 | 530045669 | $164.33 | 54,496 | 530102255 | $880.00 |
| 2,881 | 530006905 | $34.86 | 28,689 | 530045670 | $35.92 | 54,497 | 530102256 | $93.56 |
| 2,882 | 530006907 | $494.63 | 28,690 | 530045671 | $95.81 | 54,498 | 530102267 | $68.52 |
| 2,883 | 530006908 | $83.34 | 28,691 | 530045672 | $312.90 | 54,499 | 530102269 | $1,303.76 |
| 2,884 | 530006910 | $342.60 | 28,692 | 530045673 | $214.45 | 54,500 | 530102270 | $1,142.00 |
| 2,885 | 530006914 | $96.30 | 28,693 | 530045674 | $18.12 | 54,501 | 530102272 | $122.71 |
| 2,886 | 530006915 | $290.70 | 28,694 | 530045675 | $120.87 | 54,502 | 530102273 | $1,323.00 |
| 2,887 | 530006917 | $330.88 | 28,695 | 530045676 | $214.45 | 54,503 | 530102275 | $1,461.76 |
| 2,888 | 530006920 | $1,621.64 | 28,696 | 530045677 | $95.81 | 54,504 | 530102278 | $502.48 |
| 2,889 | 530006921 | $8.04 | 28,697 | 530045678 | $565.95 | 54,505 | 530102284 | $7.44 |
| 2,890 | 530006922 | $76.39 | 28,698 | 530045679 | $70.74 | 54,506 | 530102289 | $2,043.21 |
| 2,891 | 530006923 | $100.44 | 28,699 | 530045681 | $4.45 | 54,507 | 530102291 | $1,598.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,892 | 530006924 | $54.45 | 28,700 | 530045686 | $636.69 | 54,508 | 530102292 | $1,827.20 |
| 2,893 | 530006925 | $166.68 | 28,701 | 530045687 | $449.52 | 54,509 | 530102300 | $593.84 |
| 2,894 | 530006926 | $182.72 | 28,702 | 530045688 | $295.99 | 54,510 | 530102307 | $45.68 |
| 2,895 | 530006927 | $1,563.20 | 28,703 | 530045689 | $237.29 | 54,511 | 530102321 | $228.40 |
| 2,896 | 530006928 | $2,101.28 | 28,704 | 530045690 | $255.69 | 54,512 | 530102323 | $3,822.00 |
| 2,897 | 530006929 | $184.14 | 28,705 | 530045691 | $426.68 | 54,513 | 530102325 | $1,271.00 |
| 2,898 | 530006930 | $103.40 | 28,706 | 530045692 | $355.94 | 54,514 | 530102326 | $753.72 |
| 2,899 | 530006931 | $274.08 | 28,707 | 530045693 | $4,568.00 | 54,515 | 530102329 | $25,012.00 |
| 2,900 | 530006938 | $9.96 | 28,708 | 530045694 | $495.20 | 54,516 | 530102330 | $205.56 |
| 2,901 | 530006940 | $114.20 | 28,709 | 530045695 | $353.72 | 54,517 | 530102336 | $1,115.44 |
| 2,902 | 530006941 | $40.67 | 28,710 | 530045696 | $2,284.00 | 54,518 | 530102337 | $313.00 |
| 2,903 | 530006943 | $18.78 | 28,711 | 530045697 | $2.22 | 54,519 | 530102338 | $114.20 |
| 2,904 | 530006945 | $415.86 | 28,712 | 530045698 | $282.97 | 54,520 | 530102343 | $365.44 |
| 2,905 | 530006946 | $2,408.93 | 28,713 | 530045699 | $803.08 | 54,521 | 530102344 | $61.00 |
| 2,906 | 530006947 | $260.85 | 28,714 | 530045700 | $55.85 | 54,522 | 530102350 | $28.17 |
| 2,907 | 530006948 | $1,000.09 | 28,715 | 530045701 | $1,656.60 | 54,523 | 530102351 | $204.94 |
| 2,908 | 530006949 | $616.68 | 28,716 | 530045702 | $547.55 | 54,524 | 530102352 | $23,256.20 |
| 2,909 | 530006950 | $280.07 | 28,717 | 530045705 | $234.04 | 54,525 | 530102355 | $221.03 |
| 2,910 | 530006951 | $527.69 | 28,718 | 530045706 | $48.09 | 54,526 | 530102357 | $298.40 |
| 2,911 | 530006952 | $276.45 | 28,719 | 530045708 | $401.62 | 54,527 | 530102358 | $228.40 |
| 2,912 | 530006953 | $293.30 | 28,720 | 530045710 | $472.36 | 54,528 | 530102361 | $476.50 |
| 2,913 | 530006954 | $306.53 | 28,721 | 530045712 | $406.43 | 54,529 | 530102364 | $608.50 |
| 2,914 | 530006955 | $316.14 | 28,722 | 530045713 | $1,154.00 | 54,530 | 530102365 | $3,426.00 |
| 2,915 | 530006956 | $1,131.14 | 28,723 | 530045714 | $401.62 | 54,531 | 530102367 | $913.60 |
| 2,916 | 530006957 | $182.72 | 28,724 | 530045715 | $467.92 | 54,532 | 530102369 | $11,420.00 |
| 2,917 | 530006962 | $12.16 | 28,725 | 530045716 | $173.94 | 54,533 | 530102373 | $585.33 |
| 2,918 | 530006972 | $6.26 | 28,726 | 530045717 | $285.20 | 54,534 | 530102375 | $313.00 |
| 2,919 | 530006973 | $421.78 | 28,727 | 530045718 | $1,159.35 | 54,535 | 530102377 | $12,308.08 |
| 2,920 | 530006974 | $104.88 | 28,728 | 530045719 | $473.38 | 54,536 | 530102385 | $250.75 |
| 2,921 | 530006979 | $571.00 | 28,729 | 530045721 | $308.04 | 54,537 | 530102387 | $698.00 |
| 2,922 | 530006983 | $26.63 | 28,730 | 530045722 | $305.81 | 54,538 | 530102390 | $199.18 |
| 2,923 | 530006990 | $401.94 | 28,731 | 530045723 | $93.58 | 54,539 | 530102392 | $279.08 |
| 2,924 | 530006995 | $137.04 | 28,732 | 530045724 | $378.78 | 54,540 | 530102395 | $2,973.50 |
| 2,925 | 530006997 | $87.15 | 28,733 | 530045725 | $118.65 | 54,541 | 530102396 | $6,852.00 |
| 2,926 | 530006998 | $593.84 | 28,734 | 530045726 | $736.94 | 54,542 | 530102398 | $961.00 |
| 2,927 | 530006999 | $388.28 | 28,735 | 530045728 | $355.94 | 54,543 | 530102402 | $3.13 |
| 2,928 | 530007001 | $296.92 | 28,736 | 530045729 | $472.80 | 54,544 | 530102406 | $537.60 |
| 2,929 | 530007002 | $251.24 | 28,737 | 530045736 | $1,577.46 | 54,545 | 530102408 | $228.40 |
| 2,930 | 530007003 | $77.40 | 28,738 | 530045737 | $1,598.80 | 54,546 | 530102409 | $45.68 |
| 2,931 | 530007005 | $273.42 | 28,739 | 530045738 | $545.33 | 54,547 | 530102410 | $45.68 |
| 2,932 | 530007006 | $69.72 | 28,740 | 530045739 | $95.81 | 54,548 | 530102411 | $571.00 |
| 2,933 | 530007011 | $32.50 | 28,741 | 530045740 | $1,017.69 | 54,549 | 530102414 | $34,068.86 |
| 2,934 | 530007015 | $274.08 | 28,742 | 530045741 | $1,234.54 | 54,550 | 530102416 | $386.98 |
| 2,935 | 530007017 | $91.14 | 28,743 | 530045742 | $61.18 | 54,551 | 530102417 | $7,020.23 |
| 2,936 | 530007018 | $137.04 | 28,744 | 530045743 | $4,277.50 | 54,552 | 530102420 | $228.40 |
| 2,937 | 530007019 | $92.90 | 28,745 | 530045751 | $164.33 | 54,553 | 530102421 | $52.57 |
| 2,938 | 530007023 | $159.88 | 28,746 | 530045755 | $426.68 | 54,554 | 530102424 | $68.52 |
| 2,939 | 530007024 | $13.50 | 28,747 | 530045757 | $568.17 | 54,555 | 530102425 | $259.20 |
| 2,940 | 530007027 | $114.20 | 28,748 | 530045758 | $75.12 | 54,556 | 530102426 | $236.51 |
| 2,941 | 530007028 | $164.91 | 28,749 | 530045759 | $75.12 | 54,557 | 530102427 | $417.50 |
| 2,942 | 530007029 | $91.36 | 28,750 | 530045761 | $273.88 | 54,558 | 530102430 | $313.00 |
| 2,943 | 530007030 | $182.72 | 28,751 | 530045762 | $102.02 | 54,559 | 530102447 | $22.84 |
| 2,944 | 530007034 | $2,284.00 | 28,752 | 530045764 | $95.68 | 54,560 | 530102448 | $1,843.23 |
| 2,945 | 530007038 | $201.94 | 28,753 | 530045767 | $771.51 | 54,561 | 530102453 | $391.25 |
| 2,946 | 530007039 | $270.46 | 28,754 | 530045768 | $93.58 | 54,562 | 530102455 | $1,920.00 |
| 2,947 | 530007040 | $407.50 | 28,755 | 530045770 | $2.22 | 54,563 | 530102460 | $1,228.60 |
| 2,948 | 530007041 | $1,329.46 | 28,756 | 530045776 | $11,086.25 | 54,564 | 530102464 | $64.80 |
| 2,949 | 530007042 | $238.01 | 28,757 | 530045777 | $213.92 | 54,565 | 530102465 | $685.20 |
| 2,950 | 530007043 | $2,340.41 | 28,758 | 530045779 | $1,922.00 | 54,566 | 530102467 | $91.36 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,951 | 530007044 | $866.67 | 28,759 | 530045780 | $330.88 | 54,567 | 530102469 | $32,498.57 |
| 2,952 | 530007051 | $136.20 | 28,760 | 530045781 | $353.72 | 54,568 | 530102470 | $2,622.75 |
| 2,953 | 530007055 | $202.86 | 28,761 | 530045782 | $235.07 | 54,569 | 530102472 | $10.37 |
| 2,954 | 530007056 | $1,892.00 | 28,762 | 530045783 | $613.85 | 54,570 | 530102476 | $571.93 |
| 2,955 | 530007060 | $182.72 | 28,763 | 530045784 | $262.36 | 54,571 | 530102477 | $633.80 |
| 2,956 | 530007062 | $91.36 | 28,764 | 530045785 | $208.73 | 54,572 | 530102478 | $624.00 |
| 2,957 | 530007065 | $374.49 | 28,765 | 530045787 | $1,394.25 | 54,573 | 530102479 | $6.10 |
| 2,958 | 530007073 | $776.56 | 28,766 | 530045788 | $45.68 | 54,574 | 530102480 | $216.35 |
| 2,959 | 530007074 | $144.44 | 28,767 | 530045790 | $4,045.70 | 54,575 | 530102482 | $362.80 |
| 2,960 | 530007075 | $27.30 | 28,768 | 530045791 | $330.88 | 54,576 | 530102483 | $1,067.32 |
| 2,961 | 530007077 | $525.32 | 28,769 | 530045793 | $497.43 | 54,577 | 530102487 | $22.84 |
| 2,962 | 530007079 | $708.04 | 28,770 | 530045795 | $401.62 | 54,578 | 530102488 | $114.20 |
| 2,963 | 530007080 | $4,601.70 | 28,771 | 530045796 | $118.65 | 54,579 | 530102489 | $585.60 |
| 2,964 | 530007081 | $319.76 | 28,772 | 530045797 | $257.91 | 54,580 | 530102490 | $1,159.36 |
| 2,965 | 530007082 | $55.56 | 28,773 | 530045798 | $118.65 | 54,581 | 530102492 | $572.20 |
| 2,966 | 530007083 | $101.65 | 28,774 | 530045799 | $376.56 | 54,582 | 530102494 | $592.50 |
| 2,967 | 530007084 | $128.40 | 28,775 | 530045801 | $1,419.31 | 54,583 | 530102497 | $62.60 |
| 2,968 | 530007085 | $142.83 | 28,776 | 530045802 | $1,298.44 | 54,584 | 530102501 | $209.38 |
| 2,969 | 530007087 | $274.08 | 28,777 | 530045803 | $191.61 | 54,585 | 530102506 | $72.99 |
| 2,970 | 530007088 | $265.54 | 28,778 | 530045804 | $424.46 | 54,586 | 530102507 | $685.20 |
| 2,971 | 530007089 | $124.08 | 28,779 | 530045805 | $1,319.06 | 54,587 | 530102511 | $114.20 |
| 2,972 | 530007091 | $342.60 | 28,780 | 530045806 | $166.55 | 54,588 | 530102514 | $799.40 |
| 2,973 | 530007092 | $319.76 | 28,781 | 530045807 | $93.58 | 54,589 | 530102519 | $105.07 |
| 2,974 | 530007093 | $18.06 | 28,782 | 530045808 | $260.13 | 54,590 | 530102520 | $78.25 |
| 2,975 | 530007096 | $228.40 | 28,783 | 530045809 | $93.58 | 54,591 | 530102521 | $101.60 |
| 2,976 | 530007098 | $1,210.52 | 28,784 | 530045810 | $401.62 | 54,592 | 530102528 | $799.40 |
| 2,977 | 530007100 | $296.92 | 28,785 | 530045811 | $2,006.45 | 54,593 | 530102529 | $1,142.00 |
| 2,978 | 530007101 | $49.44 | 28,786 | 530045812 | $565.95 | 54,594 | 530102532 | $228.40 |
| 2,979 | 530007102 | $80.70 | 28,787 | 530045813 | $320.83 | 54,595 | 530102533 | $168.41 |
| 2,980 | 530007103 | $205.56 | 28,788 | 530045814 | $330.88 | 54,596 | 530102535 | $5.31 |
| 2,981 | 530007104 | $1,347.56 | 28,789 | 530045815 | $332.25 | 54,597 | 530102537 | $3,426.00 |
| 2,982 | 530007105 | $83.34 | 28,790 | 530045816 | $237.29 | 54,598 | 530102538 | $6.26 |
| 2,983 | 530007108 | $159.88 | 28,791 | 530045817 | $166.55 | 54,599 | 530102539 | $165.10 |
| 2,984 | 530007109 | $616.68 | 28,792 | 530045818 | $168.77 | 54,600 | 530102542 | $799.40 |
| 2,985 | 530007110 | $114.20 | 28,793 | 530045819 | $189.39 | 54,601 | 530102547 | $456.80 |
| 2,986 | 530007111 | $19.20 | 28,794 | 530045821 | $13.34 | 54,602 | 530102548 | $134.68 |
| 2,987 | 530007115 | $159.88 | 28,795 | 530045823 | $19.44 | 54,603 | 530102560 | $4,255.00 |
| 2,988 | 530007116 | $137.04 | 28,796 | 530045825 | $330.88 | 54,604 | 530102561 | $12.52 |
| 2,989 | 530007117 | $182.72 | 28,797 | 530045827 | $4.45 | 54,605 | 530102563 | $6,852.00 |
| 2,990 | 530007118 | $46.44 | 28,798 | 530045829 | $166.55 | 54,606 | 530102567 | $3.13 |
| 2,991 | 530007119 | $982.12 | 28,799 | 530045830 | $237.29 | 54,607 | 530102568 | $9,148.00 |
| 2,992 | 530007120 | $144.45 | 28,800 | 530045831 | $684.59 | 54,608 | 530102569 | $10.05 |
| 2,993 | 530007121 | $85.60 | 28,801 | 530045832 | $1,417.09 | 54,609 | 530102570 | $4.60 |
| 2,994 | 530007123 | $319.76 | 28,802 | 530045833 | $507.10 | 54,610 | 530102571 | $39.75 |
| 2,995 | 530007124 | $639.52 | 28,803 | 530045835 | $1,134.11 | 54,611 | 530102575 | $4,546.34 |
| 2,996 | 530007125 | $3.84 | 28,804 | 530045836 | $137.70 | 54,612 | 530102577 | $753.72 |
| 2,997 | 530007126 | $37.56 | 28,805 | 530045837 | $414.63 | 54,613 | 530102580 | $388.28 |
| 2,998 | 530007128 | $319.76 | 28,806 | 530045840 | $3,525.44 | 54,614 | 530102584 | $456.80 |
| 2,999 | 530007129 | $157.42 | 28,807 | 530045842 | $22,840.00 | 54,615 | 530102589 | $330.75 |
| 3,000 | 530007130 | $57.42 | 28,808 | 530045843 | $2,553.42 | 54,616 | 530102593 | $571.00 |
| 3,001 | 530007131 | $32.10 | 28,809 | 530045847 | $1,352.35 | 54,617 | 530102599 | $3,940.10 |
| 3,002 | 530007133 | $182.72 | 28,810 | 530045848 | $403.84 | 54,618 | 530102601 | $456.80 |
| 3,003 | 530007137 | $67.27 | 28,811 | 530045849 | $545.33 | 54,619 | 530102605 | $702.50 |
| 3,004 | 530007141 | $240.72 | 28,812 | 530045850 | $2,553.42 | 54,620 | 530102610 | $182.72 |
| 3,005 | 530007143 | $228.40 | 28,813 | 530045851 | $1,142.00 | 54,621 | 530102611 | $631.56 |
| 3,006 | 530007144 | $533.68 | 28,814 | 530045852 | $189.39 | 54,622 | 530102612 | $3,130.00 |
| 3,007 | 530007145 | $201.94 | 28,815 | 530045853 | $1,003.52 | 54,623 | 530102613 | $96.00 |
| 3,008 | 530007146 | $1,727.35 | 28,816 | 530045854 | $141.49 | 54,624 | 530102614 | $612.00 |
| 3,009 | 530007147 | $230.64 | 28,817 | 530045855 | $403.84 | 54,625 | 530102615 | $137.04 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,010 | 530007148 | $201.94 | 28,818 | 530045856 | $110.41 | 54,626 | 530102617 | $3,130.00 |
| 3,011 | 530007149 | $573.37 | 28,819 | 530045857 | $2,578.49 | 54,627 | 530102620 | $456.80 |
| 3,012 | 530007150 | $316.14 | 28,820 | 530045858 | $1,845.99 | 54,628 | 530102622 | $169.80 |
| 3,013 | 530007151 | $770.44 | 28,821 | 530045859 | $1,267.07 | 54,629 | 530102625 | $178.65 |
| 3,014 | 530007152 | $849.82 | 28,822 | 530045860 | $616.07 | 54,630 | 530102627 | $1,189.55 |
| 3,015 | 530007153 | $628.66 | 28,823 | 530045861 | $883.91 | 54,631 | 530102629 | $56.95 |
| 3,016 | 530007154 | $765.70 | 28,824 | 530045862 | $1,229.92 | 54,632 | 530102630 | $123.20 |
| 3,017 | 530007155 | $1,560.10 | 28,825 | 530045863 | $141.49 | 54,633 | 530102633 | $2,284.00 |
| 3,018 | 530007157 | $908.73 | 28,826 | 530045864 | $141.49 | 54,634 | 530102636 | $459.60 |
| 3,019 | 530007158 | $687.57 | 28,827 | 530045865 | $1,210.52 | 54,635 | 530102639 | $187.95 |
| 3,020 | 530007159 | $459.17 | 28,828 | 530045866 | $53.21 | 54,636 | 530102640 | $182.72 |
| 3,021 | 530007160 | $2,310.33 | 28,829 | 530045867 | $150.24 | 54,637 | 530102643 | $626.00 |
| 3,022 | 530007162 | $563.63 | 28,830 | 530045868 | $257.91 | 54,638 | 530102644 | $1,126.00 |
| 3,023 | 530007163 | $710.41 | 28,831 | 530045869 | $285.20 | 54,639 | 530102645 | $685.20 |
| 3,024 | 530007164 | $325.75 | 28,832 | 530045871 | $663.98 | 54,640 | 530102651 | $3,565.76 |
| 3,025 | 530007165 | $116.57 | 28,833 | 530045872 | $447.30 | 54,641 | 530102653 | $228.40 |
| 3,026 | 530007166 | $114.20 | 28,834 | 530045873 | $1,182.02 | 54,642 | 530102654 | $2,009.28 |
| 3,027 | 530007172 | $147.50 | 28,835 | 530045874 | $56.34 | 54,643 | 530102660 | $16.73 |
| 3,028 | 530007175 | $251.24 | 28,836 | 530045875 | $257.91 | 54,644 | 530102665 | $1,827.20 |
| 3,029 | 530007180 | $151.50 | 28,837 | 530045876 | $212.23 | 54,645 | 530102673 | $182.72 |
| 3,030 | 530007181 | $37.56 | 28,838 | 530045877 | $497.43 | 54,646 | 530102674 | $776.56 |
| 3,031 | 530007182 | $68.52 | 28,839 | 530045878 | $118.65 | 54,647 | 530102675 | $7,300.00 |
| 3,032 | 530007183 | $68.45 | 28,840 | 530045879 | $969.79 | 54,648 | 530102676 | $1,838.25 |
| 3,033 | 530007185 | $19.44 | 28,841 | 530045881 | $141.49 | 54,649 | 530102677 | $227.78 |
| 3,034 | 530007187 | $59.13 | 28,842 | 530045882 | $400.22 | 54,650 | 530102679 | $36.80 |
| 3,035 | 530007188 | $146.44 | 28,843 | 530045883 | $285.20 | 54,651 | 530102680 | $159.88 |
| 3,036 | 530007198 | $1,301.88 | 28,844 | 530045885 | $212.23 | 54,652 | 530102685 | $1,229.87 |
| 3,037 | 530007201 | $251.24 | 28,845 | 530045886 | $1,182.02 | 54,653 | 530102688 | $143.20 |
| 3,038 | 530007202 | $101.57 | 28,846 | 530045887 | $235.07 | 54,654 | 530102692 | $6,646.44 |
| 3,039 | 530007203 | $306.60 | 28,847 | 530045889 | $353.72 | 54,655 | 530102693 | $86.07 |
| 3,040 | 530007204 | $639.52 | 28,848 | 530045890 | $921.88 | 54,656 | 530102695 | $502.10 |
| 3,041 | 530007205 | $55.74 | 28,849 | 530045891 | $118.65 | 54,657 | 530102696 | $3,395.71 |
| 3,042 | 530007207 | $3,426.00 | 28,850 | 530045892 | $1,063.37 | 54,658 | 530102698 | $3,426.00 |
| 3,043 | 530007208 | $137.04 | 28,851 | 530045893 | $8.89 | 54,659 | 530102702 | $15.63 |
| 3,044 | 530007210 | $799.40 | 28,852 | 530045894 | $214.45 | 54,660 | 530102704 | $228.40 |
| 3,045 | 530007211 | $571.00 | 28,853 | 530045896 | $282.97 | 54,661 | 530102706 | $45,680.00 |
| 3,046 | 530007212 | $525.32 | 28,854 | 530045897 | $1,015.47 | 54,662 | 530102708 | $228.40 |
| 3,047 | 530007213 | $57.42 | 28,855 | 530045898 | $118.65 | 54,663 | 530102713 | $288.30 |
| 3,048 | 530007217 | $3,060.56 | 28,856 | 530045899 | $118.65 | 54,664 | 530102719 | $543.55 |
| 3,049 | 530007219 | $639.52 | 28,857 | 530045900 | $308.04 | 54,665 | 530102726 | $124.00 |
| 3,050 | 530007220 | $49.00 | 28,858 | 530045901 | $308.04 | 54,666 | 530102730 | $197.10 |
| 3,051 | 530007221 | $388.28 | 28,859 | 530045902 | $166.55 | 54,667 | 530102732 | $181.44 |
| 3,052 | 530007222 | $342.60 | 28,860 | 530045903 | $1,962.42 | 54,668 | 530102733 | $3,200.77 |
| 3,053 | 530007225 | $502.48 | 28,861 | 530045904 | $93.58 | 54,669 | 530102734 | $22.32 |
| 3,054 | 530007226 | $319.76 | 28,862 | 530045905 | $709.66 | 54,670 | 530102736 | $961.00 |
| 3,055 | 530007227 | $712.31 | 28,863 | 530045906 | $118.65 | 54,671 | 530102748 | $45.68 |
| 3,056 | 530007231 | $251.24 | 28,864 | 530045907 | $235.07 | 54,672 | 530102749 | $685.20 |
| 3,057 | 530007233 | $365.44 | 28,865 | 530045908 | $235.07 | 54,673 | 530102753 | $3.92 |
| 3,058 | 530007234 | $388.28 | 28,866 | 530045909 | $330.88 | 54,674 | 530102760 | $108.17 |
| 3,059 | 530007237 | $2,284.00 | 28,867 | 530045910 | $1,065.59 | 54,675 | 530102764 | $130.20 |
| 3,060 | 530007238 | $114.20 | 28,868 | 530045912 | $828.30 | 54,676 | 530102765 | $436.00 |
| 3,061 | 530007239 | $182.72 | 28,869 | 530045913 | $661.75 | 54,677 | 530102766 | $571.00 |
| 3,062 | 530007241 | $101.64 | 28,870 | 530045914 | $1,345.92 | 54,678 | 530102768 | $890.76 |
| 3,063 | 530007245 | $53.28 | 28,871 | 530045915 | $607.18 | 54,679 | 530102775 | $158.76 |
| 3,064 | 530007251 | $685.20 | 28,872 | 530045916 | $591.01 | 54,680 | 530102780 | $1,187.68 |
| 3,065 | 530007254 | $50.08 | 28,873 | 530045917 | $1,608.70 | 54,681 | 530102783 | $45.68 |
| 3,066 | 530007257 | $69.52 | 28,874 | 530045918 | $260.13 | 54,682 | 530102786 | $456.80 |
| 3,067 | 530007259 | $120.68 | 28,875 | 530045919 | $2,675.76 | 54,683 | 530102788 | $159.88 |
| 3,068 | 530007260 | $893.13 | 28,876 | 530045920 | $1,777.47 | 54,684 | 530102792 | $18.30 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,069 | 530007261 | $137.43 | 28,877 | 530045921 | $586.04 | 54,685 | 530102798 | $68.86 |
| 3,070 | 530007262 | $165.87 | 28,878 | 530045922 | $93.58 | 54,686 | 530102799 | $199.30 |
| 3,071 | 530007263 | $524.07 | 28,879 | 530045923 | $93.58 | 54,687 | 530102803 | $286.48 |
| 3,072 | 530007264 | $554.15 | 28,880 | 530045924 | $1,800.01 | 54,688 | 530102806 | $2,284.00 |
| 3,073 | 530007265 | $2,354.76 | 28,881 | 530045925 | $1,850.83 | 54,689 | 530102807 | $228.40 |
| 3,074 | 530007266 | $286.55 | 28,882 | 530045926 | $172.81 | 54,690 | 530102810 | $290.00 |
| 3,075 | 530007267 | $407.50 | 28,883 | 530045927 | $189.39 | 54,691 | 530102811 | $685.20 |
| 3,076 | 530007268 | $912.35 | 28,884 | 530045928 | $330.88 | 54,692 | 530102812 | $59.82 |
| 3,077 | 530007269 | $1,347.43 | 28,885 | 530045929 | $355.94 | 54,693 | 530102813 | $159.88 |
| 3,078 | 530007270 | $540.92 | 28,886 | 530045930 | $305.81 | 54,694 | 530102816 | $2,284.00 |
| 3,079 | 530007271 | $106.64 | 28,887 | 530045931 | $70.74 | 54,695 | 530102818 | $1,060.00 |
| 3,080 | 530007275 | $168.86 | 28,888 | 530045932 | $638.91 | 54,696 | 530102831 | $913.60 |
| 3,081 | 530007276 | $196.32 | 28,889 | 530045933 | $75.19 | 54,697 | 530102832 | $682.16 |
| 3,082 | 530007277 | $57.55 | 28,890 | 530045934 | $95.81 | 54,698 | 530102837 | $5.97 |
| 3,083 | 530007281 | $159.88 | 28,891 | 530045935 | $141.49 | 54,699 | 530102841 | $43.11 |
| 3,084 | 530007282 | $59.13 | 28,892 | 530045936 | $116.42 | 54,700 | 530102843 | $23.58 |
| 3,085 | 530007283 | $296.92 | 28,893 | 530045937 | $520.27 | 54,701 | 530102846 | $799.40 |
| 3,086 | 530007287 | $25.04 | 28,894 | 530045938 | $93.58 | 54,702 | 530102847 | $394.20 |
| 3,087 | 530007288 | $182.72 | 28,895 | 530045939 | $944.72 | 54,703 | 530102848 | $46.00 |
| 3,088 | 530007290 | $68.52 | 28,896 | 530045940 | $1,868.83 | 54,704 | 530102850 | $1,713.00 |
| 3,089 | 530007291 | $113.26 | 28,897 | 530045941 | $426.68 | 54,705 | 530102851 | $2,284.00 |
| 3,090 | 530007292 | $303.61 | 28,898 | 530045942 | $262.36 | 54,706 | 530102852 | $1,995.98 |
| 3,091 | 530007296 | $1,101.60 | 28,899 | 530045943 | $308.04 | 54,707 | 530102853 | $9,136.00 |
| 3,092 | 530007297 | $959.28 | 28,900 | 530045944 | $924.11 | 54,708 | 530102854 | $1,002.50 |
| 3,093 | 530007299 | $548.16 | 28,901 | 530045945 | $823.86 | 54,709 | 530102863 | $913.60 |
| 3,094 | 530007300 | $548.16 | 28,902 | 530045947 | $543.11 | 54,710 | 530102866 | $568.94 |
| 3,095 | 530007302 | $616.68 | 28,903 | 530045948 | $189.39 | 54,711 | 530102869 | $1,370.40 |
| 3,096 | 530007303 | $274.08 | 28,904 | 530045949 | $116.42 | 54,712 | 530102872 | $799.40 |
| 3,097 | 530007304 | $18.06 | 28,905 | 530045950 | $472.36 | 54,713 | 530102875 | $186.00 |
| 3,098 | 530007307 | $319.76 | 28,906 | 530045951 | $473.04 | 54,714 | 530102880 | $15.65 |
| 3,099 | 530007311 | $1,598.80 | 28,907 | 530045952 | $70.74 | 54,715 | 530102881 | $373.14 |
| 3,100 | 530007312 | $571.00 | 28,908 | 530045953 | $1,149.21 | 54,716 | 530102885 | $28.83 |
| 3,101 | 530007313 | $433.96 | 28,909 | 530045954 | $1,346.34 | 54,717 | 530102888 | $31.30 |
| 3,102 | 530007314 | $182.72 | 28,910 | 530045955 | $1,679.44 | 54,718 | 530102891 | $37,647.08 |
| 3,103 | 530007315 | $137.04 | 28,911 | 530045957 | $378.78 | 54,719 | 530102893 | $1,099.80 |
| 3,104 | 530007317 | $251.24 | 28,912 | 530045958 | $1,843.77 | 54,720 | 530102894 | $371.02 |
| 3,105 | 530007318 | $64.20 | 28,913 | 530045959 | $593.23 | 54,721 | 530102895 | $228.40 |
| 3,106 | 530007319 | $83.34 | 28,914 | 530045960 | $93.58 | 54,722 | 530102896 | $584.75 |
| 3,107 | 530007320 | $78.56 | 28,915 | 530045961 | $118.65 | 54,723 | 530102899 | $114.20 |
| 3,108 | 530007321 | $28.38 | 28,916 | 530045962 | $1,621.64 | 54,724 | 530102900 | $480.50 |
| 3,109 | 530007325 | $114.20 | 28,917 | 530045963 | $1,490.05 | 54,725 | 530102901 | $228.40 |
| 3,110 | 530007326 | $330.04 | 28,918 | 530045964 | $507.65 | 54,726 | 530102906 | $98.95 |
| 3,111 | 530007327 | $571.00 | 28,919 | 530045965 | $260.13 | 54,727 | 530102909 | $342.60 |
| 3,112 | 530007328 | $182.72 | 28,920 | 530045967 | $70.74 | 54,728 | 530102910 | $2,167.08 |
| 3,113 | 530007329 | $917.21 | 28,921 | 530045968 | $1,606.48 | 54,729 | 530102918 | $5,060.00 |
| 3,114 | 530007340 | $708.04 | 28,922 | 530045969 | $518.04 | 54,730 | 530102919 | $97.10 |
| 3,115 | 530007342 | $63.17 | 28,923 | 530045970 | $235.07 | 54,731 | 530102921 | $26.68 |
| 3,116 | 530007344 | $45.68 | 28,924 | 530045971 | $235.07 | 54,732 | 530102923 | $1,142.00 |
| 3,117 | 530007345 | $11.75 | 28,925 | 530045972 | $212.23 | 54,733 | 530102927 | $1,941.40 |
| 3,118 | 530007347 | $22.84 | 28,926 | 530045973 | $93.58 | 54,734 | 530102929 | $685.20 |
| 3,119 | 530007349 | $114.20 | 28,927 | 530045974 | $497.43 | 54,735 | 530102930 | $6,852.00 |
| 3,120 | 530007350 | $169.49 | 28,928 | 530045975 | $335.32 | 54,736 | 530102931 | $342.60 |
| 3,121 | 530007351 | $367.81 | 28,929 | 530045976 | $214.45 | 54,737 | 530102936 | $91.36 |
| 3,122 | 530007353 | $840.21 | 28,930 | 530045978 | $26.47 | 54,738 | 530102937 | $1,460.00 |
| 3,123 | 530007354 | $726.01 | 28,931 | 530045979 | $330.88 | 54,739 | 530102938 | $83.97 |
| 3,124 | 530007355 | $328.12 | 28,932 | 530045980 | $591.01 | 54,740 | 530102939 | $30,696.80 |
| 3,125 | 530007356 | $4,627.90 | 28,933 | 530045981 | $141.49 | 54,741 | 530102942 | $708.04 |
| 3,126 | 530007357 | $201.94 | 28,934 | 530045982 | $212.23 | 54,742 | 530102943 | $897.61 |
| 3,127 | 530007358 | $91.36 | 28,935 | 530045983 | $141.49 | 54,743 | 530102944 | $845.68 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,128 | 530007359 | $528.55 | 28,936 | 530045984 | $305.81 | 54,744 | 530102945 | $40.17 |
| 3,129 | 530007365 | $456.80 | 28,937 | 530045985 | $93.58 | 54,745 | 530102958 | $3,874.00 |
| 3,130 | 530007368 | $1,027.80 | 28,938 | 530045986 | $969.79 | 54,746 | 530102959 | $533.50 |
| 3,131 | 530007370 | $114.20 | 28,939 | 530045987 | $70.74 | 54,747 | 530102960 | $319.76 |
| 3,132 | 530007375 | $278.69 | 28,940 | 530045988 | $1,843.77 | 54,748 | 530102965 | $5,885.50 |
| 3,133 | 530007376 | $137.04 | 28,941 | 530045989 | $1,515.12 | 54,749 | 530102966 | $182.72 |
| 3,134 | 530007377 | $228.40 | 28,942 | 530045990 | $237.79 | 54,750 | 530102968 | $685.20 |
| 3,135 | 530007381 | $282.81 | 28,943 | 530045991 | $189.39 | 54,751 | 530102976 | $240.25 |
| 3,136 | 530007382 | $35.26 | 28,944 | 530045992 | $118.65 | 54,752 | 530102978 | $731.00 |
| 3,137 | 530007383 | $57.42 | 28,945 | 530045993 | $734.72 | 54,753 | 530102979 | $69.56 |
| 3,138 | 530007385 | $3.84 | 28,946 | 530045994 | $1,067.82 | 54,754 | 530102983 | $0.12 |
| 3,139 | 530007387 | $3.84 | 28,947 | 530045995 | $64.47 | 54,755 | 530102984 | $147.28 |
| 3,140 | 530007389 | $159.88 | 28,948 | 530045996 | $335.32 | 54,756 | 530102988 | $70.64 |
| 3,141 | 530007390 | $319.76 | 28,949 | 530045997 | $260.13 | 54,757 | 530102994 | $9.45 |
| 3,142 | 530007391 | $182.72 | 28,950 | 530045998 | $308.04 | 54,758 | 530102995 | $1,142.00 |
| 3,143 | 530007392 | $319.76 | 28,951 | 530045999 | $591.01 | 54,759 | 530103003 | $1,507.44 |
| 3,144 | 530007393 | $73.66 | 28,952 | 530046000 | $93.58 | 54,760 | 530103004 | $152.70 |
| 3,145 | 530007395 | $151.21 | 28,953 | 530046001 | $355.94 | 54,761 | 530103005 | $125.65 |
| 3,146 | 530007397 | $319.76 | 28,954 | 530046002 | $212.23 | 54,762 | 530103009 | $55.15 |
| 3,147 | 530007398 | $137.04 | 28,955 | 530046003 | $93.58 | 54,763 | 530103011 | $388.28 |
| 3,148 | 530007400 | $182.72 | 28,956 | 530046004 | $565.95 | 54,764 | 530103015 | $604.63 |
| 3,149 | 530007401 | $3,560.79 | 28,957 | 530046005 | $118.65 | 54,765 | 530103017 | $365.44 |
| 3,150 | 530007408 | $365.44 | 28,958 | 530046006 | $1,893.90 | 54,766 | 530103019 | $1,142.00 |
| 3,151 | 530007409 | $114.20 | 28,959 | 530046007 | $1,371.41 | 54,767 | 530103020 | $6.26 |
| 3,152 | 530007412 | $599.83 | 28,960 | 530046008 | $189.39 | 54,768 | 530103025 | $185.13 |
| 3,153 | 530007413 | $367.81 | 28,961 | 530046009 | $967.56 | 54,769 | 530103028 | $3,012.79 |
| 3,154 | 530007414 | $149.02 | 28,962 | 530046010 | $1,156.95 | 54,770 | 530103029 | $1,020.80 |
| 3,155 | 530007415 | $169.49 | 28,963 | 530046011 | $70.74 | 54,771 | 530103031 | $342.60 |
| 3,156 | 530007422 | $639.52 | 28,964 | 530046012 | $732.50 | 54,772 | 530103034 | $456.80 |
| 3,157 | 530007423 | $6.76 | 28,965 | 530046013 | $116.42 | 54,773 | 530103035 | $456.80 |
| 3,158 | 530007434 | $114.20 | 28,966 | 530046014 | $141.49 | 54,774 | 530103036 | $21.91 |
| 3,159 | 530007435 | $433.96 | 28,967 | 530046015 | $591.01 | 54,775 | 530103041 | $228.40 |
| 3,160 | 530007436 | $25.16 | 28,968 | 530046016 | $1,111.27 | 54,776 | 530103046 | $491.98 |
| 3,161 | 530007440 | $403.88 | 28,969 | 530046017 | $449.52 | 54,777 | 530103057 | $34.48 |
| 3,162 | 530007441 | $843.83 | 28,970 | 530046018 | $282.97 | 54,778 | 530103059 | $648.00 |
| 3,163 | 530007442 | $462.79 | 28,971 | 530046019 | $116.42 | 54,779 | 530103060 | $21.71 |
| 3,164 | 530007443 | $22,840.00 | 28,972 | 530046020 | $285.20 | 54,780 | 530103063 | $510.01 |
| 3,165 | 530007447 | $63,558.67 | 28,973 | 530046021 | $189.39 | 54,781 | 530103066 | $3.13 |
| 3,166 | 530007449 | $1,827.20 | 28,974 | 530046022 | $1,254.98 | 54,782 | 530103067 | $269.64 |
| 3,167 | 530007452 | $580.20 | 28,975 | 530046023 | $305.81 | 54,783 | 530103071 | $1,375.92 |
| 3,168 | 530007471 | $300,188.38 | 28,976 | 530046024 | $780.40 | 54,784 | 530103075 | $57.00 |
| 3,169 | 530007473 | $111,601.94 | 28,977 | 530046025 | $522.49 | 54,785 | 530103079 | $2,284.00 |
| 3,170 | 530007477 | $3,588.18 | 28,978 | 530046026 | $118.65 | 54,786 | 530103080 | $33.52 |
| 3,171 | 530007480 | $30,615.33 | 28,979 | 530046027 | $568.17 | 54,787 | 530103081 | $2,167.50 |
| 3,172 | 530007481 | $81.89 | 28,980 | 530046028 | $663.98 | 54,788 | 530103082 | $1,922.00 |
| 3,173 | 530007485 | $43.31 | 28,981 | 530046029 | $164.33 | 54,789 | 530103084 | $9.39 |
| 3,174 | 530007486 | $457,568.94 | 28,982 | 530046030 | $93.58 | 54,790 | 530103085 | $284.20 |
| 3,175 | 530007489 | $516,887.20 | 28,983 | 530046033 | $169.07 | 54,791 | 530103095 | $873.22 |
| 3,176 | 530007491 | $11,786.58 | 28,984 | 530046034 | $26.68 | 54,792 | 530103099 | $319.76 |
| 3,177 | 530007533 | $154,753.46 | 28,985 | 530046035 | $336.06 | 54,793 | 530103101 | $12,201.35 |
| 3,178 | 530007534 | $1,114,751.88 | 28,986 | 530046036 | $141.49 | 54,794 | 530103103 | $1,424.68 |
| 3,179 | 530007538 | $9.39 | 28,987 | 530046037 | $109.63 | 54,795 | 530103109 | $365.44 |
| 3,180 | 530007542 | $48.05 | 28,988 | 530046038 | $403.26 | 54,796 | 530103110 | $125.20 |
| 3,181 | 530007543 | $18.78 | 28,989 | 530046039 | $58.82 | 54,797 | 530103115 | $156.12 |
| 3,182 | 530007550 | $64.80 | 28,990 | 530046044 | $51.94 | 54,798 | 530103119 | $44,821.32 |
| 3,183 | 530007552 | $335.07 | 28,991 | 530046045 | $77.17 | 54,799 | 530103125 | $1,111.32 |
| 3,184 | 530007553 | $53.21 | 28,992 | 530046046 | $330.88 | 54,800 | 530103127 | $939.60 |
| 3,185 | 530007555 | $256.23 | 28,993 | 530046052 | $282.97 | 54,801 | 530103129 | $9.39 |
| 3,186 | 530007556 | $15.65 | 28,994 | 530046053 | $308.04 | 54,802 | 530103130 | $65.78 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,187 | 530007558 | $157.68 | 28,995 | 530046054 | $285.20 | 54,803 | 530103133 | $1,051.00 |
| 3,188 | 530007559 | $118.26 | 28,996 | 530046055 | $285.20 | 54,804 | 530103134 | $129.60 |
| 3,189 | 530007561 | $118.26 | 28,997 | 530046056 | $116.42 | 54,805 | 530103135 | $342.60 |
| 3,190 | 530007562 | $25.92 | 28,998 | 530046057 | $118.65 | 54,806 | 530103136 | $125.84 |
| 3,191 | 530007563 | $25.92 | 28,999 | 530046058 | $164.33 | 54,807 | 530103138 | $456.80 |
| 3,192 | 530007564 | $25.92 | 29,000 | 530046059 | $164.33 | 54,808 | 530103140 | $2,398.20 |
| 3,193 | 530007565 | $4,388.28 | 29,001 | 530046060 | $260.13 | 54,809 | 530103146 | $527.12 |
| 3,194 | 530007566 | $82.45 | 29,002 | 530046061 | $661.75 | 54,810 | 530103147 | $182.72 |
| 3,195 | 530007569 | $159.63 | 29,003 | 530046062 | $235.07 | 54,811 | 530103151 | $630.10 |
| 3,196 | 530007571 | $970.61 | 29,004 | 530046063 | $262.36 | 54,812 | 530103154 | $43.20 |
| 3,197 | 530007572 | $7,163.29 | 29,005 | 530046064 | $388.45 | 54,813 | 530103155 | $9.61 |
| 3,198 | 530007573 | $494,274.46 | 29,006 | 530046065 | $1,886.71 | 54,814 | 530103158 | $4,568.00 |
| 3,199 | 530007577 | $5,347,634.60 | 29,007 | 530046066 | $1,277.82 | 54,815 | 530103164 | $1,153.20 |
| 3,200 | 530007578 | $6,914,445.07 | 29,008 | 530046067 | $447.30 | 54,816 | 530103167 | $31.30 |
| 3,201 | 530007579 | $6,090,651.81 | 29,009 | 530046068 | $353.72 | 54,817 | 530103168 | $456.80 |
| 3,202 | 530007580 | $1,048,330.90 | 29,010 | 530046069 | $141.49 | 54,818 | 530103170 | $1,370.40 |
| 3,203 | 530007581 | $7,171,733.40 | 29,011 | 530046070 | $305.81 | 54,819 | 530103177 | $28.83 |
| 3,204 | 530007583 | $720,839.00 | 29,012 | 530046071 | $499.65 | 54,820 | 530103184 | $48.05 |
| 3,205 | 530007584 | $132,399.00 | 29,013 | 530046072 | $1,298.44 | 54,821 | 530103192 | $17.50 |
| 3,206 | 530007585 | $1,598,938.78 | 29,014 | 530046073 | $593.23 | 54,822 | 530103193 | $7.03 |
| 3,207 | 530007587 | $657,120.03 | 29,015 | 530046074 | $780.40 | 54,823 | 530103195 | $22.84 |
| 3,208 | 530007595 | $241,966.96 | 29,016 | 530046075 | $187.17 | 54,824 | 530103197 | $15.65 |
| 3,209 | 530007597 | $113,603.05 | 29,017 | 530046076 | $187.17 | 54,825 | 530103204 | $4,753.89 |
| 3,210 | 530007602 | $207.00 | 29,018 | 530046077 | $353.72 | 54,826 | 530103207 | $3.10 |
| 3,211 | 530007603 | $1,314.00 | 29,019 | 530046078 | $778.18 | 54,827 | 530103211 | $7.60 |
| 3,212 | 530007605 | $1,620.00 | 29,020 | 530046079 | $167.52 | 54,828 | 530103212 | $3.13 |
| 3,213 | 530007606 | $5,139.00 | 29,021 | 530046080 | $210.01 | 54,829 | 530103216 | $345.19 |
| 3,214 | 530007607 | $2,883.00 | 29,022 | 530046081 | $378.78 | 54,830 | 530103218 | $28,392.50 |
| 3,215 | 530007610 | $2,101.28 | 29,023 | 530046082 | $657.31 | 54,831 | 530103219 | $2,284.00 |
| 3,216 | 530007611 | $1,096.32 | 29,024 | 530046083 | $426.68 | 54,832 | 530103221 | $36.80 |
| 3,217 | 530007612 | $3,077.20 | 29,025 | 530046084 | $1,275.60 | 54,833 | 530103226 | $118.92 |
| 3,218 | 530007613 | $741.00 | 29,026 | 530046085 | $282.97 | 54,834 | 530103228 | $259.20 |
| 3,219 | 530007614 | $1,285.00 | 29,027 | 530046086 | $1,553.12 | 54,835 | 530103231 | $228.40 |
| 3,220 | 530007615 | $17,912.34 | 29,028 | 530046087 | $212.23 | 54,836 | 530103233 | $68.52 |
| 3,221 | 530007616 | $1,644.48 | 29,029 | 530046088 | $166.55 | 54,837 | 530103237 | $526.20 |
| 3,222 | 530007618 | $639.52 | 29,030 | 530046089 | $166.55 | 54,838 | 530103238 | $720.75 |
| 3,223 | 530007619 | $114.20 | 29,031 | 530046090 | $189.39 | 54,839 | 530103240 | $565.50 |
| 3,224 | 530007620 | $12.52 | 29,032 | 530046091 | $305.82 | 54,840 | 530103244 | $353.44 |
| 3,225 | 530007621 | $134.25 | 29,033 | 530046092 | $141.49 | 54,841 | 530103246 | $222.60 |
| 3,226 | 530007622 | $76.88 | 29,034 | 530046093 | $262.36 | 54,842 | 530103247 | $1,630.50 |
| 3,227 | 530007623 | $296.92 | 29,035 | 530046094 | $358.16 | 54,843 | 530103250 | $1,530.28 |
| 3,228 | 530007624 | $115.81 | 29,036 | 530046095 | $191.61 | 54,844 | 530103252 | $1,142.00 |
| 3,229 | 530007625 | $251.24 | 29,037 | 530046096 | $518.04 | 54,845 | 530103253 | $182.00 |
| 3,230 | 530007627 | $76.88 | 29,038 | 530046101 | $44.46 | 54,846 | 530103256 | $456.80 |
| 3,231 | 530007629 | $433.96 | 29,039 | 530046102 | $2,103.90 | 54,847 | 530103261 | $632.48 |
| 3,232 | 530007630 | $19.70 | 29,040 | 530046103 | $189.39 | 54,848 | 530103265 | $1,321.92 |
| 3,233 | 530007631 | $34.43 | 29,041 | 530046104 | $1,914.51 | 54,849 | 530103266 | $94.25 |
| 3,234 | 530007636 | $115.32 | 29,042 | 530046105 | $24.46 | 54,850 | 530103274 | $46.00 |
| 3,235 | 530007639 | $456.80 | 29,043 | 530046106 | $568.17 | 54,851 | 530103283 | $78.25 |
| 3,236 | 530007641 | $59.13 | 29,044 | 530046107 | $212.23 | 54,852 | 530103287 | $12.23 |
| 3,237 | 530007642 | $59.13 | 29,045 | 530046108 | $985.35 | 54,853 | 530103292 | $394.20 |
| 3,238 | 530007643 | $98.55 | 29,046 | 530046109 | $401.62 | 54,854 | 530103293 | $3,130.00 |
| 3,239 | 530007647 | $244.14 | 29,047 | 530046110 | $308.04 | 54,855 | 530103294 | $509.45 |
| 3,240 | 530007648 | $87.64 | 29,048 | 530046111 | $6.67 | 54,856 | 530103295 | $55.20 |
| 3,241 | 530007649 | $68.86 | 29,049 | 530046113 | $1,441.50 | 54,857 | 530103298 | $114.20 |
| 3,242 | 530007650 | $249.86 | 29,050 | 530046114 | $54.95 | 54,858 | 530103299 | $2,284.00 |
| 3,243 | 530007652 | $388.28 | 29,051 | 530046116 | $40.41 | 54,859 | 530103309 | $470.89 |
| 3,244 | 530007653 | $50.08 | 29,052 | 530046118 | $495.20 | 54,860 | 530103312 | $1,142.00 |
| 3,245 | 530007654 | $205.56 | 29,053 | 530046119 | $355.94 | 54,861 | 530103313 | $1,096.13 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,246 | 530007657 | $128.33 | 29,054 | 530046120 | $424.46 | 54,862 | 530103316 | $156.50 |
| 3,247 | 530007658 | $144.15 | 29,055 | 530046121 | $355.94 | 54,863 | 530103321 | $171.86 |
| 3,248 | 530007659 | $31.30 | 29,056 | 530046124 | $189.39 | 54,864 | 530103322 | $196.29 |
| 3,249 | 530007660 | $114.20 | 29,057 | 530046125 | $308.04 | 54,865 | 530103323 | $78.57 |
| 3,250 | 530007661 | $46,256,327.00 | 29,058 | 530046126 | $285.20 | 54,866 | 530103324 | $171.86 |
| 3,251 | 530007662 | $1,810,048.76 | 29,059 | 530046127 | $424.46 | 54,867 | 530103325 | $129.80 |
| 3,252 | 530007663 | $9,987,806.01 | 29,060 | 530046128 | $285.20 | 54,868 | 530103326 | $97.35 |
| 3,253 | 530007664 | $5,794,347.91 | 29,061 | 530046129 | $214.45 | 54,869 | 530103327 | $139.41 |
| 3,254 | 530007665 | $6,402.00 | 29,062 | 530046130 | $241.85 | 54,870 | 530103328 | $129.80 |
| 3,255 | 530007666 | $9,254.30 | 29,063 | 530046131 | $355.94 | 54,871 | 530103329 | $107.44 |
| 3,256 | 530007670 | $34,990.88 | 29,064 | 530046133 | $65.73 | 54,872 | 530103330 | $266.07 |
| 3,257 | 530007672 | $182.72 | 29,065 | 530046134 | $472.36 | 54,873 | 530103331 | $129.80 |
| 3,258 | 530007673 | $267.92 | 29,066 | 530046135 | $308.04 | 54,874 | 530103332 | $97.35 |
| 3,259 | 530007674 | $525.32 | 29,067 | 530046140 | $90.37 | 54,875 | 530103333 | $129.80 |
| 3,260 | 530007676 | $907.89 | 29,068 | 530046141 | $95.96 | 54,876 | 530103334 | $106.96 |
| 3,261 | 530007677 | $595.82 | 29,069 | 530046142 | $628.92 | 54,877 | 530103335 | $194.70 |
| 3,262 | 530007678 | $513.32 | 29,070 | 530046144 | $191.88 | 54,878 | 530103336 | $387.64 |
| 3,263 | 530007679 | $430.92 | 29,071 | 530046145 | $63.96 | 54,879 | 530103337 | $635.00 |
| 3,264 | 530007680 | $200.32 | 29,072 | 530046146 | $131.15 | 54,880 | 530103339 | $917.67 |
| 3,265 | 530007681 | $5,230.36 | 29,073 | 530046148 | $492.39 | 54,881 | 530103341 | $158.63 |
| 3,266 | 530007682 | $63.70 | 29,074 | 530046149 | $68.52 | 54,882 | 530103342 | $102.23 |
| 3,267 | 530007683 | $7,524.63 | 29,075 | 530046152 | $27.41 | 54,883 | 530103345 | $194.70 |
| 3,268 | 530007685 | $63.56 | 29,076 | 530046153 | $36.55 | 54,884 | 530103346 | $1,556.22 |
| 3,269 | 530007686 | $12.52 | 29,077 | 530046155 | $9.14 | 54,885 | 530103347 | $2,187.12 |
| 3,270 | 530007687 | $59.13 | 29,078 | 530046156 | $859.74 | 54,886 | 530103348 | $3,220.44 |
| 3,271 | 530007688 | $27,202.44 | 29,079 | 530046157 | $338.41 | 54,887 | 530103349 | $1,461.76 |
| 3,272 | 530007689 | $490.11 | 29,080 | 530046158 | $9.14 | 54,888 | 530103350 | $480.50 |
| 3,273 | 530007690 | $228.40 | 29,081 | 530046159 | $9.14 | 54,889 | 530103352 | $183.33 |
| 3,274 | 530007692 | $71.99 | 29,082 | 530046160 | $18.27 | 54,890 | 530103353 | $552.27 |
| 3,275 | 530007693 | $411.12 | 29,083 | 530046161 | $9.14 | 54,891 | 530103354 | $737.86 |
| 3,276 | 530007695 | $130.27 | 29,084 | 530046162 | $54.82 | 54,892 | 530103355 | $204.41 |
| 3,277 | 530007696 | $441.33 | 29,085 | 530046163 | $60.67 | 54,893 | 530103356 | $131.11 |
| 3,278 | 530007697 | $21,801.16 | 29,086 | 530046164 | $18.27 | 54,894 | 530103357 | $230.17 |
| 3,279 | 530007699 | $1,614.52 | 29,087 | 530046165 | $54.82 | 54,895 | 530103358 | $171.86 |
| 3,280 | 530007700 | $11,420.00 | 29,088 | 530046166 | $94.54 | 54,896 | 530103359 | $367.82 |
| 3,281 | 530007701 | $1,230.09 | 29,089 | 530046167 | $112.22 | 54,897 | 530103360 | $7.47 |
| 3,282 | 530007702 | $485.15 | 29,090 | 530046168 | $82.23 | 54,898 | 530103361 | $5.61 |
| 3,283 | 530007705 | $62.60 | 29,091 | 530046169 | $36.85 | 54,899 | 530103362 | $385.78 |
| 3,284 | 530007708 | $708.04 | 29,092 | 530046170 | $822.24 | 54,900 | 530103363 | $204.31 |
| 3,285 | 530007709 | $411.12 | 29,093 | 530046172 | $45.68 | 54,901 | 530103364 | $1.87 |
| 3,286 | 530007710 | $366.60 | 29,094 | 530046194 | $9.14 | 54,902 | 530103365 | $109.98 |
| 3,287 | 530007712 | $114.20 | 29,095 | 530046195 | $562.40 | 54,903 | 530103366 | $326.87 |
| 3,288 | 530007713 | $2,284.00 | 29,096 | 530046198 | $91.36 | 54,904 | 530103367 | $799.14 |
| 3,289 | 530007714 | $57.66 | 29,097 | 530046202 | $54.82 | 54,905 | 530103368 | $1.87 |
| 3,290 | 530007715 | $269.74 | 29,098 | 530046207 | $52.21 | 54,906 | 530103369 | $204.31 |
| 3,291 | 530007716 | $306.74 | 29,099 | 530046209 | $132.75 | 54,907 | 530103370 | $3.74 |
| 3,292 | 530007717 | $112.68 | 29,100 | 530046212 | $45.68 | 54,908 | 530103371 | $25.15 |
| 3,293 | 530007718 | $4,568.00 | 29,101 | 530046215 | $137.04 | 54,909 | 530103372 | $255.98 |
| 3,294 | 530007719 | $14,141.34 | 29,102 | 530046216 | $103.03 | 54,910 | 530103374 | $246.37 |
| 3,295 | 530007720 | $18.78 | 29,103 | 530046217 | $96.43 | 54,911 | 530103375 | $228.41 |
| 3,296 | 530007721 | $480.81 | 29,104 | 530046218 | $822.24 | 54,912 | 530103376 | $311.27 |
| 3,297 | 530007722 | $480.81 | 29,105 | 530046219 | $867.92 | 54,913 | 530103377 | $183.33 |
| 3,298 | 530007723 | $1,899.99 | 29,106 | 530046220 | $507.95 | 54,914 | 530103378 | $191.08 |
| 3,299 | 530007724 | $793.80 | 29,107 | 530046221 | $685.20 | 54,915 | 530103379 | $3.74 |
| 3,300 | 530007725 | $297.91 | 29,108 | 530046222 | $34.49 | 54,916 | 530103380 | $197.72 |
| 3,301 | 530007728 | $43,735.36 | 29,109 | 530046224 | $9.75 | 54,917 | 530103381 | $215.78 |
| 3,302 | 530007729 | $2,009.92 | 29,110 | 530046241 | $722.64 | 54,918 | 530103382 | $126.67 |
| 3,303 | 530007730 | $3,195.05 | 29,111 | 530046243 | $454.88 | 54,919 | 530103383 | $136.28 |
| 3,304 | 530007731 | $733.50 | 29,112 | 530046244 | $719.95 | 54,920 | 530103384 | $1.87 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,305 | 530007735 | $50.72 | 29,113 | 530046245 | $436.93 | 54,921 | 530103385 | $1.87 |
| 3,306 | 530007736 | $51.76 | 29,114 | 530046248 | $206.58 | 54,922 | 530103386 | $171.86 |
| 3,307 | 530007737 | $319.76 | 29,115 | 530046249 | $685.20 | 54,923 | 530103387 | $85.98 |
| 3,308 | 530007738 | $461.59 | 29,116 | 530046251 | $125.36 | 54,924 | 530103389 | $76.37 |
| 3,309 | 530007739 | $229.48 | 29,117 | 530046253 | $845.08 | 54,925 | 530103390 | $168.24 |
| 3,310 | 530007740 | $569.44 | 29,118 | 530046254 | $198.88 | 54,926 | 530103391 | $97.35 |
| 3,311 | 530007741 | $1,320.25 | 29,119 | 530046257 | $229.69 | 54,927 | 530103392 | $139.41 |
| 3,312 | 530007742 | $536.89 | 29,120 | 530046259 | $137.05 | 54,928 | 530103393 | $186.55 |
| 3,313 | 530007743 | $184.08 | 29,121 | 530046260 | $97.95 | 54,929 | 530103394 | $97.35 |
| 3,314 | 530007744 | $274.08 | 29,122 | 530046261 | $70.96 | 54,930 | 530103395 | $165.60 |
| 3,315 | 530007745 | $388.28 | 29,123 | 530046262 | $502.48 | 54,931 | 530103396 | $443.44 |
| 3,316 | 530007746 | $479.64 | 29,124 | 530046263 | $221.77 | 54,932 | 530103397 | $1,298.99 |
| 3,317 | 530007748 | $548.16 | 29,125 | 530046264 | $2.24 | 54,933 | 530103398 | $159.12 |
| 3,318 | 530007750 | $91.36 | 29,126 | 530046265 | $159.88 | 54,934 | 530103399 | $58.86 |
| 3,319 | 530007752 | $21.91 | 29,127 | 530046267 | $41.87 | 54,935 | 530103400 | $242.75 |
| 3,320 | 530007753 | $548.16 | 29,128 | 530046269 | $776.56 | 54,936 | 530103401 | $213.92 |
| 3,321 | 530007754 | $20,144.88 | 29,129 | 530046271 | $1,238.56 | 54,937 | 530103402 | $87.74 |
| 3,322 | 530007757 | $50.08 | 29,130 | 530046273 | $776.56 | 54,938 | 530103404 | $168.73 |
| 3,323 | 530007759 | $342.60 | 29,131 | 530046274 | $288.10 | 54,939 | 530103405 | $170.10 |
| 3,324 | 530007760 | $159.88 | 29,132 | 530046275 | $603.68 | 54,940 | 530103406 | $906.56 |
| 3,325 | 530007761 | $2,900.68 | 29,133 | 530046278 | $141.49 | 54,941 | 530103407 | $225.39 |
| 3,326 | 530007762 | $669.96 | 29,134 | 530046279 | $114.20 | 54,942 | 530103408 | $269.21 |
| 3,327 | 530007763 | $57.66 | 29,135 | 530046280 | $164.33 | 54,943 | 530103409 | $364.80 |
| 3,328 | 530007764 | $67.27 | 29,136 | 530046283 | $481.00 | 54,944 | 530103410 | $664.60 |
| 3,329 | 530007765 | $21.91 | 29,137 | 530046284 | $364.25 | 54,945 | 530103411 | $200.69 |
| 3,330 | 530007766 | $57.66 | 29,138 | 530046285 | $15.87 | 54,946 | 530103412 | $408.62 |
| 3,331 | 530007767 | $159.88 | 29,139 | 530046287 | $58.66 | 54,947 | 530103413 | $215.78 |
| 3,332 | 530007768 | $18.78 | 29,140 | 530046288 | $17,130.00 | 54,948 | 530103414 | $460.29 |
| 3,333 | 530007769 | $67.27 | 29,141 | 530046298 | $2,058.22 | 54,949 | 530103415 | $64.90 |
| 3,334 | 530007770 | $159.88 | 29,142 | 530046299 | $799.40 | 54,950 | 530103416 | $304.78 |
| 3,335 | 530007771 | $73.53 | 29,143 | 530046301 | $1,178.35 | 54,951 | 530103418 | $236.76 |
| 3,336 | 530007772 | $571.00 | 29,144 | 530046304 | $499.65 | 54,952 | 530103419 | $7.47 |
| 3,337 | 530007777 | $509.33 | 29,145 | 530046308 | $424.46 | 54,953 | 530103420 | $26.58 |
| 3,338 | 530007778 | $161.33 | 29,146 | 530046309 | $57.44 | 54,954 | 530103421 | $1.87 |
| 3,339 | 530007779 | $525.32 | 29,147 | 530046311 | $71.31 | 54,955 | 530103422 | $312.53 |
| 3,340 | 530007781 | $68.52 | 29,148 | 530046312 | $591.01 | 54,956 | 530103424 | $412.85 |
| 3,341 | 530007782 | $151.10 | 29,149 | 530046313 | $141.49 | 54,957 | 530103425 | $574.57 |
| 3,342 | 530007784 | $10.23 | 29,150 | 530046314 | $199.00 | 54,958 | 530103426 | $244.17 |
| 3,343 | 530007786 | $456.80 | 29,151 | 530046320 | $967.56 | 54,959 | 530103427 | $117.28 |
| 3,344 | 530007787 | $365.44 | 29,152 | 530046321 | $137.04 | 54,960 | 530103428 | $120.19 |
| 3,345 | 530007788 | $685.20 | 29,153 | 530046322 | $95.81 | 54,961 | 530103430 | $1.87 |
| 3,346 | 530007789 | $296.92 | 29,154 | 530046323 | $137.99 | 54,962 | 530103431 | $1,073.48 |
| 3,347 | 530007791 | $90.55 | 29,155 | 530046324 | $15.65 | 54,963 | 530103432 | $152.82 |
| 3,348 | 530007792 | $67.27 | 29,156 | 530046325 | $100.16 | 54,964 | 530103433 | $3.74 |
| 3,349 | 530007793 | $329.07 | 29,157 | 530046326 | $50.33 | 54,965 | 530103434 | $1.87 |
| 3,350 | 530007794 | $86.07 | 29,158 | 530046327 | $301.37 | 54,966 | 530103435 | $13.08 |
| 3,351 | 530007798 | $312.22 | 29,159 | 530046329 | $99.15 | 54,967 | 530103436 | $3.74 |
| 3,352 | 530007799 | $137.04 | 29,160 | 530046331 | $378.78 | 54,968 | 530103437 | $1.87 |
| 3,353 | 530007800 | $53.21 | 29,161 | 530046337 | $3,690.18 | 54,969 | 530103438 | $1.87 |
| 3,354 | 530007802 | $205.56 | 29,162 | 530046339 | $1,502.50 | 54,970 | 530103439 | $5.61 |
| 3,355 | 530007803 | $319.76 | 29,163 | 530046340 | $330.88 | 54,971 | 530103440 | $5.61 |
| 3,356 | 530007804 | $296.92 | 29,164 | 530046341 | $164.33 | 54,972 | 530103441 | $9.39 |
| 3,357 | 530007805 | $553.15 | 29,165 | 530046342 | $3,460.73 | 54,973 | 530103442 | $5.61 |
| 3,358 | 530007806 | $759.19 | 29,166 | 530046343 | $1,277.82 | 54,974 | 530103443 | $456.80 |
| 3,359 | 530007807 | $21.91 | 29,167 | 530046344 | $584.34 | 54,975 | 530103444 | $3.74 |
| 3,360 | 530007808 | $114.20 | 29,168 | 530046345 | $401.62 | 54,976 | 530103445 | $9.61 |
| 3,361 | 530007809 | $25.04 | 29,169 | 530046346 | $308.37 | 54,977 | 530103446 | $1.87 |
| 3,362 | 530007810 | $479.64 | 29,170 | 530046348 | $191.61 | 54,978 | 530103448 | $855.29 |
| 3,363 | 530007811 | $548.16 | 29,171 | 530046349 | $31.30 | 54,979 | 530103453 | $196.07 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,364 | 530007814 | $255.15 | 29,172 | 530046350 | $946.95 | 54,980 | 530103454 | $165.00 |
| 3,365 | 530007815 | $18.78 | 29,173 | 530046351 | $308.04 | 54,981 | 530103456 | $288.43 |
| 3,366 | 530007817 | $25.04 | 29,174 | 530046352 | $141.49 | 54,982 | 530103457 | $537.17 |
| 3,367 | 530007818 | $105.71 | 29,175 | 530046353 | $282.97 | 54,983 | 530103459 | $39.69 |
| 3,368 | 530007819 | $53.52 | 29,176 | 530046354 | $401.62 | 54,984 | 530103461 | $155.20 |
| 3,369 | 530007820 | $28.17 | 29,177 | 530046355 | $189.39 | 54,985 | 530103462 | $79.38 |
| 3,370 | 530007821 | $28.17 | 29,178 | 530046356 | $189.39 | 54,986 | 530103464 | $89.00 |
| 3,371 | 530007822 | $63.14 | 29,179 | 530046357 | $189.39 | 54,987 | 530103465 | $616.68 |
| 3,372 | 530007823 | $275.94 | 29,180 | 530046358 | $95.81 | 54,988 | 530103466 | $890.76 |
| 3,373 | 530007824 | $67.27 | 29,181 | 530046359 | $118.65 | 54,989 | 530103467 | $662.36 |
| 3,374 | 530007825 | $137.04 | 29,182 | 530046361 | $851.14 | 54,990 | 530103468 | $251.24 |
| 3,375 | 530007826 | $57.66 | 29,183 | 530046362 | $449.52 | 54,991 | 530103469 | $251.24 |
| 3,376 | 530007827 | $28.17 | 29,184 | 530046363 | $95.81 | 54,992 | 530103470 | $525.32 |
| 3,377 | 530007829 | $32.40 | 29,185 | 530046364 | $330.88 | 54,993 | 530103471 | $251.24 |
| 3,378 | 530007830 | $714.89 | 29,186 | 530046365 | $212.23 | 54,994 | 530103472 | $479.64 |
| 3,379 | 530007831 | $822.24 | 29,187 | 530046366 | $376.56 | 54,995 | 530103473 | $2,809.32 |
| 3,380 | 530007832 | $1,598.80 | 29,188 | 530046367 | $187.17 | 54,996 | 530103474 | $548.16 |
| 3,381 | 530007835 | $212.94 | 29,189 | 530046368 | $447.30 | 54,997 | 530103475 | $274.08 |
| 3,382 | 530007836 | $296.92 | 29,190 | 530046369 | $308.04 | 54,998 | 530103476 | $159.88 |
| 3,383 | 530007837 | $137.04 | 29,191 | 530046370 | $116.42 | 54,999 | 530103477 | $708.04 |
| 3,384 | 530007838 | $42,474.32 | 29,192 | 530046371 | $118.65 | 55,000 | 530103478 | $1,301.88 |
| 3,385 | 530007840 | $566.13 | 29,193 | 530046372 | $93.58 | 55,001 | 530103479 | $205.56 |
| 3,386 | 530007841 | $58.14 | 29,194 | 530046373 | $85.00 | 55,002 | 530103480 | $205.56 |
| 3,387 | 530007842 | $708.04 | 29,195 | 530046374 | $237.29 | 55,003 | 530103481 | $296.92 |
| 3,388 | 530007843 | $104.72 | 29,196 | 530046377 | $6.26 | 55,004 | 530103482 | $182.72 |
| 3,389 | 530007845 | $1,173.90 | 29,197 | 530046378 | $46.95 | 55,005 | 530103483 | $1,347.56 |
| 3,390 | 530007846 | $321.60 | 29,198 | 530046381 | $31.30 | 55,006 | 530103484 | $1,370.40 |
| 3,391 | 530007848 | $734.70 | 29,199 | 530046383 | $240.25 | 55,007 | 530103485 | $548.16 |
| 3,392 | 530007849 | $321.60 | 29,200 | 530046385 | $45.68 | 55,008 | 530103486 | $433.96 |
| 3,393 | 530007851 | $118.16 | 29,201 | 530046386 | $117.23 | 55,009 | 530103487 | $274.08 |
| 3,394 | 530007852 | $38,533.80 | 29,202 | 530046387 | $351.70 | 55,010 | 530103488 | $296.92 |
| 3,395 | 530007854 | $16,497.86 | 29,203 | 530046389 | $1,335.25 | 55,011 | 530103489 | $205.56 |
| 3,396 | 530007857 | $151,304.01 | 29,204 | 530046390 | $2,790.77 | 55,012 | 530103490 | $936.44 |
| 3,397 | 530007858 | $192,173.54 | 29,205 | 530046392 | $164.43 | 55,013 | 530103491 | $388.28 |
| 3,398 | 530007859 | $3,354.49 | 29,206 | 530046394 | $188.79 | 55,014 | 530103492 | $708.04 |
| 3,399 | 530007860 | $14,237.15 | 29,207 | 530046395 | $200.20 | 55,015 | 530103493 | $205.56 |
| 3,400 | 530007861 | $985.50 | 29,208 | 530046397 | $5,843.39 | 55,016 | 530103494 | $159.88 |
| 3,401 | 530007863 | $185,837.90 | 29,209 | 530046398 | $141.59 | 55,017 | 530103495 | $433.96 |
| 3,402 | 530007864 | $136,324.73 | 29,210 | 530046401 | $126.55 | 55,018 | 530103496 | $137.04 |
| 3,403 | 530007865 | $685.47 | 29,211 | 530046403 | $115.72 | 55,019 | 530103497 | $593.84 |
| 3,404 | 530007866 | $365.44 | 29,212 | 530046404 | $86.61 | 55,020 | 530103498 | $228.40 |
| 3,405 | 530007867 | $1,050.64 | 29,213 | 530046407 | $1,225.03 | 55,021 | 530103499 | $1,644.48 |
| 3,406 | 530007868 | $216.20 | 29,214 | 530046408 | $18.78 | 55,022 | 530103500 | $2,649.44 |
| 3,407 | 530007869 | $159.88 | 29,215 | 530046409 | $18.78 | 55,023 | 530103501 | $98.55 |
| 3,408 | 530007872 | $79,289.06 | 29,216 | 530046410 | $141.59 | 55,024 | 530103502 | $296.92 |
| 3,409 | 530007873 | $473,587.40 | 29,217 | 530046411 | $784.84 | 55,025 | 530103503 | $182.72 |
| 3,410 | 530007874 | $20,190.33 | 29,218 | 530046412 | $376.56 | 55,026 | 530103506 | $97.35 |
| 3,411 | 530007875 | $197,588.84 | 29,219 | 530046413 | $289.23 | 55,027 | 530103507 | $236.76 |
| 3,412 | 530007876 | $62,004.70 | 29,220 | 530046414 | $260.13 | 55,028 | 530103508 | $97.35 |
| 3,413 | 530007878 | $176,553.20 | 29,221 | 530046415 | $141.49 | 55,029 | 530103509 | $1,142.00 |
| 3,414 | 530007879 | $7,923.60 | 29,222 | 530046416 | $401.62 | 55,030 | 530103510 | $3.74 |
| 3,415 | 530007880 | $680,033.66 | 29,223 | 530046417 | $428.91 | 55,031 | 530103511 | $257.84 |
| 3,416 | 530007881 | $36,413.46 | 29,224 | 530046421 | $46.28 | 55,032 | 530103512 | $5.61 |
| 3,417 | 530007882 | $31,664.85 | 29,225 | 530046422 | $300.82 | 55,033 | 530103515 | $1.87 |
| 3,418 | 530007883 | $186,539.90 | 29,226 | 530046423 | $799.40 | 55,034 | 530103516 | $3.74 |
| 3,419 | 530007884 | $16,810.52 | 29,227 | 530046424 | $265.68 | 55,035 | 530103517 | $460.29 |
| 3,420 | 530007885 | $26,502.56 | 29,228 | 530046426 | $59.63 | 55,036 | 530103518 | $632.25 |
| 3,421 | 530007886 | $92,232.81 | 29,229 | 530046428 | $237.29 | 55,037 | 530103519 | $345.58 |
| 3,422 | 530007887 | $55,623.53 | 29,230 | 530046429 | $23.14 | 55,038 | 530103520 | $39.69 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,423 | 530007888 | $75,257.80 | 29,231 | 530046430 | $29.78 | 55,039 | 530103521 | $363.04 |
| 3,424 | 530007891 | $1,248.22 | 29,232 | 530046431 | $69.42 | 55,040 | 530103522 | $257.84 |
| 3,425 | 530007894 | $167,931.37 | 29,233 | 530046432 | $251.77 | 55,041 | 530103523 | $532.59 |
| 3,426 | 530007895 | $430,151.54 | 29,234 | 530046434 | $5.79 | 55,042 | 530103524 | $87.74 |
| 3,427 | 530007896 | $14,273.66 | 29,235 | 530046435 | $86.13 | 55,043 | 530103525 | $548.03 |
| 3,428 | 530007897 | $6,095.70 | 29,236 | 530046437 | $554.26 | 55,044 | 530103526 | $225.39 |
| 3,429 | 530007898 | $571.00 | 29,237 | 530046439 | $129.85 | 55,045 | 530103527 | $139.41 |
| 3,430 | 530007900 | $1,484.60 | 29,238 | 530046440 | $484.86 | 55,046 | 530103528 | $3.74 |
| 3,431 | 530007902 | $1,142.00 | 29,239 | 530046441 | $67.79 | 55,047 | 530103529 | $150.55 |
| 3,432 | 530007903 | $913.60 | 29,240 | 530046443 | $22,840.00 | 55,048 | 530103530 | $322.27 |
| 3,433 | 530007904 | $571.00 | 29,241 | 530046444 | $754.71 | 55,049 | 530103531 | $118.43 |
| 3,434 | 530007905 | $1,484.60 | 29,242 | 530046445 | $217.57 | 55,050 | 530103532 | $108.82 |
| 3,435 | 530007906 | $1,370.40 | 29,243 | 530046446 | $424.22 | 55,051 | 530103533 | $3.74 |
| 3,436 | 530007908 | $571.00 | 29,244 | 530046447 | $852.06 | 55,052 | 530103534 | $1.87 |
| 3,437 | 530007909 | $1,370.40 | 29,245 | 530046448 | $340.10 | 55,053 | 530103535 | $1.87 |
| 3,438 | 530007910 | $456.80 | 29,246 | 530046449 | $212.23 | 55,054 | 530103536 | $296.87 |
| 3,439 | 530007911 | $342.60 | 29,247 | 530046450 | $118.65 | 55,055 | 530103537 | $770.31 |
| 3,440 | 530007912 | $456.80 | 29,248 | 530046451 | $212.23 | 55,056 | 530103538 | $255.15 |
| 3,441 | 530007913 | $1,598.80 | 29,249 | 530046452 | $305.81 | 55,057 | 530103539 | $1,713.00 |
| 3,442 | 530007914 | $342.60 | 29,250 | 530046453 | $166.55 | 55,058 | 530103540 | $160.49 |
| 3,443 | 530007916 | $1,827.20 | 29,251 | 530046454 | $166.55 | 55,059 | 530103541 | $1.87 |
| 3,444 | 530007917 | $1,370.40 | 29,252 | 530046455 | $353.72 | 55,060 | 530103542 | $116.07 |
| 3,445 | 530007918 | $21.91 | 29,253 | 530046456 | $333.10 | 55,061 | 530103543 | $226.65 |
| 3,446 | 530007919 | $21.91 | 29,254 | 530046457 | $282.97 | 55,062 | 530103545 | $9.39 |
| 3,447 | 530007920 | $303.61 | 29,255 | 530046458 | $118.65 | 55,063 | 530103546 | $97.35 |
| 3,448 | 530007921 | $2,137.60 | 29,256 | 530046459 | $60.80 | 55,064 | 530103548 | $59.47 |
| 3,449 | 530007922 | $3,518.75 | 29,257 | 530046460 | $449.52 | 55,065 | 530103550 | $1,001.62 |
| 3,450 | 530007923 | $6,652.10 | 29,258 | 530046461 | $57.80 | 55,066 | 530103552 | $37.56 |
| 3,451 | 530007929 | $12,231.68 | 29,259 | 530046462 | $732.50 | 55,067 | 530103553 | $208.59 |
| 3,452 | 530007930 | $7,328.17 | 29,260 | 530046464 | $3,426.00 | 55,068 | 530103554 | $32.40 |
| 3,453 | 530007931 | $425,144.26 | 29,261 | 530046465 | $95.81 | 55,069 | 530103555 | $18.78 |
| 3,454 | 530007933 | $405,727.20 | 29,262 | 530046466 | $359.10 | 55,070 | 530103556 | $111.51 |
| 3,455 | 530007935 | $21,469.81 | 29,263 | 530046467 | $799.40 | 55,071 | 530103558 | $115.32 |
| 3,456 | 530007944 | $203,742.00 | 29,264 | 530046468 | $72.97 | 55,072 | 530103559 | $40.07 |
| 3,457 | 530007945 | $6,479.10 | 29,265 | 530046469 | $93.58 | 55,073 | 530103560 | $100.39 |
| 3,458 | 530007946 | $182,608.21 | 29,266 | 530046471 | $685.20 | 55,074 | 530103562 | $663.35 |
| 3,459 | 530007951 | $302,077.08 | 29,267 | 530046473 | $95.81 | 55,075 | 530103568 | $96.10 |
| 3,460 | 530007952 | $224,470.14 | 29,268 | 530046475 | $212.23 | 55,076 | 530103570 | $100.37 |
| 3,461 | 530007953 | $85,698.00 | 29,269 | 530046476 | $568.17 | 55,077 | 530103571 | $7.80 |
| 3,462 | 530007960 | $347.43 | 29,270 | 530046477 | $701.76 | 55,078 | 530103572 | $12,370.17 |
| 3,463 | 530007961 | $49,275.00 | 29,271 | 530046478 | $360.26 | 55,079 | 530103573 | $5.61 |
| 3,464 | 530007969 | $13.39 | 29,272 | 530046479 | $214.45 | 55,080 | 530103574 | $5.61 |
| 3,465 | 530007971 | $99,880.39 | 29,273 | 530046480 | $72.97 | 55,081 | 530103575 | $1,059.26 |
| 3,466 | 530007975 | $124.93 | 29,274 | 530046481 | $170.87 | 55,082 | 530103577 | $9.34 |
| 3,467 | 530007976 | $52,264.61 | 29,275 | 530046482 | $1,507.44 | 55,083 | 530103578 | $25.04 |
| 3,468 | 530007977 | $124,787.54 | 29,276 | 530046486 | $849.01 | 55,084 | 530103579 | $217.47 |
| 3,469 | 530007978 | $5,884.84 | 29,277 | 530046488 | $1,341.89 | 55,085 | 530103580 | $110.00 |
| 3,470 | 530007979 | $50,708.48 | 29,278 | 530046489 | $329.29 | 55,086 | 530103582 | $17.15 |
| 3,471 | 530007980 | $4,206.72 | 29,279 | 530046490 | $256.96 | 55,087 | 530103583 | $158.63 |
| 3,472 | 530007983 | $26,100.76 | 29,280 | 530046491 | $492.98 | 55,088 | 530103585 | $844.58 |
| 3,473 | 530007988 | $153,719.77 | 29,281 | 530046493 | $685.20 | 55,089 | 530103587 | $238.65 |
| 3,474 | 530007989 | $31,274.34 | 29,282 | 530046495 | $46.95 | 55,090 | 530103588 | $63.74 |
| 3,475 | 530007990 | $206.51 | 29,283 | 530046496 | $8,314.14 | 55,091 | 530103592 | $88.36 |
| 3,476 | 530007991 | $512.55 | 29,284 | 530046497 | $102.71 | 55,092 | 530103593 | $151.20 |
| 3,477 | 530007992 | $34.43 | 29,285 | 530046498 | $433.96 | 55,093 | 530103598 | $3.74 |
| 3,478 | 530007994 | $1,092.81 | 29,286 | 530046500 | $187.17 | 55,094 | 530103599 | $3.74 |
| 3,479 | 530007995 | $184.90 | 29,287 | 530046501 | $1,519.70 | 55,095 | 530103603 | $125.70 |
| 3,480 | 530008026 | $128.18 | 29,288 | 530046502 | $189.39 | 55,096 | 530103604 | $57.66 |
| 3,481 | 530008027 | $140.85 | 29,289 | 530046503 | $166.55 | 55,097 | 530103606 | $1.87 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,482 | 530008029 | $112,564.83 | 29,290 | 530046504 | $166.55 | 55,098 | 530103607 | $26.46 |
| 3,483 | 530008031 | $6,532.24 | 29,291 | 530046505 | $214.45 | 55,099 | 530103609 | $31.76 |
| 3,484 | 530008034 | $2,206,566.69 | 29,292 | 530046506 | $164.33 | 55,100 | 530103610 | $1.87 |
| 3,485 | 530008035 | $120,111.75 | 29,293 | 530046507 | $280.75 | 55,101 | 530103611 | $1.87 |
| 3,486 | 530008036 | $4,568.00 | 29,294 | 530046508 | $189.39 | 55,102 | 530103612 | $1.87 |
| 3,487 | 530008037 | $4,613.68 | 29,295 | 530046509 | $663.98 | 55,103 | 530103613 | $1.87 |
| 3,488 | 530008038 | $1,073.48 | 29,296 | 530046510 | $502.48 | 55,104 | 530103614 | $1.87 |
| 3,489 | 530008039 | $41,985.44 | 29,297 | 530046511 | $205.56 | 55,105 | 530103615 | $149.02 |
| 3,490 | 530008040 | $241,916.72 | 29,298 | 530046512 | $141.49 | 55,106 | 530103616 | $16.01 |
| 3,491 | 530008044 | $2,603,760.00 | 29,299 | 530046513 | $91.36 | 55,107 | 530103617 | $1.87 |
| 3,492 | 530008046 | $1,197,267.02 | 29,300 | 530046514 | $365.44 | 55,108 | 530103618 | $1.87 |
| 3,493 | 530008047 | $371,752.66 | 29,301 | 530046515 | $342.60 | 55,109 | 530103619 | $1.87 |
| 3,494 | 530008048 | $602.68 | 29,302 | 530046516 | $166.55 | 55,110 | 530103620 | $1.87 |
| 3,495 | 530008049 | $3,928.48 | 29,303 | 530046517 | $308.04 | 55,111 | 530103621 | $1.87 |
| 3,496 | 530008050 | $11,038.00 | 29,304 | 530046518 | $45.68 | 55,112 | 530103622 | $1.87 |
| 3,497 | 530008051 | $15,850.96 | 29,305 | 530046519 | $228.40 | 55,113 | 530103623 | $1.87 |
| 3,498 | 530008052 | $32,684.04 | 29,306 | 530046520 | $237.29 | 55,114 | 530103624 | $1.87 |
| 3,499 | 530008053 | $10,107.72 | 29,307 | 530046521 | $118.65 | 55,115 | 530103625 | $1.87 |
| 3,500 | 530008054 | $4,110.33 | 29,308 | 530046522 | $95.81 | 55,116 | 530103627 | $1.87 |
| 3,501 | 530008057 | $3,474.00 | 29,309 | 530046523 | $118.65 | 55,117 | 530103628 | $3.74 |
| 3,502 | 530008058 | $136.08 | 29,310 | 530046524 | $189.39 | 55,118 | 530103629 | $1.87 |
| 3,503 | 530008059 | $283,237.11 | 29,311 | 530046525 | $260.13 | 55,119 | 530103630 | $1.87 |
| 3,504 | 530008060 | $274.08 | 29,312 | 530046526 | $199.30 | 55,120 | 530103631 | $1.87 |
| 3,505 | 530008061 | $68.52 | 29,313 | 530046527 | $141.49 | 55,121 | 530103632 | $21.40 |
| 3,506 | 530008062 | $68.52 | 29,314 | 530046528 | $251.24 | 55,122 | 530103633 | $317.26 |
| 3,507 | 530008064 | $2,040.76 | 29,315 | 530046529 | $95.81 | 55,123 | 530103634 | $11.64 |
| 3,508 | 530008065 | $14,873.39 | 29,316 | 530046530 | $330.88 | 55,124 | 530103635 | $139.41 |
| 3,509 | 530008066 | $11,378.40 | 29,317 | 530046532 | $95.81 | 55,125 | 530103637 | $301.66 |
| 3,510 | 530008067 | $1,443,180.00 | 29,318 | 530046533 | $118.65 | 55,126 | 530103638 | $257.84 |
| 3,511 | 530008068 | $6,463.72 | 29,319 | 530046534 | $137.04 | 55,127 | 530103639 | $193.99 |
| 3,512 | 530008069 | $1,324.72 | 29,320 | 530046535 | $93.58 | 55,128 | 530103640 | $323.08 |
| 3,513 | 530008070 | $4,048.14 | 29,321 | 530046536 | $159.88 | 55,129 | 530103641 | $1,009.44 |
| 3,514 | 530008071 | $5,085.35 | 29,322 | 530046537 | $93.58 | 55,130 | 530103642 | $108.82 |
| 3,515 | 530008072 | $72,016.60 | 29,323 | 530046538 | $401.62 | 55,131 | 530103643 | $97.35 |
| 3,516 | 530008073 | $2,284.00 | 29,324 | 530046539 | $118.65 | 55,132 | 530103644 | $332.35 |
| 3,517 | 530008074 | $1,248,298.50 | 29,325 | 530046540 | $70.74 | 55,133 | 530103645 | $215.78 |
| 3,518 | 530008075 | $96,409.00 | 29,326 | 530046541 | $44.46 | 55,134 | 530103646 | $125.75 |
| 3,519 | 530008076 | $1,869,438.88 | 29,327 | 530046542 | $31.90 | 55,135 | 530103647 | $116.35 |
| 3,520 | 530008077 | $1,350,872.00 | 29,328 | 530046543 | $7.96 | 55,136 | 530103650 | $362.94 |
| 3,521 | 530008078 | $459,084.00 | 29,329 | 530046548 | $141.49 | 55,137 | 530103652 | $9.39 |
| 3,522 | 530008079 | $151,094.12 | 29,330 | 530046549 | $95.81 | 55,138 | 530103653 | $139.24 |
| 3,523 | 530008080 | $289,981.00 | 29,331 | 530046550 | $166.55 | 55,139 | 530103655 | $1,004.70 |
| 3,524 | 530008081 | $139,324.00 | 29,332 | 530046551 | $95.81 | 55,140 | 530103656 | $277.06 |
| 3,525 | 530008082 | $615,152.00 | 29,333 | 530046552 | $93.58 | 55,141 | 530103657 | $183.33 |
| 3,526 | 530008083 | $849,785.00 | 29,334 | 530046553 | $472.36 | 55,142 | 530103659 | $25.04 |
| 3,527 | 530008084 | $69,483.00 | 29,335 | 530046554 | $449.52 | 55,143 | 530103660 | $93.90 |
| 3,528 | 530008085 | $79,698.00 | 29,336 | 530046555 | $924.11 | 55,144 | 530103662 | $247.30 |
| 3,529 | 530008086 | $244,388.00 | 29,337 | 530046556 | $282.97 | 55,145 | 530103664 | $429.70 |
| 3,530 | 530008087 | $143,892.00 | 29,338 | 530046557 | $189.39 | 55,146 | 530103665 | $90.76 |
| 3,531 | 530008088 | $123,336.00 | 29,339 | 530046558 | $95.81 | 55,147 | 530103666 | $1,160.47 |
| 3,532 | 530008089 | $661,323.00 | 29,340 | 530046559 | $214.45 | 55,148 | 530103668 | $2,284.00 |
| 3,533 | 530008090 | $18,417,218.00 | 29,341 | 530046560 | $472.36 | 55,149 | 530103669 | $70.01 |
| 3,534 | 530008091 | $1,121,444.00 | 29,342 | 530046562 | $118.65 | 55,150 | 530103670 | $204.31 |
| 3,535 | 530008092 | $655,508.00 | 29,343 | 530046564 | $72.97 | 55,151 | 530103671 | $626.00 |
| 3,536 | 530008093 | $356,504.00 | 29,344 | 530046565 | $403.84 | 55,152 | 530103672 | $939.00 |
| 3,537 | 530008094 | $102,524.96 | 29,345 | 530046566 | $237.29 | 55,153 | 530103674 | $68.52 |
| 3,538 | 530008095 | $40,184.00 | 29,346 | 530046567 | $116.42 | 55,154 | 530103678 | $129.80 |
| 3,539 | 530008096 | $303,252.51 | 29,347 | 530046569 | $141.49 | 55,155 | 530103679 | $1,628.58 |
| 3,540 | 530008097 | $41,112.00 | 29,348 | 530046570 | $141.49 | 55,156 | 530103681 | $68.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,541 | 530008098 | $14,868.84 | 29,349 | 530046571 | $95.81 | 55,157 | 530103683 | $21.70 |
| 3,542 | 530008099 | $277,611.36 | 29,350 | 530046572 | $305.81 | 55,158 | 530103686 | $7,765.60 |
| 3,543 | 530008100 | $1,092,482.88 | 29,351 | 530046573 | $260.13 | 55,159 | 530103687 | $68.52 |
| 3,544 | 530008101 | $1,502,872.00 | 29,352 | 530046574 | $641.14 | 55,160 | 530103688 | $690.47 |
| 3,545 | 530008102 | $25,124.00 | 29,353 | 530046575 | $403.84 | 55,161 | 530103689 | $72.09 |
| 3,546 | 530008103 | $174,633.17 | 29,354 | 530046576 | $616.07 | 55,162 | 530103690 | $2,076.19 |
| 3,547 | 530008104 | $2,362,803.26 | 29,355 | 530046577 | $308.04 | 55,163 | 530103691 | $9.39 |
| 3,548 | 530008105 | $82,581.71 | 29,356 | 530046578 | $355.94 | 55,164 | 530103695 | $103.83 |
| 3,549 | 530008106 | $6,433.29 | 29,357 | 530046579 | $119.51 | 55,165 | 530103696 | $12.52 |
| 3,550 | 530008107 | $10,764.96 | 29,358 | 530046580 | $342.60 | 55,166 | 530103697 | $865.29 |
| 3,551 | 530008108 | $2,523.19 | 29,359 | 530046581 | $237.29 | 55,167 | 530103698 | $954.89 |
| 3,552 | 530008109 | $694,213.20 | 29,360 | 530046582 | $193.91 | 55,168 | 530103699 | $716.27 |
| 3,553 | 530008110 | $3,004,622.77 | 29,361 | 530046583 | $159.63 | 55,169 | 530103700 | $538.42 |
| 3,554 | 530008111 | $6,592,362.92 | 29,362 | 530046584 | $187.17 | 55,170 | 530103701 | $761.95 |
| 3,555 | 530008112 | $27,843,606.53 | 29,363 | 530046585 | $141.49 | 55,171 | 530103702 | $922.54 |
| 3,556 | 530008113 | $26,568,039.42 | 29,364 | 530046586 | $166.55 | 55,172 | 530103703 | $1,147.73 |
| 3,557 | 530008115 | $134,045.00 | 29,365 | 530046587 | $1,348.57 | 55,173 | 530103704 | $654.99 |
| 3,558 | 530008116 | $16,397.00 | 29,366 | 530046588 | $528.48 | 55,174 | 530103705 | $22.84 |
| 3,559 | 530008117 | $4,363.22 | 29,367 | 530046589 | $292.58 | 55,175 | 530103706 | $76.88 |
| 3,560 | 530008118 | $14,604.58 | 29,368 | 530046590 | $214.45 | 55,176 | 530103707 | $171.86 |
| 3,561 | 530008120 | $41,986.40 | 29,369 | 530046591 | $381.00 | 55,177 | 530103708 | $171.86 |
| 3,562 | 530008121 | $5,253.20 | 29,370 | 530046592 | $826.08 | 55,178 | 530103709 | $260.86 |
| 3,563 | 530008122 | $17,752.94 | 29,371 | 530046593 | $353.72 | 55,179 | 530103710 | $103.83 |
| 3,564 | 530008127 | $15.65 | 29,372 | 530046594 | $1,275.60 | 55,180 | 530103711 | $139.41 |
| 3,565 | 530008128 | $159.63 | 29,373 | 530046595 | $638.91 | 55,181 | 530103713 | $9.78 |
| 3,566 | 530008129 | $635,792.71 | 29,374 | 530046596 | $182.11 | 55,182 | 530103715 | $258.00 |
| 3,567 | 530008130 | $3,540.20 | 29,375 | 530046597 | $164.33 | 55,183 | 530103717 | $5.96 |
| 3,568 | 530008131 | $1,126,625.44 | 29,376 | 530046598 | $143.71 | 55,184 | 530103720 | $22.84 |
| 3,569 | 530008132 | $390,394.50 | 29,377 | 530046599 | $166.55 | 55,185 | 530103721 | $571.00 |
| 3,570 | 530008133 | $829,690.76 | 29,378 | 530046600 | $474.59 | 55,186 | 530103722 | $27.94 |
| 3,571 | 530008135 | $272,892.32 | 29,379 | 530046601 | $308.04 | 55,187 | 530103725 | $525.32 |
| 3,572 | 530008136 | $277,825.76 | 29,380 | 530046602 | $262.36 | 55,188 | 530103730 | $527.69 |
| 3,573 | 530008137 | $143,097.58 | 29,381 | 530046603 | $116.42 | 55,189 | 530103731 | $502.48 |
| 3,574 | 530008139 | $18,789.24 | 29,382 | 530046604 | $262.36 | 55,190 | 530103733 | $1,027.80 |
| 3,575 | 530008140 | $1,785.00 | 29,383 | 530046605 | $116.42 | 55,191 | 530103735 | $68.52 |
| 3,576 | 530008141 | $1,774.12 | 29,384 | 530046606 | $116.42 | 55,192 | 530103736 | $442.06 |
| 3,577 | 530008144 | $56,077.24 | 29,385 | 530046607 | $282.97 | 55,193 | 530103738 | $475.19 |
| 3,578 | 530008145 | $27,358.01 | 29,386 | 530046610 | $235.07 | 55,194 | 530103739 | $123.12 |
| 3,579 | 530008146 | $299,775.00 | 29,387 | 530046611 | $913.60 | 55,195 | 530103740 | $243.87 |
| 3,580 | 530008147 | $1,001,973.40 | 29,388 | 530046612 | $95.81 | 55,196 | 530103743 | $4,595.30 |
| 3,581 | 530008148 | $825,075.13 | 29,389 | 530046613 | $257.91 | 55,197 | 530103744 | $449.19 |
| 3,582 | 530008149 | $10,663.03 | 29,390 | 530046617 | $166.75 | 55,198 | 530103745 | $236.76 |
| 3,583 | 530008150 | $12,995.96 | 29,391 | 530046618 | $217.70 | 55,199 | 530103746 | $196.29 |
| 3,584 | 530008151 | $16,071.72 | 29,392 | 530046619 | $112.71 | 55,200 | 530103748 | $326.88 |
| 3,585 | 530008152 | $16,675.92 | 29,393 | 530046620 | $146.30 | 55,201 | 530103750 | $3,828.80 |
| 3,586 | 530008153 | $2,587,452.24 | 29,394 | 530046621 | $413.09 | 55,202 | 530103752 | $26.57 |
| 3,587 | 530008154 | $1,730,152.84 | 29,395 | 530046622 | $65.84 | 55,203 | 530103754 | $496.73 |
| 3,588 | 530008155 | $54,525.56 | 29,396 | 530046623 | $56.06 | 55,204 | 530103761 | $616.05 |
| 3,589 | 530008156 | $982,965.08 | 29,397 | 530046624 | $682.37 | 55,205 | 530103762 | $499.68 |
| 3,590 | 530008157 | $36,485.82 | 29,398 | 530046625 | $22.84 | 55,206 | 530103763 | $475.52 |
| 3,591 | 530008158 | $294,498.96 | 29,399 | 530046626 | $188.59 | 55,207 | 530103764 | $14.25 |
| 3,592 | 530008159 | $12,090.48 | 29,400 | 530046627 | $216.22 | 55,208 | 530103769 | $228.40 |
| 3,593 | 530008160 | $172,510.52 | 29,401 | 530046628 | $243.84 | 55,209 | 530103772 | $208.01 |
| 3,594 | 530008161 | $69,867.56 | 29,402 | 530046629 | $32.41 | 55,210 | 530103776 | $28.83 |
| 3,595 | 530008162 | $116,187.08 | 29,403 | 530046630 | $317.15 | 55,211 | 530103782 | $3,154.40 |
| 3,596 | 530008163 | $18,112.12 | 29,404 | 530046631 | $128.56 | 55,212 | 530103785 | $1,598.80 |
| 3,597 | 530008164 | $14,023.76 | 29,405 | 530046632 | $110.50 | 55,213 | 530103790 | $753.72 |
| 3,598 | 530008165 | $5,869.88 | 29,406 | 530046633 | $34.84 | 55,214 | 530103794 | $139.87 |
| 3,599 | 530008166 | $1,735.84 | 29,407 | 530046634 | $317.15 | 55,215 | 530103798 | $685.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,600 | 530008168 | $507,915.92 | 29,408 | 530046635 | $32.41 | 55,216 | 530103799 | $571.00 |
| 3,601 | 530008170 | $2,074,471.00 | 29,409 | 530046636 | $354.34 | 55,217 | 530103801 | $799.40 |
| 3,602 | 530008171 | $3,852,187.23 | 29,410 | 530046637 | $68.52 | 55,218 | 530103803 | $81.45 |
| 3,603 | 530008172 | $1,142.00 | 29,411 | 530046638 | $82.88 | 55,219 | 530103806 | $6,852.00 |
| 3,604 | 530008173 | $14,098.00 | 29,412 | 530046639 | $61.12 | 55,220 | 530103810 | $780.83 |
| 3,605 | 530008174 | $4,568.00 | 29,413 | 530046640 | $55.25 | 55,221 | 530103812 | $388.28 |
| 3,606 | 530008175 | $5,318.00 | 29,414 | 530046641 | $4.79 | 55,222 | 530103818 | $45.68 |
| 3,607 | 530008176 | $9,001.20 | 29,415 | 530046642 | $445.17 | 55,223 | 530103821 | $1,069.00 |
| 3,608 | 530008178 | $171,640.07 | 29,416 | 530046643 | $55.25 | 55,224 | 530103829 | $571.00 |
| 3,609 | 530008180 | $1,306.50 | 29,417 | 530046644 | $319.76 | 55,225 | 530103836 | $228.40 |
| 3,610 | 530008181 | $193,652.57 | 29,418 | 530046645 | $274.08 | 55,226 | 530103838 | $1,098.14 |
| 3,611 | 530008182 | $7,575.67 | 29,419 | 530046646 | $260.63 | 55,227 | 530103845 | $342.60 |
| 3,612 | 530008183 | $481.00 | 29,420 | 530046647 | $525.32 | 55,228 | 530103853 | $176.40 |
| 3,613 | 530008185 | $16,868.65 | 29,421 | 530046648 | $68.52 | 55,229 | 530103854 | $456.80 |
| 3,614 | 530008187 | $8,632,078.01 | 29,422 | 530046649 | $165.75 | 55,230 | 530103857 | $3.86 |
| 3,615 | 530008188 | $47,575.60 | 29,423 | 530046650 | $68.52 | 55,231 | 530103861 | $2.70 |
| 3,616 | 530008189 | $79,594.90 | 29,424 | 530046651 | $27.63 | 55,232 | 530103873 | $595.11 |
| 3,617 | 530008190 | $1,190.00 | 29,425 | 530046652 | $55.25 | 55,233 | 530103875 | $1,280.50 |
| 3,618 | 530008191 | $15,315.32 | 29,426 | 530046653 | $50.47 | 55,234 | 530103880 | $25,124.00 |
| 3,619 | 530008192 | $10,811.56 | 29,427 | 530046654 | $352.21 | 55,235 | 530103886 | $228.40 |
| 3,620 | 530008193 | $91.36 | 29,428 | 530046655 | $118.42 | 55,236 | 530103895 | $274.08 |
| 3,621 | 530008198 | $365.44 | 29,429 | 530046656 | $45.68 | 55,237 | 530103897 | $19.22 |
| 3,622 | 530008199 | $703.12 | 29,430 | 530046657 | $45.68 | 55,238 | 530103898 | $37.56 |
| 3,623 | 530008200 | $702.08 | 29,431 | 530046658 | $274.08 | 55,239 | 530103900 | $15.50 |
| 3,624 | 530008201 | $43.55 | 29,432 | 530046659 | $114.20 | 55,240 | 530103902 | $109.68 |
| 3,625 | 530008204 | $35,956.72 | 29,433 | 530046660 | $105.72 | 55,241 | 530103903 | $200.88 |
| 3,626 | 530008208 | $21.25 | 29,434 | 530046661 | $32.41 | 55,242 | 530103905 | $357.96 |
| 3,627 | 530008209 | $10.63 | 29,435 | 530046662 | $251.24 | 55,243 | 530103907 | $5.51 |
| 3,628 | 530008213 | $2,809.32 | 29,436 | 530046663 | $159.88 | 55,244 | 530103908 | $2,836.00 |
| 3,629 | 530008214 | $1,004.96 | 29,437 | 530046664 | $4.79 | 55,245 | 530103915 | $1,296.00 |
| 3,630 | 530008215 | $340.24 | 29,438 | 530046665 | $211.43 | 55,246 | 530103916 | $1,484.60 |
| 3,631 | 530008217 | $159.88 | 29,439 | 530046666 | $228.40 | 55,247 | 530103918 | $458.92 |
| 3,632 | 530008218 | $114.20 | 29,440 | 530046667 | $64.82 | 55,248 | 530103919 | $82.84 |
| 3,633 | 530008219 | $91.36 | 29,441 | 530046668 | $114.20 | 55,249 | 530103920 | $76.88 |
| 3,634 | 530008220 | $68.52 | 29,442 | 530046669 | $22.84 | 55,250 | 530103926 | $9,860.00 |
| 3,635 | 530008225 | $68.52 | 29,443 | 530046670 | $216.22 | 55,251 | 530103927 | $753.72 |
| 3,636 | 530008226 | $760.36 | 29,444 | 530046671 | $20.88 | 55,252 | 530103929 | $350.00 |
| 3,637 | 530008230 | $133.44 | 29,445 | 530046673 | $110.50 | 55,253 | 530103931 | $56.34 |
| 3,638 | 530008231 | $12.52 | 29,446 | 530046674 | $133.34 | 55,254 | 530103934 | $685.20 |
| 3,639 | 530008232 | $12.52 | 29,447 | 530046675 | $68.52 | 55,255 | 530103935 | $4,511.25 |
| 3,640 | 530008233 | $12.52 | 29,448 | 530046676 | $22.84 | 55,256 | 530103938 | $38.44 |
| 3,641 | 530008237 | $4,984.00 | 29,449 | 530046677 | $45.68 | 55,257 | 530103943 | $59.61 |
| 3,642 | 530008241 | $12.52 | 29,450 | 530046678 | $228.40 | 55,258 | 530103949 | $860.60 |
| 3,643 | 530008246 | $7,085,349.10 | 29,451 | 530046679 | $168.88 | 55,259 | 530103951 | $71.99 |
| 3,644 | 530008247 | $65,536.81 | 29,452 | 530046680 | $91.36 | 55,260 | 530103952 | $22.84 |
| 3,645 | 530008248 | $31,900.29 | 29,453 | 530046681 | $133.34 | 55,261 | 530103953 | $11.69 |
| 3,646 | 530008249 | $62,615.58 | 29,454 | 530046682 | $50.47 | 55,262 | 530103959 | $251.24 |
| 3,647 | 530008250 | $373,657.11 | 29,455 | 530046683 | $4.79 | 55,263 | 530103960 | $201.81 |
| 3,648 | 530008251 | $180,536.19 | 29,456 | 530046684 | $91.36 | 55,264 | 530103964 | $18.78 |
| 3,649 | 530008252 | $129,899.38 | 29,457 | 530046685 | $45.68 | 55,265 | 530103970 | $11,420.00 |
| 3,650 | 530008253 | $243,788.29 | 29,458 | 530046686 | $32.41 | 55,266 | 530103972 | $97.37 |
| 3,651 | 530008254 | $4,547.20 | 29,459 | 530046687 | $1,314.62 | 55,267 | 530103973 | $579.57 |
| 3,652 | 530008255 | $90,211.01 | 29,460 | 530046688 | $78.09 | 55,268 | 530103975 | $23.00 |
| 3,653 | 530008256 | $2,173,224.51 | 29,461 | 530046689 | $114.20 | 55,269 | 530103976 | $131.91 |
| 3,654 | 530008257 | $2,274,230.83 | 29,462 | 530046690 | $35.54 | 55,270 | 530103979 | $68.52 |
| 3,655 | 530008258 | $6,660.64 | 29,463 | 530046692 | $274.60 | 55,271 | 530103980 | $342.60 |
| 3,656 | 530008260 | $134,746.41 | 29,464 | 530046693 | $45.68 | 55,272 | 530103982 | $228.40 |
| 3,657 | 530008263 | $10,791.79 | 29,465 | 530046694 | $45.68 | 55,273 | 530103984 | $33.95 |
| 3,658 | 530008264 | $3,662.10 | 29,466 | 530046695 | $114.20 | 55,274 | 530103985 | $3,304.03 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,659 | 530008269 | $172,634.81 | 29,467 | 530046696 | $251.24 | 55,275 | 530103993 | $159.88 |
| 3,660 | 530008270 | $1,359.45 | 29,468 | 530046697 | $139.77 | 55,276 | 530103994 | $313.00 |
| 3,661 | 530008271 | $125,620.00 | 29,469 | 530046698 | $133.34 | 55,277 | 530103997 | $4,568.00 |
| 3,662 | 530008272 | $8,388.31 | 29,470 | 530046699 | $919.86 | 55,278 | 530104000 | $169.13 |
| 3,663 | 530008273 | $19,896.73 | 29,471 | 530046700 | $150.83 | 55,279 | 530104003 | $412.01 |
| 3,664 | 530008274 | $7,648.83 | 29,472 | 530046701 | $27.63 | 55,280 | 530104005 | $685.20 |
| 3,665 | 530008275 | $344.30 | 29,473 | 530046702 | $50.43 | 55,281 | 530104006 | $2,284.00 |
| 3,666 | 530008276 | $9,136.00 | 29,474 | 530046703 | $45.68 | 55,282 | 530104012 | $1,073.48 |
| 3,667 | 530008277 | $6,272.29 | 29,475 | 530046704 | $45.68 | 55,283 | 530104013 | $68.86 |
| 3,668 | 530008278 | $19,185.60 | 29,476 | 530046705 | $316.62 | 55,284 | 530104014 | $776.56 |
| 3,669 | 530008279 | $25,905.82 | 29,477 | 530046706 | $68.52 | 55,285 | 530104017 | $3,130.00 |
| 3,670 | 530008280 | $42,883.49 | 29,478 | 530046707 | $231.53 | 55,286 | 530104020 | $1,866.24 |
| 3,671 | 530008281 | $187,508.25 | 29,479 | 530046708 | $74.39 | 55,287 | 530104021 | $1,492.00 |
| 3,672 | 530008282 | $10,583.57 | 29,480 | 530046709 | $114.20 | 55,288 | 530104026 | $1,484.60 |
| 3,673 | 530008283 | $29,080.51 | 29,481 | 530046710 | $365.44 | 55,289 | 530104028 | $97.00 |
| 3,674 | 530008284 | $8,547.75 | 29,482 | 530046711 | $65.17 | 55,290 | 530104029 | $1,621.64 |
| 3,675 | 530008285 | $34,447.59 | 29,483 | 530046712 | $368.57 | 55,291 | 530104030 | $78.25 |
| 3,676 | 530008286 | $16,834.18 | 29,484 | 530046713 | $775.85 | 55,292 | 530104034 | $691.62 |
| 3,677 | 530008287 | $76,403.30 | 29,485 | 530046714 | $55.25 | 55,293 | 530104035 | $2,284.00 |
| 3,678 | 530008288 | $8,165.37 | 29,486 | 530046715 | $271.47 | 55,294 | 530104040 | $263.25 |
| 3,679 | 530008289 | $1,370.40 | 29,487 | 530046716 | $296.92 | 55,295 | 530104041 | $228.40 |
| 3,680 | 530008290 | $11,325.30 | 29,488 | 530046717 | $375.05 | 55,296 | 530104044 | $205.56 |
| 3,681 | 530008292 | $8,056.00 | 29,489 | 530046718 | $133.34 | 55,297 | 530104045 | $1,370.40 |
| 3,682 | 530008293 | $1,278.89 | 29,490 | 530046719 | $19.76 | 55,298 | 530104049 | $1,598.80 |
| 3,683 | 530008294 | $14,977.84 | 29,491 | 530046720 | $277.21 | 55,299 | 530104055 | $502.48 |
| 3,684 | 530008295 | $16,548.42 | 29,492 | 530046721 | $160.97 | 55,300 | 530104058 | $430.80 |
| 3,685 | 530008296 | $71,111.66 | 29,493 | 530046722 | $211.43 | 55,301 | 530104063 | $571.00 |
| 3,686 | 530008297 | $29,493.09 | 29,494 | 530046723 | $163.56 | 55,302 | 530104064 | $1,766.01 |
| 3,687 | 530008298 | $6,622.94 | 29,495 | 530046724 | $296.92 | 55,303 | 530104068 | $45.68 |
| 3,688 | 530008299 | $100,423.95 | 29,496 | 530046725 | $82.88 | 55,304 | 530104072 | $31.30 |
| 3,689 | 530008300 | $2,577.92 | 29,497 | 530046726 | $596.97 | 55,305 | 530104073 | $137.04 |
| 3,690 | 530008302 | $9,236.87 | 29,498 | 530046727 | $182.72 | 55,306 | 530104075 | $456.80 |
| 3,691 | 530008303 | $18,055.51 | 29,499 | 530046728 | $294.31 | 55,307 | 530104080 | $231.68 |
| 3,692 | 530008304 | $4,279.75 | 29,500 | 530046729 | $82.88 | 55,308 | 530104082 | $114.30 |
| 3,693 | 530008305 | $9,364.40 | 29,501 | 530046730 | $312.36 | 55,309 | 530104085 | $62.60 |
| 3,694 | 530008306 | $2,366.45 | 29,502 | 530046731 | $239.06 | 55,310 | 530104089 | $626.00 |
| 3,695 | 530008308 | $4,197.33 | 29,503 | 530046732 | $228.40 | 55,311 | 530104099 | $56.34 |
| 3,696 | 530008309 | $13,091.00 | 29,504 | 530046733 | $50.47 | 55,312 | 530104100 | $2,402.50 |
| 3,697 | 530008310 | $35,245.00 | 29,505 | 530046734 | $91.36 | 55,313 | 530104101 | $234.75 |
| 3,698 | 530008311 | $29,615.87 | 29,506 | 530046735 | $55.25 | 55,314 | 530104103 | $219.10 |
| 3,699 | 530008312 | $14,855.97 | 29,507 | 530046736 | $68.52 | 55,315 | 530104106 | $961.00 |
| 3,700 | 530008313 | $153,066.70 | 29,508 | 530046737 | $68.52 | 55,316 | 530104112 | $1,233.36 |
| 3,701 | 530008314 | $15,329.07 | 29,509 | 530046738 | $897.02 | 55,317 | 530104113 | $1,143.00 |
| 3,702 | 530008315 | $3,893.12 | 29,510 | 530046739 | $183.81 | 55,318 | 530104119 | $1,930.88 |
| 3,703 | 530008316 | $30,633.42 | 29,511 | 530046740 | $159.88 | 55,319 | 530104120 | $456.80 |
| 3,704 | 530008318 | $19,219.56 | 29,512 | 530046741 | $183.81 | 55,320 | 530104125 | $959.28 |
| 3,705 | 530008319 | $15,552.97 | 29,513 | 530046742 | $105.19 | 55,321 | 530104132 | $91.36 |
| 3,706 | 530008320 | $8,619.92 | 29,514 | 530046743 | $82.88 | 55,322 | 530104135 | $8.50 |
| 3,707 | 530008321 | $159,297.66 | 29,515 | 530046744 | $427.65 | 55,323 | 530104138 | $661.50 |
| 3,708 | 530008322 | $722,679.33 | 29,516 | 530046745 | $110.50 | 55,324 | 530104139 | $91.00 |
| 3,709 | 530008323 | $335,507.02 | 29,517 | 530046746 | $234.27 | 55,325 | 530104141 | $40.50 |
| 3,710 | 530008324 | $1,236,596.00 | 29,518 | 530046747 | $549.19 | 55,326 | 530104142 | $64.80 |
| 3,711 | 530008325 | $285,816.81 | 29,519 | 530046748 | $105.72 | 55,327 | 530104143 | $456.80 |
| 3,712 | 530008327 | $819,987.43 | 29,520 | 530046749 | $445.17 | 55,328 | 530104144 | $62.60 |
| 3,713 | 530008329 | $242,535.00 | 29,521 | 530046750 | $211.43 | 55,329 | 530104146 | $1,086.00 |
| 3,714 | 530008331 | $41,206.44 | 29,522 | 530046751 | $78.09 | 55,330 | 530104147 | $451.43 |
| 3,715 | 530008333 | $15,759.60 | 29,523 | 530046752 | $239.06 | 55,331 | 530104149 | $730.88 |
| 3,716 | 530008336 | $12,473.78 | 29,524 | 530046753 | $50.47 | 55,332 | 530104150 | $1,885.00 |
| 3,717 | 530008337 | $5,457.94 | 29,525 | 530046754 | $45.68 | 55,333 | 530104157 | $94.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,718 | 530008338 | $12,899.67 | 29,526 | 530046755 | $82.88 | 55,334 | 530104158 | $4,568.00 |
| 3,719 | 530008339 | $11,630.85 | 29,527 | 530046756 | $45.15 | 55,335 | 530104159 | $6,473.90 |
| 3,720 | 530008366 | $4,428.95 | 29,528 | 530046757 | $208.69 | 55,336 | 530104162 | $3,289.00 |
| 3,721 | 530008376 | $84.51 | 29,529 | 530046758 | $388.28 | 55,337 | 530104163 | $963.97 |
| 3,722 | 530008379 | $355.57 | 29,530 | 530046759 | $105.72 | 55,338 | 530104164 | $80.80 |
| 3,723 | 530008380 | $134.59 | 29,531 | 530046760 | $702.81 | 55,339 | 530104165 | $31.88 |
| 3,724 | 530008381 | $76.88 | 29,532 | 530046761 | $274.08 | 55,340 | 530104166 | $708.04 |
| 3,725 | 530008383 | $115.81 | 29,533 | 530046762 | $22.84 | 55,341 | 530104167 | $118.30 |
| 3,726 | 530008384 | $605.43 | 29,534 | 530046763 | $650.12 | 55,342 | 530104174 | $68.52 |
| 3,727 | 530008385 | $205.56 | 29,535 | 530046764 | $68.52 | 55,343 | 530104176 | $67.27 |
| 3,728 | 530008386 | $211.42 | 29,536 | 530046765 | $188.59 | 55,344 | 530104180 | $296.40 |
| 3,729 | 530008387 | $59.13 | 29,537 | 530046766 | $105.72 | 55,345 | 530104185 | $264.00 |
| 3,730 | 530008389 | $305,807.64 | 29,538 | 530046767 | $78.09 | 55,346 | 530104188 | $6.26 |
| 3,731 | 530008391 | $22,165.00 | 29,539 | 530046768 | $388.04 | 55,347 | 530104190 | $11,420.00 |
| 3,732 | 530008392 | $479,031.14 | 29,540 | 530046769 | $82.88 | 55,348 | 530104193 | $236.13 |
| 3,733 | 530008395 | $2,855.00 | 29,541 | 530046770 | $138.13 | 55,349 | 530104194 | $6,852.00 |
| 3,734 | 530008396 | $9,204.52 | 29,542 | 530046771 | $179.02 | 55,350 | 530104196 | $2,466.72 |
| 3,735 | 530008398 | $1,922.00 | 29,543 | 530046772 | $68.52 | 55,351 | 530104201 | $15.65 |
| 3,736 | 530008401 | $31,181.40 | 29,544 | 530046773 | $22.84 | 55,352 | 530104202 | $67.83 |
| 3,737 | 530008402 | $68,748.40 | 29,545 | 530046774 | $55.25 | 55,353 | 530104203 | $61.99 |
| 3,738 | 530008403 | $23,617.15 | 29,546 | 530046775 | $182.72 | 55,354 | 530104204 | $733.10 |
| 3,739 | 530008404 | $3,638,412.00 | 29,547 | 530046776 | $347.90 | 55,355 | 530104205 | $1,088.45 |
| 3,740 | 530008405 | $361,602.88 | 29,548 | 530046777 | $211.43 | 55,356 | 530104208 | $116.10 |
| 3,741 | 530008406 | $93,644.00 | 29,549 | 530046778 | $105.72 | 55,357 | 530104209 | $456.80 |
| 3,742 | 530008408 | $619,032.52 | 29,550 | 530046779 | $49.55 | 55,358 | 530104212 | $31,405.00 |
| 3,743 | 530008409 | $110,933.88 | 29,551 | 530046780 | $274.08 | 55,359 | 530104217 | $45.68 |
| 3,744 | 530008410 | $427,062.32 | 29,552 | 530046781 | $27.63 | 55,360 | 530104219 | $31.89 |
| 3,745 | 530008411 | $139,895.00 | 29,553 | 530046782 | $45.68 | 55,361 | 530104223 | $16,574.94 |
| 3,746 | 530008412 | $394,962.73 | 29,554 | 530046783 | $128.56 | 55,362 | 530104226 | $45.68 |
| 3,747 | 530008413 | $447,746.34 | 29,555 | 530046784 | $27.63 | 55,363 | 530104228 | $9,136.00 |
| 3,748 | 530008415 | $993,905.73 | 29,556 | 530046785 | $251.24 | 55,364 | 530104230 | $1,536.76 |
| 3,749 | 530008417 | $673,425.91 | 29,557 | 530046786 | $53.21 | 55,365 | 530104231 | $12.52 |
| 3,750 | 530008418 | $516,184.00 | 29,558 | 530046787 | $4.79 | 55,366 | 530104234 | $2,284.00 |
| 3,751 | 530008420 | $25,567.73 | 29,559 | 530046788 | $137.04 | 55,367 | 530104238 | $127.23 |
| 3,752 | 530008421 | $2,376.52 | 29,560 | 530046789 | $91.36 | 55,368 | 530104241 | $2,284.00 |
| 3,753 | 530008422 | $2,184,371.92 | 29,561 | 530046790 | $110.50 | 55,369 | 530104246 | $91.36 |
| 3,754 | 530008424 | $19,790.99 | 29,562 | 530046791 | $78.09 | 55,370 | 530104249 | $159.88 |
| 3,755 | 530008425 | $20,857.02 | 29,563 | 530046793 | $140.17 | 55,371 | 530104250 | $2,284.00 |
| 3,756 | 530008427 | $726,312.00 | 29,564 | 530046794 | $91.36 | 55,372 | 530104255 | $118.94 |
| 3,757 | 530008428 | $101,546.64 | 29,565 | 530046795 | $50.47 | 55,373 | 530104256 | $137.04 |
| 3,758 | 530008429 | $446,773.24 | 29,566 | 530046796 | $78.09 | 55,374 | 530104258 | $462.54 |
| 3,759 | 530008430 | $96,009.50 | 29,567 | 530046797 | $183.81 | 55,375 | 530104259 | $616.68 |
| 3,760 | 530008431 | $111,613.01 | 29,568 | 530046798 | $78.09 | 55,376 | 530104260 | $155.37 |
| 3,761 | 530008432 | $3,288.96 | 29,569 | 530046799 | $3.13 | 55,377 | 530104261 | $2,284.00 |
| 3,762 | 530008434 | $753.72 | 29,570 | 530046800 | $136.47 | 55,378 | 530104262 | $96.10 |
| 3,763 | 530008435 | $482.35 | 29,571 | 530046801 | $44.73 | 55,379 | 530104269 | $349.31 |
| 3,764 | 530008436 | $1,918.56 | 29,572 | 530046802 | $1,644.48 | 55,380 | 530104271 | $228.40 |
| 3,765 | 530008437 | $39.00 | 29,573 | 530046803 | $38.28 | 55,381 | 530104273 | $2,283.20 |
| 3,766 | 530008439 | $1,606.50 | 29,574 | 530046804 | $35.54 | 55,382 | 530104274 | $456.80 |
| 3,767 | 530008440 | $15,480.98 | 29,575 | 530046805 | $4.79 | 55,383 | 530104275 | $159.88 |
| 3,768 | 530008441 | $296,805.80 | 29,576 | 530046806 | $82.88 | 55,384 | 530104276 | $112.32 |
| 3,769 | 530008445 | $64,286.88 | 29,577 | 530046807 | $114.20 | 55,385 | 530104279 | $48.19 |
| 3,770 | 530008450 | $313,031.44 | 29,578 | 530046808 | $365.44 | 55,386 | 530104282 | $22.84 |
| 3,771 | 530008451 | $4,352.44 | 29,579 | 530046809 | $82.88 | 55,387 | 530104283 | $25.04 |
| 3,772 | 530008452 | $78,274.14 | 29,580 | 530046810 | $68.52 | 55,388 | 530104284 | $159.88 |
| 3,773 | 530008454 | $48,849.57 | 29,581 | 530046811 | $274.08 | 55,389 | 530104287 | $685.20 |
| 3,774 | 530008455 | $2,522.88 | 29,582 | 530046812 | $45.68 | 55,390 | 530104292 | $479.64 |
| 3,775 | 530008456 | $86,863.82 | 29,583 | 530046813 | $91.36 | 55,391 | 530104294 | $1,215.00 |
| 3,776 | 530008457 | $24,265.15 | 29,584 | 530046814 | $188.59 | 55,392 | 530104295 | $2,605.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,777 | 530008458 | $1,496.14 | 29,585 | 530046815 | $22.84 | 55,393 | 530104296 | $1.54 |
| 3,778 | 530008459 | $58,013.60 | 29,586 | 530046816 | $27.63 | 55,394 | 530104302 | $125.20 |
| 3,779 | 530008460 | $68,796.30 | 29,587 | 530046817 | $105.72 | 55,395 | 530104305 | $1,507.44 |
| 3,780 | 530008461 | $3,222.40 | 29,588 | 530046818 | $59.51 | 55,396 | 530104306 | $228.40 |
| 3,781 | 530008462 | $10,914.31 | 29,589 | 530046819 | $456.43 | 55,397 | 530104311 | $3,840.10 |
| 3,782 | 530008463 | $564.08 | 29,590 | 530046820 | $90.63 | 55,398 | 530104312 | $1,683.02 |
| 3,783 | 530008465 | $64,008.50 | 29,591 | 530046821 | $34.89 | 55,399 | 530104322 | $700.40 |
| 3,784 | 530008466 | $89,974.44 | 29,592 | 530046822 | $45.68 | 55,400 | 530104324 | $31.30 |
| 3,785 | 530008467 | $247,533.67 | 29,593 | 530046823 | $68.52 | 55,401 | 530104326 | $782.50 |
| 3,786 | 530008468 | $206,858.57 | 29,594 | 530046824 | $45.68 | 55,402 | 530104327 | $441.86 |
| 3,787 | 530008469 | $38,828.00 | 29,595 | 530046826 | $110.50 | 55,403 | 530104331 | $1,055.20 |
| 3,788 | 530008470 | $740.51 | 29,596 | 530046827 | $10.83 | 55,404 | 530104334 | $110.98 |
| 3,789 | 530008471 | $2,463.31 | 29,597 | 530046832 | $33.28 | 55,405 | 530104335 | $1,119.16 |
| 3,790 | 530008472 | $12,437.01 | 29,598 | 530046834 | $27.63 | 55,406 | 530104338 | $94.48 |
| 3,791 | 530008473 | $17,952.24 | 29,599 | 530046836 | $9.57 | 55,407 | 530104339 | $5,814.08 |
| 3,792 | 530008474 | $99,730.45 | 29,600 | 530046842 | $4.79 | 55,408 | 530104343 | $134.54 |
| 3,793 | 530008475 | $102,657.00 | 29,601 | 530046843 | $32.41 | 55,409 | 530104348 | $254.64 |
| 3,794 | 530008476 | $28,049.75 | 29,602 | 530046844 | $27.63 | 55,410 | 530104349 | $456.80 |
| 3,795 | 530008477 | $90,648.45 | 29,603 | 530046845 | $188.59 | 55,411 | 530104351 | $141.48 |
| 3,796 | 530008479 | $625,654.00 | 29,604 | 530046846 | $319.75 | 55,412 | 530104354 | $117.40 |
| 3,797 | 530008483 | $1,735.84 | 29,605 | 530046847 | $105.72 | 55,413 | 530104356 | $456.80 |
| 3,798 | 530008484 | $113,221.12 | 29,606 | 530046848 | $60.04 | 55,414 | 530104358 | $658.00 |
| 3,799 | 530008486 | $50,793.87 | 29,607 | 530046849 | $77.56 | 55,415 | 530104359 | $4,428.86 |
| 3,800 | 530008487 | $93.45 | 29,608 | 530046850 | $32.41 | 55,416 | 530104362 | $456.80 |
| 3,801 | 530008488 | $118,267.00 | 29,609 | 530046851 | $64.82 | 55,417 | 530104363 | $415.70 |
| 3,802 | 530008489 | $39,796.92 | 29,610 | 530046852 | $32.41 | 55,418 | 530104364 | $456.80 |
| 3,803 | 530008493 | $276,712.60 | 29,611 | 530046853 | $44.76 | 55,419 | 530104368 | $949.87 |
| 3,804 | 530008494 | $79,940.00 | 29,612 | 530046854 | $27.63 | 55,420 | 530104370 | $251.24 |
| 3,805 | 530008525 | $175,590.00 | 29,613 | 530046855 | $216.22 | 55,421 | 530104372 | $218.50 |
| 3,806 | 530008526 | $9,437.50 | 29,614 | 530046856 | $188.59 | 55,422 | 530104376 | $120.78 |
| 3,807 | 530008527 | $254,231.60 | 29,615 | 530046857 | $44.77 | 55,423 | 530104384 | $14.56 |
| 3,808 | 530008531 | $316,258.45 | 29,616 | 530046858 | $242.19 | 55,424 | 530104387 | $205.64 |
| 3,809 | 530008534 | $1,675,111.11 | 29,617 | 530046859 | $128.56 | 55,425 | 530104388 | $313.00 |
| 3,810 | 530008536 | $512,936.43 | 29,618 | 530046860 | $181.02 | 55,426 | 530104390 | $2,284.00 |
| 3,811 | 530008538 | $187,080.10 | 29,619 | 530046861 | $22.84 | 55,427 | 530104391 | $67.38 |
| 3,812 | 530008540 | $610.35 | 29,620 | 530046862 | $324.53 | 55,428 | 530104398 | $2,284.00 |
| 3,813 | 530008543 | $704.25 | 29,621 | 530046863 | $105.72 | 55,429 | 530104404 | $601.46 |
| 3,814 | 530008568 | $2,398.20 | 29,622 | 530046864 | $165.75 | 55,430 | 530104405 | $191.75 |
| 3,815 | 530008569 | $313.00 | 29,623 | 530046865 | $82.88 | 55,431 | 530104409 | $456.80 |
| 3,816 | 530008570 | $200.88 | 29,624 | 530046866 | $55.25 | 55,432 | 530104411 | $964.00 |
| 3,817 | 530008579 | $694.90 | 29,625 | 530046867 | $78.09 | 55,433 | 530104414 | $62.08 |
| 3,818 | 530008580 | $776.56 | 29,626 | 530046868 | $28.71 | 55,434 | 530104418 | $8.97 |
| 3,819 | 530008581 | $125.20 | 29,627 | 530046869 | $105.72 | 55,435 | 530104420 | $93.28 |
| 3,820 | 530008584 | $685.20 | 29,628 | 530046870 | $55.25 | 55,436 | 530104421 | $4,152.55 |
| 3,821 | 530008585 | $498.88 | 29,629 | 530046871 | $113.63 | 55,437 | 530104422 | $458.25 |
| 3,822 | 530008588 | $34.43 | 29,630 | 530046872 | $78.09 | 55,438 | 530104427 | $274.08 |
| 3,823 | 530008589 | $71.99 | 29,631 | 530046873 | $27.63 | 55,439 | 530104428 | $114.20 |
| 3,824 | 530008591 | $456.80 | 29,632 | 530046874 | $22.84 | 55,440 | 530104433 | $274.08 |
| 3,825 | 530008592 | $109.55 | 29,633 | 530046875 | $216.22 | 55,441 | 530104447 | $6,852.00 |
| 3,826 | 530008593 | $3,916.55 | 29,634 | 530046876 | $78.09 | 55,442 | 530104448 | $2,137.45 |
| 3,827 | 530008595 | $586.48 | 29,635 | 530046877 | $27.63 | 55,443 | 530104451 | $337.75 |
| 3,828 | 530008596 | $129.60 | 29,636 | 530046878 | $24.85 | 55,444 | 530104452 | $6,059.94 |
| 3,829 | 530008597 | $4,019.84 | 29,637 | 530046879 | $270.94 | 55,445 | 530104453 | $171.64 |
| 3,830 | 530008598 | $986.85 | 29,638 | 530046880 | $19.14 | 55,446 | 530104465 | $17.92 |
| 3,831 | 530008599 | $389.96 | 29,639 | 530046881 | $60.04 | 55,447 | 530104475 | $1,253.40 |
| 3,832 | 530008600 | $389.62 | 29,640 | 530046882 | $55.25 | 55,448 | 530104476 | $1,760.00 |
| 3,833 | 530008601 | $545.55 | 29,641 | 530046883 | $261.90 | 55,449 | 530104479 | $198.45 |
| 3,834 | 530008602 | $141.02 | 29,642 | 530046884 | $82.88 | 55,450 | 530104486 | $685.20 |
| 3,835 | 530008605 | $210.30 | 29,643 | 530046885 | $78.09 | 55,451 | 530104487 | $383.05 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,836 | 530008607 | $384.40 | 29,644 | 530046886 | $167.45 | 55,452 | 530104493 | $41.62 |
| 3,837 | 530008608 | $114.20 | 29,645 | 530046887 | $117.23 | 55,453 | 530104495 | $55.30 |
| 3,838 | 530008609 | $12.52 | 29,646 | 530046890 | $22.84 | 55,454 | 530104497 | $93.33 |
| 3,839 | 530008610 | $129.85 | 29,647 | 530046891 | $356.22 | 55,455 | 530104500 | $212.30 |
| 3,840 | 530008612 | $48.05 | 29,648 | 530046892 | $141.49 | 55,456 | 530104508 | $1,644.48 |
| 3,841 | 530008613 | $45.00 | 29,649 | 530046893 | $756.01 | 55,457 | 530104509 | $161.95 |
| 3,842 | 530008616 | $115.25 | 29,650 | 530046894 | $91.36 | 55,458 | 530104516 | $1,370.40 |
| 3,843 | 530008618 | $12.52 | 29,651 | 530046896 | $187.17 | 55,459 | 530104517 | $2,284.00 |
| 3,844 | 530008619 | $32.20 | 29,652 | 530046897 | $166.55 | 55,460 | 530104522 | $924.80 |
| 3,845 | 530008620 | $19.32 | 29,653 | 530046898 | $189.39 | 55,461 | 530104523 | $342.60 |
| 3,846 | 530008621 | $45.85 | 29,654 | 530046899 | $853.36 | 55,462 | 530104526 | $313.00 |
| 3,847 | 530008622 | $3.13 | 29,655 | 530046900 | $401.62 | 55,463 | 530104529 | $28.71 |
| 3,848 | 530008632 | $12.52 | 29,656 | 530046901 | $3,285.92 | 55,464 | 530104530 | $342.60 |
| 3,849 | 530008635 | $571.00 | 29,657 | 530046903 | $4.03 | 55,465 | 530104532 | $672.70 |
| 3,850 | 530008637 | $985.06 | 29,658 | 530046905 | $548.16 | 55,466 | 530104534 | $383.30 |
| 3,851 | 530008639 | $211.68 | 29,659 | 530046906 | $351.31 | 55,467 | 530104537 | $344.30 |
| 3,852 | 530008640 | $502.48 | 29,660 | 530046908 | $77.91 | 55,468 | 530104540 | $456.80 |
| 3,853 | 530008641 | $729.27 | 29,661 | 530046909 | $137.97 | 55,469 | 530104541 | $1,223.44 |
| 3,854 | 530008643 | $168.48 | 29,662 | 530046910 | $41.55 | 55,470 | 530104543 | $23.03 |
| 3,855 | 530008644 | $980.73 | 29,663 | 530046918 | $141.49 | 55,471 | 530104548 | $303.00 |
| 3,856 | 530008646 | $551.88 | 29,664 | 530046919 | $93.58 | 55,472 | 530104550 | $12.62 |
| 3,857 | 530008647 | $43.82 | 29,665 | 530046920 | $145.93 | 55,473 | 530104560 | $146.20 |
| 3,858 | 530008648 | $64.80 | 29,666 | 530046921 | $166.55 | 55,474 | 530104563 | $100.15 |
| 3,859 | 530008649 | $115.81 | 29,667 | 530046922 | $426.68 | 55,475 | 530104568 | $1,370.40 |
| 3,860 | 530008653 | $114.20 | 29,668 | 530046923 | $118.65 | 55,476 | 530104574 | $707.50 |
| 3,861 | 530008661 | $304.38 | 29,669 | 530046924 | $95.81 | 55,477 | 530104575 | $799.40 |
| 3,862 | 530008664 | $1,318.15 | 29,670 | 530046925 | $257.91 | 55,478 | 530104577 | $2,284.00 |
| 3,863 | 530008665 | $890.76 | 29,671 | 530046926 | $558.56 | 55,479 | 530104578 | $456.80 |
| 3,864 | 530008667 | $139.20 | 29,672 | 530046927 | $169.68 | 55,480 | 530104581 | $48.05 |
| 3,865 | 530008668 | $1,098.09 | 29,673 | 530046928 | $251.35 | 55,481 | 530104586 | $22.84 |
| 3,866 | 530008669 | $473.04 | 29,674 | 530046929 | $308.04 | 55,482 | 530104591 | $36.02 |
| 3,867 | 530008672 | $114.20 | 29,675 | 530046930 | $257.91 | 55,483 | 530104594 | $68.52 |
| 3,868 | 530008675 | $8,942.36 | 29,676 | 530046931 | $93.58 | 55,484 | 530104596 | $141.93 |
| 3,869 | 530008680 | $296.92 | 29,677 | 530046932 | $237.29 | 55,485 | 530104599 | $127.10 |
| 3,870 | 530008682 | $183.57 | 29,678 | 530046933 | $28.39 | 55,486 | 530104603 | $114.20 |
| 3,871 | 530008683 | $15.65 | 29,679 | 530046935 | $367.66 | 55,487 | 530104605 | $79.44 |
| 3,872 | 530008684 | $50.08 | 29,680 | 530046937 | $189.39 | 55,488 | 530104620 | $6,852.00 |
| 3,873 | 530008689 | $62.60 | 29,681 | 530046940 | $100.16 | 55,489 | 530104622 | $126.33 |
| 3,874 | 530008691 | $1,690.16 | 29,682 | 530046941 | $799.40 | 55,490 | 530104623 | $1,575.96 |
| 3,875 | 530008692 | $500.80 | 29,683 | 530046942 | $419.30 | 55,491 | 530104625 | $685.20 |
| 3,876 | 530008693 | $93.90 | 29,684 | 530046943 | $251.24 | 55,492 | 530104628 | $544.00 |
| 3,877 | 530008695 | $4,649.38 | 29,685 | 530046944 | $114.20 | 55,493 | 530104630 | $3,426.00 |
| 3,878 | 530008696 | $15.65 | 29,686 | 530046946 | $1,063.37 | 55,494 | 530104636 | $1,370.40 |
| 3,879 | 530008697 | $231.00 | 29,687 | 530046947 | $119.25 | 55,495 | 530104641 | $228.40 |
| 3,880 | 530008699 | $478.89 | 29,688 | 530046949 | $359.07 | 55,496 | 530104644 | $309.75 |
| 3,881 | 530008700 | $2,055.60 | 29,689 | 530046950 | $2,284.00 | 55,497 | 530104647 | $69.68 |
| 3,882 | 530008702 | $449.05 | 29,690 | 530046951 | $118.65 | 55,498 | 530104648 | $167.62 |
| 3,883 | 530008705 | $144.15 | 29,691 | 530046952 | $381.00 | 55,499 | 530104650 | $489.78 |
| 3,884 | 530008708 | $240.25 | 29,692 | 530046953 | $520.27 | 55,500 | 530104653 | $4,568.00 |
| 3,885 | 530008710 | $26.70 | 29,693 | 530046954 | $1,478.25 | 55,501 | 530104654 | $635.04 |
| 3,886 | 530008713 | $111.54 | 29,694 | 530046955 | $88.96 | 55,502 | 530104659 | $63.35 |
| 3,887 | 530008714 | $672.70 | 29,695 | 530046956 | $169.02 | 55,503 | 530104660 | $916.00 |
| 3,888 | 530008720 | $572.79 | 29,696 | 530046957 | $37.56 | 55,504 | 530104662 | $48.05 |
| 3,889 | 530008722 | $942.55 | 29,697 | 530046958 | $6.26 | 55,505 | 530104665 | $96.10 |
| 3,890 | 530008724 | $137.04 | 29,698 | 530046959 | $95.81 | 55,506 | 530104670 | $186.10 |
| 3,891 | 530008726 | $648.00 | 29,699 | 530046960 | $103.35 | 55,507 | 530104672 | $22.84 |
| 3,892 | 530008727 | $1,348.92 | 29,700 | 530046962 | $51.10 | 55,508 | 530104675 | $571.00 |
| 3,893 | 530008732 | $144.15 | 29,701 | 530046963 | $91.36 | 55,509 | 530104677 | $646.05 |
| 3,894 | 530008734 | $926.80 | 29,702 | 530046964 | $342.60 | 55,510 | 530104681 | $104.53 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,895 | 530008735 | $525.32 | 29,703 | 530046966 | $189.39 | 55,511 | 530104682 | $22.84 |
| 3,896 | 530008736 | $234.75 | 29,704 | 530046967 | $141.49 | 55,512 | 530104686 | $890.76 |
| 3,897 | 530008738 | $110.16 | 29,705 | 530046968 | $141.49 | 55,513 | 530104690 | $324.00 |
| 3,898 | 530008739 | $2,254.38 | 29,706 | 530046969 | $141.49 | 55,514 | 530104691 | $9.07 |
| 3,899 | 530008741 | $1,635.93 | 29,707 | 530046971 | $118.65 | 55,515 | 530104693 | $42,002.76 |
| 3,900 | 530008742 | $122.07 | 29,708 | 530046972 | $45.51 | 55,516 | 530104694 | $601.00 |
| 3,901 | 530008744 | $295.65 | 29,709 | 530046973 | $90.26 | 55,517 | 530104695 | $1,674.39 |
| 3,902 | 530008745 | $123.12 | 29,710 | 530046974 | $828.30 | 55,518 | 530104696 | $25.68 |
| 3,903 | 530008746 | $994.14 | 29,711 | 530046975 | $18.35 | 55,519 | 530104698 | $259.20 |
| 3,904 | 530008748 | $134.59 | 29,712 | 530046977 | $212.23 | 55,520 | 530104703 | $16,090.00 |
| 3,905 | 530008749 | $506.88 | 29,713 | 530046978 | $305.81 | 55,521 | 530104704 | $3,453.40 |
| 3,906 | 530008752 | $2,006.18 | 29,714 | 530046979 | $164.33 | 55,522 | 530104720 | $193.44 |
| 3,907 | 530008753 | $525.32 | 29,715 | 530046980 | $118.65 | 55,523 | 530104722 | $630.45 |
| 3,908 | 530008755 | $249.04 | 29,716 | 530046981 | $187.17 | 55,524 | 530104730 | $571.00 |
| 3,909 | 530008756 | $206.58 | 29,717 | 530046984 | $2,412.64 | 55,525 | 530104735 | $576.60 |
| 3,910 | 530008757 | $670.14 | 29,718 | 530046985 | $996.96 | 55,526 | 530104740 | $648.00 |
| 3,911 | 530008758 | $19.44 | 29,719 | 530046986 | $1,086.21 | 55,527 | 530104742 | $228.40 |
| 3,912 | 530008759 | $67.76 | 29,720 | 530046987 | $565.95 | 55,528 | 530104745 | $0.75 |
| 3,913 | 530008760 | $635.04 | 29,721 | 530046988 | $5,436.84 | 55,529 | 530104747 | $438.00 |
| 3,914 | 530008762 | $1,027.80 | 29,722 | 530046989 | $241.85 | 55,530 | 530104750 | $7,463.25 |
| 3,915 | 530008764 | $456.98 | 29,723 | 530046991 | $1,017.69 | 55,531 | 530104753 | $132.75 |
| 3,916 | 530008765 | $100.16 | 29,724 | 530046992 | $2,293.29 | 55,532 | 530104757 | $12.90 |
| 3,917 | 530008767 | $670.77 | 29,725 | 530046993 | $308.04 | 55,533 | 530104758 | $2,426.00 |
| 3,918 | 530008774 | $4,293.92 | 29,726 | 530046994 | $520.27 | 55,534 | 530104762 | $25.01 |
| 3,919 | 530008775 | $1,084.05 | 29,727 | 530046995 | $378.78 | 55,535 | 530104770 | $2,402.50 |
| 3,920 | 530008777 | $827.82 | 29,728 | 530046996 | $5,458.34 | 55,536 | 530104771 | $19.71 |
| 3,921 | 530008778 | $394.20 | 29,729 | 530046997 | $353.72 | 55,537 | 530104775 | $45.68 |
| 3,922 | 530008779 | $295.65 | 29,730 | 530046998 | $166.55 | 55,538 | 530104779 | $1,142.00 |
| 3,923 | 530008780 | $177.48 | 29,731 | 530046999 | $330.88 | 55,539 | 530104780 | $456.80 |
| 3,924 | 530008781 | $1,508.43 | 29,732 | 530047001 | $449.52 | 55,540 | 530104784 | $4,568.00 |
| 3,925 | 530008783 | $478.64 | 29,733 | 530047002 | $189.39 | 55,541 | 530104785 | $31.30 |
| 3,926 | 530008784 | $122.07 | 29,734 | 530047003 | $212.49 | 55,542 | 530104790 | $65.73 |
| 3,927 | 530008785 | $1,892.16 | 29,735 | 530047004 | $337.81 | 55,543 | 530104793 | $4,568.00 |
| 3,928 | 530008786 | $502.48 | 29,736 | 530047005 | $1,273.38 | 55,544 | 530104794 | $342.60 |
| 3,929 | 530008788 | $226.80 | 29,737 | 530047006 | $164.33 | 55,545 | 530104797 | $22.85 |
| 3,930 | 530008789 | $462.01 | 29,738 | 530047007 | $237.29 | 55,546 | 530104798 | $22.84 |
| 3,931 | 530008790 | $317.52 | 29,739 | 530047008 | $520.27 | 55,547 | 530104802 | $137.04 |
| 3,932 | 530008793 | $453.33 | 29,740 | 530047009 | $235.07 | 55,548 | 530104805 | $445.49 |
| 3,933 | 530008794 | $1,598.80 | 29,741 | 530047010 | $449.52 | 55,549 | 530104806 | $24.01 |
| 3,934 | 530008795 | $187,904.68 | 29,742 | 530047011 | $330.88 | 55,550 | 530104807 | $571.00 |
| 3,935 | 530008796 | $46,547.92 | 29,743 | 530047012 | $212.23 | 55,551 | 530104808 | $479.64 |
| 3,936 | 530008797 | $97.20 | 29,744 | 530047013 | $330.88 | 55,552 | 530104809 | $114.20 |
| 3,937 | 530008798 | $150.24 | 29,745 | 530047014 | $330.88 | 55,553 | 530104812 | $1,118.36 |
| 3,938 | 530008799 | $616.68 | 29,746 | 530047015 | $1,300.66 | 55,554 | 530104813 | $45.68 |
| 3,939 | 530008802 | $2,421.09 | 29,747 | 530047017 | $93.58 | 55,555 | 530104815 | $274.08 |
| 3,940 | 530008803 | $46.95 | 29,748 | 530047018 | $214.45 | 55,556 | 530104816 | $114.20 |
| 3,941 | 530008804 | $8,935.86 | 29,749 | 530047019 | $212.23 | 55,557 | 530104818 | $3,300.00 |
| 3,942 | 530008805 | $461.79 | 29,750 | 530047020 | $591.01 | 55,558 | 530104821 | $156.50 |
| 3,943 | 530008807 | $235.85 | 29,751 | 530047021 | $262.36 | 55,559 | 530104823 | $98.55 |
| 3,944 | 530008809 | $1,206.84 | 29,752 | 530047022 | $853.36 | 55,560 | 530104824 | $2,284.00 |
| 3,945 | 530008810 | $4,453.80 | 29,753 | 530047023 | $639.52 | 55,561 | 530104825 | $177.38 |
| 3,946 | 530008811 | $142.56 | 29,754 | 530047024 | $472.36 | 55,562 | 530104828 | $195.23 |
| 3,947 | 530008812 | $19,440.00 | 29,755 | 530047025 | $333.10 | 55,563 | 530104830 | $443.74 |
| 3,948 | 530008813 | $49,248.00 | 29,756 | 530047026 | $518.04 | 55,564 | 530104834 | $1,521.50 |
| 3,949 | 530008814 | $185.70 | 29,757 | 530047027 | $262.36 | 55,565 | 530104841 | $396.90 |
| 3,950 | 530008815 | $2,122.14 | 29,758 | 530047029 | $212.23 | 55,566 | 530104842 | $1,370.40 |
| 3,951 | 530008816 | $2,589.63 | 29,759 | 530047030 | $260.13 | 55,567 | 530104848 | $129.35 |
| 3,952 | 530008817 | $154.50 | 29,760 | 530047031 | $212.23 | 55,568 | 530104850 | $10.10 |
| 3,953 | 530008818 | $119,681.60 | 29,761 | 530047032 | $93.58 | 55,569 | 530104852 | $1,667.32 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,954 | 530008819 | $936.44 | 29,762 | 530047033 | $93.58 | 55,570 | 530104854 | $45.68 |
| 3,955 | 530008821 | $319.76 | 29,763 | 530047034 | $228.40 | 55,571 | 530104857 | $190.64 |
| 3,956 | 530008824 | $21,309.72 | 29,764 | 530047035 | $114.20 | 55,572 | 530104858 | $29.68 |
| 3,957 | 530008825 | $7,236.89 | 29,765 | 530047036 | $1,124.29 | 55,573 | 530104863 | $294.35 |
| 3,958 | 530008828 | $115,434.52 | 29,766 | 530047037 | $525.32 | 55,574 | 530104864 | $10.68 |
| 3,959 | 530008829 | $101,980.60 | 29,767 | 530047038 | $342.60 | 55,575 | 530104866 | $93.90 |
| 3,960 | 530008830 | $24,530.16 | 29,768 | 530047039 | $141.49 | 55,576 | 530104867 | $739.97 |
| 3,961 | 530008831 | $11,388.08 | 29,769 | 530047040 | $203.64 | 55,577 | 530104870 | $296.92 |
| 3,962 | 530008832 | $27,802.36 | 29,770 | 530047041 | $205.56 | 55,578 | 530104874 | $17.20 |
| 3,963 | 530008833 | $20,163.46 | 29,771 | 530047042 | $177.81 | 55,579 | 530104875 | $182.72 |
| 3,964 | 530008836 | $10,432.62 | 29,772 | 530047043 | $177.81 | 55,580 | 530104878 | $1,173.75 |
| 3,965 | 530008837 | $2,128.02 | 29,773 | 530047044 | $86.32 | 55,581 | 530104883 | $411.12 |
| 3,966 | 530008838 | $21,230.88 | 29,774 | 530047045 | $464.92 | 55,582 | 530104884 | $1,142.00 |
| 3,967 | 530008839 | $108,686.86 | 29,775 | 530047046 | $47.08 | 55,583 | 530104888 | $6,810.00 |
| 3,968 | 530008841 | $462,895.34 | 29,776 | 530047047 | $383.37 | 55,584 | 530104891 | $950.02 |
| 3,969 | 530008842 | $1,851,958.56 | 29,777 | 530047048 | $205.56 | 55,585 | 530104892 | $172.91 |
| 3,970 | 530008844 | $97,241.45 | 29,778 | 530047049 | $4.41 | 55,586 | 530104895 | $2,284.00 |
| 3,971 | 530008845 | $241,414.80 | 29,779 | 530047052 | $669.41 | 55,587 | 530104900 | $2,065.92 |
| 3,972 | 530008846 | $589,937.38 | 29,780 | 530047054 | $182.72 | 55,588 | 530104901 | $708.04 |
| 3,973 | 530008847 | $953,209.13 | 29,781 | 530047055 | $658.52 | 55,589 | 530104904 | $15.65 |
| 3,974 | 530008848 | $971,205.09 | 29,782 | 530047056 | $2,936.76 | 55,590 | 530104905 | $161.50 |
| 3,975 | 530008849 | $239,824.44 | 29,783 | 530047057 | $251.24 | 55,591 | 530104918 | $1,909.00 |
| 3,976 | 530008850 | $2,284.00 | 29,784 | 530047058 | $114.20 | 55,592 | 530104923 | $2,284.00 |
| 3,977 | 530008852 | $4,773.56 | 29,785 | 530047059 | $14.94 | 55,593 | 530104924 | $7,658.78 |
| 3,978 | 530008854 | $2,164.80 | 29,786 | 530047060 | $358.61 | 55,594 | 530104926 | $6,615.00 |
| 3,979 | 530008862 | $1,412.70 | 29,787 | 530047061 | $182.72 | 55,595 | 530104927 | $91.36 |
| 3,980 | 530008863 | $819.70 | 29,788 | 530047062 | $617.75 | 55,596 | 530104931 | $1,027.80 |
| 3,981 | 530008865 | $1,130.15 | 29,789 | 530047063 | $205.56 | 55,597 | 530104933 | $1,481.80 |
| 3,982 | 530008866 | $296.92 | 29,790 | 530047064 | $205.56 | 55,598 | 530104934 | $1,370.40 |
| 3,983 | 530008871 | $675.81 | 29,791 | 530047065 | $549.23 | 55,599 | 530104935 | $342.60 |
| 3,984 | 530008872 | $55.10 | 29,792 | 530047067 | $376.55 | 55,600 | 530104936 | $22.84 |
| 3,985 | 530008879 | $727.50 | 29,793 | 530047068 | $536.43 | 55,601 | 530104939 | $2,318.78 |
| 3,986 | 530008882 | $571.00 | 29,794 | 530047069 | $228.40 | 55,602 | 530104941 | $957.78 |
| 3,987 | 530008883 | $68.52 | 29,795 | 530047070 | $669.41 | 55,603 | 530104950 | $187.80 |
| 3,988 | 530008884 | $140.85 | 29,796 | 530047071 | $1,392.39 | 55,604 | 530104953 | $1,036.80 |
| 3,989 | 530008885 | $727.50 | 29,797 | 530047072 | $889.91 | 55,605 | 530104957 | $22.84 |
| 3,990 | 530008887 | $168.82 | 29,798 | 530047073 | $340.68 | 55,606 | 530104963 | $2,091.25 |
| 3,991 | 530008890 | $339.92 | 29,799 | 530047074 | $137.04 | 55,607 | 530104967 | $48.60 |
| 3,992 | 530008891 | $1,721.95 | 29,800 | 530047075 | $274.08 | 55,608 | 530104969 | $103.80 |
| 3,993 | 530008892 | $32.40 | 29,801 | 530047076 | $274.08 | 55,609 | 530104971 | $922.00 |
| 3,994 | 530008894 | $685.20 | 29,802 | 530047077 | $607.93 | 55,610 | 530104972 | $456.80 |
| 3,995 | 530008898 | $15.65 | 29,803 | 530047078 | $567.16 | 55,611 | 530104973 | $616.10 |
| 3,996 | 530008899 | $835.19 | 29,804 | 530047079 | $812.42 | 55,612 | 530104975 | $79.38 |
| 3,997 | 530008902 | $159.88 | 29,805 | 530047080 | $1,003.26 | 55,613 | 530104977 | $1,285.70 |
| 3,998 | 530008903 | $190.02 | 29,806 | 530047081 | $546.24 | 55,614 | 530104978 | $909.12 |
| 3,999 | 530008904 | $323.83 | 29,807 | 530047082 | $159.88 | 55,615 | 530104982 | $228.40 |
| 4,000 | 530008905 | $221.25 | 29,808 | 530047083 | $710.18 | 55,616 | 530104984 | $672.70 |
| 4,001 | 530008906 | $31.30 | 29,809 | 530047084 | $274.08 | 55,617 | 530104989 | $1,593.41 |
| 4,002 | 530008907 | $9.86 | 29,810 | 530047085 | $228.40 | 55,618 | 530104990 | $2,008.80 |
| 4,003 | 530008910 | $48.05 | 29,811 | 530047086 | $2,373.88 | 55,619 | 530104995 | $18.76 |
| 4,004 | 530008911 | $12.52 | 29,812 | 530047087 | $296.92 | 55,620 | 530104999 | $62.60 |
| 4,005 | 530008912 | $342.60 | 29,813 | 530047088 | $137.04 | 55,621 | 530105001 | $456.80 |
| 4,006 | 530008914 | $46.95 | 29,814 | 530047089 | $2,466.09 | 55,622 | 530105003 | $951.54 |
| 4,007 | 530008915 | $1,614.78 | 29,815 | 530047091 | $349.65 | 55,623 | 530105012 | $379.94 |
| 4,008 | 530008917 | $114.20 | 29,816 | 530047092 | $306.96 | 55,624 | 530105013 | $78.12 |
| 4,009 | 530008918 | $114.00 | 29,817 | 530047093 | $252.31 | 55,625 | 530105015 | $1,261.10 |
| 4,010 | 530008919 | $114.20 | 29,818 | 530047094 | $456.80 | 55,626 | 530105016 | $313.00 |
| 4,011 | 530008920 | $97.30 | 29,819 | 530047095 | $480.71 | 55,627 | 530105018 | $1,323.00 |
| 4,012 | 530008921 | $96.59 | 29,820 | 530047096 | $433.96 | 55,628 | 530105021 | $183.62 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,013 | 530008922 | $228.40 | 29,821 | 530047097 | $251.24 | 55,629 | 530105026 | $2,306.84 |
| 4,014 | 530008923 | $31.30 | 29,822 | 530047099 | $137.04 | 55,630 | 530105028 | $1,126.81 |
| 4,015 | 530008925 | $91.36 | 29,823 | 530047101 | $532.37 | 55,631 | 530105036 | $45.68 |
| 4,016 | 530008926 | $173.05 | 29,824 | 530047102 | $14.94 | 55,632 | 530105039 | $96.10 |
| 4,017 | 530008928 | $324.50 | 29,825 | 530047103 | $388.28 | 55,633 | 530105043 | $58.10 |
| 4,018 | 530008929 | $210.30 | 29,826 | 530047104 | $137.04 | 55,634 | 530105044 | $319.76 |
| 4,019 | 530008931 | $166.62 | 29,827 | 530047105 | $228.40 | 55,635 | 530105046 | $2,284.00 |
| 4,020 | 530008934 | $78.25 | 29,828 | 530047106 | $853.20 | 55,636 | 530105051 | $159.88 |
| 4,021 | 530008935 | $230.86 | 29,829 | 530047107 | $1,148.20 | 55,637 | 530105052 | $159.88 |
| 4,022 | 530008936 | $246.95 | 29,830 | 530047108 | $1,000.05 | 55,638 | 530105054 | $22.84 |
| 4,023 | 530008937 | $442.50 | 29,831 | 530047109 | $114.20 | 55,639 | 530105056 | $228.40 |
| 4,024 | 530008938 | $259.69 | 29,832 | 530047110 | $296.92 | 55,640 | 530105057 | $228.40 |
| 4,025 | 530008939 | $679.84 | 29,833 | 530047111 | $791.50 | 55,641 | 530105062 | $456.80 |
| 4,026 | 530008940 | $137.89 | 29,834 | 530047112 | $520.41 | 55,642 | 530105064 | $1,598.80 |
| 4,027 | 530008941 | $114.20 | 29,835 | 530047113 | $342.60 | 55,643 | 530105065 | $124.47 |
| 4,028 | 530008942 | $285.39 | 29,836 | 530047114 | $1,078.61 | 55,644 | 530105066 | $274.49 |
| 4,029 | 530008943 | $237.34 | 29,837 | 530047115 | $251.24 | 55,645 | 530105068 | $867.92 |
| 4,030 | 530008944 | $114.20 | 29,838 | 530047116 | $174.42 | 55,646 | 530105069 | $2,055.60 |
| 4,031 | 530008945 | $221.25 | 29,839 | 530047118 | $421.68 | 55,647 | 530105073 | $157.68 |
| 4,032 | 530008946 | $109.06 | 29,840 | 530047120 | $146.28 | 55,648 | 530105075 | $6,145.00 |
| 4,033 | 530008947 | $295.00 | 29,841 | 530047121 | $123.44 | 55,649 | 530105079 | $24.98 |
| 4,034 | 530008948 | $221.25 | 29,842 | 530047122 | $205.56 | 55,650 | 530105085 | $62.47 |
| 4,035 | 530008949 | $423.28 | 29,843 | 530047123 | $38.85 | 55,651 | 530105087 | $4,568.00 |
| 4,036 | 530008950 | $477.81 | 29,844 | 530047125 | $889.91 | 55,652 | 530105092 | $296.92 |
| 4,037 | 530008951 | $737.50 | 29,845 | 530047126 | $20.92 | 55,653 | 530105115 | $411.12 |
| 4,038 | 530008952 | $6,313.89 | 29,846 | 530047127 | $1,089.49 | 55,654 | 530105116 | $229.31 |
| 4,039 | 530008953 | $368.75 | 29,847 | 530047128 | $14.94 | 55,655 | 530105117 | $319.76 |
| 4,040 | 530008954 | $378.36 | 29,848 | 530047129 | $219.93 | 55,656 | 530105118 | $274.08 |
| 4,041 | 530008956 | $48.05 | 29,849 | 530047130 | $352.64 | 55,657 | 530105120 | $18.78 |
| 4,042 | 530008957 | $129.85 | 29,850 | 530047131 | $137.04 | 55,658 | 530105122 | $8,455.59 |
| 4,043 | 530008961 | $314.22 | 29,851 | 530047132 | $715.09 | 55,659 | 530105123 | $988.16 |
| 4,044 | 530008964 | $45.68 | 29,852 | 530047133 | $448.90 | 55,660 | 530105126 | $1,807.30 |
| 4,045 | 530008968 | $296.92 | 29,853 | 530047134 | $205.56 | 55,661 | 530105127 | $159.88 |
| 4,046 | 530008972 | $114.20 | 29,854 | 530047135 | $274.08 | 55,662 | 530105130 | $1,460.00 |
| 4,047 | 530008973 | $114.20 | 29,855 | 530047136 | $685.46 | 55,663 | 530105140 | $31.30 |
| 4,048 | 530008977 | $114.20 | 29,856 | 530047137 | $845.08 | 55,664 | 530105145 | $187.06 |
| 4,049 | 530008978 | $342.60 | 29,857 | 530047138 | $264.26 | 55,665 | 530105147 | $471.30 |
| 4,050 | 530008979 | $145.50 | 29,858 | 530047139 | $205.56 | 55,666 | 530105149 | $30,596.30 |
| 4,051 | 530008980 | $114.20 | 29,859 | 530047140 | $159.88 | 55,667 | 530105150 | $110.47 |
| 4,052 | 530008982 | $15.65 | 29,860 | 530047141 | $157.96 | 55,668 | 530105154 | $142.13 |
| 4,053 | 530008983 | $264.60 | 29,861 | 530047142 | $1,576.18 | 55,669 | 530105155 | $113.71 |
| 4,054 | 530008986 | $78.25 | 29,862 | 530047143 | $1,484.82 | 55,670 | 530105158 | $529.20 |
| 4,055 | 530008988 | $685.20 | 29,863 | 530047144 | $643.58 | 55,671 | 530105159 | $150.00 |
| 4,056 | 530008989 | $104.68 | 29,864 | 530047145 | $274.08 | 55,672 | 530105162 | $1,078.60 |
| 4,057 | 530008990 | $244.05 | 29,865 | 530047146 | $14.94 | 55,673 | 530105165 | $1,142.00 |
| 4,058 | 530008993 | $45.36 | 29,866 | 530047147 | $1,097.39 | 55,674 | 530105166 | $576.60 |
| 4,059 | 530008994 | $6,538.64 | 29,867 | 530047148 | $763.76 | 55,675 | 530105168 | $1,135.85 |
| 4,060 | 530008995 | $2,662.04 | 29,868 | 530047149 | $500.56 | 55,676 | 530105171 | $957.60 |
| 4,061 | 530008996 | $114.20 | 29,869 | 530047150 | $503.55 | 55,677 | 530105177 | $16,817.10 |
| 4,062 | 530008998 | $195.55 | 29,870 | 530047151 | $435.03 | 55,678 | 530105190 | $819.00 |
| 4,063 | 530008999 | $339.92 | 29,871 | 530047152 | $474.73 | 55,679 | 530105191 | $13,160.00 |
| 4,064 | 530009001 | $85.30 | 29,872 | 530047153 | $206.63 | 55,680 | 530105200 | $1,949.00 |
| 4,065 | 530009003 | $112.19 | 29,873 | 530047154 | $406.21 | 55,681 | 530105205 | $86.49 |
| 4,066 | 530009004 | $692.58 | 29,874 | 530047155 | $361.60 | 55,682 | 530105206 | $11.60 |
| 4,067 | 530009006 | $46.95 | 29,875 | 530047156 | $29.89 | 55,683 | 530105210 | $30.02 |
| 4,068 | 530009014 | $1.63 | 29,876 | 530047157 | $289.02 | 55,684 | 530105212 | $949.91 |
| 4,069 | 530009016 | $913.60 | 29,877 | 530047158 | $182.72 | 55,685 | 530105215 | $1,004.96 |
| 4,070 | 530009018 | $7,577.00 | 29,878 | 530047159 | $548.16 | 55,686 | 530105216 | $264.60 |
| 4,071 | 530009019 | $342.60 | 29,879 | 530047160 | $32.33 | 55,687 | 530105217 | $22.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,072 | 530009020 | $114.20 | 29,880 | 530047161 | $27.71 | 55,688 | 530105219 | $467.12 |
| 4,073 | 530009021 | $456.80 | 29,881 | 530047162 | $38.85 | 55,689 | 530105220 | $64.98 |
| 4,074 | 530009022 | $339.31 | 29,882 | 530047163 | $274.08 | 55,690 | 530105226 | $313.00 |
| 4,075 | 530009023 | $15.65 | 29,883 | 530047164 | $157.96 | 55,691 | 530105242 | $571.00 |
| 4,076 | 530009024 | $330.75 | 29,884 | 530047165 | $138.11 | 55,692 | 530105243 | $1,233.36 |
| 4,077 | 530009025 | $22.84 | 29,885 | 530047166 | $29.89 | 55,693 | 530105246 | $12.52 |
| 4,078 | 530009026 | $194.40 | 29,886 | 530047167 | $274.08 | 55,694 | 530105249 | $179.54 |
| 4,079 | 530009028 | $114.20 | 29,887 | 530047169 | $433.96 | 55,695 | 530105262 | $572.39 |
| 4,080 | 530009031 | $1,248.00 | 29,888 | 530047170 | $479.64 | 55,696 | 530105268 | $45.68 |
| 4,081 | 530009033 | $1,399.16 | 29,889 | 530047171 | $137.04 | 55,697 | 530105274 | $3,121.74 |
| 4,082 | 530009038 | $355.28 | 29,890 | 530047172 | $380.38 | 55,698 | 530105276 | $110.45 |
| 4,083 | 530009041 | $3,984.67 | 29,891 | 530047173 | $182.72 | 55,699 | 530105279 | $31.30 |
| 4,084 | 530009042 | $64.80 | 29,892 | 530047175 | $182.72 | 55,700 | 530105283 | $313.00 |
| 4,085 | 530009043 | $98.55 | 29,893 | 530047176 | $816.26 | 55,701 | 530105286 | $0.66 |
| 4,086 | 530009051 | $45.36 | 29,894 | 530047177 | $388.28 | 55,702 | 530105288 | $205.56 |
| 4,087 | 530009053 | $12.96 | 29,895 | 530047178 | $737.93 | 55,703 | 530105297 | $215.00 |
| 4,088 | 530009054 | $228.40 | 29,896 | 530047179 | $546.24 | 55,704 | 530105298 | $330.15 |
| 4,089 | 530009055 | $228.40 | 29,897 | 530047180 | $403.22 | 55,705 | 530105302 | $22.84 |
| 4,090 | 530009060 | $4,568.00 | 29,898 | 530047181 | $251.24 | 55,706 | 530105303 | $4,568.00 |
| 4,091 | 530009061 | $14,316.44 | 29,899 | 530047182 | $690.30 | 55,707 | 530105304 | $2,438.80 |
| 4,092 | 530009065 | $2,153.92 | 29,900 | 530047183 | $517.42 | 55,708 | 530105305 | $1,420.90 |
| 4,093 | 530009066 | $2,114.72 | 29,901 | 530047184 | $274.08 | 55,709 | 530105307 | $31.30 |
| 4,094 | 530009067 | $1,518.86 | 29,902 | 530047185 | $523.40 | 55,710 | 530105312 | $1,142.00 |
| 4,095 | 530009073 | $32.40 | 29,903 | 530047186 | $740.92 | 55,711 | 530105318 | $1,252.00 |
| 4,096 | 530009076 | $48.05 | 29,904 | 530047187 | $132.13 | 55,712 | 530105321 | $525.32 |
| 4,097 | 530009080 | $149.02 | 29,905 | 530047188 | $212.61 | 55,713 | 530105323 | $571.00 |
| 4,098 | 530009081 | $45.80 | 29,906 | 530047189 | $411.12 | 55,714 | 530105325 | $114.20 |
| 4,099 | 530009083 | $2,969.20 | 29,907 | 530047190 | $448.90 | 55,715 | 530105326 | $91.05 |
| 4,100 | 530009084 | $2,636.07 | 29,908 | 530047191 | $606.86 | 55,716 | 530105327 | $571.00 |
| 4,101 | 530009085 | $530.46 | 29,909 | 530047192 | $14.94 | 55,717 | 530105332 | $1.76 |
| 4,102 | 530009086 | $32.40 | 29,910 | 530047193 | $758.79 | 55,718 | 530105333 | $57.15 |
| 4,103 | 530009087 | $114.20 | 29,911 | 530047194 | $22.04 | 55,719 | 530105335 | $576.60 |
| 4,104 | 530009092 | $1,627.56 | 29,912 | 530047195 | $430.12 | 55,720 | 530105337 | $15.17 |
| 4,105 | 530009094 | $19.32 | 29,913 | 530047196 | $159.88 | 55,721 | 530105338 | $3.13 |
| 4,106 | 530009095 | $733.95 | 29,914 | 530047197 | $743.90 | 55,722 | 530105344 | $685.20 |
| 4,107 | 530009096 | $32.40 | 29,915 | 530047198 | $480.71 | 55,723 | 530105346 | $288.90 |
| 4,108 | 530009098 | $295.18 | 29,916 | 530047199 | $274.08 | 55,724 | 530105347 | $1,833.26 |
| 4,109 | 530009099 | $630.72 | 29,917 | 530047200 | $483.72 | 55,725 | 530105350 | $2,239.33 |
| 4,110 | 530009101 | $414.88 | 29,918 | 530047201 | $20.92 | 55,726 | 530105351 | $411.12 |
| 4,111 | 530009102 | $159.88 | 29,919 | 530047202 | $274.08 | 55,727 | 530105358 | $61.73 |
| 4,112 | 530009105 | $2,583.37 | 29,920 | 530047203 | $144.09 | 55,728 | 530105360 | $525.01 |
| 4,113 | 530009106 | $229.10 | 29,921 | 530047204 | $305.13 | 55,729 | 530105362 | $1,960.00 |
| 4,114 | 530009109 | $133.34 | 29,922 | 530047205 | $350.81 | 55,730 | 530105364 | $134.54 |
| 4,115 | 530009111 | $320.70 | 29,923 | 530047206 | $157.96 | 55,731 | 530105365 | $1,572.68 |
| 4,116 | 530009114 | $35,607.83 | 29,924 | 530047207 | $600.04 | 55,732 | 530105367 | $1,960.00 |
| 4,117 | 530009115 | $397.32 | 29,925 | 530047208 | $527.46 | 55,733 | 530105374 | $1,984.50 |
| 4,118 | 530009116 | $397.81 | 29,926 | 530047209 | $306.96 | 55,734 | 530105382 | $753.72 |
| 4,119 | 530009117 | $371.62 | 29,927 | 530047210 | $319.76 | 55,735 | 530105384 | $522.60 |
| 4,120 | 530009118 | $270.92 | 29,928 | 530047211 | $182.72 | 55,736 | 530105386 | $525.32 |
| 4,121 | 530009119 | $306.50 | 29,929 | 530047212 | $357.54 | 55,737 | 530105395 | $168.73 |
| 4,122 | 530009120 | $183.89 | 29,930 | 530047213 | $137.04 | 55,738 | 530105396 | $3,130.00 |
| 4,123 | 530009122 | $114.20 | 29,931 | 530047215 | $461.67 | 55,739 | 530105398 | $256.86 |
| 4,124 | 530009123 | $512.78 | 29,932 | 530047216 | $333.92 | 55,740 | 530105400 | $159.88 |
| 4,125 | 530009134 | $472.12 | 29,933 | 530047217 | $322.02 | 55,741 | 530105401 | $571.00 |
| 4,126 | 530009136 | $762.80 | 29,934 | 530047218 | $228.40 | 55,742 | 530105402 | $213.28 |
| 4,127 | 530009138 | $342.60 | 29,935 | 530047219 | $205.56 | 55,743 | 530105403 | $661.35 |
| 4,128 | 530009139 | $94.72 | 29,936 | 530047220 | $137.04 | 55,744 | 530105404 | $9,514.82 |
| 4,129 | 530009143 | $42.92 | 29,937 | 530047221 | $617.75 | 55,745 | 530105405 | $38.97 |
| 4,130 | 530009144 | $349.84 | 29,938 | 530047222 | $342.60 | 55,746 | 530105408 | $685.20 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,131 | 530009146 | $48.05 | 29,939 | 530047223 | $709.66 | 55,747 | 530105409 | $70.51 |
| 4,132 | 530009147 | $20,878.80 | 29,940 | 530047224 | $985.96 | 55,748 | 530105411 | $336.35 |
| 4,133 | 530009148 | $450.55 | 29,941 | 530047225 | $1,417.09 | 55,749 | 530105413 | $62.80 |
| 4,134 | 530009149 | $78.84 | 29,942 | 530047226 | $1,063.37 | 55,750 | 530105417 | $72.74 |
| 4,135 | 530009151 | $228.40 | 29,943 | 530047227 | $118.65 | 55,751 | 530105418 | $469.35 |
| 4,136 | 530009152 | $907.35 | 29,944 | 530047228 | $93.58 | 55,752 | 530105419 | $203.45 |
| 4,137 | 530009153 | $19,772.21 | 29,945 | 530047229 | $74.90 | 55,753 | 530105424 | $46.86 |
| 4,138 | 530009154 | $109.55 | 29,946 | 530047230 | $93.58 | 55,754 | 530105425 | $114.20 |
| 4,139 | 530009155 | $182.72 | 29,947 | 530047231 | $141.49 | 55,755 | 530105426 | $456.80 |
| 4,140 | 530009156 | $114.20 | 29,948 | 530047233 | $52.84 | 55,756 | 530105436 | $11.04 |
| 4,141 | 530009157 | $432.89 | 29,949 | 530047234 | $1,631.54 | 55,757 | 530105443 | $2,284.00 |
| 4,142 | 530009160 | $51.94 | 29,950 | 530047235 | $1,159.18 | 55,758 | 530105447 | $20.89 |
| 4,143 | 530009165 | $19,772.21 | 29,951 | 530047236 | $447.30 | 55,759 | 530105448 | $78.84 |
| 4,144 | 530009166 | $12,121.65 | 29,952 | 530047237 | $1,300.66 | 55,760 | 530105451 | $1,218.88 |
| 4,145 | 530009167 | $456.80 | 29,953 | 530047238 | $474.59 | 55,761 | 530105456 | $46,499.49 |
| 4,146 | 530009168 | $797.90 | 29,954 | 530047239 | $497.43 | 55,762 | 530105457 | $1,142.00 |
| 4,147 | 530009169 | $342.60 | 29,955 | 530047240 | $424.46 | 55,763 | 530105459 | $20.65 |
| 4,148 | 530009170 | $96.10 | 29,956 | 530047241 | $212.23 | 55,764 | 530105460 | $1,233.36 |
| 4,149 | 530009171 | $31.30 | 29,957 | 530047242 | $143.71 | 55,765 | 530105462 | $22.84 |
| 4,150 | 530009175 | $21,086.66 | 29,958 | 530047243 | $189.39 | 55,766 | 530105463 | $53.21 |
| 4,151 | 530009176 | $219.10 | 29,959 | 530047244 | $95.81 | 55,767 | 530105464 | $182.72 |
| 4,152 | 530009177 | $572.05 | 29,960 | 530047245 | $638.91 | 55,768 | 530105470 | $22.84 |
| 4,153 | 530009178 | $89.06 | 29,961 | 530047246 | $118.65 | 55,769 | 530105472 | $380.59 |
| 4,154 | 530009179 | $22.84 | 29,962 | 530047247 | $164.33 | 55,770 | 530105474 | $147.90 |
| 4,155 | 530009183 | $2,398.20 | 29,963 | 530047248 | $143.71 | 55,771 | 530105476 | $45.68 |
| 4,156 | 530009184 | $685.20 | 29,964 | 530047249 | $403.84 | 55,772 | 530105482 | $6.26 |
| 4,157 | 530009185 | $20,323.59 | 29,965 | 530047250 | $3,188.16 | 55,773 | 530105485 | $137.04 |
| 4,158 | 530009186 | $191.47 | 29,966 | 530047251 | $166.19 | 55,774 | 530105486 | $763.97 |
| 4,159 | 530009187 | $715.83 | 29,967 | 530047252 | $118.65 | 55,775 | 530105489 | $319.76 |
| 4,160 | 530009188 | $114.20 | 29,968 | 530047253 | $95.81 | 55,776 | 530105499 | $228.40 |
| 4,161 | 530009190 | $49.20 | 29,969 | 530047254 | $87.31 | 55,777 | 530105502 | $4,171.10 |
| 4,162 | 530009192 | $45.68 | 29,970 | 530047255 | $706.82 | 55,778 | 530105506 | $124.92 |
| 4,163 | 530009193 | $25.04 | 29,971 | 530047256 | $237.29 | 55,779 | 530105507 | $454.85 |
| 4,164 | 530009194 | $6.26 | 29,972 | 530047257 | $118.65 | 55,780 | 530105508 | $2,700.79 |
| 4,165 | 530009196 | $114.20 | 29,973 | 530047258 | $328.65 | 55,781 | 530105511 | $58.28 |
| 4,166 | 530009197 | $15.87 | 29,974 | 530047259 | $328.65 | 55,782 | 530105516 | $24.80 |
| 4,167 | 530009199 | $91.94 | 29,975 | 530047260 | $328.65 | 55,783 | 530105521 | $277.72 |
| 4,168 | 530009200 | $207.24 | 29,976 | 530047261 | $330.88 | 55,784 | 530105522 | $982.56 |
| 4,169 | 530009201 | $400.55 | 29,977 | 530047262 | $130.54 | 55,785 | 530105523 | $68.52 |
| 4,170 | 530009203 | $571.00 | 29,978 | 530047263 | $118.65 | 55,786 | 530105534 | $422.50 |
| 4,171 | 530009204 | $78.25 | 29,979 | 530047264 | $91.36 | 55,787 | 530105536 | $2,284.00 |
| 4,172 | 530009206 | $33.17 | 29,980 | 530047265 | $107.94 | 55,788 | 530105539 | $3.10 |
| 4,173 | 530009207 | $502.48 | 29,981 | 530047273 | $1,781.52 | 55,789 | 530105543 | $177.66 |
| 4,174 | 530009209 | $12.96 | 29,982 | 530047274 | $141.49 | 55,790 | 530105547 | $159.88 |
| 4,175 | 530009212 | $22.84 | 29,983 | 530047275 | $95.81 | 55,791 | 530105548 | $48.05 |
| 4,176 | 530009213 | $10,506.40 | 29,984 | 530047277 | $95.81 | 55,792 | 530105552 | $40.69 |
| 4,177 | 530009215 | $208.82 | 29,985 | 530047278 | $613.85 | 55,793 | 530105563 | $1,252.00 |
| 4,178 | 530009217 | $48.05 | 29,986 | 530047279 | $1,038.31 | 55,794 | 530105565 | $264.60 |
| 4,179 | 530009219 | $14.96 | 29,987 | 530047280 | $119.41 | 55,795 | 530105566 | $4,316.00 |
| 4,180 | 530009222 | $91.36 | 29,988 | 530047289 | $3,463.00 | 55,796 | 530105569 | $67.23 |
| 4,181 | 530009223 | $22.84 | 29,989 | 530047291 | $195.13 | 55,797 | 530105571 | $15.65 |
| 4,182 | 530009227 | $114.20 | 29,990 | 530047292 | $857.80 | 55,798 | 530105574 | $32.40 |
| 4,183 | 530009228 | $228.40 | 29,991 | 530047294 | $103.29 | 55,799 | 530105575 | $2,671.58 |
| 4,184 | 530009231 | $513.12 | 29,992 | 530047296 | $3,426.00 | 55,800 | 530105578 | $3,739.00 |
| 4,185 | 530009232 | $259.69 | 29,993 | 530047305 | $1,252.68 | 55,801 | 530105579 | $310.11 |
| 4,186 | 530009233 | $100.57 | 29,994 | 530047307 | $91.36 | 55,802 | 530105581 | $169.59 |
| 4,187 | 530009234 | $15.65 | 29,995 | 530047313 | $2,546.38 | 55,803 | 530105582 | $114.20 |
| 4,188 | 530009238 | $172.05 | 29,996 | 530047315 | $303.56 | 55,804 | 530105584 | $2,284.00 |
| 4,189 | 530009239 | $114.20 | 29,997 | 530047317 | $185.60 | 55,805 | 530105585 | $3,626.25 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,190 | 530009240 | $342.60 | 29,998 | 530047318 | $109.55 | 55,806 | 530105586 | $6.23 |
| 4,191 | 530009243 | $115.83 | 29,999 | 530047320 | $128.20 | 55,807 | 530105590 | $96.10 |
| 4,192 | 530009245 | $228.40 | 30,000 | 530047326 | $456.80 | 55,808 | 530105591 | $365.44 |
| 4,193 | 530009246 | $21,484.29 | 30,001 | 530047330 | $509.11 | 55,809 | 530105599 | $294.33 |
| 4,194 | 530009247 | $21,484.29 | 30,002 | 530047333 | $753.72 | 55,810 | 530105600 | $344.30 |
| 4,195 | 530009248 | $21,484.29 | 30,003 | 530047336 | $337.96 | 55,811 | 530105602 | $12.60 |
| 4,196 | 530009249 | $21,443.90 | 30,004 | 530047338 | $257.20 | 55,812 | 530105603 | $137.04 |
| 4,197 | 530009250 | $71.63 | 30,005 | 530047339 | $1,993.82 | 55,813 | 530105606 | $19.50 |
| 4,198 | 530009251 | $48.05 | 30,006 | 530047340 | $19.22 | 55,814 | 530105611 | $76.88 |
| 4,199 | 530009252 | $383.35 | 30,007 | 530047342 | $56.80 | 55,815 | 530105612 | $1,381.90 |
| 4,200 | 530009254 | $22.84 | 30,008 | 530047343 | $626.00 | 55,816 | 530105613 | $91.36 |
| 4,201 | 530009255 | $25.97 | 30,009 | 530047345 | $182.72 | 55,817 | 530105618 | $2,763.64 |
| 4,202 | 530009257 | $1,226.00 | 30,010 | 530047347 | $76.10 | 55,818 | 530105620 | $10,145.41 |
| 4,203 | 530009259 | $114.20 | 30,011 | 530047349 | $594.70 | 55,819 | 530105627 | $2,284.00 |
| 4,204 | 530009261 | $1,027.80 | 30,012 | 530047351 | $2,284.00 | 55,820 | 530105628 | $45.68 |
| 4,205 | 530009266 | $192.20 | 30,013 | 530047353 | $4.45 | 55,821 | 530105629 | $80.45 |
| 4,206 | 530009267 | $151.86 | 30,014 | 530047356 | $237.29 | 55,822 | 530105630 | $137.04 |
| 4,207 | 530009270 | $205.56 | 30,015 | 530047357 | $48.59 | 55,823 | 530105632 | $228.40 |
| 4,208 | 530009272 | $45.68 | 30,016 | 530047359 | $424.46 | 55,824 | 530105640 | $1,342.00 |
| 4,209 | 530009273 | $229.58 | 30,017 | 530047360 | $95.81 | 55,825 | 530105643 | $125.42 |
| 4,210 | 530009276 | $162.25 | 30,018 | 530047361 | $257.91 | 55,826 | 530105646 | $91.94 |
| 4,211 | 530009277 | $304.70 | 30,019 | 530047362 | $709.66 | 55,827 | 530105649 | $404.81 |
| 4,212 | 530009279 | $116.05 | 30,020 | 530047363 | $330.88 | 55,828 | 530105650 | $2,284.00 |
| 4,213 | 530009280 | $490.99 | 30,021 | 530047364 | $189.39 | 55,829 | 530105653 | $228.40 |
| 4,214 | 530009282 | $27.02 | 30,022 | 530047365 | $594.77 | 55,830 | 530105655 | $182.72 |
| 4,215 | 530009283 | $1,442.80 | 30,023 | 530047366 | $353.72 | 55,831 | 530105658 | $33.35 |
| 4,216 | 530009284 | $22.84 | 30,024 | 530047369 | $330.88 | 55,832 | 530105660 | $7.32 |
| 4,217 | 530009285 | $22.84 | 30,025 | 530047371 | $141.49 | 55,833 | 530105661 | $2,537.38 |
| 4,218 | 530009286 | $114.20 | 30,026 | 530047372 | $282.97 | 55,834 | 530105670 | $1,547.00 |
| 4,219 | 530009287 | $114.20 | 30,027 | 530047374 | $2,126.74 | 55,835 | 530105672 | $456.80 |
| 4,220 | 530009288 | $15.65 | 30,028 | 530047375 | $700.57 | 55,836 | 530105674 | $96.10 |
| 4,221 | 530009293 | $129.85 | 30,029 | 530047376 | $732.50 | 55,837 | 530105675 | $282.59 |
| 4,222 | 530009297 | $137.04 | 30,030 | 530047377 | $449.52 | 55,838 | 530105676 | $3.13 |
| 4,223 | 530009299 | $22.84 | 30,031 | 530047381 | $26.68 | 55,839 | 530105682 | $559.93 |
| 4,224 | 530009300 | $284.10 | 30,032 | 530047384 | $4,328.67 | 55,840 | 530105685 | $269.08 |
| 4,225 | 530009302 | $456.80 | 30,033 | 530047385 | $2,078.84 | 55,841 | 530105686 | $33.90 |
| 4,226 | 530009304 | $308.77 | 30,034 | 530047386 | $426.68 | 55,842 | 530105687 | $104.40 |
| 4,227 | 530009305 | $501.50 | 30,035 | 530047388 | $684.59 | 55,843 | 530105690 | $228.40 |
| 4,228 | 530009307 | $22.84 | 30,036 | 530047389 | $1,254.98 | 55,844 | 530105693 | $159.88 |
| 4,229 | 530009308 | $185.13 | 30,037 | 530047390 | $308.04 | 55,845 | 530105694 | $479.64 |
| 4,230 | 530009309 | $961.05 | 30,038 | 530047391 | $37.03 | 55,846 | 530105695 | $8.94 |
| 4,231 | 530009310 | $173.25 | 30,039 | 530047392 | $992.63 | 55,847 | 530105696 | $388.80 |
| 4,232 | 530009313 | $91.36 | 30,040 | 530047394 | $9,129.71 | 55,848 | 530105700 | $5,008.00 |
| 4,233 | 530009314 | $336.35 | 30,041 | 530047395 | $128.33 | 55,849 | 530105705 | $1,083.40 |
| 4,234 | 530009315 | $9.61 | 30,042 | 530047396 | $1,254.98 | 55,850 | 530105713 | $91.36 |
| 4,235 | 530009317 | $91.36 | 30,043 | 530047398 | $3,429.63 | 55,851 | 530105714 | $365.76 |
| 4,236 | 530009319 | $182.72 | 30,044 | 530047399 | $3,644.08 | 55,852 | 530105716 | $28,253.40 |
| 4,237 | 530009320 | $3,236.80 | 30,045 | 530047400 | $613.85 | 55,853 | 530105717 | $30.21 |
| 4,238 | 530009322 | $96.59 | 30,046 | 530047401 | $4,636.71 | 55,854 | 530105725 | $411.12 |
| 4,239 | 530009324 | $163.31 | 30,047 | 530047402 | $7,916.97 | 55,855 | 530105727 | $97.20 |
| 4,240 | 530009325 | $22.84 | 30,048 | 530047403 | $5,641.15 | 55,856 | 530105728 | $4,568.00 |
| 4,241 | 530009327 | $48.05 | 30,049 | 530047404 | $355.94 | 55,857 | 530105730 | $2,022.00 |
| 4,242 | 530009328 | $22.84 | 30,050 | 530047405 | $6,856.43 | 55,858 | 530105732 | $817.85 |
| 4,243 | 530009330 | $288.10 | 30,051 | 530047406 | $2,619.72 | 55,859 | 530105737 | $1,959.00 |
| 4,244 | 530009331 | $197.70 | 30,052 | 530047407 | $1,300.66 | 55,860 | 530105741 | $15,988.00 |
| 4,245 | 530009333 | $913.60 | 30,053 | 530047408 | $434.32 | 55,861 | 530105742 | $36.75 |
| 4,246 | 530009334 | $31.30 | 30,054 | 530047410 | $520.27 | 55,862 | 530105743 | $3,240.00 |
| 4,247 | 530009335 | $61.75 | 30,055 | 530047411 | $474.59 | 55,863 | 530105744 | $834.92 |
| 4,248 | 530009338 | $203.50 | 30,056 | 530047412 | $116.42 | 55,864 | 530105745 | $144.15 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,249 | 530009339 | $541.05 | 30,057 | 530047413 | $472.36 | 55,865 | 530105746 | $25.04 |
| 4,250 | 530009340 | $78.25 | 30,058 | 530047414 | $782.62 | 55,866 | 530105747 | $534.00 |
| 4,251 | 530009342 | $170.20 | 30,059 | 530047415 | $2,128.97 | 55,867 | 530105748 | $40.30 |
| 4,252 | 530009344 | $258.35 | 30,060 | 530047416 | $6,056.02 | 55,868 | 530105750 | $114.20 |
| 4,253 | 530009345 | $45.68 | 30,061 | 530047417 | $1,537.96 | 55,869 | 530105752 | $285.70 |
| 4,254 | 530009346 | $256.23 | 30,062 | 530047418 | $613.85 | 55,870 | 530105754 | $17,485.50 |
| 4,255 | 530009347 | $114.20 | 30,063 | 530047419 | $378.78 | 55,871 | 530105756 | $6,623.60 |
| 4,256 | 530009348 | $955.90 | 30,064 | 530047420 | $2,884.30 | 55,872 | 530105758 | $13.45 |
| 4,257 | 530009350 | $114.20 | 30,065 | 530047421 | $381.00 | 55,873 | 530105766 | $4,979.50 |
| 4,258 | 530009351 | $22.84 | 30,066 | 530047422 | $166.55 | 55,874 | 530105768 | $302.60 |
| 4,259 | 530009352 | $114.20 | 30,067 | 530047423 | $59.47 | 55,875 | 530105770 | $84.24 |
| 4,260 | 530009354 | $145.82 | 30,068 | 530047424 | $53.21 | 55,876 | 530105771 | $18.78 |
| 4,261 | 530009355 | $78.25 | 30,069 | 530047425 | $661.75 | 55,877 | 530105774 | $1,667.32 |
| 4,262 | 530009356 | $45.68 | 30,070 | 530047426 | $595.51 | 55,878 | 530105775 | $202.26 |
| 4,263 | 530009357 | $114.20 | 30,071 | 530047427 | $308.04 | 55,879 | 530105776 | $12.52 |
| 4,264 | 530009358 | $356.98 | 30,072 | 530047428 | $260.13 | 55,880 | 530105783 | $4,568.00 |
| 4,265 | 530009359 | $124.31 | 30,073 | 530047431 | $384.98 | 55,881 | 530105785 | $106.96 |
| 4,266 | 530009360 | $228.40 | 30,074 | 530047432 | $1,061.68 | 55,882 | 530105786 | $48.05 |
| 4,267 | 530009361 | $114.20 | 30,075 | 530047436 | $776.56 | 55,883 | 530105788 | $11.18 |
| 4,268 | 530009362 | $114.20 | 30,076 | 530047438 | $42.43 | 55,884 | 530105791 | $30.13 |
| 4,269 | 530009363 | $114.20 | 30,077 | 530047442 | $53.21 | 55,885 | 530105793 | $176.60 |
| 4,270 | 530009364 | $114.20 | 30,078 | 530047443 | $106.42 | 55,886 | 530105794 | $134.20 |
| 4,271 | 530009366 | $163.59 | 30,079 | 530047445 | $34.43 | 55,887 | 530105796 | $1,142.00 |
| 4,272 | 530009367 | $84.17 | 30,080 | 530047447 | $2,352.52 | 55,888 | 530105800 | $881.92 |
| 4,273 | 530009368 | $15.65 | 30,081 | 530047448 | $1,052.75 | 55,889 | 530105801 | $2,276.40 |
| 4,274 | 530009370 | $114.20 | 30,082 | 530047451 | $399.44 | 55,890 | 530105802 | $3,563.50 |
| 4,275 | 530009373 | $58.85 | 30,083 | 530047452 | $192.62 | 55,891 | 530105805 | $349.29 |
| 4,276 | 530009374 | $15.65 | 30,084 | 530047453 | $968.63 | 55,892 | 530105806 | $67.40 |
| 4,277 | 530009376 | $804.05 | 30,085 | 530047454 | $4,805.00 | 55,893 | 530105812 | $2,482.61 |
| 4,278 | 530009377 | $438.70 | 30,086 | 530047455 | $3,893.74 | 55,894 | 530105816 | $190.25 |
| 4,279 | 530009378 | $26.44 | 30,087 | 530047457 | $37.56 | 55,895 | 530105822 | $626.00 |
| 4,280 | 530009379 | $65.46 | 30,088 | 530047459 | $1,639.22 | 55,896 | 530105824 | $698.00 |
| 4,281 | 530009381 | $342.60 | 30,089 | 530047460 | $1,266.67 | 55,897 | 530105826 | $97.45 |
| 4,282 | 530009383 | $147.51 | 30,090 | 530047462 | $136.18 | 55,898 | 530105827 | $15.60 |
| 4,283 | 530009386 | $1,222.97 | 30,091 | 530047465 | $9.39 | 55,899 | 530105830 | $6,852.00 |
| 4,284 | 530009387 | $328.00 | 30,092 | 530047466 | $1,052.75 | 55,900 | 530105832 | $137.04 |
| 4,285 | 530009388 | $22.84 | 30,093 | 530047467 | $1,043.14 | 55,901 | 530105833 | $3,170.57 |
| 4,286 | 530009390 | $208.10 | 30,094 | 530047468 | $2,818.15 | 55,902 | 530105834 | $1,142.00 |
| 4,287 | 530009393 | $114.20 | 30,095 | 530047469 | $1,988.93 | 55,903 | 530105835 | $146.82 |
| 4,288 | 530009394 | $114.20 | 30,096 | 530047470 | $735.49 | 55,904 | 530105836 | $97.20 |
| 4,289 | 530009395 | $114.20 | 30,097 | 530047471 | $1,512.63 | 55,905 | 530105838 | $786.70 |
| 4,290 | 530009398 | $41.75 | 30,098 | 530047472 | $635.04 | 55,906 | 530105839 | $365.00 |
| 4,291 | 530009399 | $79.25 | 30,099 | 530047474 | $1,038.90 | 55,907 | 530105842 | $497.29 |
| 4,292 | 530009400 | $6,578.38 | 30,100 | 530047476 | $479.51 | 55,908 | 530105847 | $571.00 |
| 4,293 | 530009401 | $15.65 | 30,101 | 530047477 | $71.71 | 55,909 | 530105848 | $711.25 |
| 4,294 | 530009403 | $22.84 | 30,102 | 530047478 | $21.91 | 55,910 | 530105851 | $152.50 |
| 4,295 | 530009404 | $96.10 | 30,103 | 530047479 | $742.20 | 55,911 | 530105852 | $125.62 |
| 4,296 | 530009405 | $220.22 | 30,104 | 530047480 | $35.62 | 55,912 | 530105858 | $91.36 |
| 4,297 | 530009406 | $15.65 | 30,105 | 530047481 | $628.53 | 55,913 | 530105859 | $2,263.19 |
| 4,298 | 530009408 | $15.65 | 30,106 | 530047482 | $98.55 | 55,914 | 530105860 | $1,553.12 |
| 4,299 | 530009409 | $15.65 | 30,107 | 530047483 | $39.42 | 55,915 | 530105861 | $523.84 |
| 4,300 | 530009411 | $799.40 | 30,108 | 530047484 | $117.25 | 55,916 | 530105862 | $47.34 |
| 4,301 | 530009416 | $205.56 | 30,109 | 530047486 | $2,202.85 | 55,917 | 530105876 | $68.52 |
| 4,302 | 530009421 | $15.65 | 30,110 | 530047490 | $1,142.00 | 55,918 | 530105877 | $438.70 |
| 4,303 | 530009425 | $226.80 | 30,111 | 530047491 | $2,855.00 | 55,919 | 530105878 | $3,223.00 |
| 4,304 | 530009430 | $85.30 | 30,112 | 530047493 | $49.82 | 55,920 | 530105886 | $46.00 |
| 4,305 | 530009436 | $61.00 | 30,113 | 530047494 | $72.97 | 55,921 | 530105887 | $114.20 |
| 4,306 | 530009438 | $48.05 | 30,114 | 530047497 | $428.91 | 55,922 | 530105888 | $365.44 |
| 4,307 | 530009441 | $281.70 | 30,115 | 530047498 | $116.42 | 55,923 | 530105898 | $59.93 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,308 | 530009442 | $103.75 | 30,116 | 530047499 | $118.65 | 55,924 | 530105900 | $228.40 |
| 4,309 | 530009443 | $1,851.30 | 30,117 | 530047500 | $1,173.12 | 55,925 | 530105902 | $228.40 |
| 4,310 | 530009444 | $46.62 | 30,118 | 530047501 | $118.65 | 55,926 | 530105905 | $1,066.71 |
| 4,311 | 530009445 | $7.79 | 30,119 | 530047502 | $495.20 | 55,927 | 530105912 | $571.00 |
| 4,312 | 530009446 | $19.71 | 30,120 | 530047503 | $116.42 | 55,928 | 530105914 | $4,593.38 |
| 4,313 | 530009448 | $738.45 | 30,121 | 530047504 | $11.12 | 55,929 | 530105917 | $48.05 |
| 4,314 | 530009450 | $15.65 | 30,122 | 530047506 | $3,192.34 | 55,930 | 530105925 | $37.70 |
| 4,315 | 530009451 | $643.80 | 30,123 | 530047507 | $88.00 | 55,931 | 530105926 | $87.30 |
| 4,316 | 530009452 | $78.25 | 30,124 | 530047508 | $330.88 | 55,932 | 530105927 | $1,484.60 |
| 4,317 | 530009453 | $176.84 | 30,125 | 530047509 | $638.91 | 55,933 | 530105929 | $156.50 |
| 4,318 | 530009454 | $83.05 | 30,126 | 530047510 | $93.58 | 55,934 | 530105931 | $571.00 |
| 4,319 | 530009455 | $92.95 | 30,127 | 530047511 | $175.09 | 55,935 | 530105934 | $708.04 |
| 4,320 | 530009456 | $55.95 | 30,128 | 530047512 | $684.59 | 55,936 | 530105936 | $219.00 |
| 4,321 | 530009457 | $781.60 | 30,129 | 530047513 | $31.16 | 55,937 | 530105941 | $342.60 |
| 4,322 | 530009458 | $841.00 | 30,130 | 530047514 | $95.81 | 55,938 | 530105943 | $7.50 |
| 4,323 | 530009459 | $277.20 | 30,131 | 530047515 | $638.91 | 55,939 | 530105945 | $59.65 |
| 4,324 | 530009465 | $691.20 | 30,132 | 530047516 | $424.46 | 55,940 | 530105946 | $738.76 |
| 4,325 | 530009466 | $98.55 | 30,133 | 530047517 | $132.23 | 55,941 | 530105950 | $1,440.94 |
| 4,326 | 530009467 | $295.65 | 30,134 | 530047518 | $1,371.41 | 55,942 | 530105953 | $291.20 |
| 4,327 | 530009468 | $98.55 | 30,135 | 530047519 | $497.43 | 55,943 | 530105954 | $685.20 |
| 4,328 | 530009469 | $92.57 | 30,136 | 530047520 | $330.88 | 55,944 | 530105956 | $1,567.20 |
| 4,329 | 530009470 | $98.55 | 30,137 | 530047521 | $143.71 | 55,945 | 530105961 | $2,284.00 |
| 4,330 | 530009471 | $140.63 | 30,138 | 530047522 | $143.71 | 55,946 | 530105962 | $2,284.00 |
| 4,331 | 530009472 | $15.65 | 30,139 | 530047523 | $143.71 | 55,947 | 530105963 | $15.90 |
| 4,332 | 530009473 | $79.80 | 30,140 | 530047524 | $143.71 | 55,948 | 530105971 | $255.27 |
| 4,333 | 530009474 | $109.55 | 30,141 | 530047525 | $308.04 | 55,949 | 530105975 | $635.28 |
| 4,334 | 530009476 | $89.20 | 30,142 | 530047526 | $310.26 | 55,950 | 530105976 | $672.09 |
| 4,335 | 530009477 | $114.20 | 30,143 | 530047527 | $862.26 | 55,951 | 530105977 | $1,984.50 |
| 4,336 | 530009478 | $48.05 | 30,144 | 530047528 | $638.91 | 55,952 | 530105978 | $22.84 |
| 4,337 | 530009479 | $69.60 | 30,145 | 530047530 | $401.62 | 55,953 | 530105985 | $278.69 |
| 4,338 | 530009480 | $153.35 | 30,146 | 530047531 | $93.58 | 55,954 | 530105993 | $319.76 |
| 4,339 | 530009481 | $98.55 | 30,147 | 530047532 | $166.55 | 55,955 | 530105995 | $617.90 |
| 4,340 | 530009482 | $109.55 | 30,148 | 530047533 | $2,507.74 | 55,956 | 530105996 | $228.40 |
| 4,341 | 530009484 | $15.65 | 30,149 | 530047534 | $72.97 | 55,957 | 530105997 | $327.20 |
| 4,342 | 530009485 | $320.46 | 30,150 | 530047536 | $26,951.20 | 55,958 | 530106000 | $1,609.00 |
| 4,343 | 530009486 | $197.10 | 30,151 | 530047539 | $13,940.72 | 55,959 | 530106001 | $6.78 |
| 4,344 | 530009487 | $114.20 | 30,152 | 530047540 | $3,974.77 | 55,960 | 530106005 | $198.45 |
| 4,345 | 530009488 | $31.30 | 30,153 | 530047541 | $4,784.89 | 55,961 | 530106008 | $1,735.97 |
| 4,346 | 530009489 | $64.80 | 30,154 | 530047542 | $3,433.28 | 55,962 | 530106009 | $153.76 |
| 4,347 | 530009492 | $48.05 | 30,155 | 530047543 | $114.20 | 55,963 | 530106013 | $182.72 |
| 4,348 | 530009493 | $172.15 | 30,156 | 530047549 | $1,606.48 | 55,964 | 530106015 | $6,254.24 |
| 4,349 | 530009494 | $98.55 | 30,157 | 530047551 | $1,490.05 | 55,965 | 530106018 | $6,439.56 |
| 4,350 | 530009497 | $22.84 | 30,158 | 530047552 | $282.97 | 55,966 | 530106019 | $22.84 |
| 4,351 | 530009498 | $609.58 | 30,159 | 530047553 | $141.49 | 55,967 | 530106020 | $114.20 |
| 4,352 | 530009501 | $98.55 | 30,160 | 530047554 | $143.71 | 55,968 | 530106023 | $1,323.00 |
| 4,353 | 530009503 | $1,027.80 | 30,161 | 530047555 | $2,548.98 | 55,969 | 530106025 | $182.72 |
| 4,354 | 530009505 | $81.80 | 30,162 | 530047556 | $407.80 | 55,970 | 530106030 | $105.84 |
| 4,355 | 530009506 | $61.33 | 30,163 | 530047558 | $280.75 | 55,971 | 530106035 | $9.61 |
| 4,356 | 530009507 | $64.80 | 30,164 | 530047559 | $95.81 | 55,972 | 530106036 | $160.89 |
| 4,357 | 530009508 | $129.60 | 30,165 | 530047560 | $333.10 | 55,973 | 530106040 | $913.60 |
| 4,358 | 530009509 | $98.55 | 30,166 | 530047561 | $141.49 | 55,974 | 530106042 | $456.80 |
| 4,359 | 530009510 | $978.20 | 30,167 | 530047562 | $867.92 | 55,975 | 530106048 | $3,083.40 |
| 4,360 | 530009511 | $92.15 | 30,168 | 530047563 | $616.07 | 55,976 | 530106051 | $345.96 |
| 4,361 | 530009512 | $15.65 | 30,169 | 530047564 | $212.23 | 55,977 | 530106055 | $38.28 |
| 4,362 | 530009513 | $170.60 | 30,170 | 530047565 | $1,444.37 | 55,978 | 530106056 | $3.93 |
| 4,363 | 530009514 | $277.70 | 30,171 | 530047566 | $616.07 | 55,979 | 530106057 | $60.10 |
| 4,364 | 530009517 | $83.85 | 30,172 | 530047567 | $142.91 | 55,980 | 530106058 | $134.07 |
| 4,365 | 530009518 | $48.05 | 30,173 | 530047568 | $576.99 | 55,981 | 530106060 | $306.56 |
| 4,366 | 530009519 | $92.15 | 30,174 | 530047569 | $182.72 | 55,982 | 530106062 | $384.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,367 | 530009520 | $185.13 | 30,175 | 530047572 | $116,333.00 | 55,983 | 530106066 | $1,142.00 |
| 4,368 | 530009521 | $219.94 | 30,176 | 530047573 | $14,712.27 | 55,984 | 530106067 | $2,284.00 |
| 4,369 | 530009522 | $98.55 | 30,177 | 530047574 | $105,921.77 | 55,985 | 530106068 | $1,274.00 |
| 4,370 | 530009523 | $228.40 | 30,178 | 530047575 | $1,299,734.00 | 55,986 | 530106069 | $627.00 |
| 4,371 | 530009524 | $79.35 | 30,179 | 530047576 | $506.64 | 55,987 | 530106070 | $68.52 |
| 4,372 | 530009526 | $122.28 | 30,180 | 530047579 | $285.39 | 55,988 | 530106071 | $1,142.00 |
| 4,373 | 530009527 | $101.60 | 30,181 | 530047580 | $182.81 | 55,989 | 530106073 | $650.40 |
| 4,374 | 530009528 | $272.60 | 30,182 | 530047581 | $397.58 | 55,990 | 530106075 | $215.25 |
| 4,375 | 530009531 | $92.15 | 30,183 | 530047582 | $137.89 | 55,991 | 530106076 | $22.84 |
| 4,376 | 530009532 | $96.10 | 30,184 | 530047584 | $128.28 | 55,992 | 530106079 | $396.90 |
| 4,377 | 530009533 | $1.63 | 30,185 | 530047585 | $109.06 | 55,993 | 530106082 | $132.30 |
| 4,378 | 530009534 | $877.80 | 30,186 | 530047587 | $704.31 | 55,994 | 530106083 | $456.80 |
| 4,379 | 530009537 | $57.47 | 30,187 | 530047588 | $838.88 | 55,995 | 530106085 | $1,713.00 |
| 4,380 | 530009538 | $15.65 | 30,188 | 530047592 | $2,769.00 | 55,996 | 530106086 | $3.13 |
| 4,381 | 530009541 | $402.50 | 30,189 | 530047594 | $861.72 | 55,997 | 530106087 | $54.53 |
| 4,382 | 530009542 | $95.55 | 30,190 | 530047595 | $446.84 | 55,998 | 530106089 | $159.88 |
| 4,383 | 530009543 | $253.05 | 30,191 | 530047596 | $1,126.11 | 55,999 | 530106091 | $79.22 |
| 4,384 | 530009548 | $39.42 | 30,192 | 530047597 | $404.06 | 56,000 | 530106095 | $11,420.00 |
| 4,385 | 530009550 | $753.72 | 30,193 | 530047598 | $407.19 | 56,001 | 530106097 | $571.00 |
| 4,386 | 530009552 | $202.03 | 30,194 | 530047599 | $237.34 | 56,002 | 530106101 | $456.80 |
| 4,387 | 530009554 | $98.55 | 30,195 | 530047600 | $176.33 | 56,003 | 530106107 | $12,083.83 |
| 4,388 | 530009555 | $718.28 | 30,196 | 530047603 | $4,498.43 | 56,004 | 530106115 | $1,877.50 |
| 4,389 | 530009557 | $55.77 | 30,197 | 530047605 | $1,664.53 | 56,005 | 530106117 | $404.00 |
| 4,390 | 530009560 | $102.58 | 30,198 | 530047606 | $852.60 | 56,006 | 530106122 | $228.40 |
| 4,391 | 530009561 | $89.84 | 30,199 | 530047607 | $359.59 | 56,007 | 530106124 | $105.71 |
| 4,392 | 530009562 | $157.11 | 30,200 | 530047608 | $2,635.93 | 56,008 | 530106125 | $228.40 |
| 4,393 | 530009568 | $52.68 | 30,201 | 530047609 | $2,357.11 | 56,009 | 530106126 | $251.24 |
| 4,394 | 530009570 | $84.51 | 30,202 | 530047610 | $509.88 | 56,010 | 530106128 | $46.95 |
| 4,395 | 530009571 | $517.24 | 30,203 | 530047611 | $252.63 | 56,011 | 530106129 | $313.00 |
| 4,396 | 530009575 | $838.25 | 30,204 | 530047612 | $1,282.10 | 56,012 | 530106131 | $22.86 |
| 4,397 | 530009578 | $88.64 | 30,205 | 530047613 | $673.50 | 56,013 | 530106133 | $302.00 |
| 4,398 | 530009585 | $591.30 | 30,206 | 530047614 | $768.48 | 56,014 | 530106139 | $25.92 |
| 4,399 | 530009587 | $19,088.16 | 30,207 | 530047615 | $1,055.93 | 56,015 | 530106141 | $1,844.82 |
| 4,400 | 530009588 | $1,180.01 | 30,208 | 530047616 | $770.85 | 56,016 | 530106142 | $4,255.00 |
| 4,401 | 530009590 | $6,624.85 | 30,209 | 530047617 | $207.44 | 56,017 | 530106143 | $180.20 |
| 4,402 | 530009594 | $317.93 | 30,210 | 530047618 | $1,488.15 | 56,018 | 530106147 | $26.74 |
| 4,403 | 530009599 | $49.10 | 30,211 | 530047619 | $207.44 | 56,019 | 530106148 | $11,420.00 |
| 4,404 | 530009600 | $52.52 | 30,212 | 530047621 | $816.04 | 56,020 | 530106149 | $45.68 |
| 4,405 | 530009601 | $26.26 | 30,213 | 530047622 | $164.89 | 56,021 | 530106150 | $519.60 |
| 4,406 | 530009602 | $0.58 | 30,214 | 530047623 | $780.46 | 56,022 | 530106152 | $685.20 |
| 4,407 | 530009603 | $2,459.25 | 30,215 | 530047625 | $622.32 | 56,023 | 530106153 | $920.00 |
| 4,408 | 530009605 | $32.40 | 30,216 | 530047626 | $233.41 | 56,024 | 530106154 | $3,050.00 |
| 4,409 | 530009606 | $15.65 | 30,217 | 530047627 | $521.35 | 56,025 | 530106155 | $1,046.87 |
| 4,410 | 530009607 | $45.68 | 30,218 | 530047628 | $1,082.88 | 56,026 | 530106156 | $1.98 |
| 4,411 | 530009608 | $15.65 | 30,219 | 530047629 | $479.78 | 56,027 | 530106160 | $45.68 |
| 4,412 | 530009610 | $85.30 | 30,220 | 530047630 | $262.24 | 56,028 | 530106162 | $1,323.00 |
| 4,413 | 530009611 | $114.20 | 30,221 | 530047631 | $479.78 | 56,029 | 530106163 | $2,284.00 |
| 4,414 | 530009612 | $2,813.75 | 30,222 | 530047632 | $1,916.26 | 56,030 | 530106166 | $3,240.00 |
| 4,415 | 530009614 | $6.26 | 30,223 | 530047633 | $382.43 | 56,031 | 530106168 | $51.67 |
| 4,416 | 530009617 | $38.44 | 30,224 | 530047634 | $128.28 | 56,032 | 530106169 | $40.67 |
| 4,417 | 530009619 | $15.65 | 30,225 | 530047635 | $437.72 | 56,033 | 530106171 | $5,024.80 |
| 4,418 | 530009623 | $9.39 | 30,226 | 530047636 | $1,627.56 | 56,034 | 530106172 | $896.00 |
| 4,419 | 530009624 | $38.49 | 30,227 | 530047637 | $165.38 | 56,035 | 530106173 | $1,370.40 |
| 4,420 | 530009625 | $96.10 | 30,228 | 530047638 | $2,266.24 | 56,036 | 530106176 | $725.14 |
| 4,421 | 530009627 | $336.35 | 30,229 | 530047639 | $479.78 | 56,037 | 530106177 | $192.20 |
| 4,422 | 530009630 | $105.56 | 30,230 | 530047640 | $512.23 | 56,038 | 530106179 | $196.00 |
| 4,423 | 530009631 | $561.37 | 30,231 | 530047641 | $1,413.64 | 56,039 | 530106183 | $85.94 |
| 4,424 | 530009633 | $158.58 | 30,232 | 530047642 | $174.99 | 56,040 | 530106187 | $1,464.90 |
| 4,425 | 530009635 | $9.39 | 30,233 | 530047643 | $1,108.85 | 56,041 | 530106188 | $1,153.60 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,426 | 530009638 | $2,203.22 | 30,234 | 530047644 | $437.72 | 56,042 | 530106189 | $975.20 |
| 4,427 | 530009639 | $732.41 | 30,235 | 530047645 | $186.44 | 56,043 | 530106191 | $3,912.50 |
| 4,428 | 530009640 | $2,516.37 | 30,236 | 530047646 | $437.72 | 56,044 | 530106194 | $137.04 |
| 4,429 | 530009641 | $612.71 | 30,237 | 530047647 | $1,147.78 | 56,045 | 530106197 | $137.04 |
| 4,430 | 530009642 | $13,001.31 | 30,238 | 530047648 | $998.91 | 56,046 | 530106199 | $816.64 |
| 4,431 | 530009643 | $1,201.33 | 30,239 | 530047649 | $197.83 | 56,047 | 530106204 | $6,852.00 |
| 4,432 | 530009644 | $375.19 | 30,240 | 530047650 | $725.17 | 56,048 | 530106207 | $456.80 |
| 4,433 | 530009645 | $1,189.62 | 30,241 | 530047651 | $473.30 | 56,049 | 530106209 | $980.00 |
| 4,434 | 530009646 | $997.51 | 30,242 | 530047652 | $239.89 | 56,050 | 530106214 | $43.82 |
| 4,435 | 530009647 | $1,444.35 | 30,243 | 530047653 | $1,390.80 | 56,051 | 530106215 | $4,382.00 |
| 4,436 | 530009648 | $2,739.68 | 30,244 | 530047654 | $197.83 | 56,052 | 530106216 | $217.10 |
| 4,437 | 530009649 | $1,117.21 | 30,245 | 530047655 | $239.89 | 56,053 | 530106217 | $568.81 |
| 4,438 | 530009650 | $476.16 | 30,246 | 530047656 | $1,014.85 | 56,054 | 530106220 | $107.40 |
| 4,439 | 530009651 | $294.69 | 30,247 | 530047657 | $538.20 | 56,055 | 530106223 | $22.68 |
| 4,440 | 530009652 | $5,644.68 | 30,248 | 530047658 | $1,290.32 | 56,056 | 530106225 | $21.91 |
| 4,441 | 530009653 | $411.26 | 30,249 | 530047659 | $257.69 | 56,057 | 530106227 | $1,142.00 |
| 4,442 | 530009654 | $262.24 | 30,250 | 530047660 | $943.47 | 56,058 | 530106228 | $815.50 |
| 4,443 | 530009655 | $787.21 | 30,251 | 530047661 | $942.02 | 56,059 | 530106235 | $37.56 |
| 4,444 | 530009656 | $3,115.71 | 30,252 | 530047662 | $197.83 | 56,060 | 530106237 | $96.66 |
| 4,445 | 530009657 | $595.86 | 30,253 | 530047663 | $1,348.74 | 56,061 | 530106240 | $313.00 |
| 4,446 | 530009658 | $1,040.82 | 30,254 | 530047664 | $207.44 | 56,062 | 530106244 | $12.72 |
| 4,447 | 530009659 | $7,474.87 | 30,255 | 530047665 | $1,935.48 | 56,063 | 530106245 | $113.59 |
| 4,448 | 530009660 | $3,482.05 | 30,256 | 530047666 | $243.02 | 56,064 | 530106254 | $13,704.00 |
| 4,449 | 530009661 | $820.15 | 30,257 | 530047667 | $262.73 | 56,065 | 530106256 | $913.60 |
| 4,450 | 530009662 | $637.92 | 30,258 | 530047668 | $171.86 | 56,066 | 530106257 | $3.13 |
| 4,451 | 530009663 | $336.75 | 30,259 | 530047669 | $580.26 | 56,067 | 530106265 | $8,149.93 |
| 4,452 | 530009664 | $877.81 | 30,260 | 530047670 | $262.73 | 56,068 | 530106266 | $1,050.64 |
| 4,453 | 530009665 | $835.26 | 30,261 | 530047671 | $281.95 | 56,069 | 530106268 | $28.89 |
| 4,454 | 530009666 | $4,254.92 | 30,262 | 530047672 | $807.41 | 56,070 | 530106274 | $542.16 |
| 4,455 | 530009667 | $2,230.89 | 30,263 | 530047673 | $311.05 | 56,071 | 530106277 | $1,141.50 |
| 4,456 | 530009668 | $768.48 | 30,264 | 530047675 | $165.38 | 56,072 | 530106282 | $1,460.00 |
| 4,457 | 530009669 | $1,903.03 | 30,265 | 530047676 | $476.16 | 56,073 | 530106285 | $47.50 |
| 4,458 | 530009670 | $1,803.78 | 30,266 | 530047677 | $291.56 | 56,074 | 530106288 | $31.30 |
| 4,459 | 530009671 | $1,110.73 | 30,267 | 530047679 | $372.82 | 56,075 | 530106290 | $2,146.96 |
| 4,460 | 530009672 | $710.06 | 30,268 | 530047680 | $272.34 | 56,076 | 530106291 | $2,122.00 |
| 4,461 | 530009673 | $1,860.97 | 30,269 | 530047681 | $228.40 | 56,077 | 530106292 | $15,988.00 |
| 4,462 | 530009674 | $1,141.30 | 30,270 | 530047683 | $6,094.98 | 56,078 | 530106303 | $735.00 |
| 4,463 | 530009675 | $708.67 | 30,271 | 530047684 | $508.61 | 56,079 | 530106304 | $68.52 |
| 4,464 | 530009676 | $320.70 | 30,272 | 530047687 | $349.98 | 56,080 | 530106305 | $1,960.00 |
| 4,465 | 530009678 | $15,805.28 | 30,273 | 530047688 | $729.28 | 56,081 | 530106306 | $571.00 |
| 4,466 | 530009679 | $46.95 | 30,274 | 530047689 | $625.45 | 56,082 | 530106309 | $810.78 |
| 4,467 | 530009680 | $161.15 | 30,275 | 530047690 | $171.86 | 56,083 | 530106311 | $19.71 |
| 4,468 | 530009681 | $19,591.33 | 30,276 | 530047691 | $1,349.72 | 56,084 | 530106315 | $2,352.52 |
| 4,469 | 530009682 | $129.85 | 30,277 | 530047692 | $1,488.15 | 56,085 | 530106316 | $46.75 |
| 4,470 | 530009683 | $19,560.29 | 30,278 | 530047693 | $509.54 | 56,086 | 530106317 | $361.62 |
| 4,471 | 530009684 | $19,583.13 | 30,279 | 530047694 | $576.89 | 56,087 | 530106319 | $648.00 |
| 4,472 | 530009685 | $19,521.66 | 30,280 | 530047695 | $901.41 | 56,088 | 530106322 | $11,420.00 |
| 4,473 | 530009688 | $19,716.03 | 30,281 | 530047696 | $163.62 | 56,089 | 530106329 | $21.91 |
| 4,474 | 530009689 | $19,560.29 | 30,282 | 530047697 | $163.62 | 56,090 | 530106331 | $418.95 |
| 4,475 | 530009690 | $19,788.61 | 30,283 | 530047698 | $66.15 | 56,091 | 530106332 | $138.82 |
| 4,476 | 530009691 | $306.40 | 30,284 | 530047699 | $105.84 | 56,092 | 530106338 | $4,568.00 |
| 4,477 | 530009692 | $41,180.52 | 30,285 | 530047700 | $413.64 | 56,093 | 530106340 | $205.56 |
| 4,478 | 530009694 | $48.05 | 30,286 | 530047701 | $185.22 | 56,094 | 530106341 | $1,484.60 |
| 4,479 | 530009696 | $148.09 | 30,287 | 530047702 | $396.90 | 56,095 | 530106342 | $296.92 |
| 4,480 | 530009697 | $1,039.57 | 30,288 | 530047708 | $1,644.48 | 56,096 | 530106346 | $307.52 |
| 4,481 | 530009698 | $196,424.00 | 30,289 | 530047709 | $2,969.20 | 56,097 | 530106349 | $13.23 |
| 4,482 | 530009700 | $37.56 | 30,290 | 530047711 | $205.56 | 56,098 | 530106353 | $810.96 |
| 4,483 | 530009702 | $6,852.00 | 30,291 | 530047712 | $3,928.48 | 56,099 | 530106354 | $3.13 |
| 4,484 | 530009707 | $1.63 | 30,292 | 530047713 | $479.64 | 56,100 | 530106359 | $876.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,485 | 530009708 | $309.02 | 30,293 | 530047714 | $22,089.80 | 56,101 | 530106360 | $940.80 |
| 4,486 | 530009709 | $7.79 | 30,294 | 530047719 | $3,021.00 | 56,102 | 530106362 | $70.38 |
| 4,487 | 530009714 | $98.55 | 30,295 | 530047721 | $155,312.00 | 56,103 | 530106364 | $3,353.23 |
| 4,488 | 530009722 | $98.55 | 30,296 | 530047722 | $26,837.00 | 56,104 | 530106365 | $71.99 |
| 4,489 | 530009723 | $15.65 | 30,297 | 530047723 | $5,448.50 | 56,105 | 530106368 | $3.78 |
| 4,490 | 530009728 | $342.60 | 30,298 | 530047730 | $7,417.81 | 56,106 | 530106370 | $22.84 |
| 4,491 | 530009729 | $68.52 | 30,299 | 530047732 | $8,252.65 | 56,107 | 530106371 | $19,202.80 |
| 4,492 | 530009738 | $278.91 | 30,300 | 530047735 | $1,790.62 | 56,108 | 530106374 | $685.20 |
| 4,493 | 530009739 | $221.25 | 30,301 | 530047736 | $3,151.92 | 56,109 | 530106376 | $1.79 |
| 4,494 | 530009740 | $114.20 | 30,302 | 530047737 | $3,123.75 | 56,110 | 530106377 | $45.68 |
| 4,495 | 530009741 | $228.40 | 30,303 | 530047739 | $24,905.23 | 56,111 | 530106379 | $87.64 |
| 4,496 | 530009744 | $1,289.65 | 30,304 | 530047740 | $104,913.17 | 56,112 | 530106380 | $685.20 |
| 4,497 | 530009745 | $29.85 | 30,305 | 530047741 | $4,178.05 | 56,113 | 530106387 | $15.65 |
| 4,498 | 530009747 | $161.15 | 30,306 | 530047742 | $39,292.82 | 56,114 | 530106394 | $84.10 |
| 4,499 | 530009750 | $32.23 | 30,307 | 530047743 | $13,131.18 | 56,115 | 530106395 | $411.12 |
| 4,500 | 530009751 | $343.05 | 30,308 | 530047744 | $33,916.66 | 56,116 | 530106396 | $3.13 |
| 4,501 | 530009752 | $343.05 | 30,309 | 530047746 | $184.45 | 56,117 | 530106400 | $28.17 |
| 4,502 | 530009755 | $157.11 | 30,310 | 530047749 | $93,002.21 | 56,118 | 530106401 | $43.58 |
| 4,503 | 530009756 | $15.65 | 30,311 | 530047758 | $1,591.35 | 56,119 | 530106409 | $22.84 |
| 4,504 | 530009757 | $15.65 | 30,312 | 530047759 | $3.74 | 56,120 | 530106410 | $27.44 |
| 4,505 | 530009758 | $15.65 | 30,313 | 530047760 | $3,535.67 | 56,121 | 530106412 | $86.55 |
| 4,506 | 530009760 | $15.65 | 30,314 | 530047761 | $911.10 | 56,122 | 530106417 | $53.00 |
| 4,507 | 530009773 | $95.00 | 30,315 | 530047762 | $87.74 | 56,123 | 530106418 | $137.04 |
| 4,508 | 530009774 | $39.42 | 30,316 | 530047767 | $922.27 | 56,124 | 530106421 | $83.33 |
| 4,509 | 530009775 | $9.32 | 30,317 | 530047768 | $1,097.19 | 56,125 | 530106422 | $49.00 |
| 4,510 | 530009776 | $39.42 | 30,318 | 530047769 | $7,655.70 | 56,126 | 530106424 | $95.03 |
| 4,511 | 530009787 | $258.08 | 30,319 | 530047770 | $87.74 | 56,127 | 530106426 | $447.06 |
| 4,512 | 530009789 | $177.71 | 30,320 | 530047771 | $97.20 | 56,128 | 530106427 | $129.80 |
| 4,513 | 530009790 | $124.93 | 30,321 | 530047772 | $5.61 | 56,129 | 530106428 | $171.86 |
| 4,514 | 530009803 | $2,587.73 | 30,322 | 530047773 | $252.33 | 56,130 | 530106429 | $162.25 |
| 4,515 | 530009804 | $753.85 | 30,323 | 530047774 | $284.29 | 56,131 | 530106430 | $129.80 |
| 4,516 | 530009807 | $1,410.86 | 30,324 | 530047776 | $15.65 | 56,132 | 530106431 | $139.41 |
| 4,517 | 530009808 | $227.73 | 30,325 | 530047778 | $171.86 | 56,133 | 530106432 | $213.92 |
| 4,518 | 530009817 | $22.84 | 30,326 | 530047780 | $171.86 | 56,134 | 530106433 | $171.86 |
| 4,519 | 530009818 | $3.13 | 30,327 | 530047781 | $427.84 | 56,135 | 530106434 | $107.44 |
| 4,520 | 530009823 | $135.62 | 30,328 | 530047782 | $52.92 | 56,136 | 530106435 | $37.56 |
| 4,521 | 530009825 | $156.74 | 30,329 | 530047784 | $95.92 | 56,137 | 530106436 | $25.80 |
| 4,522 | 530009827 | $68.30 | 30,330 | 530047788 | $200.83 | 56,138 | 530106437 | $1,027.80 |
| 4,523 | 530009828 | $78.90 | 30,331 | 530047794 | $1,026.32 | 56,139 | 530106444 | $213.80 |
| 4,524 | 530009833 | $1,350.62 | 30,332 | 530047795 | $129.80 | 56,140 | 530106445 | $35.53 |
| 4,525 | 530009835 | $217.05 | 30,333 | 530047797 | $300.78 | 56,141 | 530106446 | $4,448.98 |
| 4,526 | 530009836 | $868.20 | 30,334 | 530047798 | $582.36 | 56,142 | 530106453 | $181.47 |
| 4,527 | 530009837 | $1,120.83 | 30,335 | 530047799 | $6,955.12 | 56,143 | 530106454 | $1,350.79 |
| 4,528 | 530009840 | $142.54 | 30,336 | 530047801 | $1,296.80 | 56,144 | 530106455 | $462.15 |
| 4,529 | 530009841 | $191.08 | 30,337 | 530047802 | $1,062.00 | 56,145 | 530106457 | $708.04 |
| 4,530 | 530009843 | $469.68 | 30,338 | 530047803 | $1,780.04 | 56,146 | 530106459 | $3,426.00 |
| 4,531 | 530009845 | $369.20 | 30,339 | 530047804 | $1,789.46 | 56,147 | 530106461 | $76.37 |
| 4,532 | 530009846 | $784.08 | 30,340 | 530047814 | $456.80 | 56,148 | 530106462 | $63.14 |
| 4,533 | 530009847 | $751.63 | 30,341 | 530047820 | $2,597.00 | 56,149 | 530106464 | $1.87 |
| 4,534 | 530009848 | $372.82 | 30,342 | 530047821 | $22.84 | 56,150 | 530106465 | $162.25 |
| 4,535 | 530009849 | $653.52 | 30,343 | 530047822 | $137.00 | 56,151 | 530106466 | $256.20 |
| 4,536 | 530009850 | $748.01 | 30,344 | 530047824 | $93.00 | 56,152 | 530106468 | $4,355.00 |
| 4,537 | 530009851 | $184.60 | 30,345 | 530047829 | $87.74 | 56,153 | 530106470 | $108.59 |
| 4,538 | 530009852 | $184.60 | 30,346 | 530047830 | $242.75 | 56,154 | 530106472 | $259.60 |
| 4,539 | 530009853 | $164.89 | 30,347 | 530047831 | $305.19 | 56,155 | 530106473 | $51.11 |
| 4,540 | 530009854 | $411.26 | 30,348 | 530047832 | $79.38 | 56,156 | 530106476 | $78.13 |
| 4,541 | 530009855 | $576.64 | 30,349 | 530047833 | $74.51 | 56,157 | 530106478 | $228.40 |
| 4,542 | 530009856 | $317.53 | 30,350 | 530047834 | $286.67 | 56,158 | 530106481 | $4,111.20 |
| 4,543 | 530009858 | $359.59 | 30,351 | 530047835 | $53.34 | 56,159 | 530106482 | $2,133.04 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,544 | 530009859 | $443.71 | 30,352 | 530047836 | $39.42 | 56,160 | 530106483 | $148.71 |
| 4,545 | 530009860 | $294.69 | 30,353 | 530047837 | $939.00 | 56,161 | 530106484 | $469.50 |
| 4,546 | 530009861 | $443.71 | 30,354 | 530047838 | $0.15 | 56,162 | 530106485 | $685.20 |
| 4,547 | 530009862 | $15.65 | 30,355 | 530047839 | $672.93 | 56,163 | 530106486 | $129.90 |
| 4,548 | 530009863 | $875.44 | 30,356 | 530047843 | $214.63 | 56,164 | 530106487 | $132.92 |
| 4,549 | 530009864 | $512.23 | 30,357 | 530047845 | $137.04 | 56,165 | 530106488 | $790.78 |
| 4,550 | 530009866 | $778.09 | 30,358 | 530047846 | $1,096.32 | 56,166 | 530106489 | $126.67 |
| 4,551 | 530009867 | $1,322.77 | 30,359 | 530047854 | $719.66 | 56,167 | 530106490 | $350.33 |
| 4,552 | 530009868 | $15.65 | 30,360 | 530047857 | $696.96 | 56,168 | 530106491 | $530.13 |
| 4,553 | 530009869 | $31.30 | 30,361 | 530047858 | $656.00 | 56,169 | 530106492 | $844.31 |
| 4,554 | 530009871 | $443.71 | 30,362 | 530047859 | $23.32 | 56,170 | 530106493 | $141.27 |
| 4,555 | 530009875 | $32.40 | 30,363 | 530047860 | $1,310.22 | 56,171 | 530106494 | $114.15 |
| 4,556 | 530009879 | $81.97 | 30,364 | 530047861 | $153.76 | 56,172 | 530106497 | $48.64 |
| 4,557 | 530009880 | $98.55 | 30,365 | 530047863 | $73.25 | 56,173 | 530106498 | $72.19 |
| 4,558 | 530009889 | $68.90 | 30,366 | 530047864 | $228.40 | 56,174 | 530106499 | $309.51 |
| 4,559 | 530009891 | $15.65 | 30,367 | 530047866 | $236.98 | 56,175 | 530106500 | $194.70 |
| 4,560 | 530009892 | $48.05 | 30,368 | 530047867 | $543.98 | 56,176 | 530106501 | $85.98 |
| 4,561 | 530009894 | $12,430.66 | 30,369 | 530047869 | $673.01 | 56,177 | 530106502 | $89.00 |
| 4,562 | 530009895 | $15.20 | 30,370 | 530047875 | $317.00 | 56,178 | 530106503 | $35.47 |
| 4,563 | 530009896 | $2,662.04 | 30,371 | 530047876 | $228.40 | 56,179 | 530106504 | $832.84 |
| 4,564 | 530009897 | $3,685.52 | 30,372 | 530047878 | $1,219.20 | 56,180 | 530106505 | $823.23 |
| 4,565 | 530009898 | $1,479.93 | 30,373 | 530047884 | $459.85 | 56,181 | 530106506 | $823.23 |
| 4,566 | 530009899 | $945.35 | 30,374 | 530047885 | $997.06 | 56,182 | 530106507 | $897.74 |
| 4,567 | 530009900 | $405.27 | 30,375 | 530047886 | $593.84 | 56,183 | 530106508 | $213.92 |
| 4,568 | 530009901 | $388.42 | 30,376 | 530047889 | $38.09 | 56,184 | 530106509 | $85.98 |
| 4,569 | 530009902 | $1,532.09 | 30,377 | 530047890 | $400.52 | 56,185 | 530106510 | $149.02 |
| 4,570 | 530009903 | $806.43 | 30,378 | 530047891 | $2,284.00 | 56,186 | 530106511 | $149.02 |
| 4,571 | 530009904 | $2,464.70 | 30,379 | 530047892 | $663.09 | 56,187 | 530106512 | $110.80 |
| 4,572 | 530009905 | $2,892.18 | 30,380 | 530047895 | $97.35 | 56,188 | 530106513 | $69.17 |
| 4,573 | 530009907 | $959.07 | 30,381 | 530047896 | $4,292.20 | 56,189 | 530106514 | $97.35 |
| 4,574 | 530009908 | $645.16 | 30,382 | 530047897 | $97.35 | 56,190 | 530106515 | $97.35 |
| 4,575 | 530009909 | $1,040.55 | 30,383 | 530047899 | $171.86 | 56,191 | 530106516 | $89.24 |
| 4,576 | 530009912 | $819.47 | 30,384 | 530047900 | $97.35 | 56,192 | 530106517 | $64.90 |
| 4,577 | 530009913 | $1,722.71 | 30,385 | 530047906 | $430.50 | 56,193 | 530106518 | $158.63 |
| 4,578 | 530009915 | $852.60 | 30,386 | 530047908 | $164.00 | 56,194 | 530106519 | $737.86 |
| 4,579 | 530009916 | $1,040.82 | 30,387 | 530047910 | $674.21 | 56,195 | 530106520 | $3.74 |
| 4,580 | 530009918 | $1,222.29 | 30,388 | 530047911 | $2,284.00 | 56,196 | 530106521 | $651.37 |
| 4,581 | 530009919 | $738.40 | 30,389 | 530047912 | $767.01 | 56,197 | 530106522 | $170.10 |
| 4,582 | 530009920 | $635.55 | 30,390 | 530047913 | $3,426.00 | 56,198 | 530106523 | $69.00 |
| 4,583 | 530009921 | $1,280.71 | 30,391 | 530047915 | $1,759.41 | 56,199 | 530106526 | $38.48 |
| 4,584 | 530009922 | $271.85 | 30,392 | 530047916 | $3,426.00 | 56,200 | 530106527 | $246.37 |
| 4,585 | 530009923 | $1,052.31 | 30,393 | 530047917 | $656.00 | 56,201 | 530106528 | $119.59 |
| 4,586 | 530009924 | $365.58 | 30,394 | 530047918 | $2,672.54 | 56,202 | 530106530 | $239.78 |
| 4,587 | 530009925 | $820.15 | 30,395 | 530047919 | $328.00 | 56,203 | 530106531 | $139.41 |
| 4,588 | 530009926 | $686.73 | 30,396 | 530047921 | $690.80 | 56,204 | 530106532 | $538.42 |
| 4,589 | 530009927 | $538.20 | 30,397 | 530047923 | $101.69 | 56,205 | 530106533 | $223.53 |
| 4,590 | 530009928 | $15.65 | 30,398 | 530047925 | $3,062.15 | 56,206 | 530106534 | $22.55 |
| 4,591 | 530009929 | $1,718.43 | 30,399 | 530047926 | $1,409.61 | 56,207 | 530106535 | $213.92 |
| 4,592 | 530009930 | $327.14 | 30,400 | 530047927 | $953.89 | 56,208 | 530106537 | $368.93 |
| 4,593 | 530009931 | $262.73 | 30,401 | 530047928 | $104.28 | 56,209 | 530106538 | $139.41 |
| 4,594 | 530009932 | $668.00 | 30,402 | 530047931 | $499.33 | 56,210 | 530106539 | $238.13 |
| 4,595 | 530009934 | $1.18 | 30,403 | 530047932 | $156.50 | 56,211 | 530106540 | $236.76 |
| 4,596 | 530009935 | $683.11 | 30,404 | 530047933 | $1,142.00 | 56,212 | 530106541 | $777.55 |
| 4,597 | 530009937 | $443.71 | 30,405 | 530047934 | $3,587.05 | 56,213 | 530106542 | $117.72 |
| 4,598 | 530009939 | $327.63 | 30,406 | 530047935 | $704.80 | 56,214 | 530106544 | $133.42 |
| 4,599 | 530009940 | $570.65 | 30,407 | 530047936 | $792.98 | 56,215 | 530106545 | $330.27 |
| 4,600 | 530009941 | $803.79 | 30,408 | 530047938 | $961.00 | 56,216 | 530106547 | $152.64 |
| 4,601 | 530009943 | $22.80 | 30,409 | 530047941 | $2,345.88 | 56,217 | 530106548 | $64.90 |
| 4,602 | 530009949 | $15.65 | 30,410 | 530047944 | $1,530.28 | 56,218 | 530106549 | $287.99 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,603 | 530009950 | $114.20 | 30,411 | 530047945 | $615.62 | 56,219 | 530106550 | $335.07 |
| 4,604 | 530009954 | $295.65 | 30,412 | 530047947 | $343.72 | 56,220 | 530106554 | $495.15 |
| 4,605 | 530009957 | $514.46 | 30,413 | 530047960 | $626.00 | 56,221 | 530106556 | $116.16 |
| 4,606 | 530009959 | $56.55 | 30,414 | 530047968 | $685.20 | 56,222 | 530106557 | $3.54 |
| 4,607 | 530009960 | $256.56 | 30,415 | 530047976 | $832.84 | 56,223 | 530106559 | $913.60 |
| 4,608 | 530009961 | $32.40 | 30,416 | 530047977 | $1.87 | 56,224 | 530106560 | $342.60 |
| 4,609 | 530009962 | $1,008.37 | 30,417 | 530047978 | $1.87 | 56,225 | 530106561 | $1,256.20 |
| 4,610 | 530009963 | $197.83 | 30,418 | 530047979 | $725.88 | 56,226 | 530106562 | $228.40 |
| 4,611 | 530009964 | $181.47 | 30,419 | 530047980 | $252.36 | 56,227 | 530106563 | $456.80 |
| 4,612 | 530009966 | $790.07 | 30,420 | 530047981 | $129.80 | 56,228 | 530106566 | $324.00 |
| 4,613 | 530009968 | $2,831.04 | 30,421 | 530047982 | $767.94 | 56,229 | 530106568 | $961.00 |
| 4,614 | 530009969 | $275.47 | 30,422 | 530047983 | $790.78 | 56,230 | 530106571 | $31.30 |
| 4,615 | 530009970 | $188.95 | 30,423 | 530047984 | $1,409.70 | 56,231 | 530106572 | $38.44 |
| 4,616 | 530009971 | $845.36 | 30,424 | 530047985 | $3,434.70 | 56,232 | 530106573 | $175.28 |
| 4,617 | 530009972 | $1,118.46 | 30,425 | 530047986 | $150.88 | 56,233 | 530106574 | $615.04 |
| 4,618 | 530009973 | $4,127.21 | 30,426 | 530047987 | $261.97 | 56,234 | 530106576 | $37.56 |
| 4,619 | 530009974 | $228.40 | 30,427 | 530047988 | $320.88 | 56,235 | 530106577 | $108.82 |
| 4,620 | 530009975 | $2,795.39 | 30,428 | 530047989 | $3,350.58 | 56,236 | 530106579 | $162.25 |
| 4,621 | 530009976 | $1,222.29 | 30,429 | 530047990 | $3.74 | 56,237 | 530106580 | $129.80 |
| 4,622 | 530009977 | $929.46 | 30,430 | 530047991 | $86.49 | 56,238 | 530106583 | $227.15 |
| 4,623 | 530009978 | $567.52 | 30,431 | 530047993 | $2,284.00 | 56,239 | 530106588 | $25.04 |
| 4,624 | 530009979 | $469.77 | 30,432 | 530047994 | $257.84 | 56,240 | 530106589 | $32.40 |
| 4,625 | 530009980 | $899.07 | 30,433 | 530047997 | $326.74 | 56,241 | 530106592 | $429.70 |
| 4,626 | 530009981 | $1,141.30 | 30,434 | 530047999 | $211.42 | 56,242 | 530106593 | $29.89 |
| 4,627 | 530009982 | $239.89 | 30,435 | 530048000 | $288.30 | 56,243 | 530106594 | $299.90 |
| 4,628 | 530009983 | $966.31 | 30,436 | 530048001 | $3,075.00 | 56,244 | 530106595 | $11,100.24 |
| 4,629 | 530009984 | $45.68 | 30,437 | 530048002 | $172.98 | 56,245 | 530106596 | $149.02 |
| 4,630 | 530009985 | $1,060.04 | 30,438 | 530048003 | $96.10 | 56,246 | 530106597 | $1,824.31 |
| 4,631 | 530009986 | $437.72 | 30,439 | 530048004 | $105.71 | 56,247 | 530106598 | $558.00 |
| 4,632 | 530009987 | $451.61 | 30,440 | 530048005 | $317.13 | 56,248 | 530106599 | $1,142.00 |
| 4,633 | 530009988 | $168.51 | 30,441 | 530048006 | $691.92 | 56,249 | 530106600 | $913.60 |
| 4,634 | 530009989 | $171.86 | 30,442 | 530048007 | $307.52 | 56,250 | 530106601 | $685.20 |
| 4,635 | 530009990 | $171.86 | 30,443 | 530048009 | $124.93 | 56,251 | 530106602 | $448.92 |
| 4,636 | 530009991 | $171.86 | 30,444 | 530048013 | $84.24 | 56,252 | 530106603 | $723.19 |
| 4,637 | 530009992 | $174.99 | 30,445 | 530048017 | $172.98 | 56,253 | 530106605 | $1,137.00 |
| 4,638 | 530009993 | $197.83 | 30,446 | 530048018 | $25.92 | 56,254 | 530106606 | $1.87 |
| 4,639 | 530009994 | $346.85 | 30,447 | 530048019 | $215.78 | 56,255 | 530106607 | $67.92 |
| 4,640 | 530009995 | $479.78 | 30,448 | 530048020 | $76.88 | 56,256 | 530106608 | $3.74 |
| 4,641 | 530009996 | $272.34 | 30,449 | 530048021 | $96.10 | 56,257 | 530106609 | $7.47 |
| 4,642 | 530009997 | $885.05 | 30,450 | 530048022 | $86.49 | 56,258 | 530106610 | $74.51 |
| 4,643 | 530009998 | $7,466.58 | 30,451 | 530048023 | $201.81 | 56,259 | 530106611 | $685.20 |
| 4,644 | 530009999 | $262.73 | 30,452 | 530048024 | $136.08 | 56,260 | 530106612 | $1,246.00 |
| 4,645 | 530010000 | $2,606.61 | 30,453 | 530048025 | $720.75 | 56,261 | 530106613 | $78.57 |
| 4,646 | 530010001 | $810.54 | 30,454 | 530048026 | $394.01 | 56,262 | 530106614 | $1,142.00 |
| 4,647 | 530010002 | $654.77 | 30,455 | 530048027 | $288.30 | 56,263 | 530106615 | $913.60 |
| 4,648 | 530010003 | $1,040.77 | 30,456 | 530048028 | $288.30 | 56,264 | 530106616 | $1,004.96 |
| 4,649 | 530010004 | $3,034.72 | 30,457 | 530048029 | $288.30 | 56,265 | 530106617 | $194.70 |
| 4,650 | 530010006 | $736.03 | 30,458 | 530048030 | $288.30 | 56,266 | 530106620 | $124.20 |
| 4,651 | 530010007 | $194.70 | 30,459 | 530048031 | $105.71 | 56,267 | 530106622 | $133.43 |
| 4,652 | 530010008 | $15.65 | 30,460 | 530048032 | $561.17 | 56,268 | 530106623 | $203.82 |
| 4,653 | 530010009 | $557.18 | 30,461 | 530048033 | $48.05 | 56,269 | 530106624 | $534.80 |
| 4,654 | 530010011 | $5,537.72 | 30,462 | 530048034 | $57.66 | 56,270 | 530106625 | $1,046.76 |
| 4,655 | 530010014 | $1,627.56 | 30,463 | 530048035 | $96.10 | 56,271 | 530106626 | $1,619.71 |
| 4,656 | 530010015 | $4,606.29 | 30,464 | 530048037 | $62.00 | 56,272 | 530106627 | $1.87 |
| 4,657 | 530010017 | $1,361.58 | 30,465 | 530048038 | $51.84 | 56,273 | 530106628 | $150.88 |
| 4,658 | 530010018 | $414.88 | 30,466 | 530048039 | $51.84 | 56,274 | 530106629 | $56.90 |
| 4,659 | 530010019 | $31.30 | 30,467 | 530048040 | $286.22 | 56,275 | 530106630 | $1,370.40 |
| 4,660 | 530010021 | $502.62 | 30,468 | 530048041 | $982.12 | 56,276 | 530106632 | $22,840.00 |
| 4,661 | 530010022 | $37.56 | 30,469 | 530048042 | $560.04 | 56,277 | 530106633 | $218.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,662 | 530010023 | $1,728.04 | 30,470 | 530048043 | $246.59 | 56,278 | 530106634 | $781.17 |
| 4,663 | 530010028 | $502.62 | 30,471 | 530048044 | $314.62 | 56,279 | 530106635 | $5,161.66 |
| 4,664 | 530010031 | $32.40 | 30,472 | 530048045 | $45.68 | 56,280 | 530106636 | $897.74 |
| 4,665 | 530010032 | $15.65 | 30,473 | 530048047 | $314.89 | 56,281 | 530106637 | $1,088.82 |
| 4,666 | 530010033 | $680.74 | 30,474 | 530048048 | $123.21 | 56,282 | 530106638 | $74.51 |
| 4,667 | 530010037 | $68.90 | 30,475 | 530048049 | $48.05 | 56,283 | 530106639 | $683.82 |
| 4,668 | 530010042 | $114.20 | 30,476 | 530048050 | $76.88 | 56,284 | 530106640 | $225.39 |
| 4,669 | 530010043 | $550.70 | 30,477 | 530048051 | $96.10 | 56,285 | 530106641 | $178.12 |
| 4,670 | 530010045 | $25.26 | 30,478 | 530048052 | $96.10 | 56,286 | 530106642 | $97.35 |
| 4,671 | 530010046 | $15.65 | 30,479 | 530048053 | $76.88 | 56,287 | 530106643 | $45.08 |
| 4,672 | 530010047 | $96.95 | 30,480 | 530048054 | $67.27 | 56,288 | 530106644 | $64.90 |
| 4,673 | 530010048 | $32.40 | 30,481 | 530048056 | $57.66 | 56,289 | 530106646 | $162.25 |
| 4,674 | 530010049 | $2,013.61 | 30,482 | 530048057 | $653.48 | 56,290 | 530106647 | $106.96 |
| 4,675 | 530010050 | $2,081.64 | 30,483 | 530048058 | $19.22 | 56,291 | 530106649 | $174.96 |
| 4,676 | 530010051 | $129.85 | 30,484 | 530048059 | $172.98 | 56,292 | 530106655 | $1,096.32 |
| 4,677 | 530010052 | $547.81 | 30,485 | 530048060 | $259.47 | 56,293 | 530106659 | $370.56 |
| 4,678 | 530010053 | $336.75 | 30,486 | 530048061 | $336.35 | 56,294 | 530106661 | $291.29 |
| 4,679 | 530010054 | $174.99 | 30,487 | 530048062 | $1,095.54 | 56,295 | 530106664 | $81.04 |
| 4,680 | 530010055 | $1,043.56 | 30,488 | 530048063 | $28.83 | 56,296 | 530106666 | $139.41 |
| 4,681 | 530010057 | $322.30 | 30,489 | 530048065 | $153.76 | 56,297 | 530106668 | $9.39 |
| 4,682 | 530010060 | $314.40 | 30,490 | 530048066 | $451.67 | 56,298 | 530106669 | $391.25 |
| 4,683 | 530010061 | $207.44 | 30,491 | 530048067 | $144.15 | 56,299 | 530106674 | $1,201.25 |
| 4,684 | 530010065 | $570.65 | 30,492 | 530048069 | $144.15 | 56,300 | 530106681 | $442.00 |
| 4,685 | 530010066 | $330.13 | 30,493 | 530048070 | $45.36 | 56,301 | 530106682 | $1,713.00 |
| 4,686 | 530010067 | $2,020.63 | 30,494 | 530048071 | $153.76 | 56,302 | 530106683 | $5.61 |
| 4,687 | 530010068 | $395.66 | 30,495 | 530048072 | $100.37 | 56,303 | 530106686 | $285.16 |
| 4,688 | 530010069 | $716.32 | 30,496 | 530048073 | $105.71 | 56,304 | 530106687 | $2,421.98 |
| 4,689 | 530010070 | $372.82 | 30,497 | 530048075 | $153.76 | 56,305 | 530106688 | $588.83 |
| 4,690 | 530010071 | $217.05 | 30,498 | 530048076 | $228.40 | 56,306 | 530106689 | $565.49 |
| 4,691 | 530010072 | $184.60 | 30,499 | 530048077 | $9.61 | 56,307 | 530106690 | $171.86 |
| 4,692 | 530010073 | $460.56 | 30,500 | 530048078 | $97.20 | 56,308 | 530106692 | $18.78 |
| 4,693 | 530010074 | $806.92 | 30,501 | 530048081 | $6,648.00 | 56,309 | 530106697 | $567.25 |
| 4,694 | 530010075 | $249.50 | 30,502 | 530048082 | $389.03 | 56,310 | 530106699 | $2,920.00 |
| 4,695 | 530010076 | $379.30 | 30,503 | 530048083 | $1,965.99 | 56,311 | 530106700 | $12.52 |
| 4,696 | 530010077 | $197.83 | 30,504 | 530048086 | $525.00 | 56,312 | 530106702 | $87.74 |
| 4,697 | 530010078 | $207.44 | 30,505 | 530048087 | $1,014.31 | 56,313 | 530106705 | $171.86 |
| 4,698 | 530010079 | $262.73 | 30,506 | 530048088 | $52.92 | 56,314 | 530106708 | $15.65 |
| 4,699 | 530010080 | $631.93 | 30,507 | 530048090 | $204.31 | 56,315 | 530106711 | $6,615.00 |
| 4,700 | 530010081 | $2,606.24 | 30,508 | 530048091 | $460.29 | 56,316 | 530106712 | $544.41 |
| 4,701 | 530010082 | $1,324.19 | 30,509 | 530048094 | $438.20 | 56,317 | 530106723 | $948.08 |
| 4,702 | 530010083 | $1,278.97 | 30,510 | 530048097 | $3.74 | 56,318 | 530106728 | $377.94 |
| 4,703 | 530010084 | $188.95 | 30,511 | 530048098 | $320.88 | 56,319 | 530106733 | $601.04 |
| 4,704 | 530010085 | $174.99 | 30,512 | 530048099 | $43.82 | 56,320 | 530106734 | $685.20 |
| 4,705 | 530010086 | $3,902.57 | 30,513 | 530048101 | $609.31 | 56,321 | 530106741 | $62.60 |
| 4,706 | 530010088 | $229.36 | 30,514 | 530048102 | $235.00 | 56,322 | 530106744 | $1,121.27 |
| 4,707 | 530010089 | $778.09 | 30,515 | 530048103 | $1,142.00 | 56,323 | 530106746 | $246.37 |
| 4,708 | 530010090 | $2,908.27 | 30,516 | 530048104 | $418.23 | 56,324 | 530106750 | $1,298.24 |
| 4,709 | 530010091 | $37.56 | 30,517 | 530048105 | $1,344.80 | 56,325 | 530106754 | $175.49 |
| 4,710 | 530010094 | $340.37 | 30,518 | 530048106 | $1,707.74 | 56,326 | 530106757 | $288.43 |
| 4,711 | 530010095 | $369.69 | 30,519 | 530048108 | $89,335.00 | 56,327 | 530106758 | $204.31 |
| 4,712 | 530010096 | $800.93 | 30,520 | 530048109 | $3.74 | 56,328 | 530106760 | $829.38 |
| 4,713 | 530010099 | $447.33 | 30,521 | 530048110 | $1.87 | 56,329 | 530106763 | $1,297.25 |
| 4,714 | 530010100 | $1,760.49 | 30,522 | 530048111 | $1.87 | 56,330 | 530106764 | $204.31 |
| 4,715 | 530010101 | $1,122.59 | 30,523 | 530048112 | $427.84 | 56,331 | 530106765 | $181.47 |
| 4,716 | 530010102 | $456.99 | 30,524 | 530048113 | $3.74 | 56,332 | 530106766 | $194.70 |
| 4,717 | 530010103 | $428.11 | 30,525 | 530048114 | $1.87 | 56,333 | 530106767 | $565.58 |
| 4,718 | 530010104 | $48.05 | 30,526 | 530048115 | $140.96 | 56,334 | 530106769 | $171.86 |
| 4,719 | 530010106 | $48.05 | 30,527 | 530048116 | $3.74 | 56,335 | 530106770 | $132.82 |
| 4,720 | 530010107 | $784.57 | 30,528 | 530048117 | $240.38 | 56,336 | 530106771 | $96.10 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,721 | 530010108 | $230.28 | 30,529 | 530048118 | $5.61 | 56,337 | 530106773 | $40.17 |
| 4,722 | 530010109 | $742.27 | 30,530 | 530048119 | $1.87 | 56,338 | 530106775 | $246.37 |
| 4,723 | 530010111 | $340.37 | 30,531 | 530048120 | $67.92 | 56,339 | 530106779 | $171.86 |
| 4,724 | 530010112 | $866.93 | 30,532 | 530048121 | $126.18 | 56,340 | 530106781 | $204.31 |
| 4,725 | 530010113 | $431.68 | 30,533 | 530048122 | $3.74 | 56,341 | 530106783 | $117.11 |
| 4,726 | 530010114 | $168.51 | 30,534 | 530048123 | $1.87 | 56,342 | 530106785 | $171.86 |
| 4,727 | 530010115 | $428.11 | 30,535 | 530048124 | $378.54 | 56,343 | 530106787 | $199.75 |
| 4,728 | 530010116 | $363.21 | 30,536 | 530048125 | $1.87 | 56,344 | 530106788 | $103.61 |
| 4,729 | 530010117 | $171.86 | 30,537 | 530048126 | $5.61 | 56,345 | 530106789 | $97.35 |
| 4,730 | 530010118 | $6.26 | 30,538 | 530048127 | $1.87 | 56,346 | 530106790 | $1,438.92 |
| 4,731 | 530010119 | $975.92 | 30,539 | 530048128 | $70.39 | 56,347 | 530106791 | $708.04 |
| 4,732 | 530010120 | $422.29 | 30,540 | 530048129 | $1.87 | 56,348 | 530106792 | $246.37 |
| 4,733 | 530010121 | $512.23 | 30,541 | 530048130 | $78.58 | 56,349 | 530106793 | $1,370.40 |
| 4,734 | 530010122 | $171.86 | 30,542 | 530048131 | $24.71 | 56,350 | 530106797 | $171.86 |
| 4,735 | 530010123 | $272.34 | 30,543 | 530048132 | $9.34 | 56,351 | 530106798 | $382.82 |
| 4,736 | 530010124 | $174.99 | 30,544 | 530048133 | $97.80 | 56,352 | 530106799 | $87.74 |
| 4,737 | 530010125 | $307.92 | 30,545 | 530048134 | $1.87 | 56,353 | 530106801 | $118.26 |
| 4,738 | 530010126 | $901.41 | 30,546 | 530048135 | $1.87 | 56,354 | 530106802 | $454.23 |
| 4,739 | 530010127 | $230.28 | 30,547 | 530048136 | $24.71 | 56,355 | 530106804 | $14.69 |
| 4,740 | 530010128 | $338.17 | 30,548 | 530048137 | $109.90 | 56,356 | 530106805 | $100.97 |
| 4,741 | 530010130 | $804.06 | 30,549 | 530048138 | $1.87 | 56,357 | 530106806 | $226.54 |
| 4,742 | 530010131 | $307.92 | 30,550 | 530048139 | $1.87 | 56,358 | 530106809 | $56.46 |
| 4,743 | 530010132 | $606.45 | 30,551 | 530048141 | $5.61 | 56,359 | 530106811 | $72.09 |
| 4,744 | 530010133 | $174.99 | 30,552 | 530048142 | $1.87 | 56,360 | 530106812 | $78.57 |
| 4,745 | 530010135 | $1,352.92 | 30,553 | 530048144 | $168.24 | 56,361 | 530106814 | $3.74 |
| 4,746 | 530010138 | $174.99 | 30,554 | 530048146 | $191.08 | 56,362 | 530106815 | $2,253.18 |
| 4,747 | 530010139 | $437.72 | 30,555 | 530048147 | $143.91 | 56,363 | 530106816 | $3,426.00 |
| 4,748 | 530010142 | $1,520.60 | 30,556 | 530048148 | $200.69 | 56,364 | 530106819 | $2,284.00 |
| 4,749 | 530010143 | $647.96 | 30,557 | 530048149 | $155.20 | 56,365 | 530106820 | $1,020.28 |
| 4,750 | 530010144 | $462.83 | 30,558 | 530048153 | $1.87 | 56,366 | 530106821 | $802.36 |
| 4,751 | 530010145 | $2,233.79 | 30,559 | 530048156 | $1.87 | 56,367 | 530106823 | $319.84 |
| 4,752 | 530010146 | $361.28 | 30,560 | 530048158 | $168.24 | 56,368 | 530106826 | $1,941.40 |
| 4,753 | 530010147 | $340.37 | 30,561 | 530048161 | $299.43 | 56,369 | 530106827 | $198.60 |
| 4,754 | 530010148 | $1,585.50 | 30,562 | 530048163 | $129.80 | 56,370 | 530106828 | $315.71 |
| 4,755 | 530010149 | $2,055.67 | 30,563 | 530048165 | $108.82 | 56,371 | 530106829 | $150.75 |
| 4,756 | 530010150 | $79.50 | 30,564 | 530048166 | $571.00 | 56,372 | 530106835 | $2,284.00 |
| 4,757 | 530010151 | $197.83 | 30,565 | 530048167 | $2,808.41 | 56,373 | 530106836 | $283.00 |
| 4,758 | 530010152 | $194.70 | 30,566 | 530048168 | $1,122.06 | 56,374 | 530106841 | $2,055.60 |
| 4,759 | 530010153 | $324.50 | 30,567 | 530048169 | $74.13 | 56,375 | 530106843 | $3.00 |
| 4,760 | 530010154 | $852.60 | 30,568 | 530048170 | $1,939.39 | 56,376 | 530106846 | $1,423.72 |
| 4,761 | 530010155 | $1,893.42 | 30,569 | 530048171 | $109.98 | 56,377 | 530106849 | $963.06 |
| 4,762 | 530010156 | $114.20 | 30,570 | 530048172 | $239.78 | 56,378 | 530106850 | $175.88 |
| 4,763 | 530010157 | $22.84 | 30,571 | 530048173 | $10,294.00 | 56,379 | 530106858 | $3,997.00 |
| 4,764 | 530010158 | $98.55 | 30,572 | 530048176 | $279.41 | 56,380 | 530106860 | $156.50 |
| 4,765 | 530010159 | $7,650.61 | 30,573 | 530048177 | $2,568.38 | 56,381 | 530106863 | $1,644.45 |
| 4,766 | 530010161 | $645.16 | 30,574 | 530048190 | $3.74 | 56,382 | 530106864 | $168.82 |
| 4,767 | 530010162 | $76.66 | 30,575 | 530048191 | $1.87 | 56,383 | 530106865 | $12.52 |
| 4,768 | 530010163 | $18.78 | 30,576 | 530048195 | $1.87 | 56,384 | 530106866 | $365.44 |
| 4,769 | 530010164 | $6.48 | 30,577 | 530048203 | $22.84 | 56,385 | 530106867 | $3,654.40 |
| 4,770 | 530010165 | $178.12 | 30,578 | 530048213 | $569.62 | 56,386 | 530106868 | $205.56 |
| 4,771 | 530010166 | $493.45 | 30,579 | 530048225 | $10,444.30 | 56,387 | 530106873 | $205.56 |
| 4,772 | 530010168 | $645.16 | 30,580 | 530048226 | $15,366.19 | 56,388 | 530106876 | $5.61 |
| 4,773 | 530010169 | $842.99 | 30,581 | 530048227 | $15,446.61 | 56,389 | 530106877 | $1,116.01 |
| 4,774 | 530010170 | $1,653.53 | 30,582 | 530048228 | $2,284.00 | 56,390 | 530106878 | $758.33 |
| 4,775 | 530010172 | $65.71 | 30,583 | 530048236 | $391.37 | 56,391 | 530106879 | $1,879.60 |
| 4,776 | 530010174 | $878.57 | 30,584 | 530048240 | $26.46 | 56,392 | 530106881 | $544.41 |
| 4,777 | 530010176 | $6,264.13 | 30,585 | 530048243 | $1,163.33 | 56,393 | 530106884 | $1,023.92 |
| 4,778 | 530010179 | $80.29 | 30,586 | 530048244 | $1,260.68 | 56,394 | 530106885 | $2.58 |
| 4,779 | 530010180 | $22.84 | 30,587 | 530048246 | $34.84 | 56,395 | 530106886 | $233.14 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,780 | 530010182 | $15.65 | 30,588 | 530048248 | $716.27 | 56,396 | 530106889 | $311.27 |
| 4,781 | 530010183 | $3.13 | 30,589 | 530048249 | $534.80 | 56,397 | 530106890 | $260.96 |
| 4,782 | 530010184 | $15.65 | 30,590 | 530048250 | $437.45 | 56,398 | 530106891 | $112.68 |
| 4,783 | 530010185 | $15.65 | 30,591 | 530048251 | $2,869.90 | 56,399 | 530106893 | $192.20 |
| 4,784 | 530010186 | $62.60 | 30,592 | 530048252 | $4,659.36 | 56,400 | 530106894 | $192.20 |
| 4,785 | 530010187 | $63.05 | 30,593 | 530048253 | $28,641.36 | 56,401 | 530106895 | $192.20 |
| 4,786 | 530010189 | $150.10 | 30,594 | 530048255 | $65.73 | 56,402 | 530106896 | $128.56 |
| 4,787 | 530010190 | $137.04 | 30,595 | 530048256 | $3,942.00 | 56,403 | 530106899 | $118.43 |
| 4,788 | 530010193 | $108.25 | 30,596 | 530048257 | $415.36 | 56,404 | 530106902 | $76.37 |
| 4,789 | 530010195 | $32.40 | 30,597 | 530048258 | $575.93 | 56,405 | 530106903 | $15.60 |
| 4,790 | 530010203 | $114.20 | 30,598 | 530048263 | $1,598.80 | 56,406 | 530106904 | $434.32 |
| 4,791 | 530010205 | $66.15 | 30,599 | 530048264 | $213.92 | 56,407 | 530106906 | $13.16 |
| 4,792 | 530010212 | $6.48 | 30,600 | 530048267 | $37.10 | 56,408 | 530106907 | $1,228.23 |
| 4,793 | 530010214 | $48.05 | 30,601 | 530048269 | $112.80 | 56,409 | 530106909 | $103.96 |
| 4,794 | 530010215 | $180.64 | 30,602 | 530048271 | $479.64 | 56,410 | 530106911 | $890.83 |
| 4,795 | 530010216 | $90.15 | 30,603 | 530048272 | $1,279.90 | 56,411 | 530106912 | $25.04 |
| 4,796 | 530010224 | $61.05 | 30,604 | 530048273 | $405.00 | 56,412 | 530106913 | $5,710.00 |
| 4,797 | 530010225 | $61.05 | 30,605 | 530048274 | $2,370.97 | 56,413 | 530106916 | $319.76 |
| 4,798 | 530010228 | $1,752.00 | 30,606 | 530048277 | $19.44 | 56,414 | 530106918 | $187.53 |
| 4,799 | 530010229 | $33.40 | 30,607 | 530048278 | $39.69 | 56,415 | 530106919 | $490.28 |
| 4,800 | 530010230 | $23.22 | 30,608 | 530048279 | $20.66 | 56,416 | 530106921 | $92.82 |
| 4,801 | 530010232 | $836.90 | 30,609 | 530048280 | $14.95 | 56,417 | 530106922 | $91.23 |
| 4,802 | 530010233 | $1,234.89 | 30,610 | 530048281 | $18.68 | 56,418 | 530106923 | $1.87 |
| 4,803 | 530010234 | $677.53 | 30,611 | 530048282 | $96.10 | 56,419 | 530106924 | $576.60 |
| 4,804 | 530010237 | $6,852.00 | 30,612 | 530048285 | $230.64 | 56,420 | 530106926 | $97.35 |
| 4,805 | 530010241 | $183.33 | 30,613 | 530048286 | $105.71 | 56,421 | 530106929 | $68.86 |
| 4,806 | 530010243 | $137.43 | 30,614 | 530048287 | $59.47 | 56,422 | 530106930 | $170.16 |
| 4,807 | 530010244 | $137.43 | 30,615 | 530048288 | $16.82 | 56,423 | 530106931 | $3,997.00 |
| 4,808 | 530010245 | $209.52 | 30,616 | 530048289 | $336.48 | 56,424 | 530106932 | $34.43 |
| 4,809 | 530010246 | $295.11 | 30,617 | 530048290 | $3.74 | 56,425 | 530106933 | $53.21 |
| 4,810 | 530010251 | $242.19 | 30,618 | 530048291 | $30.31 | 56,426 | 530106935 | $75.12 |
| 4,811 | 530010252 | $556.47 | 30,619 | 530048292 | $233.14 | 56,427 | 530106936 | $1,096.32 |
| 4,812 | 530010254 | $7,382.21 | 30,620 | 530048293 | $191.08 | 56,428 | 530106937 | $70.39 |
| 4,813 | 530010255 | $1,916.75 | 30,621 | 530048294 | $317.13 | 56,429 | 530106940 | $370.60 |
| 4,814 | 530010258 | $114.20 | 30,622 | 530048295 | $18.76 | 56,430 | 530106943 | $85.98 |
| 4,815 | 530010259 | $32.40 | 30,623 | 530048296 | $594.83 | 56,431 | 530106946 | $653.80 |
| 4,816 | 530010264 | $22,840.00 | 30,624 | 530048297 | $695.80 | 56,432 | 530106947 | $1,849.52 |
| 4,817 | 530010268 | $81.95 | 30,625 | 530048298 | $506.49 | 56,433 | 530106948 | $2,030.99 |
| 4,818 | 530010271 | $1,183.36 | 30,626 | 530048299 | $79.38 | 56,434 | 530106949 | $31.30 |
| 4,819 | 530010272 | $81.95 | 30,627 | 530048303 | $504.72 | 56,435 | 530106951 | $693.43 |
| 4,820 | 530010274 | $15.65 | 30,628 | 530048304 | $301.66 | 56,436 | 530106952 | $1,228.23 |
| 4,821 | 530010275 | $31.30 | 30,629 | 530048305 | $28.83 | 56,437 | 530106953 | $29.89 |
| 4,822 | 530010280 | $443.98 | 30,630 | 530048306 | $48.05 | 56,438 | 530106954 | $320.88 |
| 4,823 | 530010281 | $77.90 | 30,631 | 530048307 | $728.22 | 56,439 | 530106955 | $93.46 |
| 4,824 | 530010294 | $114.20 | 30,632 | 530048311 | $377.18 | 56,440 | 530106961 | $124.91 |
| 4,825 | 530010298 | $48.05 | 30,633 | 530048312 | $6,453.20 | 56,441 | 530106962 | $116.96 |
| 4,826 | 530010303 | $15.65 | 30,634 | 530048313 | $245.38 | 56,442 | 530106963 | $10.61 |
| 4,827 | 530010304 | $48.05 | 30,635 | 530048314 | $158.63 | 56,443 | 530106964 | $609.31 |
| 4,828 | 530010308 | $91.70 | 30,636 | 530048315 | $3,915.69 | 56,444 | 530106966 | $6.48 |
| 4,829 | 530010309 | $32.40 | 30,637 | 530048316 | $335.42 | 56,445 | 530106967 | $660.98 |
| 4,830 | 530010310 | $32.40 | 30,638 | 530048319 | $2,632.96 | 56,446 | 530106968 | $576.86 |
| 4,831 | 530010313 | $39.14 | 30,639 | 530048320 | $1,931.58 | 56,447 | 530106969 | $1,247.45 |
| 4,832 | 530010314 | $133.60 | 30,640 | 530048321 | $1,294.44 | 56,448 | 530106970 | $235.00 |
| 4,833 | 530010315 | $62.20 | 30,641 | 530048322 | $1,185.36 | 56,449 | 530106972 | $18.78 |
| 4,834 | 530010324 | $32.69 | 30,642 | 530048324 | $119.57 | 56,450 | 530106973 | $576.86 |
| 4,835 | 530010325 | $22.84 | 30,643 | 530048325 | $506.05 | 56,451 | 530106974 | $781.17 |
| 4,836 | 530010327 | $1.39 | 30,644 | 530048326 | $9.61 | 56,452 | 530106975 | $949.41 |
| 4,837 | 530010328 | $48.40 | 30,645 | 530048327 | $9.61 | 56,453 | 530106976 | $1,164.84 |
| 4,838 | 530010329 | $32.40 | 30,646 | 530048328 | $2,398.20 | 56,454 | 530106977 | $374.41 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,839 | 530010330 | $98.55 | 30,647 | 530048330 | $188.71 | 56,455 | 530106979 | $70.93 |
| 4,840 | 530010332 | $63.40 | 30,648 | 530048332 | $301.00 | 56,456 | 530106981 | $1,014.31 |
| 4,841 | 530010333 | $10.56 | 30,649 | 530048333 | $132.82 | 56,457 | 530106982 | $100.37 |
| 4,842 | 530010334 | $53.95 | 30,650 | 530048336 | $49,047.82 | 56,458 | 530106983 | $109.98 |
| 4,843 | 530010335 | $46.80 | 30,651 | 530048337 | $1.87 | 56,459 | 530106984 | $397.35 |
| 4,844 | 530010336 | $32.40 | 30,652 | 530048338 | $1,330.23 | 56,460 | 530106985 | $548.16 |
| 4,845 | 530010337 | $197.10 | 30,653 | 530048339 | $1.87 | 56,461 | 530106986 | $95.85 |
| 4,846 | 530010338 | $425.52 | 30,654 | 530048340 | $3.74 | 56,462 | 530106987 | $1,111.66 |
| 4,847 | 530010339 | $119.07 | 30,655 | 530048341 | $3.74 | 56,463 | 530106988 | $288.43 |
| 4,848 | 530010340 | $343.98 | 30,656 | 530048342 | $108.82 | 56,464 | 530106989 | $85.98 |
| 4,849 | 530010341 | $304.29 | 30,657 | 530048343 | $194.04 | 56,465 | 530106990 | $204.31 |
| 4,850 | 530010352 | $506.64 | 30,658 | 530048346 | $141.27 | 56,466 | 530106992 | $9.39 |
| 4,851 | 530010357 | $456.80 | 30,659 | 530048347 | $1,922.00 | 56,467 | 530106993 | $98.55 |
| 4,852 | 530010362 | $817.02 | 30,660 | 530048349 | $458.17 | 56,468 | 530106994 | $213.92 |
| 4,853 | 530010368 | $48.05 | 30,661 | 530048350 | $130.28 | 56,469 | 530106995 | $227.15 |
| 4,854 | 530010370 | $27.90 | 30,662 | 530048351 | $334.11 | 56,470 | 530106996 | $311.27 |
| 4,855 | 530010372 | $114.20 | 30,663 | 530048352 | $2,284.00 | 56,471 | 530106997 | $1,218.62 |
| 4,856 | 530010376 | $205.56 | 30,664 | 530048354 | $11,420.00 | 56,472 | 530106998 | $68.52 |
| 4,857 | 530010377 | $96.10 | 30,665 | 530048357 | $45,680.00 | 56,473 | 530106999 | $19.71 |
| 4,858 | 530010378 | $32.40 | 30,666 | 530048361 | $872.13 | 56,474 | 530107001 | $68.52 |
| 4,859 | 530010381 | $15.65 | 30,667 | 530048362 | $3,426.00 | 56,475 | 530107003 | $961.00 |
| 4,860 | 530010382 | $15.65 | 30,668 | 530048363 | $2,464.30 | 56,476 | 530107004 | $456.80 |
| 4,861 | 530010384 | $93.25 | 30,669 | 530048364 | $651.00 | 56,477 | 530107007 | $2,284.00 |
| 4,862 | 530010387 | $988.47 | 30,670 | 530048370 | $11,420.00 | 56,478 | 530107008 | $576.86 |
| 4,863 | 530010392 | $456.45 | 30,671 | 530048373 | $864.91 | 56,479 | 530107009 | $456.80 |
| 4,864 | 530010394 | $279.00 | 30,672 | 530048374 | $203.46 | 56,480 | 530107012 | $87.74 |
| 4,865 | 530010395 | $279.00 | 30,673 | 530048375 | $5,484.00 | 56,481 | 530107013 | $223.53 |
| 4,866 | 530010396 | $11,534.20 | 30,674 | 530048376 | $371.95 | 56,482 | 530107014 | $97.35 |
| 4,867 | 530010399 | $15.65 | 30,675 | 530048378 | $2,866.10 | 56,483 | 530107016 | $137.43 |
| 4,868 | 530010409 | $181.47 | 30,676 | 530048379 | $3,402.25 | 56,484 | 530107020 | $165.27 |
| 4,869 | 530010410 | $114.20 | 30,677 | 530048381 | $1,077.11 | 56,485 | 530107021 | $274.08 |
| 4,870 | 530010414 | $197.83 | 30,678 | 530048384 | $1,400.26 | 56,486 | 530107022 | $30.31 |
| 4,871 | 530010415 | $15.65 | 30,679 | 530048386 | $444.74 | 56,487 | 530107023 | $11.69 |
| 4,872 | 530010418 | $407.25 | 30,680 | 530048387 | $2,284.00 | 56,488 | 530107024 | $45.80 |
| 4,873 | 530010419 | $1,281.76 | 30,681 | 530048388 | $2,284.00 | 56,489 | 530107025 | $114.20 |
| 4,874 | 530010421 | $251.37 | 30,682 | 530048389 | $2,128.77 | 56,490 | 530107026 | $39.42 |
| 4,875 | 530010422 | $114.20 | 30,683 | 530048391 | $6,578.99 | 56,491 | 530107031 | $708.04 |
| 4,876 | 530010423 | $22.84 | 30,684 | 530048396 | $2,284.00 | 56,492 | 530107032 | $548.16 |
| 4,877 | 530010426 | $157.14 | 30,685 | 530048397 | $1,014.99 | 56,493 | 530107034 | $159.88 |
| 4,878 | 530010427 | $219.94 | 30,686 | 530048398 | $2,284.00 | 56,494 | 530107035 | $708.04 |
| 4,879 | 530010428 | $373.14 | 30,687 | 530048401 | $1,616.12 | 56,495 | 530107036 | $25.04 |
| 4,880 | 530010429 | $216.00 | 30,688 | 530048402 | $4,396.52 | 56,496 | 530107037 | $548.16 |
| 4,881 | 530010430 | $615.60 | 30,689 | 530048403 | $289.57 | 56,497 | 530107038 | $274.08 |
| 4,882 | 530010431 | $822.24 | 30,690 | 530048404 | $2,284.00 | 56,498 | 530107040 | $822.24 |
| 4,883 | 530010432 | $230.09 | 30,691 | 530048411 | $2,284.00 | 56,499 | 530107042 | $433.96 |
| 4,884 | 530010436 | $68.52 | 30,692 | 530048412 | $3,426.00 | 56,500 | 530107044 | $91.36 |
| 4,885 | 530010437 | $750.50 | 30,693 | 530048418 | $81.17 | 56,501 | 530107045 | $274.08 |
| 4,886 | 530010439 | $164.63 | 30,694 | 530048420 | $798.54 | 56,502 | 530107046 | $205.56 |
| 4,887 | 530010441 | $93.35 | 30,695 | 530048421 | $597.38 | 56,503 | 530107048 | $114.20 |
| 4,888 | 530010442 | $197.10 | 30,696 | 530048423 | $329.12 | 56,504 | 530107049 | $132.82 |
| 4,889 | 530010444 | $48.05 | 30,697 | 530048424 | $270.83 | 56,505 | 530107051 | $159.88 |
| 4,890 | 530010445 | $4.13 | 30,698 | 530048428 | $3,917.50 | 56,506 | 530107053 | $3.74 |
| 4,891 | 530010446 | $20.63 | 30,699 | 530048431 | $28.83 | 56,507 | 530107055 | $807.24 |
| 4,892 | 530010447 | $228.40 | 30,700 | 530048432 | $3,663.66 | 56,508 | 530107056 | $1,142.00 |
| 4,893 | 530010449 | $114.20 | 30,701 | 530048433 | $349.75 | 56,509 | 530107057 | $1,850.04 |
| 4,894 | 530010452 | $66.15 | 30,702 | 530048434 | $1,992.87 | 56,510 | 530107058 | $274.08 |
| 4,895 | 530010453 | $130.95 | 30,703 | 530048436 | $525.32 | 56,511 | 530107059 | $182.72 |
| 4,896 | 530010454 | $28.83 | 30,704 | 530048439 | $38.44 | 56,512 | 530107060 | $5.61 |
| 4,897 | 530010455 | $159.88 | 30,705 | 530048443 | $156.50 | 56,513 | 530107061 | $129.85 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,898 | 530010457 | $171.86 | 30,706 | 530048446 | $228.40 | 56,514 | 530107062 | $274.08 |
| 4,899 | 530010459 | $228.40 | 30,707 | 530048447 | $172.56 | 56,515 | 530107063 | $548.16 |
| 4,900 | 530010464 | $23.50 | 30,708 | 530048449 | $1,720.29 | 56,516 | 530107064 | $548.16 |
| 4,901 | 530010465 | $178.12 | 30,709 | 530048450 | $1,046.00 | 56,517 | 530107069 | $479.64 |
| 4,902 | 530010466 | $178.12 | 30,710 | 530048454 | $1,347.56 | 56,518 | 530107071 | $91.36 |
| 4,903 | 530010467 | $381.38 | 30,711 | 530048456 | $108.14 | 56,519 | 530107072 | $730.88 |
| 4,904 | 530010468 | $150.66 | 30,712 | 530048457 | $1,649.77 | 56,520 | 530107073 | $182.72 |
| 4,905 | 530010469 | $1,565.18 | 30,713 | 530048458 | $197.83 | 56,521 | 530107074 | $45.68 |
| 4,906 | 530010470 | $171.86 | 30,714 | 530048459 | $6,463.72 | 56,522 | 530107077 | $274.08 |
| 4,907 | 530010471 | $904.76 | 30,715 | 530048460 | $799.40 | 56,523 | 530107082 | $12.52 |
| 4,908 | 530010472 | $9.39 | 30,716 | 530048462 | $14.16 | 56,524 | 530107083 | $274.08 |
| 4,909 | 530010474 | $137.43 | 30,717 | 530048463 | $746.38 | 56,525 | 530107086 | $4,952.40 |
| 4,910 | 530010475 | $1,440.18 | 30,718 | 530048466 | $33,757.52 | 56,526 | 530107087 | $205.56 |
| 4,911 | 530010476 | $1,511.19 | 30,719 | 530048467 | $31.80 | 56,527 | 530107088 | $274.08 |
| 4,912 | 530010478 | $79.38 | 30,720 | 530048468 | $382.22 | 56,528 | 530107089 | $159.88 |
| 4,913 | 530010479 | $214.68 | 30,721 | 530048469 | $2,284.00 | 56,529 | 530107090 | $913.60 |
| 4,914 | 530010480 | $1,549.63 | 30,722 | 530048470 | $387.69 | 56,530 | 530107091 | $1,096.32 |
| 4,915 | 530010481 | $875.66 | 30,723 | 530048471 | $120.19 | 56,531 | 530107093 | $91.36 |
| 4,916 | 530010483 | $163.62 | 30,724 | 530048472 | $106.96 | 56,532 | 530107094 | $4,129.63 |
| 4,917 | 530010484 | $373.14 | 30,725 | 530048473 | $129.80 | 56,533 | 530107099 | $867.92 |
| 4,918 | 530010485 | $137.43 | 30,726 | 530048474 | $171.86 | 56,534 | 530107100 | $433.96 |
| 4,919 | 530010489 | $857.52 | 30,727 | 530048476 | $278.82 | 56,535 | 530107101 | $725.88 |
| 4,920 | 530010490 | $72.10 | 30,728 | 530048477 | $216.81 | 56,536 | 530107102 | $433.96 |
| 4,921 | 530010492 | $98.55 | 30,729 | 530048478 | $129.80 | 56,537 | 530107103 | $159.88 |
| 4,922 | 530010494 | $405.81 | 30,730 | 530048479 | $9,973.26 | 56,538 | 530107104 | $319.76 |
| 4,923 | 530010495 | $383.67 | 30,731 | 530048480 | $72.09 | 56,539 | 530107112 | $91.36 |
| 4,924 | 530010496 | $216.00 | 30,732 | 530048481 | $120.41 | 56,540 | 530107116 | $548.16 |
| 4,925 | 530010497 | $198.45 | 30,733 | 530048482 | $376.61 | 56,541 | 530107117 | $100.16 |
| 4,926 | 530010520 | $91.70 | 30,734 | 530048483 | $78.57 | 56,542 | 530107118 | $159.88 |
| 4,927 | 530010521 | $91.70 | 30,735 | 530048484 | $1,600.78 | 56,543 | 530107119 | $319.76 |
| 4,928 | 530010528 | $191,123.01 | 30,736 | 530048485 | $651.37 | 56,544 | 530107120 | $548.16 |
| 4,929 | 530010531 | $90,583.44 | 30,737 | 530048486 | $2,284.00 | 56,545 | 530107121 | $479.64 |
| 4,930 | 530010536 | $57,785.20 | 30,738 | 530048487 | $430.16 | 56,546 | 530107123 | $365.44 |
| 4,931 | 530010538 | $200,992.00 | 30,739 | 530048488 | $469.50 | 56,547 | 530107124 | $114.20 |
| 4,932 | 530010539 | $88,565.34 | 30,740 | 530048490 | $171.86 | 56,548 | 530107128 | $1,105.15 |
| 4,933 | 530010540 | $116.57 | 30,741 | 530048491 | $204.31 | 56,549 | 530107129 | $411.12 |
| 4,934 | 530010541 | $188.71 | 30,742 | 530048492 | $162.25 | 56,550 | 530107130 | $1,213.11 |
| 4,935 | 530010542 | $2,579.85 | 30,743 | 530048493 | $57.66 | 56,551 | 530107131 | $339.96 |
| 4,936 | 530010543 | $85.80 | 30,744 | 530048494 | $64.90 | 56,552 | 530107132 | $511.96 |
| 4,937 | 530010544 | $705.86 | 30,745 | 530048495 | $66.15 | 56,553 | 530107133 | $3.74 |
| 4,938 | 530010545 | $91.53 | 30,746 | 530048496 | $495.11 | 56,554 | 530107134 | $3.74 |
| 4,939 | 530010546 | $91.53 | 30,747 | 530048497 | $152.47 | 56,555 | 530107136 | $376.17 |
| 4,940 | 530010547 | $117.72 | 30,748 | 530048498 | $78.25 | 56,556 | 530107137 | $656.85 |
| 4,941 | 530010548 | $372.55 | 30,749 | 530048499 | $100.48 | 56,557 | 530107142 | $213.54 |
| 4,942 | 530010549 | $605.69 | 30,750 | 530048500 | $8.51 | 56,558 | 530107143 | $411.12 |
| 4,943 | 530010550 | $847.29 | 30,751 | 530048501 | $84.12 | 56,559 | 530107144 | $1,232.52 |
| 4,944 | 530010551 | $39.69 | 30,752 | 530048502 | $343.05 | 56,560 | 530107146 | $292.73 |
| 4,945 | 530010552 | $761.62 | 30,753 | 530048503 | $34.43 | 56,561 | 530107147 | $371.70 |
| 4,946 | 530010553 | $498.73 | 30,754 | 530048504 | $197.19 | 56,562 | 530107150 | $1,083.59 |
| 4,947 | 530010554 | $456.67 | 30,755 | 530048505 | $206.29 | 56,563 | 530107152 | $1,233.36 |
| 4,948 | 530010555 | $680.20 | 30,756 | 530048506 | $166.21 | 56,564 | 530107153 | $6.26 |
| 4,949 | 530010556 | $614.52 | 30,757 | 530048507 | $68.52 | 56,565 | 530107154 | $1,142.00 |
| 4,950 | 530010557 | $137.80 | 30,758 | 530048508 | $236.76 | 56,566 | 530107155 | $13.08 |
| 4,951 | 530010558 | $79.38 | 30,759 | 530048511 | $118.43 | 56,567 | 530107156 | $9.74 |
| 4,952 | 530010559 | $209.25 | 30,760 | 530048512 | $97.35 | 56,568 | 530107162 | $685.20 |
| 4,953 | 530010560 | $133.42 | 30,761 | 530048513 | $714.03 | 56,569 | 530107164 | $1,553.12 |
| 4,954 | 530010561 | $116.57 | 30,762 | 530048514 | $97.35 | 56,570 | 530107165 | $366.00 |
| 4,955 | 530010562 | $200.69 | 30,763 | 530048515 | $236.76 | 56,571 | 530107166 | $156.50 |
| 4,956 | 530010563 | $116.57 | 30,764 | 530048516 | $129.80 | 56,572 | 530107169 | $306.49 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,957 | 530010564 | $107.18 | 30,765 | 530048517 | $129.80 | 56,573 | 530107170 | $974.05 |
| 4,958 | 530010565 | $158.63 | 30,766 | 530048518 | $150.88 | 56,574 | 530107172 | $148.48 |
| 4,959 | 530010566 | $181.47 | 30,767 | 530048519 | $3,811.45 | 56,575 | 530107176 | $64.80 |
| 4,960 | 530010567 | $39.69 | 30,768 | 530048521 | $1.87 | 56,576 | 530107181 | $314.97 |
| 4,961 | 530010568 | $279.23 | 30,769 | 530048522 | $3.74 | 56,577 | 530107183 | $114.20 |
| 4,962 | 530010569 | $599.70 | 30,770 | 530048523 | $3.74 | 56,578 | 530107187 | $64.80 |
| 4,963 | 530010570 | $110.58 | 30,771 | 530048524 | $492.75 | 56,579 | 530107191 | $3,426.00 |
| 4,964 | 530010571 | $686.61 | 30,772 | 530048525 | $91.36 | 56,580 | 530107195 | $2,504.00 |
| 4,965 | 530010572 | $90.25 | 30,773 | 530048526 | $114.20 | 56,581 | 530107198 | $137.04 |
| 4,966 | 530010573 | $78.62 | 30,774 | 530048528 | $168.24 | 56,582 | 530107202 | $169,016.00 |
| 4,967 | 530010574 | $265.59 | 30,775 | 530048529 | $91.36 | 56,583 | 530107203 | $0.48 |
| 4,968 | 530010575 | $722.26 | 30,776 | 530048530 | $159.24 | 56,584 | 530107204 | $318.97 |
| 4,969 | 530010576 | $391.77 | 30,777 | 530048532 | $11.21 | 56,585 | 530107206 | $537.32 |
| 4,970 | 530010577 | $258.46 | 30,778 | 530048533 | $832.84 | 56,586 | 530107226 | $342.60 |
| 4,971 | 530010578 | $101.90 | 30,779 | 530048534 | $236.76 | 56,587 | 530107227 | $1,311.00 |
| 4,972 | 530010579 | $116.57 | 30,780 | 530048535 | $945.08 | 56,588 | 530107229 | $1,442.00 |
| 4,973 | 530010580 | $139.41 | 30,781 | 530048536 | $395.39 | 56,589 | 530107230 | $782.50 |
| 4,974 | 530010581 | $265.59 | 30,782 | 530048537 | $69,115.70 | 56,590 | 530107235 | $2,284.00 |
| 4,975 | 530010582 | $1,667.63 | 30,783 | 530048538 | $884.51 | 56,591 | 530107236 | $502.48 |
| 4,976 | 530010583 | $856.44 | 30,784 | 530048541 | $897.74 | 56,592 | 530107240 | $247.18 |
| 4,977 | 530010584 | $366.12 | 30,785 | 530048542 | $437.45 | 56,593 | 530107241 | $995.17 |
| 4,978 | 530010586 | $330.49 | 30,786 | 530048543 | $437.45 | 56,594 | 530107243 | $456.80 |
| 4,979 | 530010587 | $116.57 | 30,787 | 530048544 | $534.80 | 56,595 | 530107245 | $130.26 |
| 4,980 | 530010588 | $605.69 | 30,788 | 530048545 | $28.17 | 56,596 | 530107249 | $68.52 |
| 4,981 | 530010589 | $139.41 | 30,789 | 530048546 | $210.79 | 56,597 | 530107251 | $1,244.16 |
| 4,982 | 530010590 | $98.28 | 30,790 | 530048547 | $288.43 | 56,598 | 530107253 | $185.02 |
| 4,983 | 530010591 | $116.57 | 30,791 | 530048551 | $200.69 | 56,599 | 530107255 | $36.40 |
| 4,984 | 530010592 | $39.69 | 30,792 | 530048552 | $198.45 | 56,600 | 530107256 | $1.50 |
| 4,985 | 530010593 | $116.57 | 30,793 | 530048555 | $800.39 | 56,601 | 530107262 | $278.39 |
| 4,986 | 530010594 | $133.42 | 30,794 | 530048556 | $278.82 | 56,602 | 530107265 | $210.36 |
| 4,987 | 530010595 | $298.70 | 30,795 | 530048557 | $31.30 | 56,603 | 530107269 | $456.80 |
| 4,988 | 530010596 | $244.00 | 30,796 | 530048558 | $707.38 | 56,604 | 530107270 | $21.91 |
| 4,989 | 530010597 | $101.38 | 30,797 | 530048560 | $1,037.15 | 56,605 | 530107271 | $456.80 |
| 4,990 | 530010598 | $188.71 | 30,798 | 530048561 | $1,279.71 | 56,606 | 530107274 | $281.00 |
| 4,991 | 530010599 | $354.58 | 30,799 | 530048562 | $319.76 | 56,607 | 530107279 | $1,142.00 |
| 4,992 | 530010600 | $116.57 | 30,800 | 530048563 | $87.64 | 56,608 | 530107281 | $45.36 |
| 4,993 | 530010601 | $116.57 | 30,801 | 530048564 | $223.53 | 56,609 | 530107286 | $685.20 |
| 4,994 | 530010602 | $861.67 | 30,802 | 530048565 | $278.82 | 56,610 | 530107289 | $571.00 |
| 4,995 | 530010603 | $1,907.18 | 30,803 | 530048566 | $618.92 | 56,611 | 530107291 | $31.30 |
| 4,996 | 530010604 | $116.57 | 30,804 | 530048567 | $534.80 | 56,612 | 530107292 | $10.00 |
| 4,997 | 530010605 | $1,136.87 | 30,805 | 530048568 | $204.31 | 56,613 | 530107294 | $1,142.00 |
| 4,998 | 530010606 | $1,897.57 | 30,806 | 530048569 | $544.41 | 56,614 | 530107302 | $182.72 |
| 4,999 | 530010607 | $158.63 | 30,807 | 530048570 | $1,121.27 | 56,615 | 530107309 | $13,230.00 |
| 5,000 | 530010608 | $91.53 | 30,808 | 530048571 | $269.21 | 56,616 | 530107311 | $68.52 |
| 5,001 | 530010610 | $76.05 | 30,809 | 530048572 | $660.98 | 56,617 | 530107312 | $619.80 |
| 5,002 | 530010611 | $330.75 | 30,810 | 530048577 | $125.20 | 56,618 | 530107313 | $228.40 |
| 5,003 | 530010612 | $79.45 | 30,811 | 530048578 | $1,166.40 | 56,619 | 530107314 | $228.40 |
| 5,004 | 530010613 | $165.87 | 30,812 | 530048579 | $3.74 | 56,620 | 530107318 | $205.56 |
| 5,005 | 530010614 | $52.92 | 30,813 | 530048580 | $158.63 | 56,621 | 530107319 | $228.40 |
| 5,006 | 530010615 | $158.63 | 30,814 | 530048581 | $1.87 | 56,622 | 530107321 | $571.00 |
| 5,007 | 530010616 | $158.63 | 30,815 | 530048582 | $156.87 | 56,623 | 530107322 | $571.60 |
| 5,008 | 530010617 | $133.42 | 30,816 | 530048583 | $168.24 | 56,624 | 530107323 | $469.50 |
| 5,009 | 530010618 | $93.73 | 30,817 | 530048584 | $1.87 | 56,625 | 530107324 | $456.80 |
| 5,010 | 530010619 | $181.47 | 30,818 | 530048585 | $124.20 | 56,626 | 530107327 | $479.64 |
| 5,011 | 530010620 | $144.88 | 30,819 | 530048586 | $91.36 | 56,627 | 530107328 | $1,935.00 |
| 5,012 | 530010621 | $294.99 | 30,820 | 530048587 | $26.58 | 56,628 | 530107337 | $607.80 |
| 5,013 | 530010622 | $498.73 | 30,821 | 530048588 | $3,295.87 | 56,629 | 530107342 | $3,426.00 |
| 5,014 | 530010623 | $302.07 | 30,822 | 530048590 | $112.88 | 56,630 | 530107347 | $963.20 |
| 5,015 | 530010624 | $200.69 | 30,823 | 530048591 | $156.84 | 56,631 | 530107350 | $186.24 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,016 | 530010625 | $200.69 | 30,824 | 530048592 | $52.77 | 56,632 | 530107353 | $14,302.50 |
| 5,017 | 530010626 | $158.63 | 30,825 | 530048593 | $1.87 | 56,633 | 530107356 | $42.06 |
| 5,018 | 530010627 | $139.41 | 30,826 | 530048594 | $222.48 | 56,634 | 530107357 | $44.64 |
| 5,019 | 530010628 | $414.61 | 30,827 | 530048595 | $117.72 | 56,635 | 530107364 | $1,323.00 |
| 5,020 | 530010629 | $158.63 | 30,828 | 530048596 | $149.02 | 56,636 | 530107366 | $342.60 |
| 5,021 | 530010630 | $294.99 | 30,829 | 530048597 | $391.11 | 56,637 | 530107367 | $99.75 |
| 5,022 | 530010631 | $647.75 | 30,830 | 530048599 | $201.94 | 56,638 | 530107368 | $114.20 |
| 5,023 | 530010632 | $223.53 | 30,831 | 530048600 | $3.74 | 56,639 | 530107378 | $137.04 |
| 5,024 | 530010633 | $138.48 | 30,832 | 530048601 | $191.08 | 56,640 | 530107381 | $961.00 |
| 5,025 | 530010634 | $78.54 | 30,833 | 530048602 | $85.10 | 56,641 | 530107382 | $19.44 |
| 5,026 | 530010636 | $55.29 | 30,834 | 530048603 | $1.87 | 56,642 | 530107387 | $799.40 |
| 5,027 | 530010637 | $244.00 | 30,835 | 530048606 | $163.84 | 56,643 | 530107389 | $26.73 |
| 5,028 | 530010638 | $139.41 | 30,836 | 530048607 | $181.47 | 56,644 | 530107392 | $456.80 |
| 5,029 | 530010639 | $181.47 | 30,837 | 530048608 | $137.43 | 56,645 | 530107394 | $114.20 |
| 5,030 | 530010640 | $116.57 | 30,838 | 530048609 | $168.24 | 56,646 | 530107395 | $365.44 |
| 5,031 | 530010641 | $255.46 | 30,839 | 530048610 | $576.86 | 56,647 | 530107396 | $182.72 |
| 5,032 | 530010642 | $349.71 | 30,840 | 530048611 | $97.35 | 56,648 | 530107399 | $304.20 |
| 5,033 | 530010643 | $116.57 | 30,841 | 530048621 | $117.72 | 56,649 | 530107400 | $313.00 |
| 5,034 | 530010644 | $200.69 | 30,842 | 530048622 | $52.92 | 56,650 | 530107404 | $313.00 |
| 5,035 | 530010645 | $144.88 | 30,843 | 530048624 | $158.63 | 56,651 | 530107407 | $31.30 |
| 5,036 | 530010646 | $172.08 | 30,844 | 530048625 | $137.43 | 56,652 | 530107411 | $1,301.00 |
| 5,037 | 530010647 | $330.49 | 30,845 | 530048626 | $1.87 | 56,653 | 530107413 | $45,680.00 |
| 5,038 | 530010648 | $158.63 | 30,846 | 530048627 | $271.58 | 56,654 | 530107414 | $250.47 |
| 5,039 | 530010649 | $157.19 | 30,847 | 530048628 | $1.87 | 56,655 | 530107423 | $132.30 |
| 5,040 | 530010650 | $116.57 | 30,848 | 530048629 | $1.87 | 56,656 | 530107425 | $36.66 |
| 5,041 | 530010651 | $200.17 | 30,849 | 530048630 | $450.68 | 56,657 | 530107428 | $1,190.22 |
| 5,042 | 530010652 | $158.63 | 30,850 | 530048631 | $168.24 | 56,658 | 530107430 | $187.80 |
| 5,043 | 530010653 | $479.51 | 30,851 | 530048633 | $181.47 | 56,659 | 530107431 | $789.88 |
| 5,044 | 530010654 | $255.98 | 30,852 | 530048634 | $124.14 | 56,660 | 530107434 | $730.88 |
| 5,045 | 530010655 | $181.47 | 30,853 | 530048635 | $1.87 | 56,661 | 530107436 | $691.73 |
| 5,046 | 530010656 | $101.50 | 30,854 | 530048636 | $158.63 | 56,662 | 530107439 | $138.00 |
| 5,047 | 530010657 | $144.88 | 30,855 | 530048637 | $1.87 | 56,663 | 530107441 | $10,826.16 |
| 5,048 | 530010658 | $262.54 | 30,856 | 530048638 | $1.87 | 56,664 | 530107443 | $330.91 |
| 5,049 | 530010659 | $188.71 | 30,857 | 530048639 | $191.08 | 56,665 | 530107448 | $22.84 |
| 5,050 | 530010660 | $144.88 | 30,858 | 530048640 | $80.08 | 56,666 | 530107449 | $32.79 |
| 5,051 | 530010662 | $181.47 | 30,859 | 530048642 | $5.61 | 56,667 | 530107451 | $159.00 |
| 5,052 | 530010663 | $116.57 | 30,860 | 530048644 | $28.17 | 56,668 | 530107453 | $76.00 |
| 5,053 | 530010664 | $165.87 | 30,861 | 530048645 | $40.69 | 56,669 | 530107455 | $1,323.00 |
| 5,054 | 530010665 | $188.71 | 30,862 | 530048646 | $46.95 | 56,670 | 530107457 | $68.52 |
| 5,055 | 530010666 | $143.91 | 30,863 | 530048648 | $237.51 | 56,671 | 530107461 | $114.53 |
| 5,056 | 530010667 | $158.63 | 30,864 | 530048649 | $40.69 | 56,672 | 530107463 | $172.98 |
| 5,057 | 530010668 | $158.63 | 30,865 | 530048650 | $257.74 | 56,673 | 530107465 | $972.00 |
| 5,058 | 530010669 | $145.75 | 30,866 | 530048652 | $140.85 | 56,674 | 530107467 | $104.01 |
| 5,059 | 530010670 | $200.17 | 30,867 | 530048655 | $2,161.82 | 56,675 | 530107473 | $319.76 |
| 5,060 | 530010671 | $55.29 | 30,868 | 530048656 | $388.28 | 56,676 | 530107474 | $685.20 |
| 5,061 | 530010672 | $116.57 | 30,869 | 530048657 | $267.45 | 56,677 | 530107476 | $2,284.00 |
| 5,062 | 530010673 | $181.47 | 30,870 | 530048659 | $67.92 | 56,678 | 530107479 | $571.00 |
| 5,063 | 530010674 | $127.10 | 30,871 | 530048661 | $479.64 | 56,679 | 530107483 | $270.25 |
| 5,064 | 530010675 | $251.08 | 30,872 | 530048662 | $87.74 | 56,680 | 530107489 | $181.54 |
| 5,065 | 530010676 | $133.42 | 30,873 | 530048665 | $1,530.28 | 56,681 | 530107490 | $513.46 |
| 5,066 | 530010677 | $181.47 | 30,874 | 530048666 | $1,593.25 | 56,682 | 530107491 | $45.68 |
| 5,067 | 530010678 | $157.48 | 30,875 | 530048669 | $359.32 | 56,683 | 530107497 | $2,284.00 |
| 5,068 | 530010679 | $72.09 | 30,876 | 530048670 | $200.69 | 56,684 | 530107498 | $5.55 |
| 5,069 | 530010680 | $156.87 | 30,877 | 530048671 | $219.91 | 56,685 | 530107502 | $38.44 |
| 5,070 | 530010681 | $152.64 | 30,878 | 530048672 | $328.70 | 56,686 | 530107503 | $50.01 |
| 5,071 | 530010682 | $97.42 | 30,879 | 530048673 | $418.23 | 56,687 | 530107505 | $10.18 |
| 5,072 | 530010683 | $72.09 | 30,880 | 530048674 | $158.63 | 56,688 | 530107506 | $1,565.00 |
| 5,073 | 530010684 | $165.50 | 30,881 | 530048675 | $191.08 | 56,689 | 530107511 | $101.93 |
| 5,074 | 530010685 | $52.92 | 30,882 | 530048676 | $194.70 | 56,690 | 530107514 | $31.30 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,075 | 530010686 | $39.69 | 30,883 | 530048677 | $217.27 | 56,691 | 530107516 | $1,275.20 |
| 5,076 | 530010687 | $34.05 | 30,884 | 530048678 | $97.35 | 56,692 | 530107518 | $2,122.00 |
| 5,077 | 530010688 | $79.38 | 30,885 | 530048679 | $181.47 | 56,693 | 530107519 | $98.55 |
| 5,078 | 530010689 | $124.47 | 30,886 | 530048680 | $181.47 | 56,694 | 530107520 | $2,143.31 |
| 5,079 | 530010690 | $194.43 | 30,887 | 530048682 | $227.15 | 56,695 | 530107522 | $98.40 |
| 5,080 | 530010700 | $6,166.80 | 30,888 | 530048683 | $152.64 | 56,696 | 530107526 | $114.20 |
| 5,081 | 530010701 | $11,420.00 | 30,889 | 530048684 | $87.74 | 56,697 | 530107528 | $1,323.00 |
| 5,082 | 530010829 | $11,420.00 | 30,890 | 530048685 | $143.03 | 56,698 | 530107533 | $1,710.60 |
| 5,083 | 530010834 | $68.52 | 30,891 | 530048686 | $139.41 | 56,699 | 530107534 | $31.30 |
| 5,084 | 530010843 | $556.00 | 30,892 | 530048688 | $177.85 | 56,700 | 530107536 | $743.15 |
| 5,085 | 530010847 | $11,420.00 | 30,893 | 530048689 | $162.25 | 56,701 | 530107545 | $1,142.00 |
| 5,086 | 530010858 | $620.41 | 30,894 | 530048690 | $220.62 | 56,702 | 530107547 | $102.15 |
| 5,087 | 530010866 | $48.25 | 30,895 | 530048691 | $99.21 | 56,703 | 530107550 | $68.52 |
| 5,088 | 530010888 | $54.64 | 30,896 | 530048692 | $171.86 | 56,704 | 530107551 | $317.52 |
| 5,089 | 530010899 | $3,379.91 | 30,897 | 530048693 | $129.80 | 56,705 | 530107552 | $3,844.00 |
| 5,090 | 530010916 | $368.68 | 30,898 | 530048694 | $112.09 | 56,706 | 530107553 | $80.00 |
| 5,091 | 530010920 | $1,325.45 | 30,899 | 530048695 | $158.63 | 56,707 | 530107554 | $685.20 |
| 5,092 | 530010926 | $577.68 | 30,900 | 530048696 | $242.75 | 56,708 | 530107555 | $390.53 |
| 5,093 | 530010927 | $6,634.54 | 30,901 | 530048697 | $242.75 | 56,709 | 530107562 | $18.80 |
| 5,094 | 530010936 | $309.68 | 30,902 | 530048698 | $204.31 | 56,710 | 530107565 | $1,027.80 |
| 5,095 | 530010939 | $2,855.00 | 30,903 | 530048699 | $106.96 | 56,711 | 530107566 | $295.83 |
| 5,096 | 530010954 | $8,607.50 | 30,904 | 530048700 | $342.60 | 56,712 | 530107573 | $4.17 |
| 5,097 | 530010955 | $274.40 | 30,905 | 530048701 | $97.35 | 56,713 | 530107574 | $895.90 |
| 5,098 | 530010957 | $691.20 | 30,906 | 530048702 | $228.69 | 56,714 | 530107578 | $913.60 |
| 5,099 | 530010960 | $234.06 | 30,907 | 530048703 | $644.13 | 56,715 | 530107583 | $536.79 |
| 5,100 | 530010963 | $8,869.80 | 30,908 | 530048704 | $143.03 | 56,716 | 530107588 | $59.13 |
| 5,101 | 530010966 | $156.50 | 30,909 | 530048705 | $150.88 | 56,717 | 530107597 | $685.20 |
| 5,102 | 530010979 | $383.40 | 30,910 | 530048707 | $97.35 | 56,718 | 530107602 | $647.49 |
| 5,103 | 530010992 | $1,256.20 | 30,911 | 530048708 | $100.37 | 56,719 | 530107609 | $685.20 |
| 5,104 | 530010994 | $18,230.00 | 30,912 | 530048709 | $82.33 | 56,720 | 530107622 | $640.65 |
| 5,105 | 530010996 | $2,923.52 | 30,913 | 530048710 | $257.84 | 56,721 | 530107624 | $91.36 |
| 5,106 | 530011006 | $515.00 | 30,914 | 530048712 | $199.27 | 56,722 | 530107626 | $77.76 |
| 5,107 | 530011012 | $2,284.00 | 30,915 | 530048713 | $601.66 | 56,723 | 530107630 | $342.60 |
| 5,108 | 530011019 | $1,301.17 | 30,916 | 530048715 | $485.50 | 56,724 | 530107631 | $131.46 |
| 5,109 | 530011036 | $163.35 | 30,917 | 530048716 | $810.71 | 56,725 | 530107633 | $351.33 |
| 5,110 | 530011045 | $105.71 | 30,918 | 530048718 | $100.37 | 56,726 | 530107634 | $639.52 |
| 5,111 | 530011048 | $6.26 | 30,919 | 530048720 | $200.69 | 56,727 | 530107636 | $45.68 |
| 5,112 | 530011050 | $261.00 | 30,920 | 530048721 | $194.70 | 56,728 | 530107642 | $6.26 |
| 5,113 | 530011053 | $1,758.68 | 30,921 | 530048722 | $56.55 | 56,729 | 530107646 | $2,284.00 |
| 5,114 | 530011054 | $215.82 | 30,922 | 530048723 | $275.20 | 56,730 | 530107647 | $572.76 |
| 5,115 | 530011055 | $222.23 | 30,923 | 530048724 | $87.74 | 56,731 | 530107648 | $1,553.12 |
| 5,116 | 530011214 | $341.35 | 30,924 | 530048725 | $129.80 | 56,732 | 530107650 | $46.95 |
| 5,117 | 530011239 | $134.32 | 30,925 | 530048726 | $117.28 | 56,733 | 530107651 | $182.72 |
| 5,118 | 530011288 | $456.80 | 30,926 | 530048728 | $108.82 | 56,734 | 530107657 | $5,229.90 |
| 5,119 | 530011296 | $342.60 | 30,927 | 530048729 | $66.15 | 56,735 | 530107659 | $2,119.62 |
| 5,120 | 530011297 | $449.20 | 30,928 | 530048732 | $2,967.17 | 56,736 | 530107663 | $137.04 |
| 5,121 | 530011301 | $174.45 | 30,929 | 530048733 | $472.27 | 56,737 | 530107664 | $114.20 |
| 5,122 | 530011303 | $87.63 | 30,930 | 530048734 | $368.44 | 56,738 | 530107665 | $67.38 |
| 5,123 | 530011307 | $913.60 | 30,931 | 530048735 | $168.24 | 56,739 | 530107668 | $91.36 |
| 5,124 | 530011314 | $67.34 | 30,932 | 530048736 | $87.74 | 56,740 | 530107670 | $1,142.00 |
| 5,125 | 530011351 | $294.34 | 30,933 | 530048738 | $485.50 | 56,741 | 530107674 | $98.32 |
| 5,126 | 530011358 | $171.87 | 30,934 | 530048740 | $91.36 | 56,742 | 530107675 | $38.44 |
| 5,127 | 530011364 | $6.26 | 30,935 | 530048741 | $85.98 | 56,743 | 530107676 | $21.15 |
| 5,128 | 530011366 | $112.68 | 30,936 | 530048742 | $514.33 | 56,744 | 530107677 | $7,688.00 |
| 5,129 | 530011367 | $231.34 | 30,937 | 530048743 | $158.63 | 56,745 | 530107681 | $22.84 |
| 5,130 | 530011370 | $259.79 | 30,938 | 530048744 | $388.15 | 56,746 | 530107683 | $92.68 |
| 5,131 | 530011381 | $43.92 | 30,939 | 530048747 | $158.63 | 56,747 | 530107684 | $9,987.25 |
| 5,132 | 530011483 | $93.90 | 30,940 | 530048748 | $410.99 | 56,748 | 530107688 | $64.80 |
| 5,133 | 530011492 | $178.35 | 30,941 | 530048749 | $149.02 | 56,749 | 530107689 | $144.65 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,134 | 530011503 | $57.72 | 30,942 | 530048750 | $77.53 | 56,750 | 530107690 | $379.50 |
| 5,135 | 530011510 | $2,055.60 | 30,943 | 530048751 | $40.69 | 56,751 | 530107693 | $12.75 |
| 5,136 | 530011511 | $1,484.60 | 30,944 | 530048752 | $129.80 | 56,752 | 530107701 | $432.45 |
| 5,137 | 530011523 | $870.55 | 30,945 | 530048753 | $152.64 | 56,753 | 530107702 | $159.88 |
| 5,138 | 530011546 | $535.95 | 30,946 | 530048755 | $129.80 | 56,754 | 530107705 | $3,942.00 |
| 5,139 | 530011623 | $1,370.40 | 30,947 | 530048756 | $106.96 | 56,755 | 530107709 | $1,530.79 |
| 5,140 | 530011630 | $28.17 | 30,948 | 530048757 | $87.74 | 56,756 | 530107714 | $91.26 |
| 5,141 | 530011663 | $431.80 | 30,949 | 530048758 | $523.94 | 56,757 | 530107715 | $752.00 |
| 5,142 | 530011665 | $488.40 | 30,950 | 530048759 | $598.45 | 56,758 | 530107717 | $87.64 |
| 5,143 | 530011666 | $347.50 | 30,951 | 530048761 | $79.39 | 56,759 | 530107719 | $9,136.00 |
| 5,144 | 530011671 | $557.24 | 30,952 | 530048763 | $326.87 | 56,760 | 530107721 | $616.68 |
| 5,145 | 530011674 | $387.22 | 30,953 | 530048764 | $191.57 | 56,761 | 530107727 | $2,284.00 |
| 5,146 | 530011675 | $448.20 | 30,954 | 530048766 | $90.76 | 56,762 | 530107728 | $961.00 |
| 5,147 | 530011676 | $140.90 | 30,955 | 530048767 | $9.39 | 56,763 | 530107730 | $209.71 |
| 5,148 | 530011679 | $991.20 | 30,956 | 530048768 | $144.15 | 56,764 | 530107734 | $192.00 |
| 5,149 | 530011680 | $693.45 | 30,957 | 530048770 | $87.74 | 56,765 | 530107735 | $45.68 |
| 5,150 | 530011682 | $336.35 | 30,958 | 530048771 | $177.89 | 56,766 | 530107743 | $25.19 |
| 5,151 | 530011683 | $192.20 | 30,959 | 530048772 | $420.60 | 56,767 | 530107745 | $13,230.00 |
| 5,152 | 530011686 | $321.85 | 30,960 | 530048773 | $100.37 | 56,768 | 530107747 | $237.30 |
| 5,153 | 530011687 | $342.63 | 30,961 | 530048774 | $163.51 | 56,769 | 530107753 | $701.75 |
| 5,154 | 530011689 | $322.21 | 30,962 | 530048776 | $136.28 | 56,770 | 530107755 | $118.90 |
| 5,155 | 530011698 | $2.15 | 30,963 | 530048777 | $217.54 | 56,771 | 530107758 | $4,038.83 |
| 5,156 | 530011702 | $14.40 | 30,964 | 530048778 | $851.11 | 56,772 | 530107759 | $140.85 |
| 5,157 | 530011712 | $1,150.20 | 30,965 | 530048779 | $129.80 | 56,773 | 530107760 | $45.60 |
| 5,158 | 530011716 | $704.61 | 30,966 | 530048780 | $252.36 | 56,774 | 530107762 | $71.41 |
| 5,159 | 530011719 | $936.25 | 30,967 | 530048781 | $1,420.76 | 56,775 | 530107773 | $365.44 |
| 5,160 | 530011730 | $163.35 | 30,968 | 530048782 | $12.52 | 56,776 | 530107775 | $799.40 |
| 5,161 | 530011738 | $202.64 | 30,969 | 530048783 | $108.82 | 56,777 | 530107778 | $156.50 |
| 5,162 | 530011742 | $206.65 | 30,970 | 530048785 | $132.82 | 56,778 | 530107779 | $705.60 |
| 5,163 | 530011743 | $231.20 | 30,971 | 530048786 | $108.82 | 56,779 | 530107780 | $1,142.00 |
| 5,164 | 530011746 | $2,855.00 | 30,972 | 530048787 | $120.19 | 56,780 | 530107784 | $114.20 |
| 5,165 | 530011747 | $228.40 | 30,973 | 530048788 | $118.26 | 56,781 | 530107786 | $72.80 |
| 5,166 | 530011751 | $342.60 | 30,974 | 530048789 | $87.74 | 56,782 | 530107787 | $45.68 |
| 5,167 | 530011762 | $277.05 | 30,975 | 530048790 | $177.85 | 56,783 | 530107788 | $3.13 |
| 5,168 | 530011763 | $217.50 | 30,976 | 530048791 | $317.26 | 56,784 | 530107789 | $1,713.00 |
| 5,169 | 530011765 | $93.90 | 30,977 | 530048792 | $359.32 | 56,785 | 530107792 | $69.40 |
| 5,170 | 530011769 | $197.10 | 30,978 | 530048794 | $87.74 | 56,786 | 530107795 | $68.52 |
| 5,171 | 530011772 | $303.78 | 30,979 | 530048795 | $80.54 | 56,787 | 530107800 | $913.60 |
| 5,172 | 530011773 | $71.00 | 30,980 | 530048797 | $233.14 | 56,788 | 530107805 | $2,740.80 |
| 5,173 | 530011774 | $496.00 | 30,981 | 530048798 | $168.24 | 56,789 | 530107807 | $325.75 |
| 5,174 | 530011775 | $50.08 | 30,982 | 530048799 | $204.31 | 56,790 | 530107811 | $456.80 |
| 5,175 | 530011779 | $228.15 | 30,983 | 530048800 | $66.15 | 56,791 | 530107812 | $576.60 |
| 5,176 | 530011782 | $34.43 | 30,984 | 530048801 | $52.92 | 56,792 | 530107814 | $22.84 |
| 5,177 | 530011783 | $228.40 | 30,985 | 530048803 | $158.63 | 56,793 | 530107815 | $160.80 |
| 5,178 | 530011787 | $106.42 | 30,986 | 530048805 | $200.69 | 56,794 | 530107818 | $69.58 |
| 5,179 | 530011788 | $40.69 | 30,987 | 530048806 | $294.42 | 56,795 | 530107819 | $2,759.00 |
| 5,180 | 530011802 | $124.93 | 30,988 | 530048808 | $193.55 | 56,796 | 530107823 | $961.00 |
| 5,181 | 530011803 | $275.34 | 30,989 | 530048809 | $287.55 | 56,797 | 530107824 | $6.48 |
| 5,182 | 530011804 | $92.30 | 30,990 | 530048810 | $183.06 | 56,798 | 530107827 | $388.28 |
| 5,183 | 530011807 | $273.90 | 30,991 | 530048812 | $87.74 | 56,799 | 530107829 | $228.40 |
| 5,184 | 530011813 | $102.00 | 30,992 | 530048813 | $194.70 | 56,800 | 530107831 | $2,284.00 |
| 5,185 | 530011819 | $483.00 | 30,993 | 530048816 | $9.39 | 56,801 | 530107833 | $9.65 |
| 5,186 | 530011822 | $586.21 | 30,994 | 530048817 | $378.54 | 56,802 | 530107835 | $119,064.48 |
| 5,187 | 530011834 | $695.36 | 30,995 | 530048818 | $453.05 | 56,803 | 530107837 | $22.84 |
| 5,188 | 530011837 | $43.13 | 30,996 | 530048819 | $627.28 | 56,804 | 530107844 | $48.05 |
| 5,189 | 530011839 | $191.70 | 30,997 | 530048820 | $284.81 | 56,805 | 530107846 | $848.94 |
| 5,190 | 530011841 | $2,492.10 | 30,998 | 530048821 | $355.19 | 56,806 | 530107847 | $274.08 |
| 5,191 | 530011843 | $54.78 | 30,999 | 530048822 | $326.87 | 56,807 | 530107856 | $192.20 |
| 5,192 | 530011864 | $225.76 | 31,000 | 530048823 | $1,276.28 | 56,808 | 530107857 | $83.65 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,193 | 530011865 | $6,228.80 | 31,001 | 530048825 | $430.21 | 56,809 | 530107858 | $60.82 |
| 5,194 | 530011872 | $1,905.38 | 31,002 | 530048826 | $693.53 | 56,810 | 530107860 | $19.04 |
| 5,195 | 530011874 | $490.53 | 31,003 | 530048827 | $250.94 | 56,811 | 530107863 | $311.04 |
| 5,196 | 530011881 | $650.57 | 31,004 | 530048828 | $200.69 | 56,812 | 530107864 | $25.15 |
| 5,197 | 530011883 | $2,284.00 | 31,005 | 530048829 | $313.52 | 56,813 | 530107870 | $9.39 |
| 5,198 | 530011893 | $167.04 | 31,006 | 530048831 | $252.36 | 56,814 | 530107883 | $68.52 |
| 5,199 | 530011898 | $2,223.68 | 31,007 | 530048832 | $818.36 | 56,815 | 530107884 | $2,284.00 |
| 5,200 | 530011904 | $21.50 | 31,008 | 530048833 | $133.15 | 56,816 | 530107889 | $4,339.60 |
| 5,201 | 530011907 | $48.25 | 31,009 | 530048834 | $64.90 | 56,817 | 530107890 | $114.20 |
| 5,202 | 530011924 | $2,671.68 | 31,010 | 530048835 | $191.08 | 56,818 | 530107891 | $6,852.00 |
| 5,203 | 530011932 | $89.64 | 31,011 | 530048836 | $139.41 | 56,819 | 530107892 | $91.36 |
| 5,204 | 530011939 | $22.84 | 31,012 | 530048837 | $224.15 | 56,820 | 530107896 | $1.80 |
| 5,205 | 530011941 | $86.00 | 31,013 | 530048838 | $275.20 | 56,821 | 530107898 | $56.64 |
| 5,206 | 530011943 | $798.32 | 31,014 | 530048839 | $87.74 | 56,822 | 530107899 | $351.10 |
| 5,207 | 530011945 | $2,303.30 | 31,015 | 530048840 | $886.88 | 56,823 | 530107900 | $32.49 |
| 5,208 | 530011946 | $2.15 | 31,016 | 530048841 | $87.74 | 56,824 | 530107901 | $625.03 |
| 5,209 | 530011949 | $10.75 | 31,017 | 530048844 | $97.35 | 56,825 | 530107906 | $228.40 |
| 5,210 | 530011950 | $669.15 | 31,018 | 530048845 | $97.35 | 56,826 | 530107907 | $2,284.00 |
| 5,211 | 530011951 | $532.10 | 31,019 | 530048846 | $120.19 | 56,827 | 530107909 | $45.68 |
| 5,212 | 530011959 | $73.10 | 31,020 | 530048847 | $812.37 | 56,828 | 530107917 | $282.67 |
| 5,213 | 530011970 | $337.92 | 31,021 | 530048848 | $67.92 | 56,829 | 530107920 | $221.03 |
| 5,214 | 530011984 | $1,975.00 | 31,022 | 530048849 | $391.77 | 56,830 | 530107928 | $114.20 |
| 5,215 | 530011985 | $12.54 | 31,023 | 530048851 | $106.96 | 56,831 | 530107933 | $7.37 |
| 5,216 | 530011986 | $2.55 | 31,024 | 530048852 | $126.18 | 56,832 | 530107936 | $149.37 |
| 5,217 | 530011995 | $190.95 | 31,025 | 530048853 | $67.92 | 56,833 | 530107939 | $228.40 |
| 5,218 | 530012002 | $668.15 | 31,026 | 530048854 | $397.76 | 56,834 | 530107945 | $342.60 |
| 5,219 | 530012003 | $1,598.80 | 31,027 | 530048855 | $178.21 | 56,835 | 530107946 | $82.00 |
| 5,220 | 530012009 | $93.90 | 31,028 | 530048856 | $378.54 | 56,836 | 530107948 | $331.76 |
| 5,221 | 530012018 | $165.49 | 31,029 | 530048857 | $200.69 | 56,837 | 530107949 | $2,379.51 |
| 5,222 | 530012020 | $53.21 | 31,030 | 530048858 | $191.08 | 56,838 | 530107950 | $416.29 |
| 5,223 | 530012021 | $43.82 | 31,031 | 530048859 | $100.37 | 56,839 | 530107951 | $57.66 |
| 5,224 | 530012023 | $159.63 | 31,032 | 530048860 | $87.74 | 56,840 | 530107952 | $1,093.50 |
| 5,225 | 530012024 | $266.05 | 31,033 | 530048861 | $149.02 | 56,841 | 530107953 | $32.40 |
| 5,226 | 530012025 | $34.43 | 31,034 | 530048862 | $200.69 | 56,842 | 530107955 | $1.80 |
| 5,227 | 530012028 | $25.04 | 31,035 | 530048863 | $242.75 | 56,843 | 530107956 | $43.26 |
| 5,228 | 530012029 | $53.21 | 31,036 | 530048864 | $191.08 | 56,844 | 530107963 | $68.52 |
| 5,229 | 530012030 | $165.89 | 31,037 | 530048866 | $504.72 | 56,845 | 530107967 | $228.60 |
| 5,230 | 530012037 | $796.20 | 31,038 | 530048867 | $252.36 | 56,846 | 530107968 | $4,568.00 |
| 5,231 | 530012039 | $732.42 | 31,039 | 530048868 | $705.41 | 56,847 | 530107970 | $52.80 |
| 5,232 | 530012040 | $58.70 | 31,040 | 530048869 | $275.20 | 56,848 | 530107971 | $3.50 |
| 5,233 | 530012041 | $154.60 | 31,041 | 530048870 | $139.41 | 56,849 | 530107972 | $22.84 |
| 5,234 | 530012043 | $17.61 | 31,042 | 530048871 | $108.82 | 56,850 | 530107974 | $313.00 |
| 5,235 | 530012044 | $518.25 | 31,043 | 530048872 | $284.81 | 56,851 | 530107976 | $26.02 |
| 5,236 | 530012046 | $2,923.52 | 31,044 | 530048873 | $405.10 | 56,852 | 530107983 | $166.00 |
| 5,237 | 530012053 | $322.39 | 31,045 | 530048874 | $87.74 | 56,853 | 530107987 | $200.80 |
| 5,238 | 530012056 | $11,785.44 | 31,046 | 530048876 | $378.54 | 56,854 | 530107989 | $68.52 |
| 5,239 | 530012062 | $37.56 | 31,047 | 530048877 | $97.35 | 56,855 | 530107992 | $443.44 |
| 5,240 | 530012063 | $109.55 | 31,048 | 530048878 | $87.74 | 56,856 | 530107993 | $871.98 |
| 5,241 | 530012067 | $6,285.00 | 31,049 | 530048879 | $48.09 | 56,857 | 530107995 | $1,960.00 |
| 5,242 | 530012068 | $989.84 | 31,050 | 530048880 | $80.54 | 56,858 | 530107999 | $380.00 |
| 5,243 | 530012069 | $63.00 | 31,051 | 530048881 | $223.53 | 56,859 | 530108000 | $23.63 |
| 5,244 | 530012070 | $9.00 | 31,052 | 530048882 | $106.96 | 56,860 | 530108001 | $31.30 |
| 5,245 | 530012071 | $27.00 | 31,053 | 530048883 | $805.13 | 56,861 | 530108002 | $297.61 |
| 5,246 | 530012072 | $18.00 | 31,054 | 530048884 | $87.74 | 56,862 | 530108009 | $1,781.52 |
| 5,247 | 530012073 | $36.00 | 31,055 | 530048885 | $495.11 | 56,863 | 530108012 | $114.20 |
| 5,248 | 530012074 | $18.00 | 31,056 | 530048886 | $191.08 | 56,864 | 530108017 | $93.90 |
| 5,249 | 530012075 | $18.00 | 31,057 | 530048887 | $87.74 | 56,865 | 530108024 | $11,420.00 |
| 5,250 | 530012076 | $949.10 | 31,058 | 530048888 | $87.74 | 56,866 | 530108030 | $1,553.12 |
| 5,251 | 530012077 | $114.20 | 31,059 | 530048889 | $78.13 | 56,867 | 530108036 | $820.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,252 | 530012079 | $557.01 | 31,060 | 530048890 | $365.31 | 56,868 | 530108038 | $593.84 |
| 5,253 | 530012080 | $1,953.15 | 31,061 | 530048891 | $87.74 | 56,869 | 530108043 | $456.80 |
| 5,254 | 530012086 | $56.34 | 31,062 | 530048892 | $472.27 | 56,870 | 530108053 | $260.88 |
| 5,255 | 530012088 | $2,923.52 | 31,063 | 530048893 | $133.15 | 56,871 | 530108061 | $5,548.31 |
| 5,256 | 530012089 | $27.00 | 31,064 | 530048894 | $943.96 | 56,872 | 530108062 | $426.87 |
| 5,257 | 530012090 | $8,615.48 | 31,065 | 530048895 | $18.78 | 56,873 | 530108063 | $95.76 |
| 5,258 | 530012091 | $87.64 | 31,066 | 530048896 | $477.23 | 56,874 | 530108064 | $198.45 |
| 5,259 | 530012092 | $18.00 | 31,067 | 530048897 | $557.09 | 56,875 | 530108068 | $20.60 |
| 5,260 | 530012093 | $27.00 | 31,068 | 530048899 | $87.44 | 56,876 | 530108071 | $2,416.00 |
| 5,261 | 530012094 | $16.24 | 31,069 | 530048900 | $59.47 | 56,877 | 530108074 | $48.00 |
| 5,262 | 530012095 | $2,078.44 | 31,070 | 530048902 | $40.69 | 56,878 | 530108076 | $15.95 |
| 5,263 | 530012096 | $27.00 | 31,071 | 530048903 | $182.72 | 56,879 | 530108077 | $1,827.20 |
| 5,264 | 530012097 | $27.00 | 31,072 | 530048904 | $269.08 | 56,880 | 530108080 | $939.65 |
| 5,265 | 530012098 | $300.82 | 31,073 | 530048906 | $555.36 | 56,881 | 530108082 | $2,646.00 |
| 5,266 | 530012099 | $46.95 | 31,074 | 530048907 | $229.01 | 56,882 | 530108086 | $78.25 |
| 5,267 | 530012102 | $97.03 | 31,075 | 530048909 | $96.83 | 56,883 | 530108087 | $598.56 |
| 5,268 | 530012103 | $46.95 | 31,076 | 530048910 | $18.08 | 56,884 | 530108089 | $192.20 |
| 5,269 | 530012105 | $28.17 | 31,077 | 530048912 | $163.62 | 56,885 | 530108092 | $3,582.50 |
| 5,270 | 530012107 | $34.43 | 31,078 | 530048915 | $228.40 | 56,886 | 530108094 | $876.64 |
| 5,271 | 530012108 | $1,346.44 | 31,079 | 530048917 | $125.11 | 56,887 | 530108096 | $11,420.00 |
| 5,272 | 530012110 | $18.78 | 31,080 | 530048918 | $187.80 | 56,888 | 530108097 | $31.30 |
| 5,273 | 530012112 | $286.20 | 31,081 | 530048920 | $182.50 | 56,889 | 530108101 | $2,284.00 |
| 5,274 | 530012116 | $5,545.00 | 31,082 | 530048922 | $228.41 | 56,890 | 530108102 | $217.75 |
| 5,275 | 530012134 | $106.50 | 31,083 | 530048930 | $2,153.48 | 56,891 | 530108107 | $864.90 |
| 5,276 | 530012135 | $317.11 | 31,084 | 530048933 | $9.16 | 56,892 | 530108113 | $99.40 |
| 5,277 | 530012149 | $154.50 | 31,085 | 530048934 | $139.51 | 56,893 | 530108117 | $106.42 |
| 5,278 | 530012157 | $154.50 | 31,086 | 530048936 | $1,142.00 | 56,894 | 530108119 | $363.00 |
| 5,279 | 530012206 | $323.17 | 31,087 | 530048937 | $571.00 | 56,895 | 530108121 | $456.80 |
| 5,280 | 530012223 | $571.00 | 31,088 | 530048938 | $108.55 | 56,896 | 530108123 | $2,306.84 |
| 5,281 | 530012230 | $73.53 | 31,089 | 530048939 | $2,143.56 | 56,897 | 530108131 | $25.70 |
| 5,282 | 530012231 | $73.53 | 31,090 | 530048940 | $195.96 | 56,898 | 530108133 | $7,388.91 |
| 5,283 | 530012235 | $140.80 | 31,091 | 530048941 | $407.91 | 56,899 | 530108134 | $3,403.16 |
| 5,284 | 530012276 | $2.15 | 31,092 | 530048942 | $9.39 | 56,900 | 530108141 | $1,734.00 |
| 5,285 | 530012290 | $160.02 | 31,093 | 530048943 | $199.92 | 56,901 | 530108142 | $2,247.00 |
| 5,286 | 530012292 | $43.82 | 31,094 | 530048944 | $12.52 | 56,902 | 530108148 | $228.40 |
| 5,287 | 530012293 | $43.82 | 31,095 | 530048945 | $12.52 | 56,903 | 530108154 | $52.92 |
| 5,288 | 530012296 | $34.43 | 31,096 | 530048946 | $3.74 | 56,904 | 530108155 | $137.16 |
| 5,289 | 530012297 | $34.43 | 31,097 | 530048947 | $202.50 | 56,905 | 530108156 | $201.92 |
| 5,290 | 530012298 | $25.04 | 31,098 | 530048948 | $18.78 | 56,906 | 530108160 | $61.80 |
| 5,291 | 530012299 | $25.04 | 31,099 | 530048949 | $1.87 | 56,907 | 530108161 | $685.70 |
| 5,292 | 530012300 | $18.78 | 31,100 | 530048950 | $181.79 | 56,908 | 530108163 | $4.80 |
| 5,293 | 530012301 | $21.91 | 31,101 | 530048951 | $1.87 | 56,909 | 530108166 | $13.69 |
| 5,294 | 530012302 | $21.91 | 31,102 | 530048952 | $1.87 | 56,910 | 530108167 | $845.08 |
| 5,295 | 530012303 | $37.56 | 31,103 | 530048953 | $183.33 | 56,911 | 530108168 | $63.25 |
| 5,296 | 530012305 | $25.04 | 31,104 | 530048954 | $267.08 | 56,912 | 530108179 | $541.76 |
| 5,297 | 530012306 | $21.91 | 31,105 | 530048955 | $385.78 | 56,913 | 530108181 | $215.02 |
| 5,298 | 530012307 | $34.43 | 31,106 | 530048956 | $168.24 | 56,914 | 530108182 | $7,680.40 |
| 5,299 | 530012308 | $34.43 | 31,107 | 530048957 | $1.87 | 56,915 | 530108189 | $9.39 |
| 5,300 | 530012314 | $21.91 | 31,108 | 530048958 | $662.84 | 56,916 | 530108190 | $3.13 |
| 5,301 | 530012316 | $89.62 | 31,109 | 530048959 | $204.31 | 56,917 | 530108192 | $1,275.00 |
| 5,302 | 530012317 | $15.65 | 31,110 | 530048960 | $3.74 | 56,918 | 530108197 | $39.69 |
| 5,303 | 530012318 | $3,861.00 | 31,111 | 530048961 | $4.42 | 56,919 | 530108202 | $1,922.00 |
| 5,304 | 530012320 | $18.78 | 31,112 | 530048962 | $24.71 | 56,920 | 530108213 | $207.40 |
| 5,305 | 530012323 | $37.56 | 31,113 | 530048963 | $20.71 | 56,921 | 530108214 | $15.65 |
| 5,306 | 530012343 | $648.00 | 31,114 | 530048964 | $5.61 | 56,922 | 530108222 | $228.40 |
| 5,307 | 530012426 | $14,130.00 | 31,115 | 530048965 | $3.74 | 56,923 | 530108225 | $411.50 |
| 5,308 | 530012438 | $16,341,991.02 | 31,116 | 530048966 | $1.87 | 56,924 | 530108237 | $626.00 |
| 5,309 | 530012442 | $18,797.32 | 31,117 | 530048967 | $219.91 | 56,925 | 530108241 | $336.00 |
| 5,310 | 530012444 | $37,795.70 | 31,118 | 530048968 | $1.87 | 56,926 | 530108243 | $228.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,311 | 530012446 | $9,702.97 | 31,119 | 530048969 | $3.74 | 56,927 | 530108250 | $1,416.20 |
| 5,312 | 530012459 | $9.39 | 31,120 | 530048970 | $1.87 | 56,928 | 530108252 | $753.72 |
| 5,313 | 530012469 | $164,218.84 | 31,121 | 530048971 | $1.87 | 56,929 | 530108253 | $150.30 |
| 5,314 | 530012479 | $1,370.40 | 31,122 | 530048972 | $85.98 | 56,930 | 530108255 | $685.20 |
| 5,315 | 530012486 | $11,871.00 | 31,123 | 530048973 | $78.57 | 56,931 | 530108260 | $40.69 |
| 5,316 | 530012487 | $641,518.80 | 31,124 | 530048974 | $66.15 | 56,932 | 530108262 | $22.84 |
| 5,317 | 530012490 | $93,147.89 | 31,125 | 530048975 | $67.05 | 56,933 | 530108269 | $125.20 |
| 5,318 | 530012497 | $643,942.00 | 31,126 | 530048976 | $239.78 | 56,934 | 530108272 | $1,485.30 |
| 5,319 | 530012511 | $78.03 | 31,127 | 530048977 | $200.69 | 56,935 | 530108273 | $1,854.73 |
| 5,320 | 530012521 | $1,141.22 | 31,128 | 530048978 | $239.78 | 56,936 | 530108279 | $18.31 |
| 5,321 | 530012530 | $1,403.00 | 31,129 | 530048979 | $100.37 | 56,937 | 530108280 | $194.40 |
| 5,322 | 530012562 | $240.00 | 31,130 | 530048980 | $259.60 | 56,938 | 530108282 | $156.93 |
| 5,323 | 530012605 | $1,046.00 | 31,131 | 530048981 | $1,158.46 | 56,939 | 530108283 | $1,142.00 |
| 5,324 | 530012623 | $3,474.00 | 31,132 | 530048982 | $76.37 | 56,940 | 530108287 | $4,457.10 |
| 5,325 | 530012646 | $46.00 | 31,133 | 530048983 | $168.24 | 56,941 | 530108289 | $11.82 |
| 5,326 | 530012666 | $313.00 | 31,134 | 530048984 | $38.48 | 56,942 | 530108292 | $62.60 |
| 5,327 | 530012689 | $1,202.00 | 31,135 | 530048985 | $107.66 | 56,943 | 530108293 | $342.60 |
| 5,328 | 530012737 | $12,943.84 | 31,136 | 530048986 | $1.87 | 56,944 | 530108296 | $829.62 |
| 5,329 | 530012741 | $42,208.58 | 31,137 | 530048987 | $120.19 | 56,945 | 530108297 | $17,130.00 |
| 5,330 | 530012742 | $66,441.56 | 31,138 | 530048988 | $4.74 | 56,946 | 530108299 | $3,080.00 |
| 5,331 | 530012748 | $6,591.00 | 31,139 | 530048989 | $1.87 | 56,947 | 530108304 | $27.18 |
| 5,332 | 530012773 | $1,001.60 | 31,140 | 530048990 | $31.30 | 56,948 | 530108308 | $49.75 |
| 5,333 | 530012779 | $458.65 | 31,141 | 530048991 | $25.04 | 56,949 | 530108309 | $913.60 |
| 5,334 | 530012794 | $1,255.13 | 31,142 | 530048992 | $55.50 | 56,950 | 530108312 | $274.08 |
| 5,335 | 530012795 | $177,515.62 | 31,143 | 530048993 | $28.17 | 56,951 | 530108314 | $45.68 |
| 5,336 | 530012842 | $12,333.60 | 31,144 | 530048994 | $183.33 | 56,952 | 530108316 | $1,737.15 |
| 5,337 | 530012846 | $743,923.00 | 31,145 | 530048995 | $18.78 | 56,953 | 530108317 | $456.80 |
| 5,338 | 530012852 | $1,044.00 | 31,146 | 530048996 | $3.74 | 56,954 | 530108319 | $96.00 |
| 5,339 | 530012857 | $10,529.24 | 31,147 | 530048997 | $3.74 | 56,955 | 530108320 | $890.76 |
| 5,340 | 530012859 | $11,960.00 | 31,148 | 530048998 | $83.63 | 56,956 | 530108321 | $381.90 |
| 5,341 | 530012860 | $1,329.00 | 31,149 | 530048999 | $236.76 | 56,957 | 530108324 | $1,922.00 |
| 5,342 | 530012863 | $1,416.08 | 31,150 | 530049000 | $5.61 | 56,958 | 530108325 | $1,323.00 |
| 5,343 | 530012870 | $475.00 | 31,151 | 530049001 | $1.87 | 56,959 | 530108327 | $274.08 |
| 5,344 | 530012892 | $2,021.36 | 31,152 | 530049002 | $1.87 | 56,960 | 530108328 | $41.30 |
| 5,345 | 530012896 | $1,883.09 | 31,153 | 530049003 | $18.95 | 56,961 | 530108330 | $31.30 |
| 5,346 | 530012911 | $55,989.40 | 31,154 | 530049004 | $26.69 | 56,962 | 530108331 | $4,393.44 |
| 5,347 | 530012920 | $31.30 | 31,155 | 530049005 | $1.87 | 56,963 | 530108332 | $14,350.74 |
| 5,348 | 530012925 | $70,425.00 | 31,156 | 530049006 | $38.44 | 56,964 | 530108336 | $228.40 |
| 5,349 | 530012935 | $5,290.00 | 31,157 | 530049008 | $124.20 | 56,965 | 530108342 | $712.25 |
| 5,350 | 530012938 | $67,955.16 | 31,158 | 530049009 | $1.87 | 56,966 | 530108343 | $47.83 |
| 5,351 | 530012939 | $411,980.85 | 31,159 | 530049010 | $1.87 | 56,967 | 530108346 | $4,669.93 |
| 5,352 | 530012952 | $39,855.80 | 31,160 | 530049011 | $48.05 | 56,968 | 530108347 | $976.46 |
| 5,353 | 530012955 | $2,453,811.26 | 31,161 | 530049012 | $1.87 | 56,969 | 530108349 | $1,461.76 |
| 5,354 | 530012956 | $213,674.39 | 31,162 | 530049013 | $26.58 | 56,970 | 530108350 | $492.00 |
| 5,355 | 530012959 | $4,527,825.00 | 31,163 | 530049014 | $183.06 | 56,971 | 530108356 | $571.00 |
| 5,356 | 530012960 | $191,847.11 | 31,164 | 530049016 | $1.87 | 56,972 | 530108357 | $98.55 |
| 5,357 | 530012963 | $1,865.43 | 31,165 | 530049017 | $3.74 | 56,973 | 530108358 | $31.30 |
| 5,358 | 530012966 | $283,013.40 | 31,166 | 530049019 | $393.00 | 56,974 | 530108359 | $182.57 |
| 5,359 | 530012968 | $26,483.11 | 31,167 | 530049020 | $233.14 | 56,975 | 530108362 | $45.68 |
| 5,360 | 530012970 | $160,517.47 | 31,168 | 530049021 | $149.02 | 56,976 | 530108363 | $2,284.00 |
| 5,361 | 530012972 | $710,806.09 | 31,169 | 530049023 | $59.56 | 56,977 | 530108367 | $29.55 |
| 5,362 | 530012978 | $327,548.22 | 31,170 | 530049024 | $3.74 | 56,978 | 530108369 | $228.40 |
| 5,363 | 530012987 | $52,473.06 | 31,171 | 530049025 | $168.24 | 56,979 | 530108375 | $137.04 |
| 5,364 | 530012988 | $5,713,204.46 | 31,172 | 530049026 | $118.43 | 56,980 | 530108376 | $593.00 |
| 5,365 | 530012989 | $428.50 | 31,173 | 530049027 | $1.87 | 56,981 | 530108385 | $6,852.00 |
| 5,366 | 530012990 | $4,636,433.10 | 31,174 | 530049028 | $5.61 | 56,982 | 530108389 | $259.50 |
| 5,367 | 530012998 | $22,513.72 | 31,175 | 530049029 | $24.81 | 56,983 | 530108391 | $2,284.00 |
| 5,368 | 530013001 | $48,390.52 | 31,176 | 530049030 | $71.34 | 56,984 | 530108395 | $91.36 |
| 5,369 | 530013004 | $30,387.60 | 31,177 | 530049032 | $1.87 | 56,985 | 530108396 | $20.25 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,370 | 530013015 | $2,727.71 | 31,178 | 530049033 | $5.61 | 56,986 | 530108398 | $4,908.00 |
| 5,371 | 530013017 | $8,665.65 | 31,179 | 530049034 | $25.32 | 56,987 | 530108399 | $114.20 |
| 5,372 | 530013019 | $2,380.00 | 31,180 | 530049035 | $244.84 | 56,988 | 530108401 | $1,097.76 |
| 5,373 | 530013020 | $197,510.30 | 31,181 | 530049036 | $1.87 | 56,989 | 530108405 | $5,822.85 |
| 5,374 | 530013046 | $114,070.70 | 31,182 | 530049037 | $28.83 | 56,990 | 530108414 | $45.68 |
| 5,375 | 530013047 | $4,269.32 | 31,183 | 530049038 | $85.98 | 56,991 | 530108416 | $1,909.85 |
| 5,376 | 530013048 | $50,990.66 | 31,184 | 530049039 | $278.11 | 56,992 | 530108420 | $11,420.00 |
| 5,377 | 530013049 | $53,921.71 | 31,185 | 530049040 | $1.87 | 56,993 | 530108421 | $3,798.53 |
| 5,378 | 530013053 | $1,673,265.97 | 31,186 | 530049041 | $5.61 | 56,994 | 530108423 | $936.44 |
| 5,379 | 530013055 | $313.00 | 31,187 | 530049042 | $158.63 | 56,995 | 530108424 | $48.04 |
| 5,380 | 530013056 | $20,888.13 | 31,188 | 530049043 | $158.63 | 56,996 | 530108425 | $93.90 |
| 5,381 | 530013057 | $911.63 | 31,189 | 530049044 | $24.71 | 56,997 | 530108426 | $238.64 |
| 5,382 | 530013060 | $12,160.51 | 31,190 | 530049045 | $3.74 | 56,998 | 530108433 | $163.37 |
| 5,383 | 530013061 | $179,347.55 | 31,191 | 530049046 | $1.87 | 56,999 | 530108436 | $571.00 |
| 5,384 | 530013064 | $9,079.91 | 31,192 | 530049047 | $440.80 | 57,000 | 530108446 | $151.05 |
| 5,385 | 530013066 | $186.17 | 31,193 | 530049048 | $182.43 | 57,001 | 530108447 | $143.00 |
| 5,386 | 530013067 | $1,824.22 | 31,194 | 530049049 | $6.26 | 57,002 | 530108449 | $17.64 |
| 5,387 | 530013068 | $250,229.60 | 31,195 | 530049050 | $3.74 | 57,003 | 530108452 | $134.00 |
| 5,388 | 530013072 | $9.39 | 31,196 | 530049051 | $1.87 | 57,004 | 530108456 | $91.36 |
| 5,389 | 530013073 | $209.71 | 31,197 | 530049052 | $1.87 | 57,005 | 530108457 | $1,441.50 |
| 5,390 | 530013074 | $617.92 | 31,198 | 530049053 | $12.57 | 57,006 | 530108458 | $4,228.00 |
| 5,391 | 530013077 | $27,095.00 | 31,199 | 530049054 | $3.74 | 57,007 | 530108461 | $5,807.88 |
| 5,392 | 530013080 | $22,350.00 | 31,200 | 530049055 | $480.39 | 57,008 | 530108462 | $1,142.00 |
| 5,393 | 530013081 | $58,282.73 | 31,201 | 530049056 | $3.74 | 57,009 | 530108467 | $15.65 |
| 5,394 | 530013083 | $961.00 | 31,202 | 530049057 | $1.87 | 57,010 | 530108469 | $182.72 |
| 5,395 | 530013084 | $480.50 | 31,203 | 530049058 | $1.87 | 57,011 | 530108473 | $5,658.67 |
| 5,396 | 530013085 | $5,381.28 | 31,204 | 530049059 | $1.87 | 57,012 | 530108475 | $205.56 |
| 5,397 | 530013086 | $1,909.30 | 31,205 | 530049060 | $1.87 | 57,013 | 530108477 | $1,142.00 |
| 5,398 | 530013087 | $16,337.00 | 31,206 | 530049061 | $26.58 | 57,014 | 530108479 | $159.88 |
| 5,399 | 530013088 | $4,805.00 | 31,207 | 530049062 | $118.43 | 57,015 | 530108481 | $43.00 |
| 5,400 | 530013090 | $22,086.28 | 31,208 | 530049064 | $3.74 | 57,016 | 530108482 | $1,644.48 |
| 5,401 | 530013091 | $1,456.00 | 31,209 | 530049065 | $133.42 | 57,017 | 530108484 | $84.24 |
| 5,402 | 530013092 | $3,690.24 | 31,210 | 530049066 | $16.35 | 57,018 | 530108486 | $890.76 |
| 5,403 | 530013094 | $1,366.15 | 31,211 | 530049067 | $288.71 | 57,019 | 530108487 | $31.30 |
| 5,404 | 530013095 | $1,838.00 | 31,212 | 530049068 | $96.09 | 57,020 | 530108492 | $46.00 |
| 5,405 | 530013096 | $2,264.74 | 31,213 | 530049069 | $3.74 | 57,021 | 530108494 | $169.84 |
| 5,406 | 530013102 | $55,501.20 | 31,214 | 530049070 | $2.55 | 57,022 | 530108495 | $104.50 |
| 5,407 | 530013105 | $593.98 | 31,215 | 530049072 | $157.64 | 57,023 | 530108497 | $228.40 |
| 5,408 | 530013107 | $19.71 | 31,216 | 530049073 | $181.47 | 57,024 | 530108500 | $685.20 |
| 5,409 | 530013108 | $114.31 | 31,217 | 530049074 | $191.08 | 57,025 | 530108502 | $907.04 |
| 5,410 | 530013110 | $164.93 | 31,218 | 530049075 | $191.08 | 57,026 | 530108511 | $228.40 |
| 5,411 | 530013113 | $708.88 | 31,219 | 530049076 | $313.64 | 57,027 | 530108512 | $211.89 |
| 5,412 | 530013114 | $4,568.00 | 31,220 | 530049077 | $191.08 | 57,028 | 530108515 | $776.56 |
| 5,413 | 530013116 | $481.13 | 31,221 | 530049078 | $168.24 | 57,029 | 530108517 | $102.00 |
| 5,414 | 530013120 | $68.52 | 31,222 | 530049079 | $129.80 | 57,030 | 530108518 | $1,323.00 |
| 5,415 | 530013125 | $178.60 | 31,223 | 530049080 | $261.97 | 57,031 | 530108519 | $3,837.12 |
| 5,416 | 530013128 | $515.93 | 31,224 | 530049081 | $184.19 | 57,032 | 530108520 | $56.34 |
| 5,417 | 530013131 | $251.52 | 31,225 | 530049082 | $233.14 | 57,033 | 530108521 | $288.30 |
| 5,418 | 530013132 | $4,568.00 | 31,226 | 530049083 | $158.63 | 57,034 | 530108526 | $14.44 |
| 5,419 | 530013140 | $59.13 | 31,227 | 530049084 | $168.24 | 57,035 | 530108529 | $273.35 |
| 5,420 | 530013141 | $31.30 | 31,228 | 530049085 | $158.63 | 57,036 | 530108532 | $69.46 |
| 5,421 | 530013144 | $689.85 | 31,229 | 530049087 | $79.08 | 57,037 | 530108538 | $3,423.13 |
| 5,422 | 530013145 | $319.76 | 31,230 | 530049088 | $51.02 | 57,038 | 530108543 | $228.40 |
| 5,423 | 530013148 | $159.88 | 31,231 | 530049089 | $3.74 | 57,039 | 530108545 | $114.20 |
| 5,424 | 530013151 | $182.59 | 31,232 | 530049090 | $3.74 | 57,040 | 530108546 | $1,234.73 |
| 5,425 | 530013159 | $912.87 | 31,233 | 530049091 | $191.08 | 57,041 | 530108547 | $22.84 |
| 5,426 | 530013160 | $18.78 | 31,234 | 530049093 | $118.43 | 57,042 | 530108550 | $19.30 |
| 5,427 | 530013161 | $53.21 | 31,235 | 530049094 | $3.74 | 57,043 | 530108557 | $961.00 |
| 5,428 | 530013162 | $37.56 | 31,236 | 530049095 | $42.76 | 57,044 | 530108559 | $1,598.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,429 | 530013164 | $53.21 | 31,237 | 530049097 | $238.62 | 57,045 | 530108563 | $305.00 |
| 5,430 | 530013170 | $37.56 | 31,238 | 530049098 | $196.29 | 57,046 | 530108564 | $829.92 |
| 5,431 | 530013171 | $1,200.93 | 31,239 | 530049099 | $438.60 | 57,047 | 530108565 | $274.08 |
| 5,432 | 530013174 | $37.56 | 31,240 | 530049100 | $369.42 | 57,048 | 530108566 | $4.70 |
| 5,433 | 530013176 | $18.78 | 31,241 | 530049101 | $3.74 | 57,049 | 530108571 | $77.00 |
| 5,434 | 530013177 | $28.17 | 31,242 | 530049102 | $1.87 | 57,050 | 530108574 | $2,284.00 |
| 5,435 | 530013179 | $205.56 | 31,243 | 530049103 | $9.34 | 57,051 | 530108578 | $6,480.00 |
| 5,436 | 530013180 | $46.95 | 31,244 | 530049104 | $13.08 | 57,052 | 530108580 | $576.60 |
| 5,437 | 530013181 | $4,568.00 | 31,245 | 530049106 | $395.39 | 57,053 | 530108581 | $99.36 |
| 5,438 | 530013182 | $37.56 | 31,246 | 530049108 | $242.75 | 57,054 | 530108584 | $230.00 |
| 5,439 | 530013185 | $34.43 | 31,247 | 530049110 | $125.20 | 57,055 | 530108597 | $776.56 |
| 5,440 | 530013186 | $37.56 | 31,248 | 530049111 | $37.56 | 57,056 | 530108598 | $125.20 |
| 5,441 | 530013188 | $59.47 | 31,249 | 530049112 | $17.41 | 57,057 | 530108605 | $260.55 |
| 5,442 | 530013190 | $34.43 | 31,250 | 530049113 | $124.20 | 57,058 | 530108607 | $159.88 |
| 5,443 | 530013195 | $15.65 | 31,251 | 530049114 | $443.44 | 57,059 | 530108608 | $39.63 |
| 5,444 | 530013197 | $43.82 | 31,252 | 530049117 | $1.87 | 57,060 | 530108609 | $939.00 |
| 5,445 | 530013199 | $114.20 | 31,253 | 530049118 | $1.87 | 57,061 | 530108610 | $66.18 |
| 5,446 | 530013200 | $4,568.00 | 31,254 | 530049119 | $3.74 | 57,062 | 530108613 | $117.80 |
| 5,447 | 530013201 | $339.47 | 31,255 | 530049120 | $5.61 | 57,063 | 530108617 | $7.53 |
| 5,448 | 530013206 | $18.78 | 31,256 | 530049121 | $3.74 | 57,064 | 530108621 | $228.40 |
| 5,449 | 530013207 | $313.00 | 31,257 | 530049122 | $190.19 | 57,065 | 530108626 | $0.41 |
| 5,450 | 530013208 | $22.84 | 31,258 | 530049123 | $3.74 | 57,066 | 530108630 | $379.45 |
| 5,451 | 530013209 | $391.49 | 31,259 | 530049124 | $3.74 | 57,067 | 530108632 | $71.28 |
| 5,452 | 530013210 | $114.20 | 31,260 | 530049125 | $135.29 | 57,068 | 530108633 | $1,060.85 |
| 5,453 | 530013214 | $114.30 | 31,261 | 530049126 | $3.74 | 57,069 | 530108635 | $42.48 |
| 5,454 | 530013215 | $1,484.60 | 31,262 | 530049127 | $1.87 | 57,070 | 530108639 | $22.84 |
| 5,455 | 530013216 | $1,142.00 | 31,263 | 530049128 | $5.61 | 57,071 | 530108641 | $115.19 |
| 5,456 | 530013218 | $177.39 | 31,264 | 530049129 | $3.74 | 57,072 | 530108642 | $124.93 |
| 5,457 | 530013222 | $91.36 | 31,265 | 530049130 | $1.87 | 57,073 | 530108643 | $72.64 |
| 5,458 | 530013224 | $179.59 | 31,266 | 530049131 | $1.87 | 57,074 | 530108644 | $648.00 |
| 5,459 | 530013225 | $22.84 | 31,267 | 530049132 | $111.24 | 57,075 | 530108649 | $58.86 |
| 5,460 | 530013227 | $45.68 | 31,268 | 530049133 | $193.55 | 57,076 | 530108651 | $33.72 |
| 5,461 | 530013228 | $1,598.80 | 31,269 | 530049134 | $150.39 | 57,077 | 530108652 | $211.68 |
| 5,462 | 530013230 | $247.36 | 31,270 | 530049135 | $3.74 | 57,078 | 530108654 | $285,500.00 |
| 5,463 | 530013231 | $45.68 | 31,271 | 530049136 | $3.74 | 57,079 | 530108659 | $240.25 |
| 5,464 | 530013235 | $40.69 | 31,272 | 530049137 | $1.87 | 57,080 | 530108660 | $9.61 |
| 5,465 | 530013236 | $1,347.56 | 31,273 | 530049138 | $24.71 | 57,081 | 530108661 | $714.00 |
| 5,466 | 530013242 | $278.82 | 31,274 | 530049139 | $200.69 | 57,082 | 530108662 | $222.42 |
| 5,467 | 530013243 | $32.10 | 31,275 | 530049140 | $1.87 | 57,083 | 530108663 | $8,649.00 |
| 5,468 | 530013245 | $22.84 | 31,276 | 530049141 | $1.87 | 57,084 | 530108667 | $685.20 |
| 5,469 | 530013247 | $835.69 | 31,277 | 530049142 | $1.87 | 57,085 | 530108670 | $1,913.96 |
| 5,470 | 530013248 | $28.17 | 31,278 | 530049143 | $141.27 | 57,086 | 530108672 | $957.96 |
| 5,471 | 530013252 | $22.92 | 31,279 | 530049144 | $192.06 | 57,087 | 530108676 | $439.74 |
| 5,472 | 530013253 | $40.69 | 31,280 | 530049145 | $790.78 | 57,088 | 530108677 | $159.88 |
| 5,473 | 530013255 | $1,165.80 | 31,281 | 530049146 | $1.87 | 57,089 | 530108680 | $388.20 |
| 5,474 | 530013256 | $118.26 | 31,282 | 530049147 | $227.80 | 57,090 | 530108692 | $129.60 |
| 5,475 | 530013258 | $961.00 | 31,283 | 530049148 | $1.87 | 57,091 | 530108694 | $959.28 |
| 5,476 | 530013260 | $33.95 | 31,284 | 530049150 | $584.10 | 57,092 | 530108701 | $4.78 |
| 5,477 | 530013263 | $274.19 | 31,285 | 530049151 | $3.74 | 57,093 | 530108703 | $21.10 |
| 5,478 | 530013267 | $197.10 | 31,286 | 530049152 | $71.77 | 57,094 | 530108707 | $34.88 |
| 5,479 | 530013269 | $53.91 | 31,287 | 530049155 | $43.24 | 57,095 | 530108710 | $53.99 |
| 5,480 | 530013270 | $456.80 | 31,288 | 530049156 | $68.04 | 57,096 | 530108711 | $3,139.50 |
| 5,481 | 530013275 | $939.33 | 31,289 | 530049157 | $85.05 | 57,097 | 530108714 | $264.60 |
| 5,482 | 530013277 | $479.64 | 31,290 | 530049158 | $143.91 | 57,098 | 530108716 | $9.89 |
| 5,483 | 530013278 | $626.00 | 31,291 | 530049160 | $20.14 | 57,099 | 530108719 | $407.09 |
| 5,484 | 530013281 | $22.84 | 31,292 | 530049161 | $20.14 | 57,100 | 530108720 | $140.02 |
| 5,485 | 530013282 | $228.40 | 31,293 | 530049163 | $1.87 | 57,101 | 530108723 | $120.00 |
| 5,486 | 530013286 | $7,415.00 | 31,294 | 530049164 | $3.74 | 57,102 | 530108725 | $187.80 |
| 5,487 | 530013288 | $46.95 | 31,295 | 530049165 | $418.23 | 57,103 | 530108728 | $456.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,488 | 530013289 | $114.20 | 31,296 | 530049166 | $59.47 | 57,104 | 530108732 | $15.65 |
| 5,489 | 530013293 | $210.66 | 31,297 | 530049167 | $1,419.31 | 57,105 | 530108733 | $137.04 |
| 5,490 | 530013294 | $1,633.70 | 31,298 | 530049168 | $3,360.19 | 57,106 | 530108736 | $228.40 |
| 5,491 | 530013296 | $551.88 | 31,299 | 530049169 | $1,484.21 | 57,107 | 530108737 | $156.50 |
| 5,492 | 530013297 | $348.57 | 31,300 | 530049170 | $823.23 | 57,108 | 530108738 | $961.00 |
| 5,493 | 530013304 | $927.05 | 31,301 | 530049171 | $823.23 | 57,109 | 530108742 | $413.61 |
| 5,494 | 530013305 | $434.76 | 31,302 | 530049172 | $716.27 | 57,110 | 530108743 | $145.60 |
| 5,495 | 530013306 | $18.78 | 31,303 | 530049173 | $80.54 | 57,111 | 530108748 | $1,822.23 |
| 5,496 | 530013307 | $54.18 | 31,304 | 530049175 | $1,484.21 | 57,112 | 530108749 | $1,484.60 |
| 5,497 | 530013313 | $135.19 | 31,305 | 530049176 | $21.28 | 57,113 | 530108750 | $1,142.00 |
| 5,498 | 530013319 | $145.40 | 31,306 | 530049178 | $369.58 | 57,114 | 530108751 | $182.72 |
| 5,499 | 530013322 | $137.04 | 31,307 | 530049181 | $3.74 | 57,115 | 530108752 | $174.15 |
| 5,500 | 530013325 | $604.03 | 31,308 | 530049183 | $82.33 | 57,116 | 530108753 | $2,284.00 |
| 5,501 | 530013330 | $31.30 | 31,309 | 530049185 | $3.74 | 57,117 | 530108756 | $31.74 |
| 5,502 | 530013334 | $212.92 | 31,310 | 530049186 | $1.87 | 57,118 | 530108757 | $970.61 |
| 5,503 | 530013338 | $867.92 | 31,311 | 530049187 | $1.87 | 57,119 | 530108765 | $34.96 |
| 5,504 | 530013342 | $529.98 | 31,312 | 530049188 | $97.35 | 57,120 | 530108768 | $463.97 |
| 5,505 | 530013344 | $799.40 | 31,313 | 530049190 | $345.58 | 57,121 | 530108774 | $22.84 |
| 5,506 | 530013348 | $0.22 | 31,314 | 530049191 | $120.19 | 57,122 | 530108776 | $76.23 |
| 5,507 | 530013349 | $1,461.76 | 31,315 | 530049192 | $152.64 | 57,123 | 530108781 | $1,142.00 |
| 5,508 | 530013350 | $1,825.12 | 31,316 | 530049193 | $293.00 | 57,124 | 530108782 | $661.50 |
| 5,509 | 530013352 | $0.06 | 31,317 | 530049194 | $87.74 | 57,125 | 530108784 | $8,102.56 |
| 5,510 | 530013354 | $362.31 | 31,318 | 530049195 | $97.35 | 57,126 | 530108788 | $2,284.00 |
| 5,511 | 530013355 | $91.36 | 31,319 | 530049196 | $65.61 | 57,127 | 530108789 | $561.02 |
| 5,512 | 530013356 | $28.17 | 31,320 | 530049197 | $129.80 | 57,128 | 530108796 | $399.34 |
| 5,513 | 530013357 | $22.05 | 31,321 | 530049198 | $86.26 | 57,129 | 530108797 | $836.73 |
| 5,514 | 530013360 | $43.68 | 31,322 | 530049199 | $310.01 | 57,130 | 530108799 | $56.63 |
| 5,515 | 530013361 | $9.39 | 31,323 | 530049200 | $544.41 | 57,131 | 530108803 | $455.25 |
| 5,516 | 530013362 | $91.56 | 31,324 | 530049201 | $269.21 | 57,132 | 530108806 | $342.60 |
| 5,517 | 530013363 | $22.84 | 31,325 | 530049202 | $31.30 | 57,133 | 530108814 | $1,801.50 |
| 5,518 | 530013365 | $2,969.20 | 31,326 | 530049203 | $28.17 | 57,134 | 530108818 | $125.20 |
| 5,519 | 530013366 | $100.13 | 31,327 | 530049204 | $21.91 | 57,135 | 530108821 | $121.07 |
| 5,520 | 530013367 | $375.21 | 31,328 | 530049205 | $9.39 | 57,136 | 530108829 | $383.24 |
| 5,521 | 530013369 | $13.50 | 31,329 | 530049206 | $21.91 | 57,137 | 530108831 | $228.40 |
| 5,522 | 530013370 | $115.70 | 31,330 | 530049207 | $21.91 | 57,138 | 530108833 | $109.55 |
| 5,523 | 530013371 | $343.98 | 31,331 | 530049209 | $17,473.40 | 57,139 | 530108835 | $9.20 |
| 5,524 | 530013372 | $77.20 | 31,332 | 530049210 | $21.91 | 57,140 | 530108836 | $15.20 |
| 5,525 | 530013373 | $15.65 | 31,333 | 530049213 | $1,553.12 | 57,141 | 530108839 | $1,370.40 |
| 5,526 | 530013379 | $1,119.16 | 31,334 | 530049214 | $117.72 | 57,142 | 530108843 | $776.56 |
| 5,527 | 530013380 | $70.13 | 31,335 | 530049216 | $3.74 | 57,143 | 530108847 | $365.44 |
| 5,528 | 530013383 | $388.43 | 31,336 | 530049217 | $399.11 | 57,144 | 530108848 | $137.04 |
| 5,529 | 530013384 | $1,598.80 | 31,337 | 530049218 | $1.87 | 57,145 | 530108850 | $456.80 |
| 5,530 | 530013386 | $1,797.25 | 31,338 | 530049219 | $5.61 | 57,146 | 530108853 | $700.70 |
| 5,531 | 530013392 | $125.20 | 31,339 | 530049220 | $1.87 | 57,147 | 530108856 | $616.96 |
| 5,532 | 530013396 | $560.00 | 31,340 | 530049221 | $3.74 | 57,148 | 530108860 | $28.83 |
| 5,533 | 530013400 | $556.28 | 31,341 | 530049222 | $1.87 | 57,149 | 530108863 | $313.00 |
| 5,534 | 530013402 | $68.52 | 31,342 | 530049223 | $1.87 | 57,150 | 530108864 | $63.34 |
| 5,535 | 530013404 | $926.10 | 31,343 | 530049225 | $5.61 | 57,151 | 530108865 | $3,307.50 |
| 5,536 | 530013405 | $137.04 | 31,344 | 530049226 | $624.91 | 57,152 | 530108868 | $927.55 |
| 5,537 | 530013416 | $159.88 | 31,345 | 530049227 | $399.11 | 57,153 | 530108873 | $2,284.00 |
| 5,538 | 530013418 | $274.08 | 31,346 | 530049228 | $236.76 | 57,154 | 530108875 | $2,137.00 |
| 5,539 | 530013420 | $1,098.32 | 31,347 | 530049229 | $325.76 | 57,155 | 530108876 | $151.29 |
| 5,540 | 530013425 | $93.90 | 31,348 | 530049234 | $7,697.08 | 57,156 | 530108877 | $571.00 |
| 5,541 | 530013428 | $0.06 | 31,349 | 530049235 | $8,290.75 | 57,157 | 530108879 | $547.67 |
| 5,542 | 530013429 | $2,013.98 | 31,350 | 530049236 | $45,680.00 | 57,158 | 530108882 | $235.83 |
| 5,543 | 530013431 | $222.36 | 31,351 | 530049237 | $6,135.48 | 57,159 | 530108886 | $59.68 |
| 5,544 | 530013432 | $762.55 | 31,352 | 530049238 | $288.00 | 57,160 | 530108888 | $137.04 |
| 5,545 | 530013435 | $182.72 | 31,353 | 530049239 | $65,610.00 | 57,161 | 530108889 | $102.91 |
| 5,546 | 530013437 | $1,484.60 | 31,354 | 530049240 | $1,446.84 | 57,162 | 530108893 | $776.56 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,547 | 530013439 | $135.14 | 31,355 | 530049241 | $2,877.84 | 57,163 | 530108901 | $913.60 |
| 5,548 | 530013443 | $1,073.48 | 31,356 | 530049245 | $1,183,975.00 | 57,164 | 530108902 | $431.40 |
| 5,549 | 530013446 | $1,967.12 | 31,357 | 530049246 | $799.40 | 57,165 | 530108904 | $274.08 |
| 5,550 | 530013450 | $166.14 | 31,358 | 530049250 | $274.08 | 57,166 | 530108916 | $0.39 |
| 5,551 | 530013453 | $25.04 | 31,359 | 530049251 | $22,840.00 | 57,167 | 530108917 | $2,284.00 |
| 5,552 | 530013455 | $23.10 | 31,360 | 530049252 | $2,512.40 | 57,168 | 530108921 | $1,878.00 |
| 5,553 | 530013456 | $29.00 | 31,361 | 530049253 | $9,390.00 | 57,169 | 530108925 | $571.00 |
| 5,554 | 530013457 | $867.58 | 31,362 | 530049256 | $12.52 | 57,170 | 530108926 | $2,205.50 |
| 5,555 | 530013459 | $54.63 | 31,363 | 530049257 | $12.52 | 57,171 | 530108930 | $115.80 |
| 5,556 | 530013460 | $626.00 | 31,364 | 530049258 | $12.52 | 57,172 | 530108932 | $721.85 |
| 5,557 | 530013465 | $662.36 | 31,365 | 530049259 | $28.17 | 57,173 | 530108935 | $33,574.80 |
| 5,558 | 530013469 | $2,284.00 | 31,366 | 530049260 | $25.04 | 57,174 | 530108941 | $3.13 |
| 5,559 | 530013473 | $2,421.97 | 31,367 | 530049261 | $59.13 | 57,175 | 530108945 | $6,260.00 |
| 5,560 | 530013477 | $4.10 | 31,368 | 530049262 | $81.04 | 57,176 | 530108946 | $324.94 |
| 5,561 | 530013478 | $115.50 | 31,369 | 530049263 | $45,680.00 | 57,177 | 530108948 | $235.63 |
| 5,562 | 530013479 | $693.10 | 31,370 | 530049267 | $173.72 | 57,178 | 530108949 | $980.00 |
| 5,563 | 530013480 | $117.33 | 31,371 | 530049268 | $172.73 | 57,179 | 530108950 | $1,408.85 |
| 5,564 | 530013484 | $913.74 | 31,372 | 530049269 | $897.35 | 57,180 | 530108956 | $571.00 |
| 5,565 | 530013486 | $1,070.07 | 31,373 | 530049270 | $700.59 | 57,181 | 530108957 | $2,028.61 |
| 5,566 | 530013490 | $670.14 | 31,374 | 530049271 | $14,837.64 | 57,182 | 530108963 | $132.00 |
| 5,567 | 530013492 | $630.72 | 31,375 | 530049291 | $192.94 | 57,183 | 530108967 | $87.98 |
| 5,568 | 530013494 | $222.87 | 31,376 | 530049292 | $84.12 | 57,184 | 530108968 | $159.22 |
| 5,569 | 530013496 | $2,243.88 | 31,377 | 530049293 | $1,942.74 | 57,185 | 530108973 | $4.77 |
| 5,570 | 530013497 | $1,507.44 | 31,378 | 530049294 | $716.37 | 57,186 | 530108974 | $683.50 |
| 5,571 | 530013499 | $1,818.15 | 31,379 | 530049296 | $7,186.66 | 57,187 | 530108975 | $17,196.60 |
| 5,572 | 530013500 | $228.80 | 31,380 | 530049297 | $175.92 | 57,188 | 530108976 | $160.30 |
| 5,573 | 530013501 | $132.30 | 31,381 | 530049301 | $149.72 | 57,189 | 530108977 | $1.41 |
| 5,574 | 530013503 | $370.70 | 31,382 | 530049302 | $341.74 | 57,190 | 530108980 | $31.30 |
| 5,575 | 530013504 | $456.80 | 31,383 | 530049304 | $158.63 | 57,191 | 530108983 | $967.60 |
| 5,576 | 530013505 | $1,827.20 | 31,384 | 530049307 | $294.05 | 57,192 | 530108987 | $4,568.00 |
| 5,577 | 530013506 | $630.72 | 31,385 | 530049309 | $183.33 | 57,193 | 530108990 | $708.04 |
| 5,578 | 530013507 | $836.44 | 31,386 | 530049310 | $118.43 | 57,194 | 530108992 | $153.84 |
| 5,579 | 530013508 | $776.56 | 31,387 | 530049311 | $204.31 | 57,195 | 530108993 | $51.62 |
| 5,580 | 530013510 | $652.15 | 31,388 | 530049313 | $48.09 | 57,196 | 530108994 | $456.80 |
| 5,581 | 530013511 | $22.96 | 31,389 | 530049315 | $38.48 | 57,197 | 530108995 | $206.58 |
| 5,582 | 530013513 | $1,142.00 | 31,390 | 530049316 | $120.19 | 57,198 | 530108996 | $205.56 |
| 5,583 | 530013516 | $45.36 | 31,391 | 530049317 | $3.74 | 57,199 | 530108997 | $613.60 |
| 5,584 | 530013517 | $626.00 | 31,392 | 530049318 | $118.43 | 57,200 | 530109007 | $313.00 |
| 5,585 | 530013518 | $2,284.00 | 31,393 | 530049319 | $302.10 | 57,201 | 530109009 | $56.10 |
| 5,586 | 530013520 | $137.94 | 31,394 | 530049321 | $70.39 | 57,202 | 530109011 | $917.20 |
| 5,587 | 530013522 | $129.60 | 31,395 | 530049322 | $87.74 | 57,203 | 530109012 | $15,895.00 |
| 5,588 | 530013523 | $957.43 | 31,396 | 530049324 | $72.09 | 57,204 | 530109014 | $6.26 |
| 5,589 | 530013526 | $496.22 | 31,397 | 530049325 | $136.57 | 57,205 | 530109017 | $252.30 |
| 5,590 | 530013529 | $0.37 | 31,398 | 530049328 | $127.71 | 57,206 | 530109019 | $153.70 |
| 5,591 | 530013531 | $1,155.45 | 31,399 | 530049330 | $142.43 | 57,207 | 530109023 | $5.34 |
| 5,592 | 530013535 | $946.08 | 31,400 | 530049332 | $5.61 | 57,208 | 530109025 | $1,598.80 |
| 5,593 | 530013537 | $1,325.68 | 31,401 | 530049333 | $67.92 | 57,209 | 530109029 | $776.56 |
| 5,594 | 530013542 | $2,776.57 | 31,402 | 530049335 | $139.41 | 57,210 | 530109030 | $2,762.10 |
| 5,595 | 530013543 | $83.00 | 31,403 | 530049336 | $3,164.37 | 57,211 | 530109041 | $319.76 |
| 5,596 | 530013544 | $782.50 | 31,404 | 530049338 | $6,418.72 | 57,212 | 530109042 | $22,840.00 |
| 5,597 | 530013547 | $1,713.00 | 31,405 | 530049339 | $14,267.40 | 57,213 | 530109050 | $313.00 |
| 5,598 | 530013550 | $3,080.98 | 31,406 | 530049343 | $437.45 | 57,214 | 530109052 | $3.13 |
| 5,599 | 530013551 | $40.54 | 31,407 | 530049344 | $576.86 | 57,215 | 530109053 | $7,184.00 |
| 5,600 | 530013555 | $22.84 | 31,408 | 530049345 | $174.88 | 57,216 | 530109054 | $229.90 |
| 5,601 | 530013557 | $205.56 | 31,409 | 530049346 | $1,279.90 | 57,217 | 530109055 | $5.22 |
| 5,602 | 530013562 | $1,758.68 | 31,410 | 530049348 | $1,393.56 | 57,218 | 530109056 | $337.85 |
| 5,603 | 530013563 | $45.68 | 31,411 | 530049350 | $409.77 | 57,219 | 530109062 | $25.98 |
| 5,604 | 530013565 | $39.42 | 31,412 | 530049351 | $699.18 | 57,220 | 530109064 | $8,649.00 |
| 5,605 | 530013569 | $23.02 | 31,413 | 530049352 | $136.28 | 57,221 | 530109067 | $451.67 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,606 | 530013570 | $1,027.80 | 31,414 | 530049353 | $171.86 | 57,222 | 530109068 | $114.20 |
| 5,607 | 530013573 | $1,462.00 | 31,415 | 530049354 | $384.02 | 57,223 | 530109070 | $43.82 |
| 5,608 | 530013574 | $269.08 | 31,416 | 530049355 | $883.34 | 57,224 | 530109071 | $799.40 |
| 5,609 | 530013576 | $3,151.92 | 31,417 | 530049356 | $706.07 | 57,225 | 530109075 | $1,507.44 |
| 5,610 | 530013579 | $2,779.63 | 31,418 | 530049358 | $290.51 | 57,226 | 530109076 | $539.85 |
| 5,611 | 530013585 | $240.98 | 31,419 | 530049359 | $257.40 | 57,227 | 530109078 | $39.42 |
| 5,612 | 530013586 | $675.81 | 31,420 | 530049373 | $11,420.00 | 57,228 | 530109079 | $9.39 |
| 5,613 | 530013591 | $476.51 | 31,421 | 530049375 | $365.44 | 57,229 | 530109085 | $97.20 |
| 5,614 | 530013592 | $251.24 | 31,422 | 530049376 | $327.56 | 57,230 | 530109088 | $427.68 |
| 5,615 | 530013594 | $137.97 | 31,423 | 530049379 | $15.65 | 57,231 | 530109089 | $2,872.54 |
| 5,616 | 530013597 | $197.10 | 31,424 | 530049380 | $45.68 | 57,232 | 530109090 | $456.80 |
| 5,617 | 530013598 | $274.08 | 31,425 | 530049381 | $1,323.00 | 57,233 | 530109094 | $11,826.00 |
| 5,618 | 530013599 | $0.22 | 31,426 | 530049383 | $107.01 | 57,234 | 530109099 | $186.48 |
| 5,619 | 530013605 | $2,569.09 | 31,427 | 530049385 | $3.74 | 57,235 | 530109101 | $342.60 |
| 5,620 | 530013612 | $268.05 | 31,428 | 530049386 | $9.77 | 57,236 | 530109103 | $562.87 |
| 5,621 | 530013613 | $4,568.00 | 31,429 | 530049391 | $168.24 | 57,237 | 530109104 | $2,284.00 |
| 5,622 | 530013615 | $2,284.00 | 31,430 | 530049398 | $227.15 | 57,238 | 530109109 | $965.79 |
| 5,623 | 530013616 | $1,218.43 | 31,431 | 530049399 | $708.04 | 57,239 | 530109110 | $228.40 |
| 5,624 | 530013617 | $310.49 | 31,432 | 530049409 | $28.83 | 57,240 | 530109111 | $54.31 |
| 5,625 | 530013618 | $182.72 | 31,433 | 530049410 | $1,856.76 | 57,241 | 530109115 | $40.85 |
| 5,626 | 530013622 | $0.02 | 31,434 | 530049411 | $16.82 | 57,242 | 530109116 | $61.71 |
| 5,627 | 530013624 | $211.82 | 31,435 | 530049412 | $110.14 | 57,243 | 530109120 | $296.92 |
| 5,628 | 530013630 | $22.84 | 31,436 | 530049413 | $45.68 | 57,244 | 530109122 | $132.30 |
| 5,629 | 530013632 | $205.78 | 31,437 | 530049414 | $28.45 | 57,245 | 530109123 | $342.60 |
| 5,630 | 530013634 | $649.84 | 31,438 | 530049415 | $2,284.00 | 57,246 | 530109124 | $1,142.00 |
| 5,631 | 530013636 | $23.20 | 31,439 | 530049416 | $735.00 | 57,247 | 530109128 | $187.60 |
| 5,632 | 530013637 | $319.76 | 31,440 | 530049420 | $7.82 | 57,248 | 530109134 | $754.83 |
| 5,633 | 530013640 | $341.67 | 31,441 | 530049421 | $3,603.75 | 57,249 | 530109136 | $4,568.00 |
| 5,634 | 530013645 | $56.14 | 31,442 | 530049422 | $20,036.06 | 57,250 | 530109137 | $3,620.50 |
| 5,635 | 530013648 | $12,265.08 | 31,443 | 530049424 | $140.31 | 57,251 | 530109139 | $153.55 |
| 5,636 | 530013649 | $182.89 | 31,444 | 530049427 | $225.29 | 57,252 | 530109141 | $571.00 |
| 5,637 | 530013651 | $12.52 | 31,445 | 530049428 | $959.28 | 57,253 | 530109143 | $68.73 |
| 5,638 | 530013652 | $359.32 | 31,446 | 530049429 | $27.90 | 57,254 | 530109144 | $34.29 |
| 5,639 | 530013657 | $149.02 | 31,447 | 530049430 | $317.26 | 57,255 | 530109152 | $1,438.92 |
| 5,640 | 530013662 | $1,484.60 | 31,448 | 530049431 | $38.44 | 57,256 | 530109156 | $228.40 |
| 5,641 | 530013663 | $112.23 | 31,449 | 530049432 | $317.26 | 57,257 | 530109157 | $93.90 |
| 5,642 | 530013665 | $60.15 | 31,450 | 530049433 | $158.63 | 57,258 | 530109160 | $62.00 |
| 5,643 | 530013666 | $551.88 | 31,451 | 530049434 | $783.64 | 57,259 | 530109163 | $536.70 |
| 5,644 | 530013667 | $297.01 | 31,452 | 530049435 | $662.36 | 57,260 | 530109166 | $342.60 |
| 5,645 | 530013670 | $50.08 | 31,453 | 530049436 | $158.63 | 57,261 | 530109167 | $960.56 |
| 5,646 | 530013672 | $1,142.00 | 31,454 | 530049439 | $57.28 | 57,262 | 530109169 | $228.40 |
| 5,647 | 530013675 | $19.71 | 31,455 | 530049442 | $342.60 | 57,263 | 530109171 | $144.15 |
| 5,648 | 530013676 | $407.99 | 31,456 | 530049443 | $68.52 | 57,264 | 530109173 | $242.69 |
| 5,649 | 530013678 | $685.20 | 31,457 | 530049445 | $228.40 | 57,265 | 530109177 | $704.25 |
| 5,650 | 530013682 | $23.14 | 31,458 | 530049446 | $100.16 | 57,266 | 530109180 | $31.24 |
| 5,651 | 530013685 | $22.84 | 31,459 | 530049448 | $1,142.00 | 57,267 | 530109182 | $62.60 |
| 5,652 | 530013686 | $83.89 | 31,460 | 530049449 | $571.00 | 57,268 | 530109183 | $251.03 |
| 5,653 | 530013693 | $45.68 | 31,461 | 530049450 | $1.87 | 57,269 | 530109184 | $14.48 |
| 5,654 | 530013698 | $373.88 | 31,462 | 530049451 | $3.74 | 57,270 | 530109185 | $306.18 |
| 5,655 | 530013702 | $251.71 | 31,463 | 530049452 | $5.61 | 57,271 | 530109190 | $1,323.00 |
| 5,656 | 530013703 | $51.50 | 31,464 | 530049453 | $3.74 | 57,272 | 530109192 | $568.27 |
| 5,657 | 530013704 | $1,219.91 | 31,465 | 530049454 | $206.22 | 57,273 | 530109193 | $173.80 |
| 5,658 | 530013706 | $0.34 | 31,466 | 530049455 | $74.23 | 57,274 | 530109195 | $22.84 |
| 5,659 | 530013707 | $822.24 | 31,467 | 530049456 | $13.08 | 57,275 | 530109198 | $46.40 |
| 5,660 | 530013708 | $1,142.00 | 31,468 | 530049457 | $913.60 | 57,276 | 530109199 | $66.07 |
| 5,661 | 530013711 | $2,124.12 | 31,469 | 530049458 | $7.47 | 57,277 | 530109201 | $197.10 |
| 5,662 | 530013715 | $2,398.20 | 31,470 | 530049459 | $3.74 | 57,278 | 530109203 | $5,224.21 |
| 5,663 | 530013716 | $126.18 | 31,471 | 530049460 | $3.74 | 57,279 | 530109206 | $2,191.00 |
| 5,664 | 530013717 | $114.20 | 31,472 | 530049461 | $1.87 | 57,280 | 530109207 | $14.70 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,665 | 530013722 | $3,745.76 | 31,473 | 530049462 | $9.34 | 57,281 | 530109208 | $6,852.00 |
| 5,666 | 530013727 | $51.28 | 31,474 | 530049463 | $143.58 | 57,282 | 530109210 | $734.46 |
| 5,667 | 530013738 | $133.91 | 31,475 | 530049464 | $1.87 | 57,283 | 530109218 | $2,956.50 |
| 5,668 | 530013740 | $125.10 | 31,476 | 530049465 | $5.61 | 57,284 | 530109224 | $3,969.00 |
| 5,669 | 530013741 | $708.04 | 31,477 | 530049466 | $1.87 | 57,285 | 530109225 | $1,073.48 |
| 5,670 | 530013742 | $719.41 | 31,478 | 530049467 | $5.61 | 57,286 | 530109226 | $7.49 |
| 5,671 | 530013743 | $480.50 | 31,479 | 530049468 | $3.74 | 57,287 | 530109228 | $1,121.04 |
| 5,672 | 530013745 | $431.11 | 31,480 | 530049469 | $61.00 | 57,288 | 530109229 | $279,574.82 |
| 5,673 | 530013746 | $48.05 | 31,481 | 530049470 | $1,142.00 | 57,289 | 530109231 | $114.20 |
| 5,674 | 530013749 | $40.97 | 31,482 | 530049471 | $5.61 | 57,290 | 530109232 | $1,531.39 |
| 5,675 | 530013751 | $68.52 | 31,483 | 530049472 | $96.97 | 57,291 | 530109237 | $265.40 |
| 5,676 | 530013754 | $274.08 | 31,484 | 530049473 | $913.60 | 57,292 | 530109239 | $58.09 |
| 5,677 | 530013755 | $1,241.73 | 31,485 | 530049474 | $377.48 | 57,293 | 530109241 | $3,157.25 |
| 5,678 | 530013756 | $473.38 | 31,486 | 530049475 | $11.21 | 57,294 | 530109257 | $442.50 |
| 5,679 | 530013758 | $22.84 | 31,487 | 530049476 | $799.40 | 57,295 | 530109259 | $571.00 |
| 5,680 | 530013759 | $447.71 | 31,488 | 530049477 | $1.87 | 57,296 | 530109262 | $1,946.00 |
| 5,681 | 530013767 | $107.07 | 31,489 | 530049478 | $600.06 | 57,297 | 530109264 | $8,180.00 |
| 5,682 | 530013771 | $800.13 | 31,490 | 530049479 | $1.87 | 57,298 | 530109265 | $293.00 |
| 5,683 | 530013772 | $228.40 | 31,491 | 530049480 | $1.87 | 57,299 | 530109269 | $73.40 |
| 5,684 | 530013774 | $114.20 | 31,492 | 530049481 | $5.61 | 57,300 | 530109270 | $1,370.40 |
| 5,685 | 530013775 | $207.93 | 31,493 | 530049482 | $1.87 | 57,301 | 530109272 | $228.40 |
| 5,686 | 530013776 | $518.40 | 31,494 | 530049483 | $3.74 | 57,302 | 530109274 | $79.21 |
| 5,687 | 530013779 | $296.16 | 31,495 | 530049484 | $7.47 | 57,303 | 530109277 | $23.42 |
| 5,688 | 530013784 | $22.84 | 31,496 | 530049485 | $1,142.00 | 57,304 | 530109283 | $1,922.00 |
| 5,689 | 530013787 | $68.52 | 31,497 | 530049486 | $21.58 | 57,305 | 530109286 | $1,267.65 |
| 5,690 | 530013789 | $180.04 | 31,498 | 530049487 | $799.40 | 57,306 | 530109292 | $192.24 |
| 5,691 | 530013790 | $0.62 | 31,499 | 530049488 | $28.33 | 57,307 | 530109295 | $19.22 |
| 5,692 | 530013791 | $591.30 | 31,500 | 530049489 | $13.08 | 57,308 | 530109296 | $17.65 |
| 5,693 | 530013800 | $1,470.54 | 31,501 | 530049490 | $799.40 | 57,309 | 530109298 | $0.80 |
| 5,694 | 530013801 | $114.20 | 31,502 | 530049491 | $61.00 | 57,310 | 530109299 | $12.96 |
| 5,695 | 530013802 | $68.86 | 31,503 | 530049492 | $1,142.00 | 57,311 | 530109300 | $1,457.00 |
| 5,696 | 530013803 | $14.07 | 31,504 | 530049493 | $7.47 | 57,312 | 530109301 | $2,855.00 |
| 5,697 | 530013806 | $753.72 | 31,505 | 530049494 | $1.87 | 57,313 | 530109303 | $98.55 |
| 5,698 | 530013807 | $591.30 | 31,506 | 530049495 | $143.91 | 57,314 | 530109310 | $152.92 |
| 5,699 | 530013816 | $234.66 | 31,507 | 530049496 | $913.60 | 57,315 | 530109312 | $651.50 |
| 5,700 | 530013818 | $799.40 | 31,508 | 530049497 | $1.87 | 57,316 | 530109313 | $22.84 |
| 5,701 | 530013819 | $845.08 | 31,509 | 530049498 | $3.74 | 57,317 | 530109314 | $1,142.00 |
| 5,702 | 530013820 | $342.60 | 31,510 | 530049499 | $1,142.00 | 57,318 | 530109317 | $251.24 |
| 5,703 | 530013821 | $60.31 | 31,511 | 530049501 | $156.87 | 57,319 | 530109322 | $114.20 |
| 5,704 | 530013822 | $884.12 | 31,512 | 530049502 | $3.74 | 57,320 | 530109323 | $319.76 |
| 5,705 | 530013824 | $37.56 | 31,513 | 530049503 | $124.20 | 57,321 | 530109324 | $159.88 |
| 5,706 | 530013828 | $891.60 | 31,514 | 530049504 | $799.40 | 57,322 | 530109328 | $43.50 |
| 5,707 | 530013833 | $209.44 | 31,515 | 530049505 | $5.61 | 57,323 | 530109330 | $851.60 |
| 5,708 | 530013834 | $45.68 | 31,516 | 530049506 | $124.20 | 57,324 | 530109331 | $114.20 |
| 5,709 | 530013836 | $580.25 | 31,517 | 530049507 | $3.74 | 57,325 | 530109332 | $205.56 |
| 5,710 | 530013837 | $110.16 | 31,518 | 530049508 | $552.63 | 57,326 | 530109336 | $1,300.50 |
| 5,711 | 530013839 | $92.74 | 31,519 | 530049509 | $14.95 | 57,327 | 530109337 | $2,504.00 |
| 5,712 | 530013842 | $31.30 | 31,520 | 530049510 | $5.61 | 57,328 | 530109338 | $9,136.00 |
| 5,713 | 530013844 | $22.84 | 31,521 | 530049511 | $124.20 | 57,329 | 530109343 | $50,248.00 |
| 5,714 | 530013848 | $18.78 | 31,522 | 530049512 | $799.40 | 57,330 | 530109344 | $961.00 |
| 5,715 | 530013850 | $45.68 | 31,523 | 530049513 | $3.74 | 57,331 | 530109345 | $145.30 |
| 5,716 | 530013851 | $91.36 | 31,524 | 530049514 | $3.74 | 57,332 | 530109347 | $7,996.80 |
| 5,717 | 530013854 | $244.18 | 31,525 | 530049515 | $913.60 | 57,333 | 530109349 | $992.14 |
| 5,718 | 530013856 | $4,568.00 | 31,526 | 530049516 | $41.29 | 57,334 | 530109352 | $131.25 |
| 5,719 | 530013857 | $985.50 | 31,527 | 530049517 | $571.00 | 57,335 | 530109354 | $307.25 |
| 5,720 | 530013861 | $45.68 | 31,528 | 530049518 | $799.40 | 57,336 | 530109355 | $36.10 |
| 5,721 | 530013863 | $118.26 | 31,529 | 530049519 | $23.45 | 57,337 | 530109366 | $401.43 |
| 5,722 | 530013865 | $283.47 | 31,530 | 530049520 | $7.47 | 57,338 | 530109371 | $23.20 |
| 5,723 | 530013866 | $39.42 | 31,531 | 530049521 | $91.36 | 57,339 | 530109376 | $84.97 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,724 | 530013870 | $182.72 | 31,532 | 530049522 | $1,142.00 | 57,340 | 530109379 | $17.90 |
| 5,725 | 530013871 | $228.40 | 31,533 | 530049523 | $799.40 | 57,341 | 530109380 | $62.60 |
| 5,726 | 530013876 | $700.80 | 31,534 | 530049524 | $913.60 | 57,342 | 530109383 | $31.30 |
| 5,727 | 530013877 | $189.20 | 31,535 | 530049525 | $3.74 | 57,343 | 530109387 | $311.10 |
| 5,728 | 530013879 | $50.71 | 31,536 | 530049526 | $9.34 | 57,344 | 530109389 | $2,997.91 |
| 5,729 | 530013880 | $205.56 | 31,537 | 530049527 | $3.74 | 57,345 | 530109390 | $0.65 |
| 5,730 | 530013881 | $228.80 | 31,538 | 530049528 | $1,142.00 | 57,346 | 530109391 | $1,810.00 |
| 5,731 | 530013883 | $15.65 | 31,539 | 530049529 | $41.29 | 57,347 | 530109392 | $182.37 |
| 5,732 | 530013887 | $133.91 | 31,540 | 530049530 | $144.28 | 57,348 | 530109394 | $553.40 |
| 5,733 | 530013888 | $2,817.20 | 31,541 | 530049531 | $1.87 | 57,349 | 530109395 | $28,170.00 |
| 5,734 | 530013889 | $433.96 | 31,542 | 530049532 | $1.87 | 57,350 | 530109407 | $15.65 |
| 5,735 | 530013891 | $228.40 | 31,543 | 530049533 | $799.40 | 57,351 | 530109412 | $913.60 |
| 5,736 | 530013892 | $274.36 | 31,544 | 530049534 | $1,598.80 | 57,352 | 530109413 | $228.40 |
| 5,737 | 530013894 | $45.68 | 31,545 | 530049535 | $1,142.00 | 57,353 | 530109420 | $108.99 |
| 5,738 | 530013895 | $57.66 | 31,546 | 530049536 | $21.58 | 57,354 | 530109422 | $6,615.00 |
| 5,739 | 530013899 | $172.72 | 31,547 | 530049537 | $143.91 | 57,355 | 530109426 | $45.68 |
| 5,740 | 530013900 | $24.09 | 31,548 | 530049538 | $2,191.65 | 57,356 | 530109429 | $31.30 |
| 5,741 | 530013906 | $70.80 | 31,549 | 530049540 | $799.40 | 57,357 | 530109430 | $1,386.86 |
| 5,742 | 530013907 | $229.49 | 31,550 | 530049541 | $456.80 | 57,358 | 530109433 | $411.58 |
| 5,743 | 530013908 | $68.52 | 31,551 | 530049542 | $9.34 | 57,359 | 530109438 | $955.94 |
| 5,744 | 530013911 | $2,178.30 | 31,552 | 530049543 | $1,142.00 | 57,360 | 530109441 | $708.03 |
| 5,745 | 530013915 | $303.18 | 31,553 | 530049544 | $913.60 | 57,361 | 530109443 | $856.70 |
| 5,746 | 530013918 | $126.18 | 31,554 | 530049545 | $1,142.00 | 57,362 | 530109444 | $1,267.40 |
| 5,747 | 530013919 | $298.35 | 31,555 | 530049546 | $913.60 | 57,363 | 530109446 | $133.76 |
| 5,748 | 530013921 | $22.84 | 31,556 | 530049547 | $799.40 | 57,364 | 530109449 | $8,204.75 |
| 5,749 | 530013923 | $13.23 | 31,557 | 530049548 | $284.81 | 57,365 | 530109452 | $228.40 |
| 5,750 | 530013930 | $10.38 | 31,558 | 530049549 | $913.60 | 57,366 | 530109459 | $114.20 |
| 5,751 | 530013933 | $2,809.47 | 31,559 | 530049550 | $1,142.00 | 57,367 | 530109463 | $42.55 |
| 5,752 | 530013936 | $31.30 | 31,560 | 530049552 | $1,142.00 | 57,368 | 530109467 | $505.40 |
| 5,753 | 530013937 | $794.18 | 31,561 | 530049553 | $1,598.80 | 57,369 | 530109469 | $2,284.00 |
| 5,754 | 530013938 | $6,669.28 | 31,562 | 530049554 | $117.72 | 57,370 | 530109470 | $27.33 |
| 5,755 | 530013940 | $541.90 | 31,563 | 530049555 | $799.40 | 57,371 | 530109473 | $163.65 |
| 5,756 | 530013941 | $202.43 | 31,564 | 530049556 | $209.25 | 57,372 | 530109475 | $2,796.38 |
| 5,757 | 530013944 | $362.21 | 31,565 | 530049557 | $156.87 | 57,373 | 530109476 | $6,351.00 |
| 5,758 | 530013946 | $394.20 | 31,566 | 530049558 | $2,284.00 | 57,374 | 530109478 | $28.20 |
| 5,759 | 530013947 | $1,419.12 | 31,567 | 530049559 | $1,142.00 | 57,375 | 530109481 | $377.03 |
| 5,760 | 530013948 | $205.78 | 31,568 | 530049560 | $571.00 | 57,376 | 530109482 | $1,565.00 |
| 5,761 | 530013950 | $1,301.88 | 31,569 | 530049561 | $347.59 | 57,377 | 530109483 | $1,713.00 |
| 5,762 | 530013953 | $31.30 | 31,570 | 530049562 | $274.08 | 57,378 | 530109485 | $110.16 |
| 5,763 | 530013956 | $383.67 | 31,571 | 530049563 | $2,230.50 | 57,379 | 530109486 | $137.04 |
| 5,764 | 530013957 | $1,135.74 | 31,572 | 530049564 | $93.90 | 57,380 | 530109488 | $6,852.00 |
| 5,765 | 530013963 | $50.08 | 31,573 | 530049565 | $156.87 | 57,381 | 530109490 | $576.60 |
| 5,766 | 530013964 | $1,781.52 | 31,574 | 530049566 | $799.40 | 57,382 | 530109493 | $79.23 |
| 5,767 | 530013965 | $111.07 | 31,575 | 530049569 | $799.40 | 57,383 | 530109495 | $334.80 |
| 5,768 | 530013967 | $856.65 | 31,576 | 530049570 | $913.60 | 57,384 | 530109502 | $1,112.26 |
| 5,769 | 530013969 | $22.84 | 31,577 | 530049571 | $2,284.00 | 57,385 | 530109507 | $315.36 |
| 5,770 | 530013970 | $634.58 | 31,578 | 530049572 | $1,142.00 | 57,386 | 530109510 | $1,598.80 |
| 5,771 | 530013979 | $159.94 | 31,579 | 530049573 | $1,142.00 | 57,387 | 530109511 | $228.40 |
| 5,772 | 530013982 | $3,439.75 | 31,580 | 530049574 | $571.00 | 57,388 | 530109514 | $278.19 |
| 5,773 | 530013984 | $1,476.88 | 31,581 | 530049575 | $1,142.00 | 57,389 | 530109515 | $12.52 |
| 5,774 | 530013986 | $13,704.00 | 31,582 | 530049576 | $1,142.00 | 57,390 | 530109519 | $419.26 |
| 5,775 | 530013992 | $97.20 | 31,583 | 530049577 | $1,142.00 | 57,391 | 530109520 | $685.20 |
| 5,776 | 530013993 | $68.52 | 31,584 | 530049578 | $913.60 | 57,392 | 530109523 | $15.65 |
| 5,777 | 530013994 | $433.96 | 31,585 | 530049579 | $4,568.00 | 57,393 | 530109524 | $59.85 |
| 5,778 | 530014002 | $502.48 | 31,586 | 530049580 | $480.50 | 57,394 | 530109526 | $5.60 |
| 5,779 | 530014006 | $23,238.09 | 31,587 | 530049581 | $118.43 | 57,395 | 530109530 | $31.30 |
| 5,780 | 530014007 | $159.03 | 31,588 | 530049583 | $1,142.00 | 57,396 | 530109533 | $324.89 |
| 5,781 | 530014008 | $354.78 | 31,589 | 530049584 | $799.40 | 57,397 | 530109536 | $981.59 |
| 5,782 | 530014009 | $21.91 | 31,590 | 530049585 | $913.60 | 57,398 | 530109537 | $205.56 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,783 | 530014010 | $920.99 | 31,591 | 530049586 | $149.02 | 57,399 | 530109539 | $91.36 |
| 5,784 | 530014011 | $19.71 | 31,592 | 530049587 | $3.74 | 57,400 | 530109540 | $45.68 |
| 5,785 | 530014012 | $260.48 | 31,593 | 530049588 | $418.23 | 57,401 | 530109546 | $410.70 |
| 5,786 | 530014016 | $319.76 | 31,594 | 530049589 | $196.64 | 57,402 | 530109547 | $4,802.30 |
| 5,787 | 530014021 | $172.69 | 31,595 | 530049590 | $1.87 | 57,403 | 530109548 | $324.77 |
| 5,788 | 530014023 | $242.68 | 31,596 | 530049591 | $1,007.20 | 57,404 | 530109552 | $62.60 |
| 5,789 | 530014024 | $517.02 | 31,597 | 530049592 | $161.76 | 57,405 | 530109555 | $158.22 |
| 5,790 | 530014026 | $15.65 | 31,598 | 530049594 | $214.97 | 57,406 | 530109559 | $72.06 |
| 5,791 | 530014028 | $18.78 | 31,599 | 530049595 | $97.35 | 57,407 | 530109566 | $193.23 |
| 5,792 | 530014031 | $624.99 | 31,600 | 530049596 | $2,061.07 | 57,408 | 530109567 | $676.25 |
| 5,793 | 530014035 | $4,568.00 | 31,601 | 530049597 | $1.87 | 57,409 | 530109568 | $113.63 |
| 5,794 | 530014036 | $456.80 | 31,602 | 530049598 | $1.87 | 57,410 | 530109569 | $59.76 |
| 5,795 | 530014038 | $576.60 | 31,603 | 530049599 | $168.24 | 57,411 | 530109570 | $2,284.00 |
| 5,796 | 530014042 | $1,001.60 | 31,604 | 530049600 | $237.36 | 57,412 | 530109571 | $110.22 |
| 5,797 | 530014043 | $593.84 | 31,605 | 530049601 | $162.69 | 57,413 | 530109574 | $456.80 |
| 5,798 | 530014044 | $1,118.40 | 31,606 | 530049604 | $191.08 | 57,414 | 530109575 | $6.13 |
| 5,799 | 530014050 | $512.46 | 31,607 | 530049605 | $3.74 | 57,415 | 530109576 | $2,169.80 |
| 5,800 | 530014056 | $799.40 | 31,608 | 530049606 | $5.61 | 57,416 | 530109577 | $1,142.00 |
| 5,801 | 530014058 | $78.25 | 31,609 | 530049607 | $3.74 | 57,417 | 530109578 | $810.67 |
| 5,802 | 530014060 | $512.15 | 31,610 | 530049608 | $1,558.72 | 57,418 | 530109580 | $15.65 |
| 5,803 | 530014062 | $58.32 | 31,611 | 530049610 | $1,598.80 | 57,419 | 530109583 | $5,711.00 |
| 5,804 | 530014073 | $51.84 | 31,612 | 530049611 | $1,662.96 | 57,420 | 530109586 | $205.56 |
| 5,805 | 530014074 | $1,598.80 | 31,613 | 530049612 | $1,713.00 | 57,421 | 530109589 | $7.85 |
| 5,806 | 530014076 | $198.46 | 31,614 | 530049613 | $3,199.55 | 57,422 | 530109590 | $430.60 |
| 5,807 | 530014077 | $30.24 | 31,615 | 530049614 | $4,392.36 | 57,423 | 530109597 | $1,587.60 |
| 5,808 | 530014081 | $510.07 | 31,616 | 530049615 | $2,914.37 | 57,424 | 530109598 | $457.20 |
| 5,809 | 530014083 | $1,033.26 | 31,617 | 530049616 | $2,088.70 | 57,425 | 530109599 | $487.80 |
| 5,810 | 530014087 | $205.73 | 31,618 | 530049617 | $1,043.06 | 57,426 | 530109600 | $228.40 |
| 5,811 | 530014088 | $861.40 | 31,619 | 530049618 | $197.10 | 57,427 | 530109601 | $1,071.00 |
| 5,812 | 530014089 | $1,877.21 | 31,620 | 530049619 | $4,392.36 | 57,428 | 530109602 | $228.40 |
| 5,813 | 530014091 | $835.69 | 31,621 | 530049621 | $913.60 | 57,429 | 530109603 | $685.20 |
| 5,814 | 530014093 | $137.04 | 31,622 | 530049622 | $1,098.09 | 57,430 | 530109604 | $685.20 |
| 5,815 | 530014095 | $220.18 | 31,623 | 530049623 | $413.88 | 57,431 | 530109605 | $1,660.23 |
| 5,816 | 530014098 | $205.56 | 31,624 | 530049624 | $1,142.00 | 57,432 | 530109610 | $182.72 |
| 5,817 | 530014099 | $12.52 | 31,625 | 530049625 | $4,392.36 | 57,433 | 530109612 | $1,598.80 |
| 5,818 | 530014100 | $114.20 | 31,626 | 530049626 | $1,765.98 | 57,434 | 530109621 | $1,831.00 |
| 5,819 | 530014102 | $235.59 | 31,627 | 530049627 | $1,098.09 | 57,435 | 530109631 | $3,246.80 |
| 5,820 | 530014103 | $1,182.60 | 31,628 | 530049628 | $1,098.09 | 57,436 | 530109641 | $75.12 |
| 5,821 | 530014110 | $1,252.00 | 31,629 | 530049629 | $1,098.09 | 57,437 | 530109642 | $301.88 |
| 5,822 | 530014114 | $525.32 | 31,630 | 530049630 | $173.90 | 57,438 | 530109643 | $60.70 |
| 5,823 | 530014115 | $12.52 | 31,631 | 530049631 | $1,098.09 | 57,439 | 530109647 | $228.40 |
| 5,824 | 530014116 | $1,011.58 | 31,632 | 530049632 | $125.60 | 57,440 | 530109649 | $626.00 |
| 5,825 | 530014117 | $551.88 | 31,633 | 530049633 | $439.24 | 57,441 | 530109654 | $1,142.00 |
| 5,826 | 530014120 | $2,900.83 | 31,634 | 530049634 | $3,221.73 | 57,442 | 530109655 | $559.00 |
| 5,827 | 530014125 | $617.78 | 31,635 | 530049635 | $549.05 | 57,443 | 530109657 | $45.68 |
| 5,828 | 530014127 | $1.02 | 31,636 | 530049636 | $1,098.09 | 57,444 | 530109658 | $589.44 |
| 5,829 | 530014130 | $23.01 | 31,637 | 530049637 | $206.73 | 57,445 | 530109661 | $144.15 |
| 5,830 | 530014131 | $1,142.00 | 31,638 | 530049638 | $1,098.09 | 57,446 | 530109662 | $2,391.14 |
| 5,831 | 530014132 | $256.23 | 31,639 | 530049639 | $1,098.09 | 57,447 | 530109663 | $35.33 |
| 5,832 | 530014136 | $11.65 | 31,640 | 530049640 | $116.97 | 57,448 | 530109664 | $1,649.32 |
| 5,833 | 530014137 | $53.21 | 31,641 | 530049641 | $1,098.09 | 57,449 | 530109672 | $164.13 |
| 5,834 | 530014139 | $313.00 | 31,642 | 530049642 | $1,098.09 | 57,450 | 530109676 | $274.08 |
| 5,835 | 530014140 | $23.07 | 31,643 | 530049643 | $1,647.14 | 57,451 | 530109677 | $1.40 |
| 5,836 | 530014142 | $391.76 | 31,644 | 530049644 | $439.24 | 57,452 | 530109682 | $47.84 |
| 5,837 | 530014143 | $477.60 | 31,645 | 530049645 | $2,118.05 | 57,453 | 530109683 | $114.20 |
| 5,838 | 530014145 | $23.29 | 31,646 | 530049648 | $2,196.18 | 57,454 | 530109686 | $749.80 |
| 5,839 | 530014148 | $672.70 | 31,647 | 530049649 | $748.17 | 57,455 | 530109688 | $753.72 |
| 5,840 | 530014152 | $126.67 | 31,648 | 530049650 | $456.80 | 57,456 | 530109689 | $4,199.08 |
| 5,841 | 530014158 | $6.26 | 31,649 | 530049651 | $99.84 | 57,457 | 530109697 | $1,280.17 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,842 | 530014160 | $838.00 | 31,650 | 530049652 | $549.05 | 57,458 | 530109700 | $456.80 |
| 5,843 | 530014163 | $0.22 | 31,651 | 530049653 | $1,142.00 | 57,459 | 530109704 | $22.84 |
| 5,844 | 530014164 | $149.61 | 31,652 | 530049654 | $439.24 | 57,460 | 530109707 | $71.56 |
| 5,845 | 530014165 | $663.29 | 31,653 | 530049655 | $549.05 | 57,461 | 530109708 | $313.00 |
| 5,846 | 530014170 | $0.45 | 31,654 | 530049656 | $2,196.18 | 57,462 | 530109709 | $319.76 |
| 5,847 | 530014171 | $434.41 | 31,655 | 530049657 | $2,196.18 | 57,463 | 530109710 | $3,700.08 |
| 5,848 | 530014174 | $253.02 | 31,656 | 530049658 | $672.47 | 57,464 | 530109712 | $96.10 |
| 5,849 | 530014176 | $383.50 | 31,657 | 530049659 | $549.05 | 57,465 | 530109715 | $30.32 |
| 5,850 | 530014177 | $296.92 | 31,658 | 530049660 | $768.66 | 57,466 | 530109716 | $49.49 |
| 5,851 | 530014178 | $25.92 | 31,659 | 530049661 | $426.33 | 57,467 | 530109720 | $685.20 |
| 5,852 | 530014183 | $185.22 | 31,660 | 530049662 | $1,098.09 | 57,468 | 530109724 | $735.36 |
| 5,853 | 530014184 | $88.23 | 31,661 | 530049663 | $2,196.18 | 57,469 | 530109727 | $91.36 |
| 5,854 | 530014185 | $249.24 | 31,662 | 530049664 | $1,647.14 | 57,470 | 530109733 | $1,875.00 |
| 5,855 | 530014188 | $115.43 | 31,663 | 530049665 | $658.85 | 57,471 | 530109739 | $22.84 |
| 5,856 | 530014189 | $96.10 | 31,664 | 530049666 | $1,647.14 | 57,472 | 530109740 | $228.40 |
| 5,857 | 530014190 | $1,441.50 | 31,665 | 530049667 | $889.03 | 57,473 | 530109743 | $134.75 |
| 5,858 | 530014191 | $0.28 | 31,666 | 530049668 | $1,647.14 | 57,474 | 530109745 | $1,736.70 |
| 5,859 | 530014193 | $1,047.08 | 31,667 | 530049669 | $2,196.18 | 57,475 | 530109746 | $322.75 |
| 5,860 | 530014196 | $19.87 | 31,668 | 530049670 | $2,284.00 | 57,476 | 530109749 | $985.95 |
| 5,861 | 530014197 | $715.20 | 31,669 | 530049671 | $439.24 | 57,477 | 530109751 | $615.60 |
| 5,862 | 530014198 | $77.95 | 31,670 | 530049672 | $2,284.00 | 57,478 | 530109754 | $2,284.00 |
| 5,863 | 530014201 | $68.52 | 31,671 | 530049673 | $549.05 | 57,479 | 530109756 | $83.84 |
| 5,864 | 530014204 | $939.90 | 31,672 | 530049674 | $412.29 | 57,480 | 530109757 | $228.40 |
| 5,865 | 530014207 | $110.47 | 31,673 | 530049675 | $175.69 | 57,481 | 530109759 | $1,971.00 |
| 5,866 | 530014208 | $425.75 | 31,674 | 530049676 | $175.30 | 57,482 | 530109767 | $595.13 |
| 5,867 | 530014210 | $68.64 | 31,675 | 530049677 | $4,568.00 | 57,483 | 530109768 | $616.68 |
| 5,868 | 530014211 | $1.85 | 31,676 | 530049678 | $456.80 | 57,484 | 530109770 | $885.60 |
| 5,869 | 530014215 | $22.84 | 31,677 | 530049680 | $9,136.00 | 57,485 | 530109771 | $1,154.70 |
| 5,870 | 530014216 | $61.95 | 31,678 | 530049681 | $1,058.40 | 57,486 | 530109773 | $57.66 |
| 5,871 | 530014219 | $433.96 | 31,679 | 530049682 | $985.50 | 57,487 | 530109782 | $875.42 |
| 5,872 | 530014221 | $91.36 | 31,680 | 530049686 | $1,025.50 | 57,488 | 530109788 | $1,005.84 |
| 5,873 | 530014222 | $365.44 | 31,681 | 530049687 | $626.00 | 57,489 | 530109797 | $1,027.80 |
| 5,874 | 530014224 | $216.81 | 31,682 | 530049688 | $549.05 | 57,490 | 530109800 | $45.68 |
| 5,875 | 530014226 | $71.44 | 31,683 | 530049691 | $362.94 | 57,491 | 530109801 | $13.60 |
| 5,876 | 530014227 | $21.91 | 31,684 | 530049692 | $171.86 | 57,492 | 530109810 | $5,459.37 |
| 5,877 | 530014228 | $86.85 | 31,685 | 530049693 | $343.72 | 57,493 | 530109811 | $1,246.40 |
| 5,878 | 530014229 | $91.36 | 31,686 | 530049695 | $28.83 | 57,494 | 530109817 | $162.09 |
| 5,879 | 530014230 | $18.30 | 31,687 | 530049696 | $223.53 | 57,495 | 530109820 | $6,852.00 |
| 5,880 | 530014231 | $1,143.18 | 31,688 | 530049697 | $288.43 | 57,496 | 530109826 | $91.36 |
| 5,881 | 530014238 | $137.04 | 31,689 | 530049698 | $460.29 | 57,497 | 530109828 | $83.40 |
| 5,882 | 530014241 | $335.07 | 31,690 | 530049699 | $269.21 | 57,498 | 530109829 | $3,547.80 |
| 5,883 | 530014243 | $1,935.13 | 31,691 | 530049700 | $385.78 | 57,499 | 530109830 | $17,870.35 |
| 5,884 | 530014244 | $1.12 | 31,692 | 530049701 | $576.86 | 57,500 | 530109835 | $75.20 |
| 5,885 | 530014248 | $1,107.00 | 31,693 | 530049702 | $502.35 | 57,501 | 530109840 | $627.90 |
| 5,886 | 530014252 | $65.89 | 31,694 | 530049704 | $139.41 | 57,502 | 530109841 | $66.61 |
| 5,887 | 530014254 | $708.04 | 31,695 | 530049705 | $162.25 | 57,503 | 530109842 | $4,080.00 |
| 5,888 | 530014255 | $133.91 | 31,696 | 530049706 | $340.65 | 57,504 | 530109843 | $522.09 |
| 5,889 | 530014257 | $678.90 | 31,697 | 530049707 | $149.02 | 57,505 | 530109844 | $5.84 |
| 5,890 | 530014260 | $192.87 | 31,698 | 530049708 | $149.02 | 57,506 | 530109846 | $2,596.00 |
| 5,891 | 530014261 | $15.65 | 31,699 | 530049709 | $171.86 | 57,507 | 530109857 | $114.20 |
| 5,892 | 530014262 | $313.64 | 31,700 | 530049710 | $511.96 | 57,508 | 530109858 | $7,628.56 |
| 5,893 | 530014264 | $4,338.33 | 31,701 | 530049711 | $171.86 | 57,509 | 530109862 | $2,284.00 |
| 5,894 | 530014265 | $12.52 | 31,702 | 530049712 | $418.67 | 57,510 | 530109864 | $125.61 |
| 5,895 | 530014266 | $28.24 | 31,703 | 530049713 | $223.53 | 57,511 | 530109865 | $3,426.00 |
| 5,896 | 530014270 | $291.95 | 31,704 | 530049714 | $334.77 | 57,512 | 530109873 | $64.48 |
| 5,897 | 530014272 | $174.20 | 31,705 | 530049715 | $764.81 | 57,513 | 530109879 | $494.65 |
| 5,898 | 530014274 | $411.12 | 31,706 | 530049716 | $162.25 | 57,514 | 530109880 | $101.50 |
| 5,899 | 530014278 | $685.20 | 31,707 | 530049719 | $525.19 | 57,515 | 530109881 | $1.10 |
| 5,900 | 530014280 | $961.00 | 31,708 | 530049721 | $16.82 | 57,516 | 530109884 | $120.90 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,901 | 530014281 | $48.05 | 31,709 | 530049722 | $11.21 | 57,517 | 530109890 | $167.88 |
| 5,902 | 530014284 | $894.82 | 31,710 | 530049723 | $18.68 | 57,518 | 530109891 | $913.60 |
| 5,903 | 530014296 | $91.36 | 31,711 | 530049724 | $3.74 | 57,519 | 530109892 | $36.00 |
| 5,904 | 530014299 | $60.39 | 31,712 | 530049725 | $302.05 | 57,520 | 530109893 | $417.90 |
| 5,905 | 530014303 | $946.08 | 31,713 | 530049726 | $158.63 | 57,521 | 530109896 | $369.39 |
| 5,906 | 530014310 | $0.80 | 31,714 | 530049727 | $132.07 | 57,522 | 530109898 | $185.99 |
| 5,907 | 530014312 | $67.68 | 31,715 | 530049728 | $26.58 | 57,523 | 530109904 | $60.48 |
| 5,908 | 530014315 | $12.96 | 31,716 | 530049729 | $7.47 | 57,524 | 530109910 | $582.00 |
| 5,909 | 530014316 | $2,855.00 | 31,717 | 530049730 | $1.87 | 57,525 | 530109912 | $336.99 |
| 5,910 | 530014319 | $137.97 | 31,718 | 530049731 | $5.61 | 57,526 | 530109915 | $1,303.15 |
| 5,911 | 530014328 | $339.47 | 31,719 | 530049732 | $159.88 | 57,527 | 530109918 | $799.40 |
| 5,912 | 530014330 | $388.98 | 31,720 | 530049733 | $158.63 | 57,528 | 530109920 | $278.82 |
| 5,913 | 530014331 | $365.44 | 31,721 | 530049734 | $1.87 | 57,529 | 530109921 | $706.66 |
| 5,914 | 530014333 | $18.78 | 31,722 | 530049735 | $163.96 | 57,530 | 530109923 | $97.35 |
| 5,915 | 530014336 | $2,895.74 | 31,723 | 530049736 | $1.87 | 57,531 | 530109924 | $204.31 |
| 5,916 | 530014337 | $7,765.00 | 31,724 | 530049737 | $1.87 | 57,532 | 530109925 | $117.05 |
| 5,917 | 530014339 | $219.31 | 31,725 | 530049738 | $7.47 | 57,533 | 530109926 | $97.35 |
| 5,918 | 530014340 | $37.20 | 31,726 | 530049739 | $3.74 | 57,534 | 530109927 | $120.19 |
| 5,919 | 530014342 | $913.60 | 31,727 | 530049740 | $91.36 | 57,535 | 530109933 | $3.74 |
| 5,920 | 530014344 | $1.98 | 31,728 | 530049742 | $24.83 | 57,536 | 530109935 | $5.61 |
| 5,921 | 530014347 | $615.96 | 31,729 | 530049743 | $13.08 | 57,537 | 530109938 | $5.61 |
| 5,922 | 530014359 | $205.56 | 31,730 | 530049744 | $3.74 | 57,538 | 530109939 | $3.74 |
| 5,923 | 530014365 | $3.13 | 31,731 | 530049745 | $3.74 | 57,539 | 530109941 | $274.83 |
| 5,924 | 530014366 | $301.48 | 31,732 | 530049746 | $3.74 | 57,540 | 530109942 | $1.87 |
| 5,925 | 530014367 | $1,264.12 | 31,733 | 530049747 | $3.74 | 57,541 | 530109943 | $1.87 |
| 5,926 | 530014368 | $5,051.50 | 31,734 | 530049748 | $3.74 | 57,542 | 530109944 | $3.74 |
| 5,927 | 530014369 | $137.04 | 31,735 | 530049749 | $1.87 | 57,543 | 530109946 | $11.21 |
| 5,928 | 530014371 | $109.17 | 31,736 | 530049750 | $13.35 | 57,544 | 530109947 | $1.87 |
| 5,929 | 530014375 | $25.29 | 31,737 | 530049751 | $1.87 | 57,545 | 530109948 | $1.87 |
| 5,930 | 530014376 | $815.98 | 31,738 | 530049752 | $16.82 | 57,546 | 530109949 | $1.87 |
| 5,931 | 530014382 | $572.00 | 31,739 | 530049754 | $158.63 | 57,547 | 530109950 | $7.47 |
| 5,932 | 530014383 | $1,624.09 | 31,740 | 530049755 | $13.35 | 57,548 | 530109951 | $1.87 |
| 5,933 | 530014384 | $1,507.44 | 31,741 | 530049756 | $5.61 | 57,549 | 530109953 | $1.87 |
| 5,934 | 530014385 | $26.52 | 31,742 | 530049757 | $1.87 | 57,550 | 530109954 | $5.61 |
| 5,935 | 530014387 | $607.29 | 31,743 | 530049758 | $1.87 | 57,551 | 530109957 | $191.08 |
| 5,936 | 530014389 | $45.68 | 31,744 | 530049759 | $158.63 | 57,552 | 530109958 | $3.74 |
| 5,937 | 530014391 | $753.72 | 31,745 | 530049760 | $21.28 | 57,553 | 530109959 | $9.34 |
| 5,938 | 530014396 | $34.43 | 31,746 | 530049761 | $292.44 | 57,554 | 530109961 | $9.34 |
| 5,939 | 530014397 | $730.88 | 31,747 | 530049762 | $1.87 | 57,555 | 530109962 | $3.74 |
| 5,940 | 530014400 | $182.89 | 31,748 | 530049763 | $22.96 | 57,556 | 530109965 | $96.97 |
| 5,941 | 530014402 | $605.80 | 31,749 | 530049764 | $5.61 | 57,557 | 530109966 | $1.87 |
| 5,942 | 530014404 | $107.55 | 31,750 | 530049765 | $3.74 | 57,558 | 530109968 | $3.74 |
| 5,943 | 530014405 | $354.78 | 31,751 | 530049766 | $1.87 | 57,559 | 530109969 | $3.74 |
| 5,944 | 530014407 | $22.84 | 31,752 | 530049767 | $1.87 | 57,560 | 530109970 | $3.74 |
| 5,945 | 530014409 | $22.84 | 31,753 | 530049768 | $1.87 | 57,561 | 530109971 | $3.74 |
| 5,946 | 530014410 | $593.84 | 31,754 | 530049769 | $1.87 | 57,562 | 530109972 | $98.76 |
| 5,947 | 530014412 | $38.44 | 31,755 | 530049770 | $3.74 | 57,563 | 530109973 | $3.74 |
| 5,948 | 530014413 | $1,202.31 | 31,756 | 530049771 | $138.91 | 57,564 | 530109974 | $1.87 |
| 5,949 | 530014415 | $374.49 | 31,757 | 530049772 | $3.74 | 57,565 | 530109975 | $81.97 |
| 5,950 | 530014417 | $320.10 | 31,758 | 530049773 | $162.53 | 57,566 | 530109976 | $1.87 |
| 5,951 | 530014418 | $6.26 | 31,759 | 530049774 | $38.17 | 57,567 | 530109977 | $311.27 |
| 5,952 | 530014421 | $611.01 | 31,760 | 530049775 | $5.61 | 57,568 | 530109978 | $1.87 |
| 5,953 | 530014424 | $342.60 | 31,761 | 530049776 | $3.74 | 57,569 | 530109979 | $117.19 |
| 5,954 | 530014425 | $91.36 | 31,762 | 530049777 | $1.87 | 57,570 | 530109981 | $191.08 |
| 5,955 | 530014427 | $39.42 | 31,763 | 530049778 | $2,714.87 | 57,571 | 530109982 | $158.63 |
| 5,956 | 530014429 | $773.35 | 31,764 | 530049779 | $5.61 | 57,572 | 530109983 | $168.24 |
| 5,957 | 530014432 | $594.46 | 31,765 | 530049780 | $1.87 | 57,573 | 530109984 | $206.87 |
| 5,958 | 530014433 | $473.04 | 31,766 | 530049781 | $55.52 | 57,574 | 530109985 | $158.63 |
| 5,959 | 530014436 | $23.29 | 31,767 | 530049782 | $3.74 | 57,575 | 530109986 | $149.02 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 5,960 | 530014438 | $1,827.71 | 31,768 | 530049783 | $15.22 | 57,576 | 530109987 | $149.02 |
| 5,961 | 530014439 | $167.70 | 31,769 | 530049785 | $166.80 | 57,577 | 530109988 | $168.24 |
| 5,962 | 530014441 | $356.05 | 31,770 | 530049786 | $1.87 | 57,578 | 530109989 | $158.63 |
| 5,963 | 530014444 | $77.95 | 31,771 | 530049787 | $117.15 | 57,579 | 530109990 | $168.24 |
| 5,964 | 530014445 | $17,130.00 | 31,772 | 530049788 | $185.63 | 57,580 | 530109991 | $158.63 |
| 5,965 | 530014447 | $68.52 | 31,773 | 530049789 | $56.89 | 57,581 | 530109992 | $158.63 |
| 5,966 | 530014448 | $28.17 | 31,774 | 530049790 | $3.74 | 57,582 | 530109993 | $168.24 |
| 5,967 | 530014453 | $43.82 | 31,775 | 530049791 | $568.50 | 57,583 | 530109994 | $149.02 |
| 5,968 | 530014454 | $993.67 | 31,776 | 530049793 | $39.67 | 57,584 | 530109995 | $242.75 |
| 5,969 | 530014456 | $182.81 | 31,777 | 530049794 | $160.00 | 57,585 | 530109996 | $191.08 |
| 5,970 | 530014457 | $153.62 | 31,778 | 530049795 | $168.24 | 57,586 | 530109997 | $8.32 |
| 5,971 | 530014458 | $9.39 | 31,779 | 530049796 | $1.87 | 57,587 | 530109998 | $10.60 |
| 5,972 | 530014462 | $250.58 | 31,780 | 530049797 | $1.87 | 57,588 | 530109999 | $158.63 |
| 5,973 | 530014466 | $185.22 | 31,781 | 530049798 | $1.87 | 57,589 | 530110000 | $86.96 |
| 5,974 | 530014468 | $1,554.75 | 31,782 | 530049799 | $1.87 | 57,590 | 530110001 | $104.92 |
| 5,975 | 530014469 | $6.26 | 31,783 | 530049800 | $168.24 | 57,591 | 530110002 | $440.31 |
| 5,976 | 530014470 | $232.13 | 31,784 | 530049801 | $3.74 | 57,592 | 530110004 | $158.63 |
| 5,977 | 530014474 | $251.52 | 31,785 | 530049802 | $168.24 | 57,593 | 530110005 | $242.75 |
| 5,978 | 530014478 | $110.20 | 31,786 | 530049803 | $162.53 | 57,594 | 530110006 | $158.63 |
| 5,979 | 530014481 | $274.08 | 31,787 | 530049804 | $155.01 | 57,595 | 530110007 | $200.69 |
| 5,980 | 530014486 | $114.20 | 31,788 | 530049805 | $177.85 | 57,596 | 530110008 | $119.48 |
| 5,981 | 530014489 | $768.69 | 31,789 | 530049806 | $124.20 | 57,597 | 530110009 | $191.08 |
| 5,982 | 530014491 | $928.00 | 31,790 | 530049807 | $162.53 | 57,598 | 530110010 | $168.24 |
| 5,983 | 530014494 | $152.64 | 31,791 | 530049808 | $154.66 | 57,599 | 530110011 | $337.96 |
| 5,984 | 530014495 | $68.52 | 31,792 | 530049809 | $162.53 | 57,600 | 530110012 | $3.74 |
| 5,985 | 530014498 | $913.60 | 31,793 | 530049810 | $168.24 | 57,601 | 530110013 | $3.74 |
| 5,986 | 530014499 | $251.30 | 31,794 | 530049811 | $149.02 | 57,602 | 530110014 | $5.61 |
| 5,987 | 530014502 | $630.13 | 31,795 | 530049812 | $114.36 | 57,603 | 530110015 | $1.87 |
| 5,988 | 530014505 | $45.68 | 31,796 | 530049813 | $124.20 | 57,604 | 530110016 | $189.85 |
| 5,989 | 530014508 | $18.78 | 31,797 | 530049814 | $1.87 | 57,605 | 530110017 | $156.87 |
| 5,990 | 530014509 | $163.37 | 31,798 | 530049815 | $168.24 | 57,606 | 530110018 | $28.45 |
| 5,991 | 530014510 | $179.59 | 31,799 | 530049816 | $3.74 | 57,607 | 530110019 | $3.74 |
| 5,992 | 530014514 | $177.39 | 31,800 | 530049817 | $16.82 | 57,608 | 530110020 | $5.61 |
| 5,993 | 530014523 | $2,116.62 | 31,801 | 530049818 | $1.87 | 57,609 | 530110021 | $41.10 |
| 5,994 | 530014524 | $388.67 | 31,802 | 530049819 | $1.87 | 57,610 | 530110023 | $390.50 |
| 5,995 | 530014526 | $54.06 | 31,803 | 530049820 | $13.35 | 57,611 | 530110024 | $961.00 |
| 5,996 | 530014529 | $53.01 | 31,804 | 530049822 | $158.63 | 57,612 | 530110025 | $839.88 |
| 5,997 | 530014530 | $0.10 | 31,805 | 530049823 | $38.06 | 57,613 | 530110026 | $14.70 |
| 5,998 | 530014532 | $114.50 | 31,806 | 530049824 | $3.74 | 57,614 | 530110030 | $137.04 |
| 5,999 | 530014533 | $4,192.69 | 31,807 | 530049825 | $3.74 | 57,615 | 530110033 | $822.24 |
| 6,000 | 530014535 | $408.45 | 31,808 | 530049827 | $1.87 | 57,616 | 530110034 | $442.34 |
| 6,001 | 530014536 | $313.00 | 31,809 | 530049828 | $35.50 | 57,617 | 530110035 | $710.52 |
| 6,002 | 530014537 | $1,910.50 | 31,810 | 530049829 | $1.87 | 57,618 | 530110036 | $5,710.00 |
| 6,003 | 530014546 | $1,197.64 | 31,811 | 530049830 | $1,468.92 | 57,619 | 530110038 | $30.00 |
| 6,004 | 530014551 | $3,426.00 | 31,812 | 530049831 | $168.24 | 57,620 | 530110040 | $11,420.00 |
| 6,005 | 530014553 | $1,148.18 | 31,813 | 530049832 | $1.87 | 57,621 | 530110042 | $303.22 |
| 6,006 | 530014555 | $68.52 | 31,814 | 530049833 | $159.29 | 57,622 | 530110043 | $8,873.82 |
| 6,007 | 530014558 | $997.76 | 31,815 | 530049834 | $7.47 | 57,623 | 530110044 | $4,689.89 |
| 6,008 | 530014560 | $335.07 | 31,816 | 530049835 | $9.39 | 57,624 | 530110045 | $4,085.86 |
| 6,009 | 530014567 | $2,815.00 | 31,817 | 530049836 | $1,507.44 | 57,625 | 530110046 | $163.00 |
| 6,010 | 530014568 | $59.54 | 31,818 | 530049842 | $662.36 | 57,626 | 530110047 | $592.50 |
| 6,011 | 530014570 | $1,368.96 | 31,819 | 530049843 | $15.65 | 57,627 | 530110048 | $720.72 |
| 6,012 | 530014571 | $591.30 | 31,820 | 530049845 | $12.52 | 57,628 | 530110050 | $196.00 |
| 6,013 | 530014576 | $15.65 | 31,821 | 530049846 | $365.66 | 57,629 | 530110052 | $219.60 |
| 6,014 | 530014577 | $15.65 | 31,822 | 530049847 | $281.64 | 57,630 | 530110053 | $1,713.00 |
| 6,015 | 530014584 | $1,189.00 | 31,823 | 530049848 | $421.98 | 57,631 | 530110054 | $571.00 |
| 6,016 | 530014588 | $1,880.72 | 31,824 | 530049849 | $61.39 | 57,632 | 530110055 | $3.53 |
| 6,017 | 530014590 | $486.00 | 31,825 | 530049850 | $188.71 | 57,633 | 530110057 | $45.68 |
| 6,018 | 530014591 | $319.76 | 31,826 | 530049851 | $1,153.78 | 57,634 | 530110062 | $456.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,019 | 530014593 | $365.44 | 31,827 | 530049852 | $172.62 | 57,635 | 530110066 | $22.84 |
| 6,020 | 530014597 | $159.88 | 31,828 | 530049856 | $826.46 | 57,636 | 530110068 | $313.00 |
| 6,021 | 530014600 | $65.39 | 31,829 | 530049857 | $70.01 | 57,637 | 530110069 | $463.10 |
| 6,022 | 530014601 | $62.26 | 31,830 | 530049859 | $68.52 | 57,638 | 530110070 | $1.18 |
| 6,023 | 530014603 | $166.36 | 31,831 | 530049860 | $2,546.65 | 57,639 | 530110074 | $6,852.00 |
| 6,024 | 530014610 | $285.05 | 31,832 | 530049861 | $719.26 | 57,640 | 530110076 | $623.80 |
| 6,025 | 530014615 | $1,142.00 | 31,833 | 530049862 | $171.86 | 57,641 | 530110078 | $156.50 |
| 6,026 | 530014618 | $228.40 | 31,834 | 530049864 | $197.10 | 57,642 | 530110079 | $105.71 |
| 6,027 | 530014619 | $759.65 | 31,835 | 530049866 | $5.49 | 57,643 | 530110081 | $2,306.84 |
| 6,028 | 530014622 | $114.40 | 31,836 | 530049867 | $112.73 | 57,644 | 530110084 | $284.34 |
| 6,029 | 530014624 | $73.61 | 31,837 | 530049868 | $68.52 | 57,645 | 530110088 | $307.34 |
| 6,030 | 530014625 | $1,489.14 | 31,838 | 530049870 | $45.68 | 57,646 | 530110090 | $2,721.50 |
| 6,031 | 530014627 | $251.24 | 31,839 | 530049872 | $39.42 | 57,647 | 530110092 | $411.12 |
| 6,032 | 530014630 | $717.46 | 31,840 | 530049873 | $6.26 | 57,648 | 530110093 | $25.56 |
| 6,033 | 530014633 | $385.72 | 31,841 | 530049876 | $204.31 | 57,649 | 530110095 | $22.84 |
| 6,034 | 530014634 | $231.00 | 31,842 | 530049877 | $55.29 | 57,650 | 530110099 | $7,994.00 |
| 6,035 | 530014637 | $114.40 | 31,843 | 530049878 | $96.08 | 57,651 | 530110100 | $316.50 |
| 6,036 | 530014640 | $2,241.92 | 31,844 | 530049880 | $68.52 | 57,652 | 530110103 | $162.25 |
| 6,037 | 530014642 | $217.28 | 31,845 | 530049881 | $114.20 | 57,653 | 530110105 | $79.38 |
| 6,038 | 530014643 | $1,024.39 | 31,846 | 530049883 | $32.40 | 57,654 | 530110108 | $274.08 |
| 6,039 | 530014649 | $37.56 | 31,847 | 530049885 | $388.28 | 57,655 | 530110109 | $78.25 |
| 6,040 | 530014654 | $3,587.22 | 31,848 | 530049886 | $9.39 | 57,656 | 530110111 | $14.70 |
| 6,041 | 530014656 | $12.52 | 31,849 | 530049888 | $81.04 | 57,657 | 530110118 | $97.03 |
| 6,042 | 530014659 | $1,931.58 | 31,850 | 530049890 | $31.30 | 57,658 | 530110119 | $67.27 |
| 6,043 | 530014660 | $22.84 | 31,851 | 530049892 | $96.10 | 57,659 | 530110120 | $9.39 |
| 6,044 | 530014664 | $216.81 | 31,852 | 530049893 | $12.52 | 57,660 | 530110121 | $27.16 |
| 6,045 | 530014665 | $639.52 | 31,853 | 530049894 | $12.52 | 57,661 | 530110124 | $91.36 |
| 6,046 | 530014666 | $182.89 | 31,854 | 530049897 | $59.47 | 57,662 | 530110127 | $401.38 |
| 6,047 | 530014668 | $1,602.00 | 31,855 | 530049899 | $18.78 | 57,663 | 530110131 | $5.61 |
| 6,048 | 530014669 | $48.81 | 31,856 | 530049900 | $9.39 | 57,664 | 530110136 | $3,307.50 |
| 6,049 | 530014670 | $179.59 | 31,857 | 530049901 | $9.39 | 57,665 | 530110137 | $28.17 |
| 6,050 | 530014671 | $45.68 | 31,858 | 530049902 | $15.65 | 57,666 | 530110138 | $3.74 |
| 6,051 | 530014673 | $222.28 | 31,859 | 530049903 | $269.08 | 57,667 | 530110139 | $132.39 |
| 6,052 | 530014679 | $2.90 | 31,860 | 530049905 | $256.23 | 57,668 | 530110143 | $48.36 |
| 6,053 | 530014680 | $1,188.58 | 31,861 | 530049907 | $3.13 | 57,669 | 530110144 | $5.97 |
| 6,054 | 530014681 | $12.52 | 31,862 | 530049908 | $45.68 | 57,670 | 530110145 | $28.75 |
| 6,055 | 530014682 | $40.69 | 31,863 | 530049911 | $68.52 | 57,671 | 530110146 | $120.96 |
| 6,056 | 530014683 | $177.39 | 31,864 | 530049912 | $50.08 | 57,672 | 530110147 | $81.38 |
| 6,057 | 530014685 | $312.79 | 31,865 | 530049913 | $25.04 | 57,673 | 530110148 | $46.95 |
| 6,058 | 530014686 | $51.84 | 31,866 | 530049914 | $867.92 | 57,674 | 530110149 | $31.30 |
| 6,059 | 530014687 | $306.31 | 31,867 | 530049915 | $18.78 | 57,675 | 530110151 | $143.32 |
| 6,060 | 530014688 | $265.59 | 31,868 | 530049916 | $38.44 | 57,676 | 530110152 | $8.02 |
| 6,061 | 530014699 | $207.34 | 31,869 | 530049917 | $137.04 | 57,677 | 530110153 | $182.72 |
| 6,062 | 530014704 | $71.12 | 31,870 | 530049922 | $76.88 | 57,678 | 530110154 | $59.13 |
| 6,063 | 530014705 | $3,129.08 | 31,871 | 530049923 | $137.43 | 57,679 | 530110155 | $548.16 |
| 6,064 | 530014708 | $274.08 | 31,872 | 530049924 | $911.38 | 57,680 | 530110156 | $177.39 |
| 6,065 | 530014712 | $639.52 | 31,873 | 530049925 | $21.91 | 57,681 | 530110157 | $58.60 |
| 6,066 | 530014713 | $1,027.80 | 31,874 | 530049927 | $131.47 | 57,682 | 530110159 | $189.54 |
| 6,067 | 530014720 | $3.13 | 31,875 | 530049929 | $4,933.44 | 57,683 | 530110160 | $4.38 |
| 6,068 | 530014726 | $708.04 | 31,876 | 530049930 | $68.52 | 57,684 | 530110163 | $1,984.50 |
| 6,069 | 530014728 | $97.90 | 31,877 | 530049931 | $34.43 | 57,685 | 530110165 | $14.28 |
| 6,070 | 530014730 | $205.56 | 31,878 | 530049935 | $1,117.79 | 57,686 | 530110167 | $1,642.84 |
| 6,071 | 530014731 | $114.20 | 31,879 | 530049936 | $330.75 | 57,687 | 530110168 | $534.48 |
| 6,072 | 530014733 | $92.84 | 31,880 | 530049939 | $135.96 | 57,688 | 530110170 | $5.61 |
| 6,073 | 530014734 | $551.88 | 31,881 | 530049940 | $182.72 | 57,689 | 530110172 | $752.34 |
| 6,074 | 530014737 | $1,070.35 | 31,882 | 530049942 | $335.36 | 57,690 | 530110176 | $25.96 |
| 6,075 | 530014738 | $342.60 | 31,883 | 530049943 | $346.18 | 57,691 | 530110177 | $1,283.52 |
| 6,076 | 530014744 | $1,266.52 | 31,884 | 530049944 | $173.00 | 57,692 | 530110179 | $641.76 |
| 6,077 | 530014747 | $46.64 | 31,885 | 530049945 | $205.56 | 57,693 | 530110180 | $68.52 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,078 | 530014748 | $704.91 | 31,886 | 530049947 | $756.34 | 57,694 | 530110181 | $6,878.79 |
| 6,079 | 530014750 | $35.60 | 31,887 | 530049949 | $834.29 | 57,695 | 530110182 | $204.31 |
| 6,080 | 530014752 | $409.61 | 31,888 | 530049950 | $675.12 | 57,696 | 530110184 | $191.08 |
| 6,081 | 530014754 | $238.92 | 31,889 | 530049951 | $560.74 | 57,697 | 530110186 | $456.80 |
| 6,082 | 530014755 | $1,113.81 | 31,890 | 530049952 | $114.20 | 57,698 | 530110188 | $2,215.48 |
| 6,083 | 530014757 | $30.05 | 31,891 | 530049953 | $68.52 | 57,699 | 530110191 | $1,370.40 |
| 6,084 | 530014759 | $164.26 | 31,892 | 530049955 | $332.56 | 57,700 | 530110194 | $28.17 |
| 6,085 | 530014762 | $867.24 | 31,893 | 530049956 | $661.88 | 57,701 | 530110195 | $68.52 |
| 6,086 | 530014764 | $87.83 | 31,894 | 530049957 | $2,101.28 | 57,702 | 530110196 | $961.00 |
| 6,087 | 530014765 | $40.36 | 31,895 | 530049959 | $1,096.32 | 57,703 | 530110197 | $57.79 |
| 6,088 | 530014766 | $45.68 | 31,896 | 530049960 | $520.10 | 57,704 | 530110198 | $21.91 |
| 6,089 | 530014768 | $400.03 | 31,897 | 530049961 | $127.88 | 57,705 | 530110199 | $147.11 |
| 6,090 | 530014772 | $356.60 | 31,898 | 530049963 | $4,590.84 | 57,706 | 530110200 | $187.80 |
| 6,091 | 530014773 | $1,530.28 | 31,899 | 530049966 | $78.84 | 57,707 | 530110201 | $6,852.00 |
| 6,092 | 530014776 | $670.93 | 31,900 | 530049967 | $155.50 | 57,708 | 530110202 | $9.39 |
| 6,093 | 530014781 | $587.11 | 31,901 | 530049968 | $124.20 | 57,709 | 530110203 | $571.00 |
| 6,094 | 530014782 | $313.00 | 31,902 | 530049969 | $615.31 | 57,710 | 530110204 | $228.40 |
| 6,095 | 530014783 | $158.63 | 31,903 | 530049970 | $61.45 | 57,711 | 530110205 | $730.88 |
| 6,096 | 530014784 | $2,284.00 | 31,904 | 530049971 | $200.69 | 57,712 | 530110210 | $2,252.15 |
| 6,097 | 530014787 | $98.55 | 31,905 | 530049974 | $130.94 | 57,713 | 530110214 | $1.87 |
| 6,098 | 530014798 | $4,568.00 | 31,906 | 530049976 | $751.41 | 57,714 | 530110215 | $249.61 |
| 6,099 | 530014799 | $2,040.64 | 31,907 | 530049977 | $1,117.26 | 57,715 | 530110216 | $59.13 |
| 6,100 | 530014801 | $45.68 | 31,908 | 530049978 | $392.04 | 57,716 | 530110217 | $210.30 |
| 6,101 | 530014802 | $178.19 | 31,909 | 530049980 | $1.87 | 57,717 | 530110218 | $39.42 |
| 6,102 | 530014805 | $25.04 | 31,910 | 530049981 | $2,855.00 | 57,718 | 530110219 | $913.60 |
| 6,103 | 530014807 | $571.59 | 31,911 | 530049983 | $411.75 | 57,719 | 530110225 | $1.87 |
| 6,104 | 530014808 | $259.87 | 31,912 | 530049984 | $1,927.53 | 57,720 | 530110226 | $3.74 |
| 6,105 | 530014813 | $342.99 | 31,913 | 530049985 | $32.40 | 57,721 | 530110227 | $326.87 |
| 6,106 | 530014815 | $155.52 | 31,914 | 530049989 | $287.55 | 57,722 | 530110229 | $12.52 |
| 6,107 | 530014818 | $6.26 | 31,915 | 530049990 | $1,025.69 | 57,723 | 530110230 | $191.08 |
| 6,108 | 530014819 | $3.13 | 31,916 | 530049991 | $296.92 | 57,724 | 530110231 | $9.39 |
| 6,109 | 530014822 | $961.00 | 31,917 | 530049992 | $259.41 | 57,725 | 530110232 | $1.87 |
| 6,110 | 530014823 | $924.98 | 31,918 | 530049993 | $153.76 | 57,726 | 530110234 | $191.08 |
| 6,111 | 530014826 | $304.29 | 31,919 | 530049994 | $143.15 | 57,727 | 530110235 | $297.91 |
| 6,112 | 530014830 | $480.50 | 31,920 | 530049995 | $3.74 | 57,728 | 530110238 | $15.65 |
| 6,113 | 530014832 | $365.44 | 31,921 | 530049996 | $78.84 | 57,729 | 530110239 | $12.52 |
| 6,114 | 530014833 | $532.17 | 31,922 | 530049998 | $149.02 | 57,730 | 530110241 | $89.45 |
| 6,115 | 530014835 | $798.47 | 31,923 | 530050001 | $1,051.76 | 57,731 | 530110242 | $126.59 |
| 6,116 | 530014836 | $483.85 | 31,924 | 530050003 | $52.92 | 57,732 | 530110249 | $288.43 |
| 6,117 | 530014837 | $4,568.00 | 31,925 | 530050004 | $250.33 | 57,733 | 530110250 | $1,154.98 |
| 6,118 | 530014840 | $3,200.34 | 31,926 | 530050005 | $5.68 | 57,734 | 530110251 | $22,840.00 |
| 6,119 | 530014841 | $84.24 | 31,927 | 530050006 | $7.20 | 57,735 | 530110253 | $22,986.17 |
| 6,120 | 530014843 | $225.27 | 31,928 | 530050007 | $111.39 | 57,736 | 530110254 | $9,136.00 |
| 6,121 | 530014844 | $134.93 | 31,929 | 530050008 | $52.92 | 57,737 | 530110256 | $502.48 |
| 6,122 | 530014847 | $228.62 | 31,930 | 530050010 | $15.65 | 57,738 | 530110259 | $191.66 |
| 6,123 | 530014848 | $166.36 | 31,931 | 530050011 | $9.39 | 57,739 | 530110260 | $338.61 |
| 6,124 | 530014849 | $0.08 | 31,932 | 530050012 | $551.88 | 57,740 | 530110261 | $67.92 |
| 6,125 | 530014850 | $890.76 | 31,933 | 530050013 | $1,247.98 | 57,741 | 530110262 | $136.28 |
| 6,126 | 530014853 | $251.24 | 31,934 | 530050014 | $2,288.79 | 57,742 | 530110265 | $1,087.58 |
| 6,127 | 530014857 | $385.48 | 31,935 | 530050015 | $7,329.42 | 57,743 | 530110266 | $2,284.00 |
| 6,128 | 530014861 | $166.72 | 31,936 | 530050016 | $6,654.69 | 57,744 | 530110268 | $53.53 |
| 6,129 | 530014864 | $65.39 | 31,937 | 530050017 | $26.58 | 57,745 | 530110269 | $117.06 |
| 6,130 | 530014865 | $91.40 | 31,938 | 530050018 | $1.87 | 57,746 | 530110270 | $269.21 |
| 6,131 | 530014871 | $611.01 | 31,939 | 530050019 | $3.74 | 57,747 | 530110272 | $2,284.00 |
| 6,132 | 530014872 | $359.86 | 31,940 | 530050020 | $128.04 | 57,748 | 530110273 | $129.80 |
| 6,133 | 530014873 | $45.68 | 31,941 | 530050021 | $158.63 | 57,749 | 530110274 | $142.43 |
| 6,134 | 530014875 | $182.94 | 31,942 | 530050022 | $3.74 | 57,750 | 530110277 | $1,121.27 |
| 6,135 | 530014877 | $106.02 | 31,943 | 530050023 | $139.41 | 57,751 | 530110278 | $799.40 |
| 6,136 | 530014878 | $25.04 | 31,944 | 530050024 | $117.72 | 57,752 | 530110279 | $593.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,137 | 530014881 | $1,282.25 | 31,945 | 530050025 | $3.74 | 57,753 | 530110280 | $67.92 |
| 6,138 | 530014882 | $753.98 | 31,946 | 530050026 | $3.74 | 57,754 | 530110281 | $168.73 |
| 6,139 | 530014886 | $46.95 | 31,947 | 530050027 | $5.61 | 57,755 | 530110282 | $136.28 |
| 6,140 | 530014887 | $365.44 | 31,948 | 530050028 | $3.74 | 57,756 | 530110284 | $299.90 |
| 6,141 | 530014888 | $571.00 | 31,949 | 530050029 | $1.87 | 57,757 | 530110285 | $6.03 |
| 6,142 | 530014889 | $433.96 | 31,950 | 530050030 | $200.69 | 57,758 | 530110287 | $56.55 |
| 6,143 | 530014893 | $776.56 | 31,951 | 530050031 | $5.61 | 57,759 | 530110288 | $473.52 |
| 6,144 | 530014897 | $195.64 | 31,952 | 530050032 | $3.74 | 57,760 | 530110289 | $104.64 |
| 6,145 | 530014898 | $1,142.00 | 31,953 | 530050033 | $72.19 | 57,761 | 530110290 | $255.98 |
| 6,146 | 530014900 | $685.20 | 31,954 | 530050034 | $5.61 | 57,762 | 530110291 | $31.30 |
| 6,147 | 530014901 | $382.02 | 31,955 | 530050035 | $1.87 | 57,763 | 530110292 | $59.56 |
| 6,148 | 530014904 | $267.64 | 31,956 | 530050036 | $3.74 | 57,764 | 530110293 | $2,284.60 |
| 6,149 | 530014907 | $62.60 | 31,957 | 530050037 | $17.33 | 57,765 | 530110294 | $97.35 |
| 6,150 | 530014908 | $658.30 | 31,958 | 530050038 | $3.74 | 57,766 | 530110295 | $166.52 |
| 6,151 | 530014917 | $1,192.20 | 31,959 | 530050039 | $3.74 | 57,767 | 530110296 | $105.90 |
| 6,152 | 530014925 | $313.00 | 31,960 | 530050040 | $243.62 | 57,768 | 530110298 | $95.59 |
| 6,153 | 530014927 | $137.04 | 31,961 | 530050041 | $45.65 | 57,769 | 530110299 | $748.72 |
| 6,154 | 530014928 | $4,809.24 | 31,962 | 530050042 | $1.87 | 57,770 | 530110300 | $420.09 |
| 6,155 | 530014930 | $130.78 | 31,963 | 530050043 | $7.47 | 57,771 | 530110301 | $97.35 |
| 6,156 | 530014932 | $1,061.42 | 31,964 | 530050044 | $1,142.00 | 57,772 | 530110302 | $676.07 |
| 6,157 | 530014937 | $43.82 | 31,965 | 530050045 | $1.87 | 57,773 | 530110303 | $204.31 |
| 6,158 | 530014940 | $57.04 | 31,966 | 530050046 | $3.74 | 57,774 | 530110304 | $174.88 |
| 6,159 | 530014945 | $148.70 | 31,967 | 530050047 | $1.87 | 57,775 | 530110305 | $131.75 |
| 6,160 | 530014947 | $58.24 | 31,968 | 530050048 | $28.83 | 57,776 | 530110307 | $183.33 |
| 6,161 | 530014949 | $763.87 | 31,969 | 530050049 | $28.83 | 57,777 | 530110308 | $553.24 |
| 6,162 | 530014951 | $59.34 | 31,970 | 530050050 | $5.61 | 57,778 | 530110309 | $840.62 |
| 6,163 | 530014954 | $92.31 | 31,971 | 530050051 | $1,217.20 | 57,779 | 530110312 | $59.73 |
| 6,164 | 530014955 | $1,296.00 | 31,972 | 530050052 | $13.59 | 57,780 | 530110316 | $187.92 |
| 6,165 | 530014957 | $191.08 | 31,973 | 530050053 | $168.24 | 57,781 | 530110317 | $520.52 |
| 6,166 | 530014958 | $342.60 | 31,974 | 530050054 | $4.32 | 57,782 | 530110318 | $433.96 |
| 6,167 | 530014961 | $298.08 | 31,975 | 530050056 | $1.87 | 57,783 | 530110322 | $11.21 |
| 6,168 | 530014962 | $228.40 | 31,976 | 530050057 | $177.85 | 57,784 | 530110323 | $13.08 |
| 6,169 | 530014964 | $342.60 | 31,977 | 530050058 | $11.21 | 57,785 | 530110324 | $278.82 |
| 6,170 | 530014967 | $166.14 | 31,978 | 530050059 | $191.08 | 57,786 | 530110325 | $140.13 |
| 6,171 | 530014971 | $94.46 | 31,979 | 530050060 | $168.24 | 57,787 | 530110326 | $20.55 |
| 6,172 | 530014974 | $202.77 | 31,980 | 530050062 | $223.53 | 57,788 | 530110327 | $9.34 |
| 6,173 | 530014976 | $261.56 | 31,981 | 530050063 | $191.08 | 57,789 | 530110328 | $460.29 |
| 6,174 | 530014986 | $114.24 | 31,982 | 530050064 | $52.38 | 57,790 | 530110329 | $5.61 |
| 6,175 | 530014992 | $685.20 | 31,983 | 530050065 | $3.74 | 57,791 | 530110330 | $1,066.00 |
| 6,176 | 530014994 | $2,746.38 | 31,984 | 530050066 | $67.92 | 57,792 | 530110331 | $199.67 |
| 6,177 | 530014995 | $25.04 | 31,985 | 530050067 | $1.87 | 57,793 | 530110332 | $876.15 |
| 6,178 | 530014997 | $22.84 | 31,986 | 530050068 | $22,840.00 | 57,794 | 530110333 | $247.67 |
| 6,179 | 530014998 | $133.91 | 31,987 | 530050069 | $132.82 | 57,795 | 530110334 | $11.21 |
| 6,180 | 530015000 | $68.52 | 31,988 | 530050070 | $162.25 | 57,796 | 530110335 | $50.45 |
| 6,181 | 530015003 | $1,598.80 | 31,989 | 530050071 | $215.78 | 57,797 | 530110336 | $35.50 |
| 6,182 | 530015008 | $106.02 | 31,990 | 530050072 | $72.19 | 57,798 | 530110337 | $20.55 |
| 6,183 | 530015015 | $961.00 | 31,991 | 530050073 | $78.13 | 57,799 | 530110338 | $564.24 |
| 6,184 | 530015017 | $502.48 | 31,992 | 530050074 | $847.19 | 57,800 | 530110339 | $90.94 |
| 6,185 | 530015018 | $171.86 | 31,993 | 530050075 | $38.48 | 57,801 | 530110340 | $550.40 |
| 6,186 | 530015019 | $177.39 | 31,994 | 530050076 | $225.39 | 57,802 | 530110341 | $16.82 |
| 6,187 | 530015021 | $270.95 | 31,995 | 530050077 | $90.76 | 57,803 | 530110342 | $1,142.00 |
| 6,188 | 530015023 | $411.12 | 31,996 | 530050079 | $215.78 | 57,804 | 530110343 | $20.55 |
| 6,189 | 530015026 | $68.52 | 31,997 | 530050080 | $311.27 | 57,805 | 530110345 | $685.20 |
| 6,190 | 530015028 | $172.08 | 31,998 | 530050084 | $479.51 | 57,806 | 530110346 | $1,148.58 |
| 6,191 | 530015033 | $23.02 | 31,999 | 530050085 | $141.27 | 57,807 | 530110347 | $7.47 |
| 6,192 | 530015034 | $159.88 | 32,000 | 530050086 | $171.86 | 57,808 | 530110348 | $29.89 |
| 6,193 | 530015036 | $2,855.00 | 32,001 | 530050087 | $92.80 | 57,809 | 530110349 | $2,284.00 |
| 6,194 | 530015039 | $179.59 | 32,002 | 530050089 | $347.29 | 57,810 | 530110350 | $7.47 |
| 6,195 | 530015040 | $114.20 | 32,003 | 530050090 | $175.07 | 57,811 | 530110351 | $149.02 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,196 | 530015042 | $2,101.28 | 32,004 | 530050091 | $326.87 | 57,812 | 530110352 | $1.87 |
| 6,197 | 530015043 | $3,344.00 | 32,005 | 530050092 | $410.99 | 57,813 | 530110353 | $252.36 |
| 6,198 | 530015047 | $1,416.08 | 32,006 | 530050093 | $200.69 | 57,814 | 530110358 | $1,169.97 |
| 6,199 | 530015052 | $2,462.40 | 32,007 | 530050094 | $158.63 | 57,815 | 530110359 | $132.82 |
| 6,200 | 530015053 | $21.91 | 32,008 | 530050095 | $32.86 | 57,816 | 530110360 | $248.23 |
| 6,201 | 530015060 | $5,069.21 | 32,009 | 530050096 | $614.25 | 57,817 | 530110361 | $64.90 |
| 6,202 | 530015062 | $124.93 | 32,010 | 530050097 | $139.41 | 57,818 | 530110362 | $67.92 |
| 6,203 | 530015065 | $2,108.97 | 32,011 | 530050098 | $223.63 | 57,819 | 530110363 | $139.41 |
| 6,204 | 530015067 | $1,816.82 | 32,012 | 530050100 | $1,565.00 | 57,820 | 530110364 | $79.39 |
| 6,205 | 530015069 | $1,548.74 | 32,013 | 530050102 | $183.50 | 57,821 | 530110366 | $3,086.34 |
| 6,206 | 530015073 | $0.22 | 32,014 | 530050103 | $15.00 | 57,822 | 530110367 | $557.64 |
| 6,207 | 530015077 | $835.69 | 32,015 | 530050104 | $45.68 | 57,823 | 530110368 | $139.41 |
| 6,208 | 530015078 | $191.28 | 32,016 | 530050105 | $491.46 | 57,824 | 530110369 | $109.98 |
| 6,209 | 530015079 | $68.52 | 32,017 | 530050106 | $722.00 | 57,825 | 530110371 | $97.35 |
| 6,210 | 530015086 | $156.75 | 32,018 | 530050108 | $39.42 | 57,826 | 530110372 | $87.74 |
| 6,211 | 530015088 | $177.39 | 32,019 | 530050110 | $65.73 | 57,827 | 530110373 | $168.24 |
| 6,212 | 530015091 | $6.26 | 32,020 | 530050111 | $227.15 | 57,828 | 530110374 | $240.11 |
| 6,213 | 530015094 | $686.04 | 32,021 | 530050112 | $722.00 | 57,829 | 530110375 | $71.38 |
| 6,214 | 530015095 | $137.04 | 32,022 | 530050113 | $722.00 | 57,830 | 530110376 | $171.86 |
| 6,215 | 530015096 | $182.72 | 32,023 | 530050114 | $193.50 | 57,831 | 530110377 | $92.61 |
| 6,216 | 530015099 | $1,137.10 | 32,024 | 530050115 | $87.74 | 57,832 | 530110378 | $52.92 |
| 6,217 | 530015102 | $1,598.80 | 32,025 | 530050116 | $25.25 | 57,833 | 530110379 | $635.72 |
| 6,218 | 530015103 | $179.59 | 32,026 | 530050120 | $51.84 | 57,834 | 530110380 | $953.08 |
| 6,219 | 530015104 | $164.27 | 32,027 | 530050122 | $15.65 | 57,835 | 530110384 | $8,021.97 |
| 6,220 | 530015107 | $2,284.00 | 32,028 | 530050123 | $490.11 | 57,836 | 530110385 | $760.80 |
| 6,221 | 530015108 | $153.17 | 32,029 | 530050127 | $46.95 | 57,837 | 530110387 | $22,840.00 |
| 6,222 | 530015111 | $91.46 | 32,030 | 530050129 | $78.25 | 57,838 | 530110388 | $626.00 |
| 6,223 | 530015115 | $2,284.00 | 32,031 | 530050138 | $78.25 | 57,839 | 530110390 | $115.31 |
| 6,224 | 530015116 | $114.20 | 32,032 | 530050143 | $16.40 | 57,840 | 530110391 | $1,393.24 |
| 6,225 | 530015118 | $97.62 | 32,033 | 530050147 | $4,568.00 | 57,841 | 530110393 | $274.08 |
| 6,226 | 530015120 | $188.99 | 32,034 | 530050153 | $571.00 | 57,842 | 530110394 | $205.56 |
| 6,227 | 530015122 | $0.83 | 32,035 | 530050155 | $10,436.80 | 57,843 | 530110395 | $913.60 |
| 6,228 | 530015126 | $3,528.09 | 32,036 | 530050158 | $682.00 | 57,844 | 530110396 | $137.04 |
| 6,229 | 530015128 | $153.62 | 32,037 | 530050159 | $94.83 | 57,845 | 530110399 | $114.20 |
| 6,230 | 530015132 | $56.14 | 32,038 | 530050161 | $228.40 | 57,846 | 530110400 | $114.20 |
| 6,231 | 530015135 | $2,284.00 | 32,039 | 530050162 | $100.16 | 57,847 | 530110401 | $190.01 |
| 6,232 | 530015141 | $906.66 | 32,040 | 530050165 | $313.00 | 57,848 | 530110402 | $433.96 |
| 6,233 | 530015150 | $730.88 | 32,041 | 530050170 | $3.13 | 57,849 | 530110405 | $41.00 |
| 6,234 | 530015152 | $589.78 | 32,042 | 530050171 | $571.00 | 57,850 | 530110406 | $342.60 |
| 6,235 | 530015154 | $61.10 | 32,043 | 530050172 | $403.20 | 57,851 | 530110407 | $616.68 |
| 6,236 | 530015155 | $118.26 | 32,044 | 530050174 | $548.16 | 57,852 | 530110408 | $205.56 |
| 6,237 | 530015156 | $286.38 | 32,045 | 530050179 | $35.46 | 57,853 | 530110409 | $137.04 |
| 6,238 | 530015158 | $22.84 | 32,046 | 530050184 | $60.48 | 57,854 | 530110410 | $159.88 |
| 6,239 | 530015164 | $18.78 | 32,047 | 530050185 | $76.88 | 57,855 | 530110411 | $159.88 |
| 6,240 | 530015166 | $364.49 | 32,048 | 530050186 | $10.80 | 57,856 | 530110412 | $405.00 |
| 6,241 | 530015167 | $339.47 | 32,049 | 530050187 | $228.40 | 57,857 | 530110413 | $26.46 |
| 6,242 | 530015174 | $247.69 | 32,050 | 530050191 | $31.30 | 57,858 | 530110415 | $1,303.67 |
| 6,243 | 530015177 | $177.39 | 32,051 | 530050194 | $1,256.20 | 57,859 | 530110416 | $439.31 |
| 6,244 | 530015178 | $22.86 | 32,052 | 530050195 | $25.56 | 57,860 | 530110417 | $1,044.17 |
| 6,245 | 530015179 | $94.50 | 32,053 | 530050196 | $982.02 | 57,861 | 530110421 | $503.50 |
| 6,246 | 530015182 | $58.64 | 32,054 | 530050198 | $406.25 | 57,862 | 530110422 | $171.68 |
| 6,247 | 530015183 | $205.56 | 32,055 | 530050200 | $275.44 | 57,863 | 530110423 | $36.30 |
| 6,248 | 530015192 | $18.78 | 32,056 | 530050202 | $276.19 | 57,864 | 530110424 | $114.20 |
| 6,249 | 530015193 | $12.52 | 32,057 | 530050203 | $313.00 | 57,865 | 530110425 | $1,142.00 |
| 6,250 | 530015195 | $685.20 | 32,058 | 530050206 | $1,416.08 | 57,866 | 530110426 | $283.10 |
| 6,251 | 530015201 | $21.91 | 32,059 | 530050207 | $22.84 | 57,867 | 530110427 | $447.06 |
| 6,252 | 530015208 | $185.59 | 32,060 | 530050212 | $182.72 | 57,868 | 530110428 | $486.75 |
| 6,253 | 530015209 | $159.88 | 32,061 | 530050214 | $96.10 | 57,869 | 530110431 | $492.13 |
| 6,254 | 530015213 | $231.53 | 32,062 | 530050216 | $22.84 | 57,870 | 530110433 | $174.83 |

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,255 | 530015214 | $1,065.56 | 32,063 | 530050217 | $456.80 | 57,871 | 530110434 | $26.83 |
| 6,256 | 530015216 | $178.06 | 32,064 | 530050221 | $4,111.20 | 57,872 | 530110436 | $1,382.34 |
| 6,257 | 530015217 | $385.15 | 32,065 | 530050222 | $1,713.00 | 57,873 | 530110437 | $761.34 |
| 6,258 | 530015218 | $3,999.38 | 32,066 | 530050223 | $2,284.00 | 57,874 | 530110438 | $693.43 |
| 6,259 | 530015223 | $227.00 | 32,067 | 530050225 | $93.90 | 57,875 | 530110440 | $967.90 |
| 6,260 | 530015224 | $520.50 | 32,068 | 530050229 | $682.31 | 57,876 | 530110441 | $1,027.80 |
| 6,261 | 530015225 | $616.68 | 32,069 | 530050230 | $2,375.36 | 57,877 | 530110442 | $1,099.68 |
| 6,262 | 530015228 | $68.52 | 32,070 | 530050234 | $456.80 | 57,878 | 530110443 | $637.80 |
| 6,263 | 530015229 | $54.91 | 32,071 | 530050235 | $1,370.40 | 57,879 | 530110444 | $790.78 |
| 6,264 | 530015241 | $335.07 | 32,072 | 530050238 | $799.40 | 57,880 | 530110445 | $693.43 |
| 6,265 | 530015243 | $799.40 | 32,073 | 530050245 | $1,142.00 | 57,881 | 530110449 | $24.71 |
| 6,266 | 530015247 | $2,600.00 | 32,074 | 530050249 | $480.50 | 57,882 | 530110453 | $168.24 |
| 6,267 | 530015248 | $18.78 | 32,075 | 530050253 | $728.00 | 57,883 | 530110454 | $1.87 |
| 6,268 | 530015253 | $2,284.00 | 32,076 | 530050258 | $2,284.00 | 57,884 | 530110456 | $1.87 |
| 6,269 | 530015255 | $320.65 | 32,077 | 530050264 | $22.84 | 57,885 | 530110459 | $68.52 |
| 6,270 | 530015262 | $45.68 | 32,078 | 530050266 | $14.14 | 57,886 | 530110460 | $22.84 |
| 6,271 | 530015267 | $913.60 | 32,079 | 530050267 | $23.22 | 57,887 | 530110461 | $68.52 |
| 6,272 | 530015268 | $45.68 | 32,080 | 530050274 | $24.18 | 57,888 | 530110462 | $431.46 |
| 6,273 | 530015269 | $23.10 | 32,081 | 530050277 | $4,775.86 | 57,889 | 530110463 | $300.51 |
| 6,274 | 530015270 | $1,300.25 | 32,082 | 530050278 | $23.79 | 57,890 | 530110464 | $356.95 |
| 6,275 | 530015273 | $22.84 | 32,083 | 530050285 | $96.72 | 57,891 | 530110466 | $261.97 |
| 6,276 | 530015274 | $22.84 | 32,084 | 530050286 | $913.60 | 57,892 | 530110467 | $465.17 |
| 6,277 | 530015276 | $23.01 | 32,085 | 530050287 | $571.00 | 57,893 | 530110470 | $342.60 |
| 6,278 | 530015277 | $876.80 | 32,086 | 530050292 | $936.44 | 57,894 | 530110474 | $275.69 |
| 6,279 | 530015284 | $411.12 | 32,087 | 530050296 | $18,272.00 | 57,895 | 530110477 | $580.17 |
| 6,280 | 530015287 | $296.92 | 32,088 | 530050304 | $571.00 | 57,896 | 530110479 | $2,970.00 |
| 6,281 | 530015294 | $480.15 | 32,089 | 530050307 | $274.08 | 57,897 | 530110480 | $1,830.00 |
| 6,282 | 530015295 | $9.39 | 32,090 | 530050308 | $492.75 | 57,898 | 530110482 | $274.08 |
| 6,283 | 530015296 | $1,279.04 | 32,091 | 530050309 | $388.28 | 57,899 | 530110483 | $78.57 |
| 6,284 | 530015301 | $100.65 | 32,092 | 530050313 | $19.57 | 57,900 | 530110486 | $78.57 |
| 6,285 | 530015307 | $289.73 | 32,093 | 530050325 | $15,247.23 | 57,901 | 530110489 | $153.90 |
| 6,286 | 530015309 | $436.14 | 32,094 | 530050327 | $113.45 | 57,902 | 530110491 | $191.08 |
| 6,287 | 530015315 | $684.27 | 32,095 | 530050333 | $501.23 | 57,903 | 530110492 | $460.29 |
| 6,288 | 530015316 | $18.78 | 32,096 | 530050335 | $571.00 | 57,904 | 530110493 | $10.00 |
| 6,289 | 530015322 | $216.81 | 32,097 | 530050337 | $140.85 | 57,905 | 530110494 | $326.87 |
| 6,290 | 530015323 | $2,284.00 | 32,098 | 530050338 | $492.75 | 57,906 | 530110495 | $68.52 |
| 6,291 | 530015324 | $65.94 | 32,099 | 530050339 | $114.20 | 57,907 | 530110498 | $867.92 |
| 6,292 | 530015327 | $610.42 | 32,100 | 530050343 | $1,201.25 | 57,908 | 530110499 | $99.84 |
| 6,293 | 530015330 | $120.40 | 32,101 | 530050345 | $114.20 | 57,909 | 530110501 | $13.74 |
| 6,294 | 530015335 | $370.44 | 32,102 | 530050346 | $18.21 | 57,910 | 530110502 | $110.80 |
| 6,295 | 530015336 | $1,058.40 | 32,103 | 530050347 | $67.27 | 57,911 | 530110503 | $76.37 |
| 6,296 | 530015337 | $352.11 | 32,104 | 530050348 | $228.40 | 57,912 | 530110504 | $181.47 |
| 6,297 | 530015338 | $56.34 | 32,105 | 530050350 | $3,537.21 | 57,913 | 530110505 | $132.82 |
| 6,298 | 530015339 | $78.62 | 32,106 | 530050353 | $110.10 | 57,914 | 530110506 | $230.50 |
| 6,299 | 530015341 | $256.23 | 32,107 | 530050354 | $10,058.00 | 57,915 | 530110507 | $213.92 |
| 6,300 | 530015343 | $3,603.77 | 32,108 | 530050360 | $913.60 | 57,916 | 530110508 | $1,623.40 |
| 6,301 | 530015350 | $133.06 | 32,109 | 530050361 | $5,176.46 | 57,917 | 530110509 | $484.72 |
| 6,302 | 530015352 | $678.94 | 32,110 | 530050365 | $228.40 | 57,918 | 530110510 | $273.41 |
| 6,303 | 530015354 | $39.91 | 32,111 | 530050367 | $799.40 | 57,919 | 530110511 | $106.96 |
| 6,304 | 530015356 | $114.20 | 32,112 | 530050371 | $172.15 | 57,920 | 530110512 | $236.76 |
| 6,305 | 530015357 | $91.47 | 32,113 | 530050372 | $2,284.00 | 57,921 | 530110514 | $116.67 |
| 6,306 | 530015358 | $1,257.00 | 32,114 | 530050374 | $342.60 | 57,922 | 530110515 | $192.94 |
| 6,307 | 530015360 | $280.34 | 32,115 | 530050378 | $31.30 | 57,923 | 530110517 | $243.24 |
| 6,308 | 530015363 | $91.47 | 32,116 | 530050380 | $228.40 | 57,924 | 530110518 | $97.35 |
| 6,309 | 530015364 | $18.33 | 32,117 | 530050385 | $56.28 | 57,925 | 530110519 | $171.86 |
| 6,310 | 530015366 | $364.49 | 32,118 | 530050387 | $13.61 | 57,926 | 530110520 | $158.76 |
| 6,311 | 530015370 | $2,460.32 | 32,119 | 530050389 | $422.97 | 57,927 | 530110521 | $185.22 |
| 6,312 | 530015371 | $133.91 | 32,120 | 530050391 | $6,783.48 | 57,928 | 530110522 | $308.14 |
| 6,313 | 530015373 | $137.04 | 32,121 | 530050392 | $210.48 | 57,929 | 530110523 | $97.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,314 | 530015377 | $270.95 | 32,122 | 530050394 | $867.92 | 57,930 | 530110524 | $67.92 |
| 6,315 | 530015379 | $2,284.00 | 32,123 | 530050396 | $15.40 | 57,931 | 530110525 | $248.23 |
| 6,316 | 530015380 | $137.34 | 32,124 | 530050398 | $3,422.36 | 57,932 | 530110526 | $246.37 |
| 6,317 | 530015381 | $9.39 | 32,125 | 530050402 | $331.43 | 57,933 | 530110527 | $158.31 |
| 6,318 | 530015383 | $22.84 | 32,126 | 530050405 | $1,598.80 | 57,934 | 530110528 | $67.92 |
| 6,319 | 530015385 | $114.30 | 32,127 | 530050408 | $648.00 | 57,935 | 530110529 | $194.70 |
| 6,320 | 530015387 | $753.72 | 32,128 | 530050409 | $17,130.00 | 57,936 | 530110534 | $3.74 |
| 6,321 | 530015391 | $2,284.00 | 32,129 | 530050412 | $419.42 | 57,937 | 530110536 | $3.74 |
| 6,322 | 530015395 | $25.92 | 32,130 | 530050414 | $1,142.00 | 57,938 | 530110538 | $275.69 |
| 6,323 | 530015396 | $45.68 | 32,131 | 530050415 | $68.52 | 57,939 | 530110541 | $916.79 |
| 6,324 | 530015400 | $52.26 | 32,132 | 530050416 | $251.24 | 57,940 | 530110542 | $298.04 |
| 6,325 | 530015401 | $45.68 | 32,133 | 530050420 | $111.63 | 57,941 | 530110543 | $320.88 |
| 6,326 | 530015402 | $45.68 | 32,134 | 530050421 | $1,142.00 | 57,942 | 530110544 | $2,025.55 |
| 6,327 | 530015404 | $197.10 | 32,135 | 530050422 | $342.60 | 57,943 | 530110546 | $1,878.90 |
| 6,328 | 530015406 | $42.28 | 32,136 | 530050427 | $453.44 | 57,944 | 530110548 | $785.23 |
| 6,329 | 530015407 | $228.40 | 32,137 | 530050429 | $131.53 | 57,945 | 530110549 | $681.53 |
| 6,330 | 530015409 | $128.50 | 32,138 | 530050431 | $365.44 | 57,946 | 530110550 | $202.05 |
| 6,331 | 530015412 | $177.39 | 32,139 | 530050433 | $418.05 | 57,947 | 530110551 | $450.20 |
| 6,332 | 530015413 | $114.20 | 32,140 | 530050434 | $31.30 | 57,948 | 530110553 | $312.42 |
| 6,333 | 530015419 | $551.51 | 32,141 | 530050436 | $159.88 | 57,949 | 530110554 | $129.80 |
| 6,334 | 530015420 | $137.15 | 32,142 | 530050439 | $860.73 | 57,950 | 530110555 | $1,393.24 |
| 6,335 | 530015421 | $68.52 | 32,143 | 530050444 | $1,376.54 | 57,951 | 530110557 | $618.92 |
| 6,336 | 530015427 | $210.65 | 32,144 | 530050445 | $1,690.16 | 57,952 | 530110558 | $56.55 |
| 6,337 | 530015434 | $4,568.00 | 32,145 | 530050447 | $22.84 | 57,953 | 530110559 | $1,164.84 |
| 6,338 | 530015435 | $3,997.00 | 32,146 | 530050452 | $268.86 | 57,954 | 530110560 | $246.37 |
| 6,339 | 530015437 | $776.56 | 32,147 | 530050454 | $1.55 | 57,955 | 530110561 | $1,244.00 |
| 6,340 | 530015445 | $564.74 | 32,148 | 530050455 | $218.46 | 57,956 | 530110562 | $171.86 |
| 6,341 | 530015447 | $78.25 | 32,149 | 530050458 | $2,286.00 | 57,957 | 530110563 | $129.80 |
| 6,342 | 530015450 | $1,941.40 | 32,150 | 530050459 | $1,323.00 | 57,958 | 530110564 | $106.96 |
| 6,343 | 530015451 | $433.67 | 32,151 | 530050461 | $630.11 | 57,959 | 530110565 | $313.00 |
| 6,344 | 530015454 | $798.47 | 32,152 | 530050464 | $68.52 | 57,960 | 530110566 | $327.72 |
| 6,345 | 530015456 | $137.97 | 32,153 | 530050469 | $15.65 | 57,961 | 530110567 | $298.04 |
| 6,346 | 530015457 | $135.14 | 32,154 | 530050473 | $983.50 | 57,962 | 530110568 | $162.25 |
| 6,347 | 530015458 | $254.80 | 32,155 | 530050476 | $159.88 | 57,963 | 530110569 | $576.86 |
| 6,348 | 530015460 | $68.72 | 32,156 | 530050477 | $469.50 | 57,964 | 530110570 | $716.27 |
| 6,349 | 530015464 | $411.12 | 32,157 | 530050480 | $33.27 | 57,965 | 530110571 | $362.94 |
| 6,350 | 530015466 | $3,837.12 | 32,158 | 530050489 | $68.52 | 57,966 | 530110573 | $97.35 |
| 6,351 | 530015467 | $2,147.00 | 32,159 | 530050490 | $93.84 | 57,967 | 530110574 | $5,710.00 |
| 6,352 | 530015468 | $135.14 | 32,160 | 530050494 | $68.52 | 57,968 | 530110575 | $278.82 |
| 6,353 | 530015469 | $492.16 | 32,161 | 530050498 | $137.04 | 57,969 | 530110576 | $288.43 |
| 6,354 | 530015471 | $571.00 | 32,162 | 530050499 | $62.60 | 57,970 | 530110577 | $8,500.00 |
| 6,355 | 530015474 | $22.84 | 32,163 | 530050504 | $96.10 | 57,971 | 530110578 | $2,352.52 |
| 6,356 | 530015477 | $114.20 | 32,164 | 530050510 | $68.52 | 57,972 | 530110579 | $126.89 |
| 6,357 | 530015478 | $179.59 | 32,165 | 530050517 | $313.00 | 57,973 | 530110580 | $100.37 |
| 6,358 | 530015479 | $781.89 | 32,166 | 530050523 | $148.14 | 57,974 | 530110581 | $1,713.00 |
| 6,359 | 530015485 | $259.47 | 32,167 | 530050525 | $641.60 | 57,975 | 530110583 | $15,909.10 |
| 6,360 | 530015486 | $37.38 | 32,168 | 530050529 | $648.00 | 57,976 | 530110584 | $2,402.50 |
| 6,361 | 530015493 | $12.52 | 32,169 | 530050535 | $2,146.96 | 57,977 | 530110585 | $1,142.00 |
| 6,362 | 530015494 | $118.26 | 32,170 | 530050541 | $480.50 | 57,978 | 530110586 | $158.85 |
| 6,363 | 530015497 | $15.84 | 32,171 | 530050543 | $115.60 | 57,979 | 530110587 | $296.92 |
| 6,364 | 530015498 | $44.42 | 32,172 | 530050548 | $92.95 | 57,980 | 530110588 | $76.37 |
| 6,365 | 530015499 | $70.92 | 32,173 | 530050549 | $182.72 | 57,981 | 530110589 | $170.10 |
| 6,366 | 530015507 | $626.00 | 32,174 | 530050551 | $639.52 | 57,982 | 530110590 | $98.28 |
| 6,367 | 530015508 | $2,284.00 | 32,175 | 530050557 | $423.73 | 57,983 | 530110591 | $961.00 |
| 6,368 | 530015509 | $46.95 | 32,176 | 530050559 | $685.20 | 57,984 | 530110592 | $91.36 |
| 6,369 | 530015515 | $251.24 | 32,177 | 530050560 | $81.13 | 57,985 | 530110593 | $126.89 |
| 6,370 | 530015521 | $21.91 | 32,178 | 530050561 | $2.80 | 57,986 | 530110594 | $72.09 |
| 6,371 | 530015522 | $2,284.00 | 32,179 | 530050564 | $730.88 | 57,987 | 530110595 | $156.21 |
| 6,372 | 530015523 | $525.32 | 32,180 | 530050567 | $1,142.00 | 57,988 | 530110596 | $110.58 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,373 | 530015525 | $211.82 | 32,181 | 530050568 | $228.40 | 57,989 | 530110597 | $201.18 |
| 6,374 | 530015528 | $68.52 | 32,182 | 530050571 | $17.99 | 57,990 | 530110598 | $139.51 |
| 6,375 | 530015530 | $159.88 | 32,183 | 530050572 | $9.61 | 57,991 | 530110599 | $37.77 |
| 6,376 | 530015531 | $0.22 | 32,184 | 530050575 | $34.68 | 57,992 | 530110600 | $194.70 |
| 6,377 | 530015532 | $91.36 | 32,185 | 530050578 | $240.25 | 57,993 | 530110601 | $120.19 |
| 6,378 | 530015534 | $54.06 | 32,186 | 530050579 | $571.00 | 57,994 | 530110602 | $304.68 |
| 6,379 | 530015535 | $662.36 | 32,187 | 530050580 | $380.80 | 57,995 | 530110603 | $126.67 |
| 6,380 | 530015540 | $433.62 | 32,188 | 530050581 | $571.00 | 57,996 | 530110604 | $146.60 |
| 6,381 | 530015541 | $17.74 | 32,189 | 530050582 | $45.68 | 57,997 | 530110605 | $74.11 |
| 6,382 | 530015543 | $22.84 | 32,190 | 530050584 | $11.50 | 57,998 | 530110606 | $358.54 |
| 6,383 | 530015545 | $660.62 | 32,191 | 530050588 | $1,370.40 | 57,999 | 530110607 | $85.98 |
| 6,384 | 530015546 | $278.82 | 32,192 | 530050593 | $86.30 | 58,000 | 530110608 | $120.19 |
| 6,385 | 530015547 | $851.78 | 32,193 | 530050594 | $61.12 | 58,001 | 530110609 | $129.80 |
| 6,386 | 530015548 | $1,167.45 | 32,194 | 530050598 | $250.40 | 58,002 | 530110612 | $544.41 |
| 6,387 | 530015550 | $274.08 | 32,195 | 530050599 | $36.56 | 58,003 | 530110613 | $9.39 |
| 6,388 | 530015551 | $208.88 | 32,196 | 530050601 | $702.98 | 58,004 | 530110614 | $398.74 |
| 6,389 | 530015554 | $1,557.09 | 32,197 | 530050604 | $141.41 | 58,005 | 530110617 | $511.96 |
| 6,390 | 530015555 | $8,450.80 | 32,198 | 530050606 | $1,112.58 | 58,006 | 530110619 | $2,284.00 |
| 6,391 | 530015556 | $182.72 | 32,199 | 530050607 | $1,370.40 | 58,007 | 530110620 | $321.81 |
| 6,392 | 530015557 | $1,966.83 | 32,200 | 530050608 | $46.95 | 58,008 | 530110621 | $4,568.00 |
| 6,393 | 530015558 | $22.84 | 32,201 | 530050609 | $23.96 | 58,009 | 530110622 | $194.70 |
| 6,394 | 530015559 | $1,478.25 | 32,202 | 530050614 | $105.82 | 58,010 | 530110623 | $139.41 |
| 6,395 | 530015564 | $105.10 | 32,203 | 530050617 | $93.60 | 58,011 | 530110624 | $207.66 |
| 6,396 | 530015567 | $571.00 | 32,204 | 530050622 | $156.50 | 58,012 | 530110625 | $171.86 |
| 6,397 | 530015570 | $0.88 | 32,205 | 530050624 | $7.80 | 58,013 | 530110626 | $362.94 |
| 6,398 | 530015571 | $9.66 | 32,206 | 530050626 | $165.89 | 58,014 | 530110627 | $139.41 |
| 6,399 | 530015575 | $114.20 | 32,207 | 530050628 | $31.30 | 58,015 | 530110628 | $246.37 |
| 6,400 | 530015577 | $71.99 | 32,208 | 530050631 | $52.76 | 58,016 | 530110629 | $140.56 |
| 6,401 | 530015578 | $23.12 | 32,209 | 530050634 | $2,740.80 | 58,017 | 530110630 | $252.85 |
| 6,402 | 530015579 | $13.23 | 32,210 | 530050635 | $183.30 | 58,018 | 530110631 | $175.92 |
| 6,403 | 530015581 | $573.24 | 32,211 | 530050636 | $24.75 | 58,019 | 530110632 | $94.22 |
| 6,404 | 530015582 | $476.51 | 32,212 | 530050637 | $14.24 | 58,020 | 530110633 | $139.41 |
| 6,405 | 530015584 | $45.68 | 32,213 | 530050638 | $211.46 | 58,021 | 530110634 | $97.35 |
| 6,406 | 530015587 | $580.48 | 32,214 | 530050639 | $31.30 | 58,022 | 530110635 | $660.98 |
| 6,407 | 530015591 | $388.28 | 32,215 | 530050641 | $15.17 | 58,023 | 530110636 | $108.82 |
| 6,408 | 530015595 | $119.07 | 32,216 | 530050647 | $319.76 | 58,024 | 530110637 | $12.52 |
| 6,409 | 530015598 | $228.40 | 32,217 | 530050650 | $26.08 | 58,025 | 530110638 | $2,293.21 |
| 6,410 | 530015599 | $1,747.12 | 32,218 | 530050652 | $156.50 | 58,026 | 530110643 | $146.60 |
| 6,411 | 530015601 | $438.70 | 32,219 | 530050654 | $1,429.10 | 58,027 | 530110645 | $420.09 |
| 6,412 | 530015602 | $6,509.40 | 32,220 | 530050655 | $29.82 | 58,028 | 530110646 | $156.21 |
| 6,413 | 530015603 | $5,710.00 | 32,221 | 530050658 | $97.80 | 58,029 | 530110647 | $670.59 |
| 6,414 | 530015605 | $1,660.00 | 32,222 | 530050663 | $68.52 | 58,030 | 530110648 | $182.40 |
| 6,415 | 530015607 | $349.18 | 32,223 | 530050665 | $7,435.18 | 58,031 | 530110649 | $343.72 |
| 6,416 | 530015610 | $22.84 | 32,224 | 530050666 | $194.40 | 58,032 | 530110650 | $576.86 |
| 6,417 | 530015612 | $365.44 | 32,225 | 530050668 | $1,142.00 | 58,033 | 530110652 | $4,255.51 |
| 6,418 | 530015616 | $411.12 | 32,226 | 530050671 | $300.94 | 58,034 | 530110653 | $275.44 |
| 6,419 | 530015618 | $225.27 | 32,227 | 530050672 | $22.84 | 58,035 | 530110654 | $932.74 |
| 6,420 | 530015627 | $240.85 | 32,228 | 530050675 | $480.50 | 58,036 | 530110656 | $1,898.82 |
| 6,421 | 530015629 | $118.26 | 32,229 | 530050678 | $2,284.00 | 58,037 | 530110657 | $2,196.91 |
| 6,422 | 530015637 | $156.50 | 32,230 | 530050680 | $730.88 | 58,038 | 530110658 | $217.54 |
| 6,423 | 530015642 | $758.23 | 32,231 | 530050683 | $1,142.00 | 58,039 | 530110659 | $87.74 |
| 6,424 | 530015643 | $937.34 | 32,232 | 530050687 | $831.47 | 58,040 | 530110660 | $97.35 |
| 6,425 | 530015646 | $0.22 | 32,233 | 530050689 | $1,142.00 | 58,041 | 530110661 | $281.70 |
| 6,426 | 530015647 | $271.49 | 32,234 | 530050692 | $313.00 | 58,042 | 530110662 | $5,653.78 |
| 6,427 | 530015649 | $607.29 | 32,235 | 530050696 | $43.80 | 58,043 | 530110663 | $3,911.39 |
| 6,428 | 530015654 | $296.97 | 32,236 | 530050699 | $753.72 | 58,044 | 530110664 | $87.74 |
| 6,429 | 530015657 | $56.14 | 32,237 | 530050700 | $137.04 | 58,045 | 530110665 | $3,244.50 |
| 6,430 | 530015658 | $205.56 | 32,238 | 530050704 | $103.37 | 58,046 | 530110666 | $191.57 |
| 6,431 | 530015660 | $185.22 | 32,239 | 530050712 | $648.00 | 58,047 | 530110667 | $913.60 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,432 | 530015661 | $2,284.00 | 32,240 | 530050713 | $571.00 | 58,048 | 530110668 | $97.35 |
| 6,433 | 530015662 | $2,284.00 | 32,241 | 530050714 | $4,540.35 | 58,049 | 530110669 | $103.83 |
| 6,434 | 530015668 | $656.10 | 32,242 | 530050720 | $20.10 | 58,050 | 530110670 | $97.35 |
| 6,435 | 530015672 | $1,027.80 | 32,243 | 530050724 | $8.85 | 58,051 | 530110671 | $110.58 |
| 6,436 | 530015674 | $1,142.00 | 32,244 | 530050727 | $114.20 | 58,052 | 530110672 | $1,087.83 |
| 6,437 | 530015675 | $391.73 | 32,245 | 530050729 | $133.70 | 58,053 | 530110673 | $618.92 |
| 6,438 | 530015677 | $37.56 | 32,246 | 530050730 | $274.08 | 58,054 | 530110674 | $339.37 |
| 6,439 | 530015681 | $1,005.21 | 32,247 | 530050735 | $168.64 | 58,055 | 530110675 | $391.65 |
| 6,440 | 530015682 | $634.26 | 32,248 | 530050736 | $693.85 | 58,056 | 530110676 | $192.20 |
| 6,441 | 530015683 | $184.50 | 32,249 | 530050737 | $109.55 | 58,057 | 530110677 | $97.35 |
| 6,442 | 530015687 | $91.36 | 32,250 | 530050738 | $45.68 | 58,058 | 530110678 | $639.52 |
| 6,443 | 530015689 | $201.60 | 32,251 | 530050740 | $999.00 | 58,059 | 530110679 | $2,261.16 |
| 6,444 | 530015691 | $939.00 | 32,252 | 530050742 | $34.50 | 58,060 | 530110680 | $106.96 |
| 6,445 | 530015693 | $62.26 | 32,253 | 530050744 | $1,370.40 | 58,061 | 530110682 | $3,311.80 |
| 6,446 | 530015694 | $1,012.08 | 32,254 | 530050748 | $9.61 | 58,062 | 530110683 | $1,050.64 |
| 6,447 | 530015695 | $1,103.76 | 32,255 | 530050750 | $23.60 | 58,063 | 530110684 | $948.57 |
| 6,448 | 530015697 | $76.90 | 32,256 | 530050752 | $2.48 | 58,064 | 530110685 | $388.28 |
| 6,449 | 530015699 | $215.17 | 32,257 | 530050754 | $46.80 | 58,065 | 530110686 | $913.60 |
| 6,450 | 530015700 | $973.00 | 32,258 | 530050755 | $2,750.10 | 58,066 | 530110687 | $926.37 |
| 6,451 | 530015702 | $140.37 | 32,259 | 530050756 | $858.51 | 58,067 | 530110689 | $595.35 |
| 6,452 | 530015703 | $0.06 | 32,260 | 530050757 | $326.11 | 58,068 | 530110690 | $502.43 |
| 6,453 | 530015710 | $69.60 | 32,261 | 530050759 | $38.95 | 58,069 | 530110691 | $111.24 |
| 6,454 | 530015711 | $7.08 | 32,262 | 530050764 | $835.71 | 58,070 | 530110692 | $234.91 |
| 6,455 | 530015714 | $137.97 | 32,263 | 530050768 | $41.19 | 58,071 | 530110695 | $5,995.83 |
| 6,456 | 530015716 | $256.49 | 32,264 | 530050774 | $129.60 | 58,072 | 530110697 | $65.50 |
| 6,457 | 530015718 | $274.84 | 32,265 | 530050775 | $22.84 | 58,073 | 530110698 | $1,027.80 |
| 6,458 | 530015719 | $541.90 | 32,266 | 530050776 | $15.65 | 58,074 | 530110699 | $76.29 |
| 6,459 | 530015720 | $342.60 | 32,267 | 530050779 | $22.84 | 58,075 | 530110700 | $1,142.00 |
| 6,460 | 530015722 | $80.36 | 32,268 | 530050780 | $136.50 | 58,076 | 530110701 | $3.74 |
| 6,461 | 530015723 | $224.64 | 32,269 | 530050783 | $784.98 | 58,077 | 530110702 | $1.87 |
| 6,462 | 530015724 | $545.03 | 32,270 | 530050790 | $22.84 | 58,078 | 530110703 | $3.74 |
| 6,463 | 530015726 | $33.28 | 32,271 | 530050791 | $32.98 | 58,079 | 530110704 | $1.87 |
| 6,464 | 530015729 | $250.40 | 32,272 | 530050793 | $3,990.90 | 58,080 | 530110705 | $2,471.93 |
| 6,465 | 530015730 | $197.10 | 32,273 | 530050795 | $557.28 | 58,081 | 530110706 | $3.74 |
| 6,466 | 530015731 | $936.44 | 32,274 | 530050796 | $228.40 | 58,082 | 530110707 | $191.08 |
| 6,467 | 530015732 | $0.56 | 32,275 | 530050799 | $159.88 | 58,083 | 530110708 | $298.04 |
| 6,468 | 530015734 | $1,713.00 | 32,276 | 530050800 | $296.92 | 58,084 | 530110711 | $3.74 |
| 6,469 | 530015736 | $1,530.28 | 32,277 | 530050801 | $117.90 | 58,085 | 530110712 | $3.74 |
| 6,470 | 530015737 | $137.04 | 32,278 | 530050803 | $3,426.00 | 58,086 | 530110713 | $3.74 |
| 6,471 | 530015738 | $147.95 | 32,279 | 530050805 | $1,360.56 | 58,087 | 530110715 | $49.42 |
| 6,472 | 530015739 | $283.49 | 32,280 | 530050806 | $182.72 | 58,088 | 530110716 | $798.15 |
| 6,473 | 530015740 | $799.40 | 32,281 | 530050810 | $3,093.03 | 58,089 | 530110717 | $802.15 |
| 6,474 | 530015742 | $1,176.49 | 32,282 | 530050817 | $1.08 | 58,090 | 530110719 | $1.87 |
| 6,475 | 530015743 | $10.20 | 32,283 | 530050819 | $90.48 | 58,091 | 530110721 | $3.74 |
| 6,476 | 530015749 | $3,368.63 | 32,284 | 530050822 | $20.66 | 58,092 | 530110722 | $1.87 |
| 6,477 | 530015751 | $111.07 | 32,285 | 530050824 | $1,565.00 | 58,093 | 530110724 | $1.87 |
| 6,478 | 530015754 | $23.34 | 32,286 | 530050825 | $530.40 | 58,094 | 530110725 | $9.39 |
| 6,479 | 530015755 | $3.13 | 32,287 | 530050827 | $48.05 | 58,095 | 530110726 | $12.52 |
| 6,480 | 530015757 | $120.74 | 32,288 | 530050829 | $125.60 | 58,096 | 530110728 | $1.87 |
| 6,481 | 530015760 | $137.04 | 32,289 | 530050830 | $45.68 | 58,097 | 530110730 | $1.87 |
| 6,482 | 530015761 | $73.81 | 32,290 | 530050834 | $53.46 | 58,098 | 530110732 | $137.43 |
| 6,483 | 530015762 | $34.74 | 32,291 | 530050835 | $1,462.00 | 58,099 | 530110733 | $1.87 |
| 6,484 | 530015763 | $228.49 | 32,292 | 530050838 | $1,733.54 | 58,100 | 530110734 | $1.87 |
| 6,485 | 530015764 | $475.00 | 32,293 | 530050839 | $87.74 | 58,101 | 530110735 | $1.87 |
| 6,486 | 530015765 | $68.72 | 32,294 | 530050840 | $1,731.50 | 58,102 | 530110736 | $1.87 |
| 6,487 | 530015772 | $43.32 | 32,295 | 530050841 | $66.15 | 58,103 | 530110737 | $1,073.59 |
| 6,488 | 530015773 | $1,585.62 | 32,296 | 530050846 | $1.87 | 58,104 | 530110739 | $1.87 |
| 6,489 | 530015777 | $947.88 | 32,297 | 530050847 | $70.39 | 58,105 | 530110740 | $3,975.92 |
| 6,490 | 530015778 | $45.68 | 32,298 | 530050848 | $9.34 | 58,106 | 530110741 | $67.27 |

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,491 | 530015781 | $53.01 | 32,299 | 530050849 | $3.74 | 58,107 | 530110742 | $1.87 |
| 6,492 | 530015782 | $163.01 | 32,300 | 530050850 | $165.11 | 58,108 | 530110743 | $3.74 |
| 6,493 | 530015783 | $228.40 | 32,301 | 530050851 | $71.00 | 58,109 | 530110744 | $3.74 |
| 6,494 | 530015786 | $3,266.12 | 32,302 | 530050852 | $1.87 | 58,110 | 530110750 | $18.78 |
| 6,495 | 530015788 | $46.47 | 32,303 | 530050853 | $158.63 | 58,111 | 530110752 | $3.74 |
| 6,496 | 530015793 | $251.24 | 32,304 | 530050854 | $401.38 | 58,112 | 530110754 | $5.61 |
| 6,497 | 530015794 | $179.59 | 32,305 | 530050856 | $16.82 | 58,113 | 530110755 | $424.28 |
| 6,498 | 530015799 | $222.24 | 32,306 | 530050857 | $1.87 | 58,114 | 530110756 | $9.34 |
| 6,499 | 530015801 | $228.40 | 32,307 | 530050858 | $3.74 | 58,115 | 530110757 | $1,545.00 |
| 6,500 | 530015802 | $23.24 | 32,308 | 530050859 | $1.87 | 58,116 | 530110758 | $3.74 |
| 6,501 | 530015803 | $57.04 | 32,309 | 530050860 | $999.05 | 58,117 | 530110759 | $96.10 |
| 6,502 | 530015806 | $407.99 | 32,310 | 530050862 | $122.69 | 58,118 | 530110760 | $58.41 |
| 6,503 | 530015807 | $22.84 | 32,311 | 530050863 | $91.20 | 58,119 | 530110761 | $37.56 |
| 6,504 | 530015812 | $525.32 | 32,312 | 530050864 | $22.42 | 58,120 | 530110762 | $3.74 |
| 6,505 | 530015815 | $91.48 | 32,313 | 530050865 | $24.29 | 58,121 | 530110764 | $1,707.21 |
| 6,506 | 530015816 | $407.33 | 32,314 | 530050867 | $3,213.54 | 58,122 | 530110765 | $144.15 |
| 6,507 | 530015819 | $46.99 | 32,315 | 530050868 | $229.85 | 58,123 | 530110766 | $3,672.54 |
| 6,508 | 530015820 | $22.84 | 32,316 | 530050869 | $1,215.04 | 58,124 | 530110767 | $1.87 |
| 6,509 | 530015821 | $26.40 | 32,317 | 530050870 | $69.84 | 58,125 | 530110768 | $48.05 |
| 6,510 | 530015822 | $670.14 | 32,318 | 530050871 | $14.95 | 58,126 | 530110769 | $347.00 |
| 6,511 | 530015825 | $666.96 | 32,319 | 530050872 | $12.24 | 58,127 | 530110770 | $192.20 |
| 6,512 | 530015826 | $348.00 | 32,320 | 530050873 | $307.65 | 58,128 | 530110771 | $1.87 |
| 6,513 | 530015827 | $21.91 | 32,321 | 530050874 | $3.74 | 58,129 | 530110772 | $3.74 |
| 6,514 | 530015834 | $116.56 | 32,322 | 530050875 | $8,026.09 | 58,130 | 530110773 | $420.60 |
| 6,515 | 530015835 | $105.78 | 32,323 | 530050876 | $1,281.29 | 58,131 | 530110775 | $124.20 |
| 6,516 | 530015836 | $812.85 | 32,324 | 530050877 | $2,055.60 | 58,132 | 530110776 | $134.54 |
| 6,517 | 530015837 | $1,964.24 | 32,325 | 530050878 | $2,055.60 | 58,133 | 530110777 | $68.52 |
| 6,518 | 530015840 | $0.22 | 32,326 | 530050879 | $121.87 | 58,134 | 530110778 | $411.12 |
| 6,519 | 530015841 | $42.46 | 32,327 | 530050880 | $1,178.28 | 58,135 | 530110779 | $114.20 |
| 6,520 | 530015842 | $64.80 | 32,328 | 530050881 | $194.70 | 58,136 | 530110782 | $297.61 |
| 6,521 | 530015845 | $362.31 | 32,329 | 530050882 | $194.70 | 58,137 | 530110783 | $22.84 |
| 6,522 | 530015856 | $2,284.00 | 32,330 | 530050884 | $1,488.92 | 58,138 | 530110784 | $201.48 |
| 6,523 | 530015862 | $1,553.12 | 32,331 | 530050887 | $1,542.99 | 58,139 | 530110788 | $139.24 |
| 6,524 | 530015863 | $269.99 | 32,332 | 530050888 | $158.63 | 58,140 | 530110789 | $3.74 |
| 6,525 | 530015864 | $68.52 | 32,333 | 530050889 | $317.26 | 58,141 | 530110790 | $1.87 |
| 6,526 | 530015865 | $252.80 | 32,334 | 530050890 | $501.10 | 58,142 | 530110791 | $2,380.09 |
| 6,527 | 530015866 | $18.16 | 32,335 | 530050891 | $542.43 | 58,143 | 530110792 | $82.41 |
| 6,528 | 530015867 | $2,342.96 | 32,336 | 530050892 | $117.72 | 58,144 | 530110794 | $3.74 |
| 6,529 | 530015869 | $73.81 | 32,337 | 530050894 | $326.87 | 58,145 | 530110795 | $1.87 |
| 6,530 | 530015872 | $22.84 | 32,338 | 530050895 | $11.21 | 58,146 | 530110798 | $7.47 |
| 6,531 | 530015873 | $887.15 | 32,339 | 530050896 | $44.69 | 58,147 | 530110799 | $1.87 |
| 6,532 | 530015874 | $59.13 | 32,340 | 530050897 | $822.24 | 58,148 | 530110800 | $7.47 |
| 6,533 | 530015875 | $2,113.41 | 32,341 | 530050898 | $207.33 | 58,149 | 530110801 | $1.87 |
| 6,534 | 530015876 | $38.20 | 32,342 | 530050900 | $6,852.00 | 58,150 | 530110802 | $3.74 |
| 6,535 | 530015879 | $978.50 | 32,343 | 530050901 | $405.00 | 58,151 | 530110803 | $3.74 |
| 6,536 | 530015882 | $159.88 | 32,344 | 530050902 | $2,880.68 | 58,152 | 530110805 | $284.81 |
| 6,537 | 530015883 | $286.90 | 32,345 | 530050903 | $534.80 | 58,153 | 530110806 | $1.87 |
| 6,538 | 530015884 | $15.65 | 32,346 | 530050904 | $2,646.00 | 58,154 | 530110807 | $5,697.64 |
| 6,539 | 530015890 | $18,340.52 | 32,347 | 530050907 | $3,197.60 | 58,155 | 530110808 | $3.74 |
| 6,540 | 530015891 | $228.40 | 32,348 | 530050908 | $1,717.35 | 58,156 | 530110809 | $5.61 |
| 6,541 | 530015892 | $445.67 | 32,349 | 530050909 | $9.49 | 58,157 | 530110810 | $171.86 |
| 6,542 | 530015894 | $793.59 | 32,350 | 530050910 | $142.76 | 58,158 | 530110811 | $1.87 |
| 6,543 | 530015896 | $22.84 | 32,351 | 530050911 | $445.34 | 58,159 | 530110812 | $9.34 |
| 6,544 | 530015901 | $159.88 | 32,352 | 530050912 | $188.11 | 58,160 | 530110813 | $1.87 |
| 6,545 | 530015902 | $165.87 | 32,353 | 530050913 | $599.65 | 58,161 | 530110814 | $3.74 |
| 6,546 | 530015903 | $685.20 | 32,354 | 530050914 | $3.74 | 58,162 | 530110815 | $39.19 |
| 6,547 | 530015906 | $21.34 | 32,355 | 530050916 | $171.86 | 58,163 | 530110818 | $5.61 |
| 6,548 | 530015913 | $51.30 | 32,356 | 530050917 | $515.58 | 58,164 | 530110819 | $5.61 |
| 6,549 | 530015916 | $37.20 | 32,357 | 530050921 | $346.92 | 58,165 | 530110820 | $3.74 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,550 | 530015927 | $37.22 | 32,358 | 530050925 | $9.39 | 58,166 | 530110821 | $7.47 |
| 6,551 | 530015928 | $430.83 | 32,359 | 530050926 | $9.39 | 58,167 | 530110822 | $18.95 |
| 6,552 | 530015931 | $25.97 | 32,360 | 530050927 | $59.47 | 58,168 | 530110823 | $1.87 |
| 6,553 | 530015932 | $1,462.00 | 32,361 | 530050928 | $557.15 | 58,169 | 530110824 | $119.81 |
| 6,554 | 530015936 | $15.65 | 32,362 | 530050931 | $43.84 | 58,170 | 530110825 | $3.74 |
| 6,555 | 530015939 | $0.22 | 32,363 | 530050932 | $296.92 | 58,171 | 530110827 | $308.90 |
| 6,556 | 530015943 | $75.06 | 32,364 | 530050933 | $3,037.93 | 58,172 | 530110828 | $172.52 |
| 6,557 | 530015946 | $3,185.00 | 32,365 | 530050934 | $3,626.77 | 58,173 | 530110829 | $266.52 |
| 6,558 | 530015947 | $639.52 | 32,366 | 530050935 | $114.20 | 58,174 | 530110830 | $1.87 |
| 6,559 | 530015950 | $33.57 | 32,367 | 530050936 | $685.20 | 58,175 | 530110831 | $1,441.50 |
| 6,560 | 530015951 | $117.33 | 32,368 | 530050937 | $22.84 | 58,176 | 530110832 | $98.55 |
| 6,561 | 530015954 | $573.11 | 32,369 | 530050938 | $22.84 | 58,177 | 530110836 | $128.04 |
| 6,562 | 530015955 | $17.00 | 32,370 | 530050939 | $22.84 | 58,178 | 530110837 | $234.71 |
| 6,563 | 530015957 | $3,075.20 | 32,371 | 530050942 | $313.00 | 58,179 | 530110838 | $100.37 |
| 6,564 | 530015958 | $480.50 | 32,372 | 530050943 | $502.48 | 58,180 | 530110839 | $210.79 |
| 6,565 | 530015959 | $82.13 | 32,373 | 530050944 | $2,284.00 | 58,181 | 530110842 | $97.35 |
| 6,566 | 530015960 | $571.00 | 32,374 | 530050945 | $84.12 | 58,182 | 530110844 | $1,441.50 |
| 6,567 | 530015964 | $251.24 | 32,375 | 530050946 | $150.39 | 58,183 | 530110845 | $30.15 |
| 6,568 | 530015966 | $0.22 | 32,376 | 530050947 | $398.79 | 58,184 | 530110847 | $156.87 |
| 6,569 | 530015970 | $96.10 | 32,377 | 530050948 | $52.38 | 58,185 | 530110849 | $1,760.66 |
| 6,570 | 530015973 | $232.20 | 32,378 | 530050949 | $129.80 | 58,186 | 530110853 | $482.86 |
| 6,571 | 530015976 | $679.21 | 32,379 | 530050950 | $363.99 | 58,187 | 530110854 | $171.86 |
| 6,572 | 530015979 | $389.33 | 32,380 | 530050951 | $158.63 | 58,188 | 530110855 | $437.45 |
| 6,573 | 530015980 | $1,147.83 | 32,381 | 530050952 | $275.94 | 58,189 | 530110856 | $456.89 |
| 6,574 | 530015982 | $94.49 | 32,382 | 530050955 | $748.82 | 58,190 | 530110857 | $298.04 |
| 6,575 | 530015994 | $68.58 | 32,383 | 530050956 | $278.82 | 58,191 | 530110858 | $19.71 |
| 6,576 | 530015998 | $495.23 | 32,384 | 530050957 | $1,300.47 | 58,192 | 530110859 | $217.27 |
| 6,577 | 530016000 | $91.36 | 32,385 | 530050959 | $1,149.96 | 58,193 | 530110860 | $156.50 |
| 6,578 | 530016001 | $12.52 | 32,386 | 530050960 | $1.87 | 58,194 | 530110862 | $3,700.29 |
| 6,579 | 530016005 | $3,370.41 | 32,387 | 530050961 | $161.76 | 58,195 | 530110865 | $68.52 |
| 6,580 | 530016006 | $776.56 | 32,388 | 530050962 | $15.65 | 58,196 | 530110866 | $8.72 |
| 6,581 | 530016010 | $114.31 | 32,389 | 530050963 | $100.37 | 58,197 | 530110869 | $291.78 |
| 6,582 | 530016011 | $2,481.24 | 32,390 | 530050966 | $299.90 | 58,198 | 530110872 | $155.20 |
| 6,583 | 530016013 | $532.17 | 32,391 | 530050967 | $411.60 | 58,199 | 530110875 | $13,738.17 |
| 6,584 | 530016020 | $252.36 | 32,392 | 530050968 | $15.65 | 58,200 | 530110876 | $43.82 |
| 6,585 | 530016022 | $111.07 | 32,393 | 530050970 | $571.00 | 58,201 | 530110878 | $175.21 |
| 6,586 | 530016023 | $37.56 | 32,394 | 530050972 | $130.68 | 58,202 | 530110879 | $165.89 |
| 6,587 | 530016026 | $274.08 | 32,395 | 530050974 | $1,135.62 | 58,203 | 530110880 | $87.74 |
| 6,588 | 530016030 | $1,370.40 | 32,396 | 530050975 | $5.61 | 58,204 | 530110882 | $59.56 |
| 6,589 | 530016031 | $616.68 | 32,397 | 530050976 | $612.11 | 58,205 | 530110883 | $174.58 |
| 6,590 | 530016033 | $186.52 | 32,398 | 530050978 | $3.74 | 58,206 | 530110884 | $242.75 |
| 6,591 | 530016034 | $45.68 | 32,399 | 530050980 | $40.69 | 58,207 | 530110885 | $91.36 |
| 6,592 | 530016036 | $275.31 | 32,400 | 530050982 | $525.32 | 58,208 | 530110886 | $136.28 |
| 6,593 | 530016038 | $453.33 | 32,401 | 530050983 | $982.12 | 58,209 | 530110887 | $31.30 |
| 6,594 | 530016043 | $237.57 | 32,402 | 530050984 | $571.00 | 58,210 | 530110888 | $1.87 |
| 6,595 | 530016044 | $685.20 | 32,403 | 530050985 | $159.88 | 58,211 | 530110889 | $21.91 |
| 6,596 | 530016045 | $966.17 | 32,404 | 530050987 | $228.40 | 58,212 | 530110890 | $1.87 |
| 6,597 | 530016046 | $548.16 | 32,405 | 530050988 | $593.84 | 58,213 | 530110891 | $1.87 |
| 6,598 | 530016047 | $9.61 | 32,406 | 530050989 | $776.56 | 58,214 | 530110896 | $86.97 |
| 6,599 | 530016048 | $442.85 | 32,407 | 530050990 | $3,837.12 | 58,215 | 530110897 | $183.17 |
| 6,600 | 530016052 | $319.76 | 32,408 | 530050991 | $1,827.20 | 58,216 | 530110898 | $67.92 |
| 6,601 | 530016055 | $22.84 | 32,409 | 530050992 | $1,758.68 | 58,217 | 530110899 | $282.17 |
| 6,602 | 530016057 | $656.76 | 32,410 | 530050993 | $159.88 | 58,218 | 530110901 | $2,078.44 |
| 6,603 | 530016063 | $886.95 | 32,411 | 530050994 | $10,163.80 | 58,219 | 530110903 | $233.14 |
| 6,604 | 530016065 | $274.30 | 32,412 | 530050996 | $502.48 | 58,220 | 530110905 | $40.69 |
| 6,605 | 530016069 | $200.98 | 32,413 | 530050997 | $2,261.16 | 58,221 | 530110906 | $145.89 |
| 6,606 | 530016073 | $295.65 | 32,414 | 530051002 | $1,004.96 | 58,222 | 530110907 | $182.59 |
| 6,607 | 530016077 | $199.30 | 32,415 | 530051003 | $251.24 | 58,223 | 530110908 | $9.39 |
| 6,608 | 530016079 | $45.68 | 32,416 | 530051004 | $365.44 | 58,224 | 530110909 | $97.35 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,609 | 530016084 | $23.12 | 32,417 | 530051005 | $246.37 | 58,225 | 530110910 | $58.41 |
| 6,610 | 530016085 | $6,852.00 | 32,418 | 530051011 | $685.20 | 58,226 | 530110911 | $205.42 |
| 6,611 | 530016086 | $3,350.70 | 32,419 | 530051012 | $1,829.55 | 58,227 | 530110913 | $3.74 |
| 6,612 | 530016095 | $91.59 | 32,420 | 530051013 | $343.72 | 58,228 | 530110914 | $64.74 |
| 6,613 | 530016096 | $115.32 | 32,421 | 530051014 | $548.16 | 58,229 | 530110917 | $259.23 |
| 6,614 | 530016097 | $129.56 | 32,422 | 530051015 | $593.84 | 58,230 | 530110918 | $3.74 |
| 6,615 | 530016104 | $767.17 | 32,423 | 530051016 | $87.74 | 58,231 | 530110919 | $168.24 |
| 6,616 | 530016105 | $685.20 | 32,424 | 530051017 | $87.74 | 58,232 | 530110920 | $114.20 |
| 6,617 | 530016109 | $500.98 | 32,425 | 530051019 | $365.44 | 58,233 | 530110921 | $35.57 |
| 6,618 | 530016113 | $91.36 | 32,426 | 530051022 | $2,660.50 | 58,234 | 530110922 | $223.53 |
| 6,619 | 530016114 | $15.65 | 32,427 | 530051028 | $120.21 | 58,235 | 530110923 | $3.74 |
| 6,620 | 530016115 | $1,005.48 | 32,428 | 530051036 | $22.84 | 58,236 | 530110925 | $124.49 |
| 6,621 | 530016116 | $534.54 | 32,429 | 530051044 | $114.20 | 58,237 | 530110926 | $30.10 |
| 6,622 | 530016117 | $0.96 | 32,430 | 530051054 | $5.61 | 58,238 | 530110927 | $236.15 |
| 6,623 | 530016119 | $22.84 | 32,431 | 530051058 | $139.41 | 58,239 | 530110928 | $579.94 |
| 6,624 | 530016125 | $343.05 | 32,432 | 530051068 | $259.60 | 58,240 | 530110929 | $3.74 |
| 6,625 | 530016127 | $20,259.08 | 32,433 | 530051069 | $129.80 | 58,241 | 530110930 | $22.84 |
| 6,626 | 530016129 | $2,284.00 | 32,434 | 530051072 | $87.74 | 58,242 | 530110931 | $3.74 |
| 6,627 | 530016132 | $45.36 | 32,435 | 530051074 | $313.00 | 58,243 | 530110933 | $85.98 |
| 6,628 | 530016133 | $323.99 | 32,436 | 530051075 | $313.00 | 58,244 | 530110934 | $16.35 |
| 6,629 | 530016134 | $114.20 | 32,437 | 530051076 | $1,142.00 | 58,245 | 530110935 | $67.27 |
| 6,630 | 530016135 | $2,365.20 | 32,438 | 530051078 | $869.91 | 58,246 | 530110936 | $1,057.10 |
| 6,631 | 530016136 | $216.00 | 32,439 | 530051082 | $200.69 | 58,247 | 530110937 | $3,882.80 |
| 6,632 | 530016149 | $125.20 | 32,440 | 530051083 | $201.81 | 58,248 | 530110938 | $319.76 |
| 6,633 | 530016153 | $12.96 | 32,441 | 530051085 | $9.34 | 58,249 | 530110939 | $179.10 |
| 6,634 | 530016155 | $251.24 | 32,442 | 530051086 | $212.30 | 58,250 | 530110940 | $3.74 |
| 6,635 | 530016158 | $6.26 | 32,443 | 530051087 | $7.47 | 58,251 | 530110941 | $191.08 |
| 6,636 | 530016163 | $233.28 | 32,444 | 530051089 | $326.74 | 58,252 | 530110942 | $5.61 |
| 6,637 | 530016165 | $137.15 | 32,445 | 530051090 | $57.66 | 58,253 | 530110943 | $200.69 |
| 6,638 | 530016167 | $31.30 | 32,446 | 530051091 | $58.08 | 58,254 | 530110946 | $261.97 |
| 6,639 | 530016168 | $18.78 | 32,447 | 530051093 | $191.08 | 58,255 | 530110947 | $326.87 |
| 6,640 | 530016175 | $6,852.00 | 32,448 | 530051095 | $136.08 | 58,256 | 530110948 | $97.35 |
| 6,641 | 530016177 | $57.66 | 32,449 | 530051097 | $276.96 | 58,257 | 530110949 | $284.81 |
| 6,642 | 530016178 | $92.26 | 32,450 | 530051098 | $126.18 | 58,258 | 530110950 | $81.81 |
| 6,643 | 530016180 | $413.91 | 32,451 | 530051099 | $849.20 | 58,259 | 530110951 | $168.24 |
| 6,644 | 530016183 | $160.08 | 32,452 | 530051100 | $339.66 | 58,260 | 530110952 | $217.27 |
| 6,645 | 530016184 | $41.28 | 32,453 | 530051101 | $96.10 | 58,261 | 530110953 | $845.08 |
| 6,646 | 530016188 | $3,029.00 | 32,454 | 530051103 | $45.68 | 58,262 | 530110954 | $57.76 |
| 6,647 | 530016190 | $96.10 | 32,455 | 530051104 | $28.83 | 58,263 | 530110955 | $124.20 |
| 6,648 | 530016192 | $114.20 | 32,456 | 530051105 | $7.47 | 58,264 | 530110956 | $410.99 |
| 6,649 | 530016194 | $1,370.40 | 32,457 | 530051106 | $13.08 | 58,265 | 530110957 | $365.44 |
| 6,650 | 530016198 | $78.25 | 32,458 | 530051107 | $612.85 | 58,266 | 530110960 | $78.40 |
| 6,651 | 530016200 | $0.06 | 32,459 | 530051108 | $211.42 | 58,267 | 530110961 | $106.96 |
| 6,652 | 530016201 | $448.00 | 32,460 | 530051109 | $442.06 | 58,268 | 530110962 | $20.55 |
| 6,653 | 530016202 | $776.56 | 32,461 | 530051111 | $930.19 | 58,269 | 530110963 | $228.06 |
| 6,654 | 530016209 | $374.49 | 32,462 | 530051112 | $3.74 | 58,270 | 530110964 | $150.77 |
| 6,655 | 530016214 | $121.86 | 32,463 | 530051113 | $113.73 | 58,271 | 530110965 | $145.89 |
| 6,656 | 530016216 | $804.03 | 32,464 | 530051114 | $5.61 | 58,272 | 530110966 | $5,988.83 |
| 6,657 | 530016225 | $899.22 | 32,465 | 530051115 | $168.24 | 58,273 | 530110967 | $68.52 |
| 6,658 | 530016226 | $50.08 | 32,466 | 530051116 | $117.72 | 58,274 | 530110968 | $317.26 |
| 6,659 | 530016227 | $2,235.00 | 32,467 | 530051118 | $40.96 | 58,275 | 530110975 | $320.98 |
| 6,660 | 530016228 | $60.78 | 32,468 | 530051119 | $3.74 | 58,276 | 530110977 | $1.87 |
| 6,661 | 530016233 | $382.02 | 32,469 | 530051120 | $137.39 | 58,277 | 530110978 | $618.92 |
| 6,662 | 530016236 | $159.88 | 32,470 | 530051121 | $219.91 | 58,278 | 530110979 | $5.61 |
| 6,663 | 530016237 | $1,142.00 | 32,471 | 530051122 | $272.23 | 58,279 | 530110980 | $307.65 |
| 6,664 | 530016240 | $280.34 | 32,472 | 530051123 | $5.61 | 58,280 | 530110982 | $7.47 |
| 6,665 | 530016241 | $48.81 | 32,473 | 530051124 | $117.45 | 58,281 | 530110986 | $29.10 |
| 6,666 | 530016243 | $685.20 | 32,474 | 530051125 | $1.29 | 58,282 | 530110989 | $462.66 |
| 6,667 | 530016244 | $236.52 | 32,475 | 530051126 | $359.32 | 58,283 | 530110990 | $1.87 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,668 | 530016245 | $456.80 | 32,476 | 530051127 | $295.67 | 58,284 | 530110992 | $385.78 |
| 6,669 | 530016246 | $956.97 | 32,477 | 530051128 | $3.74 | 58,285 | 530110993 | $1.87 |
| 6,670 | 530016247 | $455.80 | 32,478 | 530051129 | $160.00 | 58,286 | 530110996 | $24.71 |
| 6,671 | 530016250 | $153.69 | 32,479 | 530051130 | $117.72 | 58,287 | 530110998 | $25.04 |
| 6,672 | 530016251 | $960.24 | 32,480 | 530051131 | $24.71 | 58,288 | 530110999 | $571.66 |
| 6,673 | 530016253 | $2,108.26 | 32,481 | 530051132 | $19.56 | 58,289 | 530111000 | $1.87 |
| 6,674 | 530016256 | $383.92 | 32,482 | 530051133 | $298.48 | 58,290 | 530111001 | $1.87 |
| 6,675 | 530016259 | $886.95 | 32,483 | 530051134 | $3.74 | 58,291 | 530111004 | $3.74 |
| 6,676 | 530016261 | $117.99 | 32,484 | 530051135 | $13.59 | 58,292 | 530111005 | $3.74 |
| 6,677 | 530016262 | $1,402.38 | 32,485 | 530051137 | $78.75 | 58,293 | 530111006 | $3.74 |
| 6,678 | 530016263 | $95.94 | 32,486 | 530051138 | $233.14 | 58,294 | 530111007 | $5.61 |
| 6,679 | 530016264 | $22.84 | 32,487 | 530051139 | $158.63 | 58,295 | 530111008 | $693.43 |
| 6,680 | 530016266 | $65.39 | 32,488 | 530051140 | $242.75 | 58,296 | 530111009 | $5.16 |
| 6,681 | 530016271 | $177.39 | 32,489 | 530051141 | $210.30 | 58,297 | 530111011 | $13.61 |
| 6,682 | 530016273 | $107.07 | 32,490 | 530051142 | $158.63 | 58,298 | 530111012 | $1.87 |
| 6,683 | 530016284 | $22.93 | 32,491 | 530051143 | $175.21 | 58,299 | 530111013 | $1,142.00 |
| 6,684 | 530016286 | $52.73 | 32,492 | 530051145 | $117.72 | 58,300 | 530111014 | $1.87 |
| 6,685 | 530016287 | $176.46 | 32,493 | 530051146 | $52.92 | 58,301 | 530111015 | $3.74 |
| 6,686 | 530016291 | $43.82 | 32,494 | 530051147 | $611.17 | 58,302 | 530111016 | $5.61 |
| 6,687 | 530016297 | $653.48 | 32,495 | 530051150 | $3.74 | 58,303 | 530111017 | $1.87 |
| 6,688 | 530016300 | $1,370.40 | 32,496 | 530051151 | $110.38 | 58,304 | 530111018 | $1.87 |
| 6,689 | 530016303 | $1,322.25 | 32,497 | 530051152 | $100.77 | 58,305 | 530111019 | $1.87 |
| 6,690 | 530016305 | $92.75 | 32,498 | 530051155 | $116.68 | 58,306 | 530111020 | $182.72 |
| 6,691 | 530016308 | $58.24 | 32,499 | 530051156 | $595.74 | 58,307 | 530111021 | $196.67 |
| 6,692 | 530016313 | $710.68 | 32,500 | 530051157 | $525.19 | 58,308 | 530111022 | $1.87 |
| 6,693 | 530016314 | $48.81 | 32,501 | 530051159 | $26.46 | 58,309 | 530111023 | $97.35 |
| 6,694 | 530016315 | $152.39 | 32,502 | 530051160 | $144.29 | 58,310 | 530111024 | $3.74 |
| 6,695 | 530016316 | $748.98 | 32,503 | 530051161 | $5.61 | 58,311 | 530111025 | $1.87 |
| 6,696 | 530016318 | $202.43 | 32,504 | 530051162 | $78.13 | 58,312 | 530111026 | $1.87 |
| 6,697 | 530016320 | $1,345.93 | 32,505 | 530051163 | $194.04 | 58,313 | 530111027 | $1.87 |
| 6,698 | 530016322 | $179.59 | 32,506 | 530051164 | $76.37 | 58,314 | 530111028 | $1.87 |
| 6,699 | 530016324 | $867.24 | 32,507 | 530051165 | $86.26 | 58,315 | 530111029 | $22.84 |
| 6,700 | 530016326 | $1,393.24 | 32,508 | 530051166 | $135.83 | 58,316 | 530111030 | $15.65 |
| 6,701 | 530016327 | $503.04 | 32,509 | 530051167 | $139.41 | 58,317 | 530111031 | $39.42 |
| 6,702 | 530016328 | $2,284.00 | 32,510 | 530051168 | $414.61 | 58,318 | 530111032 | $4.46 |
| 6,703 | 530016332 | $197.16 | 32,511 | 530051169 | $118.43 | 58,319 | 530111035 | $533.10 |
| 6,704 | 530016333 | $354.78 | 32,512 | 530051171 | $87.74 | 58,320 | 530111036 | $2,284.00 |
| 6,705 | 530016336 | $22.90 | 32,513 | 530051172 | $12.52 | 58,321 | 530111037 | $4,568.00 |
| 6,706 | 530016338 | $427.20 | 32,514 | 530051173 | $110.80 | 58,322 | 530111038 | $417.99 |
| 6,707 | 530016344 | $211.42 | 32,515 | 530051174 | $97.35 | 58,323 | 530111039 | $187.46 |
| 6,708 | 530016347 | $56.02 | 32,516 | 530051176 | $24.38 | 58,324 | 530111041 | $242.75 |
| 6,709 | 530016348 | $25.04 | 32,517 | 530051177 | $549.45 | 58,325 | 530111042 | $197.72 |
| 6,710 | 530016350 | $91.36 | 32,518 | 530051178 | $97.35 | 58,326 | 530111044 | $1,739.45 |
| 6,711 | 530016351 | $155.52 | 32,519 | 530051179 | $93.78 | 58,327 | 530111046 | $9.39 |
| 6,712 | 530016352 | $578.19 | 32,520 | 530051180 | $145.08 | 58,328 | 530111047 | $194.07 |
| 6,713 | 530016355 | $1,177.75 | 32,521 | 530051182 | $930.19 | 58,329 | 530111050 | $2,838.24 |
| 6,714 | 530016357 | $480.71 | 32,522 | 530051183 | $97.35 | 58,330 | 530111055 | $81.38 |
| 6,715 | 530016358 | $650.43 | 32,523 | 530051184 | $191.08 | 58,331 | 530111056 | $730.88 |
| 6,716 | 530016360 | $1,070.07 | 32,524 | 530051185 | $213.92 | 58,332 | 530111058 | $880.00 |
| 6,717 | 530016363 | $1,852.74 | 32,525 | 530051186 | $194.70 | 58,333 | 530111060 | $593.84 |
| 6,718 | 530016364 | $6,425.46 | 32,526 | 530051187 | $87.74 | 58,334 | 530111063 | $525.32 |
| 6,719 | 530016367 | $24.94 | 32,527 | 530051188 | $78.13 | 58,335 | 530111069 | $502.35 |
| 6,720 | 530016368 | $137.41 | 32,528 | 530051190 | $19.22 | 58,336 | 530111071 | $137.04 |
| 6,721 | 530016369 | $274.08 | 32,529 | 530051191 | $39.42 | 58,337 | 530111078 | $205.56 |
| 6,722 | 530016375 | $17.76 | 32,530 | 530051192 | $104.76 | 58,338 | 530111079 | $162.25 |
| 6,723 | 530016378 | $37.56 | 32,531 | 530051193 | $39.69 | 58,339 | 530111083 | $407.50 |
| 6,724 | 530016379 | $1,161.43 | 32,532 | 530051194 | $163.62 | 58,340 | 530111084 | $3.13 |
| 6,725 | 530016380 | $297.26 | 32,533 | 530051195 | $31.30 | 58,341 | 530111088 | $479.64 |
| 6,726 | 530016383 | $810.97 | 32,534 | 530051197 | $85.98 | 58,342 | 530111100 | $16.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,727 | 530016391 | $972.73 | 32,535 | 530051199 | $129.80 | 58,343 | 530111106 | $340.10 |
| 6,728 | 530016393 | $2,284.00 | 32,536 | 530051200 | $103.83 | 58,344 | 530111107 | $2,255.58 |
| 6,729 | 530016394 | $8.80 | 32,537 | 530051201 | $3,088.50 | 58,345 | 530111110 | $34.43 |
| 6,730 | 530016395 | $0.02 | 32,538 | 530051202 | $129.80 | 58,346 | 530111116 | $246.37 |
| 6,731 | 530016396 | $25.04 | 32,539 | 530051203 | $139.41 | 58,347 | 530111119 | $386.00 |
| 6,732 | 530016397 | $941.77 | 32,540 | 530051204 | $1.87 | 58,348 | 530111121 | $451.12 |
| 6,733 | 530016404 | $83.30 | 32,541 | 530051205 | $87.74 | 58,349 | 530111133 | $229.20 |
| 6,734 | 530016409 | $313.00 | 32,542 | 530051206 | $913.60 | 58,350 | 530111134 | $229.20 |
| 6,735 | 530016410 | $83.62 | 32,543 | 530051207 | $1.87 | 58,351 | 530111136 | $3,888.74 |
| 6,736 | 530016417 | $1,695.06 | 32,544 | 530051209 | $100.84 | 58,352 | 530111137 | $502.35 |
| 6,737 | 530016420 | $67.24 | 32,545 | 530051210 | $1.87 | 58,353 | 530111141 | $662.36 |
| 6,738 | 530016422 | $18.78 | 32,546 | 530051211 | $1.87 | 58,354 | 530111142 | $57.99 |
| 6,739 | 530016424 | $96.10 | 32,547 | 530051212 | $170.68 | 58,355 | 530111143 | $2.28 |
| 6,740 | 530016429 | $46.95 | 32,548 | 530051213 | $3.20 | 58,356 | 530111144 | $5,096.76 |
| 6,741 | 530016430 | $251.24 | 32,549 | 530051214 | $1,549.11 | 58,357 | 530111145 | $1,195.78 |
| 6,742 | 530016432 | $499.35 | 32,550 | 530051215 | $1,121.27 | 58,358 | 530111147 | $1,487.71 |
| 6,743 | 530016434 | $10,623.69 | 32,551 | 530051216 | $3,574.11 | 58,359 | 530111149 | $136.28 |
| 6,744 | 530016436 | $176.05 | 32,552 | 530051217 | $855.68 | 58,360 | 530111151 | $36.00 |
| 6,745 | 530016438 | $68.86 | 32,553 | 530051219 | $37.56 | 58,361 | 530111153 | $68.52 |
| 6,746 | 530016440 | $137.97 | 32,554 | 530051220 | $1,279.90 | 58,362 | 530111155 | $799.40 |
| 6,747 | 530016443 | $329.15 | 32,555 | 530051222 | $311.27 | 58,363 | 530111157 | $162.25 |
| 6,748 | 530016448 | $681.14 | 32,556 | 530051223 | $1,804.36 | 58,364 | 530111158 | $320.88 |
| 6,749 | 530016450 | $521.28 | 32,557 | 530051224 | $732.74 | 58,365 | 530111159 | $450.68 |
| 6,750 | 530016453 | $525.32 | 32,558 | 530051225 | $2,489.56 | 58,366 | 530111160 | $57.50 |
| 6,751 | 530016456 | $78.84 | 32,559 | 530051226 | $776.56 | 58,367 | 530111162 | $207.64 |
| 6,752 | 530016465 | $19.22 | 32,560 | 530051227 | $137.04 | 58,368 | 530111164 | $479.64 |
| 6,753 | 530016466 | $68.86 | 32,561 | 530051228 | $1,484.60 | 58,369 | 530111166 | $238.43 |
| 6,754 | 530016470 | $137.97 | 32,562 | 530051230 | $534.80 | 58,370 | 530111168 | $327.13 |
| 6,755 | 530016471 | $591.30 | 32,563 | 530051231 | $145.89 | 58,371 | 530111169 | $15.65 |
| 6,756 | 530016473 | $320.04 | 32,564 | 530051233 | $31.30 | 58,372 | 530111170 | $390.53 |
| 6,757 | 530016475 | $1,281.15 | 32,565 | 530051234 | $76.37 | 58,373 | 530111171 | $1,598.80 |
| 6,758 | 530016477 | $21.91 | 32,566 | 530051235 | $141.27 | 58,374 | 530111173 | $272.35 |
| 6,759 | 530016481 | $926.37 | 32,567 | 530051238 | $1.87 | 58,375 | 530111177 | $833.02 |
| 6,760 | 530016483 | $22.84 | 32,568 | 530051239 | $1.87 | 58,376 | 530111178 | $90.88 |
| 6,761 | 530016490 | $1,059.45 | 32,569 | 530051240 | $5.61 | 58,377 | 530111179 | $159.88 |
| 6,762 | 530016492 | $404.86 | 32,570 | 530051241 | $9.34 | 58,378 | 530111182 | $141.05 |
| 6,763 | 530016494 | $115.43 | 32,571 | 530051242 | $203.93 | 58,379 | 530111183 | $240.25 |
| 6,764 | 530016496 | $1,142.00 | 32,572 | 530051243 | $11.21 | 58,380 | 530111184 | $30.12 |
| 6,765 | 530016504 | $205.56 | 32,573 | 530051244 | $3.74 | 58,381 | 530111185 | $355.19 |
| 6,766 | 530016505 | $18.78 | 32,574 | 530051245 | $98.83 | 58,382 | 530111187 | $168.24 |
| 6,767 | 530016508 | $139.08 | 32,575 | 530051247 | $446.45 | 58,383 | 530111190 | $3.74 |
| 6,768 | 530016511 | $1,537.38 | 32,576 | 530051248 | $3.74 | 58,384 | 530111191 | $67.27 |
| 6,769 | 530016513 | $22.84 | 32,577 | 530051249 | $258.01 | 58,385 | 530111192 | $171.37 |
| 6,770 | 530016514 | $2,899.88 | 32,578 | 530051250 | $420.09 | 58,386 | 530111194 | $28.83 |
| 6,771 | 530016519 | $64.80 | 32,579 | 530051251 | $23.29 | 58,387 | 530111195 | $348.36 |
| 6,772 | 530016523 | $157.68 | 32,580 | 530051252 | $1.87 | 58,388 | 530111196 | $9.61 |
| 6,773 | 530016531 | $168.50 | 32,581 | 530051253 | $271.31 | 58,389 | 530111197 | $200.47 |
| 6,774 | 530016533 | $296.92 | 32,582 | 530051254 | $1.87 | 58,390 | 530111199 | $429.17 |
| 6,775 | 530016535 | $890.76 | 32,583 | 530051255 | $3.74 | 58,391 | 530111200 | $15.15 |
| 6,776 | 530016537 | $342.60 | 32,584 | 530051256 | $1.87 | 58,392 | 530111201 | $168.24 |
| 6,777 | 530016538 | $68.90 | 32,585 | 530051257 | $1.87 | 58,393 | 530111203 | $1,050.64 |
| 6,778 | 530016539 | $68.72 | 32,586 | 530051258 | $534.80 | 58,394 | 530111204 | $296.92 |
| 6,779 | 530016542 | $974.93 | 32,587 | 530051259 | $7.47 | 58,395 | 530111205 | $22.84 |
| 6,780 | 530016548 | $48.81 | 32,588 | 530051260 | $120.19 | 58,396 | 530111206 | $168.24 |
| 6,781 | 530016549 | $50.08 | 32,589 | 530051261 | $117.79 | 58,397 | 530111207 | $168.24 |
| 6,782 | 530016553 | $137.97 | 32,590 | 530051263 | $118.43 | 58,398 | 530111209 | $130.68 |
| 6,783 | 530016554 | $117.32 | 32,591 | 530051264 | $215.78 | 58,399 | 530111210 | $269.21 |
| 6,784 | 530016555 | $788.40 | 32,592 | 530051265 | $90.76 | 58,400 | 530111211 | $1,633.97 |
| 6,785 | 530016556 | $9.39 | 32,593 | 530051266 | $98.83 | 58,401 | 530111212 | $181.47 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,786 | 530016557 | $59.13 | 32,594 | 530051269 | $5.61 | 58,402 | 530111213 | $324.00 |
| 6,787 | 530016558 | $0.17 | 32,595 | 530051271 | $1,038.27 | 58,403 | 530111215 | $236.76 |
| 6,788 | 530016560 | $306.31 | 32,596 | 530051273 | $672.96 | 58,404 | 530111217 | $118.43 |
| 6,789 | 530016562 | $685.20 | 32,597 | 530051275 | $275.20 | 58,405 | 530111218 | $2,089.90 |
| 6,790 | 530016563 | $1,530.28 | 32,598 | 530051276 | $384.02 | 58,406 | 530111219 | $8,966.41 |
| 6,791 | 530016565 | $91.46 | 32,599 | 530051278 | $1,129.42 | 58,407 | 530111220 | $1,421.98 |
| 6,792 | 530016571 | $143.91 | 32,600 | 530051279 | $999.73 | 58,408 | 530111222 | $388.12 |
| 6,793 | 530016572 | $59.13 | 32,601 | 530051280 | $548.16 | 58,409 | 530111224 | $22.84 |
| 6,794 | 530016574 | $379.49 | 32,602 | 530051281 | $319.14 | 58,410 | 530111225 | $22.84 |
| 6,795 | 530016582 | $159.88 | 32,603 | 530051282 | $94.44 | 58,411 | 530111226 | $278.82 |
| 6,796 | 530016583 | $277.97 | 32,604 | 530051283 | $949.32 | 58,412 | 530111228 | $486.40 |
| 6,797 | 530016587 | $137.97 | 32,605 | 530051284 | $2,074.53 | 58,413 | 530111230 | $640.31 |
| 6,798 | 530016590 | $5,489.16 | 32,606 | 530051285 | $572.39 | 58,414 | 530111231 | $559.78 |
| 6,799 | 530016591 | $0.09 | 32,607 | 530051286 | $3.74 | 58,415 | 530111233 | $4,380.00 |
| 6,800 | 530016593 | $91.36 | 32,608 | 530051287 | $19.88 | 58,416 | 530111234 | $315.02 |
| 6,801 | 530016595 | $3,307.50 | 32,609 | 530051288 | $187.46 | 58,417 | 530111235 | $379.00 |
| 6,802 | 530016598 | $553.50 | 32,610 | 530051289 | $171.86 | 58,418 | 530111236 | $67.92 |
| 6,803 | 530016600 | $51.75 | 32,611 | 530051291 | $1,510.82 | 58,419 | 530111237 | $110.80 |
| 6,804 | 530016601 | $329.92 | 32,612 | 530051292 | $371.10 | 58,420 | 530111238 | $156.21 |
| 6,805 | 530016602 | $57.27 | 32,613 | 530051293 | $358.19 | 58,421 | 530111239 | $343.72 |
| 6,806 | 530016604 | $1,324.72 | 32,614 | 530051294 | $108.82 | 58,422 | 530111240 | $320.88 |
| 6,807 | 530016607 | $1,458.54 | 32,615 | 530051295 | $456.80 | 58,423 | 530111241 | $92.61 |
| 6,808 | 530016611 | $2,055.94 | 32,616 | 530051296 | $422.42 | 58,424 | 530111242 | $39.69 |
| 6,809 | 530016612 | $78.84 | 32,617 | 530051297 | $274.08 | 58,425 | 530111243 | $14,578.95 |
| 6,810 | 530016613 | $1,902.91 | 32,618 | 530051298 | $129.76 | 58,426 | 530111244 | $1,866.37 |
| 6,811 | 530016615 | $4.54 | 32,619 | 530051299 | $316.04 | 58,427 | 530111245 | $344.87 |
| 6,812 | 530016617 | $22.84 | 32,620 | 530051300 | $382.75 | 58,428 | 530111246 | $379.00 |
| 6,813 | 530016618 | $114.24 | 32,621 | 530051301 | $165.27 | 58,429 | 530111247 | $379.00 |
| 6,814 | 530016619 | $1,378.11 | 32,622 | 530051302 | $456.80 | 58,430 | 530111252 | $2,922.00 |
| 6,815 | 530016620 | $137.04 | 32,623 | 530051303 | $403.51 | 58,431 | 530111254 | $234.75 |
| 6,816 | 530016621 | $156.75 | 32,624 | 530051304 | $546.49 | 58,432 | 530111255 | $925.42 |
| 6,817 | 530016622 | $1,246.50 | 32,625 | 530051305 | $290.83 | 58,433 | 530111256 | $1,101.68 |
| 6,818 | 530016624 | $453.33 | 32,626 | 530051306 | $197.72 | 58,434 | 530111257 | $1,898.82 |
| 6,819 | 530016627 | $299.86 | 32,627 | 530051307 | $56.55 | 58,435 | 530111258 | $1,589.21 |
| 6,820 | 530016633 | $156.75 | 32,628 | 530051308 | $129.80 | 58,436 | 530111259 | $156.50 |
| 6,821 | 530016634 | $159.88 | 32,629 | 530051310 | $132.82 | 58,437 | 530111260 | $626.00 |
| 6,822 | 530016635 | $202.43 | 32,630 | 530051311 | $97.03 | 58,438 | 530111262 | $313.00 |
| 6,823 | 530016636 | $57.19 | 32,631 | 530051313 | $139.41 | 58,439 | 530111264 | $313.00 |
| 6,824 | 530016637 | $1,142.00 | 32,632 | 530051314 | $152.64 | 58,440 | 530111266 | $397.25 |
| 6,825 | 530016642 | $1,142.00 | 32,633 | 530051315 | $232.68 | 58,441 | 530111267 | $2,782.00 |
| 6,826 | 530016644 | $205.56 | 32,634 | 530051316 | $7,531.42 | 58,442 | 530111269 | $313.00 |
| 6,827 | 530016645 | $31.30 | 32,635 | 530051317 | $207.33 | 58,443 | 530111270 | $313.00 |
| 6,828 | 530016646 | $1,553.12 | 32,636 | 530051318 | $197.72 | 58,444 | 530111272 | $156.50 |
| 6,829 | 530016648 | $4,568.00 | 32,637 | 530051319 | $129.80 | 58,445 | 530111276 | $78.25 |
| 6,830 | 530016652 | $21.91 | 32,638 | 530051320 | $67.92 | 58,446 | 530111277 | $313.00 |
| 6,831 | 530016655 | $10.70 | 32,639 | 530051321 | $257.84 | 58,447 | 530111278 | $313.00 |
| 6,832 | 530016658 | $117.33 | 32,640 | 530051322 | $12.79 | 58,448 | 530111280 | $313.00 |
| 6,833 | 530016663 | $22.84 | 32,641 | 530051323 | $162.25 | 58,449 | 530111281 | $156.50 |
| 6,834 | 530016666 | $22.84 | 32,642 | 530051324 | $100.37 | 58,450 | 530111282 | $21,063.62 |
| 6,835 | 530016669 | $264.60 | 32,643 | 530051325 | $87.74 | 58,451 | 530111283 | $24,091.48 |
| 6,836 | 530016671 | $128.33 | 32,644 | 530051326 | $122.76 | 58,452 | 530111284 | $678.45 |
| 6,837 | 530016676 | $580.48 | 32,645 | 530051327 | $81.25 | 58,453 | 530111285 | $1.87 |
| 6,838 | 530016678 | $567.87 | 32,646 | 530051328 | $463.10 | 58,454 | 530111286 | $1.87 |
| 6,839 | 530016680 | $926.37 | 32,647 | 530051330 | $1,484.60 | 58,455 | 530111287 | $49.42 |
| 6,840 | 530016681 | $0.09 | 32,648 | 530051331 | $685.20 | 58,456 | 530111288 | $1.87 |
| 6,841 | 530016683 | $662.36 | 32,649 | 530051333 | $129.80 | 58,457 | 530111289 | $38.44 |
| 6,842 | 530016685 | $107.07 | 32,650 | 530051334 | $272.96 | 58,458 | 530111290 | $3.74 |
| 6,843 | 530016689 | $1,624.99 | 32,651 | 530051336 | $972.25 | 58,459 | 530111291 | $1.87 |
| 6,844 | 530016695 | $67.27 | 32,652 | 530051338 | $246.37 | 58,460 | 530111292 | $654.33 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,845 | 530016696 | $2,284.00 | 32,653 | 530051340 | $479.64 | 58,461 | 530111293 | $1.87 |
| 6,846 | 530016698 | $2,569.09 | 32,654 | 530051341 | $93.23 | 58,462 | 530111294 | $7.47 |
| 6,847 | 530016700 | $228.40 | 32,655 | 530051342 | $303.67 | 58,463 | 530111295 | $3.74 |
| 6,848 | 530016703 | $413.23 | 32,656 | 530051343 | $223.53 | 58,464 | 530111296 | $1.87 |
| 6,849 | 530016708 | $67.66 | 32,657 | 530051344 | $102.34 | 58,465 | 530111297 | $9.34 |
| 6,850 | 530016710 | $40.69 | 32,658 | 530051347 | $628.77 | 58,466 | 530111298 | $1,370.40 |
| 6,851 | 530016712 | $1,607.59 | 32,659 | 530051348 | $448.92 | 58,467 | 530111299 | $3.74 |
| 6,852 | 530016716 | $768.69 | 32,660 | 530051349 | $1.87 | 58,468 | 530111300 | $18.33 |
| 6,853 | 530016718 | $137.97 | 32,661 | 530051350 | $119.31 | 58,469 | 530111301 | $69.85 |
| 6,854 | 530016720 | $1,109.20 | 32,662 | 530051352 | $217.54 | 58,470 | 530111302 | $1.87 |
| 6,855 | 530016725 | $364.49 | 32,663 | 530051353 | $298.04 | 58,471 | 530111303 | $1.87 |
| 6,856 | 530016736 | $2,169.80 | 32,664 | 530051354 | $363.97 | 58,472 | 530111304 | $47.55 |
| 6,857 | 530016738 | $689.85 | 32,665 | 530051355 | $31.84 | 58,473 | 530111306 | $97.97 |
| 6,858 | 530016739 | $159.88 | 32,666 | 530051356 | $243.78 | 58,474 | 530111307 | $52.92 |
| 6,859 | 530016745 | $577.26 | 32,667 | 530051357 | $350.31 | 58,475 | 530111308 | $1.87 |
| 6,860 | 530016747 | $16.69 | 32,668 | 530051358 | $107.44 | 58,476 | 530111309 | $252.36 |
| 6,861 | 530016752 | $228.40 | 32,669 | 530051360 | $166.31 | 58,477 | 530111310 | $45.68 |
| 6,862 | 530016756 | $23.14 | 32,670 | 530051363 | $3.74 | 58,478 | 530111311 | $1.87 |
| 6,863 | 530016760 | $106.02 | 32,671 | 530051365 | $194.86 | 58,479 | 530111312 | $359.32 |
| 6,864 | 530016762 | $2,284.00 | 32,672 | 530051366 | $301.76 | 58,480 | 530111313 | $210.30 |
| 6,865 | 530016767 | $159.92 | 32,673 | 530051367 | $129.80 | 58,481 | 530111314 | $177.41 |
| 6,866 | 530016775 | $15.65 | 32,674 | 530051368 | $215.76 | 58,482 | 530111315 | $242.75 |
| 6,867 | 530016779 | $1,802.50 | 32,675 | 530051369 | $7.47 | 58,483 | 530111317 | $193.18 |
| 6,868 | 530016782 | $45.68 | 32,676 | 530051370 | $74.51 | 58,484 | 530111318 | $122.04 |
| 6,869 | 530016785 | $275.94 | 32,677 | 530051371 | $78.13 | 58,485 | 530111319 | $157.71 |
| 6,870 | 530016788 | $0.22 | 32,678 | 530051372 | $370.62 | 58,486 | 530111320 | $288.07 |
| 6,871 | 530016798 | $228.48 | 32,679 | 530051373 | $365.12 | 58,487 | 530111321 | $1.87 |
| 6,872 | 530016799 | $12.52 | 32,680 | 530051374 | $207.74 | 58,488 | 530111322 | $1.87 |
| 6,873 | 530016804 | $22.84 | 32,681 | 530051375 | $57.64 | 58,489 | 530111323 | $214.49 |
| 6,874 | 530016806 | $2,594.00 | 32,682 | 530051376 | $97.35 | 58,490 | 530111325 | $364.80 |
| 6,875 | 530016807 | $1,416.15 | 32,683 | 530051377 | $39.69 | 58,491 | 530111329 | $1,142.00 |
| 6,876 | 530016809 | $137.04 | 32,684 | 530051378 | $132.25 | 58,492 | 530111330 | $5.67 |
| 6,877 | 530016813 | $140.41 | 32,685 | 530051379 | $116.96 | 58,493 | 530111331 | $6,592.95 |
| 6,878 | 530016815 | $2,614.77 | 32,686 | 530051382 | $244.84 | 58,494 | 530111332 | $1,224.61 |
| 6,879 | 530016816 | $881.37 | 32,687 | 530051383 | $126.67 | 58,495 | 530111333 | $840.37 |
| 6,880 | 530016818 | $125.20 | 32,688 | 530051384 | $17.08 | 58,496 | 530111335 | $800.39 |
| 6,881 | 530016819 | $938.31 | 32,689 | 530051385 | $938.39 | 58,497 | 530111336 | $609.31 |
| 6,882 | 530016823 | $19.71 | 32,690 | 530051388 | $1.87 | 58,498 | 530111337 | $928.80 |
| 6,883 | 530016826 | $319.85 | 32,691 | 530051390 | $1,484.21 | 58,499 | 530111338 | $1,577.94 |
| 6,884 | 530016828 | $2,284.00 | 32,692 | 530051393 | $456.80 | 58,500 | 530111340 | $1,814.70 |
| 6,885 | 530016840 | $808.12 | 32,693 | 530051395 | $135.47 | 58,501 | 530111342 | $557.64 |
| 6,886 | 530016844 | $218.16 | 32,694 | 530051396 | $824.34 | 58,502 | 530111343 | $288.43 |
| 6,887 | 530016845 | $257.82 | 32,695 | 530051397 | $818.64 | 58,503 | 530111344 | $2,068.31 |
| 6,888 | 530016847 | $776.56 | 32,696 | 530051398 | $3.74 | 58,504 | 530111345 | $178.56 |
| 6,889 | 530016851 | $69.99 | 32,697 | 530051399 | $324.01 | 58,505 | 530111346 | $1,367.64 |
| 6,890 | 530016853 | $205.56 | 32,698 | 530051401 | $171.86 | 58,506 | 530111347 | $197.46 |
| 6,891 | 530016854 | $270.95 | 32,699 | 530051402 | $574.13 | 58,507 | 530111349 | $204.31 |
| 6,892 | 530016856 | $45.68 | 32,700 | 530051403 | $139.41 | 58,508 | 530111350 | $916.96 |
| 6,893 | 530016857 | $142.40 | 32,701 | 530051404 | $4,539.39 | 58,509 | 530111351 | $907.35 |
| 6,894 | 530016866 | $492.75 | 32,702 | 530051405 | $251.24 | 58,510 | 530111352 | $2,634.31 |
| 6,895 | 530016867 | $335.07 | 32,703 | 530051406 | $9.39 | 58,511 | 530111353 | $3,732.74 |
| 6,896 | 530016868 | $137.04 | 32,704 | 530051407 | $205.56 | 58,512 | 530111354 | $1,344.80 |
| 6,897 | 530016869 | $15.65 | 32,705 | 530051408 | $72.80 | 58,513 | 530111355 | $618.92 |
| 6,898 | 530016871 | $2,779.11 | 32,706 | 530051409 | $458.43 | 58,514 | 530111356 | $557.64 |
| 6,899 | 530016872 | $313.00 | 32,707 | 530051410 | $58.31 | 58,515 | 530111357 | $405.00 |
| 6,900 | 530016876 | $753.72 | 32,708 | 530051411 | $1.87 | 58,516 | 530111358 | $385.78 |
| 6,901 | 530016877 | $158.63 | 32,709 | 530051412 | $716.26 | 58,517 | 530111359 | $129.80 |
| 6,902 | 530016879 | $62.60 | 32,710 | 530051413 | $97.35 | 58,518 | 530111360 | $129.80 |
| 6,903 | 530016880 | $41.57 | 32,711 | 530051414 | $1.87 | 58,519 | 530111361 | $1.87 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,904 | 530016882 | $1,108.48 | 32,712 | 530051415 | $202.37 | 58,520 | 530111362 | $72.26 |
| 6,905 | 530016883 | $187.92 | 32,713 | 530051416 | $99.05 | 58,521 | 530111363 | $5.61 |
| 6,906 | 530016884 | $890.76 | 32,714 | 530051417 | $9.39 | 58,522 | 530111364 | $133.11 |
| 6,907 | 530016887 | $118.26 | 32,715 | 530051418 | $22.84 | 58,523 | 530111365 | $1.87 |
| 6,908 | 530016888 | $274.08 | 32,716 | 530051419 | $126.34 | 58,524 | 530111366 | $162.63 |
| 6,909 | 530016891 | $45.68 | 32,717 | 530051420 | $66.17 | 58,525 | 530111368 | $3.74 |
| 6,910 | 530016893 | $39.42 | 32,718 | 530051421 | $78.13 | 58,526 | 530111371 | $20.55 |
| 6,911 | 530016895 | $1,598.80 | 32,719 | 530051422 | $477.96 | 58,527 | 530111372 | $1.87 |
| 6,912 | 530016897 | $845.08 | 32,720 | 530051423 | $318.89 | 58,528 | 530111373 | $13.35 |
| 6,913 | 530016899 | $304.56 | 32,721 | 530051424 | $272.80 | 58,529 | 530111374 | $15.22 |
| 6,914 | 530016901 | $376.86 | 32,722 | 530051425 | $941.46 | 58,530 | 530111375 | $47.55 |
| 6,915 | 530016904 | $219.01 | 32,723 | 530051426 | $326.20 | 58,531 | 530111376 | $1.87 |
| 6,916 | 530016907 | $197.10 | 32,724 | 530051427 | $97.35 | 58,532 | 530111377 | $22.84 |
| 6,917 | 530016909 | $364.69 | 32,725 | 530051428 | $139.41 | 58,533 | 530111379 | $1.87 |
| 6,918 | 530016914 | $40.65 | 32,726 | 530051429 | $685.20 | 58,534 | 530111380 | $3.74 |
| 6,919 | 530016916 | $4,796.40 | 32,727 | 530051432 | $669.64 | 58,535 | 530111381 | $77.97 |
| 6,920 | 530016918 | $197.10 | 32,728 | 530051433 | $632.15 | 58,536 | 530111382 | $1.87 |
| 6,921 | 530016921 | $427.70 | 32,729 | 530051434 | $387.09 | 58,537 | 530111383 | $1.87 |
| 6,922 | 530016922 | $959.28 | 32,730 | 530051436 | $97.35 | 58,538 | 530111384 | $1.87 |
| 6,923 | 530016924 | $481.95 | 32,731 | 530051438 | $87.74 | 58,539 | 530111385 | $76.37 |
| 6,924 | 530016928 | $2,147.95 | 32,732 | 530051439 | $317.33 | 58,540 | 530111386 | $1.87 |
| 6,925 | 530016931 | $116.79 | 32,733 | 530051440 | $1,415.29 | 58,541 | 530111387 | $3.74 |
| 6,926 | 530016932 | $347.27 | 32,734 | 530051441 | $391.83 | 58,542 | 530111388 | $1.87 |
| 6,927 | 530016935 | $102.01 | 32,735 | 530051442 | $428.54 | 58,543 | 530111389 | $234.60 |
| 6,928 | 530016936 | $23.74 | 32,736 | 530051443 | $118.20 | 58,544 | 530111391 | $24.71 |
| 6,929 | 530016937 | $14.69 | 32,737 | 530051444 | $87.14 | 58,545 | 530111392 | $62.58 |
| 6,930 | 530016938 | $228.40 | 32,738 | 530051445 | $479.64 | 58,546 | 530111393 | $45.91 |
| 6,931 | 530016939 | $2,982.81 | 32,739 | 530051446 | $92.93 | 58,547 | 530111394 | $3.74 |
| 6,932 | 530016940 | $39.42 | 32,740 | 530051447 | $1,062.99 | 58,548 | 530111395 | $106.92 |
| 6,933 | 530016942 | $2,832.31 | 32,741 | 530051448 | $137.04 | 58,549 | 530111396 | $1.87 |
| 6,934 | 530016945 | $159.88 | 32,742 | 530051449 | $9.39 | 58,550 | 530111397 | $9.34 |
| 6,935 | 530016946 | $2,284.00 | 32,743 | 530051450 | $47.55 | 58,551 | 530111398 | $7.47 |
| 6,936 | 530016947 | $1,956.18 | 32,744 | 530051451 | $200.17 | 58,552 | 530111399 | $1.87 |
| 6,937 | 530016949 | $65.39 | 32,745 | 530051453 | $129.80 | 58,553 | 530111400 | $7.47 |
| 6,938 | 530016953 | $0.28 | 32,746 | 530051454 | $502.48 | 58,554 | 530111401 | $42.67 |
| 6,939 | 530016955 | $1,094.33 | 32,747 | 530051455 | $106.03 | 58,555 | 530111402 | $1.87 |
| 6,940 | 530016964 | $0.22 | 32,748 | 530051456 | $87.96 | 58,556 | 530111403 | $5.61 |
| 6,941 | 530016967 | $136.86 | 32,749 | 530051457 | $105.71 | 58,557 | 530111405 | $3.74 |
| 6,942 | 530016968 | $103.87 | 32,750 | 530051458 | $59.47 | 58,558 | 530111407 | $3.74 |
| 6,943 | 530016969 | $68.52 | 32,751 | 530051465 | $240.25 | 58,559 | 530111408 | $1.87 |
| 6,944 | 530016970 | $236.52 | 32,752 | 530051466 | $234.89 | 58,560 | 530111410 | $148.36 |
| 6,945 | 530016971 | $9.05 | 32,753 | 530051467 | $76.88 | 58,561 | 530111411 | $1.87 |
| 6,946 | 530016972 | $248.17 | 32,754 | 530051469 | $245.32 | 58,562 | 530111412 | $3.74 |
| 6,947 | 530016974 | $22.84 | 32,755 | 530051471 | $9.39 | 58,563 | 530111414 | $181.69 |
| 6,948 | 530016975 | $1,143.07 | 32,756 | 530051473 | $251.24 | 58,564 | 530111415 | $1.87 |
| 6,949 | 530016976 | $68.52 | 32,757 | 530051479 | $884.12 | 58,565 | 530111416 | $3.74 |
| 6,950 | 530016980 | $17.25 | 32,758 | 530051480 | $19.22 | 58,566 | 530111417 | $3.74 |
| 6,951 | 530016982 | $179.59 | 32,759 | 530051482 | $949.73 | 58,567 | 530111418 | $13.35 |
| 6,952 | 530016984 | $9.39 | 32,760 | 530051483 | $37.56 | 58,568 | 530111419 | $3.74 |
| 6,953 | 530016985 | $411.12 | 32,761 | 530051484 | $1,088.82 | 58,569 | 530111420 | $3.74 |
| 6,954 | 530016987 | $730.88 | 32,762 | 530051485 | $290.29 | 58,570 | 530111421 | $181.47 |
| 6,955 | 530016991 | $776.40 | 32,763 | 530051486 | $653.23 | 58,571 | 530111423 | $13.35 |
| 6,956 | 530016993 | $68.58 | 32,764 | 530051487 | $450.68 | 58,572 | 530111424 | $1.87 |
| 6,957 | 530017001 | $995.57 | 32,765 | 530051488 | $110.58 | 58,573 | 530111425 | $3.74 |
| 6,958 | 530017012 | $122.48 | 32,766 | 530051489 | $103.83 | 58,574 | 530111426 | $5.61 |
| 6,959 | 530017013 | $15.65 | 32,767 | 530051490 | $129.80 | 58,575 | 530111427 | $79.23 |
| 6,960 | 530017015 | $685.20 | 32,768 | 530051492 | $213.92 | 58,576 | 530111429 | $1.87 |
| 6,961 | 530017017 | $228.40 | 32,769 | 530051493 | $97.10 | 58,577 | 530111432 | $3.13 |
| 6,962 | 530017019 | $648.00 | 32,770 | 530051495 | $65.73 | 58,578 | 530111433 | $491.41 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 6,963 | 530017021 | $15.65 | 32,771 | 530051496 | $14.19 | 58,579 | 530111436 | $3.13 |
| 6,964 | 530017022 | $1,656.01 | 32,772 | 530051497 | $98.61 | 58,580 | 530111437 | $43.82 |
| 6,965 | 530017027 | $68.52 | 32,773 | 530051499 | $647.75 | 58,581 | 530111438 | $3.13 |
| 6,966 | 530017029 | $22.84 | 32,774 | 530051500 | $59.56 | 58,582 | 530111440 | $57.66 |
| 6,967 | 530017030 | $23.79 | 32,775 | 530051501 | $98.61 | 58,583 | 530111442 | $663.56 |
| 6,968 | 530017031 | $114.20 | 32,776 | 530051502 | $429.48 | 58,584 | 530111443 | $1.87 |
| 6,969 | 530017034 | $114.20 | 32,777 | 530051503 | $108.82 | 58,585 | 530111444 | $1.87 |
| 6,970 | 530017036 | $205.56 | 32,778 | 530051504 | $225.39 | 58,586 | 530111445 | $1.87 |
| 6,971 | 530017039 | $45.68 | 32,779 | 530051505 | $150.39 | 58,587 | 530111446 | $1.87 |
| 6,972 | 530017040 | $262.45 | 32,780 | 530051507 | $337.46 | 58,588 | 530111447 | $62.60 |
| 6,973 | 530017042 | $892.62 | 32,781 | 530051508 | $139.41 | 58,589 | 530111448 | $3.13 |
| 6,974 | 530017043 | $987.40 | 32,782 | 530051509 | $914.47 | 58,590 | 530111449 | $40.69 |
| 6,975 | 530017051 | $281.11 | 32,783 | 530051510 | $406.86 | 58,591 | 530111450 | $3.13 |
| 6,976 | 530017052 | $328.54 | 32,784 | 530051511 | $168.24 | 58,592 | 530111451 | $50.08 |
| 6,977 | 530017054 | $159.88 | 32,785 | 530051512 | $168.24 | 58,593 | 530111453 | $56.34 |
| 6,978 | 530017064 | $456.80 | 32,786 | 530051513 | $120.19 | 58,594 | 530111454 | $28.17 |
| 6,979 | 530017065 | $567.00 | 32,787 | 530051514 | $140.12 | 58,595 | 530111456 | $46.57 |
| 6,980 | 530017066 | $22.84 | 32,788 | 530051515 | $916.96 | 58,596 | 530111457 | $43.82 |
| 6,981 | 530017070 | $159.88 | 32,789 | 530051516 | $233.14 | 58,597 | 530111458 | $187.46 |
| 6,982 | 530017072 | $1,416.08 | 32,790 | 530051517 | $168.24 | 58,598 | 530111460 | $222.23 |
| 6,983 | 530017075 | $161.09 | 32,791 | 530051518 | $168.24 | 58,599 | 530111461 | $9.39 |
| 6,984 | 530017076 | $19.71 | 32,792 | 530051519 | $117.72 | 58,600 | 530111463 | $28.17 |
| 6,985 | 530017078 | $45.68 | 32,793 | 530051520 | $222.21 | 58,601 | 530111465 | $212.84 |
| 6,986 | 530017080 | $294.17 | 32,794 | 530051521 | $1.87 | 58,602 | 530111466 | $71.99 |
| 6,987 | 530017081 | $137.04 | 32,795 | 530051522 | $294.42 | 58,603 | 530111467 | $37.56 |
| 6,988 | 530017084 | $6.81 | 32,796 | 530051523 | $2,076.46 | 58,604 | 530111468 | $28.17 |
| 6,989 | 530017085 | $94.50 | 32,797 | 530051524 | $85.05 | 58,605 | 530111469 | $43.82 |
| 6,990 | 530017092 | $91.47 | 32,798 | 530051525 | $472.13 | 58,606 | 530111470 | $40.69 |
| 6,991 | 530017094 | $40.69 | 32,799 | 530051526 | $167.35 | 58,607 | 530111471 | $46.95 |
| 6,992 | 530017095 | $45.68 | 32,800 | 530051527 | $226.30 | 58,608 | 530111472 | $43.82 |
| 6,993 | 530017098 | $88.23 | 32,801 | 530051528 | $22.84 | 58,609 | 530111473 | $40.69 |
| 6,994 | 530017101 | $221.15 | 32,802 | 530051529 | $33.20 | 58,610 | 530111474 | $53.21 |
| 6,995 | 530017111 | $39.42 | 32,803 | 530051530 | $131.40 | 58,611 | 530111475 | $194.06 |
| 6,996 | 530017112 | $502.48 | 32,804 | 530051532 | $60.20 | 58,612 | 530111476 | $31.30 |
| 6,997 | 530017113 | $202.43 | 32,805 | 530051533 | $2,326.80 | 58,613 | 530111477 | $46.95 |
| 6,998 | 530017114 | $18.78 | 32,806 | 530051537 | $523.14 | 58,614 | 530111478 | $56.34 |
| 6,999 | 530017115 | $1,142.00 | 32,807 | 530051545 | $114.20 | 58,615 | 530111479 | $65.73 |
| 7,000 | 530017118 | $309.59 | 32,808 | 530051552 | $469.50 | 58,616 | 530111480 | $31.30 |
| 7,001 | 530017120 | $118.26 | 32,809 | 530051555 | $114.20 | 58,617 | 530111482 | $143.98 |
| 7,002 | 530017122 | $1,441.50 | 32,810 | 530051558 | $909.00 | 58,618 | 530111483 | $6.26 |
| 7,003 | 530017123 | $120.92 | 32,811 | 530051566 | $141.16 | 58,619 | 530111484 | $131.46 |
| 7,004 | 530017127 | $634.71 | 32,812 | 530051571 | $157.51 | 58,620 | 530111485 | $957.77 |
| 7,005 | 530017132 | $39.42 | 32,813 | 530051572 | $22.84 | 58,621 | 530111486 | $119.07 |
| 7,006 | 530017136 | $13.90 | 32,814 | 530051574 | $444.25 | 58,622 | 530111488 | $421.58 |
| 7,007 | 530017137 | $26.41 | 32,815 | 530051580 | $66.89 | 58,623 | 530111489 | $236.76 |
| 7,008 | 530017142 | $932.55 | 32,816 | 530051581 | $22,840.00 | 58,624 | 530111491 | $157.82 |
| 7,009 | 530017143 | $240.25 | 32,817 | 530051582 | $114.20 | 58,625 | 530111492 | $2,185.00 |
| 7,010 | 530017144 | $1,187.68 | 32,818 | 530051586 | $456.80 | 58,626 | 530111493 | $1,494.39 |
| 7,011 | 530017145 | $208.76 | 32,819 | 530051588 | $7,171.76 | 58,627 | 530111494 | $376.17 |
| 7,012 | 530017146 | $274.08 | 32,820 | 530051591 | $571.00 | 58,628 | 530111495 | $211.68 |
| 7,013 | 530017147 | $45.68 | 32,821 | 530051592 | $330.75 | 58,629 | 530111496 | $382.65 |
| 7,014 | 530017153 | $640.60 | 32,822 | 530051594 | $114.20 | 58,630 | 530111497 | $204.31 |
| 7,015 | 530017159 | $158.63 | 32,823 | 530051596 | $89.44 | 58,631 | 530111498 | $638.00 |
| 7,016 | 530017160 | $22.84 | 32,824 | 530051600 | $132.30 | 58,632 | 530111499 | $120.19 |
| 7,017 | 530017162 | $157.68 | 32,825 | 530051609 | $6,852.00 | 58,633 | 530111500 | $173.72 |
| 7,018 | 530017166 | $159.99 | 32,826 | 530051610 | $22.84 | 58,634 | 530111501 | $420.09 |
| 7,019 | 530017168 | $2,718.26 | 32,827 | 530051611 | $249.86 | 58,635 | 530111503 | $192.94 |
| 7,020 | 530017169 | $1,072.91 | 32,828 | 530051615 | $114.20 | 58,636 | 530111504 | $515.58 |
| 7,021 | 530017170 | $205.56 | 32,829 | 530051616 | $10,483.56 | 58,637 | 530111505 | $126.54 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,022 | 530017171 | $45.68 | 32,830 | 530051621 | $96.10 | 58,638 | 530111506 | $823.23 |
| 7,023 | 530017173 | $2,001.86 | 32,831 | 530051625 | $62.76 | 58,639 | 530111507 | $748.72 |
| 7,024 | 530017174 | $229.49 | 32,832 | 530051627 | $4,630.00 | 58,640 | 530111508 | $569.41 |
| 7,025 | 530017175 | $480.65 | 32,833 | 530051628 | $3,365.28 | 58,641 | 530111509 | $262.62 |
| 7,026 | 530017176 | $191.35 | 32,834 | 530051630 | $389.20 | 58,642 | 530111510 | $381.89 |
| 7,027 | 530017177 | $159.88 | 32,835 | 530051633 | $228.40 | 58,643 | 530111511 | $129.53 |
| 7,028 | 530017178 | $1,324.72 | 32,836 | 530051641 | $19.44 | 58,644 | 530111512 | $103.83 |
| 7,029 | 530017179 | $200.69 | 32,837 | 530051642 | $28.83 | 58,645 | 530111513 | $18,110.67 |
| 7,030 | 530017182 | $2,809.47 | 32,838 | 530051643 | $198.45 | 58,646 | 530111514 | $38.93 |
| 7,031 | 530017183 | $593.84 | 32,839 | 530051645 | $778.75 | 58,647 | 530111515 | $697.93 |
| 7,032 | 530017184 | $177.39 | 32,840 | 530051647 | $228.40 | 58,648 | 530111516 | $228.40 |
| 7,033 | 530017185 | $192.20 | 32,841 | 530051648 | $280.34 | 58,649 | 530111521 | $126.67 |
| 7,034 | 530017190 | $182.72 | 32,842 | 530051650 | $233.60 | 58,650 | 530111522 | $136.28 |
| 7,035 | 530017191 | $22.84 | 32,843 | 530051651 | $228.40 | 58,651 | 530111524 | $1,136.87 |
| 7,036 | 530017192 | $1,648.54 | 32,844 | 530051654 | $4,362.06 | 58,652 | 530111526 | $456.80 |
| 7,037 | 530017194 | $91.36 | 32,845 | 530051660 | $179.59 | 58,653 | 530111527 | $342.60 |
| 7,038 | 530017203 | $86.49 | 32,846 | 530051661 | $290.88 | 58,654 | 530111528 | $93.23 |
| 7,039 | 530017204 | $58.60 | 32,847 | 530051662 | $1,041.21 | 58,655 | 530111529 | $1.87 |
| 7,040 | 530017206 | $127.65 | 32,848 | 530051663 | $1,556.35 | 58,656 | 530111530 | $1.87 |
| 7,041 | 530017207 | $270.95 | 32,849 | 530051664 | $8.21 | 58,657 | 530111531 | $158.63 |
| 7,042 | 530017209 | $297.30 | 32,850 | 530051666 | $45.68 | 58,658 | 530111533 | $220.78 |
| 7,043 | 530017210 | $98.55 | 32,851 | 530051673 | $182.72 | 58,659 | 530111535 | $144.05 |
| 7,044 | 530017211 | $65.73 | 32,852 | 530051674 | $259.20 | 58,660 | 530111536 | $3.74 |
| 7,045 | 530017213 | $68.52 | 32,853 | 530051679 | $19.30 | 58,661 | 530111537 | $29.96 |
| 7,046 | 530017214 | $3,631.72 | 32,854 | 530051681 | $898.84 | 58,662 | 530111538 | $1.87 |
| 7,047 | 530017215 | $379.53 | 32,855 | 530051684 | $91.36 | 58,663 | 530111539 | $149.02 |
| 7,048 | 530017216 | $15.65 | 32,856 | 530051686 | $845.00 | 58,664 | 530111540 | $117.72 |
| 7,049 | 530017224 | $2,306.84 | 32,857 | 530051688 | $91.33 | 58,665 | 530111541 | $167.38 |
| 7,050 | 530017225 | $605.53 | 32,858 | 530051689 | $43.43 | 58,666 | 530111542 | $117.72 |
| 7,051 | 530017227 | $56.67 | 32,859 | 530051690 | $22.84 | 58,667 | 530111544 | $130.68 |
| 7,052 | 530017229 | $217.10 | 32,860 | 530051691 | $28.17 | 58,668 | 530111546 | $158.63 |
| 7,053 | 530017232 | $347.32 | 32,861 | 530051694 | $62.60 | 58,669 | 530111548 | $273.05 |
| 7,054 | 530017237 | $480.76 | 32,862 | 530051699 | $6.26 | 58,670 | 530111549 | $336.48 |
| 7,055 | 530017238 | $799.40 | 32,863 | 530051703 | $2,797.74 | 58,671 | 530111551 | $117.72 |
| 7,056 | 530017241 | $337.61 | 32,864 | 530051704 | $1,164.84 | 58,672 | 530111552 | $163.35 |
| 7,057 | 530017242 | $753.72 | 32,865 | 530051708 | $39.69 | 58,673 | 530111554 | $9.39 |
| 7,058 | 530017244 | $87.64 | 32,866 | 530051713 | $47.19 | 58,674 | 530111556 | $913.60 |
| 7,059 | 530017245 | $155.73 | 32,867 | 530051714 | $28.05 | 58,675 | 530111558 | $998.46 |
| 7,060 | 530017251 | $2,284.00 | 32,868 | 530051716 | $159.88 | 58,676 | 530111560 | $177.85 |
| 7,061 | 530017252 | $221.68 | 32,869 | 530051717 | $109.55 | 58,677 | 530111561 | $191.08 |
| 7,062 | 530017256 | $855.90 | 32,870 | 530051726 | $22.84 | 58,678 | 530111562 | $1.87 |
| 7,063 | 530017257 | $2,286.66 | 32,871 | 530051727 | $45.68 | 58,679 | 530111563 | $117.72 |
| 7,064 | 530017258 | $26.46 | 32,872 | 530051729 | $5,195.00 | 58,680 | 530111564 | $135.79 |
| 7,065 | 530017259 | $293.79 | 32,873 | 530051733 | $480.50 | 58,681 | 530111565 | $191.08 |
| 7,066 | 530017263 | $6,852.00 | 32,874 | 530051734 | $42.10 | 58,682 | 530111566 | $3.74 |
| 7,067 | 530017265 | $799.40 | 32,875 | 530051735 | $96.10 | 58,683 | 530111567 | $52.92 |
| 7,068 | 530017266 | $1,990.71 | 32,876 | 530051737 | $22.84 | 58,684 | 530111568 | $158.63 |
| 7,069 | 530017272 | $135.50 | 32,877 | 530051741 | $1,325.72 | 58,685 | 530111569 | $1.87 |
| 7,070 | 530017276 | $68.86 | 32,878 | 530051743 | $296.92 | 58,686 | 530111570 | $117.72 |
| 7,071 | 530017278 | $250.57 | 32,879 | 530051752 | $8.91 | 58,687 | 530111571 | $117.72 |
| 7,072 | 530017280 | $91.36 | 32,880 | 530051753 | $182.72 | 58,688 | 530111572 | $3.74 |
| 7,073 | 530017281 | $2,076.24 | 32,881 | 530051754 | $197.10 | 58,689 | 530111573 | $148.52 |
| 7,074 | 530017282 | $1,233.36 | 32,882 | 530051760 | $19.22 | 58,690 | 530111574 | $158.63 |
| 7,075 | 530017283 | $15.65 | 32,883 | 530051761 | $456.80 | 58,691 | 530111575 | $149.02 |
| 7,076 | 530017287 | $714.83 | 32,884 | 530051762 | $286.06 | 58,692 | 530111576 | $149.02 |
| 7,077 | 530017292 | $275.94 | 32,885 | 530051763 | $28.83 | 58,693 | 530111577 | $117.72 |
| 7,078 | 530017307 | $77.89 | 32,886 | 530051764 | $13,155.84 | 58,694 | 530111578 | $186.78 |
| 7,079 | 530017308 | $468.36 | 32,887 | 530051766 | $469.50 | 58,695 | 530111579 | $210.30 |
| 7,080 | 530017311 | $529.20 | 32,888 | 530051767 | $28.17 | 58,696 | 530111580 | $117.72 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,081 | 530017317 | $0.15 | 32,889 | 530051768 | $12.52 | 58,697 | 530111581 | $158.63 |
| 7,082 | 530017318 | $198.45 | 32,890 | 530051769 | $1,416.08 | 58,698 | 530111582 | $117.72 |
| 7,083 | 530017320 | $203.45 | 32,891 | 530051770 | $7.49 | 58,699 | 530111583 | $18.78 |
| 7,084 | 530017323 | $256.23 | 32,892 | 530051772 | $557.14 | 58,700 | 530111584 | $9.39 |
| 7,085 | 530017327 | $23.63 | 32,893 | 530051787 | $1,616.20 | 58,701 | 530111585 | $68.52 |
| 7,086 | 530017331 | $29.14 | 32,894 | 530051792 | $1,565.00 | 58,702 | 530111586 | $91.36 |
| 7,087 | 530017332 | $650.43 | 32,895 | 530051793 | $11.98 | 58,703 | 530111587 | $10,543.10 |
| 7,088 | 530017333 | $91.59 | 32,896 | 530051794 | $189.60 | 58,704 | 530111588 | $62.60 |
| 7,089 | 530017336 | $88.23 | 32,897 | 530051795 | $456.80 | 58,705 | 530111589 | $12.52 |
| 7,090 | 530017341 | $1,001.60 | 32,898 | 530051796 | $456.80 | 58,706 | 530111590 | $18.78 |
| 7,091 | 530017342 | $1,553.12 | 32,899 | 530051798 | $91.36 | 58,707 | 530111591 | $97.03 |
| 7,092 | 530017345 | $1,020.60 | 32,900 | 530051799 | $456.80 | 58,708 | 530111593 | $21.91 |
| 7,093 | 530017347 | $259.79 | 32,901 | 530051801 | $26.30 | 58,709 | 530111594 | $144.15 |
| 7,094 | 530017348 | $2,162.25 | 32,902 | 530051804 | $8.91 | 58,710 | 530111595 | $15.65 |
| 7,095 | 530017349 | $143.30 | 32,903 | 530051806 | $68.52 | 58,711 | 530111596 | $365.44 |
| 7,096 | 530017353 | $1,575.96 | 32,904 | 530051808 | $1,142.00 | 58,712 | 530111597 | $9.39 |
| 7,097 | 530017359 | $642.65 | 32,905 | 530051811 | $302.67 | 58,713 | 530111599 | $9.39 |
| 7,098 | 530017360 | $2.50 | 32,906 | 530051815 | $18.70 | 58,714 | 530111600 | $45.36 |
| 7,099 | 530017361 | $1.08 | 32,907 | 530051821 | $1,370.40 | 58,715 | 530111602 | $285.67 |
| 7,100 | 530017362 | $9.24 | 32,908 | 530051823 | $5.60 | 58,716 | 530111605 | $87.28 |
| 7,101 | 530017363 | $433.96 | 32,909 | 530051827 | $228.40 | 58,717 | 530111606 | $15.65 |
| 7,102 | 530017366 | $1,576.80 | 32,910 | 530051828 | $22.84 | 58,718 | 530111607 | $12.52 |
| 7,103 | 530017369 | $274.08 | 32,911 | 530051830 | $228.40 | 58,719 | 530111608 | $88.93 |
| 7,104 | 530017370 | $670.14 | 32,912 | 530051832 | $339.90 | 58,720 | 530111610 | $18.78 |
| 7,105 | 530017373 | $750.31 | 32,913 | 530051833 | $2,950.65 | 58,721 | 530111611 | $18.78 |
| 7,106 | 530017374 | $365.18 | 32,914 | 530051835 | $18.27 | 58,722 | 530111612 | $21.91 |
| 7,107 | 530017375 | $1,618.00 | 32,915 | 530051838 | $4,526.60 | 58,723 | 530111613 | $18.78 |
| 7,108 | 530017377 | $2,055.60 | 32,916 | 530051839 | $92.04 | 58,724 | 530111614 | $9.39 |
| 7,109 | 530017379 | $188.99 | 32,917 | 530051841 | $11,211.00 | 58,725 | 530111616 | $9.39 |
| 7,110 | 530017382 | $34.43 | 32,918 | 530051844 | $32.40 | 58,726 | 530111617 | $301.66 |
| 7,111 | 530017383 | $68.62 | 32,919 | 530051846 | $1,510.98 | 58,727 | 530111618 | $9.39 |
| 7,112 | 530017385 | $18.78 | 32,920 | 530051849 | $22.35 | 58,728 | 530111620 | $25.04 |
| 7,113 | 530017387 | $182.72 | 32,921 | 530051850 | $114.20 | 58,729 | 530111621 | $1,678.38 |
| 7,114 | 530017388 | $97.03 | 32,922 | 530051851 | $8.40 | 58,730 | 530111623 | $34.43 |
| 7,115 | 530017390 | $685.20 | 32,923 | 530051853 | $182.72 | 58,731 | 530111624 | $79.39 |
| 7,116 | 530017391 | $424.10 | 32,924 | 530051857 | $66.15 | 58,732 | 530111626 | $288.43 |
| 7,117 | 530017392 | $385.80 | 32,925 | 530051858 | $100.50 | 58,733 | 530111627 | $571.00 |
| 7,118 | 530017399 | $473.04 | 32,926 | 530051864 | $2,284.00 | 58,734 | 530111628 | $45.08 |
| 7,119 | 530017400 | $45.68 | 32,927 | 530051867 | $49,704.55 | 58,735 | 530111630 | $126.67 |
| 7,120 | 530017404 | $86.10 | 32,928 | 530051870 | $62.60 | 58,736 | 530111631 | $188.53 |
| 7,121 | 530017407 | $68.52 | 32,929 | 530051876 | $25.04 | 58,737 | 530111632 | $456.80 |
| 7,122 | 530017408 | $135.14 | 32,930 | 530051881 | $232.00 | 58,738 | 530111635 | $436.18 |
| 7,123 | 530017410 | $0.67 | 32,931 | 530051883 | $2,284.00 | 58,739 | 530111638 | $848.15 |
| 7,124 | 530017413 | $136.55 | 32,932 | 530051886 | $50.40 | 58,740 | 530111639 | $1,142.00 |
| 7,125 | 530017416 | $205.56 | 32,933 | 530051899 | $254.80 | 58,741 | 530111640 | $106.83 |
| 7,126 | 530017418 | $236.76 | 32,934 | 530051907 | $19.22 | 58,742 | 530111641 | $1,052.68 |
| 7,127 | 530017419 | $2,375.36 | 32,935 | 530051924 | $1,050.64 | 58,743 | 530111642 | $456.80 |
| 7,128 | 530017420 | $65.73 | 32,936 | 530051926 | $845.08 | 58,744 | 530111643 | $129.80 |
| 7,129 | 530017425 | $1,538.63 | 32,937 | 530051933 | $91.36 | 58,745 | 530111644 | $18.78 |
| 7,130 | 530017428 | $4,604.68 | 32,938 | 530051935 | $730.88 | 58,746 | 530111645 | $159.88 |
| 7,131 | 530017430 | $31.30 | 32,939 | 530051937 | $250.40 | 58,747 | 530111646 | $22.84 |
| 7,132 | 530017432 | $944.84 | 32,940 | 530051941 | $1,142.00 | 58,748 | 530111647 | $18.78 |
| 7,133 | 530017434 | $25.04 | 32,941 | 530051948 | $347.40 | 58,749 | 530111649 | $62.60 |
| 7,134 | 530017436 | $21.91 | 32,942 | 530051952 | $91.36 | 58,750 | 530111654 | $12.52 |
| 7,135 | 530017438 | $730.88 | 32,943 | 530051954 | $12.40 | 58,751 | 530111655 | $18.78 |
| 7,136 | 530017441 | $389.08 | 32,944 | 530051958 | $685.20 | 58,752 | 530111657 | $9.39 |
| 7,137 | 530017448 | $1,020.10 | 32,945 | 530051960 | $132.30 | 58,753 | 530111659 | $685.20 |
| 7,138 | 530017449 | $960.12 | 32,946 | 530051961 | $421.20 | 58,754 | 530111660 | $67.92 |
| 7,139 | 530017450 | $296.92 | 32,947 | 530051962 | $480.00 | 58,755 | 530111661 | $246.54 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,140 | 530017451 | $177.39 | 32,948 | 530051964 | $68.52 | 58,756 | 530111662 | $571.00 |
| 7,141 | 530017455 | $606.09 | 32,949 | 530051966 | $45.68 | 58,757 | 530111663 | $178.12 |
| 7,142 | 530017460 | $177.68 | 32,950 | 530051970 | $114.20 | 58,758 | 530111664 | $90.85 |
| 7,143 | 530017461 | $972.73 | 32,951 | 530051972 | $91.36 | 58,759 | 530111666 | $342.60 |
| 7,144 | 530017466 | $177.39 | 32,952 | 530051973 | $48.25 | 58,760 | 530111668 | $31.30 |
| 7,145 | 530017467 | $90.72 | 32,953 | 530051974 | $156.50 | 58,761 | 530111669 | $11,826.61 |
| 7,146 | 530017468 | $502.48 | 32,954 | 530051975 | $75.12 | 58,762 | 530111672 | $127.75 |
| 7,147 | 530017469 | $385.15 | 32,955 | 530051976 | $11.43 | 58,763 | 530111673 | $9.39 |
| 7,148 | 530017470 | $377.99 | 32,956 | 530051978 | $5,527.28 | 58,764 | 530111675 | $22.03 |
| 7,149 | 530017475 | $159.88 | 32,957 | 530051980 | $68.52 | 58,765 | 530111676 | $114.20 |
| 7,150 | 530017476 | $68.72 | 32,958 | 530051981 | $456.80 | 58,766 | 530111677 | $137.04 |
| 7,151 | 530017477 | $161.20 | 32,959 | 530051983 | $26.37 | 58,767 | 530111679 | $31.20 |
| 7,152 | 530017479 | $890.76 | 32,960 | 530051984 | $3,224.48 | 58,768 | 530111680 | $1,491.41 |
| 7,153 | 530017480 | $453.60 | 32,961 | 530051986 | $7,834.12 | 58,769 | 530111681 | $330.98 |
| 7,154 | 530017483 | $152.64 | 32,962 | 530051991 | $13.62 | 58,770 | 530111683 | $68.52 |
| 7,155 | 530017487 | $68.52 | 32,963 | 530051992 | $961.00 | 58,771 | 530111685 | $145.08 |
| 7,156 | 530017489 | $1,484.60 | 32,964 | 530051993 | $319.86 | 58,772 | 530111687 | $1,301.88 |
| 7,157 | 530017492 | $2.53 | 32,965 | 530051994 | $137.04 | 58,773 | 530111688 | $319.76 |
| 7,158 | 530017500 | $133.91 | 32,966 | 530051996 | $9.61 | 58,774 | 530111690 | $174.38 |
| 7,159 | 530017501 | $182.72 | 32,967 | 530051997 | $228.40 | 58,775 | 530111691 | $80.12 |
| 7,160 | 530017503 | $118.26 | 32,968 | 530051998 | $89.65 | 58,776 | 530111693 | $77.53 |
| 7,161 | 530017504 | $59.13 | 32,969 | 530052002 | $2,284.00 | 58,777 | 530111694 | $395.39 |
| 7,162 | 530017506 | $3,130.00 | 32,970 | 530052005 | $137.04 | 58,778 | 530111697 | $150.90 |
| 7,163 | 530017507 | $207.14 | 32,971 | 530052010 | $3,731.00 | 58,779 | 530111698 | $8.95 |
| 7,164 | 530017513 | $814.00 | 32,972 | 530052012 | $270.06 | 58,780 | 530111699 | $145.89 |
| 7,165 | 530017515 | $13,704.00 | 32,973 | 530052016 | $42.56 | 58,781 | 530111700 | $4,568.00 |
| 7,166 | 530017516 | $313.00 | 32,974 | 530052017 | $1,146.00 | 58,782 | 530111701 | $210.44 |
| 7,167 | 530017518 | $30.03 | 32,975 | 530052019 | $1,146.52 | 58,783 | 530111702 | $25.04 |
| 7,168 | 530017520 | $158.63 | 32,976 | 530052024 | $22,840.00 | 58,784 | 530111703 | $7.88 |
| 7,169 | 530017526 | $2,353.99 | 32,977 | 530052026 | $156.00 | 58,785 | 530111704 | $558.09 |
| 7,170 | 530017527 | $5,710.00 | 32,978 | 530052027 | $246.20 | 58,786 | 530111705 | $349.00 |
| 7,171 | 530017528 | $82.13 | 32,979 | 530052030 | $22.84 | 58,787 | 530111706 | $274.08 |
| 7,172 | 530017533 | $37.56 | 32,980 | 530052031 | $46.26 | 58,788 | 530111707 | $22.71 |
| 7,173 | 530017534 | $411.12 | 32,981 | 530052032 | $1,142.00 | 58,789 | 530111710 | $162.25 |
| 7,174 | 530017535 | $93.61 | 32,982 | 530052033 | $85.41 | 58,790 | 530111712 | $129.80 |
| 7,175 | 530017537 | $9.61 | 32,983 | 530052034 | $91.36 | 58,791 | 530111713 | $304.50 |
| 7,176 | 530017538 | $177.39 | 32,984 | 530052043 | $228.40 | 58,792 | 530111714 | $342.60 |
| 7,177 | 530017541 | $329.15 | 32,985 | 530052050 | $114.20 | 58,793 | 530111717 | $26.78 |
| 7,178 | 530017542 | $91.40 | 32,986 | 530052051 | $816.00 | 58,794 | 530111718 | $15.65 |
| 7,179 | 530017546 | $133.91 | 32,987 | 530052056 | $37.56 | 58,795 | 530111720 | $77.91 |
| 7,180 | 530017548 | $25.04 | 32,988 | 530052057 | $197.19 | 58,796 | 530111721 | $162.25 |
| 7,181 | 530017549 | $776.56 | 32,989 | 530052060 | $143.98 | 58,797 | 530111723 | $48.45 |
| 7,182 | 530017550 | $37.56 | 32,990 | 530052070 | $3,357.48 | 58,798 | 530111725 | $548.16 |
| 7,183 | 530017555 | $365.83 | 32,991 | 530052074 | $57.05 | 58,799 | 530111727 | $1,050.64 |
| 7,184 | 530017556 | $296.92 | 32,992 | 530052075 | $91.36 | 58,800 | 530111728 | $635.02 |
| 7,185 | 530017559 | $661.48 | 32,993 | 530052079 | $137.04 | 58,801 | 530111729 | $3.13 |
| 7,186 | 530017560 | $0.85 | 32,994 | 530052081 | $97.90 | 58,802 | 530111732 | $11,859.95 |
| 7,187 | 530017561 | $182.72 | 32,995 | 530052083 | $1,621.64 | 58,803 | 530111733 | $913.60 |
| 7,188 | 530017562 | $22.84 | 32,996 | 530052086 | $9.42 | 58,804 | 530111734 | $1,378.26 |
| 7,189 | 530017569 | $23.03 | 32,997 | 530052087 | $11,420.00 | 58,805 | 530111735 | $154.26 |
| 7,190 | 530017571 | $228.40 | 32,998 | 530052092 | $45.68 | 58,806 | 530111736 | $81.38 |
| 7,191 | 530017578 | $2,969.20 | 32,999 | 530052094 | $2,284.00 | 58,807 | 530111737 | $211.55 |
| 7,192 | 530017583 | $42.55 | 33,000 | 530052108 | $456.80 | 58,808 | 530111738 | $1,800.08 |
| 7,193 | 530017584 | $45.68 | 33,001 | 530052111 | $102.83 | 58,809 | 530111739 | $166.58 |
| 7,194 | 530017586 | $50.50 | 33,002 | 530052116 | $1,971.00 | 58,810 | 530111741 | $21.85 |
| 7,195 | 530017590 | $590.71 | 33,003 | 530052118 | $5.80 | 58,811 | 530111742 | $18.93 |
| 7,196 | 530017591 | $407.99 | 33,004 | 530052119 | $45.68 | 58,812 | 530111743 | $11.87 |
| 7,197 | 530017593 | $123.69 | 33,005 | 530052121 | $38.44 | 58,813 | 530111744 | $21.82 |
| 7,198 | 530017594 | $177.50 | 33,006 | 530052124 | $240.00 | 58,814 | 530111745 | $191.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,199 | 530017596 | $114.20 | 33,007 | 530052125 | $449.56 | 58,815 | 530111748 | $906.13 |
| 7,200 | 530017601 | $413.91 | 33,008 | 530052127 | $228.40 | 58,816 | 530111751 | $181.47 |
| 7,201 | 530017602 | $23.29 | 33,009 | 530052128 | $3.86 | 58,817 | 530111753 | $15.65 |
| 7,202 | 530017606 | $906.66 | 33,010 | 530052130 | $400.25 | 58,818 | 530111754 | $874.77 |
| 7,203 | 530017608 | $1,064.09 | 33,011 | 530052135 | $448.60 | 58,819 | 530111756 | $21.91 |
| 7,204 | 530017609 | $965.79 | 33,012 | 530052137 | $274.08 | 58,820 | 530111760 | $5,847.04 |
| 7,205 | 530017610 | $650.43 | 33,013 | 530052139 | $456.80 | 58,821 | 530111763 | $3,221.63 |
| 7,206 | 530017612 | $417.12 | 33,014 | 530052140 | $25.04 | 58,822 | 530111766 | $3,169.68 |
| 7,207 | 530017617 | $453.33 | 33,015 | 530052141 | $1,598.80 | 58,823 | 530111767 | $441.52 |
| 7,208 | 530017618 | $148.06 | 33,016 | 530052149 | $571.00 | 58,824 | 530111768 | $432.80 |
| 7,209 | 530017621 | $21.91 | 33,017 | 530052150 | $525.32 | 58,825 | 530111769 | $541.65 |
| 7,210 | 530017631 | $288.43 | 33,018 | 530052151 | $1,142.00 | 58,826 | 530111772 | $2,283.38 |
| 7,211 | 530017635 | $820.04 | 33,019 | 530052164 | $247.04 | 58,827 | 530111773 | $9.39 |
| 7,212 | 530017639 | $181.41 | 33,020 | 530052165 | $11.78 | 58,828 | 530111775 | $2,018.31 |
| 7,213 | 530017641 | $22.84 | 33,021 | 530052166 | $158.02 | 58,829 | 530111776 | $832.83 |
| 7,214 | 530017644 | $22.84 | 33,022 | 530052170 | $45.68 | 58,830 | 530111777 | $2,234.38 |
| 7,215 | 530017646 | $2,110.59 | 33,023 | 530052172 | $343.96 | 58,831 | 530111778 | $2,253.30 |
| 7,216 | 530017650 | $178.41 | 33,024 | 530052173 | $101.35 | 58,832 | 530111781 | $721.92 |
| 7,217 | 530017651 | $228.40 | 33,025 | 530052174 | $1,530.28 | 58,833 | 530111782 | $158.63 |
| 7,218 | 530017652 | $139.98 | 33,026 | 530052175 | $31.30 | 58,834 | 530111783 | $274.08 |
| 7,219 | 530017656 | $182.78 | 33,027 | 530052176 | $36.96 | 58,835 | 530111784 | $548.16 |
| 7,220 | 530017658 | $335.07 | 33,028 | 530052178 | $17.36 | 58,836 | 530111792 | $960.39 |
| 7,221 | 530017659 | $34.43 | 33,029 | 530052179 | $131.64 | 58,837 | 530111794 | $429.81 |
| 7,222 | 530017662 | $1,201.13 | 33,030 | 530052183 | $45.68 | 58,838 | 530111796 | $808.12 |
| 7,223 | 530017663 | $47.68 | 33,031 | 530052192 | $65.59 | 58,839 | 530111797 | $72.09 |
| 7,224 | 530017667 | $25.04 | 33,032 | 530052196 | $1,058.40 | 58,840 | 530111799 | $1,552.85 |
| 7,225 | 530017668 | $188.98 | 33,033 | 530052199 | $78.25 | 58,841 | 530111800 | $132.82 |
| 7,226 | 530017669 | $205.78 | 33,034 | 530052203 | $571.00 | 58,842 | 530111801 | $1,707.74 |
| 7,227 | 530017683 | $150.39 | 33,035 | 530052206 | $230.14 | 58,843 | 530111802 | $50.08 |
| 7,228 | 530017685 | $182.72 | 33,036 | 530052208 | $45.68 | 58,844 | 530111803 | $40.69 |
| 7,229 | 530017693 | $127.65 | 33,037 | 530052209 | $48,810.00 | 58,845 | 530111806 | $100.16 |
| 7,230 | 530017695 | $216.81 | 33,038 | 530052210 | $456.80 | 58,846 | 530111807 | $822.24 |
| 7,231 | 530017696 | $273.42 | 33,039 | 530052212 | $22.84 | 58,847 | 530111809 | $411.12 |
| 7,232 | 530017699 | $730.36 | 33,040 | 530052213 | $342.60 | 58,848 | 530111812 | $783.03 |
| 7,233 | 530017700 | $251.24 | 33,041 | 530052215 | $163.37 | 58,849 | 530111813 | $23.69 |
| 7,234 | 530017705 | $156.50 | 33,042 | 530052216 | $134.54 | 58,850 | 530111815 | $492.74 |
| 7,235 | 530017707 | $453.67 | 33,043 | 530052217 | $427.99 | 58,851 | 530111816 | $185.30 |
| 7,236 | 530017708 | $547.23 | 33,044 | 530052220 | $22.84 | 58,852 | 530111817 | $693.43 |
| 7,237 | 530017709 | $31.30 | 33,045 | 530052222 | $46.95 | 58,853 | 530111818 | $37.56 |
| 7,238 | 530017710 | $219.35 | 33,046 | 530052224 | $342.60 | 58,854 | 530111819 | $228.40 |
| 7,239 | 530017714 | $210.87 | 33,047 | 530052227 | $9,935.40 | 58,855 | 530111820 | $662.36 |
| 7,240 | 530017715 | $90.77 | 33,048 | 530052228 | $2,535.15 | 58,856 | 530111821 | $353.33 |
| 7,241 | 530017716 | $45.68 | 33,049 | 530052230 | $951.10 | 58,857 | 530111822 | $740.36 |
| 7,242 | 530017717 | $480.15 | 33,050 | 530052237 | $685.20 | 58,858 | 530111824 | $9.39 |
| 7,243 | 530017725 | $450.54 | 33,051 | 530052238 | $13.20 | 58,859 | 530111826 | $40.69 |
| 7,244 | 530017726 | $229.49 | 33,052 | 530052249 | $1,790.00 | 58,860 | 530111827 | $417.29 |
| 7,245 | 530017730 | $67.60 | 33,053 | 530052255 | $160.42 | 58,861 | 530111830 | $685.20 |
| 7,246 | 530017732 | $575.77 | 33,054 | 530052256 | $115.32 | 58,862 | 530111831 | $528.12 |
| 7,247 | 530017733 | $374.49 | 33,055 | 530052257 | $17.69 | 58,863 | 530111832 | $3,658.23 |
| 7,248 | 530017735 | $205.62 | 33,056 | 530052259 | $0.16 | 58,864 | 530111833 | $691.89 |
| 7,249 | 530017736 | $59.13 | 33,057 | 530052260 | $738.23 | 58,865 | 530111836 | $68.52 |
| 7,250 | 530017739 | $22.84 | 33,058 | 530052265 | $94.15 | 58,866 | 530111838 | $18.78 |
| 7,251 | 530017743 | $43.24 | 33,059 | 530052268 | $370.50 | 58,867 | 530111840 | $28.17 |
| 7,252 | 530017745 | $4,568.00 | 33,060 | 530052269 | $91.36 | 58,868 | 530111841 | $21.91 |
| 7,253 | 530017749 | $1,393.39 | 33,061 | 530052271 | $22.84 | 58,869 | 530111842 | $50.08 |
| 7,254 | 530017750 | $535.17 | 33,062 | 530052277 | $48.05 | 58,870 | 530111843 | $1,331.25 |
| 7,255 | 530017753 | $453.20 | 33,063 | 530052281 | $85.70 | 58,871 | 530111844 | $15.65 |
| 7,256 | 530017756 | $1,475.21 | 33,064 | 530052288 | $231.91 | 58,872 | 530111845 | $78.25 |
| 7,257 | 530017757 | $453.33 | 33,065 | 530052290 | $199.55 | 58,873 | 530111848 | $40.69 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,258 | 530017758 | $22.84 | 33,066 | 530052292 | $137.04 | 58,874 | 530111850 | $3,426.00 |
| 7,259 | 530017759 | $1,484.60 | 33,067 | 530052296 | $12,455.86 | 58,875 | 530111851 | $753.72 |
| 7,260 | 530017762 | $2,114.00 | 33,068 | 530052299 | $433.00 | 58,876 | 530111853 | $14,549.08 |
| 7,261 | 530017763 | $59.13 | 33,069 | 530052301 | $382.64 | 58,877 | 530111854 | $194.70 |
| 7,262 | 530017776 | $118.26 | 33,070 | 530052307 | $68.52 | 58,878 | 530111855 | $574.74 |
| 7,263 | 530017777 | $92.52 | 33,071 | 530052312 | $91.36 | 58,879 | 530111856 | $18.78 |
| 7,264 | 530017782 | $174.83 | 33,072 | 530052314 | $1,971.00 | 58,880 | 530111858 | $150.88 |
| 7,265 | 530017784 | $129.64 | 33,073 | 530052324 | $2,417.54 | 58,881 | 530111859 | $3.74 |
| 7,266 | 530017788 | $22.84 | 33,074 | 530052326 | $15.63 | 58,882 | 530111861 | $132.82 |
| 7,267 | 530017789 | $374.49 | 33,075 | 530052331 | $32,055.86 | 58,883 | 530111862 | $79.39 |
| 7,268 | 530017790 | $117.33 | 33,076 | 530052335 | $68.52 | 58,884 | 530111863 | $3,262.79 |
| 7,269 | 530017791 | $303.18 | 33,077 | 530052336 | $292.00 | 58,885 | 530111864 | $4,411.73 |
| 7,270 | 530017793 | $0.90 | 33,078 | 530052341 | $114.20 | 58,886 | 530111865 | $171.86 |
| 7,271 | 530017796 | $374.40 | 33,079 | 530052342 | $251.24 | 58,887 | 530111866 | $1,323.00 |
| 7,272 | 530017798 | $502.48 | 33,080 | 530052343 | $19.22 | 58,888 | 530111867 | $159.88 |
| 7,273 | 530017799 | $123.12 | 33,081 | 530052345 | $114.20 | 58,889 | 530111868 | $3.74 |
| 7,274 | 530017800 | $413.91 | 33,082 | 530052347 | $114.00 | 58,890 | 530111872 | $11.21 |
| 7,275 | 530017805 | $22.84 | 33,083 | 530052352 | $571.00 | 58,891 | 530111873 | $30.33 |
| 7,276 | 530017808 | $847.28 | 33,084 | 530052353 | $228.40 | 58,892 | 530111874 | $336.48 |
| 7,277 | 530017810 | $2,970.00 | 33,085 | 530052354 | $19.44 | 58,893 | 530111875 | $9.34 |
| 7,278 | 530017811 | $68.63 | 33,086 | 530052356 | $1,252.00 | 58,894 | 530111876 | $44,020.00 |
| 7,279 | 530017812 | $1,056.47 | 33,087 | 530052357 | $9.61 | 58,895 | 530111877 | $9.34 |
| 7,280 | 530017815 | $685.20 | 33,088 | 530052366 | $1,459.15 | 58,896 | 530111878 | $142.72 |
| 7,281 | 530017819 | $265.59 | 33,089 | 530052368 | $1,811.32 | 58,897 | 530111879 | $431.84 |
| 7,282 | 530017822 | $22.84 | 33,090 | 530052369 | $5,556.00 | 58,898 | 530111880 | $1,585.05 |
| 7,283 | 530017825 | $2,284.00 | 33,091 | 530052373 | $137.04 | 58,899 | 530111881 | $38.44 |
| 7,284 | 530017829 | $275.94 | 33,092 | 530052374 | $27.55 | 58,900 | 530111882 | $1,598.80 |
| 7,285 | 530017831 | $571.00 | 33,093 | 530052376 | $62.60 | 58,901 | 530111883 | $81.45 |
| 7,286 | 530017832 | $730.88 | 33,094 | 530052377 | $72.36 | 58,902 | 530111884 | $437.40 |
| 7,287 | 530017834 | $375.21 | 33,095 | 530052378 | $571.00 | 58,903 | 530111885 | $233.14 |
| 7,288 | 530017841 | $228.40 | 33,096 | 530052379 | $383.67 | 58,904 | 530111886 | $233.14 |
| 7,289 | 530017842 | $19.71 | 33,097 | 530052380 | $799.40 | 58,905 | 530111888 | $492.74 |
| 7,290 | 530017844 | $313.00 | 33,098 | 530052381 | $15.65 | 58,906 | 530111889 | $3.74 |
| 7,291 | 530017845 | $164.62 | 33,099 | 530052383 | $238.54 | 58,907 | 530111890 | $35.24 |
| 7,292 | 530017846 | $0.15 | 33,100 | 530052384 | $1,484.60 | 58,908 | 530111891 | $11.21 |
| 7,293 | 530017850 | $1,735.84 | 33,101 | 530052386 | $799.40 | 58,909 | 530111892 | $1.87 |
| 7,294 | 530017851 | $248.11 | 33,102 | 530052393 | $228.40 | 58,910 | 530111893 | $1.87 |
| 7,295 | 530017854 | $91.36 | 33,103 | 530052395 | $98.55 | 58,911 | 530111894 | $3.74 |
| 7,296 | 530017855 | $528.55 | 33,104 | 530052396 | $456.80 | 58,912 | 530111895 | $3.74 |
| 7,297 | 530017858 | $88.23 | 33,105 | 530052397 | $259.30 | 58,913 | 530111896 | $5.61 |
| 7,298 | 530017860 | $1,142.00 | 33,106 | 530052401 | $913.60 | 58,914 | 530111897 | $9.34 |
| 7,299 | 530017863 | $388.28 | 33,107 | 530052404 | $1,392.00 | 58,915 | 530111898 | $158.63 |
| 7,300 | 530017865 | $729.23 | 33,108 | 530052410 | $81.08 | 58,916 | 530111899 | $86.61 |
| 7,301 | 530017866 | $91.40 | 33,109 | 530052411 | $98.40 | 58,917 | 530111903 | $346.59 |
| 7,302 | 530017867 | $685.20 | 33,110 | 530052412 | $456.80 | 58,918 | 530111904 | $1,946.02 |
| 7,303 | 530017868 | $213.84 | 33,111 | 530052415 | $228.40 | 58,919 | 530111905 | $348.81 |
| 7,304 | 530017878 | $494.76 | 33,112 | 530052420 | $196.66 | 58,920 | 530111907 | $9,550.00 |
| 7,305 | 530017879 | $94.49 | 33,113 | 530052423 | $571.00 | 58,921 | 530111908 | $1,177.19 |
| 7,306 | 530017884 | $24.30 | 33,114 | 530052426 | $311.10 | 58,922 | 530111910 | $68.86 |
| 7,307 | 530017887 | $591.30 | 33,115 | 530052427 | $1,142.00 | 58,923 | 530111912 | $111.53 |
| 7,308 | 530017888 | $442.05 | 33,116 | 530052435 | $926.10 | 58,924 | 530111913 | $1,713.00 |
| 7,309 | 530017890 | $647.98 | 33,117 | 530052436 | $147.62 | 58,925 | 530111914 | $1,895.72 |
| 7,310 | 530017896 | $45.68 | 33,118 | 530052438 | $207.20 | 58,926 | 530111915 | $369.21 |
| 7,311 | 530017897 | $53.01 | 33,119 | 530052441 | $137.04 | 58,927 | 530111917 | $251.24 |
| 7,312 | 530017898 | $628.95 | 33,120 | 530052443 | $851.14 | 58,928 | 530111919 | $105.37 |
| 7,313 | 530017903 | $490.11 | 33,121 | 530052444 | $838.35 | 58,929 | 530111920 | $259.59 |
| 7,314 | 530017904 | $5,710.00 | 33,122 | 530052445 | $56.88 | 58,930 | 530111923 | $226.50 |
| 7,315 | 530017905 | $502.99 | 33,123 | 530052446 | $228.40 | 58,931 | 530111932 | $3.74 |
| 7,316 | 530017907 | $766.71 | 33,124 | 530052448 | $158.24 | 58,932 | 530111933 | $106.96 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,317 | 530017908 | $22.84 | 33,125 | 530052452 | $22.84 | 58,933 | 530111934 | $100.37 |
| 7,318 | 530017909 | $215.99 | 33,126 | 530052453 | $59.28 | 58,934 | 530111935 | $139.41 |
| 7,319 | 530017910 | $12.52 | 33,127 | 530052454 | $0.33 | 58,935 | 530111936 | $100.37 |
| 7,320 | 530017911 | $425.79 | 33,128 | 530052461 | $1,201.25 | 58,936 | 530111937 | $197.11 |
| 7,321 | 530017913 | $799.50 | 33,129 | 530052462 | $5,641.48 | 58,937 | 530111938 | $191.57 |
| 7,322 | 530017916 | $23.21 | 33,130 | 530052466 | $45.68 | 58,938 | 530111939 | $343.72 |
| 7,323 | 530017923 | $1,438.92 | 33,131 | 530052467 | $1,065.60 | 58,939 | 530111940 | $183.33 |
| 7,324 | 530017930 | $480.18 | 33,132 | 530052471 | $27.02 | 58,940 | 530111941 | $129.80 |
| 7,325 | 530017931 | $88.23 | 33,133 | 530052475 | $166.30 | 58,941 | 530111942 | $363.04 |
| 7,326 | 530017932 | $22.84 | 33,134 | 530052476 | $91.36 | 58,942 | 530111943 | $150.88 |
| 7,327 | 530017934 | $23.01 | 33,135 | 530052477 | $15.68 | 58,943 | 530111944 | $129.80 |
| 7,328 | 530017938 | $65.73 | 33,136 | 530052479 | $114.20 | 58,944 | 530111945 | $228.38 |
| 7,329 | 530017941 | $53.21 | 33,137 | 530052480 | $274.08 | 58,945 | 530111946 | $121.45 |
| 7,330 | 530017943 | $2,070.76 | 33,138 | 530052483 | $22.92 | 58,946 | 530111947 | $897.74 |
| 7,331 | 530017944 | $21.91 | 33,139 | 530052489 | $1,142.00 | 58,947 | 530111948 | $823.23 |
| 7,332 | 530017945 | $1,320.41 | 33,140 | 530052490 | $143.62 | 58,948 | 530111949 | $1,769.02 |
| 7,333 | 530017951 | $12.52 | 33,141 | 530052492 | $710.74 | 58,949 | 530111950 | $1,167.90 |
| 7,334 | 530017956 | $62.60 | 33,142 | 530052494 | $655.39 | 58,950 | 530111951 | $1,912.05 |
| 7,335 | 530017958 | $197.10 | 33,143 | 530052495 | $2,968.00 | 58,951 | 530111952 | $8,449.19 |
| 7,336 | 530017960 | $153.62 | 33,144 | 530052501 | $932.85 | 58,952 | 530111953 | $311.27 |
| 7,337 | 530017961 | $384.40 | 33,145 | 530052502 | $2,284.00 | 58,953 | 530111954 | $576.86 |
| 7,338 | 530017962 | $3.13 | 33,146 | 530052506 | $665.56 | 58,954 | 530111955 | $779.85 |
| 7,339 | 530017964 | $93.05 | 33,147 | 530052507 | $1,960.00 | 58,955 | 530111956 | $129.80 |
| 7,340 | 530017966 | $571.00 | 33,148 | 530052508 | $11,420.00 | 58,956 | 530111957 | $685.41 |
| 7,341 | 530017968 | $19.71 | 33,149 | 530052509 | $22.84 | 58,957 | 530111958 | $105.84 |
| 7,342 | 530017978 | $974.00 | 33,150 | 530052514 | $799.40 | 58,958 | 530111959 | $11,427.74 |
| 7,343 | 530017979 | $424.28 | 33,151 | 530052515 | $187.40 | 58,959 | 530111960 | $15.65 |
| 7,344 | 530017980 | $365.44 | 33,152 | 530052516 | $22.84 | 58,960 | 530111961 | $2,284.00 |
| 7,345 | 530017981 | $6.53 | 33,153 | 530052517 | $16.19 | 58,961 | 530111962 | $77.91 |
| 7,346 | 530017982 | $2,923.67 | 33,154 | 530052518 | $99.57 | 58,962 | 530111965 | $622.54 |
| 7,347 | 530017984 | $65.39 | 33,155 | 530052520 | $228.40 | 58,963 | 530111966 | $77.91 |
| 7,348 | 530017988 | $575.00 | 33,156 | 530052521 | $224.94 | 58,964 | 530111967 | $134.54 |
| 7,349 | 530017989 | $31.30 | 33,157 | 530052523 | $175.86 | 58,965 | 530111968 | $15.65 |
| 7,350 | 530017990 | $592.28 | 33,158 | 530052526 | $93.10 | 58,966 | 530111969 | $21.91 |
| 7,351 | 530017992 | $131.70 | 33,159 | 530052531 | $0.46 | 58,967 | 530111970 | $143.98 |
| 7,352 | 530017995 | $445.37 | 33,160 | 530052533 | $228.40 | 58,968 | 530111973 | $362,140.59 |
| 7,353 | 530017996 | $456.80 | 33,161 | 530052539 | $397.83 | 58,969 | 530111974 | $28.17 |
| 7,354 | 530018001 | $18.78 | 33,162 | 530052541 | $2,574.00 | 58,970 | 530111975 | $204.74 |
| 7,355 | 530018003 | $748.98 | 33,163 | 530052544 | $48.55 | 58,971 | 530111977 | $299.77 |
| 7,356 | 530018005 | $137.24 | 33,164 | 530052547 | $68.52 | 58,972 | 530111978 | $77.91 |
| 7,357 | 530018008 | $1,363.45 | 33,165 | 530052548 | $1,440.40 | 58,973 | 530111979 | $187.32 |
| 7,358 | 530018009 | $120.46 | 33,166 | 530052551 | $474.25 | 58,974 | 530111982 | $86.49 |
| 7,359 | 530018014 | $59.13 | 33,167 | 530052556 | $602.38 | 58,975 | 530111983 | $2.88 |
| 7,360 | 530018016 | $2,396.57 | 33,168 | 530052561 | $50.35 | 58,976 | 530111985 | $86.97 |
| 7,361 | 530018017 | $3,729.76 | 33,169 | 530052563 | $2.11 | 58,977 | 530111987 | $3,317.86 |
| 7,362 | 530018018 | $906.66 | 33,170 | 530052564 | $119.37 | 58,978 | 530111988 | $284.81 |
| 7,363 | 530018020 | $12.52 | 33,171 | 530052565 | $45.68 | 58,979 | 530111989 | $630.47 |
| 7,364 | 530018031 | $164.78 | 33,172 | 530052567 | $92.97 | 58,980 | 530111990 | $158.63 |
| 7,365 | 530018032 | $1,553.12 | 33,173 | 530052573 | $28.39 | 58,981 | 530111991 | $715.02 |
| 7,366 | 530018033 | $137.04 | 33,174 | 530052579 | $288.30 | 58,982 | 530111992 | $330.36 |
| 7,367 | 530018034 | $68.52 | 33,175 | 530052583 | $228.40 | 58,983 | 530111993 | $158.63 |
| 7,368 | 530018038 | $449.20 | 33,176 | 530052584 | $228.40 | 58,984 | 530111994 | $19.71 |
| 7,369 | 530018040 | $54.14 | 33,177 | 530052587 | $91.36 | 58,985 | 530111995 | $2,284.00 |
| 7,370 | 530018047 | $1,713.00 | 33,178 | 530052588 | $6,852.00 | 58,986 | 530111996 | $25.20 |
| 7,371 | 530018048 | $342.99 | 33,179 | 530052592 | $2,686.85 | 58,987 | 530111998 | $12.52 |
| 7,372 | 530018051 | $15.65 | 33,180 | 530052595 | $6,615.00 | 58,988 | 530111999 | $114.20 |
| 7,373 | 530018053 | $571.00 | 33,181 | 530052596 | $753.72 | 58,989 | 530112000 | $114.20 |
| 7,374 | 530018057 | $532.17 | 33,182 | 530052599 | $97.65 | 58,990 | 530112004 | $91.36 |
| 7,375 | 530018058 | $1,004.96 | 33,183 | 530052600 | $137.08 | 58,991 | 530112006 | $11,420.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,376 | 530018059 | $65.39 | 33,184 | 530052602 | $137.04 | 58,992 | 530112007 | $181.47 |
| 7,377 | 530018060 | $1,598.80 | 33,185 | 530052603 | $3.13 | 58,993 | 530112021 | $753.72 |
| 7,378 | 530018063 | $921.36 | 33,186 | 530052605 | $45.68 | 58,994 | 530112025 | $64.90 |
| 7,379 | 530018065 | $388.28 | 33,187 | 530052612 | $42.26 | 58,995 | 530112059 | $335.00 |
| 7,380 | 530018066 | $1,601.25 | 33,188 | 530052614 | $2,855.00 | 58,996 | 530112096 | $85.98 |
| 7,381 | 530018070 | $22.84 | 33,189 | 530052618 | $1,540.00 | 58,997 | 530112101 | $3.74 |
| 7,382 | 530018072 | $656.10 | 33,190 | 530052621 | $205.56 | 58,998 | 530112146 | $183.33 |
| 7,383 | 530018073 | $480.50 | 33,191 | 530052622 | $296.92 | 58,999 | 530112170 | $191.57 |
| 7,384 | 530018074 | $58.32 | 33,192 | 530052623 | $313.00 | 59,000 | 530112182 | $39.74 |
| 7,385 | 530018079 | $1,142.00 | 33,193 | 530052628 | $1,667.32 | 59,001 | 530112184 | $48.09 |
| 7,386 | 530018087 | $1,027.80 | 33,194 | 530052629 | $1,148.80 | 59,002 | 530112195 | $887.10 |
| 7,387 | 530018089 | $6,178.41 | 33,195 | 530052632 | $685.20 | 59,003 | 530112211 | $191.08 |
| 7,388 | 530018092 | $260.63 | 33,196 | 530052634 | $959.28 | 59,004 | 530112222 | $87.74 |
| 7,389 | 530018095 | $45.68 | 33,197 | 530052635 | $19.22 | 59,005 | 530112224 | $223.53 |
| 7,390 | 530018098 | $1,928.29 | 33,198 | 530052636 | $28.17 | 59,006 | 530112225 | $106.96 |
| 7,391 | 530018100 | $15.65 | 33,199 | 530052637 | $45.68 | 59,007 | 530112226 | $87.74 |
| 7,392 | 530018106 | $799.40 | 33,200 | 530052638 | $241.01 | 59,008 | 530112227 | $46.94 |
| 7,393 | 530018107 | $228.40 | 33,201 | 530052645 | $3.13 | 59,009 | 530112228 | $3,991.09 |
| 7,394 | 530018108 | $114.24 | 33,202 | 530052646 | $45.90 | 59,010 | 530112229 | $1,321.96 |
| 7,395 | 530018112 | $159.92 | 33,203 | 530052650 | $1,752.00 | 59,011 | 530112230 | $87.74 |
| 7,396 | 530018114 | $618.68 | 33,204 | 530052653 | $137.04 | 59,012 | 530112231 | $162.25 |
| 7,397 | 530018118 | $118.26 | 33,205 | 530052655 | $172.98 | 59,013 | 530112239 | $120.19 |
| 7,398 | 530018122 | $314.50 | 33,206 | 530052657 | $16.63 | 59,014 | 530112240 | $527.56 |
| 7,399 | 530018125 | $304.79 | 33,207 | 530052659 | $1,127.77 | 59,015 | 530112241 | $1,649.95 |
| 7,400 | 530018130 | $551.88 | 33,208 | 530052660 | $59.00 | 59,016 | 530112242 | $326.87 |
| 7,401 | 530018132 | $648.27 | 33,209 | 530052662 | $45.68 | 59,017 | 530112243 | $443.44 |
| 7,402 | 530018133 | $274.30 | 33,210 | 530052663 | $11.60 | 59,018 | 530112244 | $336.48 |
| 7,403 | 530018136 | $342.60 | 33,211 | 530052667 | $3,311.80 | 59,019 | 530112245 | $589.53 |
| 7,404 | 530018139 | $205.56 | 33,212 | 530052668 | $571.00 | 59,020 | 530112246 | $191.08 |
| 7,405 | 530018144 | $183.00 | 33,213 | 530052670 | $9.61 | 59,021 | 530112247 | $347.34 |
| 7,406 | 530018147 | $670.14 | 33,214 | 530052671 | $172.82 | 59,022 | 530112248 | $117.72 |
| 7,407 | 530018152 | $2,786.63 | 33,215 | 530052673 | $182.72 | 59,023 | 530112249 | $177.12 |
| 7,408 | 530018153 | $768.69 | 33,216 | 530052674 | $197.64 | 59,024 | 530112250 | $831.59 |
| 7,409 | 530018156 | $68.52 | 33,217 | 530052677 | $685.20 | 59,025 | 530112251 | $630.90 |
| 7,410 | 530018157 | $12.52 | 33,218 | 530052678 | $45.68 | 59,026 | 530112252 | $252.36 |
| 7,411 | 530018160 | $1,323.00 | 33,219 | 530052679 | $251.24 | 59,027 | 530112253 | $2,177.51 |
| 7,412 | 530018161 | $116.51 | 33,220 | 530052680 | $12.93 | 59,028 | 530112254 | $766.69 |
| 7,413 | 530018162 | $332.70 | 33,221 | 530052684 | $1,540.56 | 59,029 | 530112255 | $766.69 |
| 7,414 | 530018164 | $1,217.71 | 33,222 | 530052687 | $1,142.00 | 59,030 | 530112256 | $450.90 |
| 7,415 | 530018170 | $22.84 | 33,223 | 530052690 | $319.76 | 59,031 | 530112257 | $17.51 |
| 7,416 | 530018176 | $51.84 | 33,224 | 530052691 | $64.18 | 59,032 | 530112258 | $16.82 |
| 7,417 | 530018177 | $6.26 | 33,225 | 530052692 | $1,971.00 | 59,033 | 530112259 | $87.74 |
| 7,418 | 530018179 | $1,891.89 | 33,226 | 530052694 | $126.14 | 59,034 | 530112260 | $3.74 |
| 7,419 | 530018181 | $2,646.00 | 33,227 | 530052695 | $342.60 | 59,035 | 530112261 | $3.74 |
| 7,420 | 530018183 | $1,990.71 | 33,228 | 530052697 | $27.88 | 59,036 | 530112262 | $3.74 |
| 7,421 | 530018185 | $31.30 | 33,229 | 530052703 | $13.23 | 59,037 | 530112263 | $3.74 |
| 7,422 | 530018190 | $319.76 | 33,230 | 530052704 | $1,408.50 | 59,038 | 530112264 | $5.61 |
| 7,423 | 530018191 | $589.78 | 33,231 | 530052705 | $211.42 | 59,039 | 530112265 | $7.47 |
| 7,424 | 530018193 | $26.46 | 33,232 | 530052708 | $162.25 | 59,040 | 530112266 | $39.69 |
| 7,425 | 530018194 | $107.07 | 33,233 | 530052710 | $302.78 | 59,041 | 530112267 | $633.69 |
| 7,426 | 530018195 | $626.00 | 33,234 | 530052714 | $125.20 | 59,042 | 530112268 | $248.40 |
| 7,427 | 530018208 | $591.30 | 33,235 | 530052715 | $143.17 | 59,043 | 530112270 | $9,136.00 |
| 7,428 | 530018209 | $137.97 | 33,236 | 530052720 | $2,579.00 | 59,044 | 530112271 | $2,757.50 |
| 7,429 | 530018211 | $114.20 | 33,237 | 530052725 | $564.95 | 59,045 | 530112272 | $961.00 |
| 7,430 | 530018215 | $1,300.02 | 33,238 | 530052729 | $48.30 | 59,046 | 530112277 | $25.04 |
| 7,431 | 530018216 | $64.74 | 33,239 | 530052730 | $6,395.20 | 59,047 | 530112278 | $1,723.76 |
| 7,432 | 530018217 | $25.04 | 33,240 | 530052737 | $161.64 | 59,048 | 530112279 | $28.03 |
| 7,433 | 530018221 | $218.99 | 33,241 | 530052740 | $0.67 | 59,049 | 530112282 | $11,420.00 |
| 7,434 | 530018225 | $1,005.21 | 33,242 | 530052741 | $16.05 | 59,050 | 530112283 | $181.44 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,435 | 530018226 | $339.47 | 33,243 | 530052742 | $114.20 | 59,051 | 530112284 | $12.96 |
| 7,436 | 530018228 | $155.00 | 33,244 | 530052743 | $15.84 | 59,052 | 530112285 | $12.96 |
| 7,437 | 530018230 | $202.43 | 33,245 | 530052744 | $730.21 | 59,053 | 530112286 | $460.29 |
| 7,438 | 530018232 | $157.68 | 33,246 | 530052745 | $961.00 | 59,054 | 530112287 | $274.08 |
| 7,439 | 530018233 | $0.22 | 33,247 | 530052748 | $319.76 | 59,055 | 530112288 | $205.56 |
| 7,440 | 530018238 | $68.52 | 33,248 | 530052749 | $14.31 | 59,056 | 530112289 | $182.72 |
| 7,441 | 530018244 | $28.83 | 33,249 | 530052750 | $15.65 | 59,057 | 530112291 | $357.60 |
| 7,442 | 530018245 | $228.40 | 33,250 | 530052751 | $214.20 | 59,058 | 530112292 | $2,646.00 |
| 7,443 | 530018248 | $68.52 | 33,251 | 530052753 | $2,740.80 | 59,059 | 530112295 | $228.40 |
| 7,444 | 530018251 | $891.60 | 33,252 | 530052754 | $14,960.20 | 59,060 | 530112299 | $961.00 |
| 7,445 | 530018252 | $97.62 | 33,253 | 530052757 | $256.23 | 59,061 | 530112304 | $985.50 |
| 7,446 | 530018253 | $388.28 | 33,254 | 530052759 | $290.55 | 59,062 | 530112310 | $3,378.00 |
| 7,447 | 530018257 | $40.75 | 33,255 | 530052760 | $9.44 | 59,063 | 530112315 | $96,499.00 |
| 7,448 | 530018259 | $1,461.76 | 33,256 | 530052761 | $335.85 | 59,064 | 530112317 | $311.23 |
| 7,449 | 530018260 | $137.97 | 33,257 | 530052763 | $9.39 | 59,065 | 530112319 | $110.46 |
| 7,450 | 530018262 | $370.44 | 33,258 | 530052764 | $67.50 | 59,066 | 530112321 | $2,985.38 |
| 7,451 | 530018264 | $202.49 | 33,259 | 530052765 | $81.38 | 59,067 | 530112323 | $1,195.85 |
| 7,452 | 530018265 | $215.68 | 33,260 | 530052770 | $771.81 | 59,068 | 530112324 | $6.26 |
| 7,453 | 530018268 | $845.08 | 33,261 | 530052773 | $2,284.00 | 59,069 | 530112329 | $433.34 |
| 7,454 | 530018270 | $22.86 | 33,262 | 530052774 | $68.52 | 59,070 | 530112332 | $87.74 |
| 7,455 | 530018272 | $18.78 | 33,263 | 530052775 | $175.46 | 59,071 | 530112335 | $3,607.00 |
| 7,456 | 530018273 | $62.60 | 33,264 | 530052778 | $685.20 | 59,072 | 530112337 | $29,692.00 |
| 7,457 | 530018274 | $68.52 | 33,265 | 530052784 | $18.78 | 59,073 | 530112344 | $105.71 |
| 7,458 | 530018275 | $21.91 | 33,266 | 530052785 | $114.20 | 59,074 | 530112345 | $2,074.92 |
| 7,459 | 530018280 | $5,094.51 | 33,267 | 530052794 | $913.60 | 59,075 | 530112348 | $1,221.60 |
| 7,460 | 530018284 | $177.39 | 33,268 | 530052799 | $59.13 | 59,076 | 530112352 | $188.47 |
| 7,461 | 530018285 | $886.95 | 33,269 | 530052801 | $223.92 | 59,077 | 530112353 | $799.40 |
| 7,462 | 530018289 | $12.52 | 33,270 | 530052807 | $274.08 | 59,078 | 530112354 | $5,221.00 |
| 7,463 | 530018293 | $799.40 | 33,271 | 530052808 | $1,242.15 | 59,079 | 530112355 | $3,923.00 |
| 7,464 | 530018294 | $275.94 | 33,272 | 530052811 | $228.40 | 59,080 | 530112357 | $367.97 |
| 7,465 | 530018296 | $502.48 | 33,273 | 530052814 | $456.80 | 59,081 | 530112358 | $342.60 |
| 7,466 | 530018297 | $93.44 | 33,274 | 530052817 | $456.80 | 59,082 | 530112360 | $114.20 |
| 7,467 | 530018299 | $456.80 | 33,275 | 530052821 | $128.50 | 59,083 | 530112361 | $74.55 |
| 7,468 | 530018300 | $274.08 | 33,276 | 530052823 | $2.95 | 59,084 | 530112363 | $6,727.00 |
| 7,469 | 530018301 | $272.00 | 33,277 | 530052829 | $753.72 | 59,085 | 530112365 | $31.30 |
| 7,470 | 530018304 | $117.33 | 33,278 | 530052831 | $38.92 | 59,086 | 530112368 | $2,556.26 |
| 7,471 | 530018306 | $1,324.72 | 33,279 | 530052832 | $211.42 | 59,087 | 530112372 | $9,899.56 |
| 7,472 | 530018307 | $92.65 | 33,280 | 530052837 | $45.68 | 59,088 | 530112375 | $28.83 |
| 7,473 | 530018318 | $3,240.00 | 33,281 | 530052842 | $22.84 | 59,089 | 530112377 | $173.50 |
| 7,474 | 530018320 | $68.54 | 33,282 | 530052846 | $8.06 | 59,090 | 530112378 | $91.36 |
| 7,475 | 530018321 | $143.52 | 33,283 | 530052849 | $125.20 | 59,091 | 530112380 | $1,736.00 |
| 7,476 | 530018324 | $672.70 | 33,284 | 530052857 | $3,054.75 | 59,092 | 530112382 | $206.68 |
| 7,477 | 530018328 | $1,345.50 | 33,285 | 530052858 | $274.08 | 59,093 | 530112383 | $55.85 |
| 7,478 | 530018332 | $641.30 | 33,286 | 530052861 | $296.92 | 59,094 | 530112384 | $10,854.00 |
| 7,479 | 530018333 | $91.42 | 33,287 | 530052862 | $6,780.32 | 59,095 | 530112385 | $388.80 |
| 7,480 | 530018336 | $228.40 | 33,288 | 530052865 | $571.00 | 59,096 | 530112390 | $2,284.00 |
| 7,481 | 530018337 | $71.65 | 33,289 | 530052867 | $40.19 | 59,097 | 530112399 | $358.26 |
| 7,482 | 530018342 | $777.74 | 33,290 | 530052868 | $540.28 | 59,098 | 530112400 | $3,426.00 |
| 7,483 | 530018343 | $45.68 | 33,291 | 530052872 | $29.45 | 59,099 | 530112401 | $251.20 |
| 7,484 | 530018344 | $630.72 | 33,292 | 530052873 | $388.28 | 59,100 | 530112407 | $1,441.50 |
| 7,485 | 530018346 | $243.75 | 33,293 | 530052874 | $31.30 | 59,101 | 530112410 | $266.00 |
| 7,486 | 530018347 | $272.31 | 33,294 | 530052875 | $18.70 | 59,102 | 530112412 | $288.30 |
| 7,487 | 530018350 | $1,695.06 | 33,295 | 530052878 | $5,126.41 | 59,103 | 530112413 | $2,060.00 |
| 7,488 | 530018354 | $776.56 | 33,296 | 530052881 | $148.76 | 59,104 | 530112416 | $65.73 |
| 7,489 | 530018356 | $31.30 | 33,297 | 530052882 | $449.97 | 59,105 | 530112420 | $27,451.00 |
| 7,490 | 530018361 | $45.68 | 33,298 | 530052884 | $319.76 | 59,106 | 530112421 | $388.28 |
| 7,491 | 530018362 | $15.65 | 33,299 | 530052885 | $35.20 | 59,107 | 530112424 | $4,568.00 |
| 7,492 | 530018363 | $1,324.72 | 33,300 | 530052887 | $123.18 | 59,108 | 530112425 | $685.20 |
| 7,493 | 530018368 | $685.20 | 33,301 | 530052888 | $35.33 | 59,109 | 530112427 | $128.30 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,494 | 530018373 | $137.34 | 33,302 | 530052890 | $129.60 | 59,110 | 530112428 | $39.00 |
| 7,495 | 530018374 | $68.52 | 33,303 | 530052893 | $30.65 | 59,111 | 530112429 | $3,307.50 |
| 7,496 | 530018375 | $4,704.99 | 33,304 | 530052899 | $342.60 | 59,112 | 530112432 | $1,256.20 |
| 7,497 | 530018379 | $600.90 | 33,305 | 530052906 | $114.20 | 59,113 | 530112436 | $122.40 |
| 7,498 | 530018381 | $53.08 | 33,306 | 530052912 | $423.14 | 59,114 | 530112437 | $226.97 |
| 7,499 | 530018382 | $106.80 | 33,307 | 530052916 | $11.42 | 59,115 | 530112438 | $267.30 |
| 7,500 | 530018383 | $1,106.98 | 33,308 | 530052921 | $342.60 | 59,116 | 530112439 | $510.50 |
| 7,501 | 530018391 | $1,261.44 | 33,309 | 530052922 | $78.25 | 59,117 | 530112441 | $228.40 |
| 7,502 | 530018392 | $6.26 | 33,310 | 530052923 | $412.85 | 59,118 | 530112445 | $980.00 |
| 7,503 | 530018393 | $205.56 | 33,311 | 530052924 | $89.46 | 59,119 | 530112453 | $1,971.00 |
| 7,504 | 530018395 | $59.13 | 33,312 | 530052925 | $2,284.00 | 59,120 | 530112455 | $156.50 |
| 7,505 | 530018398 | $12.52 | 33,313 | 530052929 | $45.68 | 59,121 | 530112457 | $460.09 |
| 7,506 | 530018399 | $787.10 | 33,314 | 530052931 | $1,142.00 | 59,122 | 530112466 | $319.76 |
| 7,507 | 530018407 | $3,130.00 | 33,315 | 530052937 | $58.11 | 59,123 | 530112470 | $54.60 |
| 7,508 | 530018412 | $1,603.91 | 33,316 | 530052941 | $53.40 | 59,124 | 530112472 | $386.50 |
| 7,509 | 530018414 | $822.24 | 33,317 | 530052943 | $721.40 | 59,125 | 530112474 | $16.00 |
| 7,510 | 530018419 | $140.17 | 33,318 | 530052944 | $571.00 | 59,126 | 530112475 | $799.40 |
| 7,511 | 530018420 | $47.59 | 33,319 | 530052948 | $114.20 | 59,127 | 530112478 | $15,397.52 |
| 7,512 | 530018423 | $19.71 | 33,320 | 530052949 | $68.52 | 59,128 | 530112481 | $124.00 |
| 7,513 | 530018424 | $335.07 | 33,321 | 530052951 | $45.68 | 59,129 | 530112484 | $913.60 |
| 7,514 | 530018425 | $705.70 | 33,322 | 530052952 | $388.28 | 59,130 | 530112485 | $24.80 |
| 7,515 | 530018426 | $45.68 | 33,323 | 530052960 | $22.84 | 59,131 | 530112488 | $22.84 |
| 7,516 | 530018432 | $418.73 | 33,324 | 530052964 | $12.83 | 59,132 | 530112490 | $114.20 |
| 7,517 | 530018434 | $182.72 | 33,325 | 530052966 | $8.09 | 59,133 | 530112491 | $32.40 |
| 7,518 | 530018435 | $457.38 | 33,326 | 530052971 | $9.39 | 59,134 | 530112493 | $2,101.45 |
| 7,519 | 530018437 | $205.56 | 33,327 | 530052972 | $43.55 | 59,135 | 530112497 | $29.30 |
| 7,520 | 530018440 | $236.52 | 33,328 | 530052974 | $0.39 | 59,136 | 530112501 | $109.10 |
| 7,521 | 530018446 | $1,713.00 | 33,329 | 530052977 | $641.65 | 59,137 | 530112507 | $59.47 |
| 7,522 | 530018451 | $137.04 | 33,330 | 530052981 | $68.52 | 59,138 | 530112509 | $411.74 |
| 7,523 | 530018452 | $22.00 | 33,331 | 530052982 | $99.25 | 59,139 | 530112510 | $3,187.44 |
| 7,524 | 530018453 | $133.20 | 33,332 | 530052983 | $121.15 | 59,140 | 530112513 | $228.40 |
| 7,525 | 530018459 | $904.21 | 33,333 | 530052984 | $3,057.07 | 59,141 | 530112515 | $8.73 |
| 7,526 | 530018461 | $45.68 | 33,334 | 530052990 | $36.45 | 59,142 | 530112519 | $913.60 |
| 7,527 | 530018463 | $433.96 | 33,335 | 530052991 | $274.40 | 59,143 | 530112531 | $97.20 |
| 7,528 | 530018464 | $264.69 | 33,336 | 530052992 | $6,852.00 | 59,144 | 530112534 | $3,196.00 |
| 7,529 | 530018465 | $192.20 | 33,337 | 530052993 | $3,850.88 | 59,145 | 530112535 | $68.52 |
| 7,530 | 530018466 | $228.40 | 33,338 | 530052996 | $114.20 | 59,146 | 530112536 | $23.70 |
| 7,531 | 530018468 | $68.62 | 33,339 | 530052997 | $5.66 | 59,147 | 530112540 | $260.63 |
| 7,532 | 530018469 | $297.52 | 33,340 | 530052998 | $64.30 | 59,148 | 530112541 | $845.08 |
| 7,533 | 530018470 | $22.84 | 33,341 | 530053001 | $1,347.56 | 59,149 | 530112543 | $961.00 |
| 7,534 | 530018474 | $520.87 | 33,342 | 530053002 | $42.20 | 59,150 | 530112551 | $384.08 |
| 7,535 | 530018479 | $630.72 | 33,343 | 530053005 | $793.80 | 59,151 | 530112552 | $399.60 |
| 7,536 | 530018480 | $732.24 | 33,344 | 530053007 | $479.64 | 59,152 | 530112553 | $33.05 |
| 7,537 | 530018482 | $23.96 | 33,345 | 530053010 | $1,355.38 | 59,153 | 530112554 | $697.00 |
| 7,538 | 530018484 | $1,222.02 | 33,346 | 530053011 | $1,142.00 | 59,154 | 530112556 | $777.60 |
| 7,539 | 530018485 | $1,416.08 | 33,347 | 530053012 | $311.27 | 59,155 | 530112557 | $19,600.00 |
| 7,540 | 530018488 | $45.68 | 33,348 | 530053013 | $203.02 | 59,156 | 530112562 | $1,565.00 |
| 7,541 | 530018489 | $273.42 | 33,349 | 530053014 | $580.28 | 59,157 | 530112568 | $205.56 |
| 7,542 | 530018490 | $3,076.17 | 33,350 | 530053015 | $13,206.00 | 59,158 | 530112569 | $35.20 |
| 7,543 | 530018491 | $102.00 | 33,351 | 530053017 | $3,220.44 | 59,159 | 530112571 | $255.60 |
| 7,544 | 530018493 | $23.65 | 33,352 | 530053018 | $98.40 | 59,160 | 530112572 | $276.00 |
| 7,545 | 530018495 | $867.92 | 33,353 | 530053021 | $3.13 | 59,161 | 530112574 | $317.13 |
| 7,546 | 530018498 | $0.28 | 33,354 | 530053022 | $28.83 | 59,162 | 530112576 | $885.00 |
| 7,547 | 530018500 | $109.50 | 33,355 | 530053031 | $6,326.68 | 59,163 | 530112581 | $188.80 |
| 7,548 | 530018508 | $12.52 | 33,356 | 530053032 | $26.46 | 59,164 | 530112584 | $87.80 |
| 7,549 | 530018510 | $22.84 | 33,357 | 530053036 | $192.00 | 59,165 | 530112585 | $2,058.00 |
| 7,550 | 530018511 | $91.18 | 33,358 | 530053037 | $45.68 | 59,166 | 530112587 | $330.75 |
| 7,551 | 530018513 | $2,089.26 | 33,359 | 530053041 | $159.88 | 59,167 | 530112591 | $413.69 |
| 7,552 | 530018516 | $202.43 | 33,360 | 530053046 | $332.89 | 59,168 | 530112594 | $596.95 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,553 | 530018517 | $0.60 | 33,361 | 530053047 | $1,783.78 | 59,169 | 530112595 | $641.80 |
| 7,554 | 530018527 | $91.36 | 33,362 | 530053050 | $605.43 | 59,170 | 530112596 | $430.21 |
| 7,555 | 530018531 | $597.77 | 33,363 | 530053051 | $34.68 | 59,171 | 530112597 | $1,565.00 |
| 7,556 | 530018532 | $22.90 | 33,364 | 530053057 | $5,973.37 | 59,172 | 530112610 | $576.48 |
| 7,557 | 530018537 | $91.36 | 33,365 | 530053059 | $9,058.80 | 59,173 | 530112611 | $1,187.68 |
| 7,558 | 530018538 | $867.92 | 33,366 | 530053060 | $159.88 | 59,174 | 530112612 | $109.55 |
| 7,559 | 530018542 | $377.46 | 33,367 | 530053061 | $9.61 | 59,175 | 530112615 | $20,556.00 |
| 7,560 | 530018544 | $79.74 | 33,368 | 530053062 | $118.17 | 59,176 | 530112616 | $166.14 |
| 7,561 | 530018550 | $137.04 | 33,369 | 530053068 | $9.86 | 59,177 | 530112621 | $5,766.00 |
| 7,562 | 530018551 | $339.47 | 33,370 | 530053073 | $315.50 | 59,178 | 530112623 | $26.78 |
| 7,563 | 530018553 | $22.84 | 33,371 | 530053074 | $182.72 | 59,179 | 530112628 | $138.82 |
| 7,564 | 530018554 | $137.04 | 33,372 | 530053076 | $296.92 | 59,180 | 530112630 | $1,380.50 |
| 7,565 | 530018555 | $22.84 | 33,373 | 530053078 | $4,111.20 | 59,181 | 530112636 | $76.00 |
| 7,566 | 530018557 | $1,484.60 | 33,374 | 530053081 | $91.36 | 59,182 | 530112637 | $456.80 |
| 7,567 | 530018561 | $33.30 | 33,375 | 530053084 | $130.00 | 59,183 | 530112639 | $228.40 |
| 7,568 | 530018563 | $479.64 | 33,376 | 530053086 | $20.96 | 59,184 | 530112640 | $132.30 |
| 7,569 | 530018566 | $92.35 | 33,377 | 530053087 | $1,096.32 | 59,185 | 530112646 | $15.65 |
| 7,570 | 530018568 | $1,438.83 | 33,378 | 530053088 | $6,416.55 | 59,186 | 530112647 | $22.84 |
| 7,571 | 530018569 | $10.32 | 33,379 | 530053089 | $228.40 | 59,187 | 530112649 | $63.00 |
| 7,572 | 530018570 | $133.91 | 33,380 | 530053090 | $91.00 | 59,188 | 530112654 | $5,528.00 |
| 7,573 | 530018573 | $11.61 | 33,381 | 530053091 | $2,109.62 | 59,189 | 530112656 | $3,771.40 |
| 7,574 | 530018575 | $156.75 | 33,382 | 530053092 | $370.95 | 59,190 | 530112659 | $257.00 |
| 7,575 | 530018580 | $335.07 | 33,383 | 530053096 | $15,988.00 | 59,191 | 530112662 | $594.70 |
| 7,576 | 530018584 | $66.15 | 33,384 | 530053102 | $32.11 | 59,192 | 530112663 | $1,142.00 |
| 7,577 | 530018588 | $591.30 | 33,385 | 530053104 | $458.28 | 59,193 | 530112672 | $99.62 |
| 7,578 | 530018589 | $21.91 | 33,386 | 530053105 | $1,654.85 | 59,194 | 530112674 | $214.80 |
| 7,579 | 530018591 | $587.58 | 33,387 | 530053106 | $114.20 | 59,195 | 530112679 | $1,142.00 |
| 7,580 | 530018596 | $3,037.72 | 33,388 | 530053107 | $12.66 | 59,196 | 530112681 | $39.42 |
| 7,581 | 530018600 | $275.94 | 33,389 | 530053108 | $89.62 | 59,197 | 530112682 | $230.93 |
| 7,582 | 530018601 | $433.62 | 33,390 | 530053109 | $78.25 | 59,198 | 530112684 | $21.94 |
| 7,583 | 530018603 | $21.91 | 33,391 | 530053110 | $138.10 | 59,199 | 530112685 | $961.00 |
| 7,584 | 530018604 | $478.00 | 33,392 | 530053112 | $125.88 | 59,200 | 530112686 | $479.64 |
| 7,585 | 530018605 | $777.35 | 33,393 | 530053113 | $961.00 | 59,201 | 530112697 | $17.70 |
| 7,586 | 530018606 | $6,281.00 | 33,394 | 530053115 | $156.50 | 59,202 | 530112700 | $288.30 |
| 7,587 | 530018608 | $9.39 | 33,395 | 530053116 | $93.90 | 59,203 | 530112701 | $388.28 |
| 7,588 | 530018609 | $228.40 | 33,396 | 530053117 | $456.80 | 59,204 | 530112702 | $342.60 |
| 7,589 | 530018615 | $2,284.00 | 33,397 | 530053120 | $22.84 | 59,205 | 530112703 | $27.15 |
| 7,590 | 530018618 | $3,973.75 | 33,398 | 530053124 | $342.60 | 59,206 | 530112705 | $2,284.00 |
| 7,591 | 530018623 | $259.95 | 33,399 | 530053125 | $159.88 | 59,207 | 530112711 | $62.52 |
| 7,592 | 530018624 | $319.97 | 33,400 | 530053127 | $1,313.00 | 59,208 | 530112712 | $116.80 |
| 7,593 | 530018630 | $23.21 | 33,401 | 530053128 | $685.20 | 59,209 | 530112714 | $22.80 |
| 7,594 | 530018631 | $185.22 | 33,402 | 530053129 | $593.84 | 59,210 | 530112716 | $510.00 |
| 7,595 | 530018634 | $4,171.24 | 33,403 | 530053132 | $274.08 | 59,211 | 530112720 | $571.00 |
| 7,596 | 530018637 | $17.10 | 33,404 | 530053136 | $45.46 | 59,212 | 530112722 | $34.90 |
| 7,597 | 530018649 | $315.36 | 33,405 | 530053139 | $31.30 | 59,213 | 530112725 | $228.40 |
| 7,598 | 530018652 | $251.64 | 33,406 | 530053141 | $2,284.00 | 59,214 | 530112727 | $87.40 |
| 7,599 | 530018653 | $1,654.80 | 33,407 | 530053144 | $350.05 | 59,215 | 530112731 | $319.76 |
| 7,600 | 530018654 | $98.55 | 33,408 | 530053145 | $139.83 | 59,216 | 530112733 | $717.64 |
| 7,601 | 530018658 | $635.04 | 33,409 | 530053147 | $39.56 | 59,217 | 530112734 | $2,128.85 |
| 7,602 | 530018661 | $1,329.15 | 33,410 | 530053150 | $456.80 | 59,218 | 530112737 | $776.56 |
| 7,603 | 530018662 | $68.52 | 33,411 | 530053154 | $48.05 | 59,219 | 530112738 | $576.60 |
| 7,604 | 530018664 | $1,139.81 | 33,412 | 530053158 | $19.20 | 59,220 | 530112749 | $115.00 |
| 7,605 | 530018666 | $23.64 | 33,413 | 530053162 | $2.00 | 59,221 | 530112752 | $66.00 |
| 7,606 | 530018667 | $258.10 | 33,414 | 530053167 | $230.64 | 59,222 | 530112757 | $17,578.00 |
| 7,607 | 530018669 | $2,707.43 | 33,415 | 530053171 | $38.44 | 59,223 | 530112759 | $228.40 |
| 7,608 | 530018670 | $271.33 | 33,416 | 530053175 | $137.04 | 59,224 | 530112760 | $137.04 |
| 7,609 | 530018671 | $134.09 | 33,417 | 530053177 | $114.20 | 59,225 | 530112761 | $685.20 |
| 7,610 | 530018674 | $34.71 | 33,418 | 530053182 | $4,111.80 | 59,226 | 530112765 | $22.84 |
| 7,611 | 530018676 | $34.40 | 33,419 | 530053187 | $137.04 | 59,227 | 530112767 | $342.60 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,612 | 530018678 | $525.32 | 33,420 | 530053188 | $319.76 | 59,228 | 530112769 | $16,673.20 |
| 7,613 | 530018679 | $275.94 | 33,421 | 530053201 | $22.59 | 59,229 | 530112770 | $68.52 |
| 7,614 | 530018684 | $1,783.40 | 33,422 | 530053202 | $1,950.26 | 59,230 | 530112771 | $121.80 |
| 7,615 | 530018686 | $293.79 | 33,423 | 530053203 | $91.36 | 59,231 | 530112773 | $11,255.00 |
| 7,616 | 530018688 | $626.84 | 33,424 | 530053204 | $17.19 | 59,232 | 530112776 | $626.00 |
| 7,617 | 530018689 | $293.79 | 33,425 | 530053205 | $296.92 | 59,233 | 530112781 | $1,728.00 |
| 7,618 | 530018692 | $1,596.51 | 33,426 | 530053206 | $3,664.72 | 59,234 | 530112783 | $22.84 |
| 7,619 | 530018695 | $650.43 | 33,427 | 530053207 | $15.65 | 59,235 | 530112785 | $21.30 |
| 7,620 | 530018697 | $88.23 | 33,428 | 530053208 | $153.76 | 59,236 | 530112790 | $390.54 |
| 7,621 | 530018698 | $1,099.39 | 33,429 | 530053209 | $155.52 | 59,237 | 530112795 | $4,568.00 |
| 7,622 | 530018702 | $384.67 | 33,430 | 530053210 | $456.80 | 59,238 | 530112798 | $36.57 |
| 7,623 | 530018703 | $502.48 | 33,431 | 530053211 | $9.51 | 59,239 | 530112799 | $4,848.48 |
| 7,624 | 530018705 | $78.25 | 33,432 | 530053212 | $7,207.50 | 59,240 | 530112800 | $153.58 |
| 7,625 | 530018709 | $1,841.44 | 33,433 | 530053215 | $228.40 | 59,241 | 530112803 | $1,296.00 |
| 7,626 | 530018716 | $753.72 | 33,434 | 530053220 | $66.15 | 59,242 | 530112807 | $4,568.00 |
| 7,627 | 530018717 | $292.05 | 33,435 | 530053221 | $342.60 | 59,243 | 530112809 | $12.40 |
| 7,628 | 530018719 | $583.47 | 33,436 | 530053223 | $147.11 | 59,244 | 530112810 | $175.19 |
| 7,629 | 530018721 | $4,111.20 | 33,437 | 530053224 | $45.68 | 59,245 | 530112812 | $324.00 |
| 7,630 | 530018722 | $74.78 | 33,438 | 530053232 | $98.76 | 59,246 | 530112813 | $15.65 |
| 7,631 | 530018724 | $753.72 | 33,439 | 530053236 | $22.84 | 59,247 | 530112815 | $228.40 |
| 7,632 | 530018729 | $9,610.00 | 33,440 | 530053237 | $1,010.04 | 59,248 | 530112816 | $12,596.00 |
| 7,633 | 530018730 | $114.20 | 33,441 | 530053239 | $22,030.66 | 59,249 | 530112819 | $309.20 |
| 7,634 | 530018731 | $913.60 | 33,442 | 530053240 | $94.88 | 59,250 | 530112824 | $983.72 |
| 7,635 | 530018735 | $23.23 | 33,443 | 530053242 | $64.48 | 59,251 | 530112829 | $3,151.92 |
| 7,636 | 530018736 | $1,484.60 | 33,444 | 530053243 | $21.00 | 59,252 | 530112830 | $274.08 |
| 7,637 | 530018740 | $45.68 | 33,445 | 530053244 | $1,142.00 | 59,253 | 530112832 | $3,690.00 |
| 7,638 | 530018747 | $159.94 | 33,446 | 530053248 | $114.20 | 59,254 | 530112833 | $327.54 |
| 7,639 | 530018756 | $116.52 | 33,447 | 530053252 | $342.60 | 59,255 | 530112838 | $91.36 |
| 7,640 | 530018757 | $182.72 | 33,448 | 530053253 | $49.04 | 59,256 | 530112844 | $263.68 |
| 7,641 | 530018763 | $133.91 | 33,449 | 530053257 | $114.20 | 59,257 | 530112847 | $73,088.00 |
| 7,642 | 530018768 | $252.19 | 33,450 | 530053258 | $12.45 | 59,258 | 530112848 | $1,297.35 |
| 7,643 | 530018769 | $91.36 | 33,451 | 530053260 | $63.64 | 59,259 | 530112851 | $152.10 |
| 7,644 | 530018771 | $388.28 | 33,452 | 530053261 | $685.20 | 59,260 | 530112858 | $776.56 |
| 7,645 | 530018774 | $306.32 | 33,453 | 530053262 | $372.12 | 59,261 | 530112860 | $136.52 |
| 7,646 | 530018785 | $1,257.49 | 33,454 | 530053265 | $33.36 | 59,262 | 530112861 | $1,120.00 |
| 7,647 | 530018786 | $43.82 | 33,455 | 530053269 | $1,142.00 | 59,263 | 530112868 | $1,335.93 |
| 7,648 | 530018790 | $502.74 | 33,456 | 530053270 | $598.50 | 59,264 | 530112871 | $240.99 |
| 7,649 | 530018792 | $22.84 | 33,457 | 530053271 | $228.40 | 59,265 | 530112877 | $252.68 |
| 7,650 | 530018793 | $23.68 | 33,458 | 530053273 | $7.73 | 59,266 | 530112879 | $1,142.00 |
| 7,651 | 530018795 | $1,964.24 | 33,459 | 530053275 | $48.05 | 59,267 | 530112883 | $62.60 |
| 7,652 | 530018798 | $563.46 | 33,460 | 530053276 | $58.46 | 59,268 | 530112889 | $480.95 |
| 7,653 | 530018805 | $67.06 | 33,461 | 530053280 | $456.80 | 59,269 | 530112892 | $2,152.00 |
| 7,654 | 530018807 | $799.40 | 33,462 | 530053283 | $1,142.00 | 59,270 | 530112893 | $363.43 |
| 7,655 | 530018808 | $114.20 | 33,463 | 530053284 | $0.78 | 59,271 | 530112897 | $1,142.00 |
| 7,656 | 530018810 | $327.14 | 33,464 | 530053286 | $456.80 | 59,272 | 530112905 | $55.50 |
| 7,657 | 530018818 | $171.86 | 33,465 | 530053287 | $296.92 | 59,273 | 530112906 | $226.49 |
| 7,658 | 530018828 | $1,531.80 | 33,466 | 530053290 | $98.92 | 59,274 | 530112907 | $3.13 |
| 7,659 | 530018829 | $641.94 | 33,467 | 530053297 | $137.04 | 59,275 | 530112908 | $388.28 |
| 7,660 | 530018831 | $137.15 | 33,468 | 530053298 | $122.40 | 59,276 | 530112916 | $2,284.00 |
| 7,661 | 530018836 | $890.76 | 33,469 | 530053301 | $22.84 | 59,277 | 530112918 | $131.93 |
| 7,662 | 530018838 | $429.74 | 33,470 | 530053303 | $25,948.00 | 59,278 | 530112919 | $626.00 |
| 7,663 | 530018839 | $487,103.89 | 33,471 | 530053304 | $946.00 | 59,279 | 530112922 | $203.45 |
| 7,664 | 530018840 | $1,120.54 | 33,472 | 530053305 | $2.16 | 59,280 | 530112926 | $54.72 |
| 7,665 | 530018842 | $25,600.45 | 33,473 | 530053308 | $22.84 | 59,281 | 530112927 | $55.29 |
| 7,666 | 530018845 | $375.84 | 33,474 | 530053312 | $197.10 | 59,282 | 530112932 | $2,284.00 |
| 7,667 | 530018846 | $31.30 | 33,475 | 530053315 | $3,036.77 | 59,283 | 530112934 | $640.88 |
| 7,668 | 530018854 | $2,679.66 | 33,476 | 530053317 | $44.36 | 59,284 | 530112941 | $45.68 |
| 7,669 | 530018857 | $445,093.04 | 33,477 | 530053318 | $228.40 | 59,285 | 530112946 | $12.52 |
| 7,670 | 530018858 | $22.84 | 33,478 | 530053321 | $776.56 | 59,286 | 530112949 | $78.25 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,671 | 530018861 | $350,086.09 | 33,479 | 530053322 | $79.82 | 59,287 | 530112951 | $244.05 |
| 7,672 | 530018863 | $1,922.54 | 33,480 | 530053323 | $45.68 | 59,288 | 530112956 | $132.30 |
| 7,673 | 530018873 | $1,210.52 | 33,481 | 530053324 | $0.86 | 59,289 | 530112964 | $1,565.00 |
| 7,674 | 530018883 | $19,879.10 | 33,482 | 530053325 | $38.15 | 59,290 | 530112965 | $548.16 |
| 7,675 | 530018886 | $58.42 | 33,483 | 530053326 | $384.40 | 59,291 | 530112968 | $1,939.00 |
| 7,676 | 530018889 | $1,408.50 | 33,484 | 530053331 | $456.80 | 59,292 | 530112975 | $913.60 |
| 7,677 | 530018894 | $367,280.09 | 33,485 | 530053332 | $174.60 | 59,293 | 530112976 | $571.00 |
| 7,678 | 530018896 | $22.71 | 33,486 | 530053333 | $229.58 | 59,294 | 530112980 | $316.03 |
| 7,679 | 530018901 | $873.18 | 33,487 | 530053335 | $91.36 | 59,295 | 530112982 | $2,883.00 |
| 7,680 | 530018904 | $55,632.15 | 33,488 | 530053338 | $12.52 | 59,296 | 530112986 | $456.80 |
| 7,681 | 530018907 | $4,026.59 | 33,489 | 530053342 | $45.68 | 59,297 | 530112989 | $91.60 |
| 7,682 | 530018918 | $36,805.67 | 33,490 | 530053344 | $753.35 | 59,298 | 530112997 | $411.12 |
| 7,683 | 530018919 | $488,583.61 | 33,491 | 530053345 | $816.85 | 59,299 | 530113005 | $740.31 |
| 7,684 | 530018921 | $8,293.75 | 33,492 | 530053349 | $904.00 | 59,300 | 530113006 | $39.00 |
| 7,685 | 530018924 | $16,143,186.10 | 33,493 | 530053353 | $19.71 | 59,301 | 530113007 | $799.40 |
| 7,686 | 530018926 | $42.55 | 33,494 | 530053355 | $7.36 | 59,302 | 530113008 | $2,284.00 |
| 7,687 | 530018930 | $644.78 | 33,495 | 530053359 | $409.20 | 59,303 | 530113009 | $31.30 |
| 7,688 | 530018933 | $4,979.12 | 33,496 | 530053361 | $66.15 | 59,304 | 530113011 | $232.25 |
| 7,689 | 530018936 | $127,931.05 | 33,497 | 530053362 | $1,597.71 | 59,305 | 530113014 | $2,799.36 |
| 7,690 | 530018937 | $12.96 | 33,498 | 530053369 | $3.76 | 59,306 | 530113020 | $329.87 |
| 7,691 | 530018939 | $16,890.50 | 33,499 | 530053371 | $115.32 | 59,307 | 530113021 | $3,307.50 |
| 7,692 | 530018940 | $1,763.00 | 33,500 | 530053373 | $47.23 | 59,308 | 530113029 | $205.56 |
| 7,693 | 530018941 | $142.56 | 33,501 | 530053375 | $685.20 | 59,309 | 530113031 | $782.50 |
| 7,694 | 530018942 | $1,927.05 | 33,502 | 530053376 | $2,284.00 | 59,310 | 530113033 | $455.70 |
| 7,695 | 530018943 | $70.50 | 33,503 | 530053377 | $1,400.50 | 59,311 | 530113034 | $13,600.68 |
| 7,696 | 530018945 | $31.02 | 33,504 | 530053381 | $82.28 | 59,312 | 530113036 | $1,466.24 |
| 7,697 | 530018951 | $2,138,027.08 | 33,505 | 530053382 | $1,782.00 | 59,313 | 530113039 | $22.33 |
| 7,698 | 530018957 | $6,318.08 | 33,506 | 530053389 | $1,358.57 | 59,314 | 530113040 | $19.57 |
| 7,699 | 530018958 | $8,666.10 | 33,507 | 530053390 | $48.05 | 59,315 | 530113043 | $134.10 |
| 7,700 | 530018962 | $78,573.89 | 33,508 | 530053391 | $50.14 | 59,316 | 530113044 | $822.24 |
| 7,701 | 530018966 | $939.00 | 33,509 | 530053392 | $651.64 | 59,317 | 530113045 | $19,177.00 |
| 7,702 | 530018976 | $168,560.48 | 33,510 | 530053395 | $1,027.80 | 59,318 | 530113055 | $365.44 |
| 7,703 | 530018977 | $464,681.51 | 33,511 | 530053402 | $913.60 | 59,319 | 530113056 | $2.35 |
| 7,704 | 530018978 | $4,047.09 | 33,512 | 530053404 | $350.20 | 59,320 | 530113057 | $7,478.00 |
| 7,705 | 530018979 | $44,492.95 | 33,513 | 530053410 | $45.68 | 59,321 | 530113058 | $313.00 |
| 7,706 | 530018989 | $393.87 | 33,514 | 530053411 | $228.40 | 59,322 | 530113060 | $156.50 |
| 7,707 | 530018990 | $945,751.47 | 33,515 | 530053412 | $115.73 | 59,323 | 530113061 | $570.96 |
| 7,708 | 530019001 | $68,721.96 | 33,516 | 530053415 | $3,197.60 | 59,324 | 530113062 | $100.66 |
| 7,709 | 530019004 | $4.19 | 33,517 | 530053417 | $137.04 | 59,325 | 530113063 | $24,475.00 |
| 7,710 | 530019020 | $45.68 | 33,518 | 530053418 | $72.15 | 59,326 | 530113064 | $228.40 |
| 7,711 | 530019030 | $71,274.86 | 33,519 | 530053421 | $191.20 | 59,327 | 530113070 | $45.68 |
| 7,712 | 530019031 | $572,901.15 | 33,520 | 530053422 | $3.00 | 59,328 | 530113080 | $129.15 |
| 7,713 | 530019036 | $5,724.77 | 33,521 | 530053423 | $45.68 | 59,329 | 530113082 | $1,142.00 |
| 7,714 | 530019040 | $3,407.02 | 33,522 | 530053428 | $159.88 | 59,330 | 530113087 | $661.50 |
| 7,715 | 530019048 | $751.20 | 33,523 | 530053440 | $98.55 | 59,331 | 530113100 | $9,136.00 |
| 7,716 | 530019072 | $15,862.84 | 33,524 | 530053445 | $228.40 | 59,332 | 530113101 | $1,017.98 |
| 7,717 | 530019073 | $69.87 | 33,525 | 530053446 | $68.52 | 59,333 | 530113105 | $456.80 |
| 7,718 | 530019076 | $1,906.08 | 33,526 | 530053448 | $65.52 | 59,334 | 530113106 | $698.80 |
| 7,719 | 530019085 | $5,292.00 | 33,527 | 530053450 | $132.30 | 59,335 | 530113115 | $286.02 |
| 7,720 | 530019095 | $2,565.76 | 33,528 | 530053451 | $218.69 | 59,336 | 530113116 | $2,060.00 |
| 7,721 | 530019096 | $938.92 | 33,529 | 530053456 | $1,462.00 | 59,337 | 530113120 | $456.80 |
| 7,722 | 530019097 | $93.58 | 33,530 | 530053457 | $240.25 | 59,338 | 530113122 | $2,169.08 |
| 7,723 | 530019098 | $378.78 | 33,531 | 530053460 | $182.72 | 59,339 | 530113123 | $313.00 |
| 7,724 | 530019099 | $2,434.78 | 33,532 | 530053462 | $45.27 | 59,340 | 530113127 | $261.00 |
| 7,725 | 530019100 | $543.11 | 33,533 | 530053463 | $114.20 | 59,341 | 530113128 | $576.60 |
| 7,726 | 530019101 | $2,597.28 | 33,534 | 530053467 | $84.63 | 59,342 | 530113132 | $251.88 |
| 7,727 | 530019102 | $1,471.12 | 33,535 | 530053471 | $1,142.00 | 59,343 | 530113137 | $3.13 |
| 7,728 | 530019103 | $613.85 | 33,536 | 530053473 | $391.25 | 59,344 | 530113138 | $187.97 |
| 7,729 | 530019104 | $591.01 | 33,537 | 530053474 | $388.28 | 59,345 | 530113144 | $35.60 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,730 | 530019105 | $2,697.13 | 33,538 | 530053479 | $1,914.98 | 59,346 | 530113145 | $319.76 |
| 7,731 | 530019106 | $242.65 | 33,539 | 530053480 | $228.40 | 59,347 | 530113149 | $433.96 |
| 7,732 | 530019107 | $1,088.43 | 33,540 | 530053481 | $5,139.00 | 59,348 | 530113150 | $2,398.22 |
| 7,733 | 530019108 | $141.49 | 33,541 | 530053486 | $11.61 | 59,349 | 530113158 | $228.40 |
| 7,734 | 530019109 | $288.58 | 33,542 | 530053488 | $1,918.35 | 59,350 | 530113163 | $228.40 |
| 7,735 | 530019110 | $189.39 | 33,543 | 530053492 | $228.40 | 59,351 | 530113164 | $132.30 |
| 7,736 | 530019111 | $108.47 | 33,544 | 530053493 | $91.36 | 59,352 | 530113166 | $96.10 |
| 7,737 | 530019112 | $169.68 | 33,545 | 530053494 | $262.13 | 59,353 | 530113167 | $805.86 |
| 7,738 | 530019114 | $1,535.73 | 33,546 | 530053499 | $67.17 | 59,354 | 530113168 | $182.40 |
| 7,739 | 530019115 | $76.10 | 33,547 | 530053501 | $114.20 | 59,355 | 530113169 | $3,245.00 |
| 7,740 | 530019116 | $118.65 | 33,548 | 530053503 | $3,585.88 | 59,356 | 530113170 | $18,018.75 |
| 7,741 | 530019117 | $3,593.96 | 33,549 | 530053506 | $266.05 | 59,357 | 530113176 | $12.52 |
| 7,742 | 530019118 | $1,775.25 | 33,550 | 530053507 | $479.64 | 59,358 | 530113179 | $154.69 |
| 7,743 | 530019119 | $164.33 | 33,551 | 530053513 | $9.38 | 59,359 | 530113180 | $9.20 |
| 7,744 | 530019121 | $10,278.00 | 33,552 | 530053514 | $467.42 | 59,360 | 530113181 | $4,562.37 |
| 7,745 | 530019122 | $3,571.12 | 33,553 | 530053516 | $80.45 | 59,361 | 530113188 | $19.71 |
| 7,746 | 530019123 | $118.65 | 33,554 | 530053518 | $0.70 | 59,362 | 530113189 | $88.75 |
| 7,747 | 530019124 | $212.23 | 33,555 | 530053520 | $32.40 | 59,363 | 530113190 | $530.90 |
| 7,748 | 530019127 | $167.66 | 33,556 | 530053521 | $536.89 | 59,364 | 530113191 | $685.20 |
| 7,749 | 530019130 | $1,868.83 | 33,557 | 530053522 | $1,723.07 | 59,365 | 530113192 | $45.68 |
| 7,750 | 530019131 | $1,079.54 | 33,558 | 530053524 | $342.60 | 59,366 | 530113195 | $1,158.90 |
| 7,751 | 530019133 | $260.13 | 33,559 | 530053525 | $2,646.00 | 59,367 | 530113198 | $437.90 |
| 7,752 | 530019134 | $191.61 | 33,560 | 530053526 | $570.60 | 59,368 | 530113200 | $1,606.48 |
| 7,753 | 530019135 | $237.29 | 33,561 | 530053528 | $342.40 | 59,369 | 530113204 | $73.00 |
| 7,754 | 530019136 | $164.33 | 33,562 | 530053529 | $22.84 | 59,370 | 530113207 | $14,902.00 |
| 7,755 | 530019137 | $189.39 | 33,563 | 530053538 | $2,896.23 | 59,371 | 530113208 | $2,855.00 |
| 7,756 | 530019138 | $189.39 | 33,564 | 530053542 | $6.26 | 59,372 | 530113210 | $1,371.64 |
| 7,757 | 530019139 | $72.97 | 33,565 | 530053543 | $581.91 | 59,373 | 530113213 | $1,323.00 |
| 7,758 | 530019140 | $141.49 | 33,566 | 530053545 | $1,971.00 | 59,374 | 530113215 | $32,417.00 |
| 7,759 | 530019141 | $118.65 | 33,567 | 530053546 | $8,628.24 | 59,375 | 530113220 | $436.00 |
| 7,760 | 530019142 | $282.97 | 33,568 | 530053551 | $22.84 | 59,376 | 530113222 | $415.40 |
| 7,761 | 530019143 | $212.23 | 33,569 | 530053552 | $54.73 | 59,377 | 530113227 | $685.20 |
| 7,762 | 530019146 | $237.29 | 33,570 | 530053553 | $22.84 | 59,378 | 530113235 | $183.43 |
| 7,763 | 530019148 | $141.49 | 33,571 | 530053554 | $77.80 | 59,379 | 530113236 | $1,046.72 |
| 7,764 | 530019149 | $116.42 | 33,572 | 530053558 | $103.40 | 59,380 | 530113240 | $2,512.40 |
| 7,765 | 530019150 | $352.70 | 33,573 | 530053559 | $13.46 | 59,381 | 530113248 | $6,121.12 |
| 7,766 | 530019151 | $352.78 | 33,574 | 530053569 | $22.84 | 59,382 | 530113249 | $4,568.00 |
| 7,767 | 530019152 | $919.66 | 33,575 | 530053570 | $610.54 | 59,383 | 530113251 | $1,847.73 |
| 7,768 | 530019153 | $189.39 | 33,576 | 530053572 | $288.50 | 59,384 | 530113256 | $77.76 |
| 7,769 | 530019154 | $214.45 | 33,577 | 530053575 | $6,473.00 | 59,385 | 530113258 | $501.84 |
| 7,770 | 530019155 | $93.58 | 33,578 | 530053576 | $3,412.82 | 59,386 | 530113259 | $228.40 |
| 7,771 | 530019156 | $164.33 | 33,579 | 530053577 | $114.20 | 59,387 | 530113263 | $8,359.20 |
| 7,772 | 530019157 | $353.72 | 33,580 | 530053578 | $71.99 | 59,388 | 530113265 | $63.41 |
| 7,773 | 530019158 | $212.23 | 33,581 | 530053585 | $9.72 | 59,389 | 530113266 | $41.95 |
| 7,774 | 530019159 | $237.29 | 33,582 | 530053587 | $1,252.00 | 59,390 | 530113269 | $137.04 |
| 7,775 | 530019160 | $95.81 | 33,583 | 530053589 | $3,700.08 | 59,391 | 530113270 | $31.30 |
| 7,776 | 530019161 | $7.48 | 33,584 | 530053592 | $266.47 | 59,392 | 530113271 | $1,560.00 |
| 7,777 | 530019163 | $143.71 | 33,585 | 530053593 | $1,339.88 | 59,393 | 530113272 | $74.99 |
| 7,778 | 530019164 | $1,732.72 | 33,586 | 530053596 | $15.65 | 59,394 | 530113274 | $1.35 |
| 7,779 | 530019165 | $799.40 | 33,587 | 530053598 | $228.40 | 59,395 | 530113276 | $1,668.81 |
| 7,780 | 530019169 | $235.07 | 33,588 | 530053601 | $1,049.20 | 59,396 | 530113277 | $442.19 |
| 7,781 | 530019170 | $803.24 | 33,589 | 530053603 | $31.30 | 59,397 | 530113278 | $62.60 |
| 7,782 | 530019172 | $118.65 | 33,590 | 530053604 | $1,370.40 | 59,398 | 530113284 | $799.40 |
| 7,783 | 530019173 | $353.72 | 33,591 | 530053614 | $137.04 | 59,399 | 530113288 | $91.36 |
| 7,784 | 530019174 | $141.49 | 33,592 | 530053615 | $81.60 | 59,400 | 530113292 | $114.20 |
| 7,785 | 530019175 | $141.49 | 33,593 | 530053616 | $313.00 | 59,401 | 530113297 | $2,300.00 |
| 7,786 | 530019176 | $118.65 | 33,594 | 530053619 | $3,083.05 | 59,402 | 530113301 | $240.00 |
| 7,787 | 530019177 | $1,515.72 | 33,595 | 530053621 | $1,597.20 | 59,403 | 530113303 | $456.80 |
| 7,788 | 530019178 | $72.97 | 33,596 | 530053624 | $1,341.13 | 59,404 | 530113307 | $228.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,789 | 530019179 | $686.82 | 33,597 | 530053629 | $874.51 | 59,405 | 530113309 | $15.65 |
| 7,790 | 530019180 | $237.29 | 33,598 | 530053630 | $530.24 | 59,406 | 530113310 | $40.33 |
| 7,791 | 530019181 | $187.17 | 33,599 | 530053635 | $12.52 | 59,407 | 530113311 | $779.90 |
| 7,792 | 530019182 | $969.79 | 33,600 | 530053638 | $135.30 | 59,408 | 530113313 | $274.08 |
| 7,793 | 530019183 | $93.58 | 33,601 | 530053640 | $78.49 | 59,409 | 530113316 | $2,284.00 |
| 7,794 | 530019184 | $497.43 | 33,602 | 530053642 | $730.88 | 59,410 | 530113317 | $257.00 |
| 7,795 | 530019185 | $116.42 | 33,603 | 530053650 | $3,426.00 | 59,411 | 530113318 | $131.46 |
| 7,796 | 530019187 | $9.26 | 33,604 | 530053651 | $228.40 | 59,412 | 530113322 | $16.10 |
| 7,797 | 530019192 | $876.20 | 33,605 | 530053654 | $3,677.24 | 59,413 | 530113330 | $776.56 |
| 7,798 | 530019194 | $449.52 | 33,606 | 530053658 | $1,507.44 | 59,414 | 530113332 | $131.20 |
| 7,799 | 530019195 | $35.25 | 33,607 | 530053659 | $228.40 | 59,415 | 530113338 | $4,568.00 |
| 7,800 | 530019196 | $70.03 | 33,608 | 530053660 | $1,479.05 | 59,416 | 530113340 | $133.70 |
| 7,801 | 530019197 | $25.87 | 33,609 | 530053661 | $80.75 | 59,417 | 530113342 | $776.56 |
| 7,802 | 530019198 | $137.04 | 33,610 | 530053662 | $132.30 | 59,418 | 530113346 | $822.24 |
| 7,803 | 530019199 | $123.73 | 33,611 | 530053663 | $5.86 | 59,419 | 530113348 | $50,248.00 |
| 7,804 | 530019200 | $227.07 | 33,612 | 530053664 | $1,524.01 | 59,420 | 530113352 | $258.00 |
| 7,805 | 530019201 | $22.84 | 33,613 | 530053669 | $80.40 | 59,421 | 530113353 | $1,079.14 |
| 7,806 | 530019202 | $96.28 | 33,614 | 530053671 | $15.48 | 59,422 | 530113356 | $451.12 |
| 7,807 | 530019203 | $45.68 | 33,615 | 530053673 | $1,142.00 | 59,423 | 530113357 | $544.76 |
| 7,808 | 530019204 | $45.68 | 33,616 | 530053674 | $1,227.68 | 59,424 | 530113359 | $376.48 |
| 7,809 | 530019205 | $47.19 | 33,617 | 530053678 | $31.20 | 59,425 | 530113361 | $350.10 |
| 7,810 | 530019206 | $100.89 | 33,618 | 530053679 | $45.68 | 59,426 | 530113363 | $26.34 |
| 7,811 | 530019207 | $659.53 | 33,619 | 530053680 | $2,284.00 | 59,427 | 530113382 | $41.10 |
| 7,812 | 530019208 | $52.75 | 33,620 | 530053683 | $7.49 | 59,428 | 530113383 | $290.72 |
| 7,813 | 530019209 | $100.89 | 33,621 | 530053689 | $4,568.00 | 59,429 | 530113390 | $78,110.00 |
| 7,814 | 530019210 | $52.75 | 33,622 | 530053691 | $101.55 | 59,430 | 530113391 | $3,969.00 |
| 7,815 | 530019211 | $22.84 | 33,623 | 530053694 | $274.08 | 59,431 | 530113392 | $342.60 |
| 7,816 | 530019212 | $22.84 | 33,624 | 530053695 | $125.20 | 59,432 | 530113397 | $7,241.00 |
| 7,817 | 530019213 | $220.00 | 33,625 | 530053697 | $22.84 | 59,433 | 530113398 | $1,882.50 |
| 7,818 | 530019214 | $149.02 | 33,626 | 530053699 | $513.62 | 59,434 | 530113407 | $2,284.00 |
| 7,819 | 530019215 | $52.75 | 33,627 | 530053708 | $40.13 | 59,435 | 530113419 | $799.40 |
| 7,820 | 530019216 | $22.84 | 33,628 | 530053709 | $159.88 | 59,436 | 530113421 | $172.71 |
| 7,821 | 530019217 | $12.77 | 33,629 | 530053712 | $228.40 | 59,437 | 530113422 | $14,164.40 |
| 7,822 | 530019218 | $22.84 | 33,630 | 530053722 | $45.68 | 59,438 | 530113423 | $3,596.35 |
| 7,823 | 530019219 | $22.84 | 33,631 | 530053724 | $1,324.72 | 59,439 | 530113425 | $530.50 |
| 7,824 | 530019220 | $22.84 | 33,632 | 530053725 | $45.68 | 59,440 | 530113431 | $652.82 |
| 7,825 | 530019221 | $70.98 | 33,633 | 530053726 | $22.84 | 59,441 | 530113433 | $3,217.01 |
| 7,826 | 530019222 | $22.84 | 33,634 | 530053734 | $494.68 | 59,442 | 530113434 | $2,070.76 |
| 7,827 | 530019223 | $48.14 | 33,635 | 530053738 | $207.41 | 59,443 | 530113439 | $2,127.50 |
| 7,828 | 530019224 | $541.96 | 33,636 | 530053740 | $730.88 | 59,444 | 530113440 | $326.74 |
| 7,829 | 530019225 | $465.30 | 33,637 | 530053744 | $68.52 | 59,445 | 530113444 | $5,755.05 |
| 7,830 | 530019226 | $22.84 | 33,638 | 530053745 | $68.52 | 59,446 | 530113445 | $152.35 |
| 7,831 | 530019227 | $22.84 | 33,639 | 530053747 | $3.13 | 59,447 | 530113449 | $849.43 |
| 7,832 | 530019228 | $48.14 | 33,640 | 530053750 | $348.30 | 59,448 | 530113450 | $1,565.00 |
| 7,833 | 530019229 | $78.05 | 33,641 | 530053751 | $46.95 | 59,449 | 530113451 | $61.49 |
| 7,834 | 530019230 | $48.14 | 33,642 | 530053754 | $205.56 | 59,450 | 530113454 | $422.79 |
| 7,835 | 530019231 | $2.46 | 33,643 | 530053757 | $1,484.60 | 59,451 | 530113455 | $1,787.46 |
| 7,836 | 530019232 | $369.02 | 33,644 | 530053758 | $758.42 | 59,452 | 530113462 | $770.45 |
| 7,837 | 530019233 | $518.05 | 33,645 | 530053761 | $78.81 | 59,453 | 530113465 | $6,967.92 |
| 7,838 | 530019234 | $755.46 | 33,646 | 530053765 | $92.78 | 59,454 | 530113467 | $13,157.20 |
| 7,839 | 530019235 | $268.14 | 33,647 | 530053766 | $826.00 | 59,455 | 530113469 | $41.02 |
| 7,840 | 530019236 | $70.98 | 33,648 | 530053772 | $56.80 | 59,456 | 530113471 | $1,142.00 |
| 7,841 | 530019238 | $90.52 | 33,649 | 530053775 | $91.36 | 59,457 | 530113473 | $16,991.39 |
| 7,842 | 530019239 | $84.11 | 33,650 | 530053777 | $1,581.54 | 59,458 | 530113474 | $172.50 |
| 7,843 | 530019240 | $92.87 | 33,651 | 530053783 | $228.40 | 59,459 | 530113475 | $15.79 |
| 7,844 | 530019241 | $249.91 | 33,652 | 530053792 | $15.08 | 59,460 | 530113476 | $2,075.50 |
| 7,845 | 530019242 | $32.37 | 33,653 | 530053794 | $388.28 | 59,461 | 530113478 | $6,852.00 |
| 7,846 | 530019243 | $167.65 | 33,654 | 530053795 | $50.74 | 59,462 | 530113480 | $1,827.20 |
| 7,847 | 530019244 | $138.55 | 33,655 | 530053801 | $228.60 | 59,463 | 530113485 | $1,598.80 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,848 | 530019245 | $24.35 | 33,656 | 530053804 | $228.40 | 59,464 | 530113488 | $4,568.00 |
| 7,849 | 530019246 | $103.34 | 33,657 | 530053805 | $140.71 | 59,465 | 530113490 | $39.68 |
| 7,850 | 530019247 | $78.05 | 33,658 | 530053806 | $39.18 | 59,466 | 530113491 | $19,710.00 |
| 7,851 | 530019248 | $48.14 | 33,659 | 530053808 | $430.42 | 59,467 | 530113494 | $1,713.00 |
| 7,852 | 530019249 | $290.98 | 33,660 | 530053811 | $24.80 | 59,468 | 530113496 | $239.00 |
| 7,853 | 530019250 | $197.16 | 33,661 | 530053812 | $3.13 | 59,469 | 530113497 | $111.60 |
| 7,854 | 530019252 | $298.05 | 33,662 | 530053815 | $228.40 | 59,470 | 530113501 | $86.49 |
| 7,855 | 530019253 | $487.21 | 33,663 | 530053818 | $1,860.00 | 59,471 | 530113506 | $27,408.00 |
| 7,856 | 530019254 | $211.61 | 33,664 | 530053821 | $4,568.00 | 59,472 | 530113510 | $1,142.00 |
| 7,857 | 530019255 | $2.46 | 33,665 | 530053822 | $1,713.00 | 59,473 | 530113513 | $593.84 |
| 7,858 | 530019256 | $171.86 | 33,666 | 530053824 | $11.97 | 59,474 | 530113514 | $48.05 |
| 7,859 | 530019257 | $257.29 | 33,667 | 530053825 | $4.37 | 59,475 | 530113518 | $76.75 |
| 7,860 | 530019258 | $3.03 | 33,668 | 530053827 | $52.85 | 59,476 | 530113520 | $217.94 |
| 7,861 | 530019259 | $3.13 | 33,669 | 530053828 | $228.40 | 59,477 | 530113521 | $228.40 |
| 7,862 | 530019260 | $3.13 | 33,670 | 530053832 | $289.40 | 59,478 | 530113522 | $4,420.60 |
| 7,863 | 530019261 | $140.07 | 33,671 | 530053835 | $1,017.00 | 59,479 | 530113526 | $4,674.60 |
| 7,864 | 530019262 | $53.21 | 33,672 | 530053836 | $194.46 | 59,480 | 530113530 | $32.68 |
| 7,865 | 530019264 | $9.61 | 33,673 | 530053840 | $78.25 | 59,481 | 530113532 | $1,598.80 |
| 7,866 | 530019265 | $24.35 | 33,674 | 530053841 | $228.40 | 59,482 | 530113537 | $114.20 |
| 7,867 | 530019266 | $70.03 | 33,675 | 530053845 | $63.70 | 59,483 | 530113538 | $2,517.10 |
| 7,868 | 530019267 | $25.87 | 33,676 | 530053846 | $13.75 | 59,484 | 530113540 | $78.25 |
| 7,869 | 530019268 | $22.84 | 33,677 | 530053847 | $595.14 | 59,485 | 530113546 | $4,568.00 |
| 7,870 | 530019269 | $146.57 | 33,678 | 530053848 | $22.84 | 59,486 | 530113548 | $17.50 |
| 7,871 | 530019270 | $25.87 | 33,679 | 530053849 | $48.05 | 59,487 | 530113549 | $419.25 |
| 7,872 | 530019271 | $94.39 | 33,680 | 530053851 | $648.00 | 59,488 | 530113554 | $11,051.50 |
| 7,873 | 530019272 | $24.35 | 33,681 | 530053854 | $576.43 | 59,489 | 530113556 | $878.14 |
| 7,874 | 530019273 | $25.87 | 33,682 | 530053856 | $45.68 | 59,490 | 530113557 | $890.70 |
| 7,875 | 530019274 | $22.84 | 33,683 | 530053857 | $516.00 | 59,491 | 530113558 | $1,091.00 |
| 7,876 | 530019275 | $48.71 | 33,684 | 530053860 | $22.84 | 59,492 | 530113559 | $101.15 |
| 7,877 | 530019276 | $22.84 | 33,685 | 530053861 | $144.15 | 59,493 | 530113560 | $271.17 |
| 7,878 | 530019277 | $92.87 | 33,686 | 530053863 | $960.00 | 59,494 | 530113561 | $285.10 |
| 7,879 | 530019278 | $70.03 | 33,687 | 530053867 | $433.96 | 59,495 | 530113564 | $738.51 |
| 7,880 | 530019279 | $22.84 | 33,688 | 530053871 | $159.88 | 59,496 | 530113565 | $250.40 |
| 7,881 | 530019280 | $47.19 | 33,689 | 530053878 | $114.20 | 59,497 | 530113566 | $3,120.00 |
| 7,882 | 530019281 | $24.35 | 33,690 | 530053879 | $927.65 | 59,498 | 530113567 | $5,489.50 |
| 7,883 | 530019282 | $48.14 | 33,691 | 530053880 | $2,284.00 | 59,499 | 530113571 | $1,164.84 |
| 7,884 | 530019283 | $24.35 | 33,692 | 530053881 | $205.56 | 59,500 | 530113574 | $228.40 |
| 7,885 | 530019284 | $187.26 | 33,693 | 530053882 | $56.34 | 59,501 | 530113582 | $489.12 |
| 7,886 | 530019285 | $187.26 | 33,694 | 530053883 | $84.60 | 59,502 | 530113585 | $76.00 |
| 7,887 | 530019286 | $55.88 | 33,695 | 530053884 | $18.63 | 59,503 | 530113586 | $20,286.00 |
| 7,888 | 530019287 | $25.87 | 33,696 | 530053885 | $102.00 | 59,504 | 530113588 | $3,426.00 |
| 7,889 | 530019288 | $96.28 | 33,697 | 530053887 | $730.88 | 59,505 | 530113589 | $122.00 |
| 7,890 | 530019289 | $22.84 | 33,698 | 530053888 | $2,284.00 | 59,506 | 530113604 | $66.04 |
| 7,891 | 530019290 | $47.19 | 33,699 | 530053891 | $0.32 | 59,507 | 530113605 | $114.20 |
| 7,892 | 530019292 | $45.68 | 33,700 | 530053894 | $7.04 | 59,508 | 530113607 | $232.50 |
| 7,893 | 530019293 | $22.84 | 33,701 | 530053895 | $189.68 | 59,509 | 530113609 | $114.20 |
| 7,894 | 530019294 | $22.84 | 33,702 | 530053896 | $237.88 | 59,510 | 530113611 | $211.00 |
| 7,895 | 530019295 | $187.26 | 33,703 | 530053897 | $388.28 | 59,511 | 530113613 | $15.65 |
| 7,896 | 530019296 | $345.73 | 33,704 | 530053900 | $159.88 | 59,512 | 530113614 | $69.28 |
| 7,897 | 530019297 | $210.10 | 33,705 | 530053906 | $5.60 | 59,513 | 530113616 | $2,284.00 |
| 7,898 | 530019298 | $53.25 | 33,706 | 530053910 | $9.15 | 59,514 | 530113619 | $179.73 |
| 7,899 | 530019299 | $240.50 | 33,707 | 530053911 | $144.61 | 59,515 | 530113623 | $297.40 |
| 7,900 | 530019300 | $22.84 | 33,708 | 530053914 | $22.84 | 59,516 | 530113625 | $245.92 |
| 7,901 | 530019301 | $141.58 | 33,709 | 530053916 | $127.94 | 59,517 | 530113627 | $314.30 |
| 7,902 | 530019302 | $1.51 | 33,710 | 530053917 | $78.97 | 59,518 | 530113628 | $269.08 |
| 7,903 | 530019303 | $117.23 | 33,711 | 530053918 | $1,587.77 | 59,519 | 530113633 | $15,964.00 |
| 7,904 | 530019304 | $118.74 | 33,712 | 530053922 | $274.08 | 59,520 | 530113636 | $939.00 |
| 7,905 | 530019305 | $117.23 | 33,713 | 530053923 | $16,606.50 | 59,521 | 530113638 | $9,270.00 |
| 7,906 | 530019306 | $77.60 | 33,714 | 530053933 | $101.04 | 59,522 | 530113642 | $4,568.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,907 | 530019307 | $257.29 | 33,715 | 530053934 | $106.96 | 59,523 | 530113643 | $6.26 |
| 7,908 | 530019308 | $22.84 | 33,716 | 530053936 | $672.70 | 59,524 | 530113647 | $626.00 |
| 7,909 | 530019309 | $68.52 | 33,717 | 530053937 | $83.38 | 59,525 | 530113650 | $456.80 |
| 7,910 | 530019310 | $187.26 | 33,718 | 530053939 | $296.92 | 59,526 | 530113653 | $205.12 |
| 7,911 | 530019311 | $78.05 | 33,719 | 530053940 | $2,055.60 | 59,527 | 530113660 | $436.08 |
| 7,912 | 530019312 | $24.35 | 33,720 | 530053941 | $31.30 | 59,528 | 530113661 | $62.76 |
| 7,913 | 530019313 | $216.15 | 33,721 | 530053942 | $143.62 | 59,529 | 530113662 | $139.87 |
| 7,914 | 530019314 | $9.61 | 33,722 | 530053944 | $1,073.48 | 59,530 | 530113663 | $319.76 |
| 7,915 | 530019315 | $68.52 | 33,723 | 530053946 | $2,168.81 | 59,531 | 530113665 | $21.91 |
| 7,916 | 530019317 | $45.68 | 33,724 | 530053948 | $1,201.25 | 59,532 | 530113670 | $1,252.00 |
| 7,917 | 530019318 | $237.48 | 33,725 | 530053951 | $59.13 | 59,533 | 530113675 | $257.72 |
| 7,918 | 530019319 | $47.19 | 33,726 | 530053953 | $263.88 | 59,534 | 530113677 | $2,144.00 |
| 7,919 | 530019321 | $115.71 | 33,727 | 530053955 | $45.68 | 59,535 | 530113678 | $204.00 |
| 7,920 | 530019323 | $83.25 | 33,728 | 530053956 | $45.68 | 59,536 | 530113685 | $342.60 |
| 7,921 | 530019324 | $232.94 | 33,729 | 530053957 | $67.27 | 59,537 | 530113690 | $299.56 |
| 7,922 | 530019325 | $22.84 | 33,730 | 530053959 | $6,395.20 | 59,538 | 530113696 | $19.22 |
| 7,923 | 530019326 | $22.84 | 33,731 | 530053963 | $228.40 | 59,539 | 530113699 | $13.11 |
| 7,924 | 530019327 | $149.14 | 33,732 | 530053967 | $3.13 | 59,540 | 530113702 | $119.14 |
| 7,925 | 530019328 | $497.43 | 33,733 | 530053968 | $571.00 | 59,541 | 530113704 | $83.60 |
| 7,926 | 530019329 | $24.35 | 33,734 | 530053970 | $1,416.08 | 59,542 | 530113706 | $41.90 |
| 7,927 | 530019330 | $22.84 | 33,735 | 530053972 | $319.76 | 59,543 | 530113714 | $13,229.58 |
| 7,928 | 530019331 | $11.57 | 33,736 | 530053973 | $819.28 | 59,544 | 530113715 | $228.40 |
| 7,929 | 530019333 | $117.23 | 33,737 | 530053974 | $326.00 | 59,545 | 530113716 | $228.40 |
| 7,930 | 530019334 | $255.78 | 33,738 | 530053977 | $228.40 | 59,546 | 530113719 | $17,130.00 |
| 7,931 | 530019335 | $188.77 | 33,739 | 530053983 | $2,728.00 | 59,547 | 530113720 | $685.20 |
| 7,932 | 530019336 | $140.07 | 33,740 | 530053988 | $799.40 | 59,548 | 530113721 | $0.80 |
| 7,933 | 530019337 | $24.35 | 33,741 | 530053995 | $1,827.20 | 59,549 | 530113723 | $4.51 |
| 7,934 | 530019338 | $24.35 | 33,742 | 530053997 | $92.80 | 59,550 | 530113736 | $130.45 |
| 7,935 | 530019339 | $1.51 | 33,743 | 530053999 | $114.20 | 59,551 | 530113737 | $1,129.12 |
| 7,936 | 530019340 | $1.51 | 33,744 | 530054003 | $70.40 | 59,552 | 530113738 | $302.50 |
| 7,937 | 530019341 | $141.58 | 33,745 | 530054007 | $228.40 | 59,553 | 530113739 | $12.80 |
| 7,938 | 530019342 | $47.19 | 33,746 | 530054009 | $23.28 | 59,554 | 530113741 | $42.11 |
| 7,939 | 530019343 | $162.91 | 33,747 | 530054013 | $85.19 | 59,555 | 530113744 | $244.36 |
| 7,940 | 530019344 | $22.84 | 33,748 | 530054016 | $368.55 | 59,556 | 530113748 | $96.10 |
| 7,941 | 530019346 | $228.40 | 33,749 | 530054019 | $558.75 | 59,557 | 530113752 | $20.23 |
| 7,942 | 530019347 | $457.54 | 33,750 | 530054023 | $1,164.84 | 59,558 | 530113755 | $20,869.00 |
| 7,943 | 530019348 | $25.87 | 33,751 | 530054027 | $228.40 | 59,559 | 530113756 | $22.84 |
| 7,944 | 530019349 | $92.87 | 33,752 | 530054029 | $205.56 | 59,560 | 530113759 | $1,283.30 |
| 7,945 | 530019350 | $164.42 | 33,753 | 530054030 | $28.06 | 59,561 | 530113761 | $1,922.00 |
| 7,946 | 530019351 | $92.87 | 33,754 | 530054032 | $110.58 | 59,562 | 530113764 | $53.40 |
| 7,947 | 530019352 | $22.84 | 33,755 | 530054035 | $47.89 | 59,563 | 530113767 | $3.24 |
| 7,948 | 530019353 | $93.58 | 33,756 | 530054037 | $1,687.11 | 59,564 | 530113772 | $456.80 |
| 7,949 | 530019354 | $185.75 | 33,757 | 530054039 | $39.69 | 59,565 | 530113777 | $313.60 |
| 7,950 | 530019355 | $166.55 | 33,758 | 530054042 | $159.88 | 59,566 | 530113782 | $68.52 |
| 7,951 | 530019356 | $166.55 | 33,759 | 530054050 | $91.36 | 59,567 | 530113788 | $477.00 |
| 7,952 | 530019357 | $25.87 | 33,760 | 530054051 | $34.06 | 59,568 | 530113791 | $167.10 |
| 7,953 | 530019358 | $22.84 | 33,761 | 530054053 | $997.93 | 59,569 | 530113793 | $89.05 |
| 7,954 | 530019359 | $92.87 | 33,762 | 530054054 | $92.42 | 59,570 | 530113796 | $9,136.00 |
| 7,955 | 530019360 | $70.03 | 33,763 | 530054057 | $171.18 | 59,571 | 530113798 | $571.00 |
| 7,956 | 530019361 | $211.61 | 33,764 | 530054059 | $194.47 | 59,572 | 530113801 | $160.16 |
| 7,957 | 530019363 | $48.65 | 33,765 | 530054060 | $4.96 | 59,573 | 530113804 | $2,612.17 |
| 7,958 | 530019364 | $16.73 | 33,766 | 530054061 | $228.40 | 59,574 | 530113805 | $2,284.00 |
| 7,959 | 530019366 | $99.46 | 33,767 | 530054062 | $406.90 | 59,575 | 530113807 | $185.52 |
| 7,960 | 530019367 | $36.72 | 33,768 | 530054064 | $114.20 | 59,576 | 530113808 | $228.40 |
| 7,961 | 530019368 | $8.68 | 33,769 | 530054067 | $1,096.32 | 59,577 | 530113812 | $216.81 |
| 7,962 | 530019369 | $19.71 | 33,770 | 530054073 | $2,284.00 | 59,578 | 530113818 | $293.98 |
| 7,963 | 530019370 | $11.92 | 33,771 | 530054074 | $114.20 | 59,579 | 530113820 | $267.52 |
| 7,964 | 530019383 | $809.03 | 33,772 | 530054077 | $308.97 | 59,580 | 530113821 | $38.44 |
| 7,965 | 530019384 | $24.35 | 33,773 | 530054079 | $94.95 | 59,581 | 530113823 | $433.96 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 7,966 | 530019385 | $25.30 | 33,774 | 530054080 | $32.40 | 59,582 | 530113824 | $228.40 |
| 7,967 | 530019386 | $149.02 | 33,775 | 530054089 | $776.56 | 59,583 | 530113825 | $12.52 |
| 7,968 | 530019387 | $187.26 | 33,776 | 530054095 | $45.68 | 59,584 | 530113827 | $855.29 |
| 7,969 | 530019388 | $87.10 | 33,777 | 530054102 | $913.60 | 59,585 | 530113831 | $98.65 |
| 7,970 | 530019389 | $210.10 | 33,778 | 530054105 | $22.26 | 59,586 | 530113836 | $115.33 |
| 7,971 | 530019390 | $263.34 | 33,779 | 530054107 | $904.00 | 59,587 | 530113842 | $163.20 |
| 7,972 | 530019391 | $357.73 | 33,780 | 530054109 | $6,852.00 | 59,588 | 530113843 | $4,985.00 |
| 7,973 | 530019392 | $47.19 | 33,781 | 530054112 | $3.05 | 59,589 | 530113846 | $727.62 |
| 7,974 | 530019393 | $100.89 | 33,782 | 530054113 | $16.28 | 59,590 | 530113850 | $171.75 |
| 7,975 | 530019394 | $70.98 | 33,783 | 530054115 | $189.95 | 59,591 | 530113851 | $960.00 |
| 7,976 | 530019395 | $119.12 | 33,784 | 530054116 | $11,354.11 | 59,592 | 530113854 | $947.35 |
| 7,977 | 530019396 | $313.82 | 33,785 | 530054123 | $605.43 | 59,593 | 530113855 | $114.20 |
| 7,978 | 530019397 | $70.98 | 33,786 | 530054124 | $170.48 | 59,594 | 530113856 | $4.96 |
| 7,979 | 530019398 | $93.82 | 33,787 | 530054127 | $114.20 | 59,595 | 530113861 | $211.20 |
| 7,980 | 530019399 | $119.12 | 33,788 | 530054130 | $6.24 | 59,596 | 530113862 | $83.00 |
| 7,981 | 530019400 | $123.73 | 33,789 | 530054131 | $228.40 | 59,597 | 530113874 | $2,284.00 |
| 7,982 | 530019401 | $22.84 | 33,790 | 530054132 | $5.42 | 59,598 | 530113875 | $228.40 |
| 7,983 | 530019402 | $93.82 | 33,791 | 530054134 | $247.27 | 59,599 | 530113876 | $28.00 |
| 7,984 | 530019403 | $9.61 | 33,792 | 530054138 | $685.20 | 59,600 | 530113877 | $960.00 |
| 7,985 | 530019404 | $45.68 | 33,793 | 530054143 | $4,568.00 | 59,601 | 530113879 | $4,090.00 |
| 7,986 | 530019405 | $48.14 | 33,794 | 530054144 | $45.68 | 59,602 | 530113884 | $228.40 |
| 7,987 | 530019406 | $149.02 | 33,795 | 530054146 | $1,323.00 | 59,603 | 530113885 | $290.13 |
| 7,988 | 530019407 | $140.07 | 33,796 | 530054147 | $5,315.64 | 59,604 | 530113893 | $6.26 |
| 7,989 | 530019408 | $16.49 | 33,797 | 530054150 | $4,568.00 | 59,605 | 530113894 | $200.38 |
| 7,990 | 530019409 | $123.73 | 33,798 | 530054154 | $66.15 | 59,606 | 530113897 | $68,520.00 |
| 7,991 | 530019410 | $141.96 | 33,799 | 530054155 | $1,142.00 | 59,607 | 530113902 | $737.32 |
| 7,992 | 530019411 | $48.14 | 33,800 | 530054156 | $214.05 | 59,608 | 530113904 | $4,841.21 |
| 7,993 | 530019412 | $22.84 | 33,801 | 530054157 | $137.04 | 59,609 | 530113906 | $22.84 |
| 7,994 | 530019413 | $22.84 | 33,802 | 530054159 | $31.30 | 59,610 | 530113907 | $799.40 |
| 7,995 | 530019414 | $242.84 | 33,803 | 530054169 | $109.10 | 59,611 | 530113909 | $1,730.00 |
| 7,996 | 530019415 | $149.02 | 33,804 | 530054170 | $254.80 | 59,612 | 530113912 | $2,642.75 |
| 7,997 | 530019416 | $25.30 | 33,805 | 530054171 | $9.20 | 59,613 | 530113917 | $535.50 |
| 7,998 | 530019417 | $78.05 | 33,806 | 530054173 | $40.40 | 59,614 | 530113922 | $81.92 |
| 7,999 | 530019418 | $22.84 | 33,807 | 530054174 | $35.84 | 59,615 | 530113924 | $22.84 |
| 8,000 | 530019419 | $25.30 | 33,808 | 530054176 | $24.10 | 59,616 | 530113925 | $28,047.52 |
| 8,001 | 530019420 | $356.22 | 33,809 | 530054178 | $114.20 | 59,617 | 530113926 | $251.24 |
| 8,002 | 530019421 | $118.74 | 33,810 | 530054184 | $1,073.59 | 59,618 | 530113927 | $456.80 |
| 8,003 | 530019422 | $45.68 | 33,811 | 530054187 | $144.00 | 59,619 | 530113939 | $2,284.00 |
| 8,004 | 530019423 | $149.02 | 33,812 | 530054192 | $661.50 | 59,620 | 530113940 | $6,852.00 |
| 8,005 | 530019424 | $2.46 | 33,813 | 530054194 | $96.10 | 59,621 | 530113942 | $90,758.48 |
| 8,006 | 530019425 | $2.46 | 33,814 | 530054195 | $3,240.00 | 59,622 | 530113943 | $89.88 |
| 8,007 | 530019426 | $96.28 | 33,815 | 530054196 | $5.29 | 59,623 | 530113945 | $1.00 |
| 8,008 | 530019427 | $25.30 | 33,816 | 530054203 | $179.55 | 59,624 | 530113946 | $368.00 |
| 8,009 | 530019428 | $194.70 | 33,817 | 530054206 | $22.84 | 59,625 | 530113947 | $558.80 |
| 8,010 | 530019429 | $48.14 | 33,818 | 530054208 | $88.62 | 59,626 | 530113951 | $342.60 |
| 8,011 | 530019430 | $119.12 | 33,819 | 530054209 | $107.04 | 59,627 | 530113953 | $1,260.00 |
| 8,012 | 530019431 | $22.84 | 33,820 | 530054213 | $571.00 | 59,628 | 530113956 | $2,284.00 |
| 8,013 | 530019432 | $22.84 | 33,821 | 530054220 | $30.79 | 59,629 | 530113960 | $3,332.75 |
| 8,014 | 530019433 | $3.03 | 33,822 | 530054221 | $274.40 | 59,630 | 530113966 | $913.60 |
| 8,015 | 530019434 | $24.35 | 33,823 | 530054223 | $16,185.00 | 59,631 | 530113968 | $779.80 |
| 8,016 | 530019435 | $237.66 | 33,824 | 530054226 | $228.40 | 59,632 | 530113969 | $26.67 |
| 8,017 | 530019436 | $220.00 | 33,825 | 530054227 | $22.84 | 59,633 | 530113973 | $2,598.00 |
| 8,018 | 530019437 | $22.84 | 33,826 | 530054229 | $3,996.72 | 59,634 | 530113976 | $68.27 |
| 8,019 | 530019438 | $22.84 | 33,827 | 530054230 | $2,284.00 | 59,635 | 530113987 | $249.00 |
| 8,020 | 530019439 | $29.91 | 33,828 | 530054231 | $91.36 | 59,636 | 530113993 | $24.80 |
| 8,021 | 530019440 | $22.84 | 33,829 | 530054232 | $22.84 | 59,637 | 530113995 | $2,284.00 |
| 8,022 | 530019441 | $298.05 | 33,830 | 530054234 | $4,043.60 | 59,638 | 530113996 | $22.84 |
| 8,023 | 530019442 | $543.35 | 33,831 | 530054236 | $19.35 | 59,639 | 530114001 | $128.90 |
| 8,024 | 530019443 | $499.31 | 33,832 | 530054239 | $55.18 | 59,640 | 530114007 | $182.72 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,025 | 530019444 | $22.84 | 33,833 | 530054241 | $4,568.00 | 59,641 | 530114008 | $1,598.80 |
| 8,026 | 530019445 | $78.05 | 33,834 | 530054242 | $235.09 | 59,642 | 530114010 | $2,284.00 |
| 8,027 | 530019446 | $100.89 | 33,835 | 530054245 | $22.84 | 59,643 | 530114011 | $176.25 |
| 8,028 | 530019447 | $245.30 | 33,836 | 530054246 | $1,142.00 | 59,644 | 530114015 | $1,159.31 |
| 8,029 | 530019448 | $22.84 | 33,837 | 530054248 | $56.34 | 59,645 | 530114017 | $571.00 |
| 8,030 | 530019450 | $25.30 | 33,838 | 530054252 | $3,276.67 | 59,646 | 530114023 | $52.80 |
| 8,031 | 530019451 | $45.68 | 33,839 | 530054254 | $1,323.00 | 59,647 | 530114024 | $91.36 |
| 8,032 | 530019452 | $93.82 | 33,840 | 530054257 | $313.00 | 59,648 | 530114025 | $104.06 |
| 8,033 | 530019453 | $25.30 | 33,841 | 530054260 | $94.90 | 59,649 | 530114027 | $182.72 |
| 8,034 | 530019454 | $2.46 | 33,842 | 530054263 | $317.50 | 59,650 | 530114033 | $383.90 |
| 8,035 | 530019455 | $2.46 | 33,843 | 530054268 | $178.98 | 59,651 | 530114041 | $1,572.08 |
| 8,036 | 530019456 | $22.84 | 33,844 | 530054269 | $13,230.00 | 59,652 | 530114042 | $1,484.60 |
| 8,037 | 530019457 | $22.84 | 33,845 | 530054273 | $8.00 | 59,653 | 530114044 | $313.00 |
| 8,038 | 530019458 | $25.30 | 33,846 | 530054276 | $146.19 | 59,654 | 530114045 | $777.15 |
| 8,039 | 530019459 | $149.02 | 33,847 | 530054281 | $374.07 | 59,655 | 530114046 | $16.20 |
| 8,040 | 530019460 | $22.84 | 33,848 | 530054283 | $3,654.40 | 59,656 | 530114049 | $456.80 |
| 8,041 | 530019461 | $25.30 | 33,849 | 530054287 | $274.08 | 59,657 | 530114057 | $232.46 |
| 8,042 | 530019462 | $7.07 | 33,850 | 530054289 | $228.40 | 59,658 | 530114058 | $93.90 |
| 8,043 | 530019463 | $22.84 | 33,851 | 530054290 | $109.55 | 59,659 | 530114060 | $49.10 |
| 8,044 | 530019464 | $78.05 | 33,852 | 530054291 | $12.52 | 59,660 | 530114062 | $1,048.50 |
| 8,045 | 530019465 | $197.16 | 33,853 | 530054293 | $2,705.25 | 59,661 | 530114066 | $456.80 |
| 8,046 | 530019466 | $52.75 | 33,854 | 530054295 | $961.00 | 59,662 | 530114070 | $1,896.78 |
| 8,047 | 530019467 | $92.87 | 33,855 | 530054300 | $91.36 | 59,663 | 530114074 | $299.75 |
| 8,048 | 530019468 | $78.05 | 33,856 | 530054302 | $45.68 | 59,664 | 530114077 | $6,807.00 |
| 8,049 | 530019469 | $91.36 | 33,857 | 530054305 | $60.20 | 59,665 | 530114080 | $93.90 |
| 8,050 | 530019470 | $55.21 | 33,858 | 530054306 | $189.72 | 59,666 | 530114086 | $961.00 |
| 8,051 | 530019471 | $22.84 | 33,859 | 530054318 | $2.25 | 59,667 | 530114093 | $211.10 |
| 8,052 | 530019472 | $22.84 | 33,860 | 530054324 | $91.36 | 59,668 | 530114095 | $197.10 |
| 8,053 | 530019473 | $174.32 | 33,861 | 530054325 | $671.95 | 59,669 | 530114098 | $1,633.20 |
| 8,054 | 530019474 | $22.84 | 33,862 | 530054329 | $446.95 | 59,670 | 530114100 | $848.23 |
| 8,055 | 530019475 | $25.87 | 33,863 | 530054334 | $67.20 | 59,671 | 530114101 | $200.32 |
| 8,056 | 530019476 | $48.14 | 33,864 | 530054338 | $1,762.95 | 59,672 | 530114108 | $194.90 |
| 8,057 | 530019477 | $70.98 | 33,865 | 530054340 | $5,436.00 | 59,673 | 530114113 | $192.20 |
| 8,058 | 530019478 | $70.98 | 33,866 | 530054341 | $571.34 | 59,674 | 530114115 | $4,600.00 |
| 8,059 | 530019479 | $22.84 | 33,867 | 530054342 | $124.93 | 59,675 | 530114116 | $240.00 |
| 8,060 | 530019480 | $70.98 | 33,868 | 530054343 | $2,329.68 | 59,676 | 530114118 | $22.84 |
| 8,061 | 530019481 | $25.30 | 33,869 | 530054345 | $456.80 | 59,677 | 530114119 | $648.00 |
| 8,062 | 530019482 | $22.84 | 33,870 | 530054347 | $342.60 | 59,678 | 530114123 | $114.20 |
| 8,063 | 530019483 | $7.07 | 33,871 | 530054356 | $651.04 | 59,679 | 530114124 | $28.74 |
| 8,064 | 530019484 | $7.07 | 33,872 | 530054357 | $215.85 | 59,680 | 530114125 | $571.00 |
| 8,065 | 530019485 | $29.91 | 33,873 | 530054362 | $63.70 | 59,681 | 530114127 | $1,974.44 |
| 8,066 | 530019486 | $22.84 | 33,874 | 530054363 | $670.00 | 59,682 | 530114129 | $19,490.00 |
| 8,067 | 530019487 | $22.84 | 33,875 | 530054364 | $286.76 | 59,683 | 530114133 | $48.55 |
| 8,068 | 530019488 | $24.35 | 33,876 | 530054378 | $1,598.80 | 59,684 | 530114137 | $1,941.40 |
| 8,069 | 530019489 | $45.68 | 33,877 | 530054379 | $3.13 | 59,685 | 530114138 | $1,713.00 |
| 8,070 | 530019490 | $24.35 | 33,878 | 530054380 | $82.25 | 59,686 | 530114145 | $156.50 |
| 8,071 | 530019491 | $22.84 | 33,879 | 530054381 | $156.50 | 59,687 | 530114148 | $2,956.00 |
| 8,072 | 530019492 | $70.03 | 33,880 | 530054384 | $799.40 | 59,688 | 530114151 | $228.40 |
| 8,073 | 530019493 | $24.35 | 33,881 | 530054385 | $335.00 | 59,689 | 530114153 | $1,713.00 |
| 8,074 | 530019494 | $123.73 | 33,882 | 530054386 | $46.10 | 59,690 | 530114164 | $8,302.00 |
| 8,075 | 530019495 | $7.07 | 33,883 | 530054393 | $144.15 | 59,691 | 530114166 | $4,470.00 |
| 8,076 | 530019496 | $25.30 | 33,884 | 530054394 | $454.43 | 59,692 | 530114171 | $228.40 |
| 8,077 | 530019497 | $7.07 | 33,885 | 530054395 | $342.60 | 59,693 | 530114173 | $228.40 |
| 8,078 | 530019498 | $48.14 | 33,886 | 530054397 | $68.52 | 59,694 | 530114175 | $75.82 |
| 8,079 | 530019499 | $22.84 | 33,887 | 530054402 | $571.00 | 59,695 | 530114177 | $94.63 |
| 8,080 | 530019500 | $25.30 | 33,888 | 530054403 | $7.20 | 59,696 | 530114180 | $100.56 |
| 8,081 | 530019501 | $22.84 | 33,889 | 530054405 | $62.49 | 59,697 | 530114182 | $2,383.45 |
| 8,082 | 530019502 | $22.84 | 33,890 | 530054408 | $22.84 | 59,698 | 530114187 | $114.20 |
| 8,083 | 530019503 | $7.07 | 33,891 | 530054409 | $22.22 | 59,699 | 530114192 | $355.70 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,084 | 530019504 | $70.98 | 33,892 | 530054411 | $685.20 | 59,700 | 530114194 | $2,472.70 |
| 8,085 | 530019505 | $22.84 | 33,893 | 530054414 | $5,022.01 | 59,701 | 530114195 | $5,170.69 |
| 8,086 | 530019506 | $55.21 | 33,894 | 530054418 | $2,284.00 | 59,702 | 530114196 | $137.04 |
| 8,087 | 530019507 | $52.75 | 33,895 | 530054421 | $103.45 | 59,703 | 530114197 | $179.10 |
| 8,088 | 530019508 | $149.02 | 33,896 | 530054424 | $358.65 | 59,704 | 530114200 | $789.87 |
| 8,089 | 530019509 | $22.84 | 33,897 | 530054429 | $45.68 | 59,705 | 530114202 | $985.50 |
| 8,090 | 530019510 | $34.43 | 33,898 | 530054434 | $296.40 | 59,706 | 530114204 | $4,910.60 |
| 8,091 | 530019511 | $3.13 | 33,899 | 530054437 | $30.90 | 59,707 | 530114208 | $9.31 |
| 8,092 | 530019512 | $25.30 | 33,900 | 530054438 | $799.40 | 59,708 | 530114209 | $123.82 |
| 8,093 | 530019513 | $29.91 | 33,901 | 530054439 | $296.45 | 59,709 | 530114212 | $401.06 |
| 8,094 | 530019514 | $24.35 | 33,902 | 530054442 | $68.52 | 59,710 | 530114215 | $399.60 |
| 8,095 | 530019515 | $24.35 | 33,903 | 530054445 | $9.61 | 59,711 | 530114221 | $135.30 |
| 8,096 | 530019516 | $258.81 | 33,904 | 530054447 | $144.15 | 59,712 | 530114223 | $210.91 |
| 8,097 | 530019517 | $48.14 | 33,905 | 530054448 | $4.27 | 59,713 | 530114225 | $2,487.24 |
| 8,098 | 530019518 | $47.19 | 33,906 | 530054449 | $456.80 | 59,714 | 530114229 | $2,883.00 |
| 8,099 | 530019519 | $1.51 | 33,907 | 530054450 | $1,142.00 | 59,715 | 530114231 | $913.60 |
| 8,100 | 530019520 | $2.46 | 33,908 | 530054451 | $2,075.00 | 59,716 | 530114234 | $456.80 |
| 8,101 | 530019521 | $72.76 | 33,909 | 530054452 | $9.39 | 59,717 | 530114235 | $42.58 |
| 8,102 | 530019522 | $93.58 | 33,910 | 530054453 | $724.45 | 59,718 | 530114237 | $22.84 |
| 8,103 | 530019523 | $353.72 | 33,911 | 530054459 | $313.63 | 59,719 | 530114239 | $114.20 |
| 8,104 | 530019524 | $344.30 | 33,912 | 530054470 | $1,530.28 | 59,720 | 530114244 | $313.00 |
| 8,105 | 530019525 | $753.72 | 33,913 | 530054472 | $132.30 | 59,721 | 530114245 | $1,037.25 |
| 8,106 | 530019526 | $753.72 | 33,914 | 530054475 | $12.52 | 59,722 | 530114246 | $59.70 |
| 8,107 | 530019527 | $114.20 | 33,915 | 530054479 | $240.25 | 59,723 | 530114247 | $1,370.40 |
| 8,108 | 530019528 | $479.64 | 33,916 | 530054481 | $31.30 | 59,724 | 530114251 | $571.00 |
| 8,109 | 530019529 | $251.24 | 33,917 | 530054484 | $236.52 | 59,725 | 530114253 | $480.50 |
| 8,110 | 530019530 | $1,773.03 | 33,918 | 530054485 | $228.40 | 59,726 | 530114255 | $78.18 |
| 8,111 | 530019531 | $133.88 | 33,919 | 530054486 | $60.98 | 59,727 | 530114262 | $31.30 |
| 8,112 | 530019532 | $137.04 | 33,920 | 530054487 | $427.68 | 59,728 | 530114264 | $179.39 |
| 8,113 | 530019533 | $59.47 | 33,921 | 530054489 | $69.10 | 59,729 | 530114265 | $228.40 |
| 8,114 | 530019534 | $118.65 | 33,922 | 530054491 | $82.64 | 59,730 | 530114267 | $3,182.00 |
| 8,115 | 530019535 | $141.49 | 33,923 | 530054494 | $54.57 | 59,731 | 530114268 | $622.20 |
| 8,116 | 530019536 | $122.07 | 33,924 | 530054497 | $45.68 | 59,732 | 530114269 | $228.40 |
| 8,117 | 530019537 | $3,997.00 | 33,925 | 530054501 | $28.80 | 59,733 | 530114272 | $1,827.20 |
| 8,118 | 530019539 | $37.56 | 33,926 | 530054503 | $2,242.42 | 59,734 | 530114275 | $131.58 |
| 8,119 | 530019540 | $70.74 | 33,927 | 530054505 | $89.62 | 59,735 | 530114277 | $1,124.00 |
| 8,120 | 530019541 | $1,370.40 | 33,928 | 530054508 | $32.67 | 59,736 | 530114278 | $2,307.20 |
| 8,121 | 530019542 | $520.27 | 33,929 | 530054513 | $45.68 | 59,737 | 530114279 | $1,000.23 |
| 8,122 | 530019543 | $282.97 | 33,930 | 530054514 | $685.47 | 59,738 | 530114281 | $483.50 |
| 8,123 | 530019544 | $141.49 | 33,931 | 530054516 | $541.49 | 59,739 | 530114283 | $187.48 |
| 8,124 | 530019545 | $779.69 | 33,932 | 530054518 | $29.64 | 59,740 | 530114284 | $114.20 |
| 8,125 | 530019546 | $95.81 | 33,933 | 530054521 | $328.00 | 59,741 | 530114287 | $1,332.50 |
| 8,126 | 530019547 | $98.63 | 33,934 | 530054522 | $68.52 | 59,742 | 530114288 | $3,467.40 |
| 8,127 | 530019548 | $730.88 | 33,935 | 530054524 | $101.21 | 59,743 | 530114292 | $704.25 |
| 8,128 | 530019549 | $81.79 | 33,936 | 530054525 | $24.10 | 59,744 | 530114295 | $2,284.00 |
| 8,129 | 530019550 | $378.78 | 33,937 | 530054527 | $1,142.00 | 59,745 | 530114296 | $985.50 |
| 8,130 | 530019551 | $596.06 | 33,938 | 530054529 | $91.36 | 59,746 | 530114299 | $6,615.00 |
| 8,131 | 530019552 | $214.45 | 33,939 | 530054530 | $1,416.08 | 59,747 | 530114301 | $97.35 |
| 8,132 | 530019553 | $517.59 | 33,940 | 530054531 | $4,385.50 | 59,748 | 530114302 | $171.86 |
| 8,133 | 530019554 | $645.08 | 33,941 | 530054533 | $1,160.34 | 59,749 | 530114303 | $97.35 |
| 8,134 | 530019557 | $330.88 | 33,942 | 530054534 | $16.40 | 59,750 | 530114305 | $308.13 |
| 8,135 | 530019558 | $116.42 | 33,943 | 530054537 | $89.60 | 59,751 | 530114307 | $1,257.69 |
| 8,136 | 530019559 | $2,261.16 | 33,944 | 530054538 | $126.67 | 59,752 | 530114309 | $116.64 |
| 8,137 | 530019561 | $753.72 | 33,945 | 530054541 | $70.68 | 59,753 | 530114311 | $124.93 |
| 8,138 | 530019562 | $46.95 | 33,946 | 530054542 | $1,334.24 | 59,754 | 530114312 | $228.61 |
| 8,139 | 530019563 | $753.72 | 33,947 | 530054543 | $230.64 | 59,755 | 530114313 | $51.84 |
| 8,140 | 530019564 | $212.23 | 33,948 | 530054545 | $135.10 | 59,756 | 530114314 | $119.59 |
| 8,141 | 530019565 | $571.00 | 33,949 | 530054546 | $259.20 | 59,757 | 530114315 | $116.61 |
| 8,142 | 530019567 | $1,598.80 | 33,950 | 530054550 | $68.52 | 59,758 | 530114316 | $262.62 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,143 | 530019568 | $571.00 | 33,951 | 530054552 | $6.50 | 59,759 | 530114317 | $317.91 |
| 8,144 | 530019569 | $365.44 | 33,952 | 530054557 | $91.36 | 59,760 | 530114318 | $188.71 |
| 8,145 | 530019570 | $319.76 | 33,953 | 530054561 | $137.04 | 59,761 | 530114319 | $1.87 |
| 8,146 | 530019571 | $1,653.64 | 33,954 | 530054562 | $22.84 | 59,762 | 530114320 | $3.74 |
| 8,147 | 530019572 | $118.65 | 33,955 | 530054563 | $676.62 | 59,763 | 530114321 | $1.87 |
| 8,148 | 530019573 | $305.81 | 33,956 | 530054565 | $156.50 | 59,764 | 530114322 | $1.87 |
| 8,149 | 530019574 | $235.07 | 33,957 | 530054566 | $6,480.00 | 59,765 | 530114323 | $1.87 |
| 8,150 | 530019575 | $403.84 | 33,958 | 530054569 | $85.40 | 59,766 | 530114324 | $1.87 |
| 8,151 | 530019576 | $255.98 | 33,959 | 530054574 | $68.52 | 59,767 | 530114325 | $1.87 |
| 8,152 | 530019578 | $778.40 | 33,960 | 530054576 | $1,370.40 | 59,768 | 530114326 | $1.87 |
| 8,153 | 530019579 | $685.20 | 33,961 | 530054580 | $50.38 | 59,769 | 530114327 | $1.87 |
| 8,154 | 530019580 | $1,142.00 | 33,962 | 530054581 | $45.68 | 59,770 | 530114328 | $1.87 |
| 8,155 | 530019581 | $93.58 | 33,963 | 530054583 | $114.20 | 59,771 | 530114330 | $571.00 |
| 8,156 | 530019582 | $235.07 | 33,964 | 530054585 | $114.85 | 59,772 | 530114331 | $4,867.50 |
| 8,157 | 530019583 | $5.84 | 33,965 | 530054587 | $15.93 | 59,773 | 530114333 | $1.87 |
| 8,158 | 530019590 | $260.13 | 33,966 | 530054594 | $2,284.00 | 59,774 | 530114334 | $1,142.00 |
| 8,159 | 530019591 | $84.51 | 33,967 | 530054595 | $3.36 | 59,775 | 530114337 | $752.34 |
| 8,160 | 530019592 | $91.36 | 33,968 | 530054599 | $45.68 | 59,776 | 530114340 | $991.47 |
| 8,161 | 530019593 | $376.56 | 33,969 | 530054600 | $959.28 | 59,777 | 530114350 | $1,228.23 |
| 8,162 | 530019594 | $260.13 | 33,970 | 530054603 | $228.40 | 59,778 | 530114352 | $288.43 |
| 8,163 | 530019595 | $164.33 | 33,971 | 530054605 | $109.55 | 59,779 | 530114353 | $108.82 |
| 8,164 | 530019596 | $684.59 | 33,972 | 530054606 | $26.10 | 59,780 | 530114354 | $424.22 |
| 8,165 | 530019597 | $3,411.00 | 33,973 | 530054611 | $86.85 | 59,781 | 530114355 | $764.81 |
| 8,166 | 530019598 | $78.25 | 33,974 | 530054614 | $3,106.24 | 59,782 | 530114356 | $305.47 |
| 8,167 | 530019599 | $689.90 | 33,975 | 530054616 | $22.84 | 59,783 | 530114357 | $191.08 |
| 8,168 | 530019601 | $62.60 | 33,976 | 530054622 | $456.80 | 59,784 | 530114358 | $158.63 |
| 8,169 | 530019606 | $156.50 | 33,977 | 530054626 | $445.05 | 59,785 | 530114359 | $1,065.98 |
| 8,170 | 530019609 | $235.07 | 33,978 | 530054627 | $323.18 | 59,786 | 530114360 | $93.27 |
| 8,171 | 530019613 | $166.65 | 33,979 | 530054629 | $96.40 | 59,787 | 530114361 | $725.98 |
| 8,172 | 530019615 | $595.14 | 33,980 | 530054630 | $114.20 | 59,788 | 530114363 | $278.82 |
| 8,173 | 530019617 | $901.27 | 33,981 | 530054635 | $30.74 | 59,789 | 530114365 | $3.74 |
| 8,174 | 530019618 | $805.46 | 33,982 | 530054636 | $12.60 | 59,790 | 530114366 | $46.29 |
| 8,175 | 530019619 | $1,040.53 | 33,983 | 530054639 | $68.52 | 59,791 | 530114367 | $1.87 |
| 8,176 | 530019620 | $3,421.50 | 33,984 | 530054644 | $24.47 | 59,792 | 530114368 | $9.34 |
| 8,177 | 530019621 | $4,568.00 | 33,985 | 530054649 | $137.04 | 59,793 | 530114369 | $386.44 |
| 8,178 | 530019623 | $543.11 | 33,986 | 530054653 | $2,424.15 | 59,794 | 530114370 | $422.83 |
| 8,179 | 530019624 | $1,300.66 | 33,987 | 530054655 | $368.47 | 59,795 | 530114371 | $13.23 |
| 8,180 | 530019625 | $1,254.98 | 33,988 | 530054659 | $120.57 | 59,796 | 530114372 | $96.83 |
| 8,181 | 530019626 | $222.23 | 33,989 | 530054660 | $4,800.00 | 59,797 | 530114373 | $32.94 |
| 8,182 | 530019627 | $4,992.75 | 33,990 | 530054661 | $85.44 | 59,798 | 530114374 | $32.94 |
| 8,183 | 530019630 | $1,679.44 | 33,991 | 530054662 | $114.20 | 59,799 | 530114375 | $757.08 |
| 8,184 | 530019631 | $426.68 | 33,992 | 530054666 | $593.52 | 59,800 | 530114376 | $621.81 |
| 8,185 | 530019632 | $616.68 | 33,993 | 530054667 | $182.72 | 59,801 | 530114377 | $57.55 |
| 8,186 | 530019634 | $84.51 | 33,994 | 530054674 | $18.83 | 59,802 | 530114378 | $13.23 |
| 8,187 | 530019635 | $37.56 | 33,995 | 530054675 | $68.52 | 59,803 | 530114379 | $55.70 |
| 8,188 | 530019636 | $166.55 | 33,996 | 530054676 | $68.52 | 59,804 | 530114380 | $13.23 |
| 8,189 | 530019637 | $2,284.00 | 33,997 | 530054680 | $12.09 | 59,805 | 530114381 | $1,796.74 |
| 8,190 | 530019638 | $2,284.00 | 33,998 | 530054682 | $162.25 | 59,806 | 530114382 | $73.99 |
| 8,191 | 530019639 | $1,348.57 | 33,999 | 530054684 | $451.67 | 59,807 | 530114383 | $280.88 |
| 8,192 | 530019640 | $401.62 | 34,000 | 530054687 | $131.00 | 59,808 | 530114384 | $13.23 |
| 8,193 | 530019641 | $638.91 | 34,001 | 530054689 | $22.84 | 59,809 | 530114385 | $26.46 |
| 8,194 | 530019642 | $401.62 | 34,002 | 530054690 | $3,031.00 | 59,810 | 530114386 | $26.46 |
| 8,195 | 530019643 | $143.71 | 34,003 | 530054693 | $313.00 | 59,811 | 530114387 | $1,256.05 |
| 8,196 | 530019645 | $424.46 | 34,004 | 530054696 | $228.40 | 59,812 | 530114388 | $170.82 |
| 8,197 | 530019646 | $616.07 | 34,005 | 530054698 | $132.02 | 59,813 | 530114389 | $238.99 |
| 8,198 | 530019647 | $265.59 | 34,006 | 530054700 | $132.30 | 59,814 | 530114390 | $204.63 |
| 8,199 | 530019650 | $212.23 | 34,007 | 530054710 | $768.80 | 59,815 | 530114391 | $70.86 |
| 8,200 | 530019651 | $3,328.50 | 34,008 | 530054717 | $137.04 | 59,816 | 530114392 | $51.15 |
| 8,201 | 530019653 | $1,346.34 | 34,009 | 530054723 | $60.33 | 59,817 | 530114393 | $70.86 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,202 | 530019655 | $166.55 | 34,010 | 530054728 | $1,470.00 | 59,818 | 530114394 | $48.02 |
| 8,203 | 530019658 | $961.00 | 34,011 | 530054731 | $610.81 | 59,819 | 530114395 | $324.71 |
| 8,204 | 530019660 | $1,143.86 | 34,012 | 530054732 | $1,460.00 | 59,820 | 530114396 | $69.01 |
| 8,205 | 530019661 | $799.40 | 34,013 | 530054734 | $134.40 | 59,821 | 530114397 | $84.88 |
| 8,206 | 530019662 | $2,284.00 | 34,014 | 530054736 | $445.62 | 59,822 | 530114398 | $96.83 |
| 8,207 | 530019663 | $118.65 | 34,015 | 530054737 | $159.88 | 59,823 | 530114399 | $261.04 |
| 8,208 | 530019664 | $407.76 | 34,016 | 530054741 | $1,501.00 | 59,824 | 530114400 | $106.93 |
| 8,209 | 530019665 | $924.11 | 34,017 | 530054742 | $28.88 | 59,825 | 530114401 | $125.14 |
| 8,210 | 530019666 | $709.66 | 34,018 | 530054746 | $45.68 | 59,826 | 530114402 | $425.82 |
| 8,211 | 530019667 | $403.84 | 34,019 | 530054748 | $51.76 | 59,827 | 530114403 | $131.05 |
| 8,212 | 530019668 | $734.72 | 34,020 | 530054752 | $262.92 | 59,828 | 530114404 | $222.41 |
| 8,213 | 530019669 | $8,417.83 | 34,021 | 530054753 | $621.19 | 59,829 | 530114405 | $5,240.36 |
| 8,214 | 530019670 | $3,280.84 | 34,022 | 530054759 | $17.58 | 59,830 | 530114406 | $132.03 |
| 8,215 | 530019671 | $126.72 | 34,023 | 530054767 | $14,594.76 | 59,831 | 530114407 | $115.18 |
| 8,216 | 530019672 | $481.60 | 34,024 | 530054771 | $114.20 | 59,832 | 530114408 | $240.46 |
| 8,217 | 530019674 | $2,838.62 | 34,025 | 530054776 | $25.39 | 59,833 | 530114409 | $983.86 |
| 8,218 | 530019675 | $401.62 | 34,026 | 530054777 | $22.84 | 59,834 | 530114410 | $141.15 |
| 8,219 | 530019676 | $1,018.92 | 34,027 | 530054780 | $137.04 | 59,835 | 530114411 | $13.23 |
| 8,220 | 530019677 | $141.49 | 34,028 | 530054782 | $1,400.04 | 59,836 | 530114412 | $178.58 |
| 8,221 | 530019678 | $2,386.88 | 34,029 | 530054789 | $1,142.00 | 59,837 | 530114413 | $32.94 |
| 8,222 | 530019679 | $262.37 | 34,030 | 530054797 | $22.84 | 59,838 | 530114414 | $110.06 |
| 8,223 | 530019680 | $1,204.86 | 34,031 | 530054798 | $48.24 | 59,839 | 530114415 | $132.90 |
| 8,224 | 530019681 | $1,111.27 | 34,032 | 530054799 | $216.50 | 59,840 | 530114416 | $32.94 |
| 8,225 | 530019682 | $2.22 | 34,033 | 530054801 | $26.34 | 59,841 | 530114417 | $110.06 |
| 8,226 | 530019683 | $166.55 | 34,034 | 530054804 | $115.32 | 59,842 | 530114418 | $26.46 |
| 8,227 | 530019684 | $330.88 | 34,035 | 530054808 | $280.72 | 59,843 | 530114419 | $1,343.20 |
| 8,228 | 530019685 | $166.55 | 34,036 | 530054822 | $199.86 | 59,844 | 530114420 | $393.23 |
| 8,229 | 530019686 | $141.49 | 34,037 | 530054826 | $822.24 | 59,845 | 530114421 | $54.45 |
| 8,230 | 530019687 | $921.88 | 34,038 | 530054829 | $4.85 | 59,846 | 530114422 | $96.83 |
| 8,231 | 530019688 | $142.60 | 34,039 | 530054833 | $15.65 | 59,847 | 530114423 | $54.45 |
| 8,232 | 530019689 | $1,111.27 | 34,040 | 530054835 | $63.03 | 59,848 | 530114424 | $58.20 |
| 8,233 | 530019690 | $189.39 | 34,041 | 530054837 | $2,740.80 | 59,849 | 530114425 | $324.71 |
| 8,234 | 530019691 | $2,106.13 | 34,042 | 530054844 | $927.05 | 59,850 | 530114426 | $132.90 |
| 8,235 | 530019692 | $330.88 | 34,043 | 530054845 | $571.00 | 59,851 | 530114427 | $1,481.12 |
| 8,236 | 530019693 | $495.20 | 34,044 | 530054846 | $1,195.10 | 59,852 | 530114428 | $322.85 |
| 8,237 | 530019694 | $257.91 | 34,045 | 530054847 | $114.20 | 59,853 | 530114429 | $26.46 |
| 8,238 | 530019695 | $638.91 | 34,046 | 530054849 | $1,484.60 | 59,854 | 530114430 | $58.91 |
| 8,239 | 530019696 | $2,734.93 | 34,047 | 530054850 | $182.72 | 59,855 | 530114431 | $788.67 |
| 8,240 | 530019697 | $141.49 | 34,048 | 530054859 | $342.60 | 59,856 | 530114432 | $26.46 |
| 8,241 | 530019698 | $118.65 | 34,049 | 530054860 | $571.00 | 59,857 | 530114433 | $94.98 |
| 8,242 | 530019699 | $450.65 | 34,050 | 530054865 | $205.56 | 59,858 | 530114434 | $110.06 |
| 8,243 | 530019700 | $2.78 | 34,051 | 530054868 | $45.68 | 59,859 | 530114435 | $788.67 |
| 8,244 | 530019701 | $260.13 | 34,052 | 530054869 | $475.04 | 59,860 | 530114436 | $235.64 |
| 8,245 | 530019702 | $237.29 | 34,053 | 530054872 | $228.40 | 59,861 | 530114437 | $206.89 |
| 8,246 | 530019704 | $168.23 | 34,054 | 530054875 | $1,323.00 | 59,862 | 530114438 | $932.59 |
| 8,247 | 530019706 | $282.97 | 34,055 | 530054876 | $39.42 | 59,863 | 530114439 | $339.79 |
| 8,248 | 530019707 | $118.65 | 34,056 | 530054878 | $228.40 | 59,864 | 530114440 | $429.30 |
| 8,249 | 530019708 | $1,598.80 | 34,057 | 530054879 | $3,837.12 | 59,865 | 530114441 | $96.83 |
| 8,250 | 530019709 | $259.59 | 34,058 | 530054880 | $1,323.00 | 59,866 | 530114442 | $78.62 |
| 8,251 | 530019710 | $235.07 | 34,059 | 530054883 | $110,326.92 | 59,867 | 530114443 | $3,125.36 |
| 8,252 | 530019711 | $686.82 | 34,060 | 530054885 | $13.23 | 59,868 | 530114444 | $784.61 |
| 8,253 | 530019712 | $164.33 | 34,061 | 530054887 | $15.65 | 59,869 | 530114445 | $13.23 |
| 8,254 | 530019713 | $479.06 | 34,062 | 530054888 | $179.45 | 59,870 | 530114446 | $1,832.53 |
| 8,255 | 530019714 | $2,928.95 | 34,063 | 530054893 | $50.26 | 59,871 | 530114447 | $110.06 |
| 8,256 | 530019715 | $521.96 | 34,064 | 530054895 | $159.88 | 59,872 | 530114448 | $443.24 |
| 8,257 | 530019716 | $520.27 | 34,065 | 530054898 | $68.52 | 59,873 | 530114449 | $208.96 |
| 8,258 | 530019717 | $423.66 | 34,066 | 530054900 | $10.61 | 59,874 | 530114450 | $189.25 |
| 8,259 | 530019718 | $193.84 | 34,067 | 530054901 | $114.20 | 59,875 | 530114451 | $316.95 |
| 8,260 | 530019719 | $543.11 | 34,068 | 530054902 | $45.68 | 59,876 | 530114452 | $470.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,261 | 530019720 | $260.13 | 34,069 | 530054904 | $28.29 | 59,877 | 530114453 | $398.70 |
| 8,262 | 530019721 | $1,467.21 | 34,070 | 530054906 | $265.40 | 59,878 | 530114454 | $324.71 |
| 8,263 | 530019722 | $116.42 | 34,071 | 530054907 | $411.12 | 59,879 | 530114455 | $132.90 |
| 8,264 | 530019723 | $520.27 | 34,072 | 530054910 | $313.00 | 59,880 | 530114456 | $165.35 |
| 8,265 | 530019724 | $1,142.00 | 34,073 | 530054914 | $228.40 | 59,881 | 530114458 | $155.74 |
| 8,266 | 530019725 | $95.81 | 34,074 | 530054917 | $114.20 | 59,882 | 530114459 | $70.86 |
| 8,267 | 530019726 | $1,142.00 | 34,075 | 530054919 | $45.68 | 59,883 | 530114460 | $662.65 |
| 8,268 | 530019727 | $939.92 | 34,076 | 530054921 | $48.05 | 59,884 | 530114461 | $360.78 |
| 8,269 | 530019728 | $116.42 | 34,077 | 530054924 | $4,568.00 | 59,885 | 530114462 | $70.86 |
| 8,270 | 530019730 | $784.32 | 34,078 | 530054925 | $68.52 | 59,886 | 530114463 | $58.91 |
| 8,271 | 530019731 | $212.23 | 34,079 | 530054926 | $228.40 | 59,887 | 530114464 | $84.09 |
| 8,272 | 530019732 | $803.24 | 34,080 | 530054927 | $14.14 | 59,888 | 530114465 | $96.83 |
| 8,273 | 530019733 | $214.45 | 34,081 | 530054930 | $46.65 | 59,889 | 530114467 | $132.90 |
| 8,274 | 530019734 | $472.36 | 34,082 | 530054933 | $159.88 | 59,890 | 530114468 | $51.15 |
| 8,275 | 530019735 | $401.62 | 34,083 | 530054936 | $557.38 | 59,891 | 530114469 | $567.67 |
| 8,276 | 530019736 | $72.97 | 34,084 | 530054942 | $265.80 | 59,892 | 530114470 | $132.90 |
| 8,277 | 530019737 | $143.71 | 34,085 | 530054943 | $222.75 | 59,893 | 530114471 | $36.07 |
| 8,278 | 530019738 | $95.81 | 34,086 | 530054948 | $13.48 | 59,894 | 530114472 | $547.12 |
| 8,279 | 530019739 | $472.36 | 34,087 | 530054955 | $93.90 | 59,895 | 530114473 | $32.94 |
| 8,280 | 530019741 | $353.72 | 34,088 | 530054957 | $602.36 | 59,896 | 530114474 | $101.46 |
| 8,281 | 530019743 | $4.72 | 34,089 | 530054958 | $1,749.08 | 59,897 | 530114475 | $32.94 |
| 8,282 | 530019744 | $4.45 | 34,090 | 530054963 | $1,621.64 | 59,898 | 530114476 | $32.94 |
| 8,283 | 530019745 | $412.40 | 34,091 | 530054966 | $3,573.53 | 59,899 | 530114477 | $58.91 |
| 8,284 | 530019746 | $24.17 | 34,092 | 530054967 | $456.80 | 59,900 | 530114478 | $51.15 |
| 8,285 | 530019747 | $54.14 | 34,093 | 530054968 | $170.38 | 59,901 | 530114479 | $51.15 |
| 8,286 | 530019749 | $21.54 | 34,094 | 530054971 | $158.80 | 59,902 | 530114481 | $13.23 |
| 8,287 | 530019758 | $1,159.18 | 34,095 | 530054974 | $137.04 | 59,903 | 530114482 | $513.69 |
| 8,288 | 530019759 | $118.65 | 34,096 | 530054976 | $59.13 | 59,904 | 530114483 | $58.91 |
| 8,289 | 530019760 | $187.17 | 34,097 | 530054983 | $68.52 | 59,905 | 530114484 | $49.30 |
| 8,290 | 530019761 | $661.78 | 34,098 | 530054985 | $45.68 | 59,906 | 530114485 | $547.12 |
| 8,291 | 530019762 | $166.55 | 34,099 | 530054989 | $116.00 | 59,907 | 530114486 | $110.06 |
| 8,292 | 530019763 | $95.81 | 34,100 | 530054993 | $565.10 | 59,908 | 530114487 | $28.31 |
| 8,293 | 530019764 | $72.97 | 34,101 | 530054994 | $65.64 | 59,909 | 530114488 | $32.94 |
| 8,294 | 530019765 | $778.18 | 34,102 | 530054996 | $57.66 | 59,910 | 530114489 | $26.46 |
| 8,295 | 530019766 | $401.62 | 34,103 | 530054999 | $19.30 | 59,911 | 530114490 | $32.94 |
| 8,296 | 530019767 | $565.95 | 34,104 | 530055000 | $58.42 | 59,912 | 530114491 | $110.06 |
| 8,297 | 530019768 | $570.39 | 34,105 | 530055002 | $862.33 | 59,913 | 530114492 | $13.23 |
| 8,298 | 530019769 | $118.65 | 34,106 | 530055009 | $63.68 | 59,914 | 530114493 | $13.23 |
| 8,299 | 530019770 | $93.58 | 34,107 | 530055012 | $19.36 | 59,915 | 530114494 | $669.97 |
| 8,300 | 530019771 | $308.04 | 34,108 | 530055014 | $28.83 | 59,916 | 530114495 | $263.95 |
| 8,301 | 530019772 | $166.55 | 34,109 | 530055015 | $62.60 | 59,917 | 530114496 | $13.23 |
| 8,302 | 530019773 | $472.36 | 34,110 | 530055030 | $648.00 | 59,918 | 530114497 | $968.66 |
| 8,303 | 530019774 | $1,156.95 | 34,111 | 530055037 | $342.60 | 59,919 | 530114498 | $237.49 |
| 8,304 | 530019775 | $141.49 | 34,112 | 530055042 | $45.68 | 59,920 | 530114499 | $110.06 |
| 8,305 | 530019776 | $141.49 | 34,113 | 530055045 | $138.78 | 59,921 | 530114500 | $32.94 |
| 8,306 | 530019777 | $260.13 | 34,114 | 530055046 | $228.40 | 59,922 | 530114501 | $168.48 |
| 8,307 | 530019778 | $376.56 | 34,115 | 530055049 | $18,504.90 | 59,923 | 530114502 | $84.88 |
| 8,308 | 530019779 | $93.58 | 34,116 | 530055056 | $67.27 | 59,924 | 530114503 | $71.65 |
| 8,309 | 530019780 | $166.55 | 34,117 | 530055060 | $228.40 | 59,925 | 530114504 | $2,125.56 |
| 8,310 | 530019781 | $141.49 | 34,118 | 530055061 | $20.78 | 59,926 | 530114507 | $10,415.04 |
| 8,311 | 530019782 | $118.65 | 34,119 | 530055063 | $93.30 | 59,927 | 530114510 | $137.04 |
| 8,312 | 530019783 | $260.13 | 34,120 | 530055065 | $207.90 | 59,928 | 530114511 | $19.22 |
| 8,313 | 530019784 | $197.10 | 34,121 | 530055069 | $188.88 | 59,929 | 530114514 | $2,199.20 |
| 8,314 | 530019785 | $62.60 | 34,122 | 530055075 | $661.50 | 59,930 | 530114515 | $146.50 |
| 8,315 | 530019786 | $166.55 | 34,123 | 530055078 | $3,426.00 | 59,931 | 530114520 | $571.00 |
| 8,316 | 530019787 | $445.08 | 34,124 | 530055085 | $4,568.00 | 59,932 | 530114522 | $15.65 |
| 8,317 | 530019788 | $1,136.34 | 34,125 | 530055091 | $3,473.00 | 59,933 | 530114527 | $31.30 |
| 8,318 | 530019789 | $355.94 | 34,126 | 530055092 | $114.20 | 59,934 | 530114532 | $159.88 |
| 8,319 | 530019790 | $0.87 | 34,127 | 530055093 | $511.80 | 59,935 | 530114533 | $78.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,320 | 530019792 | $547.58 | 34,128 | 530055098 | $255.00 | 59,936 | 530114535 | $352.05 |
| 8,321 | 530019793 | $472.36 | 34,129 | 530055100 | $87.64 | 59,937 | 530114540 | $258.00 |
| 8,322 | 530019794 | $308.04 | 34,130 | 530055104 | $1,209.52 | 59,938 | 530114543 | $1,484.60 |
| 8,323 | 530019795 | $137.04 | 34,131 | 530055114 | $7.74 | 59,939 | 530114547 | $4,805.00 |
| 8,324 | 530019796 | $426.68 | 34,132 | 530055122 | $716.00 | 59,940 | 530114548 | $205.56 |
| 8,325 | 530019797 | $548.16 | 34,133 | 530055123 | $1,557.02 | 59,941 | 530114549 | $173.06 |
| 8,326 | 530019798 | $613.85 | 34,134 | 530055132 | $413.23 | 59,942 | 530114550 | $1,142.00 |
| 8,327 | 530019799 | $451.75 | 34,135 | 530055133 | $91.36 | 59,943 | 530114552 | $45.68 |
| 8,328 | 530019800 | $260.13 | 34,136 | 530055136 | $473.23 | 59,944 | 530114554 | $730.88 |
| 8,329 | 530019801 | $285.20 | 34,137 | 530055137 | $78.52 | 59,945 | 530114555 | $14,535.22 |
| 8,330 | 530019802 | $474.59 | 34,138 | 530055143 | $129.00 | 59,946 | 530114558 | $258.72 |
| 8,331 | 530019803 | $308.04 | 34,139 | 530055145 | $9.39 | 59,947 | 530114559 | $229.77 |
| 8,332 | 530019804 | $237.29 | 34,140 | 530055146 | $22.84 | 59,948 | 530114562 | $238.70 |
| 8,333 | 530019805 | $191.61 | 34,141 | 530055150 | $23.20 | 59,949 | 530114565 | $25.21 |
| 8,334 | 530019806 | $72.97 | 34,142 | 530055152 | $18.54 | 59,950 | 530114569 | $985.50 |
| 8,335 | 530019807 | $141.49 | 34,143 | 530055154 | $8.01 | 59,951 | 530114570 | $228.40 |
| 8,336 | 530019808 | $1,182.02 | 34,144 | 530055157 | $72.90 | 59,952 | 530114571 | $275.80 |
| 8,337 | 530019809 | $426.68 | 34,145 | 530055159 | $489.84 | 59,953 | 530114578 | $1,142.00 |
| 8,338 | 530019810 | $166.55 | 34,146 | 530055161 | $72.90 | 59,954 | 530114579 | $6.26 |
| 8,339 | 530019811 | $280.75 | 34,147 | 530055164 | $7,073.00 | 59,955 | 530114587 | $1,244.93 |
| 8,340 | 530019812 | $472.36 | 34,148 | 530055167 | $64.80 | 59,956 | 530114592 | $91.36 |
| 8,341 | 530019813 | $967.56 | 34,149 | 530055168 | $19.40 | 59,957 | 530114594 | $147.11 |
| 8,342 | 530019814 | $967.56 | 34,150 | 530055170 | $251.24 | 59,958 | 530114597 | $977.11 |
| 8,343 | 530019815 | $967.56 | 34,151 | 530055171 | $571.00 | 59,959 | 530114602 | $205.56 |
| 8,344 | 530019816 | $1,656.60 | 34,152 | 530055175 | $71.19 | 59,960 | 530114604 | $228.40 |
| 8,345 | 530019817 | $428.91 | 34,153 | 530055177 | $1,186.70 | 59,961 | 530114607 | $35.10 |
| 8,346 | 530019818 | $913.60 | 34,154 | 530055180 | $1,876.86 | 59,962 | 530114611 | $982.12 |
| 8,347 | 530019819 | $426.68 | 34,155 | 530055186 | $799.40 | 59,963 | 530114614 | $34.97 |
| 8,348 | 530019820 | $95.81 | 34,156 | 530055187 | $78.47 | 59,964 | 530114616 | $115.20 |
| 8,349 | 530019821 | $260.13 | 34,157 | 530055192 | $192.20 | 59,965 | 530114619 | $259.05 |
| 8,350 | 530019822 | $308.04 | 34,158 | 530055195 | $159.88 | 59,966 | 530114620 | $769.50 |
| 8,351 | 530019823 | $237.29 | 34,159 | 530055198 | $197.10 | 59,967 | 530114622 | $1,944.00 |
| 8,352 | 530019824 | $401.62 | 34,160 | 530055199 | $616.68 | 59,968 | 530114624 | $22.84 |
| 8,353 | 530019825 | $95.81 | 34,161 | 530055206 | $56.27 | 59,969 | 530114627 | $22.84 |
| 8,354 | 530019826 | $1,423.76 | 34,162 | 530055208 | $961.00 | 59,970 | 530114632 | $114.20 |
| 8,355 | 530019827 | $1,423.76 | 34,163 | 530055211 | $343.91 | 59,971 | 530114633 | $55.76 |
| 8,356 | 530019828 | $1,444.37 | 34,164 | 530055213 | $137.04 | 59,972 | 530114634 | $141.92 |
| 8,357 | 530019829 | $189.39 | 34,165 | 530055214 | $163.95 | 59,973 | 530114636 | $1,574.01 |
| 8,358 | 530019830 | $235.07 | 34,166 | 530055215 | $171.99 | 59,974 | 530114637 | $1,654.50 |
| 8,359 | 530019831 | $82.58 | 34,167 | 530055220 | $77.54 | 59,975 | 530114640 | $311.40 |
| 8,360 | 530019833 | $518.04 | 34,168 | 530055226 | $173.10 | 59,976 | 530114645 | $22.84 |
| 8,361 | 530019834 | $305.81 | 34,169 | 530055232 | $15.65 | 59,977 | 530114651 | $5,292.00 |
| 8,362 | 530019835 | $237.29 | 34,170 | 530055233 | $20.98 | 59,978 | 530114654 | $593.84 |
| 8,363 | 530019836 | $237.29 | 34,171 | 530055234 | $264.60 | 59,979 | 530114657 | $18.78 |
| 8,364 | 530019837 | $118.65 | 34,172 | 530055243 | $48.00 | 59,980 | 530114659 | $134.39 |
| 8,365 | 530019838 | $257.91 | 34,173 | 530055245 | $58.63 | 59,981 | 530114668 | $227.00 |
| 8,366 | 530019839 | $353.72 | 34,174 | 530055246 | $708.04 | 59,982 | 530114672 | $626.75 |
| 8,367 | 530019840 | $100.25 | 34,175 | 530055248 | $228.40 | 59,983 | 530114673 | $45.68 |
| 8,368 | 530019841 | $168.82 | 34,176 | 530055250 | $125.54 | 59,984 | 530114677 | $33.45 |
| 8,369 | 530019842 | $1,702.28 | 34,177 | 530055251 | $57.41 | 59,985 | 530114681 | $45.32 |
| 8,370 | 530019843 | $568.17 | 34,178 | 530055252 | $674.73 | 59,986 | 530114683 | $1,474.00 |
| 8,371 | 530019844 | $828.30 | 34,179 | 530055255 | $639.52 | 59,987 | 530114685 | $9.61 |
| 8,372 | 530019845 | $237.29 | 34,180 | 530055257 | $2,907.83 | 59,988 | 530114687 | $425.34 |
| 8,373 | 530019846 | $308.04 | 34,181 | 530055258 | $4,383.03 | 59,989 | 530114689 | $274.08 |
| 8,374 | 530019847 | $189.39 | 34,182 | 530055262 | $191.00 | 59,990 | 530114692 | $1,243.50 |
| 8,375 | 530019848 | $189.39 | 34,183 | 530055264 | $516.43 | 59,991 | 530114693 | $16.53 |
| 8,376 | 530019849 | $568.17 | 34,184 | 530055266 | $456.80 | 59,992 | 530114695 | $182.72 |
| 8,377 | 530019850 | $98.03 | 34,185 | 530055267 | $68.52 | 59,993 | 530114696 | $1,620.63 |
| 8,378 | 530019851 | $237.29 | 34,186 | 530055272 | $141.75 | 59,994 | 530114697 | $1,254.00 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,379 | 530019852 | $6,468.36 | 34,187 | 530055273 | $51.90 | 59,995 | 530114699 | $457.08 |
| 8,380 | 530019853 | $426.68 | 34,188 | 530055283 | $49.90 | 59,996 | 530114700 | $342.60 |
| 8,381 | 530019854 | $1,204.86 | 34,189 | 530055284 | $59,955.00 | 59,997 | 530114704 | $1,555.74 |
| 8,382 | 530019855 | $403.84 | 34,190 | 530055287 | $153.50 | 59,998 | 530114705 | $342.60 |
| 8,383 | 530019856 | $166.55 | 34,191 | 530055294 | $960.02 | 59,999 | 530114706 | $1,323.00 |
| 8,384 | 530019857 | $240.20 | 34,192 | 530055298 | $395.80 | 60,000 | 530114707 | $147.49 |
| 8,385 | 530019858 | $1,492.28 | 34,193 | 530055299 | $187.93 | 60,001 | 530114710 | $22.84 |
| 8,386 | 530019859 | $1,558.57 | 34,194 | 530055302 | $68.52 | 60,002 | 530114711 | $228.40 |
| 8,387 | 530019860 | $378.78 | 34,195 | 530055303 | $3.13 | 60,003 | 530114712 | $67.14 |
| 8,388 | 530019861 | $141.49 | 34,196 | 530055304 | $13.36 | 60,004 | 530114715 | $165.13 |
| 8,389 | 530019862 | $308.04 | 34,197 | 530055306 | $571.00 | 60,005 | 530114716 | $114.20 |
| 8,390 | 530019863 | $166.55 | 34,198 | 530055308 | $339.72 | 60,006 | 530114720 | $913.60 |
| 8,391 | 530019864 | $260.13 | 34,199 | 530055310 | $1,815.20 | 60,007 | 530114722 | $205.56 |
| 8,392 | 530019865 | $401.62 | 34,200 | 530055313 | $83.16 | 60,008 | 530114723 | $456.80 |
| 8,393 | 530019866 | $1,254.98 | 34,201 | 530055319 | $106.47 | 60,009 | 530114726 | $657.08 |
| 8,394 | 530019867 | $260.13 | 34,202 | 530055320 | $502.48 | 60,010 | 530114728 | $28.01 |
| 8,395 | 530019868 | $353.72 | 34,203 | 530055327 | $12.52 | 60,011 | 530114730 | $959.28 |
| 8,396 | 530019869 | $260.13 | 34,204 | 530055330 | $1,978.64 | 60,012 | 530114732 | $471.30 |
| 8,397 | 530019870 | $2.22 | 34,205 | 530055331 | $1,142.00 | 60,013 | 530114733 | $197.10 |
| 8,398 | 530019871 | $93.58 | 34,206 | 530055335 | $116.70 | 60,014 | 530114735 | $502.48 |
| 8,399 | 530019872 | $93.58 | 34,207 | 530055336 | $201.25 | 60,015 | 530114737 | $91.36 |
| 8,400 | 530019873 | $2,318.96 | 34,208 | 530055337 | $1,233.36 | 60,016 | 530114739 | $685.20 |
| 8,401 | 530019874 | $2,055.34 | 34,209 | 530055339 | $159.88 | 60,017 | 530114743 | $9.39 |
| 8,402 | 530019875 | $921.88 | 34,210 | 530055344 | $272.51 | 60,018 | 530114745 | $903.72 |
| 8,403 | 530019876 | $118.65 | 34,211 | 530055345 | $473.26 | 60,019 | 530114747 | $18,272.00 |
| 8,404 | 530019877 | $1,176.51 | 34,212 | 530055348 | $228.40 | 60,020 | 530114750 | $105.69 |
| 8,405 | 530019878 | $568.17 | 34,213 | 530055359 | $746.53 | 60,021 | 530114753 | $6,852.00 |
| 8,406 | 530019879 | $166.55 | 34,214 | 530055362 | $199.52 | 60,022 | 530114756 | $125.20 |
| 8,407 | 530019880 | $189.39 | 34,215 | 530055363 | $9.57 | 60,023 | 530114758 | $2,432.25 |
| 8,408 | 530019881 | $1,633.76 | 34,216 | 530055367 | $260.96 | 60,024 | 530114759 | $159.88 |
| 8,409 | 530019882 | $205.48 | 34,217 | 530055370 | $1.35 | 60,025 | 530114761 | $661.50 |
| 8,410 | 530019883 | $166.55 | 34,218 | 530055374 | $12.52 | 60,026 | 530114763 | $1,009.84 |
| 8,411 | 530019884 | $164.33 | 34,219 | 530055376 | $12.52 | 60,027 | 530114765 | $38.75 |
| 8,412 | 530019885 | $401.62 | 34,220 | 530055377 | $456.80 | 60,028 | 530114767 | $3,130.00 |
| 8,413 | 530019886 | $520.27 | 34,221 | 530055379 | $46.95 | 60,029 | 530114772 | $1,142.00 |
| 8,414 | 530019887 | $355.94 | 34,222 | 530055380 | $122.03 | 60,030 | 530114775 | $1,210.74 |
| 8,415 | 530019888 | $139.26 | 34,223 | 530055382 | $2,284.00 | 60,031 | 530114776 | $313.00 |
| 8,416 | 530019889 | $143.71 | 34,224 | 530055383 | $138.20 | 60,032 | 530114779 | $205.80 |
| 8,417 | 530019890 | $118.65 | 34,225 | 530055387 | $116.65 | 60,033 | 530114782 | $319.76 |
| 8,418 | 530019891 | $164.33 | 34,226 | 530055388 | $749.95 | 60,034 | 530114785 | $68.52 |
| 8,419 | 530019892 | $260.13 | 34,227 | 530055389 | $433.96 | 60,035 | 530114789 | $110.20 |
| 8,420 | 530019893 | $424.46 | 34,228 | 530055391 | $130.22 | 60,036 | 530114790 | $62.90 |
| 8,421 | 530019894 | $1,955.75 | 34,229 | 530055393 | $206.72 | 60,037 | 530114794 | $0.28 |
| 8,422 | 530019895 | $237.29 | 34,230 | 530055395 | $8.23 | 60,038 | 530114795 | $23,820.27 |
| 8,423 | 530019896 | $116.42 | 34,231 | 530055398 | $114.20 | 60,039 | 530114798 | $456.80 |
| 8,424 | 530019897 | $72.97 | 34,232 | 530055399 | $2,284.00 | 60,040 | 530114800 | $1,529.50 |
| 8,425 | 530019899 | $303.59 | 34,233 | 530055401 | $68.52 | 60,041 | 530114803 | $68.52 |
| 8,426 | 530019901 | $52.99 | 34,234 | 530055402 | $114.20 | 60,042 | 530114809 | $114.20 |
| 8,427 | 530019902 | $492.98 | 34,235 | 530055406 | $44.10 | 60,043 | 530114811 | $43.82 |
| 8,428 | 530019903 | $451.75 | 34,236 | 530055410 | $6,931.15 | 60,044 | 530114815 | $365.44 |
| 8,429 | 530019904 | $383.23 | 34,237 | 530055411 | $296.92 | 60,045 | 530114823 | $784.76 |
| 8,430 | 530019906 | $11.12 | 34,238 | 530055413 | $25.92 | 60,046 | 530114824 | $195.26 |
| 8,431 | 530019911 | $472.53 | 34,239 | 530055416 | $581.74 | 60,047 | 530114827 | $8.95 |
| 8,432 | 530019915 | $464.62 | 34,240 | 530055419 | $1,142.00 | 60,048 | 530114831 | $575.50 |
| 8,433 | 530019916 | $29.09 | 34,241 | 530055421 | $433.96 | 60,049 | 530114838 | $9,136.00 |
| 8,434 | 530019917 | $319.40 | 34,242 | 530055422 | $334.53 | 60,050 | 530114840 | $336.44 |
| 8,435 | 530019922 | $502.48 | 34,243 | 530055423 | $31.30 | 60,051 | 530114841 | $22.09 |
| 8,436 | 530019924 | $274.08 | 34,244 | 530055425 | $2,284.00 | 60,052 | 530114842 | $22.84 |
| 8,437 | 530019925 | $114.20 | 34,245 | 530055427 | $593.84 | 60,053 | 530114845 | $22.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,438 | 530019927 | $189.39 | 34,246 | 530055428 | $1,142.00 | 60,054 | 530114847 | $395.50 |
| 8,439 | 530019928 | $613.85 | 34,247 | 530055431 | $246.50 | 60,055 | 530114848 | $3.13 |
| 8,440 | 530019929 | $91.36 | 34,248 | 530055433 | $68.52 | 60,056 | 530114850 | $2,284.00 |
| 8,441 | 530019930 | $68.52 | 34,249 | 530055437 | $53.78 | 60,057 | 530114853 | $137.04 |
| 8,442 | 530019931 | $260.13 | 34,250 | 530055442 | $17.57 | 60,058 | 530114855 | $342.60 |
| 8,443 | 530019932 | $638.91 | 34,251 | 530055443 | $228.40 | 60,059 | 530114862 | $548.16 |
| 8,444 | 530019933 | $771.23 | 34,252 | 530055446 | $512.50 | 60,060 | 530114863 | $102.00 |
| 8,445 | 530019934 | $426.68 | 34,253 | 530055448 | $1,941.40 | 60,061 | 530114865 | $1,380.00 |
| 8,446 | 530019935 | $120.87 | 34,254 | 530055451 | $3,014.88 | 60,062 | 530114868 | $1,262.00 |
| 8,447 | 530019937 | $1,181.86 | 34,255 | 530055459 | $13.94 | 60,063 | 530114872 | $25.17 |
| 8,448 | 530019939 | $353.72 | 34,256 | 530055460 | $203.45 | 60,064 | 530114877 | $142.56 |
| 8,449 | 530019940 | $495.20 | 34,257 | 530055461 | $313.00 | 60,065 | 530114878 | $25.68 |
| 8,450 | 530019941 | $333.10 | 34,258 | 530055464 | $333.78 | 60,066 | 530114880 | $22.84 |
| 8,451 | 530019942 | $114.20 | 34,259 | 530055465 | $19.22 | 60,067 | 530114881 | $33.58 |
| 8,452 | 530019943 | $93.58 | 34,260 | 530055467 | $124.75 | 60,068 | 530114886 | $390.20 |
| 8,453 | 530019944 | $166.55 | 34,261 | 530055468 | $228.40 | 60,069 | 530114887 | $411.12 |
| 8,454 | 530019945 | $98.03 | 34,262 | 530055470 | $4,568.00 | 60,070 | 530114889 | $979.44 |
| 8,455 | 530019946 | $91.36 | 34,263 | 530055472 | $166.45 | 60,071 | 530114890 | $6,524.00 |
| 8,456 | 530019948 | $93.58 | 34,264 | 530055479 | $571.00 | 60,072 | 530114894 | $120.90 |
| 8,457 | 530019949 | $114.20 | 34,265 | 530055484 | $296.92 | 60,073 | 530114895 | $162.44 |
| 8,458 | 530019950 | $93.58 | 34,266 | 530055486 | $37.62 | 60,074 | 530114898 | $85.47 |
| 8,459 | 530019951 | $114.20 | 34,267 | 530055493 | $130.56 | 60,075 | 530114901 | $62.60 |
| 8,460 | 530019952 | $189.39 | 34,268 | 530055495 | $13.81 | 60,076 | 530114904 | $3,768.60 |
| 8,461 | 530019954 | $228.40 | 34,269 | 530055496 | $3,426.00 | 60,077 | 530114905 | $912.24 |
| 8,462 | 530019955 | $91.36 | 34,270 | 530055497 | $14.58 | 60,078 | 530114910 | $13,090.86 |
| 8,463 | 530019956 | $68.52 | 34,271 | 530055501 | $114.20 | 60,079 | 530114916 | $1,784.80 |
| 8,464 | 530019957 | $426.68 | 34,272 | 530055509 | $137.04 | 60,080 | 530114917 | $145.16 |
| 8,465 | 530019958 | $260.13 | 34,273 | 530055517 | $15.15 | 60,081 | 530114920 | $776.56 |
| 8,466 | 530019959 | $114.20 | 34,274 | 530055521 | $38.22 | 60,082 | 530114929 | $1,064.90 |
| 8,467 | 530019960 | $166.55 | 34,275 | 530055522 | $1,358.72 | 60,083 | 530114931 | $685.20 |
| 8,468 | 530019961 | $68.52 | 34,276 | 530055523 | $3,920.00 | 60,084 | 530114932 | $64.80 |
| 8,469 | 530019962 | $68.52 | 34,277 | 530055525 | $152.50 | 60,085 | 530114936 | $313.35 |
| 8,470 | 530019963 | $9.39 | 34,278 | 530055527 | $685.20 | 60,086 | 530114937 | $228.40 |
| 8,471 | 530019964 | $9.39 | 34,279 | 530055529 | $935.60 | 60,087 | 530114938 | $22.84 |
| 8,472 | 530019965 | $91.36 | 34,280 | 530055533 | $12.52 | 60,088 | 530114939 | $10.58 |
| 8,473 | 530019966 | $91.36 | 34,281 | 530055535 | $436.95 | 60,089 | 530114940 | $10.80 |
| 8,474 | 530019967 | $613.85 | 34,282 | 530055537 | $388.28 | 60,090 | 530114941 | $46.95 |
| 8,475 | 530019968 | $4,287.47 | 34,283 | 530055540 | $178.00 | 60,091 | 530114949 | $156.12 |
| 8,476 | 530019969 | $114.20 | 34,284 | 530055541 | $274.08 | 60,092 | 530114950 | $639.52 |
| 8,477 | 530019970 | $68.52 | 34,285 | 530055549 | $77.60 | 60,093 | 530114951 | $799.40 |
| 8,478 | 530019971 | $237.23 | 34,286 | 530055552 | $60.93 | 60,094 | 530114952 | $3,906.50 |
| 8,479 | 530019972 | $45.68 | 34,287 | 530055557 | $25.21 | 60,095 | 530114956 | $3,347.00 |
| 8,480 | 530019973 | $68.52 | 34,288 | 530055560 | $114.20 | 60,096 | 530114957 | $315.36 |
| 8,481 | 530019974 | $260.13 | 34,289 | 530055566 | $394.83 | 60,097 | 530114962 | $223.65 |
| 8,482 | 530019975 | $114.20 | 34,290 | 530055567 | $40.02 | 60,098 | 530114963 | $82.24 |
| 8,483 | 530019976 | $707.43 | 34,291 | 530055569 | $5,868.23 | 60,099 | 530114964 | $42.43 |
| 8,484 | 530019977 | $403.84 | 34,292 | 530055570 | $60.78 | 60,100 | 530114965 | $333.00 |
| 8,485 | 530019978 | $447.30 | 34,293 | 530055572 | $3,279.93 | 60,101 | 530114966 | $132.30 |
| 8,486 | 530019979 | $96.06 | 34,294 | 530055573 | $137.04 | 60,102 | 530114968 | $295.50 |
| 8,487 | 530019980 | $43.82 | 34,295 | 530055574 | $136.50 | 60,103 | 530114972 | $67.34 |
| 8,488 | 530019981 | $68.52 | 34,296 | 530055575 | $9.39 | 60,104 | 530114979 | $228.40 |
| 8,489 | 530019982 | $401.62 | 34,297 | 530055577 | $2.46 | 60,105 | 530114984 | $1,142.00 |
| 8,490 | 530019983 | $449.52 | 34,298 | 530055581 | $95.37 | 60,106 | 530114985 | $129.60 |
| 8,491 | 530019984 | $330.88 | 34,299 | 530055589 | $11.93 | 60,107 | 530114990 | $22.84 |
| 8,492 | 530019986 | $28.32 | 34,300 | 530055590 | $17.91 | 60,108 | 530114991 | $32.50 |
| 8,493 | 530019988 | $41.39 | 34,301 | 530055593 | $2,214.07 | 60,109 | 530114994 | $192.00 |
| 8,494 | 530019989 | $296.92 | 34,302 | 530055594 | $156.50 | 60,110 | 530114995 | $419.40 |
| 8,495 | 530019993 | $1.66 | 34,303 | 530055595 | $3.13 | 60,111 | 530114996 | $1,587.60 |
| 8,496 | 530019994 | $212.23 | 34,304 | 530055598 | $228.40 | 60,112 | 530115002 | $768.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,497 | 530019995 | $189.39 | 34,305 | 530055602 | $228.40 | 60,113 | 530115004 | $205.56 |
| 8,498 | 530019996 | $456.80 | 34,306 | 530055603 | $54.42 | 60,114 | 530115011 | $45.68 |
| 8,499 | 530019999 | $2,284.00 | 34,307 | 530055604 | $19.22 | 60,115 | 530115012 | $2,284.00 |
| 8,500 | 530020002 | $3,426.00 | 34,308 | 530055607 | $78.25 | 60,116 | 530115016 | $4,544.50 |
| 8,501 | 530020003 | $1,941.40 | 34,309 | 530055615 | $922.82 | 60,117 | 530115023 | $30,834.00 |
| 8,502 | 530020004 | $2,284.00 | 34,310 | 530055619 | $45.68 | 60,118 | 530115024 | $77.50 |
| 8,503 | 530020007 | $482.24 | 34,311 | 530055621 | $18,324.90 | 60,119 | 530115035 | $51.63 |
| 8,504 | 530020008 | $388.70 | 34,312 | 530055622 | $1,810.64 | 60,120 | 530115037 | $31.30 |
| 8,505 | 530020010 | $408.75 | 34,313 | 530055624 | $4.48 | 60,121 | 530115038 | $1,370.40 |
| 8,506 | 530020011 | $702.00 | 34,314 | 530055629 | $1,560.25 | 60,122 | 530115041 | $22.84 |
| 8,507 | 530020015 | $828.00 | 34,315 | 530055632 | $14.62 | 60,123 | 530115042 | $91.36 |
| 8,508 | 530020016 | $935.00 | 34,316 | 530055633 | $68.52 | 60,124 | 530115046 | $4,568.00 |
| 8,509 | 530020017 | $5,031.50 | 34,317 | 530055635 | $147.11 | 60,125 | 530115052 | $1,878.00 |
| 8,510 | 530020019 | $97.14 | 34,318 | 530055636 | $68.52 | 60,126 | 530115053 | $56.80 |
| 8,511 | 530020023 | $20.00 | 34,319 | 530055637 | $580.04 | 60,127 | 530115054 | $319.76 |
| 8,512 | 530020024 | $159.88 | 34,320 | 530055640 | $324.00 | 60,128 | 530115055 | $590.08 |
| 8,513 | 530020025 | $139.26 | 34,321 | 530055642 | $53.68 | 60,129 | 530115056 | $1,142.00 |
| 8,514 | 530020027 | $5,292.00 | 34,322 | 530055647 | $60.99 | 60,130 | 530115060 | $766.50 |
| 8,515 | 530020028 | $2,257.11 | 34,323 | 530055648 | $3.13 | 60,131 | 530115061 | $144.15 |
| 8,516 | 530020029 | $12,698.60 | 34,324 | 530055651 | $1,049.44 | 60,132 | 530115065 | $224.70 |
| 8,517 | 530020030 | $4,707.45 | 34,325 | 530055652 | $48.05 | 60,133 | 530115067 | $480.50 |
| 8,518 | 530020031 | $2,672.07 | 34,326 | 530055654 | $23,989.82 | 60,134 | 530115068 | $571.00 |
| 8,519 | 530020032 | $143.71 | 34,327 | 530055658 | $205.56 | 60,135 | 530115075 | $22,840.00 |
| 8,520 | 530020033 | $79.58 | 34,328 | 530055659 | $569.25 | 60,136 | 530115077 | $1,530.28 |
| 8,521 | 530020034 | $189.39 | 34,329 | 530055660 | $12.92 | 60,137 | 530115081 | $3.05 |
| 8,522 | 530020035 | $95.81 | 34,330 | 530055664 | $22.84 | 60,138 | 530115082 | $10.50 |
| 8,523 | 530020036 | $1,670.55 | 34,331 | 530055665 | $211.45 | 60,139 | 530115083 | $93.90 |
| 8,524 | 530020037 | $424.46 | 34,332 | 530055671 | $114.20 | 60,140 | 530115084 | $165.79 |
| 8,525 | 530020038 | $330.88 | 34,333 | 530055672 | $6,149.39 | 60,141 | 530115086 | $393.02 |
| 8,526 | 530020039 | $353.72 | 34,334 | 530055674 | $80.20 | 60,142 | 530115098 | $901.50 |
| 8,527 | 530020040 | $3,169.50 | 34,335 | 530055678 | $15.65 | 60,143 | 530115099 | $114.20 |
| 8,528 | 530020041 | $37.86 | 34,336 | 530055680 | $270.91 | 60,144 | 530115103 | $295.13 |
| 8,529 | 530020043 | $915.22 | 34,337 | 530055682 | $4,887.76 | 60,145 | 530115104 | $251.24 |
| 8,530 | 530020044 | $403.84 | 34,338 | 530055683 | $1,265.50 | 60,146 | 530115105 | $639.52 |
| 8,531 | 530020045 | $68.86 | 34,339 | 530055685 | $6.56 | 60,147 | 530115107 | $2,754.88 |
| 8,532 | 530020046 | $50.08 | 34,340 | 530055686 | $68.52 | 60,148 | 530115113 | $1,971.00 |
| 8,533 | 530020047 | $521.50 | 34,341 | 530055687 | $17.60 | 60,149 | 530115119 | $45.68 |
| 8,534 | 530020048 | $1,175.69 | 34,342 | 530055689 | $8,237.38 | 60,150 | 530115124 | $155.12 |
| 8,535 | 530020049 | $205.13 | 34,343 | 530055692 | $156.50 | 60,151 | 530115131 | $342.60 |
| 8,536 | 530020054 | $135.69 | 34,344 | 530055693 | $43.82 | 60,152 | 530115132 | $72.32 |
| 8,537 | 530020055 | $124.94 | 34,345 | 530055696 | $2,264.22 | 60,153 | 530115136 | $34.27 |
| 8,538 | 530020056 | $95.73 | 34,346 | 530055697 | $68.52 | 60,154 | 530115143 | $313.00 |
| 8,539 | 530020057 | $4,476.64 | 34,347 | 530055698 | $313.00 | 60,155 | 530115145 | $494.61 |
| 8,540 | 530020058 | $432.66 | 34,348 | 530055699 | $46.95 | 60,156 | 530115146 | $4,968.00 |
| 8,541 | 530020059 | $4,495.22 | 34,349 | 530055700 | $228.40 | 60,157 | 530115149 | $2,284.00 |
| 8,542 | 530020060 | $487.04 | 34,350 | 530055719 | $726.16 | 60,158 | 530115150 | $9,919.68 |
| 8,543 | 530020061 | $159.45 | 34,351 | 530055720 | $2,284.00 | 60,159 | 530115154 | $571.00 |
| 8,544 | 530020062 | $478.34 | 34,352 | 530055721 | $799.40 | 60,160 | 530115155 | $685.20 |
| 8,545 | 530020063 | $112.85 | 34,353 | 530055725 | $32.94 | 60,161 | 530115156 | $3.13 |
| 8,546 | 530020064 | $1,941.40 | 34,354 | 530055731 | $3,198.20 | 60,162 | 530115162 | $697.00 |
| 8,547 | 530020065 | $380.52 | 34,355 | 530055732 | $174.91 | 60,163 | 530115171 | $2,284.00 |
| 8,548 | 530020066 | $135.69 | 34,356 | 530055733 | $13.23 | 60,164 | 530115172 | $4,142.50 |
| 8,549 | 530020067 | $98.77 | 34,357 | 530055742 | $19.71 | 60,165 | 530115177 | $72.90 |
| 8,550 | 530020068 | $540.31 | 34,358 | 530055748 | $22.84 | 60,166 | 530115178 | $173.75 |
| 8,551 | 530020070 | $205.47 | 34,359 | 530055749 | $3,923.79 | 60,167 | 530115179 | $913.60 |
| 8,552 | 530020071 | $327.25 | 34,360 | 530055755 | $2,916.00 | 60,168 | 530115180 | $1,420.20 |
| 8,553 | 530020072 | $380.52 | 34,361 | 530055757 | $1,960.00 | 60,169 | 530115184 | $5.87 |
| 8,554 | 530020073 | $380.52 | 34,362 | 530055760 | $1,142.00 | 60,170 | 530115185 | $156.50 |
| 8,555 | 530020074 | $563.15 | 34,363 | 530055762 | $228.40 | 60,171 | 530115187 | $65.90 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,556 | 530020075 | $251.15 | 34,364 | 530055767 | $66.29 | 60,172 | 530115189 | $6.26 |
| 8,557 | 530020076 | $548.16 | 34,365 | 530055768 | $123.97 | 60,173 | 530115191 | $1,323.00 |
| 8,558 | 530020077 | $109.09 | 34,366 | 530055771 | $77.70 | 60,174 | 530115192 | $3,083.40 |
| 8,559 | 530020078 | $152.15 | 34,367 | 530055772 | $40.69 | 60,175 | 530115195 | $394.20 |
| 8,560 | 530020079 | $342.60 | 34,368 | 530055773 | $456.80 | 60,176 | 530115198 | $10,345.40 |
| 8,561 | 530020080 | $21.91 | 34,369 | 530055782 | $240.25 | 60,177 | 530115199 | $97.50 |
| 8,562 | 530020081 | $936.44 | 34,370 | 530055784 | $324.00 | 60,178 | 530115205 | $65.60 |
| 8,563 | 530020082 | $745.78 | 34,371 | 530055785 | $169.30 | 60,179 | 530115207 | $1,119.16 |
| 8,564 | 530020083 | $357.68 | 34,372 | 530055786 | $239.76 | 60,180 | 530115212 | $64.80 |
| 8,565 | 530020084 | $444.88 | 34,373 | 530055789 | $45.68 | 60,181 | 530115213 | $3.13 |
| 8,566 | 530020085 | $159.45 | 34,374 | 530055790 | $627.34 | 60,182 | 530115215 | $68.52 |
| 8,567 | 530020086 | $112.85 | 34,375 | 530055792 | $192.20 | 60,183 | 530115216 | $1,611.80 |
| 8,568 | 530020087 | $193.49 | 34,376 | 530055799 | $72.80 | 60,184 | 530115217 | $1,226.00 |
| 8,569 | 530020088 | $708.04 | 34,377 | 530055800 | $91.36 | 60,185 | 530115219 | $29.20 |
| 8,570 | 530020089 | $456.80 | 34,378 | 530055801 | $91.36 | 60,186 | 530115221 | $286.71 |
| 8,571 | 530020091 | $118.57 | 34,379 | 530055807 | $137.04 | 60,187 | 530115223 | $228.40 |
| 8,572 | 530020092 | $143.71 | 34,380 | 530055808 | $350.92 | 60,188 | 530115224 | $8.34 |
| 8,573 | 530020094 | $327.80 | 34,381 | 530055809 | $19.22 | 60,189 | 530115227 | $383.30 |
| 8,574 | 530020095 | $456.62 | 34,382 | 530055815 | $799.40 | 60,190 | 530115231 | $180.50 |
| 8,575 | 530020096 | $312.00 | 34,383 | 530055819 | $799.40 | 60,191 | 530115232 | $547.47 |
| 8,576 | 530020097 | $50.08 | 34,384 | 530055820 | $11.30 | 60,192 | 530115236 | $760.00 |
| 8,577 | 530020099 | $281.45 | 34,385 | 530055821 | $171.90 | 60,193 | 530115243 | $29,950.10 |
| 8,578 | 530020100 | $202.85 | 34,386 | 530055822 | $4,525.00 | 60,194 | 530115246 | $184.55 |
| 8,579 | 530020101 | $21.91 | 34,387 | 530055824 | $228.40 | 60,195 | 530115247 | $831.75 |
| 8,580 | 530020102 | $237.79 | 34,388 | 530055831 | $342.60 | 60,196 | 530115251 | $26,460.00 |
| 8,581 | 530020103 | $250.37 | 34,389 | 530055834 | $9.39 | 60,197 | 530115258 | $240.25 |
| 8,582 | 530020104 | $239.17 | 34,390 | 530055835 | $2,284.00 | 60,198 | 530115260 | $1,757.34 |
| 8,583 | 530020106 | $291.18 | 34,391 | 530055836 | $571.00 | 60,199 | 530115264 | $1,922.00 |
| 8,584 | 530020107 | $12.52 | 34,392 | 530055838 | $147.35 | 60,200 | 530115269 | $945.06 |
| 8,585 | 530020108 | $164.25 | 34,393 | 530055839 | $589.89 | 60,201 | 530115275 | $228.40 |
| 8,586 | 530020110 | $357.68 | 34,394 | 530055840 | $269.08 | 60,202 | 530115282 | $336.65 |
| 8,587 | 530020111 | $129.37 | 34,395 | 530055845 | $2,392.02 | 60,203 | 530115287 | $11,420.00 |
| 8,588 | 530020112 | $129.37 | 34,396 | 530055846 | $345.53 | 60,204 | 530115291 | $7,446.88 |
| 8,589 | 530020114 | $192.11 | 34,397 | 530055848 | $2,740.80 | 60,205 | 530115292 | $62.60 |
| 8,590 | 530020115 | $202.85 | 34,398 | 530055850 | $3.13 | 60,206 | 530115293 | $165.89 |
| 8,591 | 530020116 | $228.31 | 34,399 | 530055851 | $64.80 | 60,207 | 530115294 | $15.65 |
| 8,592 | 530020117 | $143.71 | 34,400 | 530055853 | $1,307.91 | 60,208 | 530115295 | $373.90 |
| 8,593 | 530020118 | $251.15 | 34,401 | 530055855 | $68.52 | 60,209 | 530115298 | $1,613.79 |
| 8,594 | 530020119 | $136.61 | 34,402 | 530055856 | $288.30 | 60,210 | 530115299 | $45.68 |
| 8,595 | 530020124 | $112.41 | 34,403 | 530055859 | $124.20 | 60,211 | 530115303 | $200.61 |
| 8,596 | 530020125 | $381.00 | 34,404 | 530055861 | $53.21 | 60,212 | 530115304 | $4.50 |
| 8,597 | 530020128 | $112.85 | 34,405 | 530055871 | $4,227.81 | 60,213 | 530115308 | $1,496.62 |
| 8,598 | 530020129 | $118.57 | 34,406 | 530055878 | $12.16 | 60,214 | 530115309 | $25.22 |
| 8,599 | 530020130 | $72.97 | 34,407 | 530055882 | $74.49 | 60,215 | 530115310 | $456.80 |
| 8,600 | 530020131 | $776.56 | 34,408 | 530055887 | $45.68 | 60,216 | 530115312 | $45.72 |
| 8,601 | 530020132 | $100.60 | 34,409 | 530055888 | $29.56 | 60,217 | 530115317 | $4,543.56 |
| 8,602 | 530020133 | $84.98 | 34,410 | 530055890 | $5.49 | 60,218 | 530115321 | $1,163.91 |
| 8,603 | 530020134 | $47.08 | 34,411 | 530055892 | $228.40 | 60,219 | 530115322 | $26.20 |
| 8,604 | 530020135 | $267.39 | 34,412 | 530055896 | $4.69 | 60,220 | 530115323 | $114.20 |
| 8,605 | 530020141 | $40.69 | 34,413 | 530055897 | $114.20 | 60,221 | 530115326 | $456.80 |
| 8,606 | 530020142 | $251.24 | 34,414 | 530055899 | $213.49 | 60,222 | 530115328 | $228.40 |
| 8,607 | 530020143 | $1,290.84 | 34,415 | 530055900 | $342.60 | 60,223 | 530115332 | $1,611.25 |
| 8,608 | 530020144 | $568.17 | 34,416 | 530055904 | $547.75 | 60,224 | 530115333 | $112.20 |
| 8,609 | 530020145 | $282.97 | 34,417 | 530055908 | $43.84 | 60,225 | 530115335 | $1,960.00 |
| 8,610 | 530020146 | $66.93 | 34,418 | 530055911 | $223.20 | 60,226 | 530115336 | $45.68 |
| 8,611 | 530020147 | $141.49 | 34,419 | 530055914 | $9.61 | 60,227 | 530115341 | $383.90 |
| 8,612 | 530020148 | $2,247.61 | 34,420 | 530055917 | $22.84 | 60,228 | 530115344 | $182.72 |
| 8,613 | 530020149 | $249.66 | 34,421 | 530055921 | $1,567.86 | 60,229 | 530115346 | $685.20 |
| 8,614 | 530020150 | $2,649.23 | 34,422 | 530055926 | $300.37 | 60,230 | 530115349 | $313.00 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,615 | 530020151 | $285.20 | 34,423 | 530055928 | $12.40 | 60,231 | 530115350 | $1,030.00 |
| 8,616 | 530020152 | $1,057.74 | 34,424 | 530055932 | $595.00 | 60,232 | 530115357 | $845.08 |
| 8,617 | 530020153 | $1,159.18 | 34,425 | 530055935 | $33.27 | 60,233 | 530115360 | $776.56 |
| 8,618 | 530020154 | $235.07 | 34,426 | 530055937 | $313.00 | 60,234 | 530115367 | $4,568.00 |
| 8,619 | 530020155 | $431.13 | 34,427 | 530055939 | $695.32 | 60,235 | 530115370 | $12.96 |
| 8,620 | 530020156 | $2,291.07 | 34,428 | 530055941 | $226.57 | 60,236 | 530115371 | $228.40 |
| 8,621 | 530020157 | $2,252.06 | 34,429 | 530055946 | $228.40 | 60,237 | 530115374 | $496.44 |
| 8,622 | 530020158 | $1,088.43 | 34,430 | 530055952 | $114.20 | 60,238 | 530115376 | $1,553.12 |
| 8,623 | 530020159 | $709.66 | 34,431 | 530055957 | $45.87 | 60,239 | 530115387 | $325,470.00 |
| 8,624 | 530020160 | $1,758.68 | 34,432 | 530055958 | $36.88 | 60,240 | 530115391 | $145.80 |
| 8,625 | 530020161 | $164.33 | 34,433 | 530055959 | $913.60 | 60,241 | 530115392 | $2,181.38 |
| 8,626 | 530020162 | $385.11 | 34,434 | 530055960 | $0.24 | 60,242 | 530115395 | $39.65 |
| 8,627 | 530020164 | $399.40 | 34,435 | 530055962 | $2,398.20 | 60,243 | 530115401 | $1,142.00 |
| 8,628 | 530020165 | $1,047.20 | 34,436 | 530055964 | $228.40 | 60,244 | 530115402 | $45.68 |
| 8,629 | 530020166 | $2,106.13 | 34,437 | 530055965 | $433.96 | 60,245 | 530115403 | $591.31 |
| 8,630 | 530020167 | $326.43 | 34,438 | 530055970 | $1,438.92 | 60,246 | 530115405 | $394.90 |
| 8,631 | 530020168 | $214.45 | 34,439 | 530055979 | $93.90 | 60,247 | 530115409 | $1,578.11 |
| 8,632 | 530020169 | $93.58 | 34,440 | 530055980 | $114.20 | 60,248 | 530115411 | $4,510.64 |
| 8,633 | 530020170 | $212.23 | 34,441 | 530055981 | $438.10 | 60,249 | 530115413 | $856.00 |
| 8,634 | 530020171 | $403.84 | 34,442 | 530055985 | $280.47 | 60,250 | 530115414 | $22,840.00 |
| 8,635 | 530020172 | $50.08 | 34,443 | 530055986 | $439.95 | 60,251 | 530115416 | $436.59 |
| 8,636 | 530020173 | $82.39 | 34,444 | 530055992 | $232.34 | 60,252 | 530115424 | $463,364.83 |
| 8,637 | 530020174 | $213.81 | 34,445 | 530055993 | $194.60 | 60,253 | 530115429 | $1,142.00 |
| 8,638 | 530020175 | $212.23 | 34,446 | 530055995 | $68.52 | 60,254 | 530115430 | $2,284.00 |
| 8,639 | 530020176 | $472.36 | 34,447 | 530055996 | $798.16 | 60,255 | 530115434 | $342.60 |
| 8,640 | 530020177 | $303.59 | 34,448 | 530055997 | $1,575.96 | 60,256 | 530115436 | $15,988.00 |
| 8,641 | 530020178 | $330.88 | 34,449 | 530056000 | $277.20 | 60,257 | 530115437 | $75.68 |
| 8,642 | 530020179 | $305.81 | 34,450 | 530056001 | $9.61 | 60,258 | 530115448 | $3,607.00 |
| 8,643 | 530020180 | $1,732.07 | 34,451 | 530056014 | $1,142.00 | 60,259 | 530115454 | $1,965.00 |
| 8,644 | 530020181 | $504.68 | 34,452 | 530056015 | $1,274.30 | 60,260 | 530115455 | $351.13 |
| 8,645 | 530020182 | $780.40 | 34,453 | 530056017 | $3.13 | 60,261 | 530115456 | $96.10 |
| 8,646 | 530020183 | $305.81 | 34,454 | 530056019 | $440.00 | 60,262 | 530115457 | $576.60 |
| 8,647 | 530020184 | $237.29 | 34,455 | 530056025 | $214.67 | 60,263 | 530115458 | $68.52 |
| 8,648 | 530020185 | $220.44 | 34,456 | 530056026 | $456.80 | 60,264 | 530115461 | $205.56 |
| 8,649 | 530020186 | $1,483.50 | 34,457 | 530056037 | $601.99 | 60,265 | 530115464 | $2,284.00 |
| 8,650 | 530020187 | $18.78 | 34,458 | 530056041 | $228.40 | 60,266 | 530115469 | $71.99 |
| 8,651 | 530020188 | $93.58 | 34,459 | 530056042 | $153.53 | 60,267 | 530115474 | $657.20 |
| 8,652 | 530020189 | $116.42 | 34,460 | 530056044 | $114.20 | 60,268 | 530115475 | $2.97 |
| 8,653 | 530020190 | $613.85 | 34,461 | 530056045 | $0.10 | 60,269 | 530115479 | $433.96 |
| 8,654 | 530020191 | $141.49 | 34,462 | 530056047 | $22.84 | 60,270 | 530115484 | $251.50 |
| 8,655 | 530020192 | $196.56 | 34,463 | 530056052 | $464.33 | 60,271 | 530115487 | $9.16 |
| 8,656 | 530020193 | $41.40 | 34,464 | 530056055 | $2,809.09 | 60,272 | 530115490 | $1,151.20 |
| 8,657 | 530020194 | $141.49 | 34,465 | 530056057 | $91.36 | 60,273 | 530115491 | $1,142.00 |
| 8,658 | 530020195 | $25.04 | 34,466 | 530056065 | $4,022.00 | 60,274 | 530115493 | $939.00 |
| 8,659 | 530020196 | $426.68 | 34,467 | 530056066 | $156.50 | 60,275 | 530115498 | $32.60 |
| 8,660 | 530020197 | $1,229.92 | 34,468 | 530056069 | $1,142.00 | 60,276 | 530115503 | $28,918.42 |
| 8,661 | 530020198 | $1,159.18 | 34,469 | 530056071 | $1,142.00 | 60,277 | 530115508 | $25.52 |
| 8,662 | 530020199 | $12.52 | 34,470 | 530056077 | $1,042.28 | 60,278 | 530115509 | $456.80 |
| 8,663 | 530020200 | $378.78 | 34,471 | 530056079 | $6.48 | 60,279 | 530115523 | $179.40 |
| 8,664 | 530020202 | $351.49 | 34,472 | 530056083 | $799.40 | 60,280 | 530115524 | $242.10 |
| 8,665 | 530020204 | $147.39 | 34,473 | 530056084 | $288.30 | 60,281 | 530115526 | $4,568.00 |
| 8,666 | 530020209 | $116.65 | 34,474 | 530056086 | $194.46 | 60,282 | 530115527 | $1,142.00 |
| 8,667 | 530020211 | $175.94 | 34,475 | 530056089 | $48.45 | 60,283 | 530115528 | $228.40 |
| 8,668 | 530020212 | $329.04 | 34,476 | 530056091 | $68.52 | 60,284 | 530115533 | $719.76 |
| 8,669 | 530020213 | $308.04 | 34,477 | 530056093 | $130.40 | 60,285 | 530115534 | $325.00 |
| 8,670 | 530020214 | $166.55 | 34,478 | 530056096 | $6.48 | 60,286 | 530115536 | $1,565.00 |
| 8,671 | 530020215 | $896.82 | 34,479 | 530056100 | $3,364.00 | 60,287 | 530115538 | $244.63 |
| 8,672 | 530020216 | $179.46 | 34,480 | 530056104 | $487.76 | 60,288 | 530115539 | $1,197.74 |
| 8,673 | 530020217 | $574.56 | 34,481 | 530056106 | $137.04 | 60,289 | 530115543 | $1,627.60 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,674 | 530020218 | $449.52 | 34,482 | 530056109 | $649.25 | 60,290 | 530115544 | $228.40 |
| 8,675 | 530020219 | $399.40 | 34,483 | 530056111 | $2,625.00 | 60,291 | 530115553 | $22.84 |
| 8,676 | 530020220 | $1,464.99 | 34,484 | 530056117 | $5.62 | 60,292 | 530115555 | $861.54 |
| 8,677 | 530020221 | $365.44 | 34,485 | 530056118 | $24.30 | 60,293 | 530115558 | $186.02 |
| 8,678 | 530020222 | $342.60 | 34,486 | 530056126 | $26.86 | 60,294 | 530115559 | $774.00 |
| 8,679 | 530020223 | $873.98 | 34,487 | 530056128 | $228.40 | 60,295 | 530115564 | $4,805.00 |
| 8,680 | 530020224 | $477.72 | 34,488 | 530056134 | $78.25 | 60,296 | 530115568 | $43.68 |
| 8,681 | 530020227 | $164.33 | 34,489 | 530056136 | $62.49 | 60,297 | 530115569 | $799.40 |
| 8,682 | 530020228 | $855.31 | 34,490 | 530056139 | $65.73 | 60,298 | 530115570 | $3.13 |
| 8,683 | 530020231 | $1,204.86 | 34,491 | 530056141 | $342.60 | 60,299 | 530115572 | $3.13 |
| 8,684 | 530020233 | $757.56 | 34,492 | 530056143 | $31.30 | 60,300 | 530115579 | $748.30 |
| 8,685 | 530020234 | $214.45 | 34,493 | 530056144 | $159.88 | 60,301 | 530115580 | $1,530.28 |
| 8,686 | 530020236 | $308.04 | 34,494 | 530056146 | $1,227.67 | 60,302 | 530115583 | $204.90 |
| 8,687 | 530020237 | $229.58 | 34,495 | 530056149 | $14.94 | 60,303 | 530115585 | $936.44 |
| 8,688 | 530020238 | $260.13 | 34,496 | 530056153 | $2,284.00 | 60,304 | 530115591 | $1,142.00 |
| 8,689 | 530020239 | $25.04 | 34,497 | 530056155 | $74.28 | 60,305 | 530115595 | $256.85 |
| 8,690 | 530020240 | $93.58 | 34,498 | 530056159 | $1,027.80 | 60,306 | 530115601 | $159.88 |
| 8,691 | 530020241 | $237.29 | 34,499 | 530056161 | $1,210.22 | 60,307 | 530115607 | $2,284.00 |
| 8,692 | 530020242 | $116.42 | 34,500 | 530056170 | $313.00 | 60,308 | 530115610 | $2,284.00 |
| 8,693 | 530020243 | $141.49 | 34,501 | 530056172 | $867.92 | 60,309 | 530115615 | $12.52 |
| 8,694 | 530020244 | $143.71 | 34,502 | 530056181 | $45.68 | 60,310 | 530115617 | $28.54 |
| 8,695 | 530020245 | $661.75 | 34,503 | 530056185 | $124.52 | 60,311 | 530115627 | $78.25 |
| 8,696 | 530020248 | $449.52 | 34,504 | 530056193 | $11,420.00 | 60,312 | 530115628 | $15.65 |
| 8,697 | 530020249 | $449.52 | 34,505 | 530056194 | $12.52 | 60,313 | 530115629 | $4,339.60 |
| 8,698 | 530020250 | $239.52 | 34,506 | 530056197 | $913.60 | 60,314 | 530115631 | $38.10 |
| 8,699 | 530020251 | $141.49 | 34,507 | 530056203 | $125.80 | 60,315 | 530115633 | $192.20 |
| 8,700 | 530020252 | $164.33 | 34,508 | 530056207 | $365.50 | 60,316 | 530115638 | $7,884.00 |
| 8,701 | 530020253 | $328.65 | 34,509 | 530056211 | $416.05 | 60,317 | 530115642 | $607.95 |
| 8,702 | 530020256 | $150.24 | 34,510 | 530056215 | $228.40 | 60,318 | 530115643 | $1,712.78 |
| 8,703 | 530020257 | $3,426.00 | 34,511 | 530056218 | $131.20 | 60,319 | 530115647 | $57.66 |
| 8,704 | 530020259 | $22.04 | 34,512 | 530056219 | $192.54 | 60,320 | 530115648 | $118.26 |
| 8,705 | 530020260 | $42.99 | 34,513 | 530056221 | $122.14 | 60,321 | 530115649 | $10.04 |
| 8,706 | 530020261 | $176.33 | 34,514 | 530056223 | $116.00 | 60,322 | 530115653 | $1,878.00 |
| 8,707 | 530020262 | $40.69 | 34,515 | 530056224 | $96.10 | 60,323 | 530115654 | $105.97 |
| 8,708 | 530020263 | $322.39 | 34,516 | 530056230 | $69.72 | 60,324 | 530115655 | $34.80 |
| 8,709 | 530020264 | $325.52 | 34,517 | 530056231 | $97.20 | 60,325 | 530115656 | $366.00 |
| 8,710 | 530020265 | $7.35 | 34,518 | 530056235 | $391.00 | 60,326 | 530115658 | $7,994.00 |
| 8,711 | 530020266 | $75.79 | 34,519 | 530056236 | $26.46 | 60,327 | 530115670 | $685.20 |
| 8,712 | 530020267 | $95.51 | 34,520 | 530056239 | $5.00 | 60,328 | 530115671 | $2,002.00 |
| 8,713 | 530020268 | $55.72 | 34,521 | 530056241 | $31.30 | 60,329 | 530115672 | $3.51 |
| 8,714 | 530020269 | $14.69 | 34,522 | 530056244 | $19.44 | 60,330 | 530115673 | $319.76 |
| 8,715 | 530020270 | $198.28 | 34,523 | 530056245 | $3,646.80 | 60,331 | 530115678 | $11.40 |
| 8,716 | 530020271 | $1,964.64 | 34,524 | 530056248 | $53.46 | 60,332 | 530115680 | $16,360.00 |
| 8,717 | 530020272 | $51.14 | 34,525 | 530056251 | $14.97 | 60,333 | 530115681 | $1,565.00 |
| 8,718 | 530020273 | $94.35 | 34,526 | 530056255 | $45.94 | 60,334 | 530115686 | $228.40 |
| 8,719 | 530020274 | $61.55 | 34,527 | 530056260 | $13,513.01 | 60,335 | 530115687 | $68.52 |
| 8,720 | 530020275 | $11.12 | 34,528 | 530056265 | $4.08 | 60,336 | 530115690 | $198.45 |
| 8,721 | 530020276 | $60.37 | 34,529 | 530056266 | $74.36 | 60,337 | 530115691 | $220.00 |
| 8,722 | 530020277 | $138.12 | 34,530 | 530056268 | $21.91 | 60,338 | 530115693 | $1,142.00 |
| 8,723 | 530020278 | $147.95 | 34,531 | 530056269 | $137.04 | 60,339 | 530115697 | $460.08 |
| 8,724 | 530020279 | $194.08 | 34,532 | 530056270 | $21.91 | 60,340 | 530115698 | $980.10 |
| 8,725 | 530020280 | $28.79 | 34,533 | 530056274 | $96.10 | 60,341 | 530115700 | $776.56 |
| 8,726 | 530020281 | $102.03 | 34,534 | 530056289 | $3.13 | 60,342 | 530115701 | $386.08 |
| 8,727 | 530020282 | $28.79 | 34,535 | 530056294 | $2,284.00 | 60,343 | 530115707 | $2,078.06 |
| 8,728 | 530020283 | $378.78 | 34,536 | 530056295 | $22.84 | 60,344 | 530115714 | $2,284.00 |
| 8,729 | 530020284 | $212.23 | 34,537 | 530056298 | $109.80 | 60,345 | 530115718 | $34.56 |
| 8,730 | 530020285 | $426.68 | 34,538 | 530056300 | $613.18 | 60,346 | 530115721 | $342.60 |
| 8,731 | 530020286 | $305.81 | 34,539 | 530056301 | $72.60 | 60,347 | 530115722 | $9,375.25 |
| 8,732 | 530020287 | $62.45 | 34,540 | 530056304 | $240.80 | 60,348 | 530115724 | $134.05 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,733 | 530020289 | $35.37 | 34,541 | 530056308 | $9.39 | 60,349 | 530115725 | $37.56 |
| 8,734 | 530020290 | $4.65 | 34,542 | 530056309 | $228.40 | 60,350 | 530115727 | $246.24 |
| 8,735 | 530020293 | $262.36 | 34,543 | 530056311 | $342.60 | 60,351 | 530115731 | $890.63 |
| 8,736 | 530020294 | $166.55 | 34,544 | 530056312 | $316.46 | 60,352 | 530115735 | $48.05 |
| 8,737 | 530020295 | $30.56 | 34,545 | 530056314 | $105.53 | 60,353 | 530115736 | $1,016.40 |
| 8,738 | 530020296 | $118.65 | 34,546 | 530056316 | $36.65 | 60,354 | 530115740 | $151.97 |
| 8,739 | 530020297 | $32.11 | 34,547 | 530056317 | $43.02 | 60,355 | 530115741 | $730.88 |
| 8,740 | 530020298 | $2.22 | 34,548 | 530056318 | $2.90 | 60,356 | 530115743 | $518.40 |
| 8,741 | 530020299 | $2.22 | 34,549 | 530056320 | $114.20 | 60,357 | 530115749 | $2,343.29 |
| 8,742 | 530020300 | $45.21 | 34,550 | 530056323 | $68.52 | 60,358 | 530115750 | $6.68 |
| 8,743 | 530020303 | $256.66 | 34,551 | 530056325 | $68.52 | 60,359 | 530115752 | $144.53 |
| 8,744 | 530020304 | $93.58 | 34,552 | 530056332 | $1,561.39 | 60,360 | 530115753 | $845.08 |
| 8,745 | 530020305 | $93.58 | 34,553 | 530056335 | $1,027.19 | 60,361 | 530115758 | $373.90 |
| 8,746 | 530020306 | $116.42 | 34,554 | 530056337 | $27.75 | 60,362 | 530115760 | $28.49 |
| 8,747 | 530020307 | $93.58 | 34,555 | 530056338 | $295.33 | 60,363 | 530115764 | $228.40 |
| 8,748 | 530020309 | $1,004.96 | 34,556 | 530056341 | $323.55 | 60,364 | 530115765 | $342.60 |
| 8,749 | 530020310 | $97.03 | 34,557 | 530056342 | $1,507.44 | 60,365 | 530115766 | $124.90 |
| 8,750 | 530020311 | $187.14 | 34,558 | 530056343 | $34.68 | 60,366 | 530115769 | $31.30 |
| 8,751 | 530020312 | $45.68 | 34,559 | 530056345 | $12.56 | 60,367 | 530115773 | $18.90 |
| 8,752 | 530020313 | $68.52 | 34,560 | 530056346 | $15.65 | 60,368 | 530115775 | $12.96 |
| 8,753 | 530020314 | $45.68 | 34,561 | 530056350 | $342.60 | 60,369 | 530115776 | $5,709.00 |
| 8,754 | 530020315 | $31.30 | 34,562 | 530056351 | $12.60 | 60,370 | 530115778 | $62.60 |
| 8,755 | 530020316 | $228.40 | 34,563 | 530056353 | $1,173.75 | 60,371 | 530115781 | $140.85 |
| 8,756 | 530020318 | $50.08 | 34,564 | 530056355 | $22.84 | 60,372 | 530115782 | $2,118.08 |
| 8,757 | 530020319 | $71.99 | 34,565 | 530056359 | $45.68 | 60,373 | 530115783 | $66.73 |
| 8,758 | 530020321 | $91.36 | 34,566 | 530056361 | $111.61 | 60,374 | 530115785 | $591.30 |
| 8,759 | 530020322 | $172.15 | 34,567 | 530056363 | $228.40 | 60,375 | 530115787 | $15,988.00 |
| 8,760 | 530020323 | $31.30 | 34,568 | 530056364 | $669.50 | 60,376 | 530115788 | $45.68 |
| 8,761 | 530020324 | $93.90 | 34,569 | 530056366 | $228.40 | 60,377 | 530115792 | $228.40 |
| 8,762 | 530020325 | $93.58 | 34,570 | 530056367 | $1,062.24 | 60,378 | 530115793 | $342.60 |
| 8,763 | 530020326 | $1,424.36 | 34,571 | 530056368 | $513.89 | 60,379 | 530115798 | $21.84 |
| 8,764 | 530020327 | $141.49 | 34,572 | 530056370 | $22.84 | 60,380 | 530115802 | $12.74 |
| 8,765 | 530020328 | $214.45 | 34,573 | 530056373 | $22.84 | 60,381 | 530115804 | $358.81 |
| 8,766 | 530020329 | $176.16 | 34,574 | 530056374 | $21.71 | 60,382 | 530115819 | $2,605.19 |
| 8,767 | 530020330 | $93.58 | 34,575 | 530056375 | $62.60 | 60,383 | 530115822 | $114.20 |
| 8,768 | 530020332 | $638.91 | 34,576 | 530056376 | $159.88 | 60,384 | 530115823 | $861.60 |
| 8,769 | 530020334 | $61.27 | 34,577 | 530056377 | $5,911.50 | 60,385 | 530115825 | $197.10 |
| 8,770 | 530020335 | $226.77 | 34,578 | 530056378 | $114.20 | 60,386 | 530115826 | $12,095.37 |
| 8,771 | 530020337 | $130.65 | 34,579 | 530056380 | $3.13 | 60,387 | 530115827 | $0.98 |
| 8,772 | 530020338 | $757.56 | 34,580 | 530056384 | $3.88 | 60,388 | 530115829 | $456.80 |
| 8,773 | 530020339 | $511.37 | 34,581 | 530056385 | $68.52 | 60,389 | 530115831 | $31.30 |
| 8,774 | 530020340 | $308.04 | 34,582 | 530056388 | $13.20 | 60,390 | 530115832 | $13.50 |
| 8,775 | 530020341 | $100.16 | 34,583 | 530056389 | $45.68 | 60,391 | 530115835 | $66.07 |
| 8,776 | 530020342 | $84.51 | 34,584 | 530056390 | $17,688.48 | 60,392 | 530115840 | $342.60 |
| 8,777 | 530020343 | $3,114.61 | 34,585 | 530056395 | $64.80 | 60,393 | 530115844 | $26.80 |
| 8,778 | 530020344 | $1,328.91 | 34,586 | 530056396 | $228.40 | 60,394 | 530115845 | $137.04 |
| 8,779 | 530020349 | $212.23 | 34,587 | 530056398 | $28.83 | 60,395 | 530115846 | $159.88 |
| 8,780 | 530020350 | $172.98 | 34,588 | 530056399 | $68.52 | 60,396 | 530115848 | $137.04 |
| 8,781 | 530020351 | $105.71 | 34,589 | 530056401 | $1,225.38 | 60,397 | 530115849 | $1,142.00 |
| 8,782 | 530020352 | $95.81 | 34,590 | 530056404 | $595.82 | 60,398 | 530115851 | $456.80 |
| 8,783 | 530020353 | $118.65 | 34,591 | 530056406 | $798.88 | 60,399 | 530115852 | $6,852.00 |
| 8,784 | 530020354 | $38.44 | 34,592 | 530056410 | $730.88 | 60,400 | 530115853 | $1,259.50 |
| 8,785 | 530020355 | $118.65 | 34,593 | 530056413 | $1,438.92 | 60,401 | 530115856 | $819.54 |
| 8,786 | 530020356 | $237.29 | 34,594 | 530056414 | $513.08 | 60,402 | 530115857 | $1,142.00 |
| 8,787 | 530020357 | $95.81 | 34,595 | 530056416 | $10.05 | 60,403 | 530115860 | $14.05 |
| 8,788 | 530020358 | $355.94 | 34,596 | 530056417 | $38.44 | 60,404 | 530115862 | $3,009.50 |
| 8,789 | 530020359 | $95.81 | 34,597 | 530056418 | $363.28 | 60,405 | 530115867 | $159.88 |
| 8,790 | 530020360 | $93.58 | 34,598 | 530056423 | $485.98 | 60,406 | 530115868 | $524.18 |
| 8,791 | 530020361 | $95.81 | 34,599 | 530056424 | $3,951.32 | 60,407 | 530115870 | $3,118.43 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,792 | 530020362 | $116.42 | 34,600 | 530056425 | $1,120.54 | 60,408 | 530115873 | $228.40 |
| 8,793 | 530020364 | $81.48 | 34,601 | 530056427 | $1,713.00 | 60,409 | 530115876 | $107.48 |
| 8,794 | 530020365 | $228.40 | 34,602 | 530056429 | $159.88 | 60,410 | 530115878 | $188.98 |
| 8,795 | 530020366 | $182.72 | 34,603 | 530056431 | $228.40 | 60,411 | 530115882 | $114.20 |
| 8,796 | 530020367 | $1,142.00 | 34,604 | 530056435 | $456.80 | 60,412 | 530115883 | $1,311.40 |
| 8,797 | 530020373 | $456.80 | 34,605 | 530056436 | $1,575.96 | 60,413 | 530115889 | $114.20 |
| 8,798 | 530020376 | $68.52 | 34,606 | 530056437 | $28.88 | 60,414 | 530115893 | $313.00 |
| 8,799 | 530020377 | $376.56 | 34,607 | 530056443 | $192.23 | 60,415 | 530115899 | $2,284.00 |
| 8,800 | 530020378 | $228.40 | 34,608 | 530056445 | $324.00 | 60,416 | 530115904 | $137.04 |
| 8,801 | 530020380 | $1,142.00 | 34,609 | 530056446 | $5,597.64 | 60,417 | 530115908 | $114.20 |
| 8,802 | 530020381 | $228.40 | 34,610 | 530056451 | $45.68 | 60,418 | 530115909 | $480.50 |
| 8,803 | 530020382 | $228.40 | 34,611 | 530056452 | $411.12 | 60,419 | 530115917 | $228.40 |
| 8,804 | 530020383 | $228.40 | 34,612 | 530056457 | $746.80 | 60,420 | 530115920 | $1,441.50 |
| 8,805 | 530020384 | $1,142.00 | 34,613 | 530056458 | $4,590.84 | 60,421 | 530115921 | $480.50 |
| 8,806 | 530020385 | $456.80 | 34,614 | 530056462 | $502.48 | 60,422 | 530115926 | $2,053.80 |
| 8,807 | 530020386 | $523.10 | 34,615 | 530056464 | $501.16 | 60,423 | 530115928 | $137.04 |
| 8,808 | 530020389 | $399.40 | 34,616 | 530056465 | $17.39 | 60,424 | 530115930 | $0.72 |
| 8,809 | 530020390 | $896.82 | 34,617 | 530056472 | $251.24 | 60,425 | 530115931 | $62.60 |
| 8,810 | 530020391 | $518.04 | 34,618 | 530056473 | $2.09 | 60,426 | 530115932 | $330.75 |
| 8,811 | 530020393 | $141.49 | 34,619 | 530056478 | $114.20 | 60,427 | 530115935 | $20.78 |
| 8,812 | 530020394 | $78.94 | 34,620 | 530056480 | $365.44 | 60,428 | 530115938 | $1,804.98 |
| 8,813 | 530020395 | $566.39 | 34,621 | 530056483 | $1,375.92 | 60,429 | 530115941 | $131.44 |
| 8,814 | 530020397 | $362.20 | 34,622 | 530056486 | $36.70 | 60,430 | 530115944 | $137.04 |
| 8,815 | 530020398 | $116.42 | 34,623 | 530056488 | $2,284.00 | 60,431 | 530115945 | $19.17 |
| 8,816 | 530020399 | $685.20 | 34,624 | 530056490 | $182.72 | 60,432 | 530115946 | $10,168.00 |
| 8,817 | 530020400 | $685.20 | 34,625 | 530056493 | $22.84 | 60,433 | 530115950 | $19.22 |
| 8,818 | 530020401 | $1,362.31 | 34,626 | 530056494 | $228.40 | 60,434 | 530115951 | $7,412.00 |
| 8,819 | 530020403 | $661.75 | 34,627 | 530056497 | $137.04 | 60,435 | 530115952 | $2.26 |
| 8,820 | 530020404 | $654.50 | 34,628 | 530056500 | $240.00 | 60,436 | 530115953 | $2,740.80 |
| 8,821 | 530020405 | $495.20 | 34,629 | 530056502 | $45.68 | 60,437 | 530115954 | $93.90 |
| 8,822 | 530020406 | $310.26 | 34,630 | 530056503 | $54.43 | 60,438 | 530115956 | $384.40 |
| 8,823 | 530020407 | $260.13 | 34,631 | 530056505 | $137.04 | 60,439 | 530115960 | $28.54 |
| 8,824 | 530020410 | $353.72 | 34,632 | 530056506 | $28.17 | 60,440 | 530115961 | $228.40 |
| 8,825 | 530020412 | $1,730.18 | 34,633 | 530056509 | $708.04 | 60,441 | 530115962 | $46.95 |
| 8,826 | 530020413 | $3,028.01 | 34,634 | 530056510 | $3,818.07 | 60,442 | 530115964 | $2,065.24 |
| 8,827 | 530020414 | $58.06 | 34,635 | 530056514 | $312.80 | 60,443 | 530115965 | $93.90 |
| 8,828 | 530020415 | $282.97 | 34,636 | 530056516 | $46.95 | 60,444 | 530115966 | $114.20 |
| 8,829 | 530020416 | $95.81 | 34,637 | 530056519 | $6.26 | 60,445 | 530115968 | $639.52 |
| 8,830 | 530020417 | $8.89 | 34,638 | 530056520 | $15.65 | 60,446 | 530115969 | $5,292.00 |
| 8,831 | 530020418 | $285.20 | 34,639 | 530056521 | $14.96 | 60,447 | 530115971 | $154.70 |
| 8,832 | 530020419 | $183.00 | 34,640 | 530056523 | $1,142.00 | 60,448 | 530115975 | $114.20 |
| 8,833 | 530020420 | $52.00 | 34,641 | 530056524 | $385.24 | 60,449 | 530115984 | $1,467.24 |
| 8,834 | 530020421 | $91.47 | 34,642 | 530056536 | $681.20 | 60,450 | 530115985 | $2,355.10 |
| 8,835 | 530020422 | $173.91 | 34,643 | 530056537 | $86.88 | 60,451 | 530115986 | $64.41 |
| 8,836 | 530020423 | $36.45 | 34,644 | 530056538 | $610.92 | 60,452 | 530115997 | $4,568.00 |
| 8,837 | 530020424 | $197.80 | 34,645 | 530056541 | $946.26 | 60,453 | 530116003 | $913.60 |
| 8,838 | 530020425 | $55.30 | 34,646 | 530056542 | $9,048.75 | 60,454 | 530116008 | $6.26 |
| 8,839 | 530020426 | $55.30 | 34,647 | 530056543 | $1,073.48 | 60,455 | 530116009 | $45.83 |
| 8,840 | 530020429 | $757.56 | 34,648 | 530056544 | $1,187.29 | 60,456 | 530116010 | $269.40 |
| 8,841 | 530020430 | $214.45 | 34,649 | 530056545 | $156.50 | 60,457 | 530116014 | $42.60 |
| 8,842 | 530020431 | $214.45 | 34,650 | 530056547 | $40.69 | 60,458 | 530116015 | $399.01 |
| 8,843 | 530020433 | $95.81 | 34,651 | 530056552 | $22.84 | 60,459 | 530116019 | $1,216.72 |
| 8,844 | 530020434 | $212.23 | 34,652 | 530056555 | $45.68 | 60,460 | 530116022 | $228.40 |
| 8,845 | 530020435 | $70.51 | 34,653 | 530056556 | $886.95 | 60,461 | 530116023 | $395.17 |
| 8,846 | 530020438 | $355.94 | 34,654 | 530056558 | $4,805.00 | 60,462 | 530116024 | $56,857.12 |
| 8,847 | 530020439 | $2,284.00 | 34,655 | 530056559 | $62.60 | 60,463 | 530116029 | $2,260.33 |
| 8,848 | 530020440 | $137.04 | 34,656 | 530056562 | $2,146.96 | 60,464 | 530116030 | $9,136.00 |
| 8,849 | 530020441 | $520.27 | 34,657 | 530056564 | $230.31 | 60,465 | 530116031 | $556.75 |
| 8,850 | 530020442 | $100.10 | 34,658 | 530056567 | $3.13 | 60,466 | 530116032 | $228.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,851 | 530020443 | $319.76 | 34,659 | 530056568 | $38.00 | 60,467 | 530116033 | $205.56 |
| 8,852 | 530020444 | $24.83 | 34,660 | 530056571 | $63.38 | 60,468 | 530116034 | $781.40 |
| 8,853 | 530020445 | $450.28 | 34,661 | 530056572 | $48.81 | 60,469 | 530116035 | $117.79 |
| 8,854 | 530020446 | $70.51 | 34,662 | 530056578 | $1,073.48 | 60,470 | 530116043 | $6.00 |
| 8,855 | 530020447 | $497.43 | 34,663 | 530056579 | $597.46 | 60,471 | 530116046 | $34.55 |
| 8,856 | 530020448 | $687.19 | 34,664 | 530056581 | $111.00 | 60,472 | 530116054 | $1,136.00 |
| 8,857 | 530020449 | $497.43 | 34,665 | 530056588 | $464.80 | 60,473 | 530116062 | $6.26 |
| 8,858 | 530020450 | $189.39 | 34,666 | 530056589 | $14.08 | 60,474 | 530116063 | $138.57 |
| 8,859 | 530020452 | $497.43 | 34,667 | 530056593 | $1,079.33 | 60,475 | 530116067 | $218.31 |
| 8,860 | 530020453 | $91.36 | 34,668 | 530056597 | $15.65 | 60,476 | 530116068 | $45.68 |
| 8,861 | 530020454 | $139.03 | 34,669 | 530056604 | $228.40 | 60,477 | 530116069 | $529.65 |
| 8,862 | 530020455 | $187.17 | 34,670 | 530056605 | $40.69 | 60,478 | 530116070 | $1,837.00 |
| 8,863 | 530020456 | $497.43 | 34,671 | 530056606 | $57.66 | 60,479 | 530116072 | $525.32 |
| 8,864 | 530020457 | $141.49 | 34,672 | 530056607 | $182.72 | 60,480 | 530116077 | $296.92 |
| 8,865 | 530020458 | $118.65 | 34,673 | 530056608 | $50.90 | 60,481 | 530116088 | $45.68 |
| 8,866 | 530020459 | $93.35 | 34,674 | 530056609 | $121.55 | 60,482 | 530116089 | $13,230.00 |
| 8,867 | 530020460 | $809.91 | 34,675 | 530056610 | $137.04 | 60,483 | 530116094 | $763.80 |
| 8,868 | 530020463 | $568.17 | 34,676 | 530056615 | $137.04 | 60,484 | 530116100 | $205.56 |
| 8,869 | 530020464 | $228.40 | 34,677 | 530056624 | $913.60 | 60,485 | 530116101 | $144.15 |
| 8,870 | 530020465 | $520.27 | 34,678 | 530056631 | $228.40 | 60,486 | 530116106 | $22.84 |
| 8,871 | 530020466 | $545.33 | 34,679 | 530056633 | $75.96 | 60,487 | 530116109 | $5.63 |
| 8,872 | 530020467 | $304.88 | 34,680 | 530056635 | $15.67 | 60,488 | 530116113 | $47.00 |
| 8,873 | 530020468 | $70.51 | 34,681 | 530056636 | $1,142.00 | 60,489 | 530116115 | $342.60 |
| 8,874 | 530020469 | $260.13 | 34,682 | 530056637 | $58.35 | 60,490 | 530116117 | $1,096.32 |
| 8,875 | 530020470 | $185.85 | 34,683 | 530056642 | $15,609.89 | 60,491 | 530116122 | $473.80 |
| 8,876 | 530020471 | $166.55 | 34,684 | 530056649 | $342.60 | 60,492 | 530116124 | $2,341.01 |
| 8,877 | 530020472 | $188.69 | 34,685 | 530056651 | $22.84 | 60,493 | 530116136 | $45.68 |
| 8,878 | 530020473 | $24.83 | 34,686 | 530056653 | $114.20 | 60,494 | 530116138 | $490.15 |
| 8,879 | 530020474 | $47.67 | 34,687 | 530056657 | $102.24 | 60,495 | 530116143 | $9.24 |
| 8,880 | 530020475 | $447.30 | 34,688 | 530056658 | $314.50 | 60,496 | 530116144 | $190.07 |
| 8,881 | 530020476 | $260.13 | 34,689 | 530056659 | $867.92 | 60,497 | 530116150 | $31.30 |
| 8,882 | 530020477 | $828.30 | 34,690 | 530056662 | $661.96 | 60,498 | 530116153 | $4,111.20 |
| 8,883 | 530020478 | $376.56 | 34,691 | 530056664 | $219.75 | 60,499 | 530116156 | $313.00 |
| 8,884 | 530020479 | $35.12 | 34,692 | 530056665 | $274.08 | 60,500 | 530116157 | $648.00 |
| 8,885 | 530020480 | $599.26 | 34,693 | 530056667 | $228.40 | 60,501 | 530116158 | $68.52 |
| 8,886 | 530020481 | $257.91 | 34,694 | 530056670 | $68.52 | 60,502 | 530116160 | $274.08 |
| 8,887 | 530020482 | $161.87 | 34,695 | 530056673 | $76.00 | 60,503 | 530116162 | $96.10 |
| 8,888 | 530020483 | $47.67 | 34,696 | 530056676 | $679.05 | 60,504 | 530116164 | $2,284.00 |
| 8,889 | 530020484 | $92.28 | 34,697 | 530056678 | $18.40 | 60,505 | 530116166 | $72.81 |
| 8,890 | 530020485 | $497.55 | 34,698 | 530056679 | $577.34 | 60,506 | 530116173 | $469.50 |
| 8,891 | 530020486 | $846.12 | 34,699 | 530056680 | $19.71 | 60,507 | 530116174 | $1,725.33 |
| 8,892 | 530020487 | $49.66 | 34,700 | 530056685 | $114.20 | 60,508 | 530116177 | $250.40 |
| 8,893 | 530020489 | $51.82 | 34,701 | 530056687 | $198.16 | 60,509 | 530116178 | $6,852.00 |
| 8,894 | 530020490 | $93.58 | 34,702 | 530056691 | $548.16 | 60,510 | 530116180 | $2,785.88 |
| 8,895 | 530020491 | $28.65 | 34,703 | 530056696 | $215.55 | 60,511 | 530116181 | $69.31 |
| 8,896 | 530020492 | $892.75 | 34,704 | 530056697 | $1,826.51 | 60,512 | 530116183 | $456.80 |
| 8,897 | 530020493 | $141.49 | 34,705 | 530056698 | $1,598.80 | 60,513 | 530116187 | $815.10 |
| 8,898 | 530020494 | $93.35 | 34,706 | 530056700 | $4.83 | 60,514 | 530116191 | $1,553.12 |
| 8,899 | 530020495 | $260.13 | 34,707 | 530056705 | $437.57 | 60,515 | 530116195 | $6,327.54 |
| 8,900 | 530020496 | $481.63 | 34,708 | 530056706 | $17.88 | 60,516 | 530116196 | $38.44 |
| 8,901 | 530020497 | $375.39 | 34,709 | 530056710 | $548.16 | 60,517 | 530116197 | $571.00 |
| 8,902 | 530020498 | $93.58 | 34,710 | 530056712 | $274.08 | 60,518 | 530116201 | $456.80 |
| 8,903 | 530020499 | $9.95 | 34,711 | 530056714 | $25.74 | 60,519 | 530116203 | $65.71 |
| 8,904 | 530020500 | $163.86 | 34,712 | 530056715 | $12.32 | 60,520 | 530116204 | $37.42 |
| 8,905 | 530020502 | $22.84 | 34,713 | 530056716 | $1,598.80 | 60,521 | 530116206 | $4.13 |
| 8,906 | 530020503 | $159.88 | 34,714 | 530056717 | $163.37 | 60,522 | 530116208 | $2,969.20 |
| 8,907 | 530020504 | $141.49 | 34,715 | 530056721 | $456.80 | 60,523 | 530116212 | $571.00 |
| 8,908 | 530020505 | $22.84 | 34,716 | 530056725 | $456.80 | 60,524 | 530116214 | $13,138.53 |
| 8,909 | 530020506 | $161.87 | 34,717 | 530056728 | $785.93 | 60,525 | 530116218 | $49.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,910 | 530020507 | $77.15 | 34,718 | 530056730 | $114.20 | 60,526 | 530116219 | $384.40 |
| 8,911 | 530020508 | $11.66 | 34,719 | 530056736 | $14.44 | 60,527 | 530116221 | $980.00 |
| 8,912 | 530020509 | $16.83 | 34,720 | 530056738 | $22.84 | 60,528 | 530116222 | $228.40 |
| 8,913 | 530020512 | $251.24 | 34,721 | 530056739 | $339.12 | 60,529 | 530116228 | $1,049.97 |
| 8,914 | 530020513 | $1,088.43 | 34,722 | 530056743 | $15.65 | 60,530 | 530116229 | $6,852.00 |
| 8,915 | 530020514 | $163.86 | 34,723 | 530056746 | $313.50 | 60,531 | 530116230 | $211.42 |
| 8,916 | 530020515 | $251.24 | 34,724 | 530056753 | $342.60 | 60,532 | 530116233 | $685.20 |
| 8,917 | 530020518 | $95.34 | 34,725 | 530056754 | $68.25 | 60,533 | 530116234 | $228.40 |
| 8,918 | 530020519 | $114.20 | 34,726 | 530056759 | $342.60 | 60,534 | 530116236 | $37.56 |
| 8,919 | 530020520 | $182.72 | 34,727 | 530056763 | $91.36 | 60,535 | 530116237 | $3.50 |
| 8,920 | 530020521 | $45.68 | 34,728 | 530056767 | $894.80 | 60,536 | 530116238 | $768.98 |
| 8,921 | 530020522 | $497.43 | 34,729 | 530056768 | $1,142.00 | 60,537 | 530116240 | $3.18 |
| 8,922 | 530020523 | $118.65 | 34,730 | 530056769 | $195.85 | 60,538 | 530116243 | $182.60 |
| 8,923 | 530020524 | $143.71 | 34,731 | 530056771 | $2,924.00 | 60,539 | 530116245 | $240.25 |
| 8,924 | 530020525 | $161.87 | 34,732 | 530056775 | $84.92 | 60,540 | 530116248 | $1,519.90 |
| 8,925 | 530020526 | $586.92 | 34,733 | 530056780 | $8.30 | 60,541 | 530116254 | $356.50 |
| 8,926 | 530020527 | $118.65 | 34,734 | 530056784 | $14.70 | 60,542 | 530116255 | $518.94 |
| 8,927 | 530020528 | $269.78 | 34,735 | 530056785 | $571.00 | 60,543 | 530116256 | $326.74 |
| 8,928 | 530020529 | $237.29 | 34,736 | 530056787 | $571.00 | 60,544 | 530116260 | $13.23 |
| 8,929 | 530020530 | $495.20 | 34,737 | 530056788 | $2,284.00 | 60,545 | 530116268 | $3,265.60 |
| 8,930 | 530020531 | $296.92 | 34,738 | 530056789 | $93.90 | 60,546 | 530116276 | $1,922.00 |
| 8,931 | 530020532 | $237.27 | 34,739 | 530056790 | $951.62 | 60,547 | 530116278 | $456.80 |
| 8,932 | 530020533 | $164.33 | 34,740 | 530056791 | $196.49 | 60,548 | 530116279 | $1,323.00 |
| 8,933 | 530020535 | $5.90 | 34,741 | 530056792 | $3,241.30 | 60,549 | 530116281 | $503.00 |
| 8,934 | 530020536 | $571.00 | 34,742 | 530056793 | $22.47 | 60,550 | 530116282 | $182.72 |
| 8,935 | 530020537 | $152.86 | 34,743 | 530056800 | $3,585.88 | 60,551 | 530116284 | $159.88 |
| 8,936 | 530020540 | $2,504.00 | 34,744 | 530056801 | $0.90 | 60,552 | 530116285 | $115.32 |
| 8,937 | 530020542 | $43.82 | 34,745 | 530056806 | $16.27 | 60,553 | 530116286 | $342.60 |
| 8,938 | 530020543 | $93.58 | 34,746 | 530056810 | $456.80 | 60,554 | 530116288 | $3.13 |
| 8,939 | 530020544 | $262.98 | 34,747 | 530056811 | $65.70 | 60,555 | 530116293 | $159.88 |
| 8,940 | 530020545 | $45.68 | 34,748 | 530056819 | $384.40 | 60,556 | 530116295 | $156.50 |
| 8,941 | 530020546 | $1,027.80 | 34,749 | 530056821 | $384.40 | 60,557 | 530116296 | $1,345.90 |
| 8,942 | 530020547 | $3,158.44 | 34,750 | 530056822 | $303.02 | 60,558 | 530116297 | $228.40 |
| 8,943 | 530020548 | $64.30 | 34,751 | 530056823 | $27.26 | 60,559 | 530116302 | $2,356.16 |
| 8,944 | 530020549 | $274.08 | 34,752 | 530056828 | $91.36 | 60,560 | 530116304 | $737.20 |
| 8,945 | 530020550 | $296.92 | 34,753 | 530056829 | $68.52 | 60,561 | 530116307 | $1,950.93 |
| 8,946 | 530020551 | $33.32 | 34,754 | 530056831 | $219.00 | 60,562 | 530116310 | $132.30 |
| 8,947 | 530020552 | $274.08 | 34,755 | 530056833 | $22.84 | 60,563 | 530116311 | $89.27 |
| 8,948 | 530020553 | $5,390.24 | 34,756 | 530056835 | $1,598.80 | 60,564 | 530116314 | $11,420.00 |
| 8,949 | 530020554 | $159.88 | 34,757 | 530056840 | $685.20 | 60,565 | 530116315 | $2.49 |
| 8,950 | 530020555 | $1,015.47 | 34,758 | 530056843 | $548.16 | 60,566 | 530116316 | $22.86 |
| 8,951 | 530020556 | $1,187.68 | 34,759 | 530056844 | $90.00 | 60,567 | 530116317 | $31.30 |
| 8,952 | 530020557 | $31.57 | 34,760 | 530056847 | $22.84 | 60,568 | 530116323 | $159.88 |
| 8,953 | 530020558 | $189.39 | 34,761 | 530056852 | $1,197.43 | 60,569 | 530116325 | $18.31 |
| 8,954 | 530020559 | $45.68 | 34,762 | 530056855 | $228.40 | 60,570 | 530116328 | $108.55 |
| 8,955 | 530020560 | $783.29 | 34,763 | 530056856 | $213.35 | 60,571 | 530116329 | $739.18 |
| 8,956 | 530020562 | $205.56 | 34,764 | 530056857 | $3.13 | 60,572 | 530116331 | $456.80 |
| 8,957 | 530020563 | $191.61 | 34,765 | 530056858 | $32.40 | 60,573 | 530116341 | $48.05 |
| 8,958 | 530020564 | $1,946.49 | 34,766 | 530056865 | $277.00 | 60,574 | 530116346 | $571.00 |
| 8,959 | 530020565 | $1,096.32 | 34,767 | 530056868 | $274.08 | 60,575 | 530116348 | $529.20 |
| 8,960 | 530020567 | $182.72 | 34,768 | 530056870 | $35.70 | 60,576 | 530116349 | $1,243.30 |
| 8,961 | 530020568 | $159.88 | 34,769 | 530056874 | $156.50 | 60,577 | 530116350 | $313.00 |
| 8,962 | 530020569 | $22.84 | 34,770 | 530056875 | $394.20 | 60,578 | 530116352 | $19.22 |
| 8,963 | 530020570 | $137.04 | 34,771 | 530056876 | $52.20 | 60,579 | 530116353 | $28,674.60 |
| 8,964 | 530020571 | $91.36 | 34,772 | 530056877 | $122.35 | 60,580 | 530116356 | $148.01 |
| 8,965 | 530020572 | $251.24 | 34,773 | 530056882 | $22.84 | 60,581 | 530116358 | $20,999.00 |
| 8,966 | 530020573 | $433.96 | 34,774 | 530056883 | $156.50 | 60,582 | 530116364 | $2,284.00 |
| 8,967 | 530020574 | $45.68 | 34,775 | 530056885 | $1,140.00 | 60,583 | 530116370 | $45.68 |
| 8,968 | 530020575 | $662.36 | 34,776 | 530056886 | $114.20 | 60,584 | 530116375 | $114.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 8,969 | 530020576 | $1,105.71 | 34,777 | 530056889 | $46.95 | 60,585 | 530116380 | $11,420.00 |
| 8,970 | 530020577 | $22.84 | 34,778 | 530056894 | $815.00 | 60,586 | 530116382 | $571.00 |
| 8,971 | 530020578 | $205.56 | 34,779 | 530056895 | $11,998.50 | 60,587 | 530116383 | $22.84 |
| 8,972 | 530020579 | $867.92 | 34,780 | 530056897 | $52.63 | 60,588 | 530116385 | $137.04 |
| 8,973 | 530020580 | $1.47 | 34,781 | 530056898 | $228.40 | 60,589 | 530116387 | $28.17 |
| 8,974 | 530020581 | $68.52 | 34,782 | 530056899 | $275.44 | 60,590 | 530116390 | $1,688.40 |
| 8,975 | 530020582 | $342.60 | 34,783 | 530056903 | $613.58 | 60,591 | 530116392 | $344.30 |
| 8,976 | 530020583 | $68.52 | 34,784 | 530056907 | $132.30 | 60,592 | 530116394 | $943.64 |
| 8,977 | 530020585 | $22.84 | 34,785 | 530056910 | $116.30 | 60,593 | 530116396 | $3,426.00 |
| 8,978 | 530020586 | $763.34 | 34,786 | 530056911 | $88.77 | 60,594 | 530116399 | $6,257.00 |
| 8,979 | 530020587 | $1,042.47 | 34,787 | 530056912 | $101.52 | 60,595 | 530116401 | $319.76 |
| 8,980 | 530020589 | $238.02 | 34,788 | 530056918 | $32.42 | 60,596 | 530116402 | $510.17 |
| 8,981 | 530020590 | $228.40 | 34,789 | 530056919 | $22.84 | 60,597 | 530116404 | $320.40 |
| 8,982 | 530020591 | $45.68 | 34,790 | 530056921 | $57,100.00 | 60,598 | 530116405 | $62.60 |
| 8,983 | 530020592 | $120.07 | 34,791 | 530056924 | $313.00 | 60,599 | 530116407 | $852.64 |
| 8,984 | 530020593 | $32.78 | 34,792 | 530056926 | $62.60 | 60,600 | 530116409 | $408.00 |
| 8,985 | 530020596 | $75.50 | 34,793 | 530056928 | $48.06 | 60,601 | 530116410 | $1,142.00 |
| 8,986 | 530020598 | $91.36 | 34,794 | 530056929 | $45.92 | 60,602 | 530116413 | $2,284.00 |
| 8,987 | 530020599 | $137.04 | 34,795 | 530056936 | $776.56 | 60,603 | 530116417 | $799.40 |
| 8,988 | 530020600 | $205.56 | 34,796 | 530056939 | $456.80 | 60,604 | 530116425 | $788.40 |
| 8,989 | 530020601 | $22.84 | 34,797 | 530056944 | $93.00 | 60,605 | 530116433 | $1,057.10 |
| 8,990 | 530020602 | $159.88 | 34,798 | 530056946 | $198.45 | 60,606 | 530116434 | $54.64 |
| 8,991 | 530020603 | $1,164.84 | 34,799 | 530056947 | $1,197.67 | 60,607 | 530116436 | $96.10 |
| 8,992 | 530020604 | $280.34 | 34,800 | 530056949 | $15.65 | 60,608 | 530116441 | $114.20 |
| 8,993 | 530020605 | $68.52 | 34,801 | 530056951 | $121.62 | 60,609 | 530116445 | $1,620.00 |
| 8,994 | 530020606 | $22.84 | 34,802 | 530056952 | $22.84 | 60,610 | 530116446 | $228.40 |
| 8,995 | 530020607 | $45.68 | 34,803 | 530056954 | $867.92 | 60,611 | 530116448 | $21.05 |
| 8,996 | 530020608 | $45.68 | 34,804 | 530056958 | $68.26 | 60,612 | 530116454 | $466.07 |
| 8,997 | 530020609 | $182.72 | 34,805 | 530056960 | $0.60 | 60,613 | 530116456 | $773.00 |
| 8,998 | 530020610 | $708.04 | 34,806 | 530056961 | $146.86 | 60,614 | 530116461 | $936.44 |
| 8,999 | 530020611 | $68.52 | 34,807 | 530056962 | $228.40 | 60,615 | 530116463 | $160.00 |
| 9,000 | 530020612 | $68.52 | 34,808 | 530056966 | $403.20 | 60,616 | 530116464 | $34.88 |
| 9,001 | 530020614 | $799.40 | 34,809 | 530056967 | $9.39 | 60,617 | 530116469 | $217.80 |
| 9,002 | 530020615 | $159.88 | 34,810 | 530056968 | $913.60 | 60,618 | 530116471 | $743.76 |
| 9,003 | 530020616 | $411.12 | 34,811 | 530056969 | $91.56 | 60,619 | 530116472 | $375.60 |
| 9,004 | 530020617 | $182.72 | 34,812 | 530056974 | $136.72 | 60,620 | 530116473 | $387.73 |
| 9,005 | 530020618 | $799.40 | 34,813 | 530056977 | $159.88 | 60,621 | 530116475 | $2,093.69 |
| 9,006 | 530020619 | $296.92 | 34,814 | 530056979 | $78.25 | 60,622 | 530116477 | $164.70 |
| 9,007 | 530020620 | $182.72 | 34,815 | 530056981 | $107.40 | 60,623 | 530116478 | $228.40 |
| 9,008 | 530020621 | $205.56 | 34,816 | 530056984 | $67.76 | 60,624 | 530116483 | $2,218.28 |
| 9,009 | 530020622 | $388.28 | 34,817 | 530056986 | $54.80 | 60,625 | 530116486 | $182.72 |
| 9,010 | 530020623 | $502.48 | 34,818 | 530056987 | $212.14 | 60,626 | 530116490 | $913.60 |
| 9,011 | 530020624 | $283.31 | 34,819 | 530057000 | $90.77 | 60,627 | 530116491 | $114.20 |
| 9,012 | 530020625 | $91.36 | 34,820 | 530057003 | $62.60 | 60,628 | 530116492 | $9,272.16 |
| 9,013 | 530020626 | $91.36 | 34,821 | 530057007 | $720.75 | 60,629 | 530116494 | $483.22 |
| 9,014 | 530020627 | $205.56 | 34,822 | 530057013 | $60.30 | 60,630 | 530116495 | $228.40 |
| 9,015 | 530020628 | $77.25 | 34,823 | 530057018 | $6.26 | 60,631 | 530116497 | $68.52 |
| 9,016 | 530020631 | $548.16 | 34,824 | 530057020 | $81.64 | 60,632 | 530116502 | $1,178.00 |
| 9,017 | 530020632 | $137.04 | 34,825 | 530057021 | $292.01 | 60,633 | 530116505 | $28.83 |
| 9,018 | 530020633 | $262.26 | 34,826 | 530057023 | $296.92 | 60,634 | 530116507 | $685.20 |
| 9,019 | 530020634 | $22.84 | 34,827 | 530057024 | $331.77 | 60,635 | 530116508 | $241.01 |
| 9,020 | 530020635 | $228.40 | 34,828 | 530057025 | $114.20 | 60,636 | 530116513 | $456.80 |
| 9,021 | 530020636 | $319.76 | 34,829 | 530057028 | $2,358.96 | 60,637 | 530116514 | $131.46 |
| 9,022 | 530020637 | $319.76 | 34,830 | 530057035 | $228.40 | 60,638 | 530116515 | $68.52 |
| 9,023 | 530020638 | $1,187.68 | 34,831 | 530057044 | $22.84 | 60,639 | 530116516 | $48.05 |
| 9,024 | 530020639 | $22.84 | 34,832 | 530057045 | $14.62 | 60,640 | 530116517 | $1,602.00 |
| 9,025 | 530020640 | $22.84 | 34,833 | 530057046 | $122.76 | 60,641 | 530116531 | $114.20 |
| 9,026 | 530020641 | $2,192.64 | 34,834 | 530057047 | $313.00 | 60,642 | 530116541 | $290.00 |
| 9,027 | 530020642 | $91.36 | 34,835 | 530057053 | $159.88 | 60,643 | 530116542 | $15,988.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,028 | 530020643 | $479.64 | 34,836 | 530057054 | $307.71 | 60,644 | 530116543 | $22.84 |
| 9,029 | 530020644 | $137.04 | 34,837 | 530057064 | $22.84 | 60,645 | 530116546 | $296.92 |
| 9,030 | 530020645 | $365.44 | 34,838 | 530057071 | $205.56 | 60,646 | 530116552 | $114.63 |
| 9,031 | 530020646 | $159.88 | 34,839 | 530057072 | $356.60 | 60,647 | 530116553 | $2,747.15 |
| 9,032 | 530020647 | $662.36 | 34,840 | 530057077 | $477.75 | 60,648 | 530116555 | $228.40 |
| 9,033 | 530020648 | $456.80 | 34,841 | 530057078 | $208.20 | 60,649 | 530116558 | $2,498.25 |
| 9,034 | 530020649 | $182.72 | 34,842 | 530057079 | $228.40 | 60,650 | 530116564 | $1,565.00 |
| 9,035 | 530020650 | $159.88 | 34,843 | 530057083 | $950.00 | 60,651 | 530116566 | $22.84 |
| 9,036 | 530020651 | $182.72 | 34,844 | 530057087 | $86.49 | 60,652 | 530116571 | $411.12 |
| 9,037 | 530020652 | $1,096.32 | 34,845 | 530057088 | $40.32 | 60,653 | 530116574 | $15.65 |
| 9,038 | 530020653 | $137.04 | 34,846 | 530057089 | $330.75 | 60,654 | 530116581 | $234.63 |
| 9,039 | 530020654 | $296.92 | 34,847 | 530057100 | $661.50 | 60,655 | 530116586 | $2,284.00 |
| 9,040 | 530020655 | $685.20 | 34,848 | 530057105 | $92.55 | 60,656 | 530116587 | $4,321.00 |
| 9,041 | 530020656 | $61.83 | 34,849 | 530057111 | $6.26 | 60,657 | 530116590 | $68.52 |
| 9,042 | 530020657 | $68.52 | 34,850 | 530057113 | $38.36 | 60,658 | 530116591 | $89.50 |
| 9,043 | 530020658 | $319.76 | 34,851 | 530057115 | $39.52 | 60,659 | 530116593 | $685.20 |
| 9,044 | 530020659 | $388.28 | 34,852 | 530057117 | $4.12 | 60,660 | 530116597 | $403.21 |
| 9,045 | 530020660 | $342.60 | 34,853 | 530057123 | $291.45 | 60,661 | 530116604 | $12.96 |
| 9,046 | 530020661 | $205.56 | 34,854 | 530057125 | $15.95 | 60,662 | 530116607 | $58.00 |
| 9,047 | 530020662 | $137.04 | 34,855 | 530057126 | $134.96 | 60,663 | 530116608 | $313.00 |
| 9,048 | 530020663 | $319.76 | 34,856 | 530057129 | $10.21 | 60,664 | 530116610 | $1,396.45 |
| 9,049 | 530020664 | $616.68 | 34,857 | 530057132 | $64.95 | 60,665 | 530116612 | $232.88 |
| 9,050 | 530020665 | $593.84 | 34,858 | 530057133 | $939.00 | 60,666 | 530116614 | $3,197.60 |
| 9,051 | 530020666 | $205.56 | 34,859 | 530057134 | $114.20 | 60,667 | 530116615 | $1,010.92 |
| 9,052 | 530020667 | $845.08 | 34,860 | 530057141 | $591.42 | 60,668 | 530116616 | $38.65 |
| 9,053 | 530020668 | $502.48 | 34,861 | 530057149 | $250.40 | 60,669 | 530116627 | $105.96 |
| 9,054 | 530020669 | $15.65 | 34,862 | 530057154 | $79.38 | 60,670 | 530116632 | $22.84 |
| 9,055 | 530020670 | $45.68 | 34,863 | 530057161 | $22.84 | 60,671 | 530116633 | $1,027.80 |
| 9,056 | 530020672 | $159.88 | 34,864 | 530057163 | $45.68 | 60,672 | 530116637 | $105.71 |
| 9,057 | 530020673 | $91.36 | 34,865 | 530057167 | $1,120.00 | 60,673 | 530116644 | $753.72 |
| 9,058 | 530020674 | $22.84 | 34,866 | 530057171 | $335.85 | 60,674 | 530116645 | $1,781.86 |
| 9,059 | 530020675 | $114.20 | 34,867 | 530057172 | $1,125.32 | 60,675 | 530116647 | $3,299.05 |
| 9,060 | 530020676 | $159.88 | 34,868 | 530057174 | $83.11 | 60,676 | 530116648 | $4.40 |
| 9,061 | 530020677 | $388.28 | 34,869 | 530057175 | $176.00 | 60,677 | 530116649 | $177,284.37 |
| 9,062 | 530020678 | $238.02 | 34,870 | 530057176 | $22.84 | 60,678 | 530116651 | $1,960.00 |
| 9,063 | 530020679 | $68.52 | 34,871 | 530057179 | $156.50 | 60,679 | 530116653 | $74.99 |
| 9,064 | 530020680 | $22.84 | 34,872 | 530057182 | $50.08 | 60,680 | 530116654 | $162.25 |
| 9,065 | 530020681 | $1,004.96 | 34,873 | 530057183 | $21.91 | 60,681 | 530116655 | $106.96 |
| 9,066 | 530020682 | $525.32 | 34,874 | 530057184 | $193.39 | 60,682 | 530116656 | $129.80 |
| 9,067 | 530020683 | $196.91 | 34,875 | 530057186 | $229.95 | 60,683 | 530116660 | $2,538.78 |
| 9,068 | 530020684 | $45.68 | 34,876 | 530057187 | $17.27 | 60,684 | 530116662 | $799.40 |
| 9,069 | 530020685 | $685.20 | 34,877 | 530057189 | $1,180.12 | 60,685 | 530116669 | $159.12 |
| 9,070 | 530020686 | $68.52 | 34,878 | 530057190 | $96.10 | 60,686 | 530116670 | $171.86 |
| 9,071 | 530020687 | $15.35 | 34,879 | 530057193 | $716.93 | 60,687 | 530116673 | $1,436.42 |
| 9,072 | 530020688 | $76.69 | 34,880 | 530057194 | $227.74 | 60,688 | 530116674 | $5,184.68 |
| 9,073 | 530020689 | $579.46 | 34,881 | 530057195 | $17.02 | 60,689 | 530116677 | $45.68 |
| 9,074 | 530020691 | $639.52 | 34,882 | 530057196 | $105.66 | 60,690 | 530116680 | $37.56 |
| 9,075 | 530020692 | $114.20 | 34,883 | 530057199 | $167.40 | 60,691 | 530116681 | $673.89 |
| 9,076 | 530020693 | $45.68 | 34,884 | 530057200 | $68.52 | 60,692 | 530116682 | $321.95 |
| 9,077 | 530020694 | $212.23 | 34,885 | 530057203 | $3.13 | 60,693 | 530116683 | $11,374.32 |
| 9,078 | 530020695 | $189.39 | 34,886 | 530057205 | $4,568.00 | 60,694 | 530116684 | $6,783.48 |
| 9,079 | 530020696 | $189.39 | 34,887 | 530057207 | $22.84 | 60,695 | 530116685 | $7,012.40 |
| 9,080 | 530020697 | $253.53 | 34,888 | 530057210 | $157.05 | 60,696 | 530116686 | $113.75 |
| 9,081 | 530020698 | $95.81 | 34,889 | 530057211 | $240.25 | 60,697 | 530116687 | $19,710.00 |
| 9,082 | 530020699 | $116.42 | 34,890 | 530057212 | $68.52 | 60,698 | 530116690 | $335.36 |
| 9,083 | 530020701 | $15.65 | 34,891 | 530057213 | $1,324.72 | 60,699 | 530116691 | $156.50 |
| 9,084 | 530020702 | $212.23 | 34,892 | 530057218 | $69.38 | 60,700 | 530116692 | $3,173.40 |
| 9,085 | 530020703 | $2,009.92 | 34,893 | 530057222 | $44.18 | 60,701 | 530116693 | $142.76 |
| 9,086 | 530020704 | $168.77 | 34,894 | 530057225 | $12.27 | 60,702 | 530116694 | $4,065.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,087 | 530020705 | $53.26 | 34,895 | 530057230 | $22.84 | 60,703 | 530116695 | $3,631.56 |
| 9,088 | 530020706 | $2,055.60 | 34,896 | 530057231 | $22.04 | 60,704 | 530116696 | $28,390.12 |
| 9,089 | 530020707 | $1,204.86 | 34,897 | 530057235 | $833.70 | 60,705 | 530116697 | $1,827.20 |
| 9,090 | 530020708 | $118.65 | 34,898 | 530057237 | $188.40 | 60,706 | 530116698 | $68.52 |
| 9,091 | 530020709 | $100.16 | 34,899 | 530057239 | $156.50 | 60,707 | 530116699 | $68.52 |
| 9,092 | 530020710 | $212.23 | 34,900 | 530057244 | $45.68 | 60,708 | 530116700 | $776.56 |
| 9,093 | 530020711 | $3,003.72 | 34,901 | 530057248 | $559.41 | 60,709 | 530116701 | $593.84 |
| 9,094 | 530020712 | $1,442.15 | 34,902 | 530057249 | $228.40 | 60,710 | 530116702 | $365.44 |
| 9,095 | 530020713 | $376.56 | 34,903 | 530057252 | $1,904.54 | 60,711 | 530116703 | $730.88 |
| 9,096 | 530020714 | $141.49 | 34,904 | 530057258 | $39.30 | 60,712 | 530116704 | $730.88 |
| 9,097 | 530020715 | $1,512.89 | 34,905 | 530057261 | $45.68 | 60,713 | 530116705 | $388.28 |
| 9,098 | 530020716 | $538.66 | 34,906 | 530057263 | $59.13 | 60,714 | 530116707 | $685.20 |
| 9,099 | 530020717 | $1,752.41 | 34,907 | 530057271 | $2,284.00 | 60,715 | 530116708 | $799.40 |
| 9,100 | 530020718 | $616.07 | 34,908 | 530057272 | $31.30 | 60,716 | 530116709 | $411.12 |
| 9,101 | 530020719 | $974.23 | 34,909 | 530057273 | $95.95 | 60,717 | 530116710 | $40.80 |
| 9,102 | 530020720 | $2,886.52 | 34,910 | 530057276 | $72.21 | 60,718 | 530116711 | $1,233.36 |
| 9,103 | 530020721 | $308.04 | 34,911 | 530057278 | $73.41 | 60,719 | 530116712 | $753.72 |
| 9,104 | 530020722 | $1,962.42 | 34,912 | 530057291 | $1.93 | 60,720 | 530116713 | $1,164.84 |
| 9,105 | 530020723 | $2,813.56 | 34,913 | 530057294 | $1,922.00 | 60,721 | 530116714 | $388.28 |
| 9,106 | 530020724 | $1,373.63 | 34,914 | 530057296 | $1,813.97 | 60,722 | 530116715 | $1,370.40 |
| 9,107 | 530020725 | $921.88 | 34,915 | 530057298 | $639.52 | 60,723 | 530116717 | $1,004.96 |
| 9,108 | 530020726 | $95.81 | 34,916 | 530057299 | $591.30 | 60,724 | 530116718 | $296.92 |
| 9,109 | 530020727 | $2,174.65 | 34,917 | 530057300 | $228.40 | 60,725 | 530116719 | $296.92 |
| 9,110 | 530020728 | $383.23 | 34,918 | 530057302 | $1,598.80 | 60,726 | 530116720 | $274.08 |
| 9,111 | 530020729 | $93.90 | 34,919 | 530057303 | $17.90 | 60,727 | 530116721 | $433.96 |
| 9,112 | 530020730 | $782.62 | 34,920 | 530057304 | $694.16 | 60,728 | 530116722 | $484.85 |
| 9,113 | 530020732 | $419.42 | 34,921 | 530057310 | $38.53 | 60,729 | 530116723 | $274.08 |
| 9,114 | 530020733 | $853.36 | 34,922 | 530057311 | $961.00 | 60,730 | 530116725 | $6.26 |
| 9,115 | 530020734 | $1,217.46 | 34,923 | 530057312 | $159.88 | 60,731 | 530116731 | $1,124.55 |
| 9,116 | 530020735 | $372.47 | 34,924 | 530057317 | $81.38 | 60,732 | 530116737 | $240.25 |
| 9,117 | 530020736 | $282.97 | 34,925 | 530057319 | $240.50 | 60,733 | 530116739 | $7,073.42 |
| 9,118 | 530020737 | $378.78 | 34,926 | 530057320 | $19.22 | 60,734 | 530116780 | $59.68 |
| 9,119 | 530020738 | $545.33 | 34,927 | 530057322 | $4.96 | 60,735 | 530116867 | $87.29 |
| 9,120 | 530020739 | $1,348.57 | 34,928 | 530057323 | $296.92 | 60,736 | 530116868 | $259.00 |
| 9,121 | 530020740 | $969.79 | 34,929 | 530057326 | $2,944.00 | 60,737 | 530116869 | $411.12 |
| 9,122 | 530020741 | $2,010.32 | 34,930 | 530057331 | $182.72 | 60,738 | 530116870 | $2,920.74 |
| 9,123 | 530020742 | $426.68 | 34,931 | 530057336 | $137.04 | 60,739 | 530116874 | $641.76 |
| 9,124 | 530020743 | $449.52 | 34,932 | 530057337 | $205.56 | 60,740 | 530116875 | $4,840.52 |
| 9,125 | 530020744 | $588.79 | 34,933 | 530057344 | $1,096.32 | 60,741 | 530116876 | $322.25 |
| 9,126 | 530020745 | $986.16 | 34,934 | 530057349 | $119.41 | 60,742 | 530116879 | $204.31 |
| 9,127 | 530020746 | $182.72 | 34,935 | 530057350 | $6.48 | 60,743 | 530116881 | $6.96 |
| 9,128 | 530020747 | $164.33 | 34,936 | 530057355 | $31.30 | 60,744 | 530116882 | $320.88 |
| 9,129 | 530020748 | $212.23 | 34,937 | 530057356 | $91.36 | 60,745 | 530116907 | $261.36 |
| 9,130 | 530020749 | $821.63 | 34,938 | 530057360 | $45.68 | 60,746 | 530116909 | $215.78 |
| 9,131 | 530020750 | $190.93 | 34,939 | 530057362 | $272.78 | 60,747 | 530116910 | $215.78 |
| 9,132 | 530020751 | $2,194.18 | 34,940 | 530057363 | $2,284.00 | 60,748 | 530116914 | $427.84 |
| 9,133 | 530020752 | $330.88 | 34,941 | 530057365 | $22.23 | 60,749 | 530116915 | $330.49 |
| 9,134 | 530020753 | $95.81 | 34,942 | 530057366 | $3.13 | 60,750 | 530116916 | $296.92 |
| 9,135 | 530020754 | $19.71 | 34,943 | 530057369 | $137.04 | 60,751 | 530116917 | $172.89 |
| 9,136 | 530020755 | $294.03 | 34,944 | 530057374 | $346.63 | 60,752 | 530116919 | $672.25 |
| 9,137 | 530020756 | $260.13 | 34,945 | 530057377 | $7.44 | 60,753 | 530116922 | $1.89 |
| 9,138 | 530020757 | $93.58 | 34,946 | 530057378 | $566.60 | 60,754 | 530116923 | $363.58 |
| 9,139 | 530020758 | $20.56 | 34,947 | 530057379 | $38.34 | 60,755 | 530116925 | $1,971.00 |
| 9,140 | 530020759 | $157.68 | 34,948 | 530057380 | $958.85 | 60,756 | 530116929 | $168.73 |
| 9,141 | 530020761 | $102.02 | 34,949 | 530057381 | $296.92 | 60,757 | 530116930 | $189.54 |
| 9,142 | 530020762 | $1,857.93 | 34,950 | 530057385 | $182.72 | 60,758 | 530116931 | $196.29 |
| 9,143 | 530020763 | $40.69 | 34,951 | 530057387 | $21.91 | 60,759 | 530116932 | $124.20 |
| 9,144 | 530020764 | $1,798.09 | 34,952 | 530057389 | $32.00 | 60,760 | 530116934 | $211.82 |
| 9,145 | 530020765 | $260.13 | 34,953 | 530057390 | $1.58 | 60,761 | 530116936 | $525.32 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,146 | 530020766 | $825.93 | 34,954 | 530057392 | $1,252.00 | 60,762 | 530116937 | $21.37 |
| 9,147 | 530020770 | $242.22 | 34,955 | 530057393 | $62.60 | 60,763 | 530116938 | $120.19 |
| 9,148 | 530020771 | $264.81 | 34,956 | 530057394 | $4.37 | 60,764 | 530116940 | $51.15 |
| 9,149 | 530020772 | $95.81 | 34,957 | 530057397 | $274.08 | 60,765 | 530116941 | $32.94 |
| 9,150 | 530020774 | $12.52 | 34,958 | 530057401 | $365.44 | 60,766 | 530116942 | $32.94 |
| 9,151 | 530020775 | $93.58 | 34,959 | 530057403 | $182.72 | 60,767 | 530116943 | $55.78 |
| 9,152 | 530020777 | $12.52 | 34,960 | 530057405 | $162.00 | 60,768 | 530116944 | $117.82 |
| 9,153 | 530020778 | $828.30 | 34,961 | 530057410 | $45.68 | 60,769 | 530116945 | $47.44 |
| 9,154 | 530020779 | $93.58 | 34,962 | 530057412 | $9.60 | 60,770 | 530116946 | $39.69 |
| 9,155 | 530020780 | $143.71 | 34,963 | 530057416 | $228.40 | 60,771 | 530116947 | $81.75 |
| 9,156 | 530020781 | $166.55 | 34,964 | 530057417 | $1,409.06 | 60,772 | 530116948 | $155.74 |
| 9,157 | 530020782 | $29.93 | 34,965 | 530057424 | $10.74 | 60,773 | 530116949 | $13.23 |
| 9,158 | 530020783 | $118.65 | 34,966 | 530057427 | $63.95 | 60,774 | 530116950 | $68.52 |
| 9,159 | 530020784 | $189.39 | 34,967 | 530057432 | $128.50 | 60,775 | 530116951 | $191.81 |
| 9,160 | 530020785 | $651.48 | 34,968 | 530057433 | $228.40 | 60,776 | 530116952 | $41.22 |
| 9,161 | 530020786 | $300.05 | 34,969 | 530057435 | $7.81 | 60,777 | 530116953 | $21.60 |
| 9,162 | 530020787 | $141.49 | 34,970 | 530057437 | $38.55 | 60,778 | 530116955 | $117.90 |
| 9,163 | 530020788 | $164.33 | 34,971 | 530057440 | $67.00 | 60,779 | 530116957 | $433.96 |
| 9,164 | 530020789 | $280.75 | 34,972 | 530057441 | $125.79 | 60,780 | 530116958 | $44.00 |
| 9,165 | 530020790 | $333.10 | 34,973 | 530057442 | $90.77 | 60,781 | 530116959 | $31.06 |
| 9,166 | 530020791 | $214.45 | 34,974 | 530057443 | $45.68 | 60,782 | 530116960 | $571.00 |
| 9,167 | 530020792 | $353.72 | 34,975 | 530057446 | $296.92 | 60,783 | 530116963 | $96.10 |
| 9,168 | 530020794 | $212.23 | 34,976 | 530057450 | $4.08 | 60,784 | 530116968 | $431.72 |
| 9,169 | 530020795 | $484.67 | 34,977 | 530057452 | $46.60 | 60,785 | 530116970 | $45.68 |
| 9,170 | 530020796 | $466.17 | 34,978 | 530057454 | $14.34 | 60,786 | 530116972 | $2,284.00 |
| 9,171 | 530020797 | $6.67 | 34,979 | 530057459 | $507.87 | 60,787 | 530116973 | $77.35 |
| 9,172 | 530020798 | $260.13 | 34,980 | 530057466 | $41.88 | 60,788 | 530116974 | $1.87 |
| 9,173 | 530020799 | $426.68 | 34,981 | 530057467 | $45.68 | 60,789 | 530116975 | $129.80 |
| 9,174 | 530020800 | $118.65 | 34,982 | 530057470 | $2,067.56 | 60,790 | 530116976 | $76.37 |
| 9,175 | 530020801 | $378.78 | 34,983 | 530057471 | $192.20 | 60,791 | 530116977 | $302.81 |
| 9,176 | 530020802 | $1,371.41 | 34,984 | 530057473 | $228.40 | 60,792 | 530116978 | $174.99 |
| 9,177 | 530020803 | $78.25 | 34,985 | 530057484 | $526.25 | 60,793 | 530116979 | $106.96 |
| 9,178 | 530020804 | $65.73 | 34,986 | 530057485 | $4,568.00 | 60,794 | 530116980 | $204.31 |
| 9,179 | 530020805 | $141.49 | 34,987 | 530057487 | $78.67 | 60,795 | 530116981 | $149.02 |
| 9,180 | 530020806 | $164.33 | 34,988 | 530057491 | $199.88 | 60,796 | 530116982 | $549.84 |
| 9,181 | 530020807 | $34.43 | 34,989 | 530057493 | $137.04 | 60,797 | 530116983 | $194.70 |
| 9,182 | 530020809 | $1,295.16 | 34,990 | 530057500 | $31.30 | 60,798 | 530116984 | $244.00 |
| 9,183 | 530020810 | $1,252.76 | 34,991 | 530057503 | $336.00 | 60,799 | 530116985 | $130.02 |
| 9,184 | 530020813 | $1,562.30 | 34,992 | 530057504 | $68.52 | 60,800 | 530116986 | $97.35 |
| 9,185 | 530020814 | $360.13 | 34,993 | 530057505 | $295.90 | 60,801 | 530116987 | $97.35 |
| 9,186 | 530020815 | $376.56 | 34,994 | 530057506 | $547.92 | 60,802 | 530116988 | $395.39 |
| 9,187 | 530020817 | $131.46 | 34,995 | 530057510 | $155.82 | 60,803 | 530116989 | $123.76 |
| 9,188 | 530020819 | $147.11 | 34,996 | 530057521 | $317.88 | 60,804 | 530116990 | $139.41 |
| 9,189 | 530020820 | $2,146.00 | 34,997 | 530057523 | $42.46 | 60,805 | 530116991 | $72.09 |
| 9,190 | 530020821 | $732.50 | 34,998 | 530057524 | $87.24 | 60,806 | 530116993 | $343.72 |
| 9,191 | 530020822 | $720.30 | 34,999 | 530057525 | $45.68 | 60,807 | 530116994 | $341.74 |
| 9,192 | 530020824 | $26,791.32 | 35,000 | 530057530 | $6.26 | 60,808 | 530116995 | $68.52 |
| 9,193 | 530020825 | $33,689.00 | 35,001 | 530057531 | $25.92 | 60,809 | 530116996 | $194.70 |
| 9,194 | 530020826 | $913.60 | 35,002 | 530057535 | $456.80 | 60,810 | 530116997 | $69.88 |
| 9,195 | 530020827 | $913.60 | 35,003 | 530057537 | $59.13 | 60,811 | 530116998 | $111.88 |
| 9,196 | 530020828 | $616.68 | 35,004 | 530057541 | $9,219.05 | 60,812 | 530116999 | $301.66 |
| 9,197 | 530020829 | $616.68 | 35,005 | 530057543 | $2,740.80 | 60,813 | 530117000 | $116.57 |
| 9,198 | 530020830 | $11,420.00 | 35,006 | 530057546 | $39.69 | 60,814 | 530117002 | $278.82 |
| 9,199 | 530020831 | $4.45 | 35,007 | 530057550 | $187.80 | 60,815 | 530117003 | $22.84 |
| 9,200 | 530020832 | $116.42 | 35,008 | 530057552 | $730.88 | 60,816 | 530117004 | $153.08 |
| 9,201 | 530020833 | $24.75 | 35,009 | 530057553 | $4.05 | 60,817 | 530117005 | $171.86 |
| 9,202 | 530020834 | $1,155.39 | 35,010 | 530057557 | $799.40 | 60,818 | 530117006 | $145.87 |
| 9,203 | 530020835 | $114.20 | 35,011 | 530057558 | $2,969.20 | 60,819 | 530117008 | $162.25 |
| 9,204 | 530020836 | $72.97 | 35,012 | 530057560 | $12.96 | 60,820 | 530117009 | $139.41 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,205 | 530020837 | $685.20 | 35,013 | 530057571 | $8,787.50 | 60,821 | 530117010 | $171.86 |
| 9,206 | 530020838 | $339.74 | 35,014 | 530057572 | $22.12 | 60,822 | 530117011 | $94.22 |
| 9,207 | 530020839 | $272.63 | 35,015 | 530057574 | $185.22 | 60,823 | 530117012 | $94.22 |
| 9,208 | 530020840 | $826.08 | 35,016 | 530057575 | $556.20 | 60,824 | 530117013 | $87.74 |
| 9,209 | 530020841 | $365.44 | 35,017 | 530057581 | $1,713.00 | 60,825 | 530117015 | $227.15 |
| 9,210 | 530020842 | $342.60 | 35,018 | 530057590 | $46.95 | 60,826 | 530117016 | $416.57 |
| 9,211 | 530020843 | $308.04 | 35,019 | 530057599 | $44.36 | 60,827 | 530117018 | $66.54 |
| 9,212 | 530020844 | $182.72 | 35,020 | 530057603 | $44.93 | 60,828 | 530117019 | $64.80 |
| 9,213 | 530020845 | $159.88 | 35,021 | 530057605 | $48.05 | 60,829 | 530117022 | $1,309.23 |
| 9,214 | 530020846 | $282.97 | 35,022 | 530057606 | $21.40 | 60,830 | 530117023 | $251.24 |
| 9,215 | 530020849 | $353.72 | 35,023 | 530057607 | $228.40 | 60,831 | 530117025 | $159.88 |
| 9,216 | 530020850 | $205.56 | 35,024 | 530057608 | $7.71 | 60,832 | 530117028 | $123.81 |
| 9,217 | 530020851 | $548.16 | 35,025 | 530057609 | $685.20 | 60,833 | 530117029 | $132.92 |
| 9,218 | 530020852 | $159.88 | 35,026 | 530057610 | $1,027.80 | 60,834 | 530117030 | $334.21 |
| 9,219 | 530020853 | $205.56 | 35,027 | 530057611 | $68.52 | 60,835 | 530117031 | $270.61 |
| 9,220 | 530020854 | $205.56 | 35,028 | 530057614 | $12.78 | 60,836 | 530117034 | $197.71 |
| 9,221 | 530020855 | $114.20 | 35,029 | 530057615 | $342.60 | 60,837 | 530117059 | $422.00 |
| 9,222 | 530020856 | $355.94 | 35,030 | 530057621 | $7,263.12 | 60,838 | 530117061 | $205.56 |
| 9,223 | 530020857 | $365.44 | 35,031 | 530057627 | $62.60 | 60,839 | 530117062 | $182.72 |
| 9,224 | 530020858 | $68.52 | 35,032 | 530057628 | $68.52 | 60,840 | 530117069 | $108.82 |
| 9,225 | 530020859 | $257.91 | 35,033 | 530057632 | $315.00 | 60,841 | 530117070 | $233.85 |
| 9,226 | 530020860 | $296.92 | 35,034 | 530057633 | $15.65 | 60,842 | 530117071 | $259.35 |
| 9,227 | 530020861 | $118.65 | 35,035 | 530057637 | $73.10 | 60,843 | 530117072 | $479.92 |
| 9,228 | 530020863 | $137.04 | 35,036 | 530057640 | $171.30 | 60,844 | 530117073 | $168.24 |
| 9,229 | 530020864 | $401.62 | 35,037 | 530057642 | $62.40 | 60,845 | 530117074 | $1.87 |
| 9,230 | 530020865 | $7,801.76 | 35,038 | 530057645 | $7.35 | 60,846 | 530117078 | $7.47 |
| 9,231 | 530020866 | $114.20 | 35,039 | 530057647 | $1,781.52 | 60,847 | 530117080 | $148.15 |
| 9,232 | 530020867 | $80.23 | 35,040 | 530057649 | $19.22 | 60,848 | 530117081 | $781.91 |
| 9,233 | 530020868 | $282.97 | 35,041 | 530057659 | $22.84 | 60,849 | 530117082 | $1.87 |
| 9,234 | 530020869 | $465.48 | 35,042 | 530057660 | $159.88 | 60,850 | 530117084 | $114.20 |
| 9,235 | 530020870 | $1,889.45 | 35,043 | 530057671 | $68.89 | 60,851 | 530117086 | $57.66 |
| 9,236 | 530020871 | $182.72 | 35,044 | 530057674 | $68.52 | 60,852 | 530117088 | $114.20 |
| 9,237 | 530020872 | $1,063.37 | 35,045 | 530057676 | $91.36 | 60,853 | 530117089 | $1,610.39 |
| 9,238 | 530020873 | $54.20 | 35,046 | 530057683 | $685.20 | 60,854 | 530117092 | $113.25 |
| 9,239 | 530020874 | $1,537.96 | 35,047 | 530057686 | $1,416.08 | 60,855 | 530117094 | $342.60 |
| 9,240 | 530020875 | $2,411.94 | 35,048 | 530057689 | $49.80 | 60,856 | 530117095 | $149.02 |
| 9,241 | 530020876 | $319.76 | 35,049 | 530057694 | $685.20 | 60,857 | 530117096 | $319.76 |
| 9,242 | 530020877 | $241.34 | 35,050 | 530057696 | $48.67 | 60,858 | 530117098 | $315.36 |
| 9,243 | 530020878 | $1,323.50 | 35,051 | 530057701 | $631.00 | 60,859 | 530117100 | $128.33 |
| 9,244 | 530020879 | $200.36 | 35,052 | 530057705 | $100.97 | 60,860 | 530117101 | $111.65 |
| 9,245 | 530020880 | $77.34 | 35,053 | 530057710 | $125.60 | 60,861 | 530117102 | $18.68 |
| 9,246 | 530020881 | $131.50 | 35,054 | 530057719 | $352.79 | 60,862 | 530117103 | $78.02 |
| 9,247 | 530020882 | $411.12 | 35,055 | 530057723 | $76.50 | 60,863 | 530117104 | $2,395.70 |
| 9,248 | 530020883 | $597.83 | 35,056 | 530057725 | $1,502.40 | 60,864 | 530117105 | $2,138.47 |
| 9,249 | 530020884 | $243.03 | 35,057 | 530057727 | $400.16 | 60,865 | 530117106 | $205.01 |
| 9,250 | 530020885 | $1,017.69 | 35,058 | 530057728 | $1,484.60 | 60,866 | 530117107 | $32.40 |
| 9,251 | 530020886 | $114.20 | 35,059 | 530057733 | $1,191.59 | 60,867 | 530117108 | $12.52 |
| 9,252 | 530020887 | $228.40 | 35,060 | 530057734 | $165.13 | 60,868 | 530117109 | $10.02 |
| 9,253 | 530020888 | $159.88 | 35,061 | 530057736 | $498.71 | 60,869 | 530117111 | $342.60 |
| 9,254 | 530020889 | $305.81 | 35,062 | 530057739 | $37.56 | 60,870 | 530117112 | $100.37 |
| 9,255 | 530020890 | $424.46 | 35,063 | 530057740 | $1,027.80 | 60,871 | 530117113 | $307.91 |
| 9,256 | 530020891 | $709.66 | 35,064 | 530057745 | $1,301.88 | 60,872 | 530117114 | $237.78 |
| 9,257 | 530020892 | $2,669.85 | 35,065 | 530057747 | $159.00 | 60,873 | 530117115 | $68.52 |
| 9,258 | 530020893 | $251.24 | 35,066 | 530057748 | $0.72 | 60,874 | 530117116 | $100.37 |
| 9,259 | 530020894 | $114.20 | 35,067 | 530057750 | $19.79 | 60,875 | 530117117 | $133.11 |
| 9,260 | 530020895 | $1,073.48 | 35,068 | 530057755 | $228.40 | 60,876 | 530117119 | $630.90 |
| 9,261 | 530020896 | $3,217.40 | 35,069 | 530057758 | $137.04 | 60,877 | 530117121 | $240.25 |
| 9,262 | 530020897 | $543.11 | 35,070 | 530057760 | $903.60 | 60,878 | 530117122 | $284.81 |
| 9,263 | 530020898 | $296.92 | 35,071 | 530057762 | $255.58 | 60,879 | 530117123 | $154.14 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,264 | 530020899 | $159.88 | 35,072 | 530057763 | $2,055.60 | 60,880 | 530117124 | $202.10 |
| 9,265 | 530020900 | $228.40 | 35,073 | 530057764 | $137.04 | 60,881 | 530117125 | $149.02 |
| 9,266 | 530020901 | $663.98 | 35,074 | 530057766 | $1,142.00 | 60,882 | 530117126 | $37.56 |
| 9,267 | 530020902 | $474.59 | 35,075 | 530057767 | $251.37 | 60,883 | 530117129 | $5,525.75 |
| 9,268 | 530020903 | $5,326.36 | 35,076 | 530057768 | $100.48 | 60,884 | 530117131 | $1,776.26 |
| 9,269 | 530020904 | $93.58 | 35,077 | 530057772 | $499.56 | 60,885 | 530117132 | $18.78 |
| 9,270 | 530020905 | $141.49 | 35,078 | 530057776 | $137.04 | 60,886 | 530117136 | $1,142.00 |
| 9,271 | 530020906 | $262.36 | 35,079 | 530057777 | $22.84 | 60,887 | 530117142 | $6.65 |
| 9,272 | 530020907 | $282.97 | 35,080 | 530057778 | $2,398.20 | 60,888 | 530117144 | $2,740.80 |
| 9,273 | 530020908 | $780.40 | 35,081 | 530057779 | $157.60 | 60,889 | 530117145 | $32.72 |
| 9,274 | 530020909 | $520.27 | 35,082 | 530057781 | $571.00 | 60,890 | 530117146 | $2,679.00 |
| 9,275 | 530020910 | $533.27 | 35,083 | 530057784 | $19.71 | 60,891 | 530117164 | $222.23 |
| 9,276 | 530020911 | $520.27 | 35,084 | 530057787 | $897.28 | 60,892 | 530117165 | $8,643.37 |
| 9,277 | 530020912 | $2,058.22 | 35,085 | 530057790 | $6.48 | 60,893 | 530117166 | $19,955.32 |
| 9,278 | 530020913 | $1,989.70 | 35,086 | 530057791 | $16.70 | 60,894 | 530117167 | $27,114.29 |
| 9,279 | 530020914 | $1,371.41 | 35,087 | 530057794 | $44.01 | 60,895 | 530117168 | $9,177.33 |
| 9,280 | 530020915 | $545.33 | 35,088 | 530057795 | $24.80 | 60,896 | 530117169 | $221.79 |
| 9,281 | 530020916 | $308.04 | 35,089 | 530057796 | $1,096.32 | 60,897 | 530117170 | $826.32 |
| 9,282 | 530020917 | $655.08 | 35,090 | 530057797 | $2,858.31 | 60,898 | 530117171 | $103.29 |
| 9,283 | 530020918 | $472.36 | 35,091 | 530057798 | $313.93 | 60,899 | 530117172 | $93.90 |
| 9,284 | 530020919 | $260.13 | 35,092 | 530057799 | $187.80 | 60,900 | 530117173 | $3.13 |
| 9,285 | 530020920 | $146.84 | 35,093 | 530057801 | $160.26 | 60,901 | 530117174 | $2,056.85 |
| 9,286 | 530020921 | $403.84 | 35,094 | 530057802 | $228.40 | 60,902 | 530117177 | $144.76 |
| 9,287 | 530020922 | $137.04 | 35,095 | 530057803 | $648.95 | 60,903 | 530117178 | $3.13 |
| 9,288 | 530020923 | $285.20 | 35,096 | 530057807 | $0.53 | 60,904 | 530117179 | $48.05 |
| 9,289 | 530020924 | $426.68 | 35,097 | 530057808 | $21.91 | 60,905 | 530117180 | $236.76 |
| 9,290 | 530020925 | $45.68 | 35,098 | 530057809 | $2,284.00 | 60,906 | 530117181 | $97.35 |
| 9,291 | 530020926 | $91.36 | 35,099 | 530057810 | $183.67 | 60,907 | 530117182 | $3.13 |
| 9,292 | 530020927 | $237.29 | 35,100 | 530057811 | $73.50 | 60,908 | 530117183 | $106.96 |
| 9,293 | 530020928 | $853.36 | 35,101 | 530057815 | $68.52 | 60,909 | 530117185 | $15.65 |
| 9,294 | 530020929 | $1,040.53 | 35,102 | 530057817 | $59.13 | 60,910 | 530117188 | $228.40 |
| 9,295 | 530020930 | $212.23 | 35,103 | 530057819 | $128.40 | 60,911 | 530117190 | $955.69 |
| 9,296 | 530020931 | $1,490.05 | 35,104 | 530057820 | $25.04 | 60,912 | 530117191 | $91.36 |
| 9,297 | 530020933 | $118.65 | 35,105 | 530057821 | $13,925.00 | 60,913 | 530117192 | $20,685.00 |
| 9,298 | 530020934 | $1,111.27 | 35,106 | 530057822 | $342.60 | 60,914 | 530117193 | $313.00 |
| 9,299 | 530020935 | $308.04 | 35,107 | 530057824 | $122.90 | 60,915 | 530117197 | $648.00 |
| 9,300 | 530020936 | $472.36 | 35,108 | 530057825 | $47.40 | 60,916 | 530117198 | $548.16 |
| 9,301 | 530020937 | $424.46 | 35,109 | 530057828 | $96.10 | 60,917 | 530117199 | $36.22 |
| 9,302 | 530020938 | $164.33 | 35,110 | 530057831 | $342.60 | 60,918 | 530117201 | $264.60 |
| 9,303 | 530020939 | $1,136.34 | 35,111 | 530057833 | $159.88 | 60,919 | 530117203 | $3,074.41 |
| 9,304 | 530020940 | $118.65 | 35,112 | 530057835 | $1,457.00 | 60,920 | 530117204 | $244.22 |
| 9,305 | 530020941 | $616.07 | 35,113 | 530057836 | $9.39 | 60,921 | 530117205 | $9.15 |
| 9,306 | 530020942 | $1,159.18 | 35,114 | 530057838 | $159.88 | 60,922 | 530117207 | $68.52 |
| 9,307 | 530020943 | $237.29 | 35,115 | 530057839 | $108.60 | 60,923 | 530117210 | $114.20 |
| 9,308 | 530020944 | $141.49 | 35,116 | 530057842 | $12,658.34 | 60,924 | 530117211 | $913.60 |
| 9,309 | 530020945 | $1,156.95 | 35,117 | 530057845 | $588.30 | 60,925 | 530117212 | $43.57 |
| 9,310 | 530020946 | $205.56 | 35,118 | 530057846 | $35,825.00 | 60,926 | 530117219 | $411.12 |
| 9,311 | 530020947 | $164.33 | 35,119 | 530057848 | $201.81 | 60,927 | 530117220 | $1,598.80 |
| 9,312 | 530020948 | $282.97 | 35,120 | 530057849 | $228.40 | 60,928 | 530117221 | $1,620.71 |
| 9,313 | 530020949 | $497.43 | 35,121 | 530057850 | $114.20 | 60,929 | 530117228 | $3.13 |
| 9,314 | 530020950 | $1,204.86 | 35,122 | 530057852 | $470.80 | 60,930 | 530117229 | $55.57 |
| 9,315 | 530020951 | $257.91 | 35,123 | 530057853 | $799.40 | 60,931 | 530117231 | $318.72 |
| 9,316 | 530020952 | $305.81 | 35,124 | 530057854 | $469.34 | 60,932 | 530117240 | $59.40 |
| 9,317 | 530020953 | $187.17 | 35,125 | 530057855 | $171.86 | 60,933 | 530117246 | $39.54 |
| 9,318 | 530020954 | $187.17 | 35,126 | 530057856 | $107.44 | 60,934 | 530117247 | $247.90 |
| 9,319 | 530020955 | $33.10 | 35,127 | 530057857 | $130.95 | 60,935 | 530117248 | $215.97 |
| 9,320 | 530020956 | $118.65 | 35,128 | 530057858 | $84.60 | 60,936 | 530117250 | $62.60 |
| 9,321 | 530020957 | $308.04 | 35,129 | 530057859 | $456.67 | 60,937 | 530117252 | $61.00 |
| 9,322 | 530020958 | $118.65 | 35,130 | 530057860 | $353.33 | 60,938 | 530117256 | $456.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,323 | 530020959 | $449.52 | 35,131 | 530057864 | $100.37 | 60,939 | 530117259 | $313.00 |
| 9,324 | 530020960 | $853.36 | 35,132 | 530057866 | $2,263.81 | 60,940 | 530117261 | $1,166.60 |
| 9,325 | 530020961 | $143.71 | 35,133 | 530057869 | $1,743.20 | 60,941 | 530117262 | $313.00 |
| 9,326 | 530020962 | $378.78 | 35,134 | 530057875 | $1,770.27 | 60,942 | 530117263 | $600.43 |
| 9,327 | 530020963 | $95.81 | 35,135 | 530057877 | $93.90 | 60,943 | 530117265 | $228.40 |
| 9,328 | 530020964 | $330.88 | 35,136 | 530057881 | $915.71 | 60,944 | 530117266 | $1,050.64 |
| 9,329 | 530020965 | $260.13 | 35,137 | 530057882 | $484.38 | 60,945 | 530117267 | $239.41 |
| 9,330 | 530020966 | $1,204.86 | 35,138 | 530057883 | $148.15 | 60,946 | 530117268 | $782.50 |
| 9,331 | 530020967 | $616.07 | 35,139 | 530057885 | $91.36 | 60,947 | 530117270 | $363.37 |
| 9,332 | 530020968 | $707.43 | 35,140 | 530057886 | $1,147.73 | 60,948 | 530117271 | $130.26 |
| 9,333 | 530020969 | $166.55 | 35,141 | 530057887 | $132.82 | 60,949 | 530117272 | $91.36 |
| 9,334 | 530020970 | $164.33 | 35,142 | 530057888 | $120.19 | 60,950 | 530117274 | $91.36 |
| 9,335 | 530020971 | $455.54 | 35,143 | 530057889 | $87.74 | 60,951 | 530117279 | $589.68 |
| 9,336 | 530020973 | $967.56 | 35,144 | 530057890 | $74.51 | 60,952 | 530117283 | $91.80 |
| 9,337 | 530020974 | $378.78 | 35,145 | 530057891 | $97.35 | 60,953 | 530117284 | $571.00 |
| 9,338 | 530020975 | $591.01 | 35,146 | 530057892 | $132.82 | 60,954 | 530117287 | $1,370.40 |
| 9,339 | 530020976 | $472.36 | 35,147 | 530057893 | $96.72 | 60,955 | 530117291 | $685.20 |
| 9,340 | 530020977 | $1,727.35 | 35,148 | 530057894 | $78.13 | 60,956 | 530117294 | $3,072.00 |
| 9,341 | 530020978 | $260.13 | 35,149 | 530057895 | $97.35 | 60,957 | 530117297 | $6.26 |
| 9,342 | 530020979 | $237.29 | 35,150 | 530057896 | $139.41 | 60,958 | 530117300 | $22.84 |
| 9,343 | 530020980 | $214.45 | 35,151 | 530057897 | $97.35 | 60,959 | 530117301 | $1,971.00 |
| 9,344 | 530020981 | $474.59 | 35,152 | 530057898 | $39.69 | 60,960 | 530117305 | $291.60 |
| 9,345 | 530020982 | $260.13 | 35,153 | 530057899 | $100.37 | 60,961 | 530117306 | $48.05 |
| 9,346 | 530020983 | $212.23 | 35,154 | 530057900 | $204.31 | 60,962 | 530117308 | $182.72 |
| 9,347 | 530020984 | $212.23 | 35,155 | 530057902 | $162.25 | 60,963 | 530117309 | $378.53 |
| 9,348 | 530020985 | $235.07 | 35,156 | 530057904 | $637.00 | 60,964 | 530117312 | $45.68 |
| 9,349 | 530020986 | $520.27 | 35,157 | 530057905 | $97.35 | 60,965 | 530117315 | $3,371.94 |
| 9,350 | 530020987 | $358.16 | 35,158 | 530057906 | $198.05 | 60,966 | 530117316 | $22.84 |
| 9,351 | 530020988 | $308.04 | 35,159 | 530057907 | $282.17 | 60,967 | 530117317 | $2,055.60 |
| 9,352 | 530020989 | $378.78 | 35,160 | 530057908 | $39.69 | 60,968 | 530117318 | $86.20 |
| 9,353 | 530020990 | $22.84 | 35,161 | 530057909 | $64.90 | 60,969 | 530117319 | $91.36 |
| 9,354 | 530020991 | $1,063.37 | 35,162 | 530057910 | $103.38 | 60,970 | 530117320 | $68.52 |
| 9,355 | 530020992 | $282.97 | 35,163 | 530057911 | $100.37 | 60,971 | 530117322 | $45.68 |
| 9,356 | 530020993 | $353.72 | 35,164 | 530057912 | $192.94 | 60,972 | 530117328 | $228.40 |
| 9,357 | 530020994 | $2,081.06 | 35,165 | 530057913 | $171.86 | 60,973 | 530117329 | $13,909.56 |
| 9,358 | 530020995 | $118.65 | 35,166 | 530057914 | $280.08 | 60,974 | 530117335 | $182.72 |
| 9,359 | 530020996 | $235.07 | 35,167 | 530057915 | $129.90 | 60,975 | 530117336 | $182.02 |
| 9,360 | 530020997 | $2,039.83 | 35,168 | 530057916 | $110.80 | 60,976 | 530117337 | $91.36 |
| 9,361 | 530020998 | $124.00 | 35,169 | 530057917 | $349.71 | 60,977 | 530117338 | $114.20 |
| 9,362 | 530021000 | $118.65 | 35,170 | 530057918 | $129.80 | 60,978 | 530117339 | $18.78 |
| 9,363 | 530021001 | $93.58 | 35,171 | 530057919 | $269.21 | 60,979 | 530117341 | $12.52 |
| 9,364 | 530021002 | $187.17 | 35,172 | 530057920 | $399.01 | 60,980 | 530117346 | $252.03 |
| 9,365 | 530021003 | $143.71 | 35,173 | 530057921 | $97.35 | 60,981 | 530117349 | $798.15 |
| 9,366 | 530021004 | $543.11 | 35,174 | 530057922 | $87.74 | 60,982 | 530117350 | $719.75 |
| 9,367 | 530021005 | $262.36 | 35,175 | 530057923 | $129.80 | 60,983 | 530117354 | $7,784.64 |
| 9,368 | 530021006 | $212.23 | 35,176 | 530057924 | $120.19 | 60,984 | 530117357 | $747.14 |
| 9,369 | 530021007 | $1,960.19 | 35,177 | 530057925 | $52.92 | 60,985 | 530117358 | $197.10 |
| 9,370 | 530021008 | $408.27 | 35,178 | 530057926 | $129.80 | 60,986 | 530117360 | $62.60 |
| 9,371 | 530021009 | $141.49 | 35,179 | 530057927 | $72.09 | 60,987 | 530117373 | $776.56 |
| 9,372 | 530021010 | $72.97 | 35,180 | 530057928 | $100.37 | 60,988 | 530117375 | $228.40 |
| 9,373 | 530021011 | $141.49 | 35,181 | 530057929 | $74.51 | 60,989 | 530117376 | $1,387.81 |
| 9,374 | 530021012 | $95.81 | 35,182 | 530057930 | $725.88 | 60,990 | 530117378 | $88.54 |
| 9,375 | 530021013 | $401.62 | 35,183 | 530057932 | $576.86 | 60,991 | 530117381 | $100.95 |
| 9,376 | 530021014 | $164.33 | 35,184 | 530057933 | $1,713.73 | 60,992 | 530117383 | $1,370.40 |
| 9,377 | 530021015 | $522.49 | 35,185 | 530057934 | $71.87 | 60,993 | 530117384 | $4,225.50 |
| 9,378 | 530021016 | $214.45 | 35,186 | 530057935 | $299.90 | 60,994 | 530117387 | $635.04 |
| 9,379 | 530021017 | $95.81 | 35,187 | 530057936 | $162.25 | 60,995 | 530117388 | $831.40 |
| 9,380 | 530021018 | $166.55 | 35,188 | 530057937 | $269.31 | 60,996 | 530117391 | $53.18 |
| 9,381 | 530021019 | $401.62 | 35,189 | 530057938 | $212.16 | 60,997 | 530117392 | $391.10 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,382 | 530021020 | $1,111.27 | 35,190 | 530057939 | $162.25 | 60,998 | 530117394 | $1,751.00 |
| 9,383 | 530021021 | $593.23 | 35,191 | 530057940 | $459.58 | 60,999 | 530117397 | $5.33 |
| 9,384 | 530021023 | $15,987.36 | 35,192 | 530057941 | $129.80 | 61,000 | 530117401 | $3,828.00 |
| 9,385 | 530021024 | $453.04 | 35,193 | 530057942 | $236.76 | 61,001 | 530117402 | $291.45 |
| 9,386 | 530021025 | $4,848.94 | 35,194 | 530057943 | $233.18 | 61,002 | 530117403 | $228.40 |
| 9,387 | 530021026 | $1,820.93 | 35,195 | 530057944 | $389.13 | 61,003 | 530117409 | $35.14 |
| 9,388 | 530021027 | $1,254.98 | 35,196 | 530057945 | $322.74 | 61,004 | 530117416 | $132.30 |
| 9,389 | 530021028 | $522.49 | 35,197 | 530057946 | $418.23 | 61,005 | 530117418 | $204.40 |
| 9,390 | 530021029 | $757.56 | 35,198 | 530057947 | $311.27 | 61,006 | 530117420 | $2,284.00 |
| 9,391 | 530021030 | $205.56 | 35,199 | 530057948 | $246.47 | 61,007 | 530117421 | $205.56 |
| 9,392 | 530021031 | $164.33 | 35,200 | 530057949 | $67.92 | 61,008 | 530117424 | $2,275.40 |
| 9,393 | 530021032 | $141.49 | 35,201 | 530057950 | $163.51 | 61,009 | 530117426 | $31.60 |
| 9,394 | 530021033 | $305.81 | 35,202 | 530057951 | $171.86 | 61,010 | 530117427 | $68.52 |
| 9,395 | 530021034 | $191.61 | 35,203 | 530057952 | $832.84 | 61,011 | 530117430 | $22.84 |
| 9,396 | 530021035 | $22.84 | 35,204 | 530057953 | $502.35 | 61,012 | 530117433 | $349.87 |
| 9,397 | 530021036 | $282.97 | 35,205 | 530057954 | $395.39 | 61,013 | 530117438 | $228.40 |
| 9,398 | 530021037 | $308.04 | 35,206 | 530057955 | $368.93 | 61,014 | 530117439 | $239.97 |
| 9,399 | 530021038 | $22.84 | 35,207 | 530057956 | $395.39 | 61,015 | 530117440 | $22.84 |
| 9,400 | 530021040 | $45.68 | 35,208 | 530057957 | $343.72 | 61,016 | 530117446 | $44.80 |
| 9,401 | 530021042 | $900.95 | 35,209 | 530057958 | $213.92 | 61,017 | 530117447 | $209.45 |
| 9,402 | 530021043 | $4.45 | 35,210 | 530057959 | $212.26 | 61,018 | 530117449 | $571.00 |
| 9,403 | 530021044 | $4.45 | 35,211 | 530057960 | $57.66 | 61,019 | 530117451 | $1,651.02 |
| 9,404 | 530021045 | $6.67 | 35,212 | 530057961 | $372.55 | 61,020 | 530117452 | $228.40 |
| 9,405 | 530021046 | $120.87 | 35,213 | 530057962 | $372.55 | 61,021 | 530117453 | $2,855.00 |
| 9,406 | 530021047 | $77.17 | 35,214 | 530057963 | $372.55 | 61,022 | 530117456 | $70.40 |
| 9,407 | 530021048 | $73.22 | 35,215 | 530057964 | $320.88 | 61,023 | 530117458 | $388.28 |
| 9,408 | 530021049 | $522.49 | 35,216 | 530057965 | $353.33 | 61,024 | 530117459 | $6,852.00 |
| 9,409 | 530021051 | $141.49 | 35,217 | 530057966 | $916.96 | 61,025 | 530117460 | $96.10 |
| 9,410 | 530021053 | $137.04 | 35,218 | 530057967 | $246.37 | 61,026 | 530117467 | $3.05 |
| 9,411 | 530021054 | $982.12 | 35,219 | 530057968 | $897.74 | 61,027 | 530117471 | $96.10 |
| 9,412 | 530021055 | $189.39 | 35,220 | 530057969 | $38.44 | 61,028 | 530117476 | $898.00 |
| 9,413 | 530021056 | $616.07 | 35,221 | 530057970 | $246.37 | 61,029 | 530117477 | $107.78 |
| 9,414 | 530021057 | $118.65 | 35,222 | 530057971 | $37.56 | 61,030 | 530117478 | $3,071.52 |
| 9,415 | 530021058 | $106.10 | 35,223 | 530057973 | $204.31 | 61,031 | 530117479 | $134.33 |
| 9,416 | 530021059 | $420.51 | 35,224 | 530057975 | $427.84 | 61,032 | 530117481 | $479.64 |
| 9,417 | 530021060 | $22.84 | 35,225 | 530057976 | $46.95 | 61,033 | 530117483 | $231.83 |
| 9,418 | 530021061 | $45.68 | 35,226 | 530057977 | $37.56 | 61,034 | 530117484 | $4.58 |
| 9,419 | 530021062 | $876.20 | 35,227 | 530057978 | $129.80 | 61,035 | 530117485 | $1,027.80 |
| 9,420 | 530021063 | $296.94 | 35,228 | 530057979 | $181.47 | 61,036 | 530117486 | $228.40 |
| 9,421 | 530021064 | $182.72 | 35,229 | 530057981 | $1,856.76 | 61,037 | 530117491 | $68.52 |
| 9,422 | 530021066 | $851.14 | 35,230 | 530057982 | $298.04 | 61,038 | 530117492 | $479.64 |
| 9,423 | 530021067 | $264.69 | 35,231 | 530057983 | $2,070.68 | 61,039 | 530117499 | $22,840.00 |
| 9,424 | 530021068 | $285.20 | 35,232 | 530057984 | $450.68 | 61,040 | 530117503 | $7,342.04 |
| 9,425 | 530021069 | $376.56 | 35,233 | 530057985 | $343.72 | 61,041 | 530117504 | $456.80 |
| 9,426 | 530021070 | $137.04 | 35,234 | 530057986 | $2,922.74 | 61,042 | 530117508 | $156.50 |
| 9,427 | 530021071 | $260.13 | 35,235 | 530057987 | $288.43 | 61,043 | 530117509 | $273.49 |
| 9,428 | 530021072 | $759.78 | 35,236 | 530057988 | $1,386.86 | 61,044 | 530117510 | $334.20 |
| 9,429 | 530021073 | $118.65 | 35,237 | 530057989 | $460.29 | 61,045 | 530117512 | $436.22 |
| 9,430 | 530021079 | $2,106.13 | 35,238 | 530057990 | $1,535.88 | 61,046 | 530117513 | $114.20 |
| 9,431 | 530021080 | $182.86 | 35,239 | 530057991 | $492.74 | 61,047 | 530117515 | $258.91 |
| 9,432 | 530021081 | $638.91 | 35,240 | 530057992 | $1,059.72 | 61,048 | 530117516 | $114.20 |
| 9,433 | 530021082 | $199.76 | 35,241 | 530057993 | $706.66 | 61,049 | 530117524 | $125.20 |
| 9,434 | 530021083 | $251.24 | 35,242 | 530057994 | $502.35 | 61,050 | 530117527 | $52.70 |
| 9,435 | 530021084 | $1,204.86 | 35,243 | 530057995 | $320.88 | 61,051 | 530117533 | $543.97 |
| 9,436 | 530021085 | $1,585.86 | 35,244 | 530057996 | $469.90 | 61,052 | 530117534 | $27.88 |
| 9,437 | 530021086 | $205.20 | 35,245 | 530057997 | $651.37 | 61,053 | 530117535 | $27.00 |
| 9,438 | 530021087 | $245.70 | 35,246 | 530057998 | $865.29 | 61,054 | 530117536 | $45.68 |
| 9,439 | 530021089 | $114.20 | 35,247 | 530057999 | $583.34 | 61,055 | 530117541 | $228.40 |
| 9,440 | 530021090 | $237.29 | 35,248 | 530058000 | $376.17 | 61,056 | 530117542 | $841.30 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,441 | 530021091 | $123.02 | 35,249 | 530058001 | $832.84 | 61,057 | 530117543 | $1,117.05 |
| 9,442 | 530021092 | $1,111.27 | 35,250 | 530058002 | $427.84 | 61,058 | 530117545 | $661.50 |
| 9,443 | 530021093 | $1,467.21 | 35,251 | 530058003 | $246.37 | 61,059 | 530117549 | $156.50 |
| 9,444 | 530021094 | $543.11 | 35,252 | 530058004 | $9.39 | 61,060 | 530117558 | $10,168.00 |
| 9,445 | 530021095 | $166.55 | 35,253 | 530058005 | $15.65 | 61,061 | 530117559 | $329.43 |
| 9,446 | 530021096 | $365.60 | 35,254 | 530058006 | $2,284.00 | 61,062 | 530117560 | $1,142.00 |
| 9,447 | 530021097 | $805.46 | 35,255 | 530058008 | $3,178.72 | 61,063 | 530117562 | $626.00 |
| 9,448 | 530021098 | $828.30 | 35,256 | 530058009 | $725.88 | 61,064 | 530117567 | $330.75 |
| 9,449 | 530021099 | $91.36 | 35,257 | 530058010 | $17,840.47 | 61,065 | 530117568 | $45.68 |
| 9,450 | 530021100 | $353.72 | 35,258 | 530058011 | $50.08 | 61,066 | 530117569 | $321.12 |
| 9,451 | 530021101 | $593.23 | 35,259 | 530058012 | $356.82 | 61,067 | 530117571 | $52.76 |
| 9,452 | 530021102 | $508.78 | 35,260 | 530058014 | $172.79 | 61,068 | 530117572 | $6.26 |
| 9,453 | 530021103 | $472.36 | 35,261 | 530058015 | $353.33 | 61,069 | 530117578 | $19.06 |
| 9,454 | 530021104 | $992.63 | 35,262 | 530058016 | $353.33 | 61,070 | 530117581 | $522.80 |
| 9,455 | 530021105 | $305.81 | 35,263 | 530058017 | $343.72 | 61,071 | 530117582 | $548.16 |
| 9,456 | 530021106 | $1,207.08 | 35,264 | 530058018 | $204.31 | 61,072 | 530117584 | $266.78 |
| 9,457 | 530021107 | $2,631.15 | 35,265 | 530058019 | $660.98 | 61,073 | 530117586 | $35.55 |
| 9,458 | 530021108 | $2,553.42 | 35,266 | 530058020 | $437.45 | 61,074 | 530117587 | $467.75 |
| 9,459 | 530021109 | $1,371.41 | 35,267 | 530058021 | $884.51 | 61,075 | 530117588 | $126.00 |
| 9,460 | 530021110 | $899.04 | 35,268 | 530058022 | $618.92 | 61,076 | 530117589 | $228.40 |
| 9,461 | 530021111 | $319.76 | 35,269 | 530058023 | $311.27 | 61,077 | 530117597 | $304.29 |
| 9,462 | 530021112 | $262.36 | 35,270 | 530058024 | $376.17 | 61,078 | 530117599 | $775.40 |
| 9,463 | 530021113 | $714.10 | 35,271 | 530058025 | $278.82 | 61,079 | 530117601 | $2.72 |
| 9,464 | 530021114 | $2,659.13 | 35,272 | 530058026 | $353.33 | 61,080 | 530117604 | $91.20 |
| 9,465 | 530021116 | $118.65 | 35,273 | 530058027 | $800.39 | 61,081 | 530117607 | $1,690.16 |
| 9,466 | 530021117 | $166.55 | 35,274 | 530058028 | $84.24 | 61,082 | 530117608 | $168.00 |
| 9,467 | 530021118 | $166.55 | 35,275 | 530058029 | $1,549.11 | 61,083 | 530117611 | $45.45 |
| 9,468 | 530021120 | $144.62 | 35,276 | 530058030 | $385.78 | 61,084 | 530117612 | $4.41 |
| 9,469 | 530021121 | $189.39 | 35,277 | 530058031 | $1,484.21 | 61,085 | 530117615 | $110.16 |
| 9,470 | 530021123 | $663.98 | 35,278 | 530058032 | $255.98 | 61,086 | 530117617 | $22.84 |
| 9,471 | 530021124 | $91.36 | 35,279 | 530058033 | $129.80 | 61,087 | 530117620 | $43.95 |
| 9,472 | 530021125 | $1,371.41 | 35,280 | 530058035 | $21.91 | 61,088 | 530117625 | $5,710.00 |
| 9,473 | 530021126 | $424.46 | 35,281 | 530058036 | $874.90 | 61,089 | 530117627 | $114.20 |
| 9,474 | 530021127 | $118.65 | 35,282 | 530058037 | $7,582.05 | 61,090 | 530117628 | $581.10 |
| 9,475 | 530021128 | $260.13 | 35,283 | 530058038 | $28.17 | 61,091 | 530117639 | $1,142.00 |
| 9,476 | 530021129 | $118.65 | 35,284 | 530058041 | $15.65 | 61,092 | 530117646 | $45.68 |
| 9,477 | 530021130 | $453.97 | 35,285 | 530058042 | $15.65 | 61,093 | 530117648 | $45.78 |
| 9,478 | 530021133 | $490.11 | 35,286 | 530058043 | $171.86 | 61,094 | 530117650 | $637.20 |
| 9,479 | 530021134 | $137.04 | 35,287 | 530058044 | $171.86 | 61,095 | 530117651 | $98.60 |
| 9,480 | 530021135 | $401.62 | 35,288 | 530058045 | $213.92 | 61,096 | 530117655 | $655.93 |
| 9,481 | 530021137 | $45.68 | 35,289 | 530058049 | $181.47 | 61,097 | 530117656 | $1,305.60 |
| 9,482 | 530021138 | $2,672.07 | 35,290 | 530058050 | $12.52 | 61,098 | 530117657 | $1,971.00 |
| 9,483 | 530021139 | $1,156.95 | 35,291 | 530058051 | $288.43 | 61,099 | 530117658 | $365.44 |
| 9,484 | 530021140 | $1,371.41 | 35,292 | 530058052 | $288.43 | 61,100 | 530117663 | $913.60 |
| 9,485 | 530021142 | $383.23 | 35,293 | 530058053 | $278.82 | 61,101 | 530117670 | $246.58 |
| 9,486 | 530021143 | $1,040.53 | 35,294 | 530058054 | $269.21 | 61,102 | 530117671 | $228.40 |
| 9,487 | 530021144 | $924.11 | 35,295 | 530058055 | $213.92 | 61,103 | 530117675 | $373.30 |
| 9,488 | 530021145 | $3,454.69 | 35,296 | 530058056 | $278.82 | 61,104 | 530117677 | $20.65 |
| 9,489 | 530021146 | $282.97 | 35,297 | 530058057 | $194.70 | 61,105 | 530117680 | $205.56 |
| 9,490 | 530021147 | $97.95 | 35,298 | 530058058 | $246.37 | 61,106 | 530117685 | $249.40 |
| 9,491 | 530021148 | $570.39 | 35,299 | 530058059 | $171.86 | 61,107 | 530117687 | $2,284.00 |
| 9,492 | 530021149 | $1,134.11 | 35,300 | 530058060 | $320.88 | 61,108 | 530117696 | $156.20 |
| 9,493 | 530021150 | $3,333.82 | 35,301 | 530058061 | $1,102.05 | 61,109 | 530117698 | $3,426.00 |
| 9,494 | 530021151 | $495.20 | 35,302 | 530058062 | $75.12 | 61,110 | 530117702 | $708.04 |
| 9,495 | 530021152 | $310.26 | 35,303 | 530058063 | $259.70 | 61,111 | 530117705 | $902.08 |
| 9,496 | 530021153 | $166.55 | 35,304 | 530058064 | $139.41 | 61,112 | 530117708 | $104.40 |
| 9,497 | 530021154 | $449.52 | 35,305 | 530058066 | $15.65 | 61,113 | 530117711 | $314.58 |
| 9,498 | 530021155 | $151.67 | 35,306 | 530058068 | $353.33 | 61,114 | 530117712 | $361.90 |
| 9,499 | 530021156 | $118.65 | 35,307 | 530058069 | $12.52 | 61,115 | 530117716 | $1,142.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,500 | 530021157 | $4.45 | 35,308 | 530058070 | $25.04 | 61,116 | 530117722 | $1,142.00 |
| 9,501 | 530021158 | $189.39 | 35,309 | 530058071 | $139.41 | 61,117 | 530117723 | $114.20 |
| 9,502 | 530021159 | $164.33 | 35,310 | 530058073 | $129.80 | 61,118 | 530117724 | $456.80 |
| 9,503 | 530021161 | $287.53 | 35,311 | 530058074 | $38.44 | 61,119 | 530117727 | $359.37 |
| 9,504 | 530021163 | $376.56 | 35,312 | 530058075 | $206.49 | 61,120 | 530117728 | $107.50 |
| 9,505 | 530021164 | $613.85 | 35,313 | 530058076 | $15.65 | 61,121 | 530117729 | $48.05 |
| 9,506 | 530021165 | $709.66 | 35,314 | 530058077 | $205.56 | 61,122 | 530117732 | $6,029.76 |
| 9,507 | 530021166 | $21.91 | 35,315 | 530058078 | $88.32 | 61,123 | 530117733 | $2,190.00 |
| 9,508 | 530021167 | $18.78 | 35,316 | 530058079 | $45.68 | 61,124 | 530117737 | $65.58 |
| 9,509 | 530021168 | $571.00 | 35,317 | 530058080 | $137.04 | 61,125 | 530117743 | $816.18 |
| 9,510 | 530021169 | $456.80 | 35,318 | 530058081 | $214.02 | 61,126 | 530117745 | $867.92 |
| 9,511 | 530021171 | $480.50 | 35,319 | 530058082 | $112.88 | 61,127 | 530117749 | $137.31 |
| 9,512 | 530021172 | $176.46 | 35,320 | 530058083 | $886.95 | 61,128 | 530117751 | $97.68 |
| 9,513 | 530021173 | $91.36 | 35,321 | 530058084 | $28.83 | 61,129 | 530117752 | $114.20 |
| 9,514 | 530021175 | $324.59 | 35,322 | 530058086 | $129.80 | 61,130 | 530117753 | $575.86 |
| 9,515 | 530021176 | $401.62 | 35,323 | 530058087 | $120.19 | 61,131 | 530117756 | $479.64 |
| 9,516 | 530021177 | $212.23 | 35,324 | 530058090 | $92.61 | 61,132 | 530117762 | $45.70 |
| 9,517 | 530021178 | $116.42 | 35,325 | 530058091 | $97.35 | 61,133 | 530117763 | $146.55 |
| 9,518 | 530021179 | $189.39 | 35,326 | 530058092 | $813.62 | 61,134 | 530117773 | $99.70 |
| 9,519 | 530021182 | $56.34 | 35,327 | 530058093 | $67.27 | 61,135 | 530117777 | $182.72 |
| 9,520 | 530021183 | $95.81 | 35,328 | 530058094 | $129.85 | 61,136 | 530117778 | $1,145.66 |
| 9,521 | 530021184 | $189.39 | 35,329 | 530058096 | $181.47 | 61,137 | 530117780 | $56.34 |
| 9,522 | 530021185 | $161.21 | 35,330 | 530058097 | $129.80 | 61,138 | 530117787 | $97.48 |
| 9,523 | 530021186 | $189.39 | 35,331 | 530058099 | $19.44 | 61,139 | 530117794 | $205.56 |
| 9,524 | 530021187 | $97.73 | 35,332 | 530058102 | $567.74 | 61,140 | 530117797 | $109.12 |
| 9,525 | 530021189 | $189.39 | 35,333 | 530058104 | $97.35 | 61,141 | 530117802 | $456.80 |
| 9,526 | 530021190 | $25.71 | 35,334 | 530058105 | $685.20 | 61,142 | 530117804 | $939.00 |
| 9,527 | 530021191 | $246.81 | 35,335 | 530058106 | $1,142.00 | 61,143 | 530117808 | $2,284.00 |
| 9,528 | 530021193 | $571.00 | 35,336 | 530058107 | $162.25 | 61,144 | 530117809 | $793.80 |
| 9,529 | 530021194 | $143.97 | 35,337 | 530058108 | $19.71 | 61,145 | 530117810 | $121.81 |
| 9,530 | 530021195 | $118.65 | 35,338 | 530058109 | $223.53 | 61,146 | 530117811 | $799.40 |
| 9,531 | 530021196 | $140.85 | 35,339 | 530058111 | $118.26 | 61,147 | 530117812 | $5,595.80 |
| 9,532 | 530021197 | $187.17 | 35,340 | 530058112 | $93.24 | 61,148 | 530117814 | $22.84 |
| 9,533 | 530021199 | $355.94 | 35,341 | 530058113 | $59.13 | 61,149 | 530117816 | $140.85 |
| 9,534 | 530021200 | $284.40 | 35,342 | 530058115 | $28.17 | 61,150 | 530117818 | $22,840.00 |
| 9,535 | 530021201 | $141.49 | 35,343 | 530058116 | $1,142.00 | 61,151 | 530117822 | $112.50 |
| 9,536 | 530021202 | $3.06 | 35,344 | 530058117 | $511.96 | 61,152 | 530117826 | $720.75 |
| 9,537 | 530021203 | $118.65 | 35,345 | 530058118 | $1,111.66 | 61,153 | 530117827 | $228.40 |
| 9,538 | 530021204 | $45.68 | 35,346 | 530058119 | $18.78 | 61,154 | 530117830 | $38.44 |
| 9,539 | 530021205 | $45.68 | 35,347 | 530058120 | $534.80 | 61,155 | 530117833 | $571.00 |
| 9,540 | 530021206 | $144.15 | 35,348 | 530058121 | $78.13 | 61,156 | 530117836 | $1,135.80 |
| 9,541 | 530021209 | $13.29 | 35,349 | 530058122 | $362.94 | 61,157 | 530117840 | $396.90 |
| 9,542 | 530021210 | $881.70 | 35,350 | 530058123 | $204.31 | 61,158 | 530117842 | $11.63 |
| 9,543 | 530021211 | $685.20 | 35,351 | 530058125 | $597.94 | 61,159 | 530117846 | $195.95 |
| 9,544 | 530021213 | $959.28 | 35,352 | 530058126 | $291.06 | 61,160 | 530117848 | $228.60 |
| 9,545 | 530021214 | $776.56 | 35,353 | 530058132 | $1.87 | 61,161 | 530117850 | $196.00 |
| 9,546 | 530021215 | $1,563.02 | 35,354 | 530058133 | $1.87 | 61,162 | 530117851 | $192.20 |
| 9,547 | 530021216 | $571.00 | 35,355 | 530058134 | $1.87 | 61,163 | 530117854 | $228.40 |
| 9,548 | 530021217 | $662.36 | 35,356 | 530058137 | $1.87 | 61,164 | 530117862 | $246.91 |
| 9,549 | 530021218 | $571.00 | 35,357 | 530058138 | $181.47 | 61,165 | 530117864 | $5,191.64 |
| 9,550 | 530021219 | $841.47 | 35,358 | 530058139 | $3.74 | 61,166 | 530117866 | $46.92 |
| 9,551 | 530021220 | $228.40 | 35,359 | 530058140 | $3.74 | 61,167 | 530117867 | $571.00 |
| 9,552 | 530021221 | $388.28 | 35,360 | 530058143 | $252.36 | 61,168 | 530117868 | $3,955.50 |
| 9,553 | 530021222 | $851.14 | 35,361 | 530058146 | $3.74 | 61,169 | 530117873 | $156.50 |
| 9,554 | 530021223 | $913.60 | 35,362 | 530058147 | $1.87 | 61,170 | 530117875 | $228.40 |
| 9,555 | 530021224 | $936.44 | 35,363 | 530058149 | $3.74 | 61,171 | 530117877 | $228.40 |
| 9,556 | 530021225 | $936.44 | 35,364 | 530058150 | $290.80 | 61,172 | 530117880 | $456.80 |
| 9,557 | 530021226 | $159.88 | 35,365 | 530058152 | $3.74 | 61,173 | 530117883 | $91.36 |
| 9,558 | 530021227 | $1,565.24 | 35,366 | 530058153 | $1.87 | 61,174 | 530117886 | $77.54 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,559 | 530021228 | $251.24 | 35,367 | 530058154 | $1.87 | 61,175 | 530117889 | $2,284.00 |
| 9,560 | 530021229 | $342.60 | 35,368 | 530058155 | $365.44 | 61,176 | 530117890 | $365.44 |
| 9,561 | 530021230 | $1,507.44 | 35,369 | 530058156 | $5.61 | 61,177 | 530117891 | $62.60 |
| 9,562 | 530021231 | $680.88 | 35,370 | 530058157 | $3.74 | 61,178 | 530117901 | $15.17 |
| 9,563 | 530021232 | $685.20 | 35,371 | 530058158 | $961.00 | 61,179 | 530117903 | $137.00 |
| 9,564 | 530021233 | $962.17 | 35,372 | 530058159 | $158.63 | 61,180 | 530117905 | $626.00 |
| 9,565 | 530021234 | $687.12 | 35,373 | 530058160 | $3.74 | 61,181 | 530117906 | $1,484.60 |
| 9,566 | 530021235 | $200.88 | 35,374 | 530058163 | $16.89 | 61,182 | 530117908 | $559.78 |
| 9,567 | 530021236 | $75.60 | 35,375 | 530058167 | $294.42 | 61,183 | 530117910 | $685.40 |
| 9,568 | 530021237 | $79.38 | 35,376 | 530058172 | $685.20 | 61,184 | 530117911 | $3.13 |
| 9,569 | 530021239 | $285.20 | 35,377 | 530058173 | $66.15 | 61,185 | 530117913 | $48.50 |
| 9,570 | 530021241 | $503.58 | 35,378 | 530058174 | $480.50 | 61,186 | 530117917 | $753.72 |
| 9,571 | 530021242 | $95.42 | 35,379 | 530058175 | $4,850.99 | 61,187 | 530117918 | $730.88 |
| 9,572 | 530021243 | $681.10 | 35,380 | 530058176 | $480.50 | 61,188 | 530117920 | $91.36 |
| 9,573 | 530021244 | $137.04 | 35,381 | 530058177 | $2,444.80 | 61,189 | 530117922 | $11.19 |
| 9,574 | 530021246 | $980.79 | 35,382 | 530058178 | $288.30 | 61,190 | 530117924 | $18.86 |
| 9,575 | 530021247 | $845.08 | 35,383 | 530058179 | $961.00 | 61,191 | 530117929 | $1,250.50 |
| 9,576 | 530021248 | $703.71 | 35,384 | 530058181 | $961.00 | 61,192 | 530117930 | $456.80 |
| 9,577 | 530021249 | $1,303.00 | 35,385 | 530058183 | $288.30 | 61,193 | 530117931 | $228.40 |
| 9,578 | 530021250 | $685.20 | 35,386 | 530058184 | $108.01 | 61,194 | 530117932 | $1,270.08 |
| 9,579 | 530021251 | $374.33 | 35,387 | 530058185 | $156.50 | 61,195 | 530117934 | $447.00 |
| 9,580 | 530021252 | $187.17 | 35,388 | 530058186 | $5.61 | 61,196 | 530117937 | $210.45 |
| 9,581 | 530021253 | $181.47 | 35,389 | 530058187 | $7.47 | 61,197 | 530117939 | $22.84 |
| 9,582 | 530021257 | $2,284.00 | 35,390 | 530058188 | $1.87 | 61,198 | 530117940 | $112.61 |
| 9,583 | 530021258 | $7,129.00 | 35,391 | 530058189 | $7.47 | 61,199 | 530117941 | $433.96 |
| 9,584 | 530021263 | $237.29 | 35,392 | 530058190 | $23.45 | 61,200 | 530117942 | $2,284.00 |
| 9,585 | 530021264 | $260.13 | 35,393 | 530058192 | $3.74 | 61,201 | 530117944 | $207.55 |
| 9,586 | 530021265 | $205.56 | 35,394 | 530058193 | $137.04 | 61,202 | 530117947 | $114.20 |
| 9,587 | 530021267 | $260.13 | 35,395 | 530058194 | $25.04 | 61,203 | 530117948 | $799.40 |
| 9,588 | 530021268 | $260.13 | 35,396 | 530058196 | $546.25 | 61,204 | 530117950 | $19.30 |
| 9,589 | 530021269 | $776.56 | 35,397 | 530058197 | $267.84 | 61,205 | 530117953 | $2,069.65 |
| 9,590 | 530021270 | $114.20 | 35,398 | 530058198 | $114.20 | 61,206 | 530117954 | $91.36 |
| 9,591 | 530021271 | $959.28 | 35,399 | 530058200 | $159.88 | 61,207 | 530117958 | $7,680.00 |
| 9,592 | 530021272 | $64.01 | 35,400 | 530058201 | $52.92 | 61,208 | 530117965 | $23.00 |
| 9,593 | 530021274 | $753.72 | 35,401 | 530058202 | $208.50 | 61,209 | 530117974 | $75.12 |
| 9,594 | 530021275 | $28.77 | 35,402 | 530058203 | $22.84 | 61,210 | 530117977 | $48.56 |
| 9,595 | 530021276 | $13.61 | 35,403 | 530058204 | $28.17 | 61,211 | 530117978 | $114.20 |
| 9,596 | 530021277 | $141.49 | 35,404 | 530058205 | $182.72 | 61,212 | 530117979 | $3,624.00 |
| 9,597 | 530021278 | $141.49 | 35,405 | 530058207 | $456.80 | 61,213 | 530117980 | $228.40 |
| 9,598 | 530021279 | $530.15 | 35,406 | 530058208 | $28.83 | 61,214 | 530117993 | $125.20 |
| 9,599 | 530021280 | $182.72 | 35,407 | 530058210 | $68.52 | 61,215 | 530117995 | $296.92 |
| 9,600 | 530021282 | $237.88 | 35,408 | 530058211 | $296.92 | 61,216 | 530117997 | $3,625.02 |
| 9,601 | 530021284 | $946.95 | 35,409 | 530058212 | $22.84 | 61,217 | 530118000 | $217.47 |
| 9,602 | 530021285 | $757.56 | 35,410 | 530058213 | $114.20 | 61,218 | 530118001 | $373.33 |
| 9,603 | 530021286 | $333.10 | 35,411 | 530058214 | $22.84 | 61,219 | 530118002 | $961.00 |
| 9,604 | 530021288 | $282.97 | 35,412 | 530058215 | $22.84 | 61,220 | 530118004 | $274.08 |
| 9,605 | 530021289 | $235.07 | 35,413 | 530058216 | $342.60 | 61,221 | 530118006 | $1,206.62 |
| 9,606 | 530021290 | $778.18 | 35,414 | 530058217 | $593.84 | 61,222 | 530118007 | $222.23 |
| 9,607 | 530021291 | $118.65 | 35,415 | 530058218 | $730.88 | 61,223 | 530118009 | $237.55 |
| 9,608 | 530021292 | $472.36 | 35,416 | 530058219 | $137.04 | 61,224 | 530118010 | $822.24 |
| 9,609 | 530021293 | $353.72 | 35,417 | 530058220 | $479.64 | 61,225 | 530118013 | $799.40 |
| 9,610 | 530021294 | $212.23 | 35,418 | 530058221 | $1,233.36 | 61,226 | 530118014 | $68.52 |
| 9,611 | 530021295 | $235.07 | 35,419 | 530058222 | $91.36 | 61,227 | 530118015 | $92.00 |
| 9,612 | 530021296 | $235.07 | 35,420 | 530058223 | $228.40 | 61,228 | 530118016 | $1,027.80 |
| 9,613 | 530021297 | $308.04 | 35,421 | 530058224 | $22.84 | 61,229 | 530118017 | $540.50 |
| 9,614 | 530021298 | $285.20 | 35,422 | 530058225 | $1,393.24 | 61,230 | 530118020 | $5,782.50 |
| 9,615 | 530021299 | $262.36 | 35,423 | 530058226 | $22.84 | 61,231 | 530118021 | $30,925.36 |
| 9,616 | 530021301 | $116.42 | 35,424 | 530058228 | $68.52 | 61,232 | 530118024 | $162.00 |
| 9,617 | 530021302 | $472.36 | 35,425 | 530058229 | $91.36 | 61,233 | 530118026 | $3,631.56 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,618 | 530021303 | $212.23 | 35,426 | 530058230 | $22.84 | 61,234 | 530118028 | $529.20 |
| 9,619 | 530021305 | $1,315.27 | 35,427 | 530058231 | $45.68 | 61,235 | 530118033 | $456.80 |
| 9,620 | 530021306 | $212.23 | 35,428 | 530058232 | $22.84 | 61,236 | 530118035 | $1,422.45 |
| 9,621 | 530021307 | $588.79 | 35,429 | 530058233 | $1,073.48 | 61,237 | 530118038 | $1,142.00 |
| 9,622 | 530021309 | $401.62 | 35,430 | 530058234 | $114.20 | 61,238 | 530118046 | $535.49 |
| 9,623 | 530021311 | $378.78 | 35,431 | 530058235 | $1,575.96 | 61,239 | 530118048 | $1,195.87 |
| 9,624 | 530021312 | $3,406.79 | 35,432 | 530058236 | $365.44 | 61,240 | 530118050 | $1,142.00 |
| 9,625 | 530021313 | $237.29 | 35,433 | 530058238 | $251.24 | 61,241 | 530118058 | $6,852.00 |
| 9,626 | 530021314 | $314.71 | 35,434 | 530058239 | $22.84 | 61,242 | 530118061 | $159.88 |
| 9,627 | 530021315 | $1,038.31 | 35,435 | 530058240 | $45.68 | 61,243 | 530118062 | $388.25 |
| 9,628 | 530021316 | $305.81 | 35,436 | 530058241 | $22.84 | 61,244 | 530118064 | $114,968.50 |
| 9,629 | 530021318 | $1,574.69 | 35,437 | 530058243 | $159.88 | 61,245 | 530118065 | $1,254.00 |
| 9,630 | 530021319 | $1,426.74 | 35,438 | 530058244 | $182.72 | 61,246 | 530118066 | $913.60 |
| 9,631 | 530021320 | $2,114.39 | 35,439 | 530058245 | $799.40 | 61,247 | 530118069 | $209.25 |
| 9,632 | 530021321 | $753.03 | 35,440 | 530058247 | $274.08 | 61,248 | 530118070 | $1,473.43 |
| 9,633 | 530021322 | $116.42 | 35,441 | 530058248 | $91.36 | 61,249 | 530118071 | $202.50 |
| 9,634 | 530021324 | $95.81 | 35,442 | 530058249 | $28.17 | 61,250 | 530118074 | $49.97 |
| 9,635 | 530021325 | $93.58 | 35,443 | 530058252 | $19.44 | 61,251 | 530118077 | $44.75 |
| 9,636 | 530021326 | $223.53 | 35,444 | 530058253 | $502.48 | 61,252 | 530118080 | $173.81 |
| 9,637 | 530021327 | $189.39 | 35,445 | 530058254 | $284.83 | 61,253 | 530118081 | $225.17 |
| 9,638 | 530021328 | $166.55 | 35,446 | 530058255 | $365.44 | 61,254 | 530118082 | $607.75 |
| 9,639 | 530021329 | $1,159.18 | 35,447 | 530058258 | $19.44 | 61,255 | 530118085 | $2,423.56 |
| 9,640 | 530021330 | $191.08 | 35,448 | 530058259 | $21.91 | 61,256 | 530118086 | $2.83 |
| 9,641 | 530021331 | $72.97 | 35,449 | 530058260 | $708.04 | 61,257 | 530118087 | $22.84 |
| 9,642 | 530021332 | $116.42 | 35,450 | 530058261 | $96.10 | 61,258 | 530118088 | $19.00 |
| 9,643 | 530021333 | $72.97 | 35,451 | 530058262 | $91.36 | 61,259 | 530118091 | $615.04 |
| 9,644 | 530021334 | $164.33 | 35,452 | 530058263 | $182.72 | 61,260 | 530118095 | $119.07 |
| 9,645 | 530021335 | $464.31 | 35,453 | 530058264 | $137.04 | 61,261 | 530118096 | $137.04 |
| 9,646 | 530021336 | $223.53 | 35,454 | 530058265 | $45.68 | 61,262 | 530118100 | $22.84 |
| 9,647 | 530021341 | $181.47 | 35,455 | 530058266 | $337.26 | 61,263 | 530118101 | $82.31 |
| 9,648 | 530021342 | $275.20 | 35,456 | 530058268 | $205.56 | 61,264 | 530118109 | $159.88 |
| 9,649 | 530021343 | $141.49 | 35,457 | 530058269 | $205.56 | 61,265 | 530118110 | $288.30 |
| 9,650 | 530021345 | $187.17 | 35,458 | 530058270 | $159.88 | 61,266 | 530118113 | $1,420.27 |
| 9,651 | 530021351 | $14,275.00 | 35,459 | 530058271 | $205.56 | 61,267 | 530118114 | $9.20 |
| 9,652 | 530021353 | $235.93 | 35,460 | 530058272 | $274.08 | 61,268 | 530118115 | $609.26 |
| 9,653 | 530021354 | $11,420.00 | 35,461 | 530058274 | $1,553.12 | 61,269 | 530118116 | $289.50 |
| 9,654 | 530021357 | $4,854.73 | 35,462 | 530058275 | $68.52 | 61,270 | 530118119 | $913.60 |
| 9,655 | 530021358 | $1,441.50 | 35,463 | 530058276 | $37.08 | 61,271 | 530118126 | $239.45 |
| 9,656 | 530021362 | $2,769.00 | 35,464 | 530058281 | $45.68 | 61,272 | 530118127 | $228.40 |
| 9,657 | 530021363 | $2,646.00 | 35,465 | 530058282 | $22.84 | 61,273 | 530118128 | $266.33 |
| 9,658 | 530021364 | $95.81 | 35,466 | 530058283 | $205.56 | 61,274 | 530118132 | $28.83 |
| 9,659 | 530021365 | $118.65 | 35,467 | 530058285 | $685.20 | 61,275 | 530118135 | $207.22 |
| 9,660 | 530021366 | $93.58 | 35,468 | 530058286 | $17.31 | 61,276 | 530118141 | $456.80 |
| 9,661 | 530021372 | $189.39 | 35,469 | 530058287 | $91.36 | 61,277 | 530118145 | $91.36 |
| 9,662 | 530021373 | $214.45 | 35,470 | 530058288 | $388.28 | 61,278 | 530118148 | $205.56 |
| 9,663 | 530021374 | $1,292.69 | 35,471 | 530058289 | $3,428.50 | 61,279 | 530118149 | $2,284.00 |
| 9,664 | 530021375 | $95.81 | 35,472 | 530058290 | $278.92 | 61,280 | 530118152 | $446.30 |
| 9,665 | 530021377 | $4,568.00 | 35,473 | 530058291 | $213.92 | 61,281 | 530118157 | $2,087.50 |
| 9,666 | 530021378 | $472.36 | 35,474 | 530058292 | $1,346.33 | 61,282 | 530118159 | $3,651.00 |
| 9,667 | 530021379 | $472.36 | 35,475 | 530058293 | $362.94 | 61,283 | 530118161 | $228.40 |
| 9,668 | 530021380 | $187.17 | 35,476 | 530058294 | $26.52 | 61,284 | 530118162 | $13,932.40 |
| 9,669 | 530021381 | $116.42 | 35,477 | 530058295 | $1,248.57 | 61,285 | 530118164 | $408.84 |
| 9,670 | 530021382 | $143.71 | 35,478 | 530058296 | $544.41 | 61,286 | 530118165 | $4,568.00 |
| 9,671 | 530021383 | $330.88 | 35,479 | 530058297 | $87.74 | 61,287 | 530118173 | $6,240.33 |
| 9,672 | 530021384 | $1,156.95 | 35,480 | 530058298 | $311.27 | 61,288 | 530118175 | $274.47 |
| 9,673 | 530021385 | $166.55 | 35,481 | 530058299 | $204.31 | 61,289 | 530118176 | $59.31 |
| 9,674 | 530021386 | $424.46 | 35,482 | 530058300 | $5.61 | 61,290 | 530118179 | $22.84 |
| 9,675 | 530021388 | $25.04 | 35,483 | 530058301 | $132.35 | 61,291 | 530118180 | $456.80 |
| 9,676 | 530021390 | $334.91 | 35,484 | 530058302 | $5.61 | 61,292 | 530118183 | $275.08 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,677 | 530021391 | $34.43 | 35,485 | 530058303 | $1,323.00 | 61,293 | 530118184 | $10,680.31 |
| 9,678 | 530021392 | $78.25 | 35,486 | 530058304 | $618.92 | 61,294 | 530118185 | $438.20 |
| 9,679 | 530021393 | $68.86 | 35,487 | 530058305 | $278.82 | 61,295 | 530118192 | $68.52 |
| 9,680 | 530021394 | $1,229.92 | 35,488 | 530058306 | $362.94 | 61,296 | 530118193 | $22.84 |
| 9,681 | 530021395 | $31.30 | 35,489 | 530058308 | $901.36 | 61,297 | 530118194 | $165.90 |
| 9,682 | 530021396 | $201.81 | 35,490 | 530058310 | $87.74 | 61,298 | 530118197 | $157.01 |
| 9,683 | 530021397 | $141.49 | 35,491 | 530058311 | $6,852.00 | 61,299 | 530118199 | $102.85 |
| 9,684 | 530021398 | $95.81 | 35,492 | 530058312 | $67.92 | 61,300 | 530118200 | $3.11 |
| 9,685 | 530021399 | $403.62 | 35,493 | 530058314 | $91.53 | 61,301 | 530118203 | $23.87 |
| 9,686 | 530021400 | $342.60 | 35,494 | 530058316 | $297.50 | 61,302 | 530118206 | $1.15 |
| 9,687 | 530021401 | $600.51 | 35,495 | 530058323 | $429.70 | 61,303 | 530118207 | $32.25 |
| 9,688 | 530021402 | $212.23 | 35,496 | 530058324 | $269.21 | 61,304 | 530118208 | $108.11 |
| 9,689 | 530021403 | $189.39 | 35,497 | 530058325 | $930.19 | 61,305 | 530118213 | $1,408.10 |
| 9,690 | 530021404 | $305.81 | 35,498 | 530058327 | $2,177.64 | 61,306 | 530118216 | $776.56 |
| 9,691 | 530021405 | $376.56 | 35,499 | 530058328 | $301.66 | 61,307 | 530118217 | $92.13 |
| 9,692 | 530021407 | $330.88 | 35,500 | 530058329 | $298.51 | 61,308 | 530118218 | $52.48 |
| 9,693 | 530021409 | $5,930.37 | 35,501 | 530058332 | $961.00 | 61,309 | 530118220 | $1,142.00 |
| 9,694 | 530021410 | $70.74 | 35,502 | 530058333 | $3,768.60 | 61,310 | 530118223 | $1,916.00 |
| 9,695 | 530021411 | $845.08 | 35,503 | 530058334 | $1,370.40 | 61,311 | 530118229 | $6,852.00 |
| 9,696 | 530021412 | $274.08 | 35,504 | 530058340 | $114.20 | 61,312 | 530118231 | $22.78 |
| 9,697 | 530021413 | $353.72 | 35,505 | 530058342 | $150.39 | 61,313 | 530118235 | $308.75 |
| 9,698 | 530021414 | $212.23 | 35,506 | 530058345 | $15.65 | 61,314 | 530118236 | $11,420.00 |
| 9,699 | 530021415 | $686.82 | 35,507 | 530058346 | $296.92 | 61,315 | 530118242 | $1,370.40 |
| 9,700 | 530021416 | $308.04 | 35,508 | 530058347 | $158.63 | 61,316 | 530118243 | $76.88 |
| 9,701 | 530021417 | $214.45 | 35,509 | 530058348 | $604.42 | 61,317 | 530118244 | $228.40 |
| 9,702 | 530021418 | $118.65 | 35,510 | 530058350 | $28.45 | 61,318 | 530118246 | $660.76 |
| 9,703 | 530021419 | $212.23 | 35,511 | 530058353 | $224.40 | 61,319 | 530118247 | $119.85 |
| 9,704 | 530021420 | $214.45 | 35,512 | 530058354 | $330.71 | 61,320 | 530118248 | $264.60 |
| 9,705 | 530021421 | $166.55 | 35,513 | 530058355 | $291.45 | 61,321 | 530118249 | $205.56 |
| 9,706 | 530021423 | $114.20 | 35,514 | 530058356 | $2,284.00 | 61,322 | 530118257 | $60.05 |
| 9,707 | 530021424 | $3,546.46 | 35,515 | 530058357 | $194.70 | 61,323 | 530118261 | $433.96 |
| 9,708 | 530021425 | $1,644.69 | 35,516 | 530058358 | $414.83 | 61,324 | 530118262 | $8,382.28 |
| 9,709 | 530021426 | $1,964.64 | 35,517 | 530058359 | $94.22 | 61,325 | 530118266 | $1,021.10 |
| 9,710 | 530021428 | $9.39 | 35,518 | 530058360 | $168.73 | 61,326 | 530118269 | $4,568.00 |
| 9,711 | 530021429 | $435.07 | 35,519 | 530058362 | $39.42 | 61,327 | 530118271 | $913.60 |
| 9,712 | 530021431 | $296.92 | 35,520 | 530058363 | $175.28 | 61,328 | 530118281 | $1,438.92 |
| 9,713 | 530021432 | $184.94 | 35,521 | 530058365 | $232.74 | 61,329 | 530118282 | $340.45 |
| 9,714 | 530021433 | $216.88 | 35,522 | 530058366 | $162.25 | 61,330 | 530118286 | $24.56 |
| 9,715 | 530021434 | $118.65 | 35,523 | 530058367 | $534.80 | 61,331 | 530118288 | $1,713.00 |
| 9,716 | 530021435 | $161.29 | 35,524 | 530058369 | $246.37 | 61,332 | 530118290 | $22.84 |
| 9,717 | 530021436 | $6,281.00 | 35,525 | 530058370 | $213.92 | 61,333 | 530118293 | $216.78 |
| 9,718 | 530021437 | $93.58 | 35,526 | 530058371 | $68.52 | 61,334 | 530118294 | $34.43 |
| 9,719 | 530021438 | $426.68 | 35,527 | 530058372 | $28.83 | 61,335 | 530118302 | $836.00 |
| 9,720 | 530021439 | $328.65 | 35,528 | 530058374 | $19.99 | 61,336 | 530118304 | $21.91 |
| 9,721 | 530021440 | $127.45 | 35,529 | 530058375 | $441.78 | 61,337 | 530118308 | $9.92 |
| 9,722 | 530021442 | $434.61 | 35,530 | 530058381 | $6,855.98 | 61,338 | 530118310 | $2,146.96 |
| 9,723 | 530021443 | $343.16 | 35,531 | 530058384 | $1.02 | 61,339 | 530118311 | $132.30 |
| 9,724 | 530021444 | $118.65 | 35,532 | 530058385 | $309.51 | 61,340 | 530118312 | $835.00 |
| 9,725 | 530021445 | $411.12 | 35,533 | 530058387 | $2,940.11 | 61,341 | 530118313 | $159.88 |
| 9,726 | 530021446 | $479.64 | 35,534 | 530058388 | $641.76 | 61,342 | 530118314 | $656.82 |
| 9,727 | 530021447 | $296.92 | 35,535 | 530058390 | $2,284.00 | 61,343 | 530118315 | $129.10 |
| 9,728 | 530021449 | $479.64 | 35,536 | 530058391 | $372.55 | 61,344 | 530118317 | $2,558.08 |
| 9,729 | 530021450 | $479.64 | 35,537 | 530058393 | $834.80 | 61,345 | 530118320 | $757.00 |
| 9,730 | 530021451 | $91.36 | 35,538 | 530058395 | $5,766.00 | 61,346 | 530118332 | $456.80 |
| 9,731 | 530021452 | $228.40 | 35,539 | 530058396 | $456.80 | 61,347 | 530118334 | $464.52 |
| 9,732 | 530021453 | $1,872.88 | 35,540 | 530058398 | $248.23 | 61,348 | 530118337 | $226.80 |
| 9,733 | 530021455 | $133.42 | 35,541 | 530058399 | $1.87 | 61,349 | 530118341 | $626.00 |
| 9,734 | 530021456 | $685.20 | 35,542 | 530058400 | $1,123.00 | 61,350 | 530118343 | $62.60 |
| 9,735 | 530021457 | $22.84 | 35,543 | 530058403 | $8,057.07 | 61,351 | 530118349 | $263.60 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,736 | 530021458 | $182.72 | 35,544 | 530058404 | $685.20 | 61,352 | 530118350 | $685.20 |
| 9,737 | 530021459 | $137.04 | 35,545 | 530058412 | $158.63 | 61,353 | 530118351 | $1,142.00 |
| 9,738 | 530021460 | $776.56 | 35,546 | 530058416 | $1,263.50 | 61,354 | 530118352 | $1.35 |
| 9,739 | 530021461 | $205.56 | 35,547 | 530058417 | $182.72 | 61,355 | 530118354 | $228.40 |
| 9,740 | 530021462 | $143.76 | 35,548 | 530058418 | $959.28 | 61,356 | 530118358 | $38.60 |
| 9,741 | 530021465 | $262.36 | 35,549 | 530058419 | $1,142.00 | 61,357 | 530118364 | $142.22 |
| 9,742 | 530021466 | $114.20 | 35,550 | 530058420 | $114.20 | 61,358 | 530118365 | $93.90 |
| 9,743 | 530021467 | $137.04 | 35,551 | 530058421 | $278.82 | 61,359 | 530118369 | $11,297.00 |
| 9,744 | 530021468 | $285.20 | 35,552 | 530058422 | $651.37 | 61,360 | 530118371 | $3.51 |
| 9,745 | 530021469 | $433.96 | 35,553 | 530058423 | $248.23 | 61,361 | 530118373 | $456.80 |
| 9,746 | 530021470 | $91.36 | 35,554 | 530058424 | $492.74 | 61,362 | 530118374 | $300.74 |
| 9,747 | 530021471 | $45.68 | 35,555 | 530058427 | $68.02 | 61,363 | 530118377 | $62.60 |
| 9,748 | 530021472 | $959.28 | 35,556 | 530058428 | $68.50 | 61,364 | 530118378 | $2,284.00 |
| 9,749 | 530021473 | $799.40 | 35,557 | 530058429 | $657.51 | 61,365 | 530118379 | $29,034.29 |
| 9,750 | 530021474 | $401.62 | 35,558 | 530058430 | $799.40 | 61,366 | 530118381 | $100.48 |
| 9,751 | 530021475 | $753.72 | 35,559 | 530058431 | $2,284.00 | 61,367 | 530118382 | $2.13 |
| 9,752 | 530021476 | $1,850.04 | 35,560 | 530058432 | $799.40 | 61,368 | 530118383 | $456.80 |
| 9,753 | 530021477 | $49.34 | 35,561 | 530058433 | $1,713.00 | 61,369 | 530118388 | $31.30 |
| 9,754 | 530021478 | $2,101.28 | 35,562 | 530058434 | $28.83 | 61,370 | 530118389 | $65.61 |
| 9,755 | 530021479 | $1,804.36 | 35,563 | 530058435 | $2,112.74 | 61,371 | 530118390 | $572.25 |
| 9,756 | 530021480 | $411.12 | 35,564 | 530058437 | $1.87 | 61,372 | 530118394 | $1,050.64 |
| 9,757 | 530021481 | $433.96 | 35,565 | 530058438 | $5.61 | 61,373 | 530118396 | $48.05 |
| 9,758 | 530021482 | $182.72 | 35,566 | 530058439 | $3.74 | 61,374 | 530118402 | $336.35 |
| 9,759 | 530021483 | $319.76 | 35,567 | 530058440 | $5.61 | 61,375 | 530118408 | $3.13 |
| 9,760 | 530021484 | $2,238.32 | 35,568 | 530058445 | $22.84 | 61,376 | 530118411 | $132.30 |
| 9,761 | 530021485 | $9,136.00 | 35,569 | 530058450 | $1.87 | 61,377 | 530118412 | $1,507.44 |
| 9,762 | 530021486 | $1,690.16 | 35,570 | 530058451 | $85.05 | 61,378 | 530118413 | $52.64 |
| 9,763 | 530021487 | $662.36 | 35,571 | 530058452 | $672.70 | 61,379 | 530118415 | $456.80 |
| 9,764 | 530021488 | $156.50 | 35,572 | 530058453 | $132.82 | 61,380 | 530118422 | $116.40 |
| 9,765 | 530021489 | $205.56 | 35,573 | 530058454 | $15.65 | 61,381 | 530118426 | $913.60 |
| 9,766 | 530021490 | $137.04 | 35,574 | 530058455 | $5.61 | 61,382 | 530118428 | $401.25 |
| 9,767 | 530021491 | $662.36 | 35,575 | 530058456 | $685.20 | 61,383 | 530118430 | $2,691.00 |
| 9,768 | 530021492 | $228.40 | 35,576 | 530058457 | $1.87 | 61,384 | 530118431 | $118.65 |
| 9,769 | 530021493 | $3,129.08 | 35,577 | 530058462 | $3.74 | 61,385 | 530118432 | $1,565.00 |
| 9,770 | 530021494 | $251.24 | 35,578 | 530058463 | $94.35 | 61,386 | 530118436 | $3,426.00 |
| 9,771 | 530021495 | $228.40 | 35,579 | 530058464 | $685.20 | 61,387 | 530118439 | $548.78 |
| 9,772 | 530021496 | $639.52 | 35,580 | 530058468 | $1,083.55 | 61,388 | 530118442 | $68.52 |
| 9,773 | 530021497 | $2,215.48 | 35,581 | 530058469 | $201.81 | 61,389 | 530118444 | $97.20 |
| 9,774 | 530021498 | $50.08 | 35,582 | 530058472 | $532.17 | 61,390 | 530118451 | $2,430.00 |
| 9,775 | 530021499 | $685.20 | 35,583 | 530058473 | $164.81 | 61,391 | 530118453 | $493.00 |
| 9,776 | 530021500 | $388.28 | 35,584 | 530058474 | $3.74 | 61,392 | 530118456 | $93.90 |
| 9,777 | 530021501 | $525.32 | 35,585 | 530058475 | $3.74 | 61,393 | 530118457 | $849.12 |
| 9,778 | 530021502 | $2,352.52 | 35,586 | 530058476 | $7.47 | 61,394 | 530118460 | $228.40 |
| 9,779 | 530021503 | $411.12 | 35,587 | 530058478 | $1.87 | 61,395 | 530118462 | $9.39 |
| 9,780 | 530021504 | $296.92 | 35,588 | 530058479 | $1.87 | 61,396 | 530118463 | $736.40 |
| 9,781 | 530021505 | $4,293.92 | 35,589 | 530058480 | $248.23 | 61,397 | 530118464 | $91.36 |
| 9,782 | 530021506 | $479.64 | 35,590 | 530058481 | $5.61 | 61,398 | 530118465 | $157.13 |
| 9,783 | 530021508 | $2,192.64 | 35,591 | 530058482 | $1.87 | 61,399 | 530118466 | $182.72 |
| 9,784 | 530021510 | $296.92 | 35,592 | 530058483 | $301.66 | 61,400 | 530118470 | $91.36 |
| 9,785 | 530021511 | $274.08 | 35,593 | 530058484 | $191.08 | 61,401 | 530118476 | $230.00 |
| 9,786 | 530021512 | $993.48 | 35,594 | 530058486 | $3,083.40 | 61,402 | 530118477 | $2,284.00 |
| 9,787 | 530021513 | $1,872.88 | 35,595 | 530058487 | $191.08 | 61,403 | 530118479 | $9,497.25 |
| 9,788 | 530021514 | $2,717.96 | 35,596 | 530058488 | $191.08 | 61,404 | 530118481 | $171.22 |
| 9,789 | 530021515 | $228.40 | 35,597 | 530058489 | $158.63 | 61,405 | 530118485 | $21.00 |
| 9,790 | 530021516 | $845.08 | 35,598 | 530058490 | $359.05 | 61,406 | 530118486 | $114.20 |
| 9,791 | 530021517 | $411.12 | 35,599 | 530058491 | $32.02 | 61,407 | 530118487 | $146.65 |
| 9,792 | 530021518 | $479.64 | 35,600 | 530058492 | $34.43 | 61,408 | 530118488 | $746.75 |
| 9,793 | 530021519 | $319.76 | 35,601 | 530058493 | $28.17 | 61,409 | 530118495 | $22.84 |
| 9,794 | 530021520 | $1,575.96 | 35,602 | 530058494 | $502.45 | 61,410 | 530118497 | $753.72 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,795 | 530021521 | $822.24 | 35,603 | 530058495 | $1,040.14 | 61,411 | 530118499 | $63.80 |
| 9,796 | 530021522 | $1,142.00 | 35,604 | 530058496 | $403.20 | 61,412 | 530118502 | $157.31 |
| 9,797 | 530021523 | $2,443.88 | 35,605 | 530058497 | $150.88 | 61,413 | 530118506 | $269.90 |
| 9,798 | 530021524 | $571.00 | 35,606 | 530058498 | $4,550.19 | 61,414 | 530118509 | $62.60 |
| 9,799 | 530021525 | $708.04 | 35,607 | 530058499 | $132.82 | 61,415 | 530118510 | $55.96 |
| 9,800 | 530021526 | $1,804.36 | 35,608 | 530058500 | $1,964.70 | 61,416 | 530118511 | $521.93 |
| 9,801 | 530021527 | $3,791.44 | 35,609 | 530058501 | $511.96 | 61,417 | 530118513 | $3.05 |
| 9,802 | 530021528 | $3,722.92 | 35,610 | 530058502 | $4,321.32 | 61,418 | 530118514 | $114.20 |
| 9,803 | 530021529 | $95.81 | 35,611 | 530058503 | $2,105.96 | 61,419 | 530118515 | $2,284.00 |
| 9,804 | 530021531 | $182.72 | 35,612 | 530058504 | $1,759.24 | 61,420 | 530118516 | $795.75 |
| 9,805 | 530021532 | $1,827.20 | 35,613 | 530058505 | $51.48 | 61,421 | 530118525 | $380.63 |
| 9,806 | 530021533 | $936.44 | 35,614 | 530058506 | $654.90 | 61,422 | 530118526 | $2,239.65 |
| 9,807 | 530021534 | $1,119.16 | 35,615 | 530058507 | $129.80 | 61,423 | 530118532 | $68.52 |
| 9,808 | 530021535 | $1,850.04 | 35,616 | 530058508 | $1,232.76 | 61,424 | 530118534 | $228.40 |
| 9,809 | 530021536 | $433.96 | 35,617 | 530058509 | $1,117.18 | 61,425 | 530118535 | $97.06 |
| 9,810 | 530021537 | $1,667.32 | 35,618 | 530058510 | $436.60 | 61,426 | 530118544 | $1,370.57 |
| 9,811 | 530021538 | $730.88 | 35,619 | 530058512 | $473.52 | 61,427 | 530118548 | $456.80 |
| 9,812 | 530021539 | $1,918.56 | 35,620 | 530058513 | $346.71 | 61,428 | 530118549 | $324.00 |
| 9,813 | 530021540 | $1,758.68 | 35,621 | 530058514 | $500.81 | 61,429 | 530118554 | $23,575.55 |
| 9,814 | 530021541 | $662.36 | 35,622 | 530058519 | $269.67 | 61,430 | 530118557 | $3.13 |
| 9,815 | 530021542 | $205.56 | 35,623 | 530058520 | $154.09 | 61,431 | 530118558 | $3,148.77 |
| 9,816 | 530021543 | $1,142.00 | 35,624 | 530058521 | $500.81 | 61,432 | 530118560 | $4.49 |
| 9,817 | 530021544 | $2,717.96 | 35,625 | 530058522 | $898.88 | 61,433 | 530118562 | $2,518.00 |
| 9,818 | 530021545 | $1,781.52 | 35,626 | 530058523 | $526.49 | 61,434 | 530118569 | $137.04 |
| 9,819 | 530021546 | $708.04 | 35,627 | 530058524 | $731.95 | 61,435 | 530118575 | $1,598.80 |
| 9,820 | 530021547 | $867.92 | 35,628 | 530058525 | $436.60 | 61,436 | 530118576 | $525.32 |
| 9,821 | 530021548 | $401.62 | 35,629 | 530058526 | $321.03 | 61,437 | 530118579 | $77.50 |
| 9,822 | 530021549 | $685.20 | 35,630 | 530058527 | $97.35 | 61,438 | 530118580 | $146.20 |
| 9,823 | 530021550 | $685.20 | 35,631 | 530058528 | $552.17 | 61,439 | 530118583 | $600.68 |
| 9,824 | 530021551 | $3,517.36 | 35,632 | 530058529 | $475.12 | 61,440 | 530118584 | $742.80 |
| 9,825 | 530021552 | $1,393.24 | 35,633 | 530058530 | $513.65 | 61,441 | 530118588 | $1,219.40 |
| 9,826 | 530021553 | $182.72 | 35,634 | 530058531 | $2,212.74 | 61,442 | 530118590 | $228.40 |
| 9,827 | 530021554 | $4,750.72 | 35,635 | 530058532 | $7,769.40 | 61,443 | 530118592 | $228.40 |
| 9,828 | 530021555 | $3,106.24 | 35,636 | 530058533 | $963.09 | 61,444 | 530118595 | $78.49 |
| 9,829 | 530021558 | $1,185.74 | 35,637 | 530058534 | $269.67 | 61,445 | 530118596 | $3,997.00 |
| 9,830 | 530021560 | $617.41 | 35,638 | 530058535 | $1,037.15 | 61,446 | 530118603 | $22.84 |
| 9,831 | 530021562 | $1,164.84 | 35,639 | 530058536 | $118.43 | 61,447 | 530118604 | $37.45 |
| 9,832 | 530021563 | $1,324.72 | 35,640 | 530058537 | $97.35 | 61,448 | 530118605 | $890.76 |
| 9,833 | 530021564 | $319.76 | 35,641 | 530058538 | $132.82 | 61,449 | 530118607 | $192.20 |
| 9,834 | 530021565 | $456.80 | 35,642 | 530058539 | $174.88 | 61,450 | 530118610 | $5,344.64 |
| 9,835 | 530021566 | $1,163.10 | 35,643 | 530058540 | $129.80 | 61,451 | 530118613 | $34.00 |
| 9,836 | 530021569 | $571.00 | 35,644 | 530058541 | $552.17 | 61,452 | 530118614 | $337.52 |
| 9,837 | 530021570 | $685.15 | 35,645 | 530058542 | $706.27 | 61,453 | 530118617 | $48.05 |
| 9,838 | 530021572 | $73.32 | 35,646 | 530058543 | $97.35 | 61,454 | 530118624 | $2,192.00 |
| 9,839 | 530021573 | $68.31 | 35,647 | 530058544 | $10,876.50 | 61,455 | 530118626 | $1,142.00 |
| 9,840 | 530021574 | $76.91 | 35,648 | 530058545 | $154.09 | 61,456 | 530118636 | $730.88 |
| 9,841 | 530021576 | $407.56 | 35,649 | 530058546 | $521.57 | 61,457 | 530118641 | $491.62 |
| 9,842 | 530021578 | $480.95 | 35,650 | 530058547 | $7.34 | 61,458 | 530118645 | $114.20 |
| 9,843 | 530021579 | $693.79 | 35,651 | 530058548 | $423.76 | 61,459 | 530118649 | $229.88 |
| 9,844 | 530021580 | $640.60 | 35,652 | 530058549 | $14,636.74 | 61,460 | 530118651 | $22.84 |
| 9,845 | 530021581 | $571.00 | 35,653 | 530058550 | $246.37 | 61,461 | 530118655 | $328.60 |
| 9,846 | 530021582 | $251.24 | 35,654 | 530058551 | $67.92 | 61,462 | 530118658 | $114.20 |
| 9,847 | 530021584 | $119.22 | 35,655 | 530058552 | $1,451.06 | 61,463 | 530118662 | $1,152.99 |
| 9,848 | 530021586 | $1,872.88 | 35,656 | 530058553 | $97.35 | 61,464 | 530118663 | $890.76 |
| 9,849 | 530021588 | $499.79 | 35,657 | 530058554 | $346.71 | 61,465 | 530118664 | $228.40 |
| 9,850 | 530021589 | $23.44 | 35,658 | 530058555 | $87.74 | 61,466 | 530118665 | $31.30 |
| 9,851 | 530021590 | $809.79 | 35,659 | 530058556 | $183.33 | 61,467 | 530118666 | $135.64 |
| 9,852 | 530021591 | $58.24 | 35,660 | 530058557 | $739.11 | 61,468 | 530118668 | $478.67 |
| 9,853 | 530021592 | $1,393.24 | 35,661 | 530058558 | $51.36 | 61,469 | 530118671 | $1,590.30 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,854 | 530021593 | $777.58 | 35,662 | 530058559 | $89.89 | 61,470 | 530118676 | $0.90 |
| 9,855 | 530021594 | $2,032.76 | 35,663 | 530058560 | $862.73 | 61,471 | 530118684 | $22.40 |
| 9,856 | 530021596 | $525.32 | 35,664 | 530058561 | $2,516.88 | 61,472 | 530118687 | $593.00 |
| 9,857 | 530021597 | $1,530.28 | 35,665 | 530058562 | $5.61 | 61,473 | 530118689 | $45.36 |
| 9,858 | 530021598 | $325.29 | 35,666 | 530058563 | $97.35 | 61,474 | 530118690 | $221.45 |
| 9,859 | 530021600 | $66.42 | 35,667 | 530058564 | $132.82 | 61,475 | 530118692 | $3.13 |
| 9,860 | 530021601 | $2,220.40 | 35,668 | 530058565 | $1,284.12 | 61,476 | 530118695 | $2,101.28 |
| 9,861 | 530021602 | $2,236.00 | 35,669 | 530058566 | $77.05 | 61,477 | 530118696 | $38.16 |
| 9,862 | 530021604 | $61.53 | 35,670 | 530058567 | $51.36 | 61,478 | 530118702 | $102.78 |
| 9,863 | 530021605 | $357.00 | 35,671 | 530058569 | $72.19 | 61,479 | 530118714 | $124.20 |
| 9,864 | 530021606 | $799.37 | 35,672 | 530058570 | $443.58 | 61,480 | 530118717 | $571.00 |
| 9,865 | 530021607 | $251.24 | 35,673 | 530058571 | $89.89 | 61,481 | 530118721 | $10.22 |
| 9,866 | 530021608 | $3,321.75 | 35,674 | 530058572 | $448.92 | 61,482 | 530118722 | $44.69 |
| 9,867 | 530021611 | $159.36 | 35,675 | 530058573 | $264.67 | 61,483 | 530118726 | $15,198.64 |
| 9,868 | 530021613 | $409.98 | 35,676 | 530058575 | $87.74 | 61,484 | 530118728 | $2,284.00 |
| 9,869 | 530021614 | $525.32 | 35,677 | 530058576 | $76.76 | 61,485 | 530118731 | $395.28 |
| 9,870 | 530021615 | $1,781.52 | 35,678 | 530058577 | $578.94 | 61,486 | 530118733 | $5.80 |
| 9,871 | 530021618 | $189.60 | 35,679 | 530058578 | $300.39 | 61,487 | 530118738 | $1,815.23 |
| 9,872 | 530021619 | $0.79 | 35,680 | 530058579 | $1,053.78 | 61,488 | 530118742 | $14.88 |
| 9,873 | 530021620 | $418.14 | 35,681 | 530058583 | $439.31 | 61,489 | 530118744 | $456.80 |
| 9,874 | 530021621 | $913.60 | 35,682 | 530058584 | $628.53 | 61,490 | 530118750 | $140.85 |
| 9,875 | 530021622 | $672.51 | 35,683 | 530058585 | $129.80 | 61,491 | 530118751 | $3,791.44 |
| 9,876 | 530021623 | $1,301.88 | 35,684 | 530058586 | $1.87 | 61,492 | 530118753 | $2,284.00 |
| 9,877 | 530021624 | $525.32 | 35,685 | 530058589 | $112.65 | 61,493 | 530118754 | $274.08 |
| 9,878 | 530021625 | $1,279.04 | 35,686 | 530058590 | $0.15 | 61,494 | 530118757 | $304.72 |
| 9,879 | 530021626 | $1,507.44 | 35,687 | 530058591 | $26.48 | 61,495 | 530118760 | $96.10 |
| 9,880 | 530021627 | $3,494.52 | 35,688 | 530058592 | $112.05 | 61,496 | 530118762 | $313.00 |
| 9,881 | 530021635 | $433.96 | 35,689 | 530058594 | $282.10 | 61,497 | 530118766 | $313.00 |
| 9,882 | 530021637 | $224.72 | 35,690 | 530058596 | $205.53 | 61,498 | 530118767 | $21.91 |
| 9,883 | 530021638 | $598.96 | 35,691 | 530058598 | $14.60 | 61,499 | 530118770 | $129.60 |
| 9,884 | 530021639 | $661.96 | 35,692 | 530058602 | $36.67 | 61,500 | 530118771 | $344.30 |
| 9,885 | 530021640 | $249.10 | 35,693 | 530058610 | $91.36 | 61,501 | 530118772 | $39.74 |
| 9,886 | 530021641 | $250.77 | 35,694 | 530058611 | $137.04 | 61,502 | 530118778 | $251.24 |
| 9,887 | 530021643 | $3,357.31 | 35,695 | 530058613 | $652.23 | 61,503 | 530118781 | $68.52 |
| 9,888 | 530021644 | $596.40 | 35,696 | 530058616 | $58.85 | 61,504 | 530118787 | $248.94 |
| 9,889 | 530021645 | $239.45 | 35,697 | 530058617 | $15.65 | 61,505 | 530118790 | $378.12 |
| 9,890 | 530021646 | $433.75 | 35,698 | 530058618 | $626.00 | 61,506 | 530118798 | $2,073.76 |
| 9,891 | 530021647 | $17.20 | 35,699 | 530058620 | $31.84 | 61,507 | 530118799 | $68.52 |
| 9,892 | 530021648 | $480.40 | 35,700 | 530058621 | $130.58 | 61,508 | 530118800 | $45.68 |
| 9,893 | 530021650 | $233.92 | 35,701 | 530058631 | $1,142.00 | 61,509 | 530118801 | $11.19 |
| 9,894 | 530021651 | $1,309.07 | 35,702 | 530058632 | $228.40 | 61,510 | 530118802 | $1,447.00 |
| 9,895 | 530021652 | $1,598.80 | 35,703 | 530058633 | $136.80 | 61,511 | 530118804 | $6.37 |
| 9,896 | 530021655 | $34.69 | 35,704 | 530058635 | $1,027.80 | 61,512 | 530118808 | $228.40 |
| 9,897 | 530021656 | $1,091.82 | 35,705 | 530058637 | $1,990.45 | 61,513 | 530118814 | $81.97 |
| 9,898 | 530021657 | $584.80 | 35,706 | 530058640 | $274.08 | 61,514 | 530118815 | $1,142.00 |
| 9,899 | 530021660 | $115.09 | 35,707 | 530058646 | $59.47 | 61,515 | 530118817 | $2,991.81 |
| 9,900 | 530021662 | $1,092.84 | 35,708 | 530058649 | $102.00 | 61,516 | 530118818 | $11,054.56 |
| 9,901 | 530021663 | $1,690.16 | 35,709 | 530058651 | $401.76 | 61,517 | 530118819 | $574.34 |
| 9,902 | 530021666 | $1,324.72 | 35,710 | 530058652 | $1,616.22 | 61,518 | 530118823 | $2,573.30 |
| 9,903 | 530021668 | $2,998.35 | 35,711 | 530058655 | $228.40 | 61,519 | 530118827 | $346.15 |
| 9,904 | 530021669 | $330.88 | 35,712 | 530058660 | $114.20 | 61,520 | 530118830 | $365.44 |
| 9,905 | 530021670 | $1,346.34 | 35,713 | 530058662 | $114.20 | 61,521 | 530118835 | $78.84 |
| 9,906 | 530021671 | $497.43 | 35,714 | 530058664 | $939.00 | 61,522 | 530118837 | $32.40 |
| 9,907 | 530021672 | $422.24 | 35,715 | 530058666 | $9.39 | 61,523 | 530118838 | $5,938.40 |
| 9,908 | 530021673 | $141.49 | 35,716 | 530058671 | $22.84 | 61,524 | 530118840 | $111.00 |
| 9,909 | 530021674 | $330.88 | 35,717 | 530058679 | $4.28 | 61,525 | 530118841 | $595.74 |
| 9,910 | 530021676 | $212.23 | 35,718 | 530058691 | $140.85 | 61,526 | 530118843 | $46.95 |
| 9,911 | 530021677 | $92.73 | 35,719 | 530058694 | $319.76 | 61,527 | 530118845 | $6,281.00 |
| 9,912 | 530021678 | $50.31 | 35,720 | 530058697 | $21.67 | 61,528 | 530118847 | $992.25 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,913 | 530021679 | $67.08 | 35,721 | 530058706 | $5.04 | 61,529 | 530118848 | $2,284.00 |
| 9,914 | 530021680 | $452.79 | 35,722 | 530058708 | $10.43 | 61,530 | 530118851 | $51.60 |
| 9,915 | 530021681 | $40.69 | 35,723 | 530058709 | $3.13 | 61,531 | 530118853 | $1,685.15 |
| 9,916 | 530021682 | $237.29 | 35,724 | 530058712 | $309.87 | 61,532 | 530118856 | $1,941.40 |
| 9,917 | 530021685 | $742.47 | 35,725 | 530058718 | $5,611.79 | 61,533 | 530118859 | $2,378.69 |
| 9,918 | 530021686 | $164.33 | 35,726 | 530058719 | $91.36 | 61,534 | 530118860 | $433.96 |
| 9,919 | 530021687 | $146.84 | 35,727 | 530058720 | $170.80 | 61,535 | 530118863 | $1,091.20 |
| 9,920 | 530021688 | $4,933.44 | 35,728 | 530058724 | $1,056.60 | 61,536 | 530118866 | $22.84 |
| 9,921 | 530021689 | $235.07 | 35,729 | 530058733 | $159.88 | 61,537 | 530118870 | $92.18 |
| 9,922 | 530021690 | $164.33 | 35,730 | 530058736 | $1,007.86 | 61,538 | 530118874 | $114.20 |
| 9,923 | 530021691 | $93.58 | 35,731 | 530058737 | $22.84 | 61,539 | 530118875 | $456.80 |
| 9,924 | 530021692 | $3,333.82 | 35,732 | 530058745 | $137.04 | 61,540 | 530118877 | $456.80 |
| 9,925 | 530021693 | $486.20 | 35,733 | 530058747 | $1,142.00 | 61,541 | 530118878 | $259.88 |
| 9,926 | 530021694 | $520.27 | 35,734 | 530058750 | $19.22 | 61,542 | 530118880 | $219.81 |
| 9,927 | 530021695 | $449.52 | 35,735 | 530058757 | $45.68 | 61,543 | 530118882 | $104.94 |
| 9,928 | 530021696 | $449.52 | 35,736 | 530058761 | $19.20 | 61,544 | 530118886 | $96.10 |
| 9,929 | 530021697 | $260.13 | 35,737 | 530058763 | $10.15 | 61,545 | 530118887 | $16.06 |
| 9,930 | 530021698 | $355.94 | 35,738 | 530058764 | $159.88 | 61,546 | 530118894 | $4.86 |
| 9,931 | 530021699 | $565.95 | 35,739 | 530058765 | $529.20 | 61,547 | 530118898 | $25,124.00 |
| 9,932 | 530021701 | $376.56 | 35,740 | 530058768 | $397.10 | 61,548 | 530118900 | $125.20 |
| 9,933 | 530021702 | $470.14 | 35,741 | 530058770 | $685.20 | 61,549 | 530118903 | $414.56 |
| 9,934 | 530021703 | $187.17 | 35,742 | 530058772 | $6,263.02 | 61,550 | 530118904 | $456.80 |
| 9,935 | 530021704 | $166.55 | 35,743 | 530058773 | $411.12 | 61,551 | 530118905 | $228.40 |
| 9,936 | 530021705 | $599.80 | 35,744 | 530058776 | $1,288.36 | 61,552 | 530118907 | $192.20 |
| 9,937 | 530021706 | $212.23 | 35,745 | 530058777 | $44.19 | 61,553 | 530118909 | $10,955.00 |
| 9,938 | 530021707 | $141.49 | 35,746 | 530058778 | $11.24 | 61,554 | 530118910 | $68.52 |
| 9,939 | 530021708 | $355.94 | 35,747 | 530058779 | $7.22 | 61,555 | 530118912 | $132.30 |
| 9,940 | 530021709 | $169.69 | 35,748 | 530058780 | $57.79 | 61,556 | 530118914 | $32.53 |
| 9,941 | 530021710 | $308.04 | 35,749 | 530058784 | $25.04 | 61,557 | 530118916 | $16.00 |
| 9,942 | 530021711 | $50.08 | 35,750 | 530058785 | $228.40 | 61,558 | 530118919 | $57.66 |
| 9,943 | 530021712 | $103.29 | 35,751 | 530058787 | $3.53 | 61,559 | 530118923 | $2,284.00 |
| 9,944 | 530021713 | $1,263.71 | 35,752 | 530058789 | $22.84 | 61,560 | 530118924 | $2,402.50 |
| 9,945 | 530021714 | $424.46 | 35,753 | 530058790 | $268.92 | 61,561 | 530118928 | $156.50 |
| 9,946 | 530021715 | $143.71 | 35,754 | 530058798 | $323.02 | 61,562 | 530118929 | $5,651.00 |
| 9,947 | 530021716 | $58.70 | 35,755 | 530058801 | $109.55 | 61,563 | 530118931 | $499.72 |
| 9,948 | 530021717 | $260.13 | 35,756 | 530058803 | $137.06 | 61,564 | 530118935 | $37.62 |
| 9,949 | 530021718 | $134.16 | 35,757 | 530058805 | $14.02 | 61,565 | 530118940 | $468.75 |
| 9,950 | 530021719 | $150.93 | 35,758 | 530058806 | $3.12 | 61,566 | 530118944 | $118.44 |
| 9,951 | 530021720 | $95.81 | 35,759 | 530058807 | $456.80 | 61,567 | 530118947 | $219.10 |
| 9,952 | 530021721 | $93.58 | 35,760 | 530058809 | $313.00 | 61,568 | 530118948 | $66.66 |
| 9,953 | 530021722 | $1,347.56 | 35,761 | 530058810 | $1,256.20 | 61,569 | 530118949 | $21.48 |
| 9,954 | 530021723 | $235.07 | 35,762 | 530058815 | $68.52 | 61,570 | 530118951 | $2,191.00 |
| 9,955 | 530021724 | $305.81 | 35,763 | 530058820 | $1,046.00 | 61,571 | 530118953 | $2,620.35 |
| 9,956 | 530021725 | $1,347.56 | 35,764 | 530058827 | $228.40 | 61,572 | 530118954 | $22.84 |
| 9,957 | 530021726 | $592.11 | 35,765 | 530058831 | $9,136.00 | 61,573 | 530118955 | $124.00 |
| 9,958 | 530021727 | $260.13 | 35,766 | 530058834 | $22.84 | 61,574 | 530118956 | $68.52 |
| 9,959 | 530021728 | $189.39 | 35,767 | 530058835 | $132.19 | 61,575 | 530118958 | $7.07 |
| 9,960 | 530021730 | $212.23 | 35,768 | 530058837 | $74.99 | 61,576 | 530118960 | $45.68 |
| 9,961 | 530021731 | $1,631.54 | 35,769 | 530058841 | $228.40 | 61,577 | 530118966 | $1,059.21 |
| 9,962 | 530021732 | $896.65 | 35,770 | 530058845 | $3,197.60 | 61,578 | 530118967 | $251.24 |
| 9,963 | 530021733 | $896.65 | 35,771 | 530058850 | $159.88 | 61,579 | 530118968 | $22.84 |
| 9,964 | 530021734 | $896.65 | 35,772 | 530058853 | $228.40 | 61,580 | 530118969 | $4,695.00 |
| 9,965 | 530021735 | $896.65 | 35,773 | 530058855 | $22.84 | 61,581 | 530118971 | $1,256.20 |
| 9,966 | 530021736 | $353.72 | 35,774 | 530058858 | $228.40 | 61,582 | 530118972 | $7.43 |
| 9,967 | 530021737 | $164.33 | 35,775 | 530058859 | $378.96 | 61,583 | 530118978 | $39.69 |
| 9,968 | 530021738 | $282.97 | 35,776 | 530058864 | $31.30 | 61,584 | 530118983 | $491.20 |
| 9,969 | 530021739 | $141.49 | 35,777 | 530058865 | $156.50 | 61,585 | 530118987 | $262.80 |
| 9,970 | 530021740 | $164.33 | 35,778 | 530058872 | $22.84 | 61,586 | 530118988 | $250.40 |
| 9,971 | 530021741 | $1,011.90 | 35,779 | 530058873 | $20.36 | 61,587 | 530118990 | $14.30 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 9,972 | 530021742 | $93.58 | 35,780 | 530058876 | $137.04 | 61,588 | 530118992 | $321.14 |
| 9,973 | 530021743 | $50.13 | 35,781 | 530058877 | $1,370.40 | 61,589 | 530118995 | $66.15 |
| 9,974 | 530021745 | $93.58 | 35,782 | 530058881 | $68.52 | 61,590 | 530118996 | $114.20 |
| 9,975 | 530021748 | $95.81 | 35,783 | 530058882 | $7.34 | 61,591 | 530119000 | $3,106.24 |
| 9,976 | 530021752 | $6.48 | 35,784 | 530058883 | $734.16 | 61,592 | 530119001 | $87.64 |
| 9,977 | 530021755 | $543.11 | 35,785 | 530058886 | $1,960.00 | 61,593 | 530119002 | $296.92 |
| 9,978 | 530021756 | $120.87 | 35,786 | 530058889 | $342.60 | 61,594 | 530119003 | $1,960.00 |
| 9,979 | 530021758 | $164.33 | 35,787 | 530058890 | $22.84 | 61,595 | 530119004 | $808.26 |
| 9,980 | 530021760 | $235.07 | 35,788 | 530058892 | $22.84 | 61,596 | 530119011 | $1,142.00 |
| 9,981 | 530021761 | $93.58 | 35,789 | 530058895 | $456.80 | 61,597 | 530119012 | $9.34 |
| 9,982 | 530021763 | $571.93 | 35,790 | 530058897 | $365.44 | 61,598 | 530119013 | $132.30 |
| 9,983 | 530021764 | $70.74 | 35,791 | 530058898 | $456.80 | 61,599 | 530119015 | $1,820.20 |
| 9,984 | 530021765 | $375.76 | 35,792 | 530058900 | $52.92 | 61,600 | 530119016 | $961.00 |
| 9,985 | 530021766 | $164.33 | 35,793 | 530058903 | $228.40 | 61,601 | 530119018 | $247.30 |
| 9,986 | 530021767 | $189.39 | 35,794 | 530058907 | $8,951.30 | 61,602 | 530119020 | $747.87 |
| 9,987 | 530021768 | $353.72 | 35,795 | 530058908 | $52.11 | 61,603 | 530119024 | $22.84 |
| 9,988 | 530021774 | $164.33 | 35,796 | 530058910 | $2.01 | 61,604 | 530119025 | $250.40 |
| 9,989 | 530021775 | $214.45 | 35,797 | 530058911 | $9.34 | 61,605 | 530119026 | $48.00 |
| 9,990 | 530021776 | $93.58 | 35,798 | 530058912 | $23.20 | 61,606 | 530119027 | $564.89 |
| 9,991 | 530021777 | $93.58 | 35,799 | 530058914 | $121.68 | 61,607 | 530119028 | $1,568.46 |
| 9,992 | 530021778 | $8.39 | 35,800 | 530058915 | $317.13 | 61,608 | 530119030 | $765.80 |
| 9,993 | 530021784 | $380.73 | 35,801 | 530058917 | $263.26 | 61,609 | 530119031 | $31.30 |
| 9,994 | 530021785 | $61.69 | 35,802 | 530058918 | $24,099.18 | 61,610 | 530119032 | $351.06 |
| 9,995 | 530021788 | $490.39 | 35,803 | 530058924 | $456.80 | 61,611 | 530119037 | $47.52 |
| 9,996 | 530021789 | $137.38 | 35,804 | 530058925 | $3,874.00 | 61,612 | 530119038 | $115.01 |
| 9,997 | 530021795 | $355.94 | 35,805 | 530058926 | $7.10 | 61,613 | 530119039 | $69.45 |
| 9,998 | 530021796 | $778.18 | 35,806 | 530058929 | $891.19 | 61,614 | 530119041 | $61.33 |
| 9,999 | 530021797 | $803.24 | 35,807 | 530058930 | $15.20 | 61,615 | 530119044 | $76.88 |
| 10,000 | 530021798 | $40.69 | 35,808 | 530058943 | $40.40 | 61,616 | 530119046 | $753.72 |
| 10,001 | 530021799 | $78.25 | 35,809 | 530058947 | $137.04 | 61,617 | 530119047 | $137.04 |
| 10,002 | 530021801 | $1,431.50 | 35,810 | 530058949 | $392.00 | 61,618 | 530119051 | $68.52 |
| 10,003 | 530021805 | $228.40 | 35,811 | 530058954 | $248.61 | 61,619 | 530119053 | $1,713.00 |
| 10,004 | 530021807 | $118.65 | 35,812 | 530058955 | $18.78 | 61,620 | 530119054 | $22.16 |
| 10,005 | 530021809 | $378.78 | 35,813 | 530058958 | $626.00 | 61,621 | 530119055 | $3,804.25 |
| 10,006 | 530021810 | $187.17 | 35,814 | 530058963 | $91.60 | 61,622 | 530119056 | $381.58 |
| 10,007 | 530021811 | $118.65 | 35,815 | 530058965 | $6,480.00 | 61,623 | 530119057 | $118.20 |
| 10,008 | 530021812 | $328.65 | 35,816 | 530058966 | $626.00 | 61,624 | 530119058 | $3.33 |
| 10,009 | 530021813 | $108.80 | 35,817 | 530058971 | $274.08 | 61,625 | 530119061 | $2,284.00 |
| 10,010 | 530021814 | $424.46 | 35,818 | 530058972 | $119.76 | 61,626 | 530119067 | $324.45 |
| 10,011 | 530021815 | $350.56 | 35,819 | 530058975 | $45.68 | 61,627 | 530119071 | $374.79 |
| 10,012 | 530021816 | $40.69 | 35,820 | 530058977 | $91.36 | 61,628 | 530119073 | $806.10 |
| 10,013 | 530021817 | $282.97 | 35,821 | 530058982 | $12.18 | 61,629 | 530119074 | $313.10 |
| 10,014 | 530021818 | $131.46 | 35,822 | 530058985 | $22.84 | 61,630 | 530119075 | $50.20 |
| 10,015 | 530021819 | $106.36 | 35,823 | 530058987 | $228.40 | 61,631 | 530119076 | $1,274.00 |
| 10,016 | 530021820 | $1,553.12 | 35,824 | 530058988 | $11,420.00 | 61,632 | 530119080 | $556.75 |
| 10,017 | 530021821 | $164.33 | 35,825 | 530058990 | $147.28 | 61,633 | 530119082 | $228.40 |
| 10,018 | 530021822 | $141.49 | 35,826 | 530058991 | $251.60 | 61,634 | 530119084 | $693.90 |
| 10,019 | 530021823 | $141.49 | 35,827 | 530058992 | $91.50 | 61,635 | 530119086 | $94,608.00 |
| 10,020 | 530021824 | $269.13 | 35,828 | 530058995 | $265.71 | 61,636 | 530119087 | $228.40 |
| 10,021 | 530021825 | $41.20 | 35,829 | 530058999 | $48.05 | 61,637 | 530119088 | $1,814.35 |
| 10,022 | 530021826 | $187.17 | 35,830 | 530059006 | $159.88 | 61,638 | 530119091 | $1,960.00 |
| 10,023 | 530021827 | $353.72 | 35,831 | 530059010 | $205.56 | 61,639 | 530119093 | $1,240.12 |
| 10,024 | 530021828 | $72.97 | 35,832 | 530059015 | $114.20 | 61,640 | 530119095 | $892.15 |
| 10,025 | 530021829 | $418.82 | 35,833 | 530059017 | $2,284.00 | 61,641 | 530119096 | $456.80 |
| 10,026 | 530021830 | $140.85 | 35,834 | 530059018 | $7.28 | 61,642 | 530119105 | $228.40 |
| 10,027 | 530021831 | $125.20 | 35,835 | 530059020 | $126.00 | 61,643 | 530119106 | $68.52 |
| 10,028 | 530021836 | $534.55 | 35,836 | 530059021 | $21.32 | 61,644 | 530119107 | $228.40 |
| 10,029 | 530021841 | $237.29 | 35,837 | 530059024 | $114.20 | 61,645 | 530119109 | $628.88 |
| 10,030 | 530021842 | $3,248.52 | 35,838 | 530059026 | $2,284.00 | 61,646 | 530119113 | $114.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,031 | 530021843 | $258.16 | 35,839 | 530059028 | $152.00 | 61,647 | 530119119 | $94.13 |
| 10,032 | 530021848 | $739.83 | 35,840 | 530059029 | $1,596.95 | 61,648 | 530119121 | $1,796.25 |
| 10,033 | 530021849 | $237.29 | 35,841 | 530059030 | $114.20 | 61,649 | 530119123 | $2,284.00 |
| 10,034 | 530021850 | $189.39 | 35,842 | 530059033 | $49.81 | 61,650 | 530119128 | $137.04 |
| 10,035 | 530021851 | $72.97 | 35,843 | 530059034 | $63.00 | 61,651 | 530119129 | $195.90 |
| 10,036 | 530021853 | $212.23 | 35,844 | 530059035 | $20.86 | 61,652 | 530119133 | $198.45 |
| 10,037 | 530021854 | $472.36 | 35,845 | 530059037 | $49.91 | 61,653 | 530119135 | $626.00 |
| 10,038 | 530021855 | $72.97 | 35,846 | 530059041 | $3.13 | 61,654 | 530119142 | $9.61 |
| 10,039 | 530021856 | $828.30 | 35,847 | 530059045 | $2.60 | 61,655 | 530119143 | $12.54 |
| 10,040 | 530021857 | $212.23 | 35,848 | 530059048 | $498.00 | 61,656 | 530119147 | $4,568.00 |
| 10,041 | 530021858 | $591.01 | 35,849 | 530059056 | $182.72 | 61,657 | 530119150 | $219.10 |
| 10,042 | 530021859 | $731.59 | 35,850 | 530059057 | $164.94 | 61,658 | 530119152 | $68.52 |
| 10,043 | 530021860 | $424.46 | 35,851 | 530059058 | $182.72 | 61,659 | 530119154 | $2,374.18 |
| 10,044 | 530021862 | $76.10 | 35,852 | 530059061 | $291.06 | 61,660 | 530119157 | $85.13 |
| 10,045 | 530021865 | $11,420.00 | 35,853 | 530059063 | $438.69 | 61,661 | 530119159 | $10,202.00 |
| 10,046 | 530021868 | $830.52 | 35,854 | 530059064 | $14.56 | 61,662 | 530119161 | $324.00 |
| 10,047 | 530021869 | $565.95 | 35,855 | 530059066 | $228.40 | 61,663 | 530119162 | $114.20 |
| 10,048 | 530021870 | $237.29 | 35,856 | 530059071 | $0.43 | 61,664 | 530119163 | $685.20 |
| 10,049 | 530021871 | $164.22 | 35,857 | 530059073 | $38.44 | 61,665 | 530119166 | $1,598.80 |
| 10,050 | 530021873 | $851.14 | 35,858 | 530059075 | $320.50 | 61,666 | 530119167 | $205.83 |
| 10,051 | 530021874 | $538.12 | 35,859 | 530059078 | $31.30 | 61,667 | 530119168 | $67.00 |
| 10,052 | 530021875 | $887.70 | 35,860 | 530059086 | $1,461.76 | 61,668 | 530119170 | $17,130.00 |
| 10,053 | 530021876 | $1,189.70 | 35,861 | 530059087 | $479.80 | 61,669 | 530119171 | $95.40 |
| 10,054 | 530021878 | $305.81 | 35,862 | 530059088 | $779.58 | 61,670 | 530119173 | $787.90 |
| 10,055 | 530021882 | $218.08 | 35,863 | 530059089 | $21.62 | 61,671 | 530119183 | $569.32 |
| 10,056 | 530021883 | $217.58 | 35,864 | 530059090 | $19.44 | 61,672 | 530119184 | $54.14 |
| 10,057 | 530021886 | $260.13 | 35,865 | 530059091 | $159.88 | 61,673 | 530119185 | $342.60 |
| 10,058 | 530021888 | $401.62 | 35,866 | 530059092 | $31.30 | 61,674 | 530119188 | $45.68 |
| 10,059 | 530021889 | $95.81 | 35,867 | 530059093 | $284.90 | 61,675 | 530119190 | $45.68 |
| 10,060 | 530021890 | $215.45 | 35,868 | 530059098 | $192.00 | 61,676 | 530119197 | $3,677.01 |
| 10,061 | 530021891 | $166.55 | 35,869 | 530059106 | $228.40 | 61,677 | 530119202 | $48.05 |
| 10,062 | 530021892 | $164.33 | 35,870 | 530059107 | $6,852.00 | 61,678 | 530119208 | $213.89 |
| 10,063 | 530021894 | $780.40 | 35,871 | 530059109 | $456.80 | 61,679 | 530119210 | $313.00 |
| 10,064 | 530021895 | $401.30 | 35,872 | 530059111 | $1,301.88 | 61,680 | 530119213 | $78.25 |
| 10,065 | 530021897 | $662.36 | 35,873 | 530059112 | $1.90 | 61,681 | 530119216 | $560.40 |
| 10,066 | 530021898 | $520.27 | 35,874 | 530059119 | $25.97 | 61,682 | 530119218 | $62.60 |
| 10,067 | 530021899 | $118.65 | 35,875 | 530059120 | $10.26 | 61,683 | 530119220 | $0.50 |
| 10,068 | 530021900 | $187.17 | 35,876 | 530059121 | $137.04 | 61,684 | 530119223 | $284.73 |
| 10,069 | 530021902 | $0.63 | 35,877 | 530059124 | $1,073.48 | 61,685 | 530119230 | $22.84 |
| 10,070 | 530021903 | $214.45 | 35,878 | 530059126 | $61.00 | 61,686 | 530119231 | $40.09 |
| 10,071 | 530021904 | $189.39 | 35,879 | 530059128 | $114.20 | 61,687 | 530119233 | $67.45 |
| 10,072 | 530021905 | $353.72 | 35,880 | 530059129 | $32.01 | 61,688 | 530119235 | $21.04 |
| 10,073 | 530021906 | $93.58 | 35,881 | 530059130 | $215.19 | 61,689 | 530119237 | $1,971.00 |
| 10,074 | 530021907 | $330.88 | 35,882 | 530059131 | $321.40 | 61,690 | 530119239 | $456.80 |
| 10,075 | 530021908 | $95.81 | 35,883 | 530059132 | $7.99 | 61,691 | 530119241 | $98.55 |
| 10,076 | 530021909 | $25.00 | 35,884 | 530059141 | $13.49 | 61,692 | 530119242 | $198.74 |
| 10,077 | 530021910 | $376.56 | 35,885 | 530059143 | $469.70 | 61,693 | 530119243 | $571.00 |
| 10,078 | 530021912 | $50.08 | 35,886 | 530059144 | $45.68 | 61,694 | 530119246 | $22.84 |
| 10,079 | 530021913 | $166.55 | 35,887 | 530059145 | $84.02 | 61,695 | 530119247 | $228.40 |
| 10,080 | 530021914 | $164.33 | 35,888 | 530059146 | $102.20 | 61,696 | 530119248 | $68.52 |
| 10,081 | 530021916 | $22.84 | 35,889 | 530059150 | $228.40 | 61,697 | 530119249 | $1,440.18 |
| 10,082 | 530021917 | $472.36 | 35,890 | 530059152 | $11.60 | 61,698 | 530119250 | $939.33 |
| 10,083 | 530021918 | $755.34 | 35,891 | 530059154 | $228.40 | 61,699 | 530119253 | $456.80 |
| 10,084 | 530021919 | $456.80 | 35,892 | 530059156 | $1.71 | 61,700 | 530119258 | $2,284.00 |
| 10,085 | 530021920 | $424.46 | 35,893 | 530059159 | $1,960.00 | 61,701 | 530119260 | $1,775.88 |
| 10,086 | 530021923 | $1,644.48 | 35,894 | 530059163 | $799.40 | 61,702 | 530119261 | $18.65 |
| 10,087 | 530021925 | $164.33 | 35,895 | 530059164 | $217.14 | 61,703 | 530119264 | $319.76 |
| 10,088 | 530021929 | $401.62 | 35,896 | 530059167 | $394.01 | 61,704 | 530119268 | $3,361.27 |
| 10,089 | 530021933 | $284.83 | 35,897 | 530059168 | $74.54 | 61,705 | 530119271 | $182.59 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,090 | 530021934 | $25.04 | 35,898 | 530059169 | $304.38 | 61,706 | 530119281 | $3,311.80 |
| 10,091 | 530021936 | $34.43 | 35,899 | 530059171 | $12.96 | 61,707 | 530119283 | $206.00 |
| 10,092 | 530021938 | $2,580.92 | 35,900 | 530059172 | $112.68 | 61,708 | 530119285 | $1,345.65 |
| 10,093 | 530021940 | $235.07 | 35,901 | 530059174 | $456.80 | 61,709 | 530119287 | $23.00 |
| 10,094 | 530021941 | $147.11 | 35,902 | 530059175 | $479.64 | 61,710 | 530119290 | $298.67 |
| 10,095 | 530021945 | $284.83 | 35,903 | 530059177 | $2.70 | 61,711 | 530119292 | $141.10 |
| 10,096 | 530021947 | $394.38 | 35,904 | 530059178 | $2.96 | 61,712 | 530119294 | $2,284.00 |
| 10,097 | 530021949 | $90.77 | 35,905 | 530059181 | $13,932.40 | 61,713 | 530119296 | $22.84 |
| 10,098 | 530021951 | $97.03 | 35,906 | 530059184 | $104.00 | 61,714 | 530119297 | $317.00 |
| 10,099 | 530021953 | $56.34 | 35,907 | 530059187 | $456.80 | 61,715 | 530119301 | $276.34 |
| 10,100 | 530021957 | $68.86 | 35,908 | 530059189 | $25.92 | 61,716 | 530119304 | $411.12 |
| 10,101 | 530021963 | $125.20 | 35,909 | 530059192 | $297.91 | 61,717 | 530119308 | $228.40 |
| 10,102 | 530021969 | $28.17 | 35,910 | 530059199 | $144.15 | 61,718 | 530119310 | $184.35 |
| 10,103 | 530021971 | $46.95 | 35,911 | 530059202 | $1,441.50 | 61,719 | 530119312 | $477.75 |
| 10,104 | 530021975 | $43.82 | 35,912 | 530059203 | $28.80 | 61,720 | 530119313 | $401.76 |
| 10,105 | 530021976 | $164.33 | 35,913 | 530059205 | $319.76 | 61,721 | 530119314 | $38.32 |
| 10,106 | 530021978 | $164.33 | 35,914 | 530059206 | $22.84 | 61,722 | 530119316 | $571.00 |
| 10,107 | 530021979 | $282.97 | 35,915 | 530059208 | $74.72 | 61,723 | 530119318 | $3,060.56 |
| 10,108 | 530021980 | $72.97 | 35,916 | 530059213 | $3,150.24 | 61,724 | 530119320 | $158.63 |
| 10,109 | 530021984 | $433.96 | 35,917 | 530059214 | $685.20 | 61,725 | 530119321 | $1,023.17 |
| 10,110 | 530021988 | $1,127.26 | 35,918 | 530059215 | $91.74 | 61,726 | 530119322 | $9,113.16 |
| 10,111 | 530021990 | $187.80 | 35,919 | 530059217 | $433.96 | 61,727 | 530119324 | $5,770.00 |
| 10,112 | 530021993 | $247.20 | 35,920 | 530059218 | $114.20 | 61,728 | 530119326 | $114.20 |
| 10,113 | 530021994 | $164.33 | 35,921 | 530059221 | $181.86 | 61,729 | 530119331 | $59.78 |
| 10,114 | 530021996 | $114.20 | 35,922 | 530059224 | $213.92 | 61,730 | 530119332 | $24.00 |
| 10,115 | 530021997 | $22.84 | 35,923 | 530059227 | $36.60 | 61,731 | 530119335 | $493.76 |
| 10,116 | 530021998 | $91.36 | 35,924 | 530059228 | $71.82 | 61,732 | 530119336 | $685.20 |
| 10,117 | 530021999 | $803.24 | 35,925 | 530059229 | $68.52 | 61,733 | 530119338 | $313.00 |
| 10,118 | 530022000 | $22.84 | 35,926 | 530059233 | $45.68 | 61,734 | 530119339 | $296.92 |
| 10,119 | 530022002 | $342.60 | 35,927 | 530059234 | $251.24 | 61,735 | 530119340 | $1,553.12 |
| 10,120 | 530022003 | $159.88 | 35,928 | 530059235 | $228.40 | 61,736 | 530119342 | $3,745.76 |
| 10,121 | 530022004 | $48.81 | 35,929 | 530059236 | $569.62 | 61,737 | 530119343 | $753.72 |
| 10,122 | 530022006 | $22.84 | 35,930 | 530059237 | $19.22 | 61,738 | 530119351 | $2,322.50 |
| 10,123 | 530022007 | $22.84 | 35,931 | 530059239 | $300.48 | 61,739 | 530119352 | $125.20 |
| 10,124 | 530022008 | $22.84 | 35,932 | 530059241 | $217.68 | 61,740 | 530119356 | $9.61 |
| 10,125 | 530022009 | $91.36 | 35,933 | 530059246 | $31.57 | 61,741 | 530119360 | $6,744.80 |
| 10,126 | 530022010 | $45.68 | 35,934 | 530059251 | $9.61 | 61,742 | 530119362 | $92.66 |
| 10,127 | 530022011 | $388.28 | 35,935 | 530059254 | $1,610.00 | 61,743 | 530119366 | $464.59 |
| 10,128 | 530022013 | $388.28 | 35,936 | 530059257 | $228.40 | 61,744 | 530119371 | $22.44 |
| 10,129 | 530022015 | $228.40 | 35,937 | 530059258 | $882.00 | 61,745 | 530119373 | $106.52 |
| 10,130 | 530022016 | $91.36 | 35,938 | 530059259 | $53.21 | 61,746 | 530119375 | $167.84 |
| 10,131 | 530022017 | $68.52 | 35,939 | 530059260 | $801.02 | 61,747 | 530119378 | $626.00 |
| 10,132 | 530022018 | $376.56 | 35,940 | 530059264 | $464.00 | 61,748 | 530119380 | $388.58 |
| 10,133 | 530022019 | $214.45 | 35,941 | 530059267 | $2,705.20 | 61,749 | 530119381 | $37.56 |
| 10,134 | 530022022 | $353.72 | 35,942 | 530059268 | $1,210.07 | 61,750 | 530119383 | $605.00 |
| 10,135 | 530022023 | $330.88 | 35,943 | 530059271 | $45.68 | 61,751 | 530119390 | $14.62 |
| 10,136 | 530022024 | $757.56 | 35,944 | 530059277 | $110.73 | 61,752 | 530119392 | $228.40 |
| 10,137 | 530022025 | $235.07 | 35,945 | 530059279 | $456.80 | 61,753 | 530119393 | $22.84 |
| 10,138 | 530022026 | $333.10 | 35,946 | 530059280 | $45.68 | 61,754 | 530119399 | $524.90 |
| 10,139 | 530022027 | $118.65 | 35,947 | 530059281 | $9.61 | 61,755 | 530119403 | $192.20 |
| 10,140 | 530022031 | $1,017.69 | 35,948 | 530059284 | $243.75 | 61,756 | 530119405 | $854.60 |
| 10,141 | 530022032 | $424.46 | 35,949 | 530059285 | $38.49 | 61,757 | 530119406 | $51.66 |
| 10,142 | 530022033 | $613.85 | 35,950 | 530059289 | $363,768.04 | 61,758 | 530119414 | $273.20 |
| 10,143 | 530022034 | $70.74 | 35,951 | 530059291 | $1,199.11 | 61,759 | 530119415 | $31.30 |
| 10,144 | 530022035 | $1,204.86 | 35,952 | 530059292 | $1,760.00 | 61,760 | 530119419 | $182.72 |
| 10,145 | 530022036 | $499.65 | 35,953 | 530059294 | $11,420.00 | 61,761 | 530119422 | $1,009.05 |
| 10,146 | 530022037 | $97.03 | 35,954 | 530059303 | $38.00 | 61,762 | 530119425 | $239.56 |
| 10,147 | 530022039 | $114.20 | 35,955 | 530059305 | $292.00 | 61,763 | 530119432 | $59.54 |
| 10,148 | 530022041 | $401.62 | 35,956 | 530059306 | $8.86 | 61,764 | 530119438 | $114.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,149 | 530022042 | $378.78 | 35,957 | 530059307 | $137.04 | 61,765 | 530119439 | $91.36 |
| 10,150 | 530022043 | $187.17 | 35,958 | 530059309 | $41.18 | 61,766 | 530119442 | $480.50 |
| 10,151 | 530022044 | $708.11 | 35,959 | 530059311 | $1,370.40 | 61,767 | 530119443 | $545.30 |
| 10,152 | 530022045 | $141.49 | 35,960 | 530059319 | $46.95 | 61,768 | 530119445 | $62.60 |
| 10,153 | 530022046 | $93.58 | 35,961 | 530059323 | $228.40 | 61,769 | 530119446 | $16.80 |
| 10,154 | 530022047 | $257.91 | 35,962 | 530059324 | $43.84 | 61,770 | 530119448 | $571.00 |
| 10,155 | 530022048 | $282.97 | 35,963 | 530059325 | $45.68 | 61,771 | 530119449 | $6,054.94 |
| 10,156 | 530022049 | $141.49 | 35,964 | 530059330 | $22.84 | 61,772 | 530119455 | $10.97 |
| 10,157 | 530022050 | $755.34 | 35,965 | 530059331 | $79.06 | 61,773 | 530119458 | $129.40 |
| 10,158 | 530022051 | $189.39 | 35,966 | 530059333 | $8.19 | 61,774 | 530119460 | $44.91 |
| 10,159 | 530022052 | $118.65 | 35,967 | 530059335 | $129.80 | 61,775 | 530119465 | $228.40 |
| 10,160 | 530022053 | $661.75 | 35,968 | 530059341 | $456.80 | 61,776 | 530119469 | $68.52 |
| 10,161 | 530022054 | $71.55 | 35,969 | 530059342 | $25.12 | 61,777 | 530119470 | $1,314.90 |
| 10,162 | 530022055 | $826.08 | 35,970 | 530059347 | $456.80 | 61,778 | 530119475 | $492.75 |
| 10,163 | 530022056 | $118.65 | 35,971 | 530059348 | $45.68 | 61,779 | 530119477 | $109.55 |
| 10,164 | 530022057 | $104.63 | 35,972 | 530059349 | $96.95 | 61,780 | 530119478 | $228.40 |
| 10,165 | 530022058 | $348.84 | 35,973 | 530059350 | $1,960.00 | 61,781 | 530119479 | $31.30 |
| 10,166 | 530022059 | $477.09 | 35,974 | 530059352 | $117.00 | 61,782 | 530119481 | $1,575.96 |
| 10,167 | 530022060 | $96.06 | 35,975 | 530059354 | $554.00 | 61,783 | 530119482 | $3,257.79 |
| 10,168 | 530022061 | $93.58 | 35,976 | 530059358 | $46.95 | 61,784 | 530119484 | $42.49 |
| 10,169 | 530022062 | $93.58 | 35,977 | 530059360 | $129.60 | 61,785 | 530119487 | $1,658.07 |
| 10,170 | 530022063 | $141.49 | 35,978 | 530059361 | $22.84 | 61,786 | 530119488 | $155.00 |
| 10,171 | 530022064 | $285.20 | 35,979 | 530059362 | $68.52 | 61,787 | 530119491 | $2,511.92 |
| 10,172 | 530022065 | $95.81 | 35,980 | 530059365 | $22.84 | 61,788 | 530119492 | $799.40 |
| 10,173 | 530022066 | $95.81 | 35,981 | 530059366 | $137.04 | 61,789 | 530119500 | $193.97 |
| 10,174 | 530022067 | $9.39 | 35,982 | 530059367 | $291.43 | 61,790 | 530119502 | $265.09 |
| 10,175 | 530022068 | $285.20 | 35,983 | 530059368 | $9,261.00 | 61,791 | 530119506 | $900.07 |
| 10,176 | 530022069 | $116.42 | 35,984 | 530059370 | $114.20 | 61,792 | 530119507 | $370.00 |
| 10,177 | 530022070 | $212.23 | 35,985 | 530059371 | $1,416.08 | 61,793 | 530119518 | $96.10 |
| 10,178 | 530022071 | $95.81 | 35,986 | 530059374 | $64.76 | 61,794 | 530119520 | $45.80 |
| 10,179 | 530022072 | $93.58 | 35,987 | 530059376 | $68.52 | 61,795 | 530119522 | $342.60 |
| 10,180 | 530022073 | $118.65 | 35,988 | 530059377 | $57.66 | 61,796 | 530119524 | $228.40 |
| 10,181 | 530022074 | $1,040.53 | 35,989 | 530059381 | $125.20 | 61,797 | 530119528 | $42.19 |
| 10,182 | 530022075 | $72.97 | 35,990 | 530059382 | $40.69 | 61,798 | 530119538 | $19.22 |
| 10,183 | 530022077 | $2,557.12 | 35,991 | 530059383 | $43.00 | 61,799 | 530119539 | $753.72 |
| 10,184 | 530022079 | $159.30 | 35,992 | 530059385 | $225.49 | 61,800 | 530119540 | $77.76 |
| 10,185 | 530022080 | $1,672.32 | 35,993 | 530059396 | $228.40 | 61,801 | 530119545 | $160.27 |
| 10,186 | 530022081 | $12.96 | 35,994 | 530059399 | $292.82 | 61,802 | 530119551 | $6.48 |
| 10,187 | 530022083 | $283.37 | 35,995 | 530059400 | $1.75 | 61,803 | 530119552 | $456.80 |
| 10,188 | 530022084 | $40.69 | 35,996 | 530059408 | $57.55 | 61,804 | 530119554 | $6.26 |
| 10,189 | 530022086 | $355.94 | 35,997 | 530059410 | $15.65 | 61,805 | 530119558 | $22.84 |
| 10,190 | 530022087 | $260.13 | 35,998 | 530059415 | $96.10 | 61,806 | 530119559 | $481.23 |
| 10,191 | 530022088 | $285.20 | 35,999 | 530059416 | $648.00 | 61,807 | 530119560 | $305.74 |
| 10,192 | 530022089 | $305.81 | 36,000 | 530059417 | $274.08 | 61,808 | 530119561 | $190.80 |
| 10,193 | 530022090 | $235.07 | 36,001 | 530059425 | $80.10 | 61,809 | 530119563 | $2,284.00 |
| 10,194 | 530022091 | $545.33 | 36,002 | 530059427 | $129.88 | 61,810 | 530119564 | $223.99 |
| 10,195 | 530022092 | $330.88 | 36,003 | 530059430 | $1,142.00 | 61,811 | 530119567 | $1,473.95 |
| 10,196 | 530022093 | $449.52 | 36,004 | 530059435 | $4.64 | 61,812 | 530119568 | $8.73 |
| 10,197 | 530022094 | $72.97 | 36,005 | 530059436 | $22.84 | 61,813 | 530119575 | $31.30 |
| 10,198 | 530022095 | $141.49 | 36,006 | 530059440 | $65.88 | 61,814 | 530119577 | $1,614.48 |
| 10,199 | 530022096 | $282.97 | 36,007 | 530059446 | $156.50 | 61,815 | 530119578 | $1,667.32 |
| 10,200 | 530022097 | $212.23 | 36,008 | 530059451 | $9.39 | 61,816 | 530119580 | $982.12 |
| 10,201 | 530022101 | $568.17 | 36,009 | 530059452 | $48.50 | 61,817 | 530119581 | $197.10 |
| 10,202 | 530022102 | $237.29 | 36,010 | 530059453 | $548.16 | 61,818 | 530119583 | $228.40 |
| 10,203 | 530022103 | $164.33 | 36,011 | 530059457 | $2.67 | 61,819 | 530119584 | $435.00 |
| 10,204 | 530022104 | $944.72 | 36,012 | 530059458 | $442.61 | 61,820 | 530119585 | $1,142.00 |
| 10,205 | 530022105 | $305.81 | 36,013 | 530059459 | $302.55 | 61,821 | 530119588 | $273.71 |
| 10,206 | 530022106 | $95.81 | 36,014 | 530059461 | $626.00 | 61,822 | 530119592 | $541.04 |
| 10,207 | 530022107 | $285.20 | 36,015 | 530059462 | $22.84 | 61,823 | 530119594 | $70.35 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,208 | 530022108 | $1,015.47 | 36,016 | 530059466 | $50.08 | 61,824 | 530119595 | $9.60 |
| 10,209 | 530022109 | $164.33 | 36,017 | 530059468 | $259.20 | 61,825 | 530119596 | $155.00 |
| 10,210 | 530022110 | $189.39 | 36,018 | 530059475 | $53.21 | 61,826 | 530119597 | $531.05 |
| 10,211 | 530022111 | $472.36 | 36,019 | 530059479 | $0.16 | 61,827 | 530119601 | $2.14 |
| 10,212 | 530022112 | $189.39 | 36,020 | 530059481 | $43.89 | 61,828 | 530119606 | $228.40 |
| 10,213 | 530022113 | $95.81 | 36,021 | 530059482 | $114.20 | 61,829 | 530119609 | $177.39 |
| 10,214 | 530022114 | $449.52 | 36,022 | 530059483 | $1,922.00 | 61,830 | 530119614 | $38.35 |
| 10,215 | 530022115 | $803.24 | 36,023 | 530059484 | $1,248.00 | 61,831 | 530119620 | $932.41 |
| 10,216 | 530022116 | $212.23 | 36,024 | 530059486 | $4,865.65 | 61,832 | 530119622 | $4,391.10 |
| 10,217 | 530022117 | $518.04 | 36,025 | 530059490 | $5.75 | 61,833 | 530119626 | $1,611.04 |
| 10,218 | 530022118 | $1,252.76 | 36,026 | 530059491 | $648.46 | 61,834 | 530119628 | $51.01 |
| 10,219 | 530022119 | $260.13 | 36,027 | 530059493 | $516.45 | 61,835 | 530119633 | $22.84 |
| 10,220 | 530022120 | $937.45 | 36,028 | 530059497 | $68.52 | 61,836 | 530119634 | $456.80 |
| 10,221 | 530022121 | $95.81 | 36,029 | 530059498 | $353.79 | 61,837 | 530119637 | $49,020.52 |
| 10,222 | 530022122 | $520.27 | 36,030 | 530059499 | $43.82 | 61,838 | 530119639 | $6.55 |
| 10,223 | 530022123 | $141.49 | 36,031 | 530059500 | $156.23 | 61,839 | 530119644 | $594.81 |
| 10,224 | 530022124 | $282.97 | 36,032 | 530059504 | $11,659.00 | 61,840 | 530119646 | $2,284.00 |
| 10,225 | 530022125 | $71.96 | 36,033 | 530059505 | $19.71 | 61,841 | 530119649 | $203.45 |
| 10,226 | 530022126 | $1,795.87 | 36,034 | 530059509 | $228.40 | 61,842 | 530119651 | $114.20 |
| 10,227 | 530022127 | $709.66 | 36,035 | 530059511 | $45.68 | 61,843 | 530119656 | $456.80 |
| 10,228 | 530022128 | $237.29 | 36,036 | 530059512 | $65.80 | 61,844 | 530119659 | $685.20 |
| 10,229 | 530022129 | $992.63 | 36,037 | 530059517 | $114.20 | 61,845 | 530119663 | $137.04 |
| 10,230 | 530022130 | $118.65 | 36,038 | 530059519 | $19.22 | 61,846 | 530119664 | $141.24 |
| 10,231 | 530022131 | $356.90 | 36,039 | 530059521 | $92.62 | 61,847 | 530119670 | $350.03 |
| 10,232 | 530022132 | $204.13 | 36,040 | 530059522 | $1,530.28 | 61,848 | 530119672 | $48.05 |
| 10,233 | 530022133 | $164.33 | 36,041 | 530059525 | $45.00 | 61,849 | 530119674 | $319.76 |
| 10,234 | 530022135 | $5,793.66 | 36,042 | 530059527 | $228.40 | 61,850 | 530119675 | $685.20 |
| 10,235 | 530022136 | $212.23 | 36,043 | 530059531 | $822.24 | 61,851 | 530119677 | $9.70 |
| 10,236 | 530022137 | $380.39 | 36,044 | 530059532 | $320.15 | 61,852 | 530119679 | $1,408.50 |
| 10,237 | 530022139 | $645.58 | 36,045 | 530059535 | $41.07 | 61,853 | 530119681 | $144.15 |
| 10,238 | 530022140 | $545.33 | 36,046 | 530059539 | $128.80 | 61,854 | 530119684 | $19,440.00 |
| 10,239 | 530022141 | $520.27 | 36,047 | 530059541 | $73.47 | 61,855 | 530119687 | $2,014.35 |
| 10,240 | 530022142 | $280.14 | 36,048 | 530059542 | $205.02 | 61,856 | 530119688 | $59.54 |
| 10,241 | 530022143 | $401.62 | 36,049 | 530059551 | $22.84 | 61,857 | 530119689 | $45.68 |
| 10,242 | 530022144 | $214.45 | 36,050 | 530059552 | $14.56 | 61,858 | 530119690 | $409.50 |
| 10,243 | 530022145 | $4.45 | 36,051 | 530059554 | $7,177.50 | 61,859 | 530119693 | $31.30 |
| 10,244 | 530022146 | $95.81 | 36,052 | 530059560 | $228.40 | 61,860 | 530119697 | $2,883.00 |
| 10,245 | 530022147 | $994.85 | 36,053 | 530059562 | $45.68 | 61,861 | 530119699 | $3.13 |
| 10,246 | 530022148 | $95.81 | 36,054 | 530059565 | $34.47 | 61,862 | 530119700 | $4,695.00 |
| 10,247 | 530022149 | $1,042.75 | 36,055 | 530059566 | $69.17 | 61,863 | 530119701 | $730.88 |
| 10,248 | 530022150 | $280.14 | 36,056 | 530059568 | $69.58 | 61,864 | 530119707 | $10.50 |
| 10,249 | 530022151 | $805.46 | 36,057 | 530059569 | $114.20 | 61,865 | 530119708 | $821.54 |
| 10,250 | 530022152 | $3,616.80 | 36,058 | 530059571 | $38.44 | 61,866 | 530119709 | $99.67 |
| 10,251 | 530022153 | $271.44 | 36,059 | 530059572 | $15.00 | 61,867 | 530119712 | $228.40 |
| 10,252 | 530022154 | $164.33 | 36,060 | 530059573 | $480.50 | 61,868 | 530119714 | $103.29 |
| 10,253 | 530022155 | $2.22 | 36,061 | 530059574 | $93.90 | 61,869 | 530119715 | $17.38 |
| 10,254 | 530022156 | $13.87 | 36,062 | 530059575 | $1,153.20 | 61,870 | 530119718 | $342.60 |
| 10,255 | 530022157 | $150.49 | 36,063 | 530059576 | $1,374.40 | 61,871 | 530119722 | $31.30 |
| 10,256 | 530022158 | $260.13 | 36,064 | 530059578 | $319.76 | 61,872 | 530119723 | $68.52 |
| 10,257 | 530022159 | $308.04 | 36,065 | 530059579 | $199.41 | 61,873 | 530119725 | $22.84 |
| 10,258 | 530022160 | $311.17 | 36,066 | 530059582 | $43.82 | 61,874 | 530119728 | $1,143.58 |
| 10,259 | 530022162 | $472.36 | 36,067 | 530059584 | $128.33 | 61,875 | 530119730 | $15.13 |
| 10,260 | 530022163 | $929.10 | 36,068 | 530059585 | $205.56 | 61,876 | 530119731 | $357.08 |
| 10,261 | 530022165 | $8,679.20 | 36,069 | 530059590 | $159.88 | 61,877 | 530119733 | $205.56 |
| 10,262 | 530022168 | $1,441.50 | 36,070 | 530059591 | $1,073.48 | 61,878 | 530119740 | $379.99 |
| 10,263 | 530022171 | $3,699.58 | 36,071 | 530059594 | $20.33 | 61,879 | 530119743 | $1,227.80 |
| 10,264 | 530022174 | $2,156.00 | 36,072 | 530059598 | $256.23 | 61,880 | 530119744 | $60.33 |
| 10,265 | 530022176 | $118.94 | 36,073 | 530059601 | $18.78 | 61,881 | 530119745 | $62.60 |
| 10,266 | 530022180 | $40.69 | 36,074 | 530059604 | $639.52 | 61,882 | 530119747 | $1,060.00 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,267 | 530022181 | $169.02 | 36,075 | 530059605 | $255.95 | 61,883 | 530119748 | $661.50 |
| 10,268 | 530022182 | $118.94 | 36,076 | 530059616 | $295.65 | 61,884 | 530119749 | $619.74 |
| 10,269 | 530022183 | $381.86 | 36,077 | 530059619 | $61.78 | 61,885 | 530119752 | $13.23 |
| 10,270 | 530022184 | $520.27 | 36,078 | 530059620 | $1,054.36 | 61,886 | 530119755 | $170.00 |
| 10,271 | 530022191 | $488.53 | 36,079 | 530059624 | $1,572.02 | 61,887 | 530119758 | $4,568.00 |
| 10,272 | 530022192 | $449.52 | 36,080 | 530059625 | $78.25 | 61,888 | 530119763 | $39.69 |
| 10,273 | 530022194 | $1,866.61 | 36,081 | 530059627 | $80.40 | 61,889 | 530119764 | $28.05 |
| 10,274 | 530022195 | $2,505.52 | 36,082 | 530059628 | $114.20 | 61,890 | 530119767 | $0.82 |
| 10,275 | 530022196 | $440.63 | 36,083 | 530059629 | $196.65 | 61,891 | 530119771 | $913.60 |
| 10,276 | 530022197 | $260.13 | 36,084 | 530059632 | $313.00 | 61,892 | 530119774 | $48.50 |
| 10,277 | 530022198 | $184.94 | 36,085 | 530059633 | $17.20 | 61,893 | 530119775 | $1,474.00 |
| 10,278 | 530022200 | $474.59 | 36,086 | 530059634 | $3,311.80 | 61,894 | 530119776 | $2,284.00 |
| 10,279 | 530022201 | $212.23 | 36,087 | 530059642 | $54.55 | 61,895 | 530119777 | $342.60 |
| 10,280 | 530022202 | $95.81 | 36,088 | 530059643 | $15.71 | 61,896 | 530119778 | $245.75 |
| 10,281 | 530022203 | $118.65 | 36,089 | 530059644 | $961.00 | 61,897 | 530119780 | $230.40 |
| 10,282 | 530022204 | $4.61 | 36,090 | 530059647 | $45.68 | 61,898 | 530119782 | $349.05 |
| 10,283 | 530022205 | $426.68 | 36,091 | 530059652 | $571.00 | 61,899 | 530119790 | $324.00 |
| 10,284 | 530022206 | $636.69 | 36,092 | 530059656 | $548.16 | 61,900 | 530119791 | $1,202.05 |
| 10,285 | 530022207 | $120.87 | 36,093 | 530059657 | $617.64 | 61,901 | 530119792 | $251.24 |
| 10,286 | 530022208 | $1,280.05 | 36,094 | 530059659 | $456.80 | 61,902 | 530119793 | $822.50 |
| 10,287 | 530022209 | $876.20 | 36,095 | 530059661 | $37.04 | 61,903 | 530119799 | $726.70 |
| 10,288 | 530022210 | $308.04 | 36,096 | 530059662 | $100.15 | 61,904 | 530119804 | $91.36 |
| 10,289 | 530022211 | $93.58 | 36,097 | 530059663 | $46.95 | 61,905 | 530119807 | $67.82 |
| 10,290 | 530022213 | $328.65 | 36,098 | 530059669 | $388.28 | 61,906 | 530119811 | $56.00 |
| 10,291 | 530022214 | $164.33 | 36,099 | 530059670 | $156.80 | 61,907 | 530119812 | $21.40 |
| 10,292 | 530022215 | $115.81 | 36,100 | 530059671 | $626.00 | 61,908 | 530119817 | $45.68 |
| 10,293 | 530022216 | $272.31 | 36,101 | 530059673 | $48.05 | 61,909 | 530119818 | $32,780.44 |
| 10,294 | 530022217 | $803.24 | 36,102 | 530059675 | $672.70 | 61,910 | 530119822 | $62.60 |
| 10,295 | 530022218 | $828.30 | 36,103 | 530059679 | $1,618.16 | 61,911 | 530119824 | $470.45 |
| 10,296 | 530022221 | $497.43 | 36,104 | 530059687 | $548.16 | 61,912 | 530119825 | $2,284.00 |
| 10,297 | 530022222 | $661.75 | 36,105 | 530059688 | $114.20 | 61,913 | 530119827 | $1,120.50 |
| 10,298 | 530022223 | $333.10 | 36,106 | 530059689 | $7,929.80 | 61,914 | 530119833 | $639.52 |
| 10,299 | 530022224 | $411.12 | 36,107 | 530059692 | $129.99 | 61,915 | 530119835 | $9.56 |
| 10,300 | 530022225 | $378.78 | 36,108 | 530059693 | $609.12 | 61,916 | 530119838 | $324.96 |
| 10,301 | 530022226 | $11,074.95 | 36,109 | 530059696 | $1,370.40 | 61,917 | 530119839 | $548.16 |
| 10,302 | 530022227 | $189.39 | 36,110 | 530059698 | $156.50 | 61,918 | 530119841 | $228.40 |
| 10,303 | 530022228 | $822.24 | 36,111 | 530059701 | $68.52 | 61,919 | 530119846 | $94.49 |
| 10,304 | 530022229 | $17,244.20 | 36,112 | 530059702 | $45.68 | 61,920 | 530119851 | $17.82 |
| 10,305 | 530022230 | $251.24 | 36,113 | 530059703 | $28.60 | 61,921 | 530119853 | $424.80 |
| 10,306 | 530022231 | $182.72 | 36,114 | 530059706 | $156.50 | 61,922 | 530119854 | $132.30 |
| 10,307 | 530022232 | $411.12 | 36,115 | 530059716 | $68.52 | 61,923 | 530119856 | $66.15 |
| 10,308 | 530022233 | $159.88 | 36,116 | 530059720 | $26.03 | 61,924 | 530119860 | $125.20 |
| 10,309 | 530022234 | $45.68 | 36,117 | 530059725 | $3.13 | 61,925 | 530119863 | $982.12 |
| 10,310 | 530022239 | $616.68 | 36,118 | 530059726 | $45.68 | 61,926 | 530119865 | $68.52 |
| 10,311 | 530022240 | $753.72 | 36,119 | 530059732 | $10.18 | 61,927 | 530119868 | $788.02 |
| 10,312 | 530022241 | $432.59 | 36,120 | 530059735 | $264.60 | 61,928 | 530119880 | $46.95 |
| 10,313 | 530022242 | $2,193.35 | 36,121 | 530059740 | $228.40 | 61,929 | 530119884 | $342.72 |
| 10,314 | 530022243 | $64.16 | 36,122 | 530059743 | $2,284.00 | 61,930 | 530119886 | $48.96 |
| 10,315 | 530022244 | $222.87 | 36,123 | 530059745 | $234.75 | 61,931 | 530119887 | $3,426.00 |
| 10,316 | 530022245 | $410.37 | 36,124 | 530059746 | $228.40 | 61,932 | 530119888 | $4,568.00 |
| 10,317 | 530022246 | $73.23 | 36,125 | 530059748 | $228.40 | 61,933 | 530119890 | $262.89 |
| 10,318 | 530022247 | $92.96 | 36,126 | 530059753 | $182.72 | 61,934 | 530119892 | $313.00 |
| 10,319 | 530022248 | $74.82 | 36,127 | 530059754 | $3,159.17 | 61,935 | 530119893 | $228.40 |
| 10,320 | 530022249 | $35.37 | 36,128 | 530059756 | $19.46 | 61,936 | 530119894 | $571.00 |
| 10,321 | 530022250 | $44.44 | 36,129 | 530059758 | $22.84 | 61,937 | 530119896 | $26.46 |
| 10,322 | 530022251 | $942.50 | 36,130 | 530059760 | $1,941.40 | 61,938 | 530119897 | $342.60 |
| 10,323 | 530022252 | $1,624.27 | 36,131 | 530059764 | $54.14 | 61,939 | 530119898 | $137.04 |
| 10,324 | 530022253 | $1,725.39 | 36,132 | 530059766 | $106.60 | 61,940 | 530119901 | $5.40 |
| 10,325 | 530022254 | $384.07 | 36,133 | 530059768 | $732.60 | 61,941 | 530119902 | $762.14 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,326 | 530022255 | $370.92 | 36,134 | 530059769 | $228.40 | 61,942 | 530119903 | $1,129.90 |
| 10,327 | 530022256 | $90.46 | 36,135 | 530059770 | $114.88 | 61,943 | 530119912 | $382.43 |
| 10,328 | 530022257 | $19.72 | 36,136 | 530059772 | $42.70 | 61,944 | 530119913 | $1,036.70 |
| 10,329 | 530022258 | $28.79 | 36,137 | 530059773 | $1,803.50 | 61,945 | 530119914 | $240.25 |
| 10,330 | 530022259 | $95.45 | 36,138 | 530059779 | $72.32 | 61,946 | 530119915 | $1.60 |
| 10,331 | 530022260 | $238.52 | 36,139 | 530059780 | $30.50 | 61,947 | 530119917 | $648.00 |
| 10,332 | 530022261 | $600.37 | 36,140 | 530059786 | $20.60 | 61,948 | 530119919 | $334.24 |
| 10,333 | 530022262 | $123.34 | 36,141 | 530059789 | $91.36 | 61,949 | 530119920 | $114.20 |
| 10,334 | 530022263 | $24.71 | 36,142 | 530059791 | $1,461.76 | 61,950 | 530119923 | $963.00 |
| 10,335 | 530022264 | $381.58 | 36,143 | 530059793 | $228.40 | 61,951 | 530119925 | $46.17 |
| 10,336 | 530022265 | $106.11 | 36,144 | 530059798 | $114.20 | 61,952 | 530119927 | $1,530.28 |
| 10,337 | 530022266 | $28.79 | 36,145 | 530059799 | $28.52 | 61,953 | 530119933 | $45.68 |
| 10,338 | 530022267 | $22.22 | 36,146 | 530059800 | $170.46 | 61,954 | 530119934 | $84.80 |
| 10,339 | 530022268 | $22.22 | 36,147 | 530059801 | $221.66 | 61,955 | 530119937 | $75.25 |
| 10,340 | 530022269 | $26.30 | 36,148 | 530059808 | $73.00 | 61,956 | 530119939 | $313.00 |
| 10,341 | 530022270 | $393.14 | 36,149 | 530059809 | $13.78 | 61,957 | 530119940 | $443.95 |
| 10,342 | 530022271 | $35.37 | 36,150 | 530059814 | $12.52 | 61,958 | 530119942 | $102.20 |
| 10,343 | 530022272 | $6.57 | 36,151 | 530059819 | $2,861.00 | 61,959 | 530119948 | $22.84 |
| 10,344 | 530022273 | $313.34 | 36,152 | 530059821 | $2.93 | 61,960 | 530119951 | $234.24 |
| 10,345 | 530022274 | $1,153.81 | 36,153 | 530059824 | $2,237.65 | 61,961 | 530119955 | $776.56 |
| 10,346 | 530022275 | $196.57 | 36,154 | 530059832 | $1,507.44 | 61,962 | 530119958 | $2,284.00 |
| 10,347 | 530022277 | $289.53 | 36,155 | 530059833 | $31.30 | 61,963 | 530119960 | $913.60 |
| 10,348 | 530022278 | $35.37 | 36,156 | 530059834 | $13.23 | 61,964 | 530119961 | $6,281.00 |
| 10,349 | 530022279 | $83.89 | 36,157 | 530059838 | $182.72 | 61,965 | 530119966 | $100.16 |
| 10,350 | 530022280 | $2.50 | 36,158 | 530059839 | $1.15 | 61,966 | 530119968 | $34.14 |
| 10,351 | 530022281 | $274.08 | 36,159 | 530059841 | $206.00 | 61,967 | 530119970 | $794.45 |
| 10,352 | 530022282 | $152.11 | 36,160 | 530059842 | $7,512.00 | 61,968 | 530119971 | $685.20 |
| 10,353 | 530022283 | $120.87 | 36,161 | 530059843 | $13.23 | 61,969 | 530119975 | $656.58 |
| 10,354 | 530022285 | $949.17 | 36,162 | 530059845 | $961.00 | 61,970 | 530119978 | $24.70 |
| 10,355 | 530022287 | $118.65 | 36,163 | 530059848 | $281.40 | 61,971 | 530119980 | $23.00 |
| 10,356 | 530022288 | $376.56 | 36,164 | 530059849 | $456.80 | 61,972 | 530119981 | $259.20 |
| 10,357 | 530022289 | $753.72 | 36,165 | 530059852 | $677.88 | 61,973 | 530119982 | $1,606.71 |
| 10,358 | 530022290 | $1,617.58 | 36,166 | 530059853 | $975.89 | 61,974 | 530119989 | $9.61 |
| 10,359 | 530022291 | $685.20 | 36,167 | 530059858 | $415.25 | 61,975 | 530119993 | $543.15 |
| 10,360 | 530022292 | $319.76 | 36,168 | 530059863 | $58,800.00 | 61,976 | 530119994 | $114.20 |
| 10,361 | 530022293 | $219.84 | 36,169 | 530059864 | $98.55 | 61,977 | 530120001 | $456.80 |
| 10,362 | 530022294 | $433.96 | 36,170 | 530059878 | $48.05 | 61,978 | 530120002 | $34.53 |
| 10,363 | 530022295 | $591.01 | 36,171 | 530059879 | $480.45 | 61,979 | 530120008 | $333.38 |
| 10,364 | 530022296 | $776.56 | 36,172 | 530059880 | $171.13 | 61,980 | 530120010 | $83.50 |
| 10,365 | 530022297 | $593.84 | 36,173 | 530059882 | $5,242.75 | 61,981 | 530120011 | $99.13 |
| 10,366 | 530022298 | $502.48 | 36,174 | 530059885 | $441.40 | 61,982 | 530120012 | $527.98 |
| 10,367 | 530022299 | $456.80 | 36,175 | 530059886 | $21.48 | 61,983 | 530120013 | $960.00 |
| 10,368 | 530022300 | $214.45 | 36,176 | 530059889 | $222.50 | 61,984 | 530120014 | $274.08 |
| 10,369 | 530022301 | $711.88 | 36,177 | 530059891 | $342.60 | 61,985 | 530120015 | $205.56 |
| 10,370 | 530022302 | $243.18 | 36,178 | 530059892 | $384.40 | 61,986 | 530120022 | $685.20 |
| 10,371 | 530022303 | $616.07 | 36,179 | 530059893 | $137.04 | 61,987 | 530120029 | $360.15 |
| 10,372 | 530022304 | $616.68 | 36,180 | 530059897 | $2,069.52 | 61,988 | 530120044 | $308.51 |
| 10,373 | 530022305 | $568.17 | 36,181 | 530059899 | $18.78 | 61,989 | 530120047 | $128.70 |
| 10,374 | 530022306 | $353.72 | 36,182 | 530059904 | $122.07 | 61,990 | 530120051 | $91,360.00 |
| 10,375 | 530022307 | $164.33 | 36,183 | 530059906 | $32.17 | 61,991 | 530120052 | $12.52 |
| 10,376 | 530022308 | $228.40 | 36,184 | 530059907 | $28.10 | 61,992 | 530120054 | $65.60 |
| 10,377 | 530022309 | $662.36 | 36,185 | 530059909 | $4,568.00 | 61,993 | 530120056 | $1,098.85 |
| 10,378 | 530022310 | $1,050.64 | 36,186 | 530059911 | $309.00 | 61,994 | 530120057 | $160.37 |
| 10,379 | 530022311 | $166.55 | 36,187 | 530059916 | $76.00 | 61,995 | 530120058 | $14.90 |
| 10,380 | 530022312 | $661.75 | 36,188 | 530059917 | $776.56 | 61,996 | 530120059 | $228.40 |
| 10,381 | 530022313 | $141.49 | 36,189 | 530059919 | $514.30 | 61,997 | 530120068 | $4,225.40 |
| 10,382 | 530022314 | $828.30 | 36,190 | 530059920 | $50.25 | 61,998 | 530120071 | $68.52 |
| 10,383 | 530022315 | $212.23 | 36,191 | 530059921 | $137.04 | 61,999 | 530120075 | $388.28 |
| 10,384 | 530022316 | $237.29 | 36,192 | 530059922 | $96.10 | 62,000 | 530120077 | $5.31 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,385 | 530022317 | $141.49 | 36,193 | 530059925 | $319.76 | 62,001 | 530120078 | $1,713.00 |
| 10,386 | 530022318 | $143.71 | 36,194 | 530059929 | $380.80 | 62,002 | 530120081 | $6,128.00 |
| 10,387 | 530022319 | $141.49 | 36,195 | 530059930 | $939.00 | 62,003 | 530120087 | $40,469.50 |
| 10,388 | 530022320 | $543.11 | 36,196 | 530059934 | $7.28 | 62,004 | 530120090 | $228.40 |
| 10,389 | 530022321 | $166.55 | 36,197 | 530059940 | $753.72 | 62,005 | 530120092 | $522.40 |
| 10,390 | 530022322 | $109.20 | 36,198 | 530059945 | $124.80 | 62,006 | 530120093 | $130.26 |
| 10,391 | 530022323 | $16.24 | 36,199 | 530059946 | $3.13 | 62,007 | 530120095 | $1,441.50 |
| 10,392 | 530022324 | $433.96 | 36,200 | 530059950 | $228.40 | 62,008 | 530120097 | $25.63 |
| 10,393 | 530022325 | $388.28 | 36,201 | 530059952 | $132.94 | 62,009 | 530120099 | $46.40 |
| 10,394 | 530022326 | $433.96 | 36,202 | 530059953 | $769.40 | 62,010 | 530120102 | $46.00 |
| 10,395 | 530022327 | $433.96 | 36,203 | 530059954 | $31.30 | 62,011 | 530120105 | $54.05 |
| 10,396 | 530022328 | $182.72 | 36,204 | 530059958 | $312.52 | 62,012 | 530120107 | $370.20 |
| 10,397 | 530022329 | $211.62 | 36,205 | 530059959 | $168.60 | 62,013 | 530120108 | $28.17 |
| 10,398 | 530022330 | $565.95 | 36,206 | 530059960 | $3.13 | 62,014 | 530120111 | $8,091.12 |
| 10,399 | 530022331 | $805.46 | 36,207 | 530059962 | $31.30 | 62,015 | 530120112 | $228.40 |
| 10,400 | 530022332 | $685.20 | 36,208 | 530059965 | $3.54 | 62,016 | 530120113 | $801.45 |
| 10,401 | 530022333 | $146.43 | 36,209 | 530059969 | $115.32 | 62,017 | 530120114 | $626.00 |
| 10,402 | 530022334 | $78.25 | 36,210 | 530059976 | $456.80 | 62,018 | 530120116 | $842.19 |
| 10,403 | 530022335 | $182.72 | 36,211 | 530059977 | $469.50 | 62,019 | 530120121 | $20.60 |
| 10,404 | 530022336 | $525.32 | 36,212 | 530059980 | $484.00 | 62,020 | 530120123 | $118.82 |
| 10,405 | 530022337 | $330.88 | 36,213 | 530059985 | $3.01 | 62,021 | 530120126 | $217.61 |
| 10,406 | 530022338 | $72.97 | 36,214 | 530059992 | $456.80 | 62,022 | 530120128 | $262.92 |
| 10,407 | 530022339 | $118.65 | 36,215 | 530059993 | $68.80 | 62,023 | 530120130 | $2,306.84 |
| 10,408 | 530022340 | $285.20 | 36,216 | 530060002 | $816.85 | 62,024 | 530120137 | $33.76 |
| 10,409 | 530022341 | $143.71 | 36,217 | 530060003 | $46.78 | 62,025 | 530120138 | $22.84 |
| 10,410 | 530022342 | $757.56 | 36,218 | 530060006 | $9.61 | 62,026 | 530120139 | $799.40 |
| 10,411 | 530022343 | $225.87 | 36,219 | 530060009 | $730.36 | 62,027 | 530120143 | $9.05 |
| 10,412 | 530022344 | $256.23 | 36,220 | 530060011 | $4,095.34 | 62,028 | 530120147 | $375.13 |
| 10,413 | 530022345 | $226.44 | 36,221 | 530060012 | $961.00 | 62,029 | 530120158 | $5,265.00 |
| 10,414 | 530022346 | $137.04 | 36,222 | 530060023 | $22.84 | 62,030 | 530120159 | $20.10 |
| 10,415 | 530022348 | $469.35 | 36,223 | 530060024 | $708.04 | 62,031 | 530120167 | $48.45 |
| 10,416 | 530022349 | $431.69 | 36,224 | 530060028 | $228.40 | 62,032 | 530120168 | $6.26 |
| 10,417 | 530022352 | $281.61 | 36,225 | 530060031 | $78.02 | 62,033 | 530120172 | $52.27 |
| 10,418 | 530022354 | $67.41 | 36,226 | 530060033 | $590.30 | 62,034 | 530120175 | $313.00 |
| 10,419 | 530022355 | $623.96 | 36,227 | 530060037 | $10.03 | 62,035 | 530120177 | $1,681.73 |
| 10,420 | 530022356 | $126.75 | 36,228 | 530060043 | $114.20 | 62,036 | 530120179 | $10.70 |
| 10,421 | 530022357 | $306.96 | 36,229 | 530060046 | $1,928.99 | 62,037 | 530120180 | $1,575.96 |
| 10,422 | 530022358 | $469.35 | 36,230 | 530060047 | $346.04 | 62,038 | 530120182 | $68.52 |
| 10,423 | 530022359 | $258.77 | 36,231 | 530060049 | $451.51 | 62,039 | 530120185 | $86.92 |
| 10,424 | 530022360 | $258.77 | 36,232 | 530060050 | $228.23 | 62,040 | 530120186 | $456.80 |
| 10,425 | 530022361 | $809.19 | 36,233 | 530060052 | $313.00 | 62,041 | 530120190 | $336.35 |
| 10,426 | 530022362 | $512.52 | 36,234 | 530060054 | $114.20 | 62,042 | 530120191 | $114.20 |
| 10,427 | 530022363 | $304.11 | 36,235 | 530060056 | $87.38 | 62,043 | 530120197 | $63.70 |
| 10,428 | 530022364 | $71.03 | 36,236 | 530060058 | $218.48 | 62,044 | 530120198 | $64.80 |
| 10,429 | 530022365 | $34.43 | 36,237 | 530060059 | $6.26 | 62,045 | 530120199 | $106.96 |
| 10,430 | 530022366 | $438.02 | 36,238 | 530060061 | $10.24 | 62,046 | 530120200 | $129.80 |
| 10,431 | 530022368 | $229.80 | 36,239 | 530060066 | $6,852.00 | 62,047 | 530120201 | $22.84 |
| 10,432 | 530022369 | $238.44 | 36,240 | 530060067 | $6,852.00 | 62,048 | 530120202 | $85.02 |
| 10,433 | 530022371 | $1,467.21 | 36,241 | 530060068 | $296.92 | 62,049 | 530120203 | $204.31 |
| 10,434 | 530022372 | $119.22 | 36,242 | 530060069 | $13.23 | 62,050 | 530120204 | $358.03 |
| 10,435 | 530022373 | $116.71 | 36,243 | 530060070 | $17.64 | 62,051 | 530120205 | $93.11 |
| 10,436 | 530022374 | $144.57 | 36,244 | 530060071 | $114.20 | 62,052 | 530120206 | $181.47 |
| 10,437 | 530022376 | $558.20 | 36,245 | 530060083 | $2,284.00 | 62,053 | 530120207 | $97.35 |
| 10,438 | 530022377 | $362.00 | 36,246 | 530060086 | $237.66 | 62,054 | 530120208 | $294.42 |
| 10,439 | 530022378 | $34.43 | 36,247 | 530060090 | $72.25 | 62,055 | 530120209 | $137.04 |
| 10,440 | 530022379 | $3,838.94 | 36,248 | 530060091 | $8.45 | 62,056 | 530120215 | $288.43 |
| 10,441 | 530022382 | $378.78 | 36,249 | 530060092 | $114.20 | 62,057 | 530120216 | $97.35 |
| 10,442 | 530022383 | $1,948.50 | 36,250 | 530060093 | $58.50 | 62,058 | 530120217 | $307.53 |
| 10,443 | 530022384 | $118.65 | 36,251 | 530060094 | $68.52 | 62,059 | 530120218 | $2,943.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,444 | 530022385 | $763.96 | 36,252 | 530060097 | $626.00 | 62,060 | 530120220 | $8.28 |
| 10,445 | 530022386 | $401.62 | 36,253 | 530060099 | $185.03 | 62,061 | 530120221 | $41.71 |
| 10,446 | 530022387 | $426.68 | 36,254 | 530060100 | $22.84 | 62,062 | 530120226 | $205.56 |
| 10,447 | 530022388 | $214.45 | 36,255 | 530060108 | $319.76 | 62,063 | 530120228 | $376.17 |
| 10,448 | 530022389 | $166.55 | 36,256 | 530060114 | $18.67 | 62,064 | 530120229 | $11,289.84 |
| 10,449 | 530022390 | $118.65 | 36,257 | 530060117 | $479.05 | 62,065 | 530120234 | $343.98 |
| 10,450 | 530022391 | $449.52 | 36,258 | 530060131 | $97.35 | 62,066 | 530120235 | $571.00 |
| 10,451 | 530022392 | $187.17 | 36,259 | 530060136 | $114.65 | 62,067 | 530120236 | $6.75 |
| 10,452 | 530022393 | $141.49 | 36,260 | 530060137 | $96.26 | 62,068 | 530120237 | $9.61 |
| 10,453 | 530022394 | $78.25 | 36,261 | 530060140 | $192.00 | 62,069 | 530120238 | $928.47 |
| 10,454 | 530022395 | $189.39 | 36,262 | 530060142 | $12.96 | 62,070 | 530120240 | $913.60 |
| 10,455 | 530022396 | $520.27 | 36,263 | 530060144 | $115.25 | 62,071 | 530120241 | $685.20 |
| 10,456 | 530022397 | $1,086.21 | 36,264 | 530060146 | $3.72 | 62,072 | 530120242 | $479.64 |
| 10,457 | 530022398 | $191.61 | 36,265 | 530060147 | $48.10 | 62,073 | 530120243 | $34.44 |
| 10,458 | 530022399 | $166.55 | 36,266 | 530060152 | $60.88 | 62,074 | 530120244 | $28.83 |
| 10,459 | 530022400 | $479.15 | 36,267 | 530060159 | $96.10 | 62,075 | 530120245 | $2,709.34 |
| 10,460 | 530022402 | $429.60 | 36,268 | 530060163 | $25.65 | 62,076 | 530120246 | $134.54 |
| 10,461 | 530022403 | $438.99 | 36,269 | 530060166 | $573.47 | 62,077 | 530120247 | $610.20 |
| 10,462 | 530022406 | $68.52 | 36,270 | 530060169 | $261.03 | 62,078 | 530120248 | $117.53 |
| 10,463 | 530022407 | $456.80 | 36,271 | 530060171 | $61.70 | 62,079 | 530120249 | $163.37 |
| 10,464 | 530022408 | $214.45 | 36,272 | 530060175 | $190.00 | 62,080 | 530120251 | $9.61 |
| 10,465 | 530022409 | $166.55 | 36,273 | 530060177 | $342.60 | 62,081 | 530120252 | $2,740.80 |
| 10,466 | 530022410 | $1,229.92 | 36,274 | 530060178 | $10,825.50 | 62,082 | 530120253 | $896.75 |
| 10,467 | 530022412 | $661.75 | 36,275 | 530060179 | $228.40 | 62,083 | 530120255 | $137.04 |
| 10,468 | 530022415 | $492.98 | 36,276 | 530060182 | $50.45 | 62,084 | 530120257 | $19.22 |
| 10,469 | 530022416 | $597.32 | 36,277 | 530060184 | $173.68 | 62,085 | 530120258 | $19.22 |
| 10,470 | 530022420 | $111.07 | 36,278 | 530060187 | $39.60 | 62,086 | 530120259 | $2,220.00 |
| 10,471 | 530022421 | $711.88 | 36,279 | 530060188 | $456.80 | 62,087 | 530120260 | $727.13 |
| 10,472 | 530022422 | $237.29 | 36,280 | 530060189 | $849.41 | 62,088 | 530120261 | $811.25 |
| 10,473 | 530022424 | $478.96 | 36,281 | 530060191 | $228.40 | 62,089 | 530120262 | $1.87 |
| 10,474 | 530022426 | $357.66 | 36,282 | 530060193 | $158.76 | 62,090 | 530120263 | $365.62 |
| 10,475 | 530022428 | $2,341.20 | 36,283 | 530060204 | $1,019.16 | 62,091 | 530120264 | $14.69 |
| 10,476 | 530022429 | $8.89 | 36,284 | 530060207 | $571.00 | 62,092 | 530120267 | $413.23 |
| 10,477 | 530022430 | $43.82 | 36,285 | 530060209 | $56.28 | 62,093 | 530120268 | $2,238.32 |
| 10,478 | 530022432 | $418.65 | 36,286 | 530060217 | $96.10 | 62,094 | 530120269 | $182.81 |
| 10,479 | 530022433 | $115.81 | 36,287 | 530060220 | $190.60 | 62,095 | 530120271 | $44.07 |
| 10,480 | 530022437 | $641.14 | 36,288 | 530060221 | $21.91 | 62,096 | 530120272 | $105.71 |
| 10,481 | 530022438 | $15.65 | 36,289 | 530060222 | $45.68 | 62,097 | 530120273 | $86.49 |
| 10,482 | 530022440 | $88.23 | 36,290 | 530060223 | $776.56 | 62,098 | 530120274 | $3.74 |
| 10,483 | 530022441 | $1,026.53 | 36,291 | 530060228 | $0.47 | 62,099 | 530120275 | $809.01 |
| 10,484 | 530022442 | $121.73 | 36,292 | 530060229 | $961.00 | 62,100 | 530120277 | $472.03 |
| 10,485 | 530022443 | $304.45 | 36,293 | 530060230 | $31.30 | 62,101 | 530120278 | $228.40 |
| 10,486 | 530022445 | $327.29 | 36,294 | 530060233 | $985.50 | 62,102 | 530120279 | $9.61 |
| 10,487 | 530022446 | $405.85 | 36,295 | 530060235 | $2,050.02 | 62,103 | 530120280 | $102.84 |
| 10,488 | 530022447 | $26.48 | 36,296 | 530060236 | $676.94 | 62,104 | 530120281 | $134.54 |
| 10,489 | 530022448 | $305.81 | 36,297 | 530060237 | $502.74 | 62,105 | 530120282 | $336.35 |
| 10,490 | 530022449 | $116.42 | 36,298 | 530060238 | $21.62 | 62,106 | 530120283 | $3.74 |
| 10,491 | 530022450 | $447.30 | 36,299 | 530060239 | $1.78 | 62,107 | 530120284 | $1.87 |
| 10,492 | 530022451 | $899.04 | 36,300 | 530060240 | $11.61 | 62,108 | 530120285 | $5,139.00 |
| 10,493 | 530022452 | $141.49 | 36,301 | 530060253 | $80.60 | 62,109 | 530120286 | $134.54 |
| 10,494 | 530022453 | $118.65 | 36,302 | 530060256 | $64.80 | 62,110 | 530120287 | $721.71 |
| 10,495 | 530022454 | $166.55 | 36,303 | 530060258 | $211.42 | 62,111 | 530120288 | $2,209.02 |
| 10,496 | 530022455 | $116.42 | 36,304 | 530060263 | $22.84 | 62,112 | 530120289 | $3.74 |
| 10,497 | 530022457 | $166.55 | 36,305 | 530060264 | $0.86 | 62,113 | 530120290 | $2,855.00 |
| 10,498 | 530022458 | $21.91 | 36,306 | 530060266 | $3,997.00 | 62,114 | 530120291 | $38.44 |
| 10,499 | 530022459 | $2,855.00 | 36,307 | 530060267 | $2,624.00 | 62,115 | 530120292 | $58.32 |
| 10,500 | 530022460 | $746.44 | 36,308 | 530060269 | $391.53 | 62,116 | 530120293 | $1,713.00 |
| 10,501 | 530022461 | $433.96 | 36,309 | 530060270 | $114.20 | 62,117 | 530120294 | $1.87 |
| 10,502 | 530022462 | $1,781.52 | 36,310 | 530060271 | $228.40 | 62,118 | 530120295 | $8,808.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,503 | 530022463 | $189.39 | 36,311 | 530060273 | $24.92 | 62,119 | 530120296 | $198.69 |
| 10,504 | 530022464 | $141.49 | 36,312 | 530060274 | $6.26 | 62,120 | 530120297 | $770.52 |
| 10,505 | 530022465 | $776.56 | 36,313 | 530060279 | $1,341.00 | 62,121 | 530120298 | $115.32 |
| 10,506 | 530022466 | $22.50 | 36,314 | 530060280 | $29.61 | 62,122 | 530120299 | $3,269.48 |
| 10,507 | 530022467 | $118.65 | 36,315 | 530060282 | $1.44 | 62,123 | 530120300 | $211.42 |
| 10,508 | 530022468 | $187.17 | 36,316 | 530060286 | $36.07 | 62,124 | 530120301 | $1,534.40 |
| 10,509 | 530022469 | $95.81 | 36,317 | 530060291 | $259.70 | 62,125 | 530120302 | $7,452.38 |
| 10,510 | 530022470 | $93.58 | 36,318 | 530060293 | $317.22 | 62,126 | 530120303 | $48.05 |
| 10,511 | 530022471 | $72.97 | 36,319 | 530060296 | $11,420.00 | 62,127 | 530120304 | $57.66 |
| 10,512 | 530022472 | $17.58 | 36,320 | 530060307 | $116.20 | 62,128 | 530120305 | $57.66 |
| 10,513 | 530022473 | $14.95 | 36,321 | 530060310 | $685.20 | 62,129 | 530120306 | $133.00 |
| 10,514 | 530022474 | $53.97 | 36,322 | 530060311 | $69.68 | 62,130 | 530120307 | $138.32 |
| 10,515 | 530022476 | $40.69 | 36,323 | 530060312 | $68.52 | 62,131 | 530120308 | $19.22 |
| 10,516 | 530022477 | $2,626.60 | 36,324 | 530060314 | $100.96 | 62,132 | 530120309 | $9.61 |
| 10,517 | 530022478 | $11,420.00 | 36,325 | 530060315 | $73.88 | 62,133 | 530120310 | $124.93 |
| 10,518 | 530022479 | $95.81 | 36,326 | 530060316 | $6.20 | 62,134 | 530120311 | $251.24 |
| 10,519 | 530022480 | $260.13 | 36,327 | 530060318 | $34.43 | 62,135 | 530120312 | $96.10 |
| 10,520 | 530022481 | $565.95 | 36,328 | 530060319 | $228.40 | 62,136 | 530120313 | $14.69 |
| 10,521 | 530022482 | $333.10 | 36,329 | 530060321 | $4,688.59 | 62,137 | 530120314 | $58.76 |
| 10,522 | 530022483 | $260.13 | 36,330 | 530060322 | $156.20 | 62,138 | 530120315 | $137.04 |
| 10,523 | 530022484 | $449.52 | 36,331 | 530060326 | $3.76 | 62,139 | 530120316 | $76.88 |
| 10,524 | 530022485 | $330.88 | 36,332 | 530060329 | $137.04 | 62,140 | 530120317 | $515.44 |
| 10,525 | 530022486 | $353.72 | 36,333 | 530060335 | $26.00 | 62,141 | 530120318 | $57.66 |
| 10,526 | 530022487 | $93.58 | 36,334 | 530060336 | $26.46 | 62,142 | 530120319 | $76.88 |
| 10,527 | 530022488 | $49.56 | 36,335 | 530060337 | $179.75 | 62,143 | 530120320 | $67.27 |
| 10,528 | 530022489 | $68.86 | 36,336 | 530060338 | $1,773.00 | 62,144 | 530120322 | $1,156.69 |
| 10,529 | 530022490 | $4.45 | 36,337 | 530060340 | $91.36 | 62,145 | 530120323 | $67.27 |
| 10,530 | 530022491 | $4.45 | 36,338 | 530060341 | $205.56 | 62,146 | 530120324 | $4,568.00 |
| 10,531 | 530022492 | $6.67 | 36,339 | 530060342 | $422.84 | 62,147 | 530120326 | $132.22 |
| 10,532 | 530022494 | $76.88 | 36,340 | 530060347 | $47.92 | 62,148 | 530120327 | $182.59 |
| 10,533 | 530022495 | $118.90 | 36,341 | 530060348 | $3,626.64 | 62,149 | 530120328 | $1,478.17 |
| 10,534 | 530022497 | $801.27 | 36,342 | 530060351 | $204.12 | 62,150 | 530120329 | $615.04 |
| 10,535 | 530022500 | $93.58 | 36,343 | 530060356 | $2,284.00 | 62,151 | 530120330 | $64.80 |
| 10,536 | 530022505 | $114.20 | 36,344 | 530060361 | $22.84 | 62,152 | 530120331 | $105.71 |
| 10,537 | 530022506 | $228.40 | 36,345 | 530060367 | $68.52 | 62,153 | 530120332 | $296.92 |
| 10,538 | 530022507 | $366.06 | 36,346 | 530060368 | $2.58 | 62,154 | 530120333 | $490.77 |
| 10,539 | 530022508 | $308.04 | 36,347 | 530060371 | $197.10 | 62,155 | 530120334 | $3,549.62 |
| 10,540 | 530022509 | $334.91 | 36,348 | 530060373 | $1,142.00 | 62,156 | 530120335 | $144.15 |
| 10,541 | 530022510 | $378.78 | 36,349 | 530060376 | $114.20 | 62,157 | 530120336 | $1,598.80 |
| 10,542 | 530022511 | $222.23 | 36,350 | 530060380 | $388.28 | 62,158 | 530120337 | $105.71 |
| 10,543 | 530022513 | $282.97 | 36,351 | 530060381 | $100.00 | 62,159 | 530120338 | $19,414.00 |
| 10,544 | 530022514 | $1,530.28 | 36,352 | 530060382 | $73.56 | 62,160 | 530120339 | $153.76 |
| 10,545 | 530022516 | $3,265.30 | 36,353 | 530060383 | $112.35 | 62,161 | 530120340 | $3,426.00 |
| 10,546 | 530022517 | $426.68 | 36,354 | 530060386 | $114.20 | 62,162 | 530120341 | $730.88 |
| 10,547 | 530022518 | $969.79 | 36,355 | 530060387 | $9.39 | 62,163 | 530120342 | $57.66 |
| 10,548 | 530022519 | $351.49 | 36,356 | 530060388 | $1,176.00 | 62,164 | 530120343 | $67.27 |
| 10,549 | 530022520 | $472.36 | 36,357 | 530060390 | $1,998.03 | 62,165 | 530120344 | $274.08 |
| 10,550 | 530022521 | $330.88 | 36,358 | 530060391 | $2,717.57 | 62,166 | 530120345 | $205.56 |
| 10,551 | 530022522 | $260.13 | 36,359 | 530060396 | $22.84 | 62,167 | 530120346 | $57.66 |
| 10,552 | 530022523 | $2,677.60 | 36,360 | 530060397 | $685.20 | 62,168 | 530120347 | $105.71 |
| 10,553 | 530022524 | $401.62 | 36,361 | 530060398 | $1,134.00 | 62,169 | 530120348 | $105.71 |
| 10,554 | 530022525 | $426.68 | 36,362 | 530060403 | $6.26 | 62,170 | 530120350 | $144.15 |
| 10,555 | 530022526 | $376.56 | 36,363 | 530060404 | $85.68 | 62,171 | 530120351 | $67.27 |
| 10,556 | 530022527 | $162.76 | 36,364 | 530060409 | $24.28 | 62,172 | 530120352 | $115.54 |
| 10,557 | 530022528 | $330.88 | 36,365 | 530060412 | $2,284.00 | 62,173 | 530120353 | $1,624.65 |
| 10,558 | 530022529 | $1,798.09 | 36,366 | 530060413 | $151.76 | 62,174 | 530120354 | $96.10 |
| 10,559 | 530022530 | $378.78 | 36,367 | 530060414 | $22.84 | 62,175 | 530120355 | $758.46 |
| 10,560 | 530022531 | $780.40 | 36,368 | 530060422 | $68.52 | 62,176 | 530120359 | $115.32 |
| 10,561 | 530022532 | $143.71 | 36,369 | 530060423 | $2.40 | 62,177 | 530120360 | $1,976.22 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,562 | 530022533 | $1,916.74 | 36,370 | 530060426 | $8.26 | 62,178 | 530120361 | $38.44 |
| 10,563 | 530022534 | $631.20 | 36,371 | 530060431 | $22.84 | 62,179 | 530120362 | $3,997.00 |
| 10,564 | 530022535 | $212.23 | 36,372 | 530060438 | $55.44 | 62,180 | 530120363 | $153.76 |
| 10,565 | 530022536 | $1,017.69 | 36,373 | 530060440 | $11.60 | 62,181 | 530120364 | $685.20 |
| 10,566 | 530022537 | $141.49 | 36,374 | 530060443 | $394.20 | 62,182 | 530120365 | $115.32 |
| 10,567 | 530022538 | $118.65 | 36,375 | 530060445 | $22.84 | 62,183 | 530120366 | $2,055.60 |
| 10,568 | 530022539 | $593.23 | 36,376 | 530060446 | $19.22 | 62,184 | 530120367 | $249.86 |
| 10,569 | 530022540 | $522.49 | 36,377 | 530060453 | $55.49 | 62,185 | 530120368 | $86.49 |
| 10,570 | 530022541 | $769.82 | 36,378 | 530060455 | $2.28 | 62,186 | 530120369 | $6,281.00 |
| 10,571 | 530022542 | $616.07 | 36,379 | 530060459 | $20.30 | 62,187 | 530120370 | $28.83 |
| 10,572 | 530022543 | $355.94 | 36,380 | 530060460 | $91.36 | 62,188 | 530120371 | $238.01 |
| 10,573 | 530022546 | $173.65 | 36,381 | 530060463 | $22.84 | 62,189 | 530120373 | $259.47 |
| 10,574 | 530022547 | $91.36 | 36,382 | 530060465 | $1,530.28 | 62,190 | 530120374 | $270.46 |
| 10,575 | 530022548 | $187.55 | 36,383 | 530060468 | $313.23 | 62,191 | 530120375 | $172.98 |
| 10,576 | 530022549 | $57.49 | 36,384 | 530060473 | $63.70 | 62,192 | 530120376 | $48.05 |
| 10,577 | 530022550 | $91.36 | 36,385 | 530060474 | $0.91 | 62,193 | 530120377 | $182.81 |
| 10,578 | 530022551 | $1,371.41 | 36,386 | 530060476 | $313.00 | 62,194 | 530120378 | $2,832.16 |
| 10,579 | 530022552 | $1,156.95 | 36,387 | 530060480 | $2,969.20 | 62,195 | 530120379 | $153.76 |
| 10,580 | 530022553 | $686.82 | 36,388 | 530060484 | $45.68 | 62,196 | 530120380 | $2,241.00 |
| 10,581 | 530022554 | $520.27 | 36,389 | 530060485 | $38.44 | 62,197 | 530120381 | $86.49 |
| 10,582 | 530022555 | $1,700.06 | 36,390 | 530060489 | $166.63 | 62,198 | 530120382 | $124.93 |
| 10,583 | 530022556 | $565.95 | 36,391 | 530060497 | $15.65 | 62,199 | 530120383 | $131.41 |
| 10,584 | 530022557 | $378.78 | 36,392 | 530060498 | $22.84 | 62,200 | 530120384 | $1,239.47 |
| 10,585 | 530022558 | $143.71 | 36,393 | 530060501 | $313.00 | 62,201 | 530120385 | $211.86 |
| 10,586 | 530022559 | $305.81 | 36,394 | 530060504 | $22.84 | 62,202 | 530120387 | $1,478.25 |
| 10,587 | 530022560 | $447.30 | 36,395 | 530060505 | $319.76 | 62,203 | 530120388 | $103.68 |
| 10,588 | 530022561 | $212.23 | 36,396 | 530060507 | $219.30 | 62,204 | 530120389 | $51.84 |
| 10,589 | 530022562 | $992.63 | 36,397 | 530060508 | $1.61 | 62,205 | 530120390 | $1,662.12 |
| 10,590 | 530022563 | $447.30 | 36,398 | 530060510 | $624.65 | 62,206 | 530120391 | $2,540.97 |
| 10,591 | 530022564 | $187.17 | 36,399 | 530060511 | $342.60 | 62,207 | 530120392 | $932.85 |
| 10,592 | 530022565 | $613.85 | 36,400 | 530060512 | $50.99 | 62,208 | 530120394 | $1,984.50 |
| 10,593 | 530022566 | $118.65 | 36,401 | 530060513 | $39.33 | 62,209 | 530120395 | $105.84 |
| 10,594 | 530022567 | $757.56 | 36,402 | 530060514 | $2,284.00 | 62,210 | 530120398 | $1.87 |
| 10,595 | 530022568 | $308.04 | 36,403 | 530060520 | $1,146.96 | 62,211 | 530120399 | $69.10 |
| 10,596 | 530022569 | $58.78 | 36,404 | 530060522 | $4.06 | 62,212 | 530120401 | $1,531.01 |
| 10,597 | 530022570 | $2,151.81 | 36,405 | 530060524 | $396.90 | 62,213 | 530120403 | $355.57 |
| 10,598 | 530022571 | $164.33 | 36,406 | 530060528 | $5,197.50 | 62,214 | 530120404 | $11.21 |
| 10,599 | 530022572 | $1,560.80 | 36,407 | 530060544 | $778.25 | 62,215 | 530120405 | $1.87 |
| 10,600 | 530022574 | $376.56 | 36,408 | 530060545 | $668.47 | 62,216 | 530120407 | $19.71 |
| 10,601 | 530022575 | $237.29 | 36,409 | 530060546 | $45.68 | 62,217 | 530120408 | $345.96 |
| 10,602 | 530022576 | $1,417.09 | 36,410 | 530060548 | $114.20 | 62,218 | 530120409 | $19.22 |
| 10,603 | 530022577 | $116.42 | 36,411 | 530060551 | $91.36 | 62,219 | 530120410 | $609.31 |
| 10,604 | 530022578 | $285.20 | 36,412 | 530060553 | $19.40 | 62,220 | 530120412 | $154.80 |
| 10,605 | 530022579 | $214.45 | 36,413 | 530060554 | $75.12 | 62,221 | 530120417 | $462.66 |
| 10,606 | 530022581 | $143.71 | 36,414 | 530060557 | $661.50 | 62,222 | 530120418 | $372.55 |
| 10,607 | 530022582 | $95.81 | 36,415 | 530060559 | $23.21 | 62,223 | 530120419 | $1.87 |
| 10,608 | 530022584 | $401.62 | 36,416 | 530060564 | $456.80 | 62,224 | 530120422 | $38.09 |
| 10,609 | 530022587 | $474.59 | 36,417 | 530060566 | $2,284.00 | 62,225 | 530120428 | $1,142.00 |
| 10,610 | 530022588 | $260.13 | 36,418 | 530060569 | $22.84 | 62,226 | 530120429 | $1,142.00 |
| 10,611 | 530022589 | $686.82 | 36,419 | 530060578 | $19.70 | 62,227 | 530120434 | $450.54 |
| 10,612 | 530022590 | $12,058.98 | 36,420 | 530060584 | $6.26 | 62,228 | 530120439 | $18.39 |
| 10,613 | 530022591 | $72.97 | 36,421 | 530060590 | $25.22 | 62,229 | 530120440 | $19.22 |
| 10,614 | 530022592 | $93.58 | 36,422 | 530060591 | $132.30 | 62,230 | 530120441 | $59.47 |
| 10,615 | 530022593 | $520.27 | 36,423 | 530060595 | $34.00 | 62,231 | 530120443 | $56.01 |
| 10,616 | 530022595 | $918.82 | 36,424 | 530060597 | $68.52 | 62,232 | 530120447 | $37.15 |
| 10,617 | 530022597 | $686.82 | 36,425 | 530060602 | $132.30 | 62,233 | 530120448 | $47.40 |
| 10,618 | 530022598 | $497.43 | 36,426 | 530060611 | $367.14 | 62,234 | 530120451 | $38.44 |
| 10,619 | 530022599 | $260.13 | 36,427 | 530060612 | $456.80 | 62,235 | 530120454 | $1,312.35 |
| 10,620 | 530022602 | $232.85 | 36,428 | 530060613 | $23.16 | 62,236 | 530120455 | $790.78 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,621 | 530022603 | $159.88 | 36,429 | 530060619 | $17.25 | 62,237 | 530120456 | $2,485.29 |
| 10,622 | 530022604 | $95.81 | 36,430 | 530060621 | $446.06 | 62,238 | 530120457 | $1,791.86 |
| 10,623 | 530022605 | $451.75 | 36,431 | 530060630 | $3,859.00 | 62,239 | 530120458 | $3,402.25 |
| 10,624 | 530022607 | $424.46 | 36,432 | 530060632 | $34.50 | 62,240 | 530120459 | $152.04 |
| 10,625 | 530022609 | $164.90 | 36,433 | 530060636 | $393.55 | 62,241 | 530120460 | $18,455.77 |
| 10,626 | 530022610 | $166.55 | 36,434 | 530060640 | $18.90 | 62,242 | 530120461 | $2,345.88 |
| 10,627 | 530022611 | $237.29 | 36,435 | 530060641 | $229.67 | 62,243 | 530120462 | $10,277.64 |
| 10,628 | 530022612 | $260.13 | 36,436 | 530060642 | $37.56 | 62,244 | 530120463 | $239.16 |
| 10,629 | 530022613 | $282.97 | 36,437 | 530060646 | $68.86 | 62,245 | 530120464 | $2,186.54 |
| 10,630 | 530022614 | $522.49 | 36,438 | 530060649 | $29.64 | 62,246 | 530120465 | $4,218.24 |
| 10,631 | 530022615 | $166.55 | 36,439 | 530060655 | $1,004.96 | 62,247 | 530120466 | $981.86 |
| 10,632 | 530022616 | $139.26 | 36,440 | 530060656 | $12.52 | 62,248 | 530120467 | $1,121.27 |
| 10,633 | 530022617 | $116.57 | 36,441 | 530060657 | $243.70 | 62,249 | 530120468 | $2,196.86 |
| 10,634 | 530022618 | $169.68 | 36,442 | 530060662 | $45.68 | 62,250 | 530120469 | $767.94 |
| 10,635 | 530022619 | $257.91 | 36,443 | 530060667 | $4.80 | 62,251 | 530120470 | $2,449.22 |
| 10,636 | 530022620 | $2,030.94 | 36,444 | 530060669 | $1,598.80 | 62,252 | 530120471 | $2,815.78 |
| 10,637 | 530022621 | $210.01 | 36,445 | 530060670 | $480.50 | 62,253 | 530120473 | $609.31 |
| 10,638 | 530022622 | $235.07 | 36,446 | 530060674 | $363.55 | 62,254 | 530120474 | $888.13 |
| 10,639 | 530022623 | $212.23 | 36,447 | 530060676 | $188.75 | 62,255 | 530120475 | $920.68 |
| 10,640 | 530022624 | $262.36 | 36,448 | 530060677 | $78.25 | 62,256 | 530120476 | $916.96 |
| 10,641 | 530022625 | $67.92 | 36,449 | 530060680 | $2,284.00 | 62,257 | 530120477 | $395.39 |
| 10,642 | 530022628 | $711.88 | 36,450 | 530060685 | $5.40 | 62,258 | 530120478 | $1,335.19 |
| 10,643 | 530022629 | $114.20 | 36,451 | 530060687 | $122.80 | 62,259 | 530120479 | $683.82 |
| 10,644 | 530022630 | $424.46 | 36,452 | 530060697 | $296.92 | 62,260 | 530120480 | $343.72 |
| 10,645 | 530022631 | $518.04 | 36,453 | 530060699 | $15.15 | 62,261 | 530120481 | $97.35 |
| 10,646 | 530022632 | $72.97 | 36,454 | 530060701 | $838.84 | 62,262 | 530120482 | $417.74 |
| 10,647 | 530022635 | $910.00 | 36,455 | 530060702 | $15.65 | 62,263 | 530120483 | $320.88 |
| 10,648 | 530022636 | $456.64 | 36,456 | 530060703 | $158.60 | 62,264 | 530120484 | $372.55 |
| 10,649 | 530022639 | $2,402.50 | 36,457 | 530060705 | $672.50 | 62,265 | 530120485 | $343.72 |
| 10,650 | 530022640 | $5,841.57 | 36,458 | 530060711 | $28.83 | 62,266 | 530120486 | $343.72 |
| 10,651 | 530022641 | $5,344.14 | 36,459 | 530060716 | $113.10 | 62,267 | 530120487 | $246.37 |
| 10,652 | 530022642 | $665.04 | 36,460 | 530060717 | $9.61 | 62,268 | 530120488 | $1,335.19 |
| 10,653 | 530022643 | $686.82 | 36,461 | 530060718 | $142.83 | 62,269 | 530120489 | $278.82 |
| 10,654 | 530022644 | $588.79 | 36,462 | 530060722 | $989.23 | 62,270 | 530120490 | $1,707.74 |
| 10,655 | 530022645 | $543.11 | 36,463 | 530060725 | $228.40 | 62,271 | 530120491 | $2,015.39 |
| 10,656 | 530022647 | $118.93 | 36,464 | 530060726 | $19.22 | 62,272 | 530120492 | $278.82 |
| 10,657 | 530022648 | $2,883.00 | 36,465 | 530060730 | $41.20 | 62,273 | 530120493 | $176.60 |
| 10,658 | 530022650 | $215.62 | 36,466 | 530060731 | $424.29 | 62,274 | 530120494 | $725.88 |
| 10,659 | 530022651 | $412.36 | 36,467 | 530060732 | $65.22 | 62,275 | 530120495 | $735.49 |
| 10,660 | 530022653 | $2,035.38 | 36,468 | 530060737 | $3,426.00 | 62,276 | 530120496 | $16.82 |
| 10,661 | 530022654 | $116.42 | 36,469 | 530060741 | $22.92 | 62,277 | 530120497 | $823.23 |
| 10,662 | 530022655 | $330.88 | 36,470 | 530060742 | $456.80 | 62,278 | 530120498 | $3.74 |
| 10,663 | 530022656 | $7.84 | 36,471 | 530060744 | $141.80 | 62,279 | 530120499 | $246.37 |
| 10,664 | 530022658 | $137.04 | 36,472 | 530060747 | $456.80 | 62,280 | 530120500 | $311.27 |
| 10,665 | 530022659 | $335.46 | 36,473 | 530060750 | $182.72 | 62,281 | 530120501 | $194.70 |
| 10,666 | 530022660 | $95.81 | 36,474 | 530060751 | $26.60 | 62,282 | 530120502 | $427.84 |
| 10,667 | 530022661 | $22.84 | 36,475 | 530060756 | $183.44 | 62,283 | 530120503 | $460.73 |
| 10,668 | 530022662 | $45.68 | 36,476 | 530060757 | $228.40 | 62,284 | 530120504 | $194.70 |
| 10,669 | 530022663 | $22.84 | 36,477 | 530060763 | $111.05 | 62,285 | 530120505 | $626.29 |
| 10,670 | 530022664 | $22.84 | 36,478 | 530060767 | $2.19 | 62,286 | 530120506 | $139.41 |
| 10,671 | 530022665 | $22.84 | 36,479 | 530060771 | $8.78 | 62,287 | 530120507 | $635.90 |
| 10,672 | 530022666 | $22.84 | 36,480 | 530060772 | $114.20 | 62,288 | 530120508 | $1,519.12 |
| 10,673 | 530022667 | $22.84 | 36,481 | 530060779 | $491.30 | 62,289 | 530120509 | $46.03 |
| 10,674 | 530022668 | $22.84 | 36,482 | 530060781 | $1,142.00 | 62,290 | 530120518 | $251.24 |
| 10,675 | 530022669 | $22.84 | 36,483 | 530060782 | $648.00 | 62,291 | 530120520 | $430.00 |
| 10,676 | 530022670 | $449.52 | 36,484 | 530060788 | $5.98 | 62,292 | 530120524 | $44.15 |
| 10,677 | 530022671 | $102.48 | 36,485 | 530060795 | $5,595.40 | 62,293 | 530120526 | $2,855.00 |
| 10,678 | 530022672 | $22.84 | 36,486 | 530060796 | $49.56 | 62,294 | 530120527 | $228.40 |
| 10,679 | 530022673 | $308.04 | 36,487 | 530060801 | $101.78 | 62,295 | 530120528 | $14.31 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,680 | 530022676 | $91.36 | 36,488 | 530060802 | $97.20 | 62,296 | 530120531 | $2,646.00 |
| 10,681 | 530022677 | $45.68 | 36,489 | 530060803 | $6,852.00 | 62,297 | 530120533 | $810.62 |
| 10,682 | 530022678 | $22.84 | 36,490 | 530060808 | $3,197.60 | 62,298 | 530120536 | $364.00 |
| 10,683 | 530022679 | $22.84 | 36,491 | 530060809 | $456.80 | 62,299 | 530120538 | $5,241.85 |
| 10,684 | 530022680 | $45.68 | 36,492 | 530060816 | $2,592.00 | 62,300 | 530120539 | $96.15 |
| 10,685 | 530022681 | $68.52 | 36,493 | 530060820 | $1,876.60 | 62,301 | 530120540 | $79.86 |
| 10,686 | 530022682 | $22.84 | 36,494 | 530060826 | $116.10 | 62,302 | 530120541 | $730.88 |
| 10,687 | 530022683 | $45.68 | 36,495 | 530060830 | $671.66 | 62,303 | 530120543 | $6.48 |
| 10,688 | 530022684 | $137.04 | 36,496 | 530060831 | $36.93 | 62,304 | 530120544 | $65.73 |
| 10,689 | 530022685 | $45.68 | 36,497 | 530060833 | $22.84 | 62,305 | 530120547 | $172.00 |
| 10,690 | 530022686 | $998.89 | 36,498 | 530060836 | $31.30 | 62,306 | 530120549 | $182.72 |
| 10,691 | 530022687 | $22.84 | 36,499 | 530060843 | $616.68 | 62,307 | 530120555 | $10.00 |
| 10,692 | 530022688 | $22.84 | 36,500 | 530060852 | $1,575.96 | 62,308 | 530120556 | $114.20 |
| 10,693 | 530022689 | $45.68 | 36,501 | 530060855 | $21.84 | 62,309 | 530120558 | $159.45 |
| 10,694 | 530022690 | $22.84 | 36,502 | 530060856 | $528.73 | 62,310 | 530120561 | $18.78 |
| 10,695 | 530022691 | $166.55 | 36,503 | 530060859 | $228.40 | 62,311 | 530120565 | $45.05 |
| 10,696 | 530022692 | $22.84 | 36,504 | 530060864 | $685.20 | 62,312 | 530120566 | $1,633.68 |
| 10,697 | 530022693 | $22.84 | 36,505 | 530060877 | $1,339.50 | 62,313 | 530120569 | $13.40 |
| 10,698 | 530022694 | $118.65 | 36,506 | 530060879 | $120.62 | 62,314 | 530120570 | $6,727.00 |
| 10,699 | 530022695 | $22.84 | 36,507 | 530060893 | $55.86 | 62,315 | 530120573 | $182.72 |
| 10,700 | 530022696 | $68.52 | 36,508 | 530060896 | $114.20 | 62,316 | 530120579 | $544.32 |
| 10,701 | 530022697 | $68.52 | 36,509 | 530060897 | $228.40 | 62,317 | 530120584 | $132.90 |
| 10,702 | 530022698 | $159.88 | 36,510 | 530060898 | $35.75 | 62,318 | 530120585 | $52.92 |
| 10,703 | 530022699 | $22.84 | 36,511 | 530060901 | $45.68 | 62,319 | 530120586 | $132.30 |
| 10,704 | 530022700 | $22.84 | 36,512 | 530060903 | $3.13 | 62,320 | 530120589 | $184.67 |
| 10,705 | 530022701 | $663.98 | 36,513 | 530060907 | $17,130.00 | 62,321 | 530120600 | $116.70 |
| 10,706 | 530022702 | $68.52 | 36,514 | 530060909 | $1,614.09 | 62,322 | 530120605 | $30.97 |
| 10,707 | 530022703 | $45.68 | 36,515 | 530060910 | $37.56 | 62,323 | 530120608 | $12.96 |
| 10,708 | 530022704 | $118.65 | 36,516 | 530060915 | $259.05 | 62,324 | 530120611 | $155.76 |
| 10,709 | 530022705 | $22.84 | 36,517 | 530060917 | $31.30 | 62,325 | 530120612 | $124.93 |
| 10,710 | 530022706 | $22.84 | 36,518 | 530060918 | $68.52 | 62,326 | 530120613 | $137.04 |
| 10,711 | 530022707 | $141.49 | 36,519 | 530060919 | $3,677.24 | 62,327 | 530120618 | $388.28 |
| 10,712 | 530022708 | $141.49 | 36,520 | 530060923 | $59.80 | 62,328 | 530120619 | $31.70 |
| 10,713 | 530022709 | $46.25 | 36,521 | 530060924 | $46.95 | 62,329 | 530120622 | $415.53 |
| 10,714 | 530022710 | $22.84 | 36,522 | 530060930 | $20.00 | 62,330 | 530120624 | $708.00 |
| 10,715 | 530022711 | $45.68 | 36,523 | 530060934 | $228.40 | 62,331 | 530120625 | $481.21 |
| 10,716 | 530022712 | $45.68 | 36,524 | 530060936 | $78.25 | 62,332 | 530120630 | $23.80 |
| 10,717 | 530022713 | $45.68 | 36,525 | 530060937 | $571.00 | 62,333 | 530120631 | $2,932.00 |
| 10,718 | 530022714 | $22.84 | 36,526 | 530060938 | $22.84 | 62,334 | 530120642 | $104.50 |
| 10,719 | 530022715 | $45.68 | 36,527 | 530060939 | $268.44 | 62,335 | 530120643 | $913.60 |
| 10,720 | 530022716 | $22.84 | 36,528 | 530060943 | $2,018.00 | 62,336 | 530120644 | $16,496.00 |
| 10,721 | 530022717 | $91.36 | 36,529 | 530060945 | $1.36 | 62,337 | 530120647 | $12.09 |
| 10,722 | 530022718 | $159.88 | 36,530 | 530060947 | $411.12 | 62,338 | 530120649 | $1,814.69 |
| 10,723 | 530022719 | $91.36 | 36,531 | 530060951 | $324.00 | 62,339 | 530120653 | $4.36 |
| 10,724 | 530022720 | $22.84 | 36,532 | 530060953 | $180.90 | 62,340 | 530120656 | $15,791.10 |
| 10,725 | 530022721 | $214.45 | 36,533 | 530060954 | $8,888.00 | 62,341 | 530120660 | $0.76 |
| 10,726 | 530022722 | $22.84 | 36,534 | 530060955 | $5.80 | 62,342 | 530120664 | $630.80 |
| 10,727 | 530022723 | $22.84 | 36,535 | 530060958 | $2,284.00 | 62,343 | 530120666 | $162.54 |
| 10,728 | 530022724 | $45.68 | 36,536 | 530060959 | $44.52 | 62,344 | 530120670 | $19.71 |
| 10,729 | 530022725 | $22.84 | 36,537 | 530060960 | $345.96 | 62,345 | 530120673 | $3,317.22 |
| 10,730 | 530022726 | $22.84 | 36,538 | 530060962 | $297.15 | 62,346 | 530120674 | $1,118.92 |
| 10,731 | 530022727 | $114.20 | 36,539 | 530060963 | $62.60 | 62,347 | 530120677 | $1,598.08 |
| 10,732 | 530022728 | $221.84 | 36,540 | 530060964 | $118.50 | 62,348 | 530120682 | $388.28 |
| 10,733 | 530022729 | $22.84 | 36,541 | 530060971 | $22.84 | 62,349 | 530120689 | $11.36 |
| 10,734 | 530022731 | $45.68 | 36,542 | 530060973 | $228.09 | 62,350 | 530120690 | $59.13 |
| 10,735 | 530022732 | $118.65 | 36,543 | 530060977 | $799.40 | 62,351 | 530120692 | $411.12 |
| 10,736 | 530022733 | $166.55 | 36,544 | 530060982 | $456.80 | 62,352 | 530120693 | $21.91 |
| 10,737 | 530022734 | $355.94 | 36,545 | 530060995 | $53.29 | 62,353 | 530120694 | $57.66 |
| 10,738 | 530022735 | $95.81 | 36,546 | 530060996 | $2.15 | 62,354 | 530120697 | $187.80 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,739 | 530022736 | $22.84 | 36,547 | 530060997 | $139.76 | 62,355 | 530120700 | $360.30 |
| 10,740 | 530022737 | $22.84 | 36,548 | 530060998 | $123.38 | 62,356 | 530120702 | $17.87 |
| 10,741 | 530022738 | $189.39 | 36,549 | 530061008 | $501.82 | 62,357 | 530120705 | $29.43 |
| 10,742 | 530022739 | $68.52 | 36,550 | 530061009 | $55.49 | 62,358 | 530120707 | $97.14 |
| 10,743 | 530022740 | $869.54 | 36,551 | 530061012 | $19.95 | 62,359 | 530120713 | $342.60 |
| 10,744 | 530022741 | $22.84 | 36,552 | 530061013 | $19.22 | 62,360 | 530120716 | $472.63 |
| 10,745 | 530022742 | $205.56 | 36,553 | 530061019 | $729.58 | 62,361 | 530120719 | $6,852.00 |
| 10,746 | 530022743 | $2,445.29 | 36,554 | 530061022 | $197.10 | 62,362 | 530120721 | $26.46 |
| 10,747 | 530022744 | $68.52 | 36,555 | 530061025 | $27.38 | 62,363 | 530120723 | $55.45 |
| 10,748 | 530022745 | $757.56 | 36,556 | 530061026 | $11.04 | 62,364 | 530120724 | $91.97 |
| 10,749 | 530022746 | $22.84 | 36,557 | 530061032 | $264.60 | 62,365 | 530120726 | $247.96 |
| 10,750 | 530022747 | $1,115.72 | 36,558 | 530061034 | $64.69 | 62,366 | 530120727 | $71.20 |
| 10,751 | 530022748 | $499.65 | 36,559 | 530061036 | $48.05 | 62,367 | 530120730 | $2,609.50 |
| 10,752 | 530022749 | $22.84 | 36,560 | 530061038 | $91.36 | 62,368 | 530120735 | $3,646.00 |
| 10,753 | 530022750 | $45.68 | 36,561 | 530061039 | $145.25 | 62,369 | 530120740 | $112.85 |
| 10,754 | 530022751 | $114.20 | 36,562 | 530061045 | $91.36 | 62,370 | 530120744 | $15.60 |
| 10,755 | 530022752 | $45.68 | 36,563 | 530061047 | $51.84 | 62,371 | 530120746 | $386.07 |
| 10,756 | 530022753 | $22.84 | 36,564 | 530061048 | $3,475.22 | 62,372 | 530120747 | $3.54 |
| 10,757 | 530022754 | $22.84 | 36,565 | 530061050 | $9.15 | 62,373 | 530120748 | $3,942.00 |
| 10,758 | 530022755 | $803.24 | 36,566 | 530061051 | $1.33 | 62,374 | 530120751 | $205.56 |
| 10,759 | 530022756 | $1,134.11 | 36,567 | 530061052 | $1,436.00 | 62,375 | 530120752 | $2,284.00 |
| 10,760 | 530022757 | $12.52 | 36,568 | 530061053 | $766.85 | 62,376 | 530120753 | $59.13 |
| 10,761 | 530022758 | $376.56 | 36,569 | 530061055 | $1,161.00 | 62,377 | 530120755 | $42.03 |
| 10,762 | 530022760 | $401.62 | 36,570 | 530061057 | $45.68 | 62,378 | 530120756 | $1,467.88 |
| 10,763 | 530022761 | $611.63 | 36,571 | 530061058 | $6,140.70 | 62,379 | 530120762 | $18.78 |
| 10,764 | 530022762 | $494.74 | 36,572 | 530061060 | $330.11 | 62,380 | 530120767 | $799.40 |
| 10,765 | 530022763 | $661.75 | 36,573 | 530061062 | $49.80 | 62,381 | 530120768 | $66.00 |
| 10,766 | 530022764 | $401.62 | 36,574 | 530061066 | $204.60 | 62,382 | 530120773 | $2,081.69 |
| 10,767 | 530022765 | $686.82 | 36,575 | 530061069 | $936.44 | 62,383 | 530120774 | $2,421.04 |
| 10,768 | 530022767 | $116.42 | 36,576 | 530061077 | $137.04 | 62,384 | 530120775 | $319.76 |
| 10,769 | 530022768 | $376.56 | 36,577 | 530061078 | $114.20 | 62,385 | 530120777 | $626.00 |
| 10,770 | 530022769 | $434.86 | 36,578 | 530061081 | $50.50 | 62,386 | 530120778 | $393.00 |
| 10,771 | 530022770 | $118.65 | 36,579 | 530061085 | $685.20 | 62,387 | 530120782 | $142.80 |
| 10,772 | 530022772 | $96.10 | 36,580 | 530061089 | $4,568.00 | 62,388 | 530120784 | $15.15 |
| 10,773 | 530022776 | $66.15 | 36,581 | 530061090 | $456.80 | 62,389 | 530120785 | $78.25 |
| 10,774 | 530022781 | $387.67 | 36,582 | 530061095 | $186.00 | 62,390 | 530120788 | $1,142.00 |
| 10,775 | 530022782 | $846.12 | 36,583 | 530061096 | $571.00 | 62,391 | 530120789 | $42.08 |
| 10,776 | 530022783 | $95.81 | 36,584 | 530061105 | $203.45 | 62,392 | 530120790 | $68.52 |
| 10,777 | 530022784 | $330.88 | 36,585 | 530061106 | $12.40 | 62,393 | 530120791 | $342.60 |
| 10,778 | 530022785 | $1,644.48 | 36,586 | 530061108 | $68.52 | 62,394 | 530120795 | $417.90 |
| 10,779 | 530022786 | $1,136.34 | 36,587 | 530061110 | $22.84 | 62,395 | 530120797 | $1,459.50 |
| 10,780 | 530022787 | $1,713.00 | 36,588 | 530061116 | $68.52 | 62,396 | 530120799 | $32.64 |
| 10,781 | 530022788 | $525.32 | 36,589 | 530061119 | $422.40 | 62,397 | 530120800 | $62.00 |
| 10,782 | 530022789 | $2,532.81 | 36,590 | 530061123 | $49.04 | 62,398 | 530120804 | $172.15 |
| 10,783 | 530022790 | $1,987.08 | 36,591 | 530061124 | $205.56 | 62,399 | 530120805 | $5,774.60 |
| 10,784 | 530022791 | $1,845.99 | 36,592 | 530061127 | $1,928.40 | 62,400 | 530120806 | $5,645.30 |
| 10,785 | 530022792 | $899.04 | 36,593 | 530061129 | $904.68 | 62,401 | 530120809 | $8.95 |
| 10,786 | 530022793 | $851.14 | 36,594 | 530061131 | $77.57 | 62,402 | 530120811 | $501.34 |
| 10,787 | 530022794 | $518.04 | 36,595 | 530061132 | $28.83 | 62,403 | 530120813 | $19.71 |
| 10,788 | 530022795 | $2,058.22 | 36,596 | 530061137 | $45.68 | 62,404 | 530120820 | $25.92 |
| 10,789 | 530022796 | $1,872.88 | 36,597 | 530061138 | $28.17 | 62,405 | 530120821 | $514.13 |
| 10,790 | 530022797 | $1,798.09 | 36,598 | 530061139 | $272.65 | 62,406 | 530120822 | $9,136.00 |
| 10,791 | 530022798 | $1,275.60 | 36,599 | 530061144 | $96.10 | 62,407 | 530120826 | $493.80 |
| 10,792 | 530022799 | $944.72 | 36,600 | 530061145 | $114.20 | 62,408 | 530120828 | $31.30 |
| 10,793 | 530022800 | $274.08 | 36,601 | 530061146 | $132.30 | 62,409 | 530120829 | $56,733.39 |
| 10,794 | 530022801 | $732.50 | 36,602 | 530061152 | $12.01 | 62,410 | 530120832 | $318.14 |
| 10,795 | 530022802 | $593.23 | 36,603 | 530061153 | $137.04 | 62,411 | 530120834 | $913.60 |
| 10,796 | 530022803 | $757.56 | 36,604 | 530061156 | $22.84 | 62,412 | 530120835 | $57.83 |
| 10,797 | 530022804 | $447.30 | 36,605 | 530061159 | $733.32 | 62,413 | 530120839 | $21.99 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,798 | 530022805 | $663.98 | 36,606 | 530061160 | $394.20 | 62,414 | 530120842 | $6.41 |
| 10,799 | 530022806 | $822.24 | 36,607 | 530061163 | $84.24 | 62,415 | 530120852 | $50.34 |
| 10,800 | 530022807 | $949.17 | 36,608 | 530061166 | $342.60 | 62,416 | 530120855 | $1,019.50 |
| 10,801 | 530022808 | $878.43 | 36,609 | 530061167 | $129.53 | 62,417 | 530120856 | $159.88 |
| 10,802 | 530022809 | $663.98 | 36,610 | 530061173 | $365.44 | 62,418 | 530120864 | $648.00 |
| 10,803 | 530022810 | $449.52 | 36,611 | 530061179 | $68.52 | 62,419 | 530120871 | $194.40 |
| 10,804 | 530022811 | $543.11 | 36,612 | 530061180 | $571.00 | 62,420 | 530120873 | $165.20 |
| 10,805 | 530022812 | $732.50 | 36,613 | 530061181 | $223.10 | 62,421 | 530120874 | $571.00 |
| 10,806 | 530022813 | $433.96 | 36,614 | 530061183 | $159.88 | 62,422 | 530120876 | $22.84 |
| 10,807 | 530022814 | $2,169.80 | 36,615 | 530061184 | $820.80 | 62,423 | 530120877 | $155.52 |
| 10,808 | 530022815 | $1,063.37 | 36,616 | 530061187 | $525.32 | 62,424 | 530120883 | $1,142.00 |
| 10,809 | 530022816 | $260.13 | 36,617 | 530061189 | $1,050.91 | 62,425 | 530120884 | $77.72 |
| 10,810 | 530022817 | $548.16 | 36,618 | 530061190 | $114.20 | 62,426 | 530120885 | $85.89 |
| 10,811 | 530022818 | $378.78 | 36,619 | 530061191 | $38,525.76 | 62,427 | 530120886 | $68.52 |
| 10,812 | 530022820 | $45.68 | 36,620 | 530061192 | $364.80 | 62,428 | 530120887 | $254.48 |
| 10,813 | 530022821 | $936.44 | 36,621 | 530061193 | $1,971.00 | 62,429 | 530120890 | $99.75 |
| 10,814 | 530022822 | $191.61 | 36,622 | 530061200 | $12.52 | 62,430 | 530120896 | $159.88 |
| 10,815 | 530022823 | $497.43 | 36,623 | 530061202 | $159.88 | 62,431 | 530120897 | $648.00 |
| 10,816 | 530022824 | $228.40 | 36,624 | 530061209 | $1,142.00 | 62,432 | 530120899 | $456.80 |
| 10,817 | 530022825 | $449.52 | 36,625 | 530061210 | $685.20 | 62,433 | 530120900 | $6.48 |
| 10,818 | 530022826 | $565.95 | 36,626 | 530061218 | $37.56 | 62,434 | 530120902 | $6,033.75 |
| 10,819 | 530022827 | $355.94 | 36,627 | 530061220 | $74.06 | 62,435 | 530120903 | $1,370.40 |
| 10,820 | 530022828 | $1,537.96 | 36,628 | 530061221 | $29.48 | 62,436 | 530120904 | $456.80 |
| 10,821 | 530022829 | $141.49 | 36,629 | 530061222 | $121.90 | 62,437 | 530120906 | $388.28 |
| 10,822 | 530022830 | $591.01 | 36,630 | 530061224 | $3.13 | 62,438 | 530120907 | $822.24 |
| 10,823 | 530022831 | $520.27 | 36,631 | 530061226 | $68.52 | 62,439 | 530120916 | $336.35 |
| 10,824 | 530022832 | $189.39 | 36,632 | 530061227 | $1,142.00 | 62,440 | 530120922 | $6.48 |
| 10,825 | 530022833 | $378.78 | 36,633 | 530061231 | $45.68 | 62,441 | 530120929 | $11.95 |
| 10,826 | 530022834 | $613.85 | 36,634 | 530061232 | $19.00 | 62,442 | 530120931 | $56.23 |
| 10,827 | 530022835 | $159.88 | 36,635 | 530061233 | $100.48 | 62,443 | 530120932 | $3.13 |
| 10,828 | 530022838 | $959.28 | 36,636 | 530061235 | $84.51 | 62,444 | 530120936 | $0.56 |
| 10,829 | 530022840 | $84.47 | 36,637 | 530061240 | $45.68 | 62,445 | 530120939 | $22.84 |
| 10,830 | 530022841 | $378.78 | 36,638 | 530061249 | $274.08 | 62,446 | 530120941 | $143.60 |
| 10,831 | 530022842 | $235.07 | 36,639 | 530061251 | $22.84 | 62,447 | 530120942 | $217.45 |
| 10,832 | 530022843 | $873.98 | 36,640 | 530061252 | $114.20 | 62,448 | 530120943 | $9.39 |
| 10,833 | 530022844 | $828.30 | 36,641 | 530061253 | $139.41 | 62,449 | 530120945 | $555.00 |
| 10,834 | 530022845 | $543.11 | 36,642 | 530061254 | $129.80 | 62,450 | 530120947 | $397.21 |
| 10,835 | 530022846 | $853.36 | 36,643 | 530061255 | $106.96 | 62,451 | 530120953 | $197.10 |
| 10,836 | 530022847 | $495.20 | 36,644 | 530061256 | $2,022.63 | 62,452 | 530120957 | $93.90 |
| 10,837 | 530022848 | $659.53 | 36,645 | 530061257 | $418.23 | 62,453 | 530120961 | $16.20 |
| 10,838 | 530022849 | $851.14 | 36,646 | 530061258 | $353.33 | 62,454 | 530120963 | $23.88 |
| 10,839 | 530022850 | $778.18 | 36,647 | 530061259 | $129.80 | 62,455 | 530120965 | $1,543.00 |
| 10,840 | 530022851 | $237.29 | 36,648 | 530061260 | $307.65 | 62,456 | 530120968 | $255.04 |
| 10,841 | 530022852 | $274.08 | 36,649 | 530061261 | $139.41 | 62,457 | 530120969 | $354.05 |
| 10,842 | 530022853 | $946.95 | 36,650 | 530061262 | $270.00 | 62,458 | 530120971 | $162.00 |
| 10,843 | 530022854 | $447.30 | 36,651 | 530061264 | $1.87 | 62,459 | 530120976 | $365.44 |
| 10,844 | 530022855 | $143.71 | 36,652 | 530061266 | $21.91 | 62,460 | 530120980 | $137.04 |
| 10,845 | 530022856 | $921.88 | 36,653 | 530061267 | $1,286.43 | 62,461 | 530120982 | $25.04 |
| 10,846 | 530022857 | $214.45 | 36,654 | 530061270 | $647.19 | 62,462 | 530120984 | $440.76 |
| 10,847 | 530022858 | $164.33 | 36,655 | 530061272 | $18.78 | 62,463 | 530120987 | $376.96 |
| 10,848 | 530022859 | $378.78 | 36,656 | 530061273 | $261.97 | 62,464 | 530120991 | $312.57 |
| 10,849 | 530022860 | $189.39 | 36,657 | 530061274 | $616.68 | 62,465 | 530120992 | $383.60 |
| 10,850 | 530022861 | $924.11 | 36,658 | 530061275 | $205.56 | 62,466 | 530120997 | $66.42 |
| 10,851 | 530022862 | $187.17 | 36,659 | 530061276 | $21.91 | 62,467 | 530120998 | $1,713.00 |
| 10,852 | 530022863 | $312.48 | 36,660 | 530061277 | $137.04 | 62,468 | 530120999 | $1,154.06 |
| 10,853 | 530022864 | $164.33 | 36,661 | 530061278 | $30.43 | 62,469 | 530121003 | $83.25 |
| 10,854 | 530022865 | $308.04 | 36,662 | 530061279 | $1,598.80 | 62,470 | 530121006 | $337.95 |
| 10,855 | 530022866 | $401.62 | 36,663 | 530061280 | $55.02 | 62,471 | 530121011 | $274.08 |
| 10,856 | 530022867 | $282.97 | 36,664 | 530061283 | $1,932.00 | 62,472 | 530121015 | $274.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,857 | 530022868 | $568.17 | 36,665 | 530061284 | $499.57 | 62,473 | 530121018 | $548.16 |
| 10,858 | 530022869 | $141.49 | 36,666 | 530061285 | $1,913.94 | 62,474 | 530121022 | $627.00 |
| 10,859 | 530022870 | $237.29 | 36,667 | 530061286 | $474.65 | 62,475 | 530121031 | $1,142.00 |
| 10,860 | 530022871 | $565.95 | 36,668 | 530061287 | $109.60 | 62,476 | 530121032 | $251.24 |
| 10,861 | 530022872 | $93.58 | 36,669 | 530061290 | $1,142.00 | 62,477 | 530121034 | $300.00 |
| 10,862 | 530022873 | $164.33 | 36,670 | 530061291 | $1,130.88 | 62,478 | 530121038 | $9.61 |
| 10,863 | 530022874 | $568.17 | 36,671 | 530061292 | $2,708.82 | 62,479 | 530121042 | $22.84 |
| 10,864 | 530022875 | $235.07 | 36,672 | 530061293 | $4,877.49 | 62,480 | 530121044 | $112.32 |
| 10,865 | 530022876 | $969.79 | 36,673 | 530061295 | $12.52 | 62,481 | 530121049 | $8.13 |
| 10,866 | 530022877 | $495.20 | 36,674 | 530061298 | $3,070.00 | 62,482 | 530121061 | $2,735.00 |
| 10,867 | 530022878 | $9.39 | 36,675 | 530061299 | $1.87 | 62,483 | 530121073 | $571.00 |
| 10,868 | 530022879 | $2,104.51 | 36,676 | 530061301 | $91.36 | 62,484 | 530121075 | $1,960.00 |
| 10,869 | 530022880 | $1,366.96 | 36,677 | 530061302 | $91.36 | 62,485 | 530121076 | $1,279.04 |
| 10,870 | 530022881 | $737.28 | 36,678 | 530061303 | $117.72 | 62,486 | 530121081 | $573.64 |
| 10,871 | 530022882 | $302.14 | 36,679 | 530061305 | $87.74 | 62,487 | 530121083 | $8.95 |
| 10,872 | 530022883 | $207.78 | 36,680 | 530061306 | $31.30 | 62,488 | 530121084 | $317.13 |
| 10,873 | 530022884 | $303.59 | 36,681 | 530061307 | $185.53 | 62,489 | 530121087 | $12.28 |
| 10,874 | 530022885 | $463.47 | 36,682 | 530061308 | $21.91 | 62,490 | 530121089 | $2,078.21 |
| 10,875 | 530022886 | $121.78 | 36,683 | 530061310 | $78.25 | 62,491 | 530121094 | $156.50 |
| 10,876 | 530022887 | $1,375.85 | 36,684 | 530061311 | $132.82 | 62,492 | 530121095 | $159.88 |
| 10,877 | 530022888 | $342.60 | 36,685 | 530061312 | $247.30 | 62,493 | 530121096 | $4,120.00 |
| 10,878 | 530022889 | $2,398.20 | 36,686 | 530061313 | $85.32 | 62,494 | 530121099 | $68.52 |
| 10,879 | 530022890 | $212.23 | 36,687 | 530061315 | $38.44 | 62,495 | 530121100 | $1,436.67 |
| 10,880 | 530022891 | $373.61 | 36,688 | 530061316 | $68.52 | 62,496 | 530121101 | $1,030.00 |
| 10,881 | 530022892 | $136.13 | 36,689 | 530061317 | $249.86 | 62,497 | 530121102 | $124.79 |
| 10,882 | 530022893 | $2,512.40 | 36,690 | 530061318 | $775.27 | 62,498 | 530121109 | $738.00 |
| 10,883 | 530022894 | $449.20 | 36,691 | 530061319 | $204.31 | 62,499 | 530121111 | $768.63 |
| 10,884 | 530022895 | $384.40 | 36,692 | 530061320 | $136.28 | 62,500 | 530121114 | $571.50 |
| 10,885 | 530022896 | $269.64 | 36,693 | 530061321 | $1.87 | 62,501 | 530121115 | $240.25 |
| 10,886 | 530022897 | $166.55 | 36,694 | 530061322 | $139.41 | 62,502 | 530121116 | $22.84 |
| 10,887 | 530022898 | $28.83 | 36,695 | 530061323 | $75.12 | 62,503 | 530121117 | $203.73 |
| 10,888 | 530022900 | $1,941.40 | 36,696 | 530061325 | $77.91 | 62,504 | 530121120 | $1,233.36 |
| 10,889 | 530022901 | $6,184.17 | 36,697 | 530061326 | $65.73 | 62,505 | 530121126 | $245.42 |
| 10,890 | 530022902 | $9,148.10 | 36,698 | 530061327 | $69.74 | 62,506 | 530121132 | $3,700.08 |
| 10,891 | 530022903 | $365.18 | 36,699 | 530061328 | $15.65 | 62,507 | 530121134 | $296.92 |
| 10,892 | 530022904 | $456.80 | 36,700 | 530061334 | $12.52 | 62,508 | 530121141 | $45.68 |
| 10,893 | 530022905 | $171.75 | 36,701 | 530061336 | $9.39 | 62,509 | 530121148 | $228.40 |
| 10,894 | 530022906 | $1,538.56 | 36,702 | 530061340 | $77.91 | 62,510 | 530121156 | $22.84 |
| 10,895 | 530022907 | $9.61 | 36,703 | 530061341 | $15.65 | 62,511 | 530121157 | $685.20 |
| 10,896 | 530022909 | $9.61 | 36,704 | 530061342 | $182.72 | 62,512 | 530121168 | $45.68 |
| 10,897 | 530022912 | $2.20 | 36,705 | 530061343 | $12.52 | 62,513 | 530121169 | $8,015.15 |
| 10,898 | 530022913 | $1,627.09 | 36,706 | 530061344 | $3.74 | 62,514 | 530121171 | $272.31 |
| 10,899 | 530022914 | $321.98 | 36,707 | 530061345 | $37.56 | 62,515 | 530121172 | $53,031.00 |
| 10,900 | 530022915 | $100.78 | 36,708 | 530061346 | $12.52 | 62,516 | 530121173 | $1,565.00 |
| 10,901 | 530022916 | $3,269.50 | 36,709 | 530061347 | $98.55 | 62,517 | 530121174 | $1,251.00 |
| 10,902 | 530022917 | $424.82 | 36,710 | 530061350 | $108.82 | 62,518 | 530121179 | $685.20 |
| 10,903 | 530022918 | $260.13 | 36,711 | 530061351 | $175.70 | 62,519 | 530121181 | $99.62 |
| 10,904 | 530022919 | $397.17 | 36,712 | 530061352 | $162.25 | 62,520 | 530121191 | $31.30 |
| 10,905 | 530022920 | $280.75 | 36,713 | 530061353 | $1,023.92 | 62,521 | 530121193 | $951.40 |
| 10,906 | 530022921 | $259.47 | 36,714 | 530061354 | $1.87 | 62,522 | 530121195 | $844.50 |
| 10,907 | 530022922 | $64.14 | 36,715 | 530061355 | $12.52 | 62,523 | 530121197 | $1,304,049.12 |
| 10,908 | 530022923 | $296.92 | 36,716 | 530061356 | $278.82 | 62,524 | 530121198 | $1,948.80 |
| 10,909 | 530022924 | $2,411.94 | 36,717 | 530061357 | $18.78 | 62,525 | 530121199 | $25.31 |
| 10,910 | 530022925 | $95.81 | 36,718 | 530061358 | $18.78 | 62,526 | 530121202 | $91.36 |
| 10,911 | 530022926 | $374.79 | 36,719 | 530061359 | $534.90 | 62,527 | 530121208 | $22.84 |
| 10,912 | 530022927 | $153.97 | 36,720 | 530061360 | $626.00 | 62,528 | 530121209 | $3,225.25 |
| 10,913 | 530022928 | $2,482.68 | 36,721 | 530061363 | $313.00 | 62,529 | 530121210 | $11,625.00 |
| 10,914 | 530022929 | $899.65 | 36,722 | 530061366 | $158.63 | 62,530 | 530121216 | $216.40 |
| 10,915 | 530022930 | $255.69 | 36,723 | 530061367 | $136.28 | 62,531 | 530121219 | $456.80 |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,916 | 530022931 | $392.73 | 36,724 | 530061368 | $22.42 | 62,532 | 530121220 | $228.40 |
| 10,917 | 530022932 | $114.20 | 36,725 | 530061370 | $230.77 | 62,533 | 530121222 | $32,674.00 |
| 10,918 | 530022933 | $114.20 | 36,726 | 530061371 | $1,142.00 | 62,534 | 530121225 | $13.24 |
| 10,919 | 530022934 | $114.20 | 36,727 | 530061372 | $787.50 | 62,535 | 530121228 | $31.80 |
| 10,920 | 530022935 | $141.49 | 36,728 | 530061374 | $295.20 | 62,536 | 530121230 | $1,108.45 |
| 10,921 | 530022936 | $260.13 | 36,729 | 530061382 | $9.39 | 62,537 | 530121232 | $118.90 |
| 10,922 | 530022937 | $328.65 | 36,730 | 530061383 | $103.88 | 62,538 | 530121237 | $22,840.00 |
| 10,923 | 530022938 | $255.69 | 36,731 | 530061384 | $91.36 | 62,539 | 530121239 | $68.52 |
| 10,924 | 530022939 | $308.04 | 36,732 | 530061385 | $117.28 | 62,540 | 530121246 | $9.43 |
| 10,925 | 530022940 | $194.40 | 36,733 | 530061387 | $189.46 | 62,541 | 530121247 | $22.84 |
| 10,926 | 530022941 | $153.76 | 36,734 | 530061388 | $583.07 | 62,542 | 530121251 | $398.50 |
| 10,927 | 530022942 | $639.52 | 36,735 | 530061389 | $91.09 | 62,543 | 530121255 | $305.70 |
| 10,928 | 530022943 | $1,142.00 | 36,736 | 530061390 | $57.66 | 62,544 | 530121256 | $91.36 |
| 10,929 | 530022944 | $1,275.60 | 36,737 | 530061392 | $419.60 | 62,545 | 530121257 | $45.68 |
| 10,930 | 530022945 | $788.02 | 36,738 | 530061393 | $1,140.49 | 62,546 | 530121258 | $278.82 |
| 10,931 | 530022946 | $182.29 | 36,739 | 530061394 | $246.37 | 62,547 | 530121260 | $1,274.00 |
| 10,932 | 530022947 | $296.92 | 36,740 | 530061395 | $162.25 | 62,548 | 530121261 | $2,386.30 |
| 10,933 | 530022948 | $237.29 | 36,741 | 530061396 | $343.72 | 62,549 | 530121262 | $45,680.00 |
| 10,934 | 530022949 | $237.29 | 36,742 | 530061397 | $981.86 | 62,550 | 530121263 | $1,598.80 |
| 10,935 | 530022950 | $237.29 | 36,743 | 530061398 | $362.94 | 62,551 | 530121265 | $19,710.00 |
| 10,936 | 530022951 | $616.68 | 36,744 | 530061399 | $513.82 | 62,552 | 530121266 | $31.76 |
| 10,937 | 530022952 | $1,535.73 | 36,745 | 530061400 | $599.70 | 62,553 | 530121267 | $411.12 |
| 10,938 | 530022953 | $182.29 | 36,746 | 530061401 | $913.60 | 62,554 | 530121268 | $456.80 |
| 10,939 | 530022954 | $182.29 | 36,747 | 530061402 | $6.26 | 62,555 | 530121271 | $10,660.62 |
| 10,940 | 530022955 | $48.05 | 36,748 | 530061403 | $180.40 | 62,556 | 530121272 | $2,284.00 |
| 10,941 | 530022956 | $565.95 | 36,749 | 530061409 | $18.84 | 62,557 | 530121274 | $6,260.00 |
| 10,942 | 530022957 | $259.47 | 36,750 | 530061410 | $648.00 | 62,558 | 530121275 | $5.61 |
| 10,943 | 530022958 | $1,016.08 | 36,751 | 530061418 | $22.84 | 62,559 | 530121276 | $1,525.28 |
| 10,944 | 530022959 | $682.31 | 36,752 | 530061419 | $11.06 | 62,560 | 530121277 | $84.51 |
| 10,945 | 530022960 | $1,490.66 | 36,753 | 530061427 | $22.84 | 62,561 | 530121278 | $71.99 |
| 10,946 | 530022961 | $2,284.00 | 36,754 | 530061428 | $25.33 | 62,562 | 530121280 | $71.70 |
| 10,947 | 530022962 | $159.88 | 36,755 | 530061430 | $8.74 | 62,563 | 530121281 | $501.15 |
| 10,948 | 530022963 | $609.40 | 36,756 | 530061431 | $100.39 | 62,564 | 530121282 | $1,142.00 |
| 10,949 | 530022964 | $436.18 | 36,757 | 530061432 | $1,518.04 | 62,565 | 530121283 | $162.25 |
| 10,950 | 530022965 | $228.40 | 36,758 | 530061433 | $1,791.25 | 62,566 | 530121285 | $139.41 |
| 10,951 | 530022966 | $518.40 | 36,759 | 530061434 | $2,284.00 | 62,567 | 530121286 | $6,478.80 |
| 10,952 | 530022967 | $1,583.64 | 36,760 | 530061436 | $96.00 | 62,568 | 530121287 | $320.49 |
| 10,953 | 530022968 | $298.04 | 36,761 | 530061438 | $1,393.24 | 62,569 | 530121288 | $569.70 |
| 10,954 | 530022969 | $411.12 | 36,762 | 530061441 | $431.94 | 62,570 | 530121291 | $19.71 |
| 10,955 | 530022970 | $162.10 | 36,763 | 530061444 | $1,820.00 | 62,571 | 530121292 | $640.44 |
| 10,956 | 530022971 | $189.39 | 36,764 | 530061448 | $22.84 | 62,572 | 530121295 | $78.84 |
| 10,957 | 530022972 | $2,855.00 | 36,765 | 530061449 | $342.60 | 62,573 | 530121296 | $18,272.00 |
| 10,958 | 530022973 | $96.10 | 36,766 | 530061455 | $453.00 | 62,574 | 530121297 | $4,695.00 |
| 10,959 | 530022974 | $259.47 | 36,767 | 530061458 | $268.50 | 62,575 | 530121299 | $502.35 |
| 10,960 | 530022975 | $141.49 | 36,768 | 530061460 | $68.52 | 62,576 | 530121300 | $394.01 |
| 10,961 | 530022976 | $276.30 | 36,769 | 530061462 | $3,886.47 | 62,577 | 530121301 | $799.40 |
| 10,962 | 530022977 | $240.25 | 36,770 | 530061467 | $314.41 | 62,578 | 530121302 | $1,256.20 |
| 10,963 | 530022978 | $205.56 | 36,771 | 530061470 | $62.60 | 62,579 | 530121303 | $442.06 |
| 10,964 | 530022979 | $571.00 | 36,772 | 530061471 | $19.22 | 62,580 | 530121305 | $40.69 |
| 10,965 | 530022980 | $1,038.31 | 36,773 | 530061473 | $220.41 | 62,581 | 530121308 | $1,027.80 |
| 10,966 | 530022981 | $57.66 | 36,774 | 530061476 | $456.80 | 62,582 | 530121311 | $442.17 |
| 10,967 | 530022982 | $159.88 | 36,775 | 530061479 | $1,017.73 | 62,583 | 530121313 | $159.63 |
| 10,968 | 530022984 | $600.27 | 36,776 | 530061480 | $178.54 | 62,584 | 530121315 | $146.68 |
| 10,969 | 530022985 | $539.16 | 36,777 | 530061488 | $45.68 | 62,585 | 530121316 | $158.63 |
| 10,970 | 530022986 | $3,008.61 | 36,778 | 530061489 | $9.61 | 62,586 | 530121317 | $242.75 |
| 10,971 | 530022987 | $846.70 | 36,779 | 530061491 | $490.00 | 62,587 | 530121318 | $145.53 |
| 10,972 | 530022988 | $928.30 | 36,780 | 530061492 | $1,166.55 | 62,588 | 530121319 | $571.00 |
| 10,973 | 530022990 | $506.93 | 36,781 | 530061493 | $3.68 | 62,589 | 530121320 | $217.54 |
| 10,974 | 530022991 | $141.49 | 36,782 | 530061495 | $411.12 | 62,590 | 530121321 | $248.23 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 10,975 | 530022992 | $210.01 | 36,783 | 530061499 | $12.24 | 62,591 | 530121322 | $132.82 |
| 10,976 | 530022993 | $262.64 | 36,784 | 530061501 | $251.24 | 62,592 | 530121323 | $132.82 |
| 10,977 | 530022994 | $230.62 | 36,785 | 530061502 | $12.96 | 62,593 | 530121326 | $158.76 |
| 10,978 | 530022995 | $303.59 | 36,786 | 530061504 | $123.80 | 62,594 | 530121327 | $80.34 |
| 10,979 | 530022996 | $68.52 | 36,787 | 530061508 | $68.52 | 62,595 | 530121329 | $228.74 |
| 10,980 | 530022997 | $913.60 | 36,788 | 530061509 | $45.68 | 62,596 | 530121330 | $6,043.75 |
| 10,981 | 530022998 | $799.40 | 36,789 | 530061510 | $15.65 | 62,597 | 530121331 | $456.80 |
| 10,982 | 530022999 | $159.88 | 36,790 | 530061512 | $68.52 | 62,598 | 530121332 | $132.82 |
| 10,983 | 530023000 | $1,370.40 | 36,791 | 530061515 | $274.08 | 62,599 | 530121334 | $9.39 |
| 10,984 | 530023001 | $342.60 | 36,792 | 530061517 | $651.71 | 62,600 | 530121335 | $959.28 |
| 10,985 | 530023002 | $365.44 | 36,793 | 530061522 | $182.72 | 62,601 | 530121336 | $6.26 |
| 10,986 | 530023003 | $376.56 | 36,794 | 530061525 | $22.84 | 62,602 | 530121337 | $7.47 |
| 10,987 | 530023004 | $235.07 | 36,795 | 530061527 | $159.88 | 62,603 | 530121338 | $5.61 |
| 10,988 | 530023005 | $19.44 | 36,796 | 530061530 | $31.30 | 62,604 | 530121339 | $7.47 |
| 10,989 | 530023007 | $28.83 | 36,797 | 530061531 | $367.92 | 62,605 | 530121340 | $1.87 |
| 10,990 | 530023008 | $3.13 | 36,798 | 530061533 | $59.47 | 62,606 | 530121341 | $3.74 |
| 10,991 | 530023010 | $342.60 | 36,799 | 530061534 | $159.88 | 62,607 | 530121342 | $1.87 |
| 10,992 | 530023011 | $342.60 | 36,800 | 530061538 | $309.00 | 62,608 | 530121343 | $3.74 |
| 10,993 | 530023013 | $253.46 | 36,801 | 530061542 | $1,142.00 | 62,609 | 530121344 | $18.68 |
| 10,994 | 530023014 | $168.77 | 36,802 | 530061549 | $89.25 | 62,610 | 530121345 | $9.34 |
| 10,995 | 530023015 | $65.32 | 36,803 | 530061550 | $159.88 | 62,611 | 530121346 | $2,239.66 |
| 10,996 | 530023016 | $168.57 | 36,804 | 530061551 | $456.80 | 62,612 | 530121347 | $62.60 |
| 10,997 | 530023017 | $479.64 | 36,805 | 530061552 | $38.94 | 62,613 | 530121348 | $9.34 |
| 10,998 | 530023018 | $257.91 | 36,806 | 530061554 | $437.17 | 62,614 | 530121349 | $7.47 |
| 10,999 | 530023019 | $228.40 | 36,807 | 530061560 | $626.00 | 62,615 | 530121350 | $7.47 |
| 11,000 | 530023020 | $19.22 | 36,808 | 530061562 | $773.00 | 62,616 | 530121351 | $7.47 |
| 11,001 | 530023021 | $258.17 | 36,809 | 530061564 | $114.20 | 62,617 | 530121352 | $7.47 |
| 11,002 | 530023022 | $120.87 | 36,810 | 530061566 | $257.60 | 62,618 | 530121353 | $24.29 |
| 11,003 | 530023023 | $387.67 | 36,811 | 530061570 | $571.00 | 62,619 | 530121354 | $7.47 |
| 11,004 | 530023024 | $118.65 | 36,812 | 530061571 | $8.20 | 62,620 | 530121355 | $3.74 |
| 11,005 | 530023025 | $345.96 | 36,813 | 530061575 | $776.56 | 62,621 | 530121356 | $13.08 |
| 11,006 | 530023026 | $187.17 | 36,814 | 530061576 | $212.53 | 62,622 | 530121357 | $5.61 |
| 11,007 | 530023027 | $76.88 | 36,815 | 530061577 | $123.50 | 62,623 | 530121358 | $26.58 |
| 11,008 | 530023029 | $95.81 | 36,816 | 530061581 | $13.52 | 62,624 | 530121359 | $200.49 |
| 11,009 | 530023030 | $799.40 | 36,817 | 530061586 | $799.40 | 62,625 | 530121360 | $3.74 |
| 11,010 | 530023031 | $1,256.20 | 36,818 | 530061591 | $278.55 | 62,626 | 530121361 | $11.21 |
| 11,011 | 530023032 | $344.82 | 36,819 | 530061593 | $3,957.78 | 62,627 | 530121362 | $13.08 |
| 11,012 | 530023033 | $324.21 | 36,820 | 530061595 | $111.25 | 62,628 | 530121363 | $18.68 |
| 11,013 | 530023034 | $260.13 | 36,821 | 530061605 | $1,941.40 | 62,629 | 530121364 | $10.58 |
| 11,014 | 530023035 | $211.42 | 36,822 | 530061610 | $91.36 | 62,630 | 530121365 | $3.74 |
| 11,015 | 530023036 | $28.83 | 36,823 | 530061613 | $97.20 | 62,631 | 530121366 | $9.34 |
| 11,016 | 530023037 | $2,515.07 | 36,824 | 530061616 | $15.65 | 62,632 | 530121367 | $11.21 |
| 11,017 | 530023038 | $110.95 | 36,825 | 530061617 | $4,568.00 | 62,633 | 530121368 | $1.87 |
| 11,018 | 530023039 | $57.66 | 36,826 | 530061618 | $668.80 | 62,634 | 530121369 | $3.74 |
| 11,019 | 530023040 | $91.36 | 36,827 | 530061620 | $7,938.00 | 62,635 | 530121370 | $316.26 |
| 11,020 | 530023041 | $114.20 | 36,828 | 530061622 | $33.60 | 62,636 | 530121371 | $9.39 |
| 11,021 | 530023042 | $137.04 | 36,829 | 530061626 | $274.08 | 62,637 | 530121372 | $233.14 |
| 11,022 | 530023043 | $342.60 | 36,830 | 530061633 | $91.36 | 62,638 | 530121374 | $152.01 |
| 11,023 | 530023044 | $228.40 | 36,831 | 530061635 | $9.35 | 62,639 | 530121375 | $210.30 |
| 11,024 | 530023045 | $76.22 | 36,832 | 530061636 | $45.68 | 62,640 | 530121376 | $149.02 |
| 11,025 | 530023046 | $21.07 | 36,833 | 530061638 | $228.40 | 62,641 | 530121377 | $117.72 |
| 11,026 | 530023047 | $251.24 | 36,834 | 530061640 | $15.96 | 62,642 | 530121378 | $92.61 |
| 11,027 | 530023048 | $297.91 | 36,835 | 530061641 | $269.08 | 62,643 | 530121379 | $5.61 |
| 11,028 | 530023049 | $45.68 | 36,836 | 530061642 | $137.04 | 62,644 | 530121380 | $7.47 |
| 11,029 | 530023050 | $44.92 | 36,837 | 530061643 | $22.84 | 62,645 | 530121381 | $18.68 |
| 11,030 | 530023051 | $260.13 | 36,838 | 530061645 | $388.28 | 62,646 | 530121382 | $3.74 |
| 11,031 | 530023053 | $22.84 | 36,839 | 530061647 | $45.68 | 62,647 | 530121383 | $7.47 |
| 11,032 | 530023054 | $4.45 | 36,840 | 530061648 | $592.86 | 62,648 | 530121384 | $1,095.78 |
| 11,033 | 530023055 | $326.30 | 36,841 | 530061649 | $118.73 | 62,649 | 530121385 | $86.49 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,034 | 530023056 | $9.61 | 36,842 | 530061653 | $840.31 | 62,650 | 530121388 | $760.00 |
| 11,035 | 530023057 | $3,703.33 | 36,843 | 530061654 | $228.40 | 62,651 | 530121394 | $23.86 |
| 11,036 | 530023058 | $114.20 | 36,844 | 530061655 | $24.07 | 62,652 | 530121397 | $2,284.00 |
| 11,037 | 530023059 | $81.00 | 36,845 | 530061656 | $730.88 | 62,653 | 530121399 | $129.80 |
| 11,038 | 530023060 | $129.97 | 36,846 | 530061658 | $769.63 | 62,654 | 530121400 | $162.25 |
| 11,039 | 530023061 | $319.76 | 36,847 | 530061660 | $22.84 | 62,655 | 530121401 | $108.82 |
| 11,040 | 530023062 | $137.04 | 36,848 | 530061663 | $32.40 | 62,656 | 530121402 | $413.91 |
| 11,041 | 530023063 | $347.05 | 36,849 | 530061667 | $68.52 | 62,657 | 530121403 | $1,872.45 |
| 11,042 | 530023064 | $342.60 | 36,850 | 530061670 | $28.83 | 62,658 | 530121404 | $886.95 |
| 11,043 | 530023065 | $586.56 | 36,851 | 530061676 | $45.68 | 62,659 | 530121405 | $4,848.66 |
| 11,044 | 530023066 | $143.71 | 36,852 | 530061677 | $114.20 | 62,660 | 530121406 | $788.40 |
| 11,045 | 530023067 | $137.04 | 36,853 | 530061682 | $662.36 | 62,661 | 530121407 | $236.52 |
| 11,046 | 530023068 | $228.40 | 36,854 | 530061686 | $74.98 | 62,662 | 530121408 | $315.36 |
| 11,047 | 530023069 | $571.00 | 36,855 | 530061687 | $18.78 | 62,663 | 530121409 | $1,064.34 |
| 11,048 | 530023070 | $427.87 | 36,856 | 530061691 | $259.20 | 62,664 | 530121410 | $216.81 |
| 11,049 | 530023071 | $91.36 | 36,857 | 530061693 | $121.62 | 62,665 | 530121411 | $571.59 |
| 11,050 | 530023072 | $91.36 | 36,858 | 530061695 | $64.58 | 62,666 | 530121412 | $275.94 |
| 11,051 | 530023073 | $139.26 | 36,859 | 530061699 | $19.54 | 62,667 | 530121413 | $236.52 |
| 11,052 | 530023074 | $260.13 | 36,860 | 530061700 | $922.88 | 62,668 | 530121414 | $157.68 |
| 11,053 | 530023075 | $95.81 | 36,861 | 530061707 | $1,323.00 | 62,669 | 530121415 | $6,852.00 |
| 11,054 | 530023076 | $66.24 | 36,862 | 530061710 | $480.50 | 62,670 | 530121416 | $374.76 |
| 11,055 | 530023077 | $114.20 | 36,863 | 530061711 | $45.68 | 62,671 | 530121417 | $216.81 |
| 11,056 | 530023078 | $86.49 | 36,864 | 530061712 | $159.88 | 62,672 | 530121418 | $118.26 |
| 11,057 | 530023079 | $45.68 | 36,865 | 530061716 | $45.68 | 62,673 | 530121419 | $492.75 |
| 11,058 | 530023080 | $205.56 | 36,866 | 530061718 | $45.68 | 62,674 | 530121420 | $59.13 |
| 11,059 | 530023081 | $137.04 | 36,867 | 530061723 | $1,142.00 | 62,675 | 530121421 | $453.33 |
| 11,060 | 530023082 | $3,420.13 | 36,868 | 530061724 | $571.00 | 62,676 | 530121422 | $216.81 |
| 11,061 | 530023083 | $663.98 | 36,869 | 530061727 | $228.40 | 62,677 | 530121423 | $98.55 |
| 11,062 | 530023084 | $547.77 | 36,870 | 530061731 | $22.84 | 62,678 | 530121425 | $118.26 |
| 11,063 | 530023085 | $308.04 | 36,871 | 530061733 | $108.25 | 62,679 | 530121426 | $236.52 |
| 11,064 | 530023086 | $76.22 | 36,872 | 530061734 | $3.86 | 62,680 | 530121427 | $317.26 |
| 11,065 | 530023087 | $246.01 | 36,873 | 530061736 | $1,574.64 | 62,681 | 530121428 | $257.84 |
| 11,066 | 530023088 | $173.11 | 36,874 | 530061737 | $1,713.00 | 62,682 | 530121429 | $537.17 |
| 11,067 | 530023089 | $194.15 | 36,875 | 530061738 | $25.50 | 62,683 | 530121430 | $10.95 |
| 11,068 | 530023091 | $3,426.00 | 36,876 | 530061739 | $411.12 | 62,684 | 530121432 | $167.92 |
| 11,069 | 530023092 | $671.25 | 36,877 | 530061743 | $37.56 | 62,685 | 530121433 | $150.88 |
| 11,070 | 530023093 | $192.03 | 36,878 | 530061746 | $68.52 | 62,686 | 530121434 | $1,142.00 |
| 11,071 | 530023094 | $433.96 | 36,879 | 530061749 | $22.84 | 62,687 | 530121435 | $1,594.66 |
| 11,072 | 530023095 | $519.43 | 36,880 | 530061752 | $1,645.26 | 62,688 | 530121436 | $1.87 |
| 11,073 | 530023096 | $124.94 | 36,881 | 530061755 | $96.71 | 62,689 | 530121437 | $796.36 |
| 11,074 | 530023097 | $685.20 | 36,882 | 530061758 | $815.44 | 62,690 | 530121438 | $213.92 |
| 11,075 | 530023098 | $28.83 | 36,883 | 530061759 | $41.94 | 62,691 | 530121440 | $67.92 |
| 11,076 | 530023099 | $28.83 | 36,884 | 530061761 | $91.36 | 62,692 | 530121442 | $123.21 |
| 11,077 | 530023100 | $285.62 | 36,885 | 530061762 | $64.80 | 62,693 | 530121443 | $1,103.17 |
| 11,078 | 530023101 | $172.31 | 36,886 | 530061763 | $62.60 | 62,694 | 530121444 | $27.11 |
| 11,079 | 530023102 | $376.56 | 36,887 | 530061765 | $182.72 | 62,695 | 530121446 | $352.06 |
| 11,080 | 530023103 | $2,284.00 | 36,888 | 530061770 | $114.20 | 62,696 | 530121447 | $408.72 |
| 11,081 | 530023104 | $999.91 | 36,889 | 530061772 | $1,971.00 | 62,697 | 530121448 | $382.87 |
| 11,082 | 530023105 | $970.49 | 36,890 | 530061774 | $165.60 | 62,698 | 530121449 | $255.98 |
| 11,083 | 530023106 | $456.80 | 36,891 | 530061781 | $342.60 | 62,699 | 530121450 | $228.41 |
| 11,084 | 530023107 | $1,315.99 | 36,892 | 530061785 | $79.38 | 62,700 | 530121451 | $160.49 |
| 11,085 | 530023108 | $2,063.85 | 36,893 | 530061788 | $22.84 | 62,701 | 530121452 | $273.53 |
| 11,086 | 530023109 | $76.22 | 36,894 | 530061789 | $2,763.64 | 62,702 | 530121454 | $3,730.37 |
| 11,087 | 530023110 | $1,489.92 | 36,895 | 530061793 | $16.37 | 62,703 | 530121455 | $257.84 |
| 11,088 | 530023111 | $507.22 | 36,896 | 530061797 | $825.62 | 62,704 | 530121456 | $485.50 |
| 11,089 | 530023112 | $230.64 | 36,897 | 530061799 | $20.15 | 62,705 | 530121457 | $121.45 |
| 11,090 | 530023113 | $830.54 | 36,898 | 530061801 | $18.70 | 62,706 | 530121458 | $1,044.63 |
| 11,091 | 530023114 | $332.26 | 36,899 | 530061811 | $2,284.00 | 62,707 | 530121459 | $98.55 |
| 11,092 | 530023115 | $169.80 | 36,900 | 530061812 | $1,598.80 | 62,708 | 530121460 | $248.23 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,093 | 530023116 | $134.54 | 36,901 | 530061814 | $420.13 | 62,709 | 530121461 | $963.01 |
| 11,094 | 530023117 | $623.04 | 36,902 | 530061816 | $10.04 | 62,710 | 530121462 | $197.10 |
| 11,095 | 530023118 | $77.36 | 36,903 | 530061818 | $9,594.86 | 62,711 | 530121463 | $171.86 |
| 11,096 | 530023119 | $571.23 | 36,904 | 530061821 | $296.92 | 62,712 | 530121465 | $197.10 |
| 11,097 | 530023120 | $157.59 | 36,905 | 530061822 | $115.62 | 62,713 | 530121466 | $162.25 |
| 11,098 | 530023121 | $205.56 | 36,906 | 530061824 | $105.35 | 62,714 | 530121467 | $98.55 |
| 11,099 | 530023122 | $118.65 | 36,907 | 530061829 | $22.84 | 62,715 | 530121468 | $171.86 |
| 11,100 | 530023123 | $139.81 | 36,908 | 530061830 | $45.68 | 62,716 | 530121469 | $672.95 |
| 11,101 | 530023124 | $4,402.59 | 36,909 | 530061831 | $35,020.00 | 62,717 | 530121470 | $689.85 |
| 11,102 | 530023125 | $159.88 | 36,910 | 530061835 | $68.52 | 62,718 | 530121471 | $532.17 |
| 11,103 | 530023126 | $9.61 | 36,911 | 530061837 | $93.90 | 62,719 | 530121472 | $108.82 |
| 11,104 | 530023128 | $105.79 | 36,912 | 530061843 | $412.70 | 62,720 | 530121473 | $78.84 |
| 11,105 | 530023129 | $233.81 | 36,913 | 530061846 | $96.10 | 62,721 | 530121474 | $1,359.99 |
| 11,106 | 530023130 | $182.72 | 36,914 | 530061848 | $205.56 | 62,722 | 530121475 | $59.13 |
| 11,107 | 530023131 | $369.89 | 36,915 | 530061849 | $206.04 | 62,723 | 530121476 | $157.68 |
| 11,108 | 530023132 | $559.03 | 36,916 | 530061850 | $3,175.32 | 62,724 | 530121477 | $157.68 |
| 11,109 | 530023133 | $11.83 | 36,917 | 530061852 | $45.68 | 62,725 | 530121478 | $78.84 |
| 11,110 | 530023134 | $645.77 | 36,918 | 530061854 | $258.86 | 62,726 | 530121480 | $27.93 |
| 11,111 | 530023135 | $22.84 | 36,919 | 530061856 | $25.20 | 62,727 | 530121481 | $3.74 |
| 11,112 | 530023136 | $137.04 | 36,920 | 530061859 | $192.00 | 62,728 | 530121482 | $118.26 |
| 11,113 | 530023137 | $20.41 | 36,921 | 530061862 | $105.84 | 62,729 | 530121484 | $2,401.17 |
| 11,114 | 530023138 | $710.26 | 36,922 | 530061863 | $107.75 | 62,730 | 530121485 | $2,038.23 |
| 11,115 | 530023139 | $560.86 | 36,923 | 530061865 | $2,284.00 | 62,731 | 530121486 | $216.81 |
| 11,116 | 530023140 | $100.60 | 36,924 | 530061866 | $45.68 | 62,732 | 530121487 | $137.97 |
| 11,117 | 530023141 | $403.84 | 36,925 | 530061875 | $85.80 | 62,733 | 530121488 | $197.10 |
| 11,118 | 530023142 | $57.47 | 36,926 | 530061880 | $83.42 | 62,734 | 530121489 | $821.98 |
| 11,119 | 530023143 | $617.88 | 36,927 | 530061881 | $114.20 | 62,735 | 530121490 | $118.26 |
| 11,120 | 530023144 | $669.68 | 36,928 | 530061883 | $342.60 | 62,736 | 530121491 | $1,734.48 |
| 11,121 | 530023146 | $19.22 | 36,929 | 530061884 | $1,786.00 | 62,737 | 530121493 | $78.84 |
| 11,122 | 530023147 | $115.82 | 36,930 | 530061886 | $373.56 | 62,738 | 530121494 | $514.33 |
| 11,123 | 530023148 | $275.44 | 36,931 | 530061887 | $27.75 | 62,739 | 530121495 | $177.39 |
| 11,124 | 530023150 | $189.39 | 36,932 | 530061889 | $114.20 | 62,740 | 530121496 | $256.23 |
| 11,125 | 530023151 | $969.79 | 36,933 | 530061891 | $68.52 | 62,741 | 530121498 | $236.52 |
| 11,126 | 530023152 | $204.24 | 36,934 | 530061892 | $228.60 | 62,742 | 530121499 | $59.13 |
| 11,127 | 530023154 | $177.53 | 36,935 | 530061895 | $258.07 | 62,743 | 530121500 | $59.13 |
| 11,128 | 530023155 | $115.82 | 36,936 | 530061896 | $45.68 | 62,744 | 530121501 | $289.81 |
| 11,129 | 530023156 | $105.79 | 36,937 | 530061901 | $830.42 | 62,745 | 530121502 | $79.38 |
| 11,130 | 530023157 | $192.03 | 36,938 | 530061903 | $46.46 | 62,746 | 530121503 | $39.69 |
| 11,131 | 530023158 | $625.03 | 36,939 | 530061905 | $137.04 | 62,747 | 530121504 | $374.49 |
| 11,132 | 530023159 | $2,169.63 | 36,940 | 530061906 | $22.84 | 62,748 | 530121509 | $2,815.78 |
| 11,133 | 530023160 | $76.22 | 36,941 | 530061913 | $850.25 | 62,749 | 530121514 | $18,507.44 |
| 11,134 | 530023161 | $1,820.01 | 36,942 | 530061920 | $259.70 | 62,750 | 530121517 | $745.10 |
| 11,135 | 530023162 | $51.81 | 36,943 | 530061926 | $26.85 | 62,751 | 530121518 | $97.35 |
| 11,136 | 530023163 | $1,403.38 | 36,944 | 530061927 | $228.40 | 62,752 | 530121520 | $611.01 |
| 11,137 | 530023164 | $871.75 | 36,945 | 530061929 | $101.45 | 62,753 | 530121521 | $157.68 |
| 11,138 | 530023165 | $539.13 | 36,946 | 530061930 | $83,044.71 | 62,754 | 530121522 | $177.39 |
| 11,139 | 530023166 | $1,235.38 | 36,947 | 530061932 | $86.00 | 62,755 | 530121523 | $177.39 |
| 11,140 | 530023167 | $72.97 | 36,948 | 530061933 | $730.88 | 62,756 | 530121524 | $512.46 |
| 11,141 | 530023168 | $164.33 | 36,949 | 530061934 | $22.84 | 62,757 | 530121525 | $670.14 |
| 11,142 | 530023169 | $469.97 | 36,950 | 530061935 | $246.37 | 62,758 | 530121526 | $1,616.22 |
| 11,143 | 530023170 | $585.75 | 36,951 | 530061938 | $283.31 | 62,759 | 530121527 | $177.39 |
| 11,144 | 530023171 | $93.58 | 36,952 | 530061940 | $6,080.00 | 62,760 | 530121528 | $256.23 |
| 11,145 | 530023172 | $235.83 | 36,953 | 530061941 | $28.61 | 62,761 | 530121529 | $335.07 |
| 11,146 | 530023173 | $68.52 | 36,954 | 530061943 | $18.80 | 62,762 | 530121530 | $256.23 |
| 11,147 | 530023174 | $871.75 | 36,955 | 530061944 | $996.64 | 62,763 | 530121531 | $315.36 |
| 11,148 | 530023175 | $51.81 | 36,956 | 530061948 | $45.68 | 62,764 | 530121532 | $177.39 |
| 11,149 | 530023176 | $123.81 | 36,957 | 530061952 | $2,405.00 | 62,765 | 530121533 | $216.81 |
| 11,150 | 530023177 | $456.80 | 36,958 | 530061956 | $18.83 | 62,766 | 530121534 | $326.87 |
| 11,151 | 530023178 | $448.08 | 36,959 | 530061961 | $22.80 | 62,767 | 530121535 | $197.10 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,152 | 530023179 | $685.20 | 36,960 | 530061962 | $17.41 | 62,768 | 530121536 | $31.30 |
| 11,153 | 530023180 | $95.81 | 36,961 | 530061964 | $147.19 | 62,769 | 530121538 | $793.10 |
| 11,154 | 530023181 | $38.44 | 36,962 | 530061965 | $45,805.10 | 62,770 | 530121540 | $24,294.92 |
| 11,155 | 530023182 | $41.78 | 36,963 | 530061967 | $3,106.24 | 62,771 | 530121541 | $11.15 |
| 11,156 | 530023183 | $541.66 | 36,964 | 530061968 | $137.04 | 62,772 | 530121543 | $1,215.00 |
| 11,157 | 530023184 | $151.81 | 36,965 | 530061971 | $5.96 | 62,773 | 530121544 | $207.17 |
| 11,158 | 530023185 | $105.71 | 36,966 | 530061975 | $137.04 | 62,774 | 530121545 | $141.27 |
| 11,159 | 530023186 | $105.71 | 36,967 | 530061977 | $278.80 | 62,775 | 530121547 | $3.74 |
| 11,160 | 530023187 | $48.05 | 36,968 | 530061978 | $68.52 | 62,776 | 530121548 | $81.97 |
| 11,161 | 530023188 | $412.66 | 36,969 | 530061980 | $172.98 | 62,777 | 530121549 | $301.85 |
| 11,162 | 530023189 | $166.55 | 36,970 | 530061984 | $1,558.62 | 62,778 | 530121550 | $82.17 |
| 11,163 | 530023191 | $182.72 | 36,971 | 530061987 | $28.32 | 62,779 | 530121551 | $20.87 |
| 11,164 | 530023192 | $711.14 | 36,972 | 530061989 | $45.68 | 62,780 | 530121552 | $294.42 |
| 11,165 | 530023193 | $1,066.71 | 36,973 | 530061990 | $256.20 | 62,781 | 530121553 | $200.69 |
| 11,166 | 530023195 | $68.52 | 36,974 | 530061991 | $86.93 | 62,782 | 530121554 | $346.09 |
| 11,167 | 530023196 | $51.81 | 36,975 | 530061993 | $4,007.70 | 62,783 | 530121555 | $284.81 |
| 11,168 | 530023197 | $212.23 | 36,976 | 530061996 | $913.60 | 62,784 | 530121556 | $168.24 |
| 11,169 | 530023198 | $396.27 | 36,977 | 530061998 | $91.36 | 62,785 | 530121557 | $210.30 |
| 11,170 | 530023199 | $11,384.62 | 36,978 | 530062001 | $1,261.03 | 62,786 | 530121558 | $284.81 |
| 11,171 | 530023200 | $1,895.11 | 36,979 | 530062005 | $1,095.50 | 62,787 | 530121560 | $177.99 |
| 11,172 | 530023201 | $280.75 | 36,980 | 530062012 | $59.95 | 62,788 | 530121561 | $685.20 |
| 11,173 | 530023202 | $230.62 | 36,981 | 530062014 | $220.00 | 62,789 | 530121562 | $4,805.00 |
| 11,174 | 530023203 | $212.23 | 36,982 | 530062015 | $1,142.00 | 62,790 | 530121563 | $483.93 |
| 11,175 | 530023204 | $297.82 | 36,983 | 530062017 | $414.93 | 62,791 | 530121564 | $987.72 |
| 11,176 | 530023205 | $152.43 | 36,984 | 530062020 | $263.92 | 62,792 | 530121567 | $342.60 |
| 11,177 | 530023206 | $115.82 | 36,985 | 530062022 | $2,151.46 | 62,793 | 530121577 | $4,568.00 |
| 11,178 | 530023207 | $159.30 | 36,986 | 530062023 | $6.48 | 62,794 | 530121589 | $18.94 |
| 11,179 | 530023208 | $251.24 | 36,987 | 530062025 | $685.20 | 62,795 | 530121599 | $403.62 |
| 11,180 | 530023209 | $237.29 | 36,988 | 530062027 | $114.20 | 62,796 | 530121601 | $37.56 |
| 11,181 | 530023210 | $64.01 | 36,989 | 530062035 | $288.30 | 62,797 | 530121607 | $13.83 |
| 11,182 | 530023211 | $228.40 | 36,990 | 530062041 | $828.44 | 62,798 | 530121608 | $58.51 |
| 11,183 | 530023212 | $248.04 | 36,991 | 530062042 | $228.40 | 62,799 | 530121609 | $63.95 |
| 11,184 | 530023213 | $424.58 | 36,992 | 530062044 | $1,667.32 | 62,800 | 530121610 | $542.01 |
| 11,185 | 530023214 | $3,197.60 | 36,993 | 530062045 | $121.11 | 62,801 | 530121611 | $29.94 |
| 11,186 | 530023215 | $228.40 | 36,994 | 530062052 | $217.10 | 62,802 | 530121612 | $66.02 |
| 11,187 | 530023216 | $2.22 | 36,995 | 530062055 | $115.81 | 62,803 | 530121618 | $26.72 |
| 11,188 | 530023217 | $91.36 | 36,996 | 530062056 | $1,142.00 | 62,804 | 530121620 | $84.51 |
| 11,189 | 530023219 | $274.08 | 36,997 | 530062057 | $961.00 | 62,805 | 530121621 | $72.26 |
| 11,190 | 530023220 | $12,177.50 | 36,998 | 530062059 | $279.30 | 62,806 | 530121625 | $23.94 |
| 11,191 | 530023221 | $41.78 | 36,999 | 530062062 | $114.20 | 62,807 | 530121626 | $11,343.57 |
| 11,192 | 530023222 | $143.71 | 37,000 | 530062064 | $227.15 | 62,808 | 530121627 | $71.13 |
| 11,193 | 530023223 | $31.10 | 37,001 | 530062067 | $913.60 | 62,809 | 530121632 | $3.74 |
| 11,194 | 530023224 | $476.24 | 37,002 | 530062072 | $1,220.58 | 62,810 | 530121634 | $10.06 |
| 11,195 | 530023225 | $118.65 | 37,003 | 530062079 | $103.42 | 62,811 | 530121635 | $6,954.04 |
| 11,196 | 530023226 | $182.72 | 37,004 | 530062081 | $22.84 | 62,812 | 530121637 | $1,420.50 |
| 11,197 | 530023227 | $662.36 | 37,005 | 530062082 | $768.68 | 62,813 | 530121638 | $597.75 |
| 11,198 | 530023228 | $38.44 | 37,006 | 530062083 | $77.01 | 62,814 | 530121639 | $1,142.00 |
| 11,199 | 530023229 | $57.66 | 37,007 | 530062085 | $2,284.00 | 62,815 | 530121640 | $43.00 |
| 11,200 | 530023230 | $994.90 | 37,008 | 530062088 | $45.68 | 62,816 | 530121641 | $43.43 |
| 11,201 | 530023231 | $30.10 | 37,009 | 530062090 | $842.08 | 62,817 | 530121642 | $255.70 |
| 11,202 | 530023232 | $374.04 | 37,010 | 530062092 | $228.40 | 62,818 | 530121645 | $11.38 |
| 11,203 | 530023233 | $91.36 | 37,011 | 530062093 | $145.95 | 62,819 | 530121646 | $57.69 |
| 11,204 | 530023234 | $942.29 | 37,012 | 530062096 | $63.23 | 62,820 | 530121647 | $38.11 |
| 11,205 | 530023235 | $140.23 | 37,013 | 530062099 | $28.80 | 62,821 | 530121649 | $679.11 |
| 11,206 | 530023236 | $152.43 | 37,014 | 530062103 | $15.65 | 62,822 | 530121651 | $534.24 |
| 11,207 | 530023237 | $694.09 | 37,015 | 530062105 | $196.84 | 62,823 | 530121652 | $71.14 |
| 11,208 | 530023238 | $169.80 | 37,016 | 530062107 | $31.30 | 62,824 | 530121656 | $137.97 |
| 11,209 | 530023239 | $192.03 | 37,017 | 530062111 | $19.44 | 62,825 | 530121657 | $7,234.48 |
| 11,210 | 530023241 | $160.74 | 37,018 | 530062118 | $67.27 | 62,826 | 530121658 | $833.18 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,211 | 530023242 | $137.04 | 37,019 | 530062119 | $1,252.80 | 62,827 | 530121660 | $3,915.00 |
| 11,212 | 530023243 | $182.72 | 37,020 | 530062124 | $54.56 | 62,828 | 530121661 | $26.70 |
| 11,213 | 530023244 | $182.72 | 37,021 | 530062126 | $45.68 | 62,829 | 530121662 | $342.60 |
| 11,214 | 530023245 | $128.02 | 37,022 | 530062128 | $111.54 | 62,830 | 530121663 | $132.75 |
| 11,215 | 530023246 | $497.43 | 37,023 | 530062135 | $372.80 | 62,831 | 530121664 | $93.09 |
| 11,216 | 530023247 | $257.91 | 37,024 | 530062138 | $67.81 | 62,832 | 530121665 | $39.16 |
| 11,217 | 530023248 | $855.75 | 37,025 | 530062139 | $9.39 | 62,833 | 530121666 | $18.80 |
| 11,218 | 530023249 | $68.52 | 37,026 | 530062141 | $31.30 | 62,834 | 530121668 | $406.50 |
| 11,219 | 530023250 | $68.52 | 37,027 | 530062150 | $456.80 | 62,835 | 530121671 | $2.30 |
| 11,220 | 530023251 | $845.08 | 37,028 | 530062151 | $1,142.00 | 62,836 | 530121673 | $13.88 |
| 11,221 | 530023252 | $219.55 | 37,029 | 530062152 | $68.86 | 62,837 | 530121674 | $9.31 |
| 11,222 | 530023253 | $141.49 | 37,030 | 530062155 | $22.84 | 62,838 | 530121678 | $7.81 |
| 11,223 | 530023255 | $91.36 | 37,031 | 530062156 | $3.13 | 62,839 | 530121679 | $6.36 |
| 11,224 | 530023256 | $805.46 | 37,032 | 530062158 | $317.61 | 62,840 | 530121682 | $22.30 |
| 11,225 | 530023258 | $330.88 | 37,033 | 530062161 | $42.54 | 62,841 | 530121683 | $10.10 |
| 11,226 | 530023259 | $144.15 | 37,034 | 530062165 | $3,872.83 | 62,842 | 530121684 | $4.87 |
| 11,227 | 530023260 | $96.10 | 37,035 | 530062166 | $2,459.68 | 62,843 | 530121687 | $456.60 |
| 11,228 | 530023261 | $141.49 | 37,036 | 530062167 | $137.04 | 62,844 | 530121688 | $342.60 |
| 11,229 | 530023262 | $3.36 | 37,037 | 530062168 | $296.92 | 62,845 | 530121689 | $928.47 |
| 11,230 | 530023263 | $118.65 | 37,038 | 530062169 | $38.00 | 62,846 | 530121690 | $78.25 |
| 11,231 | 530023264 | $128.02 | 37,039 | 530062172 | $68.52 | 62,847 | 530121691 | $414.60 |
| 11,232 | 530023265 | $883.95 | 37,040 | 530062175 | $7.99 | 62,848 | 530121692 | $546.05 |
| 11,233 | 530023266 | $401.62 | 37,041 | 530062177 | $19.11 | 62,849 | 530121693 | $980.88 |
| 11,234 | 530023267 | $76.22 | 37,042 | 530062178 | $32.19 | 62,850 | 530121694 | $1,573.03 |
| 11,235 | 530023268 | $152.43 | 37,043 | 530062180 | $64.80 | 62,851 | 530121695 | $278.10 |
| 11,236 | 530023269 | $249.86 | 37,044 | 530062182 | $4.63 | 62,852 | 530121696 | $51.84 |
| 11,237 | 530023270 | $192.03 | 37,045 | 530062183 | $45.68 | 62,853 | 530121697 | $110.16 |
| 11,238 | 530023271 | $178.94 | 37,046 | 530062191 | $22.84 | 62,854 | 530121699 | $227.15 |
| 11,239 | 530023272 | $88.42 | 37,047 | 530062193 | $822.24 | 62,855 | 530121700 | $108.82 |
| 11,240 | 530023273 | $507.22 | 37,048 | 530062197 | $319.76 | 62,856 | 530121702 | $1,726.00 |
| 11,241 | 530023274 | $189.39 | 37,049 | 530062200 | $45.68 | 62,857 | 530121703 | $78.25 |
| 11,242 | 530023275 | $399.10 | 37,050 | 530062204 | $1,395.41 | 62,858 | 530121704 | $411.60 |
| 11,243 | 530023276 | $21.91 | 37,051 | 530062208 | $159.88 | 62,859 | 530121705 | $661.55 |
| 11,244 | 530023277 | $140.23 | 37,052 | 530062209 | $45.68 | 62,860 | 530121706 | $463.16 |
| 11,245 | 530023278 | $344.46 | 37,053 | 530062211 | $228.40 | 62,861 | 530121707 | $16.82 |
| 11,246 | 530023279 | $365.44 | 37,054 | 530062215 | $456.80 | 62,862 | 530121708 | $76.37 |
| 11,247 | 530023280 | $1,767.21 | 37,055 | 530062220 | $322.63 | 62,863 | 530121709 | $7.47 |
| 11,248 | 530023281 | $228.60 | 37,056 | 530062221 | $318.31 | 62,864 | 530121710 | $5.61 |
| 11,249 | 530023282 | $159.88 | 37,057 | 530062224 | $251.24 | 62,865 | 530121711 | $3,262.44 |
| 11,250 | 530023283 | $303.59 | 37,058 | 530062225 | $197.88 | 62,866 | 530121712 | $45.99 |
| 11,251 | 530023284 | $140.23 | 37,059 | 530062230 | $753.72 | 62,867 | 530121713 | $168.24 |
| 11,252 | 530023285 | $787.68 | 37,060 | 530062231 | $2,272.60 | 62,868 | 530121714 | $569.62 |
| 11,253 | 530023286 | $333.10 | 37,061 | 530062232 | $304.40 | 62,869 | 530121715 | $11.21 |
| 11,254 | 530023287 | $832.59 | 37,062 | 530062234 | $13.12 | 62,870 | 530121716 | $1.87 |
| 11,255 | 530023288 | $268.25 | 37,063 | 530062235 | $102.20 | 62,871 | 530121717 | $153.01 |
| 11,256 | 530023289 | $623.04 | 37,064 | 530062237 | $499.65 | 62,872 | 530121718 | $1.87 |
| 11,257 | 530023290 | $196.60 | 37,065 | 530062238 | $20.82 | 62,873 | 530121719 | $1.87 |
| 11,258 | 530023291 | $90.36 | 37,066 | 530062244 | $9.39 | 62,874 | 530121720 | $5.61 |
| 11,259 | 530023293 | $93.58 | 37,067 | 530062245 | $929.00 | 62,875 | 530121721 | $28.45 |
| 11,260 | 530023295 | $146.83 | 37,068 | 530062251 | $114.20 | 62,876 | 530121722 | $3.74 |
| 11,261 | 530023296 | $10,558.56 | 37,069 | 530062256 | $433.96 | 62,877 | 530121723 | $3.74 |
| 11,262 | 530023297 | $867.92 | 37,070 | 530062257 | $9.39 | 62,878 | 530121724 | $3.74 |
| 11,263 | 530023298 | $159.88 | 37,071 | 530062259 | $18.43 | 62,879 | 530121725 | $246.37 |
| 11,264 | 530023299 | $81.90 | 37,072 | 530062260 | $913.60 | 62,880 | 530121726 | $1.87 |
| 11,265 | 530023300 | $118.65 | 37,073 | 530062267 | $548.16 | 62,881 | 530121728 | $158.63 |
| 11,266 | 530023301 | $913.52 | 37,074 | 530062270 | $2,213.50 | 62,882 | 530121729 | $149.02 |
| 11,267 | 530023302 | $188.82 | 37,075 | 530062272 | $2,513.70 | 62,883 | 530121730 | $812.37 |
| 11,268 | 530023303 | $47.35 | 37,076 | 530062275 | $256.19 | 62,884 | 530121731 | $149.02 |
| 11,269 | 530023304 | $41.78 | 37,077 | 530062278 | $799.40 | 62,885 | 530121732 | $191.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,270 | 530023305 | $96.65 | 37,078 | 530062280 | $19.22 | 62,886 | 530121733 | $168.24 |
| 11,271 | 530023306 | $76.22 | 37,079 | 530062282 | $2,211.00 | 62,887 | 530121734 | $149.02 |
| 11,272 | 530023307 | $76.22 | 37,080 | 530062286 | $24.61 | 62,888 | 530121735 | $3.74 |
| 11,273 | 530023308 | $118.65 | 37,081 | 530062295 | $1,144.01 | 62,889 | 530121736 | $3.74 |
| 11,274 | 530023310 | $96.10 | 37,082 | 530062301 | $159.88 | 62,890 | 530121737 | $233.14 |
| 11,275 | 530023311 | $189.39 | 37,083 | 530062302 | $8.60 | 62,891 | 530121738 | $3.74 |
| 11,276 | 530023312 | $189.39 | 37,084 | 530062304 | $3,426.00 | 62,892 | 530121739 | $5.98 |
| 11,277 | 530023313 | $166.55 | 37,085 | 530062305 | $228.40 | 62,893 | 530121740 | $257.66 |
| 11,278 | 530023314 | $189.39 | 37,086 | 530062307 | $447.22 | 62,894 | 530121741 | $336.48 |
| 11,279 | 530023315 | $2,435.71 | 37,087 | 530062309 | $2,145.40 | 62,895 | 530121743 | $152.40 |
| 11,280 | 530023316 | $1,737.20 | 37,088 | 530062311 | $8,780.00 | 62,896 | 530121744 | $1,326.70 |
| 11,281 | 530023317 | $425.84 | 37,089 | 530062312 | $199.76 | 62,897 | 530121745 | $168.24 |
| 11,282 | 530023319 | $232.85 | 37,090 | 530062314 | $1,142.00 | 62,898 | 530121746 | $338.53 |
| 11,283 | 530023320 | $111.37 | 37,091 | 530062317 | $30.73 | 62,899 | 530121747 | $130.64 |
| 11,284 | 530023321 | $9.61 | 37,092 | 530062318 | $151.24 | 62,900 | 530121748 | $158.63 |
| 11,285 | 530023322 | $1,651.80 | 37,093 | 530062319 | $45.68 | 62,901 | 530121749 | $158.63 |
| 11,286 | 530023323 | $280.75 | 37,094 | 530062320 | $45.68 | 62,902 | 530121750 | $96.10 |
| 11,287 | 530023324 | $28.83 | 37,095 | 530062321 | $274.08 | 62,903 | 530121751 | $158.63 |
| 11,288 | 530023325 | $81.35 | 37,096 | 530062323 | $697.00 | 62,904 | 530121752 | $149.02 |
| 11,289 | 530023326 | $62.46 | 37,097 | 530062325 | $11.84 | 62,905 | 530121755 | $181.47 |
| 11,290 | 530023327 | $297.91 | 37,098 | 530062327 | $228.40 | 62,906 | 530121756 | $40.08 |
| 11,291 | 530023328 | $28.83 | 37,099 | 530062328 | $433.96 | 62,907 | 530121757 | $246.37 |
| 11,292 | 530023331 | $289.81 | 37,100 | 530062330 | $3.43 | 62,908 | 530121758 | $158.63 |
| 11,293 | 530023332 | $804.43 | 37,101 | 530062331 | $296.92 | 62,909 | 530121759 | $5.61 |
| 11,294 | 530023333 | $141.49 | 37,102 | 530062335 | $2,284.00 | 62,910 | 530121760 | $149.02 |
| 11,295 | 530023334 | $2.22 | 37,103 | 530062336 | $8.76 | 62,911 | 530121761 | $149.02 |
| 11,296 | 530023336 | $30.44 | 37,104 | 530062337 | $4,586.16 | 62,912 | 530121762 | $171.86 |
| 11,297 | 530023337 | $644.78 | 37,105 | 530062340 | $1,142.00 | 62,913 | 530121763 | $3.74 |
| 11,298 | 530023343 | $1,111.27 | 37,106 | 530062341 | $874.90 | 62,914 | 530121764 | $171.86 |
| 11,299 | 530023344 | $118.65 | 37,107 | 530062344 | $18.06 | 62,915 | 530121765 | $147.59 |
| 11,300 | 530023345 | $305.81 | 37,108 | 530062349 | $54.98 | 62,916 | 530121766 | $242.75 |
| 11,301 | 530023347 | $118.65 | 37,109 | 530062351 | $116.00 | 62,917 | 530121767 | $24.71 |
| 11,302 | 530023348 | $1,484.60 | 37,110 | 530062353 | $91.36 | 62,918 | 530121768 | $255.98 |
| 11,303 | 530023349 | $49.88 | 37,111 | 530062355 | $175.28 | 62,919 | 530121769 | $49.42 |
| 11,304 | 530023350 | $116.11 | 37,112 | 530062361 | $45.68 | 62,920 | 530121770 | $3.74 |
| 11,305 | 530023351 | $28.83 | 37,113 | 530062366 | $1,323.00 | 62,921 | 530121771 | $26.16 |
| 11,306 | 530023352 | $1,234.96 | 37,114 | 530062367 | $91.36 | 62,922 | 530121772 | $16.82 |
| 11,307 | 530023353 | $388.28 | 37,115 | 530062371 | $152.10 | 62,923 | 530121773 | $226.66 |
| 11,308 | 530023354 | $623.04 | 37,116 | 530062372 | $336.35 | 62,924 | 530121774 | $233.14 |
| 11,309 | 530023355 | $137.04 | 37,117 | 530062373 | $374.83 | 62,925 | 530121775 | $1.87 |
| 11,310 | 530023357 | $159.88 | 37,118 | 530062374 | $3,106.24 | 62,926 | 530121776 | $91.36 |
| 11,311 | 530023358 | $214.45 | 37,119 | 530062377 | $12.52 | 62,927 | 530121777 | $456.80 |
| 11,312 | 530023359 | $3,927.06 | 37,120 | 530062384 | $156.50 | 62,928 | 530121779 | $548.16 |
| 11,313 | 530023362 | $137.04 | 37,121 | 530062389 | $3,311.80 | 62,929 | 530121781 | $2,481.67 |
| 11,314 | 530023363 | $215.86 | 37,122 | 530062391 | $342.60 | 62,930 | 530121782 | $3.74 |
| 11,315 | 530023365 | $1,583.64 | 37,123 | 530062393 | $250.91 | 62,931 | 530121783 | $236.76 |
| 11,316 | 530023366 | $538.16 | 37,124 | 530062394 | $799.40 | 62,932 | 530121784 | $3,083.40 |
| 11,317 | 530023367 | $118.65 | 37,125 | 530062396 | $4.68 | 62,933 | 530121786 | $320.49 |
| 11,318 | 530023368 | $212.23 | 37,126 | 530062398 | $292.30 | 62,934 | 530121787 | $709.78 |
| 11,319 | 530023369 | $3,075.91 | 37,127 | 530062402 | $1,947.02 | 62,935 | 530121788 | $269.21 |
| 11,320 | 530023370 | $282.97 | 37,128 | 530062405 | $0.78 | 62,936 | 530121790 | $439.31 |
| 11,321 | 530023371 | $693.48 | 37,129 | 530062408 | $296.92 | 62,937 | 530121791 | $243.24 |
| 11,322 | 530023372 | $91.36 | 37,130 | 530062410 | $624.65 | 62,938 | 530121792 | $398.41 |
| 11,323 | 530023373 | $369.89 | 37,131 | 530062412 | $2,192.64 | 62,939 | 530121793 | $517.99 |
| 11,324 | 530023374 | $189.81 | 37,132 | 530062416 | $228.40 | 62,940 | 530121795 | $506.07 |
| 11,325 | 530023375 | $201.64 | 37,133 | 530062418 | $52.50 | 62,941 | 530121796 | $973.83 |
| 11,326 | 530023376 | $301.37 | 37,134 | 530062422 | $2,646.00 | 62,942 | 530121797 | $744.94 |
| 11,327 | 530023377 | $941.78 | 37,135 | 530062424 | $25.04 | 62,943 | 530121799 | $120.19 |
| 11,328 | 530023378 | $86.71 | 37,136 | 530062427 | $2,504.00 | 62,944 | 530121800 | $685.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,329 | 530023379 | $305.81 | 37,137 | 530062428 | $48.05 | 62,945 | 530121803 | $536.88 |
| 11,330 | 530023380 | $296.92 | 37,138 | 530062429 | $411.12 | 62,946 | 530121806 | $1.87 |
| 11,331 | 530023381 | $285.20 | 37,139 | 530062433 | $296.92 | 62,947 | 530121807 | $730.88 |
| 11,332 | 530023382 | $44.92 | 37,140 | 530062435 | $228.40 | 62,948 | 530121810 | $334.11 |
| 11,333 | 530023383 | $486.31 | 37,141 | 530062437 | $161.00 | 62,949 | 530121811 | $156.50 |
| 11,334 | 530023384 | $123.97 | 37,142 | 530062444 | $22.84 | 62,950 | 530121812 | $4,568.00 |
| 11,335 | 530023385 | $116.42 | 37,143 | 530062445 | $22.84 | 62,951 | 530121813 | $97.35 |
| 11,336 | 530023386 | $342.60 | 37,144 | 530062448 | $15.65 | 62,952 | 530121816 | $106.96 |
| 11,337 | 530023387 | $299.14 | 37,145 | 530062451 | $6.26 | 62,953 | 530121820 | $452.27 |
| 11,338 | 530023388 | $685.20 | 37,146 | 530062452 | $22.84 | 62,954 | 530121821 | $7.47 |
| 11,339 | 530023389 | $177.29 | 37,147 | 530062457 | $13.52 | 62,955 | 530121822 | $20.55 |
| 11,340 | 530023390 | $144.15 | 37,148 | 530062460 | $11,576.50 | 62,956 | 530121823 | $9.34 |
| 11,341 | 530023391 | $164.33 | 37,149 | 530062463 | $140.60 | 62,957 | 530121824 | $90.76 |
| 11,342 | 530023392 | $164.33 | 37,150 | 530062465 | $410.03 | 62,958 | 530121825 | $35.47 |
| 11,343 | 530023393 | $785.45 | 37,151 | 530062468 | $53.21 | 62,959 | 530121826 | $103.83 |
| 11,344 | 530023394 | $49.98 | 37,152 | 530062471 | $456.80 | 62,960 | 530121827 | $936.18 |
| 11,345 | 530023395 | $166.55 | 37,153 | 530062472 | $1,107.00 | 62,961 | 530121828 | $118.43 |
| 11,346 | 530023396 | $285.20 | 37,154 | 530062477 | $574.40 | 62,962 | 530121829 | $246.47 |
| 11,347 | 530023397 | $164.33 | 37,155 | 530062480 | $662.36 | 62,963 | 530121830 | $236.76 |
| 11,348 | 530023398 | $420.01 | 37,156 | 530062483 | $1,466.25 | 62,964 | 530121832 | $30.50 |
| 11,349 | 530023399 | $420.01 | 37,157 | 530062485 | $1,438.92 | 62,965 | 530121839 | $103.83 |
| 11,350 | 530023400 | $184.94 | 37,158 | 530062486 | $228.40 | 62,966 | 530121840 | $1,429.08 |
| 11,351 | 530023401 | $205.56 | 37,159 | 530062488 | $525.32 | 62,967 | 530121841 | $127.09 |
| 11,352 | 530023402 | $93.58 | 37,160 | 530062489 | $150.99 | 62,968 | 530121843 | $158.63 |
| 11,353 | 530023403 | $319.76 | 37,161 | 530062496 | $448.22 | 62,969 | 530121845 | $313.00 |
| 11,354 | 530023404 | $149.97 | 37,162 | 530062497 | $22.84 | 62,970 | 530121846 | $13.08 |
| 11,355 | 530023405 | $166.55 | 37,163 | 530062504 | $6.26 | 62,971 | 530121849 | $519.02 |
| 11,356 | 530023406 | $709.66 | 37,164 | 530062505 | $12,562.00 | 62,972 | 530121870 | $17.32 |
| 11,357 | 530023407 | $137.04 | 37,165 | 530062510 | $31.30 | 62,973 | 530121871 | $13.23 |
| 11,358 | 530023408 | $144.15 | 37,166 | 530062511 | $15.65 | 62,974 | 530121872 | $264.60 |
| 11,359 | 530023409 | $143.71 | 37,167 | 530062524 | $1,323.00 | 62,975 | 530121876 | $1,263.00 |
| 11,360 | 530023410 | $472.36 | 37,168 | 530062526 | $249.00 | 62,976 | 530121885 | $39.69 |
| 11,361 | 530023411 | $251.24 | 37,169 | 530062529 | $22.84 | 62,977 | 530121890 | $26.46 |
| 11,362 | 530023412 | $251.24 | 37,170 | 530062532 | $1,301.88 | 62,978 | 530121898 | $12.01 |
| 11,363 | 530023413 | $137.04 | 37,171 | 530062537 | $44.20 | 62,979 | 530121905 | $92.61 |
| 11,364 | 530023414 | $104.20 | 37,172 | 530062539 | $396.68 | 62,980 | 530121917 | $732.60 |
| 11,365 | 530023416 | $1,233.36 | 37,173 | 530062540 | $1,472.58 | 62,981 | 530121920 | $2,182.25 |
| 11,366 | 530023417 | $159.88 | 37,174 | 530062543 | $313.00 | 62,982 | 530121927 | $116.64 |
| 11,367 | 530023418 | $488.53 | 37,175 | 530062544 | $49.07 | 62,983 | 530121928 | $6.48 |
| 11,368 | 530023419 | $139.26 | 37,176 | 530062547 | $622.87 | 62,984 | 530121929 | $628.56 |
| 11,369 | 530023420 | $237.29 | 37,177 | 530062550 | $114.20 | 62,985 | 530121930 | $51.84 |
| 11,370 | 530023421 | $212.23 | 37,178 | 530062553 | $228.40 | 62,986 | 530121931 | $25.92 |
| 11,371 | 530023422 | $2,794.16 | 37,179 | 530062554 | $92.10 | 62,987 | 530121932 | $388.80 |
| 11,372 | 530023423 | $330.88 | 37,180 | 530062555 | $96.10 | 62,988 | 530121933 | $362.88 |
| 11,373 | 530023424 | $326.43 | 37,181 | 530062557 | $228.40 | 62,989 | 530121934 | $207.36 |
| 11,374 | 530023425 | $191.61 | 37,182 | 530062558 | $1,827.20 | 62,990 | 530121935 | $12.96 |
| 11,375 | 530023426 | $559.28 | 37,183 | 530062560 | $19.49 | 62,991 | 530121936 | $550.80 |
| 11,376 | 530023427 | $207.78 | 37,184 | 530062561 | $129.60 | 62,992 | 530121937 | $25.92 |
| 11,377 | 530023428 | $1,396.47 | 37,185 | 530062562 | $1,279.04 | 62,993 | 530121938 | $272.16 |
| 11,378 | 530023429 | $321.98 | 37,186 | 530062565 | $157.68 | 62,994 | 530121939 | $12.96 |
| 11,379 | 530023430 | $118.65 | 37,187 | 530062566 | $159.88 | 62,995 | 530121940 | $615.60 |
| 11,380 | 530023431 | $506.93 | 37,188 | 530062567 | $313.00 | 62,996 | 530121941 | $19.44 |
| 11,381 | 530023432 | $162.10 | 37,189 | 530062570 | $88.02 | 62,997 | 530121942 | $149.04 |
| 11,382 | 530023435 | $353.72 | 37,190 | 530062572 | $4.70 | 62,998 | 530121943 | $116.64 |
| 11,383 | 530023436 | $95.81 | 37,191 | 530062573 | $56.34 | 62,999 | 530121944 | $162.00 |
| 11,384 | 530023437 | $1,746.08 | 37,192 | 530062575 | $45.40 | 63,000 | 530121945 | $369.36 |
| 11,385 | 530023438 | $214.45 | 37,193 | 530062586 | $45.68 | 63,001 | 530121946 | $116.64 |
| 11,386 | 530023439 | $75.93 | 37,194 | 530062588 | $53.21 | 63,002 | 530121947 | $544.32 |
| 11,387 | 530023440 | $1,266.95 | 37,195 | 530062589 | $45.68 | 63,003 | 530121948 | $149.04 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,388 | 530023441 | $141.49 | 37,196 | 530062593 | $733.96 | 63,004 | 530121949 | $90.72 |
| 11,389 | 530023442 | $133.91 | 37,197 | 530062594 | $115.32 | 63,005 | 530121950 | $181.44 |
| 11,390 | 530023443 | $222.14 | 37,198 | 530062596 | $43.82 | 63,006 | 530121951 | $71.28 |
| 11,391 | 530023444 | $164.33 | 37,199 | 530062597 | $269.08 | 63,007 | 530121952 | $149.04 |
| 11,392 | 530023446 | $879.04 | 37,200 | 530062599 | $3.13 | 63,008 | 530121953 | $278.64 |
| 11,393 | 530023448 | $235.07 | 37,201 | 530062603 | $62.60 | 63,009 | 530121954 | $155.52 |
| 11,394 | 530023449 | $212.23 | 37,202 | 530062604 | $19.84 | 63,010 | 530121955 | $492.48 |
| 11,395 | 530023450 | $143.71 | 37,203 | 530062605 | $2,152.08 | 63,011 | 530121956 | $278.64 |
| 11,396 | 530023451 | $205.56 | 37,204 | 530062606 | $49.08 | 63,012 | 530121957 | $1,218.24 |
| 11,397 | 530023452 | $534.79 | 37,205 | 530062607 | $34.43 | 63,013 | 530121958 | $45.36 |
| 11,398 | 530023453 | $280.75 | 37,206 | 530062609 | $913.60 | 63,014 | 530121959 | $1,568.16 |
| 11,399 | 530023454 | $8,679.20 | 37,207 | 530062610 | $240.25 | 63,015 | 530121960 | $45.36 |
| 11,400 | 530023456 | $776.56 | 37,208 | 530062612 | $4.06 | 63,016 | 530121961 | $24,430.21 |
| 11,401 | 530023457 | $95.81 | 37,209 | 530062613 | $1,409.94 | 63,017 | 530121962 | $97.20 |
| 11,402 | 530023459 | $187.17 | 37,210 | 530062615 | $194.40 | 63,018 | 530121963 | $19.44 |
| 11,403 | 530023460 | $189.39 | 37,211 | 530062616 | $22.84 | 63,019 | 530121964 | $6.48 |
| 11,404 | 530023461 | $137.04 | 37,212 | 530062617 | $137.04 | 63,020 | 530121965 | $174.96 |
| 11,405 | 530023462 | $661.75 | 37,213 | 530062618 | $819.95 | 63,021 | 530121966 | $505.44 |
| 11,406 | 530023463 | $282.97 | 37,214 | 530062623 | $319.76 | 63,022 | 530121967 | $686.88 |
| 11,407 | 530023464 | $474.59 | 37,215 | 530062627 | $456.80 | 63,023 | 530121968 | $12.96 |
| 11,408 | 530023465 | $237.29 | 37,216 | 530062629 | $626.00 | 63,024 | 530121969 | $12.96 |
| 11,409 | 530023466 | $237.29 | 37,217 | 530062630 | $1,918.56 | 63,025 | 530121970 | $194.40 |
| 11,410 | 530023467 | $189.39 | 37,218 | 530062632 | $228.40 | 63,026 | 530121971 | $265.68 |
| 11,411 | 530023468 | $123.20 | 37,219 | 530062633 | $124.08 | 63,027 | 530121972 | $103.68 |
| 11,412 | 530023469 | $72.97 | 37,220 | 530062634 | $1,142.00 | 63,028 | 530121973 | $116.64 |
| 11,413 | 530023470 | $259.33 | 37,221 | 530062638 | $137.04 | 63,029 | 530121974 | $19.44 |
| 11,414 | 530023471 | $212.23 | 37,222 | 530062645 | $22.84 | 63,030 | 530121975 | $6.48 |
| 11,415 | 530023472 | $95.81 | 37,223 | 530062648 | $243.50 | 63,031 | 530121976 | $77.76 |
| 11,416 | 530023473 | $141.49 | 37,224 | 530062651 | $1,422.19 | 63,032 | 530121977 | $583.20 |
| 11,417 | 530023474 | $93.58 | 37,225 | 530062654 | $2,284.00 | 63,033 | 530121978 | $1,393.20 |
| 11,418 | 530023475 | $197.78 | 37,226 | 530062666 | $343.78 | 63,034 | 530121979 | $84.24 |
| 11,419 | 530023476 | $118.65 | 37,227 | 530062669 | $48.05 | 63,035 | 530121980 | $900.72 |
| 11,420 | 530023478 | $565.95 | 37,228 | 530062672 | $29.60 | 63,036 | 530121981 | $129.60 |
| 11,421 | 530023479 | $305.81 | 37,229 | 530062673 | $61.80 | 63,037 | 530121982 | $123.12 |
| 11,422 | 530023480 | $2,078.84 | 37,230 | 530062676 | $493.25 | 63,038 | 530121983 | $123.12 |
| 11,423 | 530023481 | $5,344.14 | 37,231 | 530062679 | $217.40 | 63,039 | 530121984 | $45.36 |
| 11,424 | 530023482 | $495.20 | 37,232 | 530062685 | $9.61 | 63,040 | 530121985 | $162.00 |
| 11,425 | 530023483 | $291.00 | 37,233 | 530062690 | $144.81 | 63,041 | 530121986 | $45.36 |
| 11,426 | 530023484 | $166.55 | 37,234 | 530062696 | $2,207.00 | 63,042 | 530121987 | $25.92 |
| 11,427 | 530023485 | $143.71 | 37,235 | 530062697 | $4.80 | 63,043 | 530121988 | $12.96 |
| 11,428 | 530023486 | $257.91 | 37,236 | 530062699 | $280.31 | 63,044 | 530121989 | $97.20 |
| 11,429 | 530023487 | $260.13 | 37,237 | 530062700 | $137.04 | 63,045 | 530121990 | $19.44 |
| 11,430 | 530023488 | $305.81 | 37,238 | 530062702 | $91.36 | 63,046 | 530121991 | $278.64 |
| 11,431 | 530023489 | $353.72 | 37,239 | 530062703 | $1,323.00 | 63,047 | 530121992 | $939.60 |
| 11,432 | 530023490 | $114.20 | 37,240 | 530062706 | $228.40 | 63,048 | 530121993 | $848.88 |
| 11,433 | 530023491 | $545.33 | 37,241 | 530062707 | $434.02 | 63,049 | 530121994 | $45.36 |
| 11,434 | 530023492 | $449.52 | 37,242 | 530062708 | $159.88 | 63,050 | 530121995 | $278.64 |
| 11,435 | 530023493 | $894.60 | 37,243 | 530062711 | $137.04 | 63,051 | 530121996 | $194.40 |
| 11,436 | 530023494 | $141.49 | 37,244 | 530062714 | $31.30 | 63,052 | 530121997 | $38.88 |
| 11,437 | 530023495 | $189.39 | 37,245 | 530062719 | $296.92 | 63,053 | 530121998 | $6.48 |
| 11,438 | 530023496 | $212.23 | 37,246 | 530062722 | $113,429.10 | 63,054 | 530121999 | $460.08 |
| 11,439 | 530023497 | $189.39 | 37,247 | 530062723 | $182.72 | 63,055 | 530122000 | $6.48 |
| 11,440 | 530023498 | $93.58 | 37,248 | 530062724 | $48.36 | 63,056 | 530122001 | $19.44 |
| 11,441 | 530023499 | $401.62 | 37,249 | 530062727 | $12.52 | 63,057 | 530122002 | $84.24 |
| 11,442 | 530023500 | $93.58 | 37,250 | 530062728 | $1,484.60 | 63,058 | 530122003 | $38.88 |
| 11,443 | 530023501 | $235.07 | 37,251 | 530062731 | $571.00 | 63,059 | 530122004 | $38.88 |
| 11,444 | 530023502 | $4,260.28 | 37,252 | 530062733 | $100.55 | 63,060 | 530122005 | $32.40 |
| 11,445 | 530023503 | $40.69 | 37,253 | 530062735 | $49.80 | 63,061 | 530122006 | $200.88 |
| 11,446 | 530023504 | $159.63 | 37,254 | 530062746 | $77.14 | 63,062 | 530122007 | $6.48 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,447 | 530023505 | $401.62 | 37,255 | 530062751 | $76.51 | 63,063 | 530122008 | $226.80 |
| 11,448 | 530023506 | $260.13 | 37,256 | 530062752 | $543.54 | 63,064 | 530122009 | $110.16 |
| 11,449 | 530023507 | $131.99 | 37,257 | 530062758 | $45.68 | 63,065 | 530122010 | $90.72 |
| 11,450 | 530023508 | $495.46 | 37,258 | 530062761 | $1,451.67 | 63,066 | 530122011 | $6.48 |
| 11,451 | 530023509 | $44.32 | 37,259 | 530062765 | $45.68 | 63,067 | 530122012 | $71.28 |
| 11,452 | 530023511 | $43.82 | 37,260 | 530062766 | $276.62 | 63,068 | 530122013 | $38.88 |
| 11,453 | 530023512 | $137.04 | 37,261 | 530062767 | $31.30 | 63,069 | 530122014 | $168.48 |
| 11,454 | 530023513 | $426.68 | 37,262 | 530062769 | $1,088.50 | 63,070 | 530122015 | $58.32 |
| 11,455 | 530023514 | $424.46 | 37,263 | 530062773 | $73.26 | 63,071 | 530122016 | $6.48 |
| 11,456 | 530023515 | $308.04 | 37,264 | 530062776 | $1.09 | 63,072 | 530122017 | $343.44 |
| 11,457 | 530023516 | $273.95 | 37,265 | 530062780 | $19.22 | 63,073 | 530122018 | $32.40 |
| 11,458 | 530023518 | $662.36 | 37,266 | 530062785 | $251.24 | 63,074 | 530122019 | $421.20 |
| 11,459 | 530023519 | $734.72 | 37,267 | 530062786 | $31.29 | 63,075 | 530122020 | $77.76 |
| 11,460 | 530023520 | $773.16 | 37,268 | 530062790 | $221.64 | 63,076 | 530122021 | $51.84 |
| 11,461 | 530023522 | $81.38 | 37,269 | 530062791 | $196.00 | 63,077 | 530122022 | $12.96 |
| 11,462 | 530023523 | $237.29 | 37,270 | 530062793 | $366.95 | 63,078 | 530122023 | $103.68 |
| 11,463 | 530023524 | $37.56 | 37,271 | 530062794 | $4,568.00 | 63,079 | 530122024 | $149.04 |
| 11,464 | 530023525 | $638.91 | 37,272 | 530062799 | $68.52 | 63,080 | 530122025 | $51.84 |
| 11,465 | 530023526 | $101.51 | 37,273 | 530062802 | $18.11 | 63,081 | 530122026 | $239.76 |
| 11,466 | 530023527 | $159.88 | 37,274 | 530062805 | $4,568.00 | 63,082 | 530122027 | $97.20 |
| 11,467 | 530023528 | $2,284.00 | 37,275 | 530062811 | $259.20 | 63,083 | 530122028 | $116.64 |
| 11,468 | 530023535 | $4,568.00 | 37,276 | 530062813 | $6.26 | 63,084 | 530122029 | $181.44 |
| 11,469 | 530023537 | $278.69 | 37,277 | 530062814 | $7.22 | 63,085 | 530122030 | $116.64 |
| 11,470 | 530023540 | $279.58 | 37,278 | 530062816 | $5.29 | 63,086 | 530122031 | $90.72 |
| 11,471 | 530023546 | $308.04 | 37,279 | 530062821 | $77.40 | 63,087 | 530122032 | $285.12 |
| 11,472 | 530023547 | $93.58 | 37,280 | 530062825 | $57.28 | 63,088 | 530122033 | $77.76 |
| 11,473 | 530023548 | $642.14 | 37,281 | 530062826 | $113.58 | 63,089 | 530122034 | $589.68 |
| 11,474 | 530023550 | $81.38 | 37,282 | 530062829 | $163.60 | 63,090 | 530122035 | $129.60 |
| 11,475 | 530023551 | $166.55 | 37,283 | 530062830 | $22.84 | 63,091 | 530122036 | $6.48 |
| 11,476 | 530023553 | $262.36 | 37,284 | 530062831 | $25.61 | 63,092 | 530122037 | $524.88 |
| 11,477 | 530023554 | $78.25 | 37,285 | 530062833 | $58.11 | 63,093 | 530122038 | $129.60 |
| 11,478 | 530023561 | $195.00 | 37,286 | 530062836 | $1,462.89 | 63,094 | 530122039 | $12.96 |
| 11,479 | 530023563 | $235.56 | 37,287 | 530062837 | $39.42 | 63,095 | 530122040 | $6.48 |
| 11,480 | 530023564 | $64.68 | 37,288 | 530062839 | $15.65 | 63,096 | 530122041 | $298.08 |
| 11,481 | 530023566 | $93.58 | 37,289 | 530062846 | $78.25 | 63,097 | 530122042 | $25.92 |
| 11,482 | 530023569 | $205.56 | 37,290 | 530062847 | $22.84 | 63,098 | 530122043 | $12.96 |
| 11,483 | 530023570 | $152.64 | 37,291 | 530062850 | $169.09 | 63,099 | 530122044 | $32.40 |
| 11,484 | 530023573 | $1,448.95 | 37,292 | 530062855 | $116.29 | 63,100 | 530122045 | $129.60 |
| 11,485 | 530023574 | $890.76 | 37,293 | 530062860 | $46.86 | 63,101 | 530122046 | $64.80 |
| 11,486 | 530023575 | $95.37 | 37,294 | 530062863 | $583.66 | 63,102 | 530122047 | $265.68 |
| 11,487 | 530023576 | $708.04 | 37,295 | 530062864 | $13.23 | 63,103 | 530122048 | $32.40 |
| 11,488 | 530023577 | $517.71 | 37,296 | 530062865 | $228.40 | 63,104 | 530122049 | $38.88 |
| 11,489 | 530023578 | $890.76 | 37,297 | 530062866 | $28.83 | 63,105 | 530122050 | $1,963.44 |
| 11,490 | 530023579 | $915.42 | 37,298 | 530062870 | $380.44 | 63,106 | 530122051 | $550.80 |
| 11,491 | 530023580 | $1,556.76 | 37,299 | 530062872 | $137.04 | 63,107 | 530122052 | $90.72 |
| 11,492 | 530023581 | $497.43 | 37,300 | 530062875 | $322.88 | 63,108 | 530122053 | $239.76 |
| 11,493 | 530023582 | $742.20 | 37,301 | 530062878 | $913.60 | 63,109 | 530122054 | $330.48 |
| 11,494 | 530023583 | $378.78 | 37,302 | 530062879 | $19.63 | 63,110 | 530122055 | $110.16 |
| 11,495 | 530023584 | $355.94 | 37,303 | 530062880 | $456.80 | 63,111 | 530122056 | $460.08 |
| 11,496 | 530023585 | $732.50 | 37,304 | 530062888 | $1,323.00 | 63,112 | 530122057 | $349.92 |
| 11,497 | 530023586 | $311.17 | 37,305 | 530062889 | $342.60 | 63,113 | 530122058 | $246.24 |
| 11,498 | 530023587 | $599.49 | 37,306 | 530062891 | $45.68 | 63,114 | 530122059 | $19.44 |
| 11,499 | 530023588 | $873.98 | 37,307 | 530062895 | $142.20 | 63,115 | 530122060 | $77.76 |
| 11,500 | 530023589 | $421.44 | 37,308 | 530062898 | $124.93 | 63,116 | 530122061 | $6.48 |
| 11,501 | 530023590 | $260.13 | 37,309 | 530062902 | $149.85 | 63,117 | 530122062 | $6.48 |
| 11,502 | 530023591 | $1,237.91 | 37,310 | 530062907 | $25.92 | 63,118 | 530122063 | $51.84 |
| 11,503 | 530023593 | $600.41 | 37,311 | 530062908 | $31.30 | 63,119 | 530122064 | $51.84 |
| 11,504 | 530023594 | $472.36 | 37,312 | 530062910 | $19.22 | 63,120 | 530122065 | $64.80 |
| 11,505 | 530023595 | $235.07 | 37,313 | 530062912 | $356.73 | 63,121 | 530122066 | $486.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,506 | 530023596 | $142.28 | 37,314 | 530062916 | $45.68 | 63,122 | 530122067 | $1,974.29 |
| 11,507 | 530023597 | $495.20 | 37,315 | 530062917 | $1,142.00 | 63,123 | 530122068 | $162.00 |
| 11,508 | 530023598 | $282.97 | 37,316 | 530062919 | $45.68 | 63,124 | 530122069 | $162.00 |
| 11,509 | 530023599 | $189.39 | 37,317 | 530062921 | $1,142.00 | 63,125 | 530122070 | $751.68 |
| 11,510 | 530023600 | $2,980.58 | 37,318 | 530062923 | $467.74 | 63,126 | 530122071 | $246.24 |
| 11,511 | 530023601 | $378.78 | 37,319 | 530062925 | $8,795.50 | 63,127 | 530122072 | $233.84 |
| 11,512 | 530023602 | $212.23 | 37,320 | 530062931 | $323.02 | 63,128 | 530122073 | $6.48 |
| 11,513 | 530023603 | $285.20 | 37,321 | 530062933 | $528.00 | 63,129 | 530122074 | $6.48 |
| 11,514 | 530023604 | $1,017.69 | 37,322 | 530062936 | $319.98 | 63,130 | 530122075 | $220.32 |
| 11,515 | 530023605 | $95.81 | 37,323 | 530062939 | $1,518.55 | 63,131 | 530122076 | $12.96 |
| 11,516 | 530023606 | $285.20 | 37,324 | 530062940 | $146.81 | 63,132 | 530122077 | $6.48 |
| 11,517 | 530023607 | $118.65 | 37,325 | 530062944 | $22.32 | 63,133 | 530122078 | $110.16 |
| 11,518 | 530023608 | $828.30 | 37,326 | 530062946 | $4,193.50 | 63,134 | 530122079 | $336.96 |
| 11,519 | 530023609 | $297.14 | 37,327 | 530062948 | $35.98 | 63,135 | 530122080 | $6.48 |
| 11,520 | 530023610 | $1,063.76 | 37,328 | 530062949 | $45.68 | 63,136 | 530122081 | $6.48 |
| 11,521 | 530023611 | $164.33 | 37,329 | 530062950 | $434.50 | 63,137 | 530122082 | $12.96 |
| 11,522 | 530023612 | $621.02 | 37,330 | 530062951 | $68.52 | 63,138 | 530122083 | $6.48 |
| 11,523 | 530023613 | $62.97 | 37,331 | 530062952 | $38.35 | 63,139 | 530122084 | $168.48 |
| 11,524 | 530023614 | $230.89 | 37,332 | 530062953 | $19.22 | 63,140 | 530122085 | $38.88 |
| 11,525 | 530023617 | $141.49 | 37,333 | 530062954 | $20.31 | 63,141 | 530122086 | $136.08 |
| 11,526 | 530023618 | $14.38 | 37,334 | 530062957 | $21.50 | 63,142 | 530122087 | $19.44 |
| 11,527 | 530023619 | $377.82 | 37,335 | 530062958 | $71.51 | 63,143 | 530122088 | $6.48 |
| 11,528 | 530023620 | $377.82 | 37,336 | 530062961 | $1,095.13 | 63,144 | 530122089 | $51.84 |
| 11,529 | 530023621 | $282.97 | 37,337 | 530062963 | $19.22 | 63,145 | 530122090 | $6.48 |
| 11,530 | 530023622 | $2,008.10 | 37,338 | 530062964 | $165.60 | 63,146 | 530122091 | $71.28 |
| 11,531 | 530023623 | $335.95 | 37,339 | 530062965 | $167.93 | 63,147 | 530122092 | $45.36 |
| 11,532 | 530023624 | $308.04 | 37,340 | 530062968 | $11.60 | 63,148 | 530122093 | $58.32 |
| 11,533 | 530023625 | $401.62 | 37,341 | 530062972 | $192.20 | 63,149 | 530122094 | $84.24 |
| 11,534 | 530023626 | $189.39 | 37,342 | 530062973 | $125.20 | 63,150 | 530122095 | $2,229.12 |
| 11,535 | 530023627 | $141.49 | 37,343 | 530062975 | $1,308.32 | 63,151 | 530122097 | $90.72 |
| 11,536 | 530023628 | $663.98 | 37,344 | 530062976 | $456.80 | 63,152 | 530122098 | $298.08 |
| 11,537 | 530023629 | $441.15 | 37,345 | 530062977 | $571.00 | 63,153 | 530122099 | $187.92 |
| 11,538 | 530023630 | $118.65 | 37,346 | 530062978 | $913.60 | 63,154 | 530122100 | $6.48 |
| 11,539 | 530023631 | $1,133.94 | 37,347 | 530062979 | $913.60 | 63,155 | 530122101 | $25.92 |
| 11,540 | 530023632 | $118.65 | 37,348 | 530062982 | $20.39 | 63,156 | 530122102 | $252.72 |
| 11,541 | 530023633 | $330.88 | 37,349 | 530062987 | $272.14 | 63,157 | 530122103 | $110.16 |
| 11,542 | 530023634 | $118.65 | 37,350 | 530062992 | $228.40 | 63,158 | 530122104 | $32.40 |
| 11,543 | 530023635 | $414.10 | 37,351 | 530063002 | $22.84 | 63,159 | 530122105 | $51.84 |
| 11,544 | 530023636 | $143.71 | 37,352 | 530063004 | $1,507.44 | 63,160 | 530122106 | $84.24 |
| 11,545 | 530023637 | $331.67 | 37,353 | 530063008 | $91.36 | 63,161 | 530122107 | $58.32 |
| 11,546 | 530023639 | $709.66 | 37,354 | 530063014 | $45.68 | 63,162 | 530122108 | $32.40 |
| 11,547 | 530023640 | $212.23 | 37,355 | 530063016 | $26.46 | 63,163 | 530122109 | $25.92 |
| 11,548 | 530023641 | $235.07 | 37,356 | 530063019 | $21.90 | 63,164 | 530122110 | $71.28 |
| 11,549 | 530023642 | $241.14 | 37,357 | 530063023 | $22.84 | 63,165 | 530122111 | $71.28 |
| 11,550 | 530023643 | $308.04 | 37,358 | 530063024 | $18.99 | 63,166 | 530122112 | $45.36 |
| 11,551 | 530023644 | $899.04 | 37,359 | 530063026 | $186.62 | 63,167 | 530122113 | $38.88 |
| 11,552 | 530023645 | $118.65 | 37,360 | 530063030 | $56.34 | 63,168 | 530122114 | $38.88 |
| 11,553 | 530023646 | $166.55 | 37,361 | 530063031 | $239.40 | 63,169 | 530122115 | $2,002.32 |
| 11,554 | 530023647 | $143.71 | 37,362 | 530063036 | $137.04 | 63,170 | 530122116 | $103.68 |
| 11,555 | 530023648 | $803.24 | 37,363 | 530063042 | $34.43 | 63,171 | 530122117 | $45.36 |
| 11,556 | 530023649 | $166.55 | 37,364 | 530063043 | $6.26 | 63,172 | 530122118 | $6.48 |
| 11,557 | 530023651 | $70.51 | 37,365 | 530063044 | $7.32 | 63,173 | 530122119 | $71.28 |
| 11,558 | 530023653 | $545.33 | 37,366 | 530063045 | $11.97 | 63,174 | 530122120 | $6.48 |
| 11,559 | 530023654 | $212.23 | 37,367 | 530063048 | $22.84 | 63,175 | 530122121 | $32.40 |
| 11,560 | 530023655 | $118.65 | 37,368 | 530063050 | $11.80 | 63,176 | 530122122 | $71.28 |
| 11,561 | 530023656 | $472.36 | 37,369 | 530063055 | $445.90 | 63,177 | 530122123 | $58.32 |
| 11,562 | 530023657 | $260.13 | 37,370 | 530063058 | $22.84 | 63,178 | 530122124 | $45.36 |
| 11,563 | 530023658 | $189.39 | 37,371 | 530063059 | $592.61 | 63,179 | 530122126 | $237.30 |
| 11,564 | 530023661 | $1,713.00 | 37,372 | 530063063 | $548.16 | 63,180 | 530122127 | $1,432.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,565 | 530023662 | $228.40 | 37,373 | 530063067 | $25.04 | 63,181 | 530122128 | $466.56 |
| 11,566 | 530023664 | $70.62 | 37,374 | 530063071 | $205.56 | 63,182 | 530122129 | $12.96 |
| 11,567 | 530023666 | $521.19 | 37,375 | 530063074 | $12.09 | 63,183 | 530122130 | $408.24 |
| 11,568 | 530023669 | $187.17 | 37,376 | 530063081 | $91.36 | 63,184 | 530122132 | $1,574.64 |
| 11,569 | 530023670 | $333.10 | 37,377 | 530063083 | $132.30 | 63,185 | 530122133 | $803.52 |
| 11,570 | 530023672 | $152.50 | 37,378 | 530063086 | $9.39 | 63,186 | 530122134 | $304.56 |
| 11,571 | 530023673 | $330.88 | 37,379 | 530063089 | $22.84 | 63,187 | 530122135 | $453.60 |
| 11,572 | 530023675 | $656.00 | 37,380 | 530063090 | $183.43 | 63,188 | 530122136 | $19.44 |
| 11,573 | 530023682 | $355.94 | 37,381 | 530063097 | $2,353.60 | 63,189 | 530122137 | $194.40 |
| 11,574 | 530023684 | $16,565.00 | 37,382 | 530063099 | $251.24 | 63,190 | 530122138 | $90.72 |
| 11,575 | 530023686 | $508.09 | 37,383 | 530063109 | $228.40 | 63,191 | 530122139 | $544.32 |
| 11,576 | 530023687 | $919.66 | 37,384 | 530063112 | $274.08 | 63,192 | 530122140 | $12.96 |
| 11,577 | 530023689 | $304.24 | 37,385 | 530063118 | $233.58 | 63,193 | 530122141 | $12.96 |
| 11,578 | 530023692 | $95.81 | 37,386 | 530063121 | $141.40 | 63,194 | 530122142 | $3,426.00 |
| 11,579 | 530023693 | $221.12 | 37,387 | 530063128 | $35.09 | 63,195 | 530122143 | $168.48 |
| 11,580 | 530023694 | $237.29 | 37,388 | 530063129 | $22.84 | 63,196 | 530122145 | $71.28 |
| 11,581 | 530023695 | $270.62 | 37,389 | 530063130 | $66.25 | 63,197 | 530122146 | $97.20 |
| 11,582 | 530023697 | $118.65 | 37,390 | 530063132 | $2,284.00 | 63,198 | 530122147 | $58.32 |
| 11,583 | 530023698 | $166.55 | 37,391 | 530063133 | $776.56 | 63,199 | 530122148 | $12.96 |
| 11,584 | 530023699 | $164.33 | 37,392 | 530063135 | $228.40 | 63,200 | 530122149 | $304.56 |
| 11,585 | 530023700 | $166.55 | 37,393 | 530063137 | $799.40 | 63,201 | 530122150 | $311.04 |
| 11,586 | 530023701 | $449.52 | 37,394 | 530063138 | $1.53 | 63,202 | 530122151 | $58.32 |
| 11,587 | 530023702 | $189.39 | 37,395 | 530063140 | $1,142.00 | 63,203 | 530122152 | $103.68 |
| 11,588 | 530023703 | $308.04 | 37,396 | 530063142 | $145.50 | 63,204 | 530122153 | $25.92 |
| 11,589 | 530023704 | $116.42 | 37,397 | 530063143 | $22.84 | 63,205 | 530122154 | $952.56 |
| 11,590 | 530023705 | $118.65 | 37,398 | 530063144 | $1,565.00 | 63,206 | 530122155 | $51.84 |
| 11,591 | 530023706 | $116.42 | 37,399 | 530063148 | $19.22 | 63,207 | 530122156 | $51.84 |
| 11,592 | 530023707 | $98.03 | 37,400 | 530063149 | $319.76 | 63,208 | 530122157 | $38.88 |
| 11,593 | 530023708 | $212.23 | 37,401 | 530063150 | $203.45 | 63,209 | 530122158 | $90.72 |
| 11,594 | 530023709 | $95.81 | 37,402 | 530063154 | $31.30 | 63,210 | 530122159 | $2,855.00 |
| 11,595 | 530023710 | $333.10 | 37,403 | 530063156 | $753.72 | 63,211 | 530122160 | $615.60 |
| 11,596 | 530023711 | $41.43 | 37,404 | 530063157 | $17.60 | 63,212 | 530122161 | $129.60 |
| 11,597 | 530023712 | $351.49 | 37,405 | 530063158 | $4,568.00 | 63,213 | 530122162 | $6.48 |
| 11,598 | 530023713 | $4,242.37 | 37,406 | 530063159 | $22.84 | 63,214 | 530122163 | $362.88 |
| 11,599 | 530023714 | $116.42 | 37,407 | 530063163 | $46.95 | 63,215 | 530122164 | $51.84 |
| 11,600 | 530023715 | $821.63 | 37,408 | 530063170 | $200.70 | 63,216 | 530122165 | $32.40 |
| 11,601 | 530023717 | $729.94 | 37,409 | 530063171 | $132.30 | 63,217 | 530122166 | $64.80 |
| 11,602 | 530023718 | $613.85 | 37,410 | 530063172 | $22.84 | 63,218 | 530122167 | $382.32 |
| 11,603 | 530023719 | $101.13 | 37,411 | 530063175 | $890.32 | 63,219 | 530122168 | $64.80 |
| 11,604 | 530023720 | $479.03 | 37,412 | 530063182 | $419.96 | 63,220 | 530122169 | $38.88 |
| 11,605 | 530023721 | $105.42 | 37,413 | 530063186 | $247.48 | 63,221 | 530122170 | $25.92 |
| 11,606 | 530023722 | $707.43 | 37,414 | 530063187 | $1,484.60 | 63,222 | 530122171 | $686.88 |
| 11,607 | 530023723 | $95.81 | 37,415 | 530063190 | $1,682.00 | 63,223 | 530122172 | $129.60 |
| 11,608 | 530023724 | $378.78 | 37,416 | 530063191 | $4,111.20 | 63,224 | 530122173 | $408.24 |
| 11,609 | 530023725 | $235.07 | 37,417 | 530063193 | $228.40 | 63,225 | 530122174 | $51.84 |
| 11,610 | 530023726 | $166.55 | 37,418 | 530063197 | $58.15 | 63,226 | 530122175 | $181.44 |
| 11,611 | 530023727 | $449.52 | 37,419 | 530063198 | $965.79 | 63,227 | 530122176 | $84.24 |
| 11,612 | 530023728 | $119.34 | 37,420 | 530063201 | $205.56 | 63,228 | 530122177 | $427.68 |
| 11,613 | 530023729 | $191.61 | 37,421 | 530063205 | $626.00 | 63,229 | 530122178 | $1,211.76 |
| 11,614 | 530023730 | $257.91 | 37,422 | 530063208 | $91.36 | 63,230 | 530122179 | $12.96 |
| 11,615 | 530023731 | $732.50 | 37,423 | 530063212 | $942.40 | 63,231 | 530122180 | $51.84 |
| 11,616 | 530023733 | $260.13 | 37,424 | 530063213 | $91.36 | 63,232 | 530122181 | $155.52 |
| 11,617 | 530023734 | $403.84 | 37,425 | 530063214 | $60,141.00 | 63,233 | 530122182 | $77.76 |
| 11,618 | 530023735 | $200.03 | 37,426 | 530063221 | $22.84 | 63,234 | 530122183 | $77.76 |
| 11,619 | 530023736 | $212.23 | 37,427 | 530063223 | $228.40 | 63,235 | 530122184 | $246.24 |
| 11,620 | 530023737 | $424.46 | 37,428 | 530063226 | $56.34 | 63,236 | 530122185 | $278.64 |
| 11,621 | 530023738 | $191.61 | 37,429 | 530063230 | $114.20 | 63,237 | 530122186 | $123.12 |
| 11,622 | 530023739 | $118.65 | 37,430 | 530063233 | $230.20 | 63,238 | 530122187 | $298.08 |
| 11,623 | 530023740 | $95.81 | 37,431 | 530063237 | $569.58 | 63,239 | 530122188 | $19.44 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,624 | 530023741 | $497.43 | 37,432 | 530063239 | $112.68 | 63,240 | 530122189 | $673.92 |
| 11,625 | 530023742 | $355.94 | 37,433 | 530063246 | $233.62 | 63,241 | 530122190 | $181.44 |
| 11,626 | 530023743 | $50.44 | 37,434 | 530063249 | $685.20 | 63,242 | 530122191 | $12.96 |
| 11,627 | 530023745 | $118.65 | 37,435 | 530063250 | $6.26 | 63,243 | 530122192 | $12.96 |
| 11,628 | 530023746 | $164.33 | 37,436 | 530063252 | $32.30 | 63,244 | 530122193 | $349.92 |
| 11,629 | 530023747 | $661.75 | 37,437 | 530063255 | $80.38 | 63,245 | 530122194 | $142.56 |
| 11,630 | 530023748 | $378.78 | 37,438 | 530063257 | $45.60 | 63,246 | 530122195 | $537.84 |
| 11,631 | 530023749 | $661.75 | 37,439 | 530063260 | $2,041.12 | 63,247 | 530122196 | $894.24 |
| 11,632 | 530023750 | $72.97 | 37,440 | 530063262 | $26.46 | 63,248 | 530122197 | $58.32 |
| 11,633 | 530023753 | $237.29 | 37,441 | 530063264 | $22.84 | 63,249 | 530122198 | $265.68 |
| 11,634 | 530023754 | $166.55 | 37,442 | 530063267 | $4.04 | 63,250 | 530122199 | $563.76 |
| 11,635 | 530023755 | $93.58 | 37,443 | 530063268 | $60.05 | 63,251 | 530122200 | $336.96 |
| 11,636 | 530023756 | $93.58 | 37,444 | 530063273 | $864.00 | 63,252 | 530122201 | $511.92 |
| 11,637 | 530023757 | $95.81 | 37,445 | 530063276 | $486.59 | 63,253 | 530122202 | $550.80 |
| 11,638 | 530023763 | $204.31 | 37,446 | 530063280 | $3,557.95 | 63,254 | 530122203 | $103.68 |
| 11,639 | 530023764 | $200.69 | 37,447 | 530063285 | $91.36 | 63,255 | 530122204 | $12.96 |
| 11,640 | 530023765 | $72.97 | 37,448 | 530063286 | $71.28 | 63,256 | 530122205 | $58.32 |
| 11,641 | 530023766 | $129.76 | 37,449 | 530063287 | $1,555.76 | 63,257 | 530122206 | $336.96 |
| 11,642 | 530023767 | $91.36 | 37,450 | 530063288 | $1,231.00 | 63,258 | 530122207 | $84.24 |
| 11,643 | 530023769 | $72.97 | 37,451 | 530063291 | $43.82 | 63,259 | 530122208 | $1,198.80 |
| 11,644 | 530023770 | $7.91 | 37,452 | 530063294 | $7.96 | 63,260 | 530122209 | $32.40 |
| 11,645 | 530023771 | $159.88 | 37,453 | 530063299 | $2,313.70 | 63,261 | 530122210 | $343.44 |
| 11,646 | 530023772 | $1,210.18 | 37,454 | 530063301 | $45.68 | 63,262 | 530122211 | $427.68 |
| 11,647 | 530023774 | $166.55 | 37,455 | 530063302 | $58.60 | 63,263 | 530122213 | $58.32 |
| 11,648 | 530023775 | $472.36 | 37,456 | 530063304 | $571.00 | 63,264 | 530122214 | $6.48 |
| 11,649 | 530023776 | $1,015.47 | 37,457 | 530063307 | $109.55 | 63,265 | 530122215 | $116.64 |
| 11,650 | 530023777 | $296.92 | 37,458 | 530063308 | $1,370.40 | 63,266 | 530122216 | $25.92 |
| 11,651 | 530023778 | $365.44 | 37,459 | 530063316 | $1,489.22 | 63,267 | 530122217 | $129.60 |
| 11,652 | 530023779 | $237.29 | 37,460 | 530063318 | $114.20 | 63,268 | 530122218 | $97.20 |
| 11,653 | 530023780 | $262.36 | 37,461 | 530063321 | $152.00 | 63,269 | 530122219 | $453.60 |
| 11,654 | 530023783 | $449.52 | 37,462 | 530063325 | $582.56 | 63,270 | 530122220 | $66.15 |
| 11,655 | 530023784 | $1,484.60 | 37,463 | 530063326 | $137.04 | 63,271 | 530122221 | $11.21 |
| 11,656 | 530023786 | $401.62 | 37,464 | 530063331 | $68.52 | 63,272 | 530122222 | $648.00 |
| 11,657 | 530023787 | $992.25 | 37,465 | 530063332 | $68.52 | 63,273 | 530122224 | $294.42 |
| 11,658 | 530023788 | $2,505.52 | 37,466 | 530063336 | $192.20 | 63,274 | 530122225 | $54.36 |
| 11,659 | 530023790 | $1,323.50 | 37,467 | 530063339 | $5.21 | 63,275 | 530122227 | $2,284.00 |
| 11,660 | 530023791 | $166.55 | 37,468 | 530063343 | $45.68 | 63,276 | 530122230 | $2,740.80 |
| 11,661 | 530023792 | $118.65 | 37,469 | 530063346 | $22.84 | 63,277 | 530122234 | $429.70 |
| 11,662 | 530023793 | $235.07 | 37,470 | 530063348 | $1,489.55 | 63,278 | 530122236 | $106.96 |
| 11,663 | 530023794 | $237.29 | 37,471 | 530063350 | $68.40 | 63,279 | 530122238 | $897.74 |
| 11,664 | 530023795 | $212.23 | 37,472 | 530063353 | $1,027.80 | 63,280 | 530122239 | $68.52 |
| 11,665 | 530023796 | $214.45 | 37,473 | 530063354 | $321.39 | 63,281 | 530122245 | $204.69 |
| 11,666 | 530023797 | $75.12 | 37,474 | 530063357 | $822.24 | 63,282 | 530122247 | $68.52 |
| 11,667 | 530023798 | $141.49 | 37,475 | 530063358 | $156.50 | 63,283 | 530122248 | $22.84 |
| 11,668 | 530023799 | $164.33 | 37,476 | 530063360 | $51.00 | 63,284 | 530122250 | $29.66 |
| 11,669 | 530023800 | $568.17 | 37,477 | 530063362 | $22.84 | 63,285 | 530122254 | $262.41 |
| 11,670 | 530023801 | $260.13 | 37,478 | 530063363 | $179.10 | 63,286 | 530122255 | $45.68 |
| 11,671 | 530023802 | $1,348.57 | 37,479 | 530063365 | $432.45 | 63,287 | 530122256 | $685.20 |
| 11,672 | 530023803 | $401.62 | 37,480 | 530063366 | $228.40 | 63,288 | 530122257 | $22.84 |
| 11,673 | 530023804 | $141.49 | 37,481 | 530063369 | $159.88 | 63,289 | 530122259 | $1,775.54 |
| 11,674 | 530023805 | $205.56 | 37,482 | 530063370 | $18.78 | 63,290 | 530122260 | $528.54 |
| 11,675 | 530023806 | $228.40 | 37,483 | 530063371 | $342.60 | 63,291 | 530122261 | $1,780.00 |
| 11,676 | 530023807 | $568.17 | 37,484 | 530063372 | $68.52 | 63,292 | 530122262 | $456.80 |
| 11,677 | 530023808 | $453.27 | 37,485 | 530063374 | $159.88 | 63,293 | 530122264 | $6.72 |
| 11,678 | 530023809 | $274.08 | 37,486 | 530063378 | $31.30 | 63,294 | 530122267 | $2,284.00 |
| 11,679 | 530023810 | $141.49 | 37,487 | 530063382 | $628.30 | 63,295 | 530122268 | $159.88 |
| 11,680 | 530023811 | $15,069.40 | 37,488 | 530063386 | $40.69 | 63,296 | 530122269 | $34.08 |
| 11,681 | 530023812 | $319.76 | 37,489 | 530063388 | $22.84 | 63,297 | 530122270 | $344.17 |
| 11,682 | 530023813 | $235.07 | 37,490 | 530063389 | $114.20 | 63,298 | 530122272 | $456.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,683 | 530023814 | $328.65 | 37,491 | 530063390 | $12.00 | 63,299 | 530122273 | $1,241.76 |
| 11,684 | 530023815 | $45.68 | 37,492 | 530063400 | $97.20 | 63,300 | 530122276 | $525.32 |
| 11,685 | 530023816 | $472.36 | 37,493 | 530063405 | $799.40 | 63,301 | 530122279 | $657.49 |
| 11,686 | 530023817 | $237.29 | 37,494 | 530063409 | $158.76 | 63,302 | 530122282 | $1,076.70 |
| 11,687 | 530023818 | $235.07 | 37,495 | 530063410 | $25.70 | 63,303 | 530122288 | $1,031.06 |
| 11,688 | 530023819 | $355.94 | 37,496 | 530063411 | $68.79 | 63,304 | 530122289 | $274.08 |
| 11,689 | 530023820 | $401.62 | 37,497 | 530063416 | $169.75 | 63,305 | 530122292 | $149.95 |
| 11,690 | 530023821 | $128.33 | 37,498 | 530063418 | $142.53 | 63,306 | 530122294 | $1.33 |
| 11,691 | 530023822 | $1,083.99 | 37,499 | 530063421 | $38.44 | 63,307 | 530122296 | $163.37 |
| 11,692 | 530023823 | $663.98 | 37,500 | 530063423 | $205.56 | 63,308 | 530122298 | $168.06 |
| 11,693 | 530023824 | $974.23 | 37,501 | 530063424 | $182.72 | 63,309 | 530122300 | $557.60 |
| 11,694 | 530023825 | $3,546.05 | 37,502 | 530063426 | $3.13 | 63,310 | 530122301 | $337.18 |
| 11,695 | 530023826 | $543.11 | 37,503 | 530063427 | $145.79 | 63,311 | 530122308 | $613.44 |
| 11,696 | 530023827 | $93.58 | 37,504 | 530063429 | $228.40 | 63,312 | 530122309 | $228.40 |
| 11,697 | 530023828 | $1,158.24 | 37,505 | 530063439 | $681.45 | 63,313 | 530122310 | $45.68 |
| 11,698 | 530023829 | $328.65 | 37,506 | 530063443 | $21.54 | 63,314 | 530122312 | $424.00 |
| 11,699 | 530023830 | $118.65 | 37,507 | 530063445 | $9.39 | 63,315 | 530122313 | $685.20 |
| 11,700 | 530023831 | $734.72 | 37,508 | 530063448 | $182.72 | 63,316 | 530122315 | $36.80 |
| 11,701 | 530023832 | $141.49 | 37,509 | 530063453 | $93.87 | 63,317 | 530122316 | $114.20 |
| 11,702 | 530023833 | $308.04 | 37,510 | 530063457 | $28.83 | 63,318 | 530122317 | $114.20 |
| 11,703 | 530023834 | $50.12 | 37,511 | 530063462 | $27.72 | 63,319 | 530122318 | $3,311.80 |
| 11,704 | 530023835 | $353.72 | 37,512 | 530063464 | $159.88 | 63,320 | 530122319 | $82.12 |
| 11,705 | 530023837 | $198.34 | 37,513 | 530063466 | $251.24 | 63,321 | 530122320 | $38.44 |
| 11,706 | 530023842 | $93.58 | 37,514 | 530063470 | $480.50 | 63,322 | 530122321 | $19.44 |
| 11,707 | 530023843 | $166.55 | 37,515 | 530063471 | $22.84 | 63,323 | 530122322 | $1,142.00 |
| 11,708 | 530023844 | $116.42 | 37,516 | 530063476 | $48.35 | 63,324 | 530122323 | $441.43 |
| 11,709 | 530023845 | $118.65 | 37,517 | 530063478 | $98.55 | 63,325 | 530122324 | $159.88 |
| 11,710 | 530023846 | $330.88 | 37,518 | 530063484 | $385.89 | 63,326 | 530122325 | $187.84 |
| 11,711 | 530023847 | $118.65 | 37,519 | 530063485 | $1,455.30 | 63,327 | 530122326 | $4,568.00 |
| 11,712 | 530023848 | $626.37 | 37,520 | 530063487 | $170.07 | 63,328 | 530122328 | $3,875.88 |
| 11,713 | 530023849 | $449.52 | 37,521 | 530063488 | $45.68 | 63,329 | 530122329 | $22.84 |
| 11,714 | 530023850 | $353.72 | 37,522 | 530063489 | $305.40 | 63,330 | 530122331 | $28.00 |
| 11,715 | 530023851 | $969.79 | 37,523 | 530063490 | $77.76 | 63,331 | 530122334 | $1,228.35 |
| 11,716 | 530023852 | $128.00 | 37,524 | 530063491 | $91.36 | 63,332 | 530122335 | $3.15 |
| 11,717 | 530023853 | $433.96 | 37,525 | 530063496 | $251.24 | 63,333 | 530122337 | $47.86 |
| 11,718 | 530023854 | $373.74 | 37,526 | 530063498 | $159.88 | 63,334 | 530122338 | $799.40 |
| 11,719 | 530023855 | $291.60 | 37,527 | 530063500 | $33.26 | 63,335 | 530122340 | $571.00 |
| 11,720 | 530023856 | $116.42 | 37,528 | 530063502 | $60.52 | 63,336 | 530122342 | $859.52 |
| 11,721 | 530023857 | $757.56 | 37,529 | 530063505 | $62.26 | 63,337 | 530122344 | $25.04 |
| 11,722 | 530023859 | $116.42 | 37,530 | 530063512 | $46.40 | 63,338 | 530122345 | $773.15 |
| 11,723 | 530023860 | $776.56 | 37,531 | 530063517 | $25.04 | 63,339 | 530122347 | $42.55 |
| 11,724 | 530023861 | $449.52 | 37,532 | 530063518 | $429.12 | 63,340 | 530122348 | $1,721.50 |
| 11,725 | 530023862 | $93.58 | 37,533 | 530063519 | $9.61 | 63,341 | 530122349 | $50.08 |
| 11,726 | 530023863 | $116.42 | 37,534 | 530063521 | $28.83 | 63,342 | 530122350 | $685.20 |
| 11,727 | 530023864 | $404.75 | 37,535 | 530063534 | $137.04 | 63,343 | 530122351 | $529.70 |
| 11,728 | 530023865 | $164.33 | 37,536 | 530063537 | $487.83 | 63,344 | 530122352 | $3,034.49 |
| 11,729 | 530023866 | $143.71 | 37,537 | 530063540 | $22.84 | 63,345 | 530122353 | $29.24 |
| 11,730 | 530023867 | $166.55 | 37,538 | 530063541 | $15.65 | 63,346 | 530122355 | $9.96 |
| 11,731 | 530023868 | $212.23 | 37,539 | 530063543 | $4,568.00 | 63,347 | 530122357 | $61.43 |
| 11,732 | 530023869 | $141.49 | 37,540 | 530063557 | $193.89 | 63,348 | 530122358 | $182.72 |
| 11,733 | 530023870 | $233.19 | 37,541 | 530063558 | $4,568.00 | 63,349 | 530122361 | $422.55 |
| 11,734 | 530023871 | $214.45 | 37,542 | 530063560 | $5,023.70 | 63,350 | 530122366 | $61.27 |
| 11,735 | 530023872 | $143.71 | 37,543 | 530063562 | $961.00 | 63,351 | 530122368 | $45.68 |
| 11,736 | 530023873 | $141.49 | 37,544 | 530063563 | $45.68 | 63,352 | 530122369 | $2.67 |
| 11,737 | 530023875 | $116.42 | 37,545 | 530063564 | $313.00 | 63,353 | 530122373 | $14.62 |
| 11,738 | 530023876 | $237.29 | 37,546 | 530063570 | $32.18 | 63,354 | 530122378 | $68.52 |
| 11,739 | 530023877 | $143.71 | 37,547 | 530063573 | $114.20 | 63,355 | 530122379 | $228.40 |
| 11,740 | 530023878 | $1,380.94 | 37,548 | 530063575 | $96.90 | 63,356 | 530122380 | $274.08 |
| 11,741 | 530023880 | $32.40 | 37,549 | 530063576 | $1,346.96 | 63,357 | 530122382 | $96.10 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,742 | 530023881 | $116.42 | 37,550 | 530063581 | $3.13 | 63,358 | 530122385 | $48.05 |
| 11,743 | 530023882 | $118.65 | 37,551 | 530063584 | $456.80 | 63,359 | 530122386 | $68.15 |
| 11,744 | 530023883 | $166.55 | 37,552 | 530063586 | $1,142.00 | 63,360 | 530122388 | $314.50 |
| 11,745 | 530023886 | $166.55 | 37,553 | 530063589 | $80.32 | 63,361 | 530122389 | $0.72 |
| 11,746 | 530023888 | $143.71 | 37,554 | 530063592 | $22.33 | 63,362 | 530122390 | $274.08 |
| 11,747 | 530023889 | $118.65 | 37,555 | 530063593 | $114.20 | 63,363 | 530122391 | $114.20 |
| 11,748 | 530023890 | $118.65 | 37,556 | 530063594 | $1,758.68 | 63,364 | 530122394 | $163.37 |
| 11,749 | 530023891 | $729.13 | 37,557 | 530063595 | $200.40 | 63,365 | 530122398 | $274.08 |
| 11,750 | 530023892 | $1,015.47 | 37,558 | 530063597 | $327.60 | 63,366 | 530122399 | $114.20 |
| 11,751 | 530023893 | $289.64 | 37,559 | 530063604 | $159.88 | 63,367 | 530122401 | $71.25 |
| 11,752 | 530023894 | $285.20 | 37,560 | 530063608 | $2,284.00 | 63,368 | 530122402 | $68.52 |
| 11,753 | 530023895 | $216.68 | 37,561 | 530063609 | $296.92 | 63,369 | 530122403 | $114.20 |
| 11,754 | 530023896 | $308.04 | 37,562 | 530063612 | $22.84 | 63,370 | 530122404 | $159.88 |
| 11,755 | 530023897 | $2,247.61 | 37,563 | 530063614 | $139.20 | 63,371 | 530122405 | $571.00 |
| 11,756 | 530023898 | $95.81 | 37,564 | 530063618 | $520.49 | 63,372 | 530122406 | $159.88 |
| 11,757 | 530023899 | $120.87 | 37,565 | 530063619 | $323.25 | 63,373 | 530122407 | $756.78 |
| 11,758 | 530023900 | $95.81 | 37,566 | 530063621 | $45.76 | 63,374 | 530122408 | $319.46 |
| 11,759 | 530023901 | $992.63 | 37,567 | 530063622 | $3.13 | 63,375 | 530122409 | $1.71 |
| 11,760 | 530023902 | $260.13 | 37,568 | 530063625 | $214.63 | 63,376 | 530122410 | $228.40 |
| 11,761 | 530023903 | $93.58 | 37,569 | 530063627 | $68.52 | 63,377 | 530122413 | $159.88 |
| 11,762 | 530023904 | $93.58 | 37,570 | 530063630 | $109.55 | 63,378 | 530122416 | $28.65 |
| 11,763 | 530023905 | $166.55 | 37,571 | 530063631 | $5.75 | 63,379 | 530122417 | $685.20 |
| 11,764 | 530023906 | $210.01 | 37,572 | 530063633 | $450.00 | 63,380 | 530122418 | $22.84 |
| 11,765 | 530023907 | $237.29 | 37,573 | 530063634 | $3.13 | 63,381 | 530122419 | $68.52 |
| 11,766 | 530023908 | $143.71 | 37,574 | 530063639 | $557.80 | 63,382 | 530122423 | $87.74 |
| 11,767 | 530023909 | $848.92 | 37,575 | 530063642 | $12.96 | 63,383 | 530122424 | $78.13 |
| 11,768 | 530023910 | $141.49 | 37,576 | 530063644 | $846.83 | 63,384 | 530122425 | $1,971.00 |
| 11,769 | 530023911 | $166.55 | 37,577 | 530063653 | $151.63 | 63,385 | 530122426 | $2,165.64 |
| 11,770 | 530023912 | $189.39 | 37,578 | 530063655 | $913.60 | 63,386 | 530122427 | $2,284.00 |
| 11,771 | 530023913 | $682.37 | 37,579 | 530063656 | $888.80 | 63,387 | 530122428 | $118.26 |
| 11,772 | 530023914 | $545.33 | 37,580 | 530063659 | $228.40 | 63,388 | 530122430 | $248.00 |
| 11,773 | 530023915 | $95.81 | 37,581 | 530063661 | $116.88 | 63,389 | 530122432 | $98.28 |
| 11,774 | 530023916 | $326.43 | 37,582 | 530063665 | $4,568.00 | 63,390 | 530122433 | $58.86 |
| 11,775 | 530023917 | $118.65 | 37,583 | 530063674 | $64.80 | 63,391 | 530122434 | $259.60 |
| 11,776 | 530023918 | $229.26 | 37,584 | 530063678 | $182.72 | 63,392 | 530122435 | $107,873.32 |
| 11,777 | 530023919 | $235.07 | 37,585 | 530063680 | $108.77 | 63,393 | 530122436 | $5,885.00 |
| 11,778 | 530023920 | $184.94 | 37,586 | 530063682 | $117.99 | 63,394 | 530122437 | $502.48 |
| 11,779 | 530023921 | $330.88 | 37,587 | 530063683 | $35.12 | 63,395 | 530122438 | $8,656.36 |
| 11,780 | 530023922 | $328.01 | 37,588 | 530063684 | $365.44 | 63,396 | 530122439 | $20,556.00 |
| 11,781 | 530023923 | $305.81 | 37,589 | 530063687 | $68.52 | 63,397 | 530122442 | $430.00 |
| 11,782 | 530023924 | $214.45 | 37,590 | 530063688 | $296.91 | 63,398 | 530122450 | $229.72 |
| 11,783 | 530023925 | $95.81 | 37,591 | 530063690 | $776.56 | 63,399 | 530122451 | $691.92 |
| 11,784 | 530023926 | $166.55 | 37,592 | 530063691 | $41.30 | 63,400 | 530122455 | $714.73 |
| 11,785 | 530023927 | $543.11 | 37,593 | 530063694 | $68.52 | 63,401 | 530122457 | $571.00 |
| 11,786 | 530023928 | $164.33 | 37,594 | 530063695 | $45.68 | 63,402 | 530122462 | $75.12 |
| 11,787 | 530023929 | $214.45 | 37,595 | 530063696 | $671.70 | 63,403 | 530122463 | $479.64 |
| 11,788 | 530023930 | $141.49 | 37,596 | 530063700 | $1,142.00 | 63,404 | 530122464 | $319.12 |
| 11,789 | 530023931 | $260.13 | 37,597 | 530063702 | $22.84 | 63,405 | 530122465 | $610.35 |
| 11,790 | 530023932 | $141.49 | 37,598 | 530063710 | $18.78 | 63,406 | 530122466 | $2,111.97 |
| 11,791 | 530023933 | $212.23 | 37,599 | 530063711 | $57.66 | 63,407 | 530122467 | $422.55 |
| 11,792 | 530023934 | $120.87 | 37,600 | 530063712 | $68.52 | 63,408 | 530122469 | $1,009.84 |
| 11,793 | 530023935 | $166.55 | 37,601 | 530063714 | $70.36 | 63,409 | 530122474 | $297.38 |
| 11,794 | 530023936 | $95.81 | 37,602 | 530063715 | $326.74 | 63,410 | 530122475 | $391.25 |
| 11,795 | 530023937 | $262.36 | 37,603 | 530063716 | $179.85 | 63,411 | 530122476 | $1,471.72 |
| 11,796 | 530023938 | $536.44 | 37,604 | 530063717 | $97.98 | 63,412 | 530122478 | $356.40 |
| 11,797 | 530023939 | $189.39 | 37,605 | 530063718 | $313.00 | 63,413 | 530122480 | $291.98 |
| 11,798 | 530023940 | $118.65 | 37,606 | 530063721 | $7,361.20 | 63,414 | 530122481 | $191.08 |
| 11,799 | 530023941 | $164.33 | 37,607 | 530063724 | $30.86 | 63,415 | 530122482 | $20.55 |
| 11,800 | 530023942 | $95.81 | 37,608 | 530063735 | $114.20 | 63,416 | 530122483 | $614.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,801 | 530023943 | $164.33 | 37,609 | 530063736 | $142.13 | 63,417 | 530122484 | $191.08 |
| 11,802 | 530023944 | $214.45 | 37,610 | 530063737 | $6.97 | 63,418 | 530122486 | $257.84 |
| 11,803 | 530023945 | $237.29 | 37,611 | 530063738 | $70.71 | 63,419 | 530122487 | $981.86 |
| 11,804 | 530023946 | $118.65 | 37,612 | 530063743 | $819.79 | 63,420 | 530122488 | $2,323.04 |
| 11,805 | 530023947 | $349.27 | 37,613 | 530063748 | $114.20 | 63,421 | 530122489 | $9.81 |
| 11,806 | 530023949 | $235.07 | 37,614 | 530063754 | $31.30 | 63,422 | 530122490 | $301.04 |
| 11,807 | 530023954 | $3,901.99 | 37,615 | 530063756 | $14.27 | 63,423 | 530122491 | $368.93 |
| 11,808 | 530023955 | $805.46 | 37,616 | 530063757 | $19.71 | 63,424 | 530122492 | $158.63 |
| 11,809 | 530023956 | $15.62 | 37,617 | 530063758 | $31.30 | 63,425 | 530122493 | $294.42 |
| 11,810 | 530023957 | $63.20 | 37,618 | 530063760 | $159.88 | 63,426 | 530122494 | $281.38 |
| 11,811 | 530023958 | $120.87 | 37,619 | 530063762 | $103.60 | 63,427 | 530122495 | $176.58 |
| 11,812 | 530023959 | $187.17 | 37,620 | 530063763 | $1,142.00 | 63,428 | 530122496 | $79.38 |
| 11,813 | 530023960 | $760.00 | 37,621 | 530063765 | $22.84 | 63,429 | 530122497 | $132.30 |
| 11,814 | 530023961 | $118.65 | 37,622 | 530063776 | $75.50 | 63,430 | 530122498 | $953.08 |
| 11,815 | 530023962 | $239.52 | 37,623 | 530063782 | $106.96 | 63,431 | 530122499 | $1,812.21 |
| 11,816 | 530023963 | $78.25 | 37,624 | 530063783 | $191.56 | 63,432 | 530122500 | $147.52 |
| 11,817 | 530023964 | $214.45 | 37,625 | 530063784 | $213.92 | 63,433 | 530122501 | $121.45 |
| 11,818 | 530023965 | $116.42 | 37,626 | 530063785 | $149.02 | 63,434 | 530122502 | $318.51 |
| 11,819 | 530023966 | $1,891.67 | 37,627 | 530063786 | $28.45 | 63,435 | 530122503 | $126.67 |
| 11,820 | 530023968 | $462.83 | 37,628 | 530063787 | $1.87 | 63,436 | 530122504 | $683.92 |
| 11,821 | 530023969 | $212.23 | 37,629 | 530063788 | $1.87 | 63,437 | 530122505 | $184.49 |
| 11,822 | 530023970 | $72.97 | 37,630 | 530063789 | $3.74 | 63,438 | 530122506 | $185.53 |
| 11,823 | 530023971 | $1,371.41 | 37,631 | 530063790 | $158.63 | 63,439 | 530122507 | $97.35 |
| 11,824 | 530023972 | $1,136.34 | 37,632 | 530063791 | $149.02 | 63,440 | 530122508 | $100.37 |
| 11,825 | 530023973 | $330.88 | 37,633 | 530063792 | $937.07 | 63,441 | 530122509 | $7.47 |
| 11,826 | 530023974 | $1,480.55 | 37,634 | 530063793 | $181.47 | 63,442 | 530122510 | $546.78 |
| 11,827 | 530023975 | $118.65 | 37,635 | 530063794 | $3.74 | 63,443 | 530122511 | $571.00 |
| 11,828 | 530023976 | $141.49 | 37,636 | 530063795 | $1.87 | 63,444 | 530122512 | $290.29 |
| 11,829 | 530023977 | $143.71 | 37,637 | 530063796 | $3.74 | 63,445 | 530122513 | $171.86 |
| 11,830 | 530023978 | $376.56 | 37,638 | 530063797 | $149.02 | 63,446 | 530122514 | $2,934.26 |
| 11,831 | 530023979 | $308.04 | 37,639 | 530063798 | $462.66 | 63,447 | 530122515 | $7,467.96 |
| 11,832 | 530023980 | $1,111.27 | 37,640 | 530063800 | $38.44 | 63,448 | 530122516 | $10,365.93 |
| 11,833 | 530023981 | $212.23 | 37,641 | 530063801 | $996.95 | 63,449 | 530122517 | $118.63 |
| 11,834 | 530023982 | $189.39 | 37,642 | 530063802 | $1.87 | 63,450 | 530122519 | $26,131.55 |
| 11,835 | 530023983 | $95.81 | 37,643 | 530063804 | $480.00 | 63,451 | 530122520 | $15,704.89 |
| 11,836 | 530023984 | $212.23 | 37,644 | 530063806 | $4.11 | 63,452 | 530122521 | $38.48 |
| 11,837 | 530023988 | $93.58 | 37,645 | 530063807 | $4,568.00 | 63,453 | 530122523 | $111.60 |
| 11,838 | 530023989 | $734.72 | 37,646 | 530063808 | $999.83 | 63,454 | 530122535 | $342.60 |
| 11,839 | 530023990 | $260.13 | 37,647 | 530063810 | $3,426.00 | 63,455 | 530122539 | $980.00 |
| 11,840 | 530023991 | $93.58 | 37,648 | 530063813 | $162.25 | 63,456 | 530122540 | $3,918.98 |
| 11,841 | 530023992 | $164.33 | 37,649 | 530063814 | $126.67 | 63,457 | 530122541 | $194.06 |
| 11,842 | 530023993 | $166.55 | 37,650 | 530063815 | $1.87 | 63,458 | 530122556 | $28.17 |
| 11,843 | 530023994 | $426.68 | 37,651 | 530063816 | $16,220.34 | 63,459 | 530122557 | $4,568.00 |
| 11,844 | 530023995 | $456.80 | 37,652 | 530063819 | $260.42 | 63,460 | 530122558 | $76.53 |
| 11,845 | 530023996 | $152.22 | 37,653 | 530063821 | $156.87 | 63,461 | 530122561 | $342.60 |
| 11,846 | 530023997 | $355.94 | 37,654 | 530063822 | $45.68 | 63,462 | 530122563 | $144.15 |
| 11,847 | 530024000 | $189.39 | 37,655 | 530063823 | $200.69 | 63,463 | 530122564 | $330.49 |
| 11,848 | 530024002 | $116.42 | 37,656 | 530063824 | $433.83 | 63,464 | 530122566 | $4,319.00 |
| 11,849 | 530024009 | $95.81 | 37,657 | 530063825 | $252.36 | 63,465 | 530122567 | $132.31 |
| 11,850 | 530024011 | $139.26 | 37,658 | 530063826 | $158.63 | 63,466 | 530122568 | $12.52 |
| 11,851 | 530024015 | $116.42 | 37,659 | 530063831 | $1,279.90 | 63,467 | 530122569 | $9,082.08 |
| 11,852 | 530024018 | $169.86 | 37,660 | 530063832 | $22.84 | 63,468 | 530122572 | $18.78 |
| 11,853 | 530024019 | $290.73 | 37,661 | 530063833 | $230.39 | 63,469 | 530122579 | $413.16 |
| 11,854 | 530024022 | $237.29 | 37,662 | 530063834 | $317.26 | 63,470 | 530122580 | $272.31 |
| 11,855 | 530024023 | $95.81 | 37,663 | 530063835 | $22.84 | 63,471 | 530122582 | $31.30 |
| 11,856 | 530024025 | $499.65 | 37,664 | 530063836 | $3.74 | 63,472 | 530122584 | $136.86 |
| 11,857 | 530024026 | $110.41 | 37,665 | 530063837 | $3.74 | 63,473 | 530122585 | $172.98 |
| 11,858 | 530024027 | $2.22 | 37,666 | 530063838 | $1.87 | 63,474 | 530122586 | $1,535.88 |
| 11,859 | 530024029 | $17.79 | 37,667 | 530063839 | $1.87 | 63,475 | 530122587 | $1,323.00 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,860 | 530024030 | $57.98 | 37,668 | 530063840 | $1.87 | 63,476 | 530122594 | $25.04 |
| 11,861 | 530024033 | $45.68 | 37,669 | 530063841 | $3.74 | 63,477 | 530122598 | $571.59 |
| 11,862 | 530024034 | $59.47 | 37,670 | 530063842 | $40.94 | 63,478 | 530122599 | $147.11 |
| 11,863 | 530024035 | $143.71 | 37,671 | 530063843 | $368.93 | 63,479 | 530122600 | $34.43 |
| 11,864 | 530024037 | $827.82 | 37,672 | 530063844 | $16,019.65 | 63,480 | 530122601 | $1,119,000.00 |
| 11,865 | 530024038 | $447.30 | 37,673 | 530063845 | $158.63 | 63,481 | 530122603 | $103.29 |
| 11,866 | 530024039 | $497.43 | 37,674 | 530063846 | $158.63 | 63,482 | 530122604 | $21.91 |
| 11,867 | 530024040 | $374.33 | 37,675 | 530063847 | $149.02 | 63,483 | 530122607 | $211.42 |
| 11,868 | 530024041 | $333.10 | 37,676 | 530063848 | $131.50 | 63,484 | 530122609 | $60.46 |
| 11,869 | 530024042 | $509.04 | 37,677 | 530063850 | $1.87 | 63,485 | 530122612 | $275.94 |
| 11,870 | 530024043 | $399.40 | 37,678 | 530063851 | $7.47 | 63,486 | 530122613 | $410.03 |
| 11,871 | 530024044 | $495.20 | 37,679 | 530063853 | $334.11 | 63,487 | 530122614 | $296.92 |
| 11,872 | 530024045 | $1,585.86 | 37,680 | 530063854 | $3.74 | 63,488 | 530122615 | $130.29 |
| 11,873 | 530024046 | $946.95 | 37,681 | 530063856 | $3.74 | 63,489 | 530122616 | $31.30 |
| 11,874 | 530024047 | $801.02 | 37,682 | 530063857 | $158.63 | 63,490 | 530122617 | $275.53 |
| 11,875 | 530024048 | $992.63 | 37,683 | 530063858 | $1.87 | 63,491 | 530122618 | $153.76 |
| 11,876 | 530024049 | $212.23 | 37,684 | 530063860 | $242.75 | 63,492 | 530122620 | $43.82 |
| 11,877 | 530024050 | $237.29 | 37,685 | 530063861 | $1.87 | 63,493 | 530122621 | $37.56 |
| 11,878 | 530024051 | $711.88 | 37,686 | 530063862 | $3.74 | 63,494 | 530122622 | $46.95 |
| 11,879 | 530024052 | $237.29 | 37,687 | 530063863 | $337.01 | 63,495 | 530122623 | $37.56 |
| 11,880 | 530024053 | $187.17 | 37,688 | 530063864 | $1,119.16 | 63,496 | 530122624 | $34.43 |
| 11,881 | 530024054 | $118.65 | 37,689 | 530063865 | $479.64 | 63,497 | 530122625 | $137.04 |
| 11,882 | 530024055 | $1,631.54 | 37,690 | 530063866 | $1.87 | 63,498 | 530122626 | $21.91 |
| 11,883 | 530024056 | $680.15 | 37,691 | 530063867 | $3.74 | 63,499 | 530122627 | $73.38 |
| 11,884 | 530024057 | $333.10 | 37,692 | 530063868 | $1.87 | 63,500 | 530122629 | $21.91 |
| 11,885 | 530024058 | $4.45 | 37,693 | 530063870 | $255.98 | 63,501 | 530122630 | $96.10 |
| 11,886 | 530024059 | $118.65 | 37,694 | 530063871 | $1.87 | 63,502 | 530122632 | $232.05 |
| 11,887 | 530024060 | $95.81 | 37,695 | 530063872 | $45.68 | 63,503 | 530122633 | $17.38 |
| 11,888 | 530024061 | $143.71 | 37,696 | 530063873 | $149.02 | 63,504 | 530122635 | $25.04 |
| 11,889 | 530024063 | $95.81 | 37,697 | 530063874 | $462.66 | 63,505 | 530122636 | $159.88 |
| 11,890 | 530024064 | $757.56 | 37,698 | 530063875 | $368.93 | 63,506 | 530122637 | $86.49 |
| 11,891 | 530024065 | $93.58 | 37,699 | 530063877 | $1.87 | 63,507 | 530122641 | $138.00 |
| 11,892 | 530024066 | $95.81 | 37,700 | 530063878 | $87.74 | 63,508 | 530122642 | $182.72 |
| 11,893 | 530024067 | $166.55 | 37,701 | 530063879 | $84.48 | 63,509 | 530122643 | $9.39 |
| 11,894 | 530024068 | $969.79 | 37,702 | 530063880 | $1,324.16 | 63,510 | 530122645 | $109.55 |
| 11,895 | 530024069 | $93.58 | 37,703 | 530063881 | $9.34 | 63,511 | 530122647 | $25,040.00 |
| 11,896 | 530024070 | $260.13 | 37,704 | 530063882 | $149.02 | 63,512 | 530122648 | $27.38 |
| 11,897 | 530024073 | $38.72 | 37,705 | 530063883 | $160.49 | 63,513 | 530122649 | $13.87 |
| 11,898 | 530024074 | $116.42 | 37,706 | 530063884 | $1.87 | 63,514 | 530122651 | $76.88 |
| 11,899 | 530024075 | $28.77 | 37,707 | 530063885 | $1.87 | 63,515 | 530122652 | $9.39 |
| 11,900 | 530024076 | $35.20 | 37,708 | 530063886 | $1.87 | 63,516 | 530122653 | $479.64 |
| 11,901 | 530024077 | $105.85 | 37,709 | 530063887 | $157.20 | 63,517 | 530122654 | $37.56 |
| 11,902 | 530024078 | $282.97 | 37,710 | 530063888 | $653.74 | 63,518 | 530122658 | $2,124.12 |
| 11,903 | 530024079 | $143.97 | 37,711 | 530063890 | $799.40 | 63,519 | 530122662 | $274.08 |
| 11,904 | 530024080 | $593.23 | 37,712 | 530063891 | $367.81 | 63,520 | 530122664 | $87.64 |
| 11,905 | 530024081 | $1,434.87 | 37,713 | 530063892 | $3.74 | 63,521 | 530122665 | $71.99 |
| 11,906 | 530024082 | $545.33 | 37,714 | 530063893 | $11.21 | 63,522 | 530122666 | $168.80 |
| 11,907 | 530024083 | $93.58 | 37,715 | 530063894 | $672.96 | 63,523 | 530122667 | $67.27 |
| 11,908 | 530024084 | $166.55 | 37,716 | 530063895 | $5.61 | 63,524 | 530122668 | $182.72 |
| 11,909 | 530024085 | $141.49 | 37,717 | 530063896 | $738.57 | 63,525 | 530122670 | $729.27 |
| 11,910 | 530024086 | $333.10 | 37,718 | 530063897 | $3.74 | 63,526 | 530122672 | $31.30 |
| 11,911 | 530024087 | $449.52 | 37,719 | 530063898 | $3.74 | 63,527 | 530122673 | $182.72 |
| 11,912 | 530024088 | $470.14 | 37,720 | 530063899 | $1.87 | 63,528 | 530122674 | $37.56 |
| 11,913 | 530024089 | $166.55 | 37,721 | 530063900 | $3.74 | 63,529 | 530122677 | $4,391.81 |
| 11,914 | 530024090 | $164.33 | 37,722 | 530063901 | $336.48 | 63,530 | 530122678 | $1,279.90 |
| 11,915 | 530024091 | $212.23 | 37,723 | 530063902 | $1.87 | 63,531 | 530122679 | $1,633.23 |
| 11,916 | 530024092 | $449.52 | 37,724 | 530063904 | $228.69 | 63,532 | 530122681 | $3,099.77 |
| 11,917 | 530024093 | $189.39 | 37,725 | 530063905 | $158.63 | 63,533 | 530122682 | $129.80 |
| 11,918 | 530024094 | $212.23 | 37,726 | 530063906 | $124.20 | 63,534 | 530122683 | $182.72 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,919 | 530024095 | $118.65 | 37,727 | 530063907 | $21.28 | 63,535 | 530122685 | $76.88 |
| 11,920 | 530024096 | $568.17 | 37,728 | 530063908 | $902.48 | 63,536 | 530122686 | $205.56 |
| 11,921 | 530024097 | $12.52 | 37,729 | 530063909 | $3.74 | 63,537 | 530122687 | $4,225.50 |
| 11,922 | 530024098 | $260.13 | 37,730 | 530063910 | $734.24 | 63,538 | 530122688 | $1,222.02 |
| 11,923 | 530024099 | $237.29 | 37,731 | 530063911 | $1.87 | 63,539 | 530122689 | $153.17 |
| 11,924 | 530024100 | $257.91 | 37,732 | 530063912 | $28.83 | 63,540 | 530122690 | $1,723.05 |
| 11,925 | 530024101 | $330.88 | 37,733 | 530063913 | $1.87 | 63,541 | 530122692 | $427.84 |
| 11,926 | 530024102 | $308.04 | 37,734 | 530063914 | $211.55 | 63,542 | 530122697 | $282.54 |
| 11,927 | 530024103 | $166.55 | 37,735 | 530063915 | $3.74 | 63,543 | 530122698 | $1,130.49 |
| 11,928 | 530024104 | $164.33 | 37,736 | 530063917 | $78.25 | 63,544 | 530122702 | $18.78 |
| 11,929 | 530024105 | $330.88 | 37,737 | 530063918 | $277.39 | 63,545 | 530122703 | $163.56 |
| 11,930 | 530024106 | $141.49 | 37,738 | 530063920 | $261.97 | 63,546 | 530122705 | $788.40 |
| 11,931 | 530024107 | $166.55 | 37,739 | 530063921 | $161.76 | 63,547 | 530122706 | $44.62 |
| 11,932 | 530024108 | $543.11 | 37,740 | 530063922 | $323.74 | 63,548 | 530122707 | $58.32 |
| 11,933 | 530024109 | $260.13 | 37,741 | 530063923 | $220.40 | 63,549 | 530122708 | $177.39 |
| 11,934 | 530024110 | $638.91 | 37,742 | 530063924 | $3.74 | 63,550 | 530122709 | $124.52 |
| 11,935 | 530024111 | $684.59 | 37,743 | 530063926 | $158.63 | 63,551 | 530122711 | $394.20 |
| 11,936 | 530024112 | $164.33 | 37,744 | 530063927 | $337.19 | 63,552 | 530122713 | $18.78 |
| 11,937 | 530024113 | $212.23 | 37,745 | 530063928 | $272.07 | 63,553 | 530122714 | $44.26 |
| 11,938 | 530024114 | $93.58 | 37,746 | 530063929 | $25.35 | 63,554 | 530122715 | $6.26 |
| 11,939 | 530024115 | $118.65 | 37,747 | 530063930 | $143.91 | 63,555 | 530122717 | $180.89 |
| 11,940 | 530024116 | $520.27 | 37,748 | 530063931 | $826.94 | 63,556 | 530122718 | $295.65 |
| 11,941 | 530024117 | $42.63 | 37,749 | 530063932 | $300.48 | 63,557 | 530122719 | $59.13 |
| 11,942 | 530024118 | $22.27 | 37,750 | 530063933 | $176.11 | 63,558 | 530122720 | $59.13 |
| 11,943 | 530024119 | $42.63 | 37,751 | 530063934 | $149.02 | 63,559 | 530122723 | $26.46 |
| 11,944 | 530024120 | $95.81 | 37,752 | 530063935 | $1.87 | 63,560 | 530122724 | $39.69 |
| 11,945 | 530024121 | $164.33 | 37,753 | 530063936 | $91.36 | 63,561 | 530122727 | $26.46 |
| 11,946 | 530024122 | $93.58 | 37,754 | 530063937 | $5.61 | 63,562 | 530122728 | $383.67 |
| 11,947 | 530024123 | $189.39 | 37,755 | 530063938 | $3.74 | 63,563 | 530122731 | $275.44 |
| 11,948 | 530024124 | $95.81 | 37,756 | 530063939 | $39.69 | 63,564 | 530122735 | $1,014.31 |
| 11,949 | 530024125 | $921.88 | 37,757 | 530063943 | $663.35 | 63,565 | 530122736 | $1,963.72 |
| 11,950 | 530024126 | $260.13 | 37,758 | 530063944 | $38.32 | 63,566 | 530122737 | $502.35 |
| 11,951 | 530024127 | $353.72 | 37,759 | 530063945 | $871.05 | 63,567 | 530122738 | $2,023.59 |
| 11,952 | 530024128 | $330.88 | 37,760 | 530063947 | $593.84 | 63,568 | 530122739 | $450.68 |
| 11,953 | 530024129 | $1,863.88 | 37,761 | 530063948 | $278.82 | 63,569 | 530122741 | $39,659.80 |
| 11,954 | 530024130 | $846.70 | 37,762 | 530063949 | $359.32 | 63,570 | 530122743 | $344.30 |
| 11,955 | 530024131 | $2.22 | 37,763 | 530063950 | $443.16 | 63,571 | 530122744 | $172.15 |
| 11,956 | 530024132 | $497.67 | 37,764 | 530063952 | $87.74 | 63,572 | 530122745 | $68.86 |
| 11,957 | 530024134 | $563.72 | 37,765 | 530063953 | $131.49 | 63,573 | 530122746 | $219.10 |
| 11,958 | 530024135 | $6.13 | 37,766 | 530063954 | $4,879.94 | 63,574 | 530122747 | $103.29 |
| 11,959 | 530024136 | $212.23 | 37,767 | 530063955 | $1.87 | 63,575 | 530122748 | $140.85 |
| 11,960 | 530024137 | $214.45 | 37,768 | 530063957 | $3,110.12 | 63,576 | 530122750 | $672.95 |
| 11,961 | 530024140 | $378.78 | 37,769 | 530063958 | $364.80 | 63,577 | 530122751 | $344.30 |
| 11,962 | 530024141 | $2,981.48 | 37,770 | 530063959 | $213.92 | 63,578 | 530122752 | $122.07 |
| 11,963 | 530024142 | $661.75 | 37,771 | 530063960 | $762.05 | 63,579 | 530122753 | $81.38 |
| 11,964 | 530024143 | $404.50 | 37,772 | 530063961 | $419.11 | 63,580 | 530122754 | $4,568.00 |
| 11,965 | 530024144 | $456.80 | 37,773 | 530063963 | $845.08 | 63,581 | 530122755 | $68,520.00 |
| 11,966 | 530024145 | $43.92 | 37,774 | 530063966 | $6,068.44 | 63,582 | 530122756 | $68.86 |
| 11,967 | 530024146 | $1,088.43 | 37,775 | 530063968 | $343.72 | 63,583 | 530122757 | $81.38 |
| 11,968 | 530024147 | $257.91 | 37,776 | 530063969 | $611.17 | 63,584 | 530122758 | $65.73 |
| 11,969 | 530024149 | $613.85 | 37,777 | 530063971 | $362.94 | 63,585 | 530122759 | $143.98 |
| 11,970 | 530024150 | $95.81 | 37,778 | 530063973 | $544.41 | 63,586 | 530122760 | $62.60 |
| 11,971 | 530024151 | $652.25 | 37,779 | 530063975 | $1.87 | 63,587 | 530122761 | $93.90 |
| 11,972 | 530024152 | $2,366.26 | 37,780 | 530063976 | $18,272.00 | 63,588 | 530122762 | $93.90 |
| 11,973 | 530024153 | $286.10 | 37,781 | 530063982 | $142.54 | 63,589 | 530122764 | $2,284.00 |
| 11,974 | 530024154 | $447.30 | 37,782 | 530063987 | $571.00 | 63,590 | 530122765 | $500.80 |
| 11,975 | 530024157 | $109.30 | 37,783 | 530063988 | $192.20 | 63,591 | 530122766 | $328.65 |
| 11,976 | 530024159 | $72.97 | 37,784 | 530063991 | $182.72 | 63,592 | 530122767 | $40.69 |
| 11,977 | 530024160 | $54.82 | 37,785 | 530063992 | $137.04 | 63,593 | 530122768 | $31.30 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 11,978 | 530024163 | $95.81 | 37,786 | 530063993 | $68.52 | 63,594 | 530122769 | $494.54 |
| 11,979 | 530024164 | $282.97 | 37,787 | 530063994 | $12,561.81 | 63,595 | 530122770 | $359.95 |
| 11,980 | 530024165 | $225.36 | 37,788 | 530063996 | $42.25 | 63,596 | 530122771 | $75.12 |
| 11,981 | 530024166 | $334.01 | 37,789 | 530063999 | $810.51 | 63,597 | 530122772 | $140.85 |
| 11,982 | 530024167 | $351.49 | 37,790 | 530064000 | $19.44 | 63,598 | 530122773 | $453.85 |
| 11,983 | 530024168 | $303.59 | 37,791 | 530064003 | $3,935.55 | 63,599 | 530122774 | $158.01 |
| 11,984 | 530024169 | $447.30 | 37,792 | 530064007 | $12,013.84 | 63,600 | 530122775 | $197.19 |
| 11,985 | 530024171 | $211.54 | 37,793 | 530064008 | $26.68 | 63,601 | 530122776 | $28.17 |
| 11,986 | 530024172 | $591.01 | 37,794 | 530064009 | $545.00 | 63,602 | 530122777 | $178.41 |
| 11,987 | 530024173 | $921.88 | 37,795 | 530064011 | $616.68 | 63,603 | 530122778 | $1,615.08 |
| 11,988 | 530024174 | $495.20 | 37,796 | 530064014 | $37.49 | 63,604 | 530122779 | $62.60 |
| 11,989 | 530024175 | $95.81 | 37,797 | 530064016 | $114.20 | 63,605 | 530122780 | $15.65 |
| 11,990 | 530024176 | $449.52 | 37,798 | 530064018 | $118.43 | 63,606 | 530122781 | $34.43 |
| 11,991 | 530024177 | $15.93 | 37,799 | 530064020 | $460.29 | 63,607 | 530122782 | $68.86 |
| 11,992 | 530024178 | $330.88 | 37,800 | 530064021 | $132.82 | 63,608 | 530122783 | $53.21 |
| 11,993 | 530024179 | $214.45 | 37,801 | 530064022 | $615.41 | 63,609 | 530122784 | $59.47 |
| 11,994 | 530024180 | $805.46 | 37,802 | 530064023 | $728.25 | 63,610 | 530122785 | $18.78 |
| 11,995 | 530024181 | $871.76 | 37,803 | 530064025 | $567.25 | 63,611 | 530122786 | $1.87 |
| 11,996 | 530024182 | $378.78 | 37,804 | 530064026 | $567.25 | 63,612 | 530122787 | $125.20 |
| 11,997 | 530024183 | $114.20 | 37,805 | 530064027 | $192.94 | 63,613 | 530122788 | $90.77 |
| 11,998 | 530024185 | $78.84 | 37,806 | 530064028 | $385.78 | 63,614 | 530122789 | $59.47 |
| 11,999 | 530024186 | $449.52 | 37,807 | 530064029 | $126.18 | 63,615 | 530122790 | $1,032.90 |
| 12,000 | 530024187 | $118.65 | 37,808 | 530064030 | $90.76 | 63,616 | 530122791 | $31.30 |
| 12,001 | 530024188 | $18.21 | 37,809 | 530064031 | $168.24 | 63,617 | 530122792 | $65.73 |
| 12,002 | 530024189 | $2,284.00 | 37,810 | 530064032 | $97.35 | 63,618 | 530122793 | $62.60 |
| 12,003 | 530024190 | $1,680.89 | 37,811 | 530064033 | $171.86 | 63,619 | 530122794 | $46.95 |
| 12,004 | 530024191 | $495.20 | 37,812 | 530064034 | $853.82 | 63,620 | 530122795 | $31.30 |
| 12,005 | 530024192 | $95.81 | 37,813 | 530064036 | $149.02 | 63,621 | 530122796 | $87.64 |
| 12,006 | 530024193 | $2.60 | 37,814 | 530064037 | $246.37 | 63,622 | 530122797 | $28.17 |
| 12,007 | 530024194 | $77.32 | 37,815 | 530064038 | $105.46 | 63,623 | 530122798 | $34.43 |
| 12,008 | 530024195 | $59.13 | 37,816 | 530064039 | $119.97 | 63,624 | 530122799 | $197.19 |
| 12,009 | 530024196 | $2.22 | 37,817 | 530064040 | $570.05 | 63,625 | 530122800 | $65.73 |
| 12,010 | 530024199 | $320.56 | 37,818 | 530064041 | $732.52 | 63,626 | 530122801 | $115.81 |
| 12,011 | 530024200 | $41.55 | 37,819 | 530064042 | $22.84 | 63,627 | 530122802 | $1,201.25 |
| 12,012 | 530024201 | $164.33 | 37,820 | 530064044 | $1,056.37 | 63,628 | 530122803 | $50.08 |
| 12,013 | 530024202 | $95.81 | 37,821 | 530064045 | $110.09 | 63,629 | 530122804 | $71.99 |
| 12,014 | 530024203 | $118.65 | 37,822 | 530064046 | $353.33 | 63,630 | 530122805 | $123,934.00 |
| 12,015 | 530024204 | $2,668.00 | 37,823 | 530064047 | $760.53 | 63,631 | 530122806 | $9.39 |
| 12,016 | 530024205 | $3,098.75 | 37,824 | 530064048 | $616.55 | 63,632 | 530122808 | $209.71 |
| 12,017 | 530024206 | $260.13 | 37,825 | 530064049 | $372.55 | 63,633 | 530122809 | $114.20 |
| 12,018 | 530024210 | $282.97 | 37,826 | 530064050 | $399.01 | 63,634 | 530122811 | $269.18 |
| 12,019 | 530024211 | $353.72 | 37,827 | 530064051 | $417.13 | 63,635 | 530122812 | $21.91 |
| 12,020 | 530024212 | $1,574.74 | 37,828 | 530064052 | $1,021.53 | 63,636 | 530122815 | $444.00 |
| 12,021 | 530024213 | $116.42 | 37,829 | 530064053 | $246.37 | 63,637 | 530122816 | $31,640.00 |
| 12,022 | 530024214 | $189.39 | 37,830 | 530064054 | $651.37 | 63,638 | 530122818 | $34.43 |
| 12,023 | 530024215 | $120.87 | 37,831 | 530064055 | $79.39 | 63,639 | 530122819 | $516.45 |
| 12,024 | 530024216 | $189.39 | 37,832 | 530064056 | $158.63 | 63,640 | 530122820 | $50.08 |
| 12,025 | 530024217 | $118.65 | 37,833 | 530064062 | $342.60 | 63,641 | 530122821 | $50.08 |
| 12,026 | 530024218 | $95.81 | 37,834 | 530064063 | $171.86 | 63,642 | 530122822 | $18.78 |
| 12,027 | 530024219 | $447.50 | 37,835 | 530064065 | $215.78 | 63,643 | 530122823 | $363.08 |
| 12,028 | 530024220 | $164.33 | 37,836 | 530064066 | $97.35 | 63,644 | 530122824 | $59.47 |
| 12,029 | 530024221 | $447.30 | 37,837 | 530064067 | $178.34 | 63,645 | 530122826 | $178.41 |
| 12,030 | 530024222 | $3,197.60 | 37,838 | 530064068 | $353.33 | 63,646 | 530122827 | $34.43 |
| 12,031 | 530024223 | $3,199.55 | 37,839 | 530064069 | $108.82 | 63,647 | 530122828 | $65.73 |
| 12,032 | 530024224 | $424.46 | 37,840 | 530064071 | $97.35 | 63,648 | 530122829 | $43.82 |
| 12,033 | 530024225 | $874.59 | 37,841 | 530064072 | $1,476.24 | 63,649 | 530122830 | $209.71 |
| 12,034 | 530024226 | $212.49 | 37,842 | 530064073 | $115.32 | 63,650 | 530122831 | $25.04 |
| 12,035 | 530024227 | $424.46 | 37,843 | 530064075 | $662.36 | 63,651 | 530122832 | $53.21 |
| 12,036 | 530024228 | $293.28 | 37,844 | 530064077 | $97.35 | 63,652 | 530122833 | $53.21 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,037 | 530024229 | $282.97 | 37,845 | 530064078 | $208.37 | 63,653 | 530122834 | $225.36 |
| 12,038 | 530024230 | $682.37 | 37,846 | 530064079 | $129.80 | 63,654 | 530122835 | $153.37 |
| 12,039 | 530024231 | $913.60 | 37,847 | 530064080 | $108.82 | 63,655 | 530122836 | $31.30 |
| 12,040 | 530024232 | $803.24 | 37,848 | 530064081 | $753.72 | 63,656 | 530122837 | $78.25 |
| 12,041 | 530024233 | $376.56 | 37,849 | 530064082 | $108.82 | 63,657 | 530122838 | $37.56 |
| 12,042 | 530024234 | $872.14 | 37,850 | 530064083 | $63.14 | 63,658 | 530122839 | $34.43 |
| 12,043 | 530024235 | $282.97 | 37,851 | 530064086 | $388.28 | 63,659 | 530122840 | $25.04 |
| 12,044 | 530024236 | $359.98 | 37,852 | 530064087 | $182.72 | 63,660 | 530122841 | $134.59 |
| 12,045 | 530024237 | $913.60 | 37,853 | 530064088 | $87.74 | 63,661 | 530122842 | $62.60 |
| 12,046 | 530024238 | $518.04 | 37,854 | 530064089 | $484.51 | 63,662 | 530122843 | $3,974.98 |
| 12,047 | 530024239 | $867.92 | 37,855 | 530064090 | $87.74 | 63,663 | 530122844 | $563.40 |
| 12,048 | 530024240 | $540.88 | 37,856 | 530064091 | $158.24 | 63,664 | 530122847 | $62.60 |
| 12,049 | 530024241 | $189.39 | 37,857 | 530064093 | $356.24 | 63,665 | 530122848 | $231.62 |
| 12,050 | 530024242 | $251.24 | 37,858 | 530064094 | $548.16 | 63,666 | 530122849 | $44,662.44 |
| 12,051 | 530024243 | $659.53 | 37,859 | 530064095 | $243.02 | 63,667 | 530122850 | $44,662.44 |
| 12,052 | 530024244 | $187.17 | 37,860 | 530064096 | $468.37 | 63,668 | 530122851 | $313.00 |
| 12,053 | 530024245 | $565.95 | 37,861 | 530064101 | $439.31 | 63,669 | 530122852 | $203.45 |
| 12,054 | 530024246 | $1,050.64 | 37,862 | 530064102 | $667.95 | 63,670 | 530122853 | $281.70 |
| 12,055 | 530024247 | $472.36 | 37,863 | 530064103 | $1,274.13 | 63,671 | 530122854 | $140.85 |
| 12,056 | 530024248 | $251.24 | 37,864 | 530064104 | $1,653.38 | 63,672 | 530122855 | $225.36 |
| 12,057 | 530024249 | $189.39 | 37,865 | 530064106 | $1,004.70 | 63,673 | 530122856 | $328.65 |
| 12,058 | 530024250 | $447.30 | 37,866 | 530064107 | $333.40 | 63,674 | 530122857 | $81.38 |
| 12,059 | 530024251 | $237.29 | 37,867 | 530064112 | $483.13 | 63,675 | 530122858 | $219.10 |
| 12,060 | 530024252 | $571.00 | 37,868 | 530064114 | $246.37 | 63,676 | 530122859 | $84.51 |
| 12,061 | 530024253 | $262.36 | 37,869 | 530064118 | $418.23 | 63,677 | 530122860 | $328.65 |
| 12,062 | 530024254 | $846.70 | 37,870 | 530064119 | $660.98 | 63,678 | 530122861 | $62.60 |
| 12,063 | 530024255 | $214.45 | 37,871 | 530064120 | $275.20 | 63,679 | 530122862 | $87.64 |
| 12,064 | 530024256 | $141.49 | 37,872 | 530064124 | $376.17 | 63,680 | 530122863 | $93.90 |
| 12,065 | 530024257 | $228.40 | 37,873 | 530064125 | $609.31 | 63,681 | 530122864 | $109.55 |
| 12,066 | 530024258 | $189.39 | 37,874 | 530064126 | $534.80 | 63,682 | 530122865 | $305.19 |
| 12,067 | 530024259 | $525.32 | 37,875 | 530064128 | $469.90 | 63,683 | 530122867 | $281.70 |
| 12,068 | 530024260 | $571.00 | 37,876 | 530064133 | $299.90 | 63,684 | 530122868 | $137.72 |
| 12,069 | 530024261 | $411.12 | 37,877 | 530064134 | $1,163.33 | 63,685 | 530122869 | $1,871.20 |
| 12,070 | 530024262 | $257.91 | 37,878 | 530064135 | $129.80 | 63,686 | 530122870 | $118.94 |
| 12,071 | 530024263 | $1,134.11 | 37,879 | 530064136 | $217.05 | 63,687 | 530122871 | $34.43 |
| 12,072 | 530024264 | $871.76 | 37,880 | 530064137 | $311.27 | 63,688 | 530122872 | $190.93 |
| 12,073 | 530024265 | $166.55 | 37,881 | 530064138 | $181.47 | 63,689 | 530122873 | $181.54 |
| 12,074 | 530024266 | $494.09 | 37,882 | 530064148 | $362.94 | 63,690 | 530122874 | $178.41 |
| 12,075 | 530024267 | $187.17 | 37,883 | 530064149 | $106.96 | 63,691 | 530122875 | $7.47 |
| 12,076 | 530024268 | $46.95 | 37,884 | 530064153 | $192.94 | 63,692 | 530122877 | $5.61 |
| 12,077 | 530024269 | $143.71 | 37,885 | 530064154 | $7,001.57 | 63,693 | 530122880 | $325.25 |
| 12,078 | 530024270 | $308.04 | 37,886 | 530064155 | $1,363.50 | 63,694 | 530122881 | $5.61 |
| 12,079 | 530024271 | $118.65 | 37,887 | 530064157 | $269.21 | 63,695 | 530122883 | $3,220.78 |
| 12,080 | 530024272 | $116.42 | 37,888 | 530064158 | $571.00 | 63,696 | 530122884 | $12.52 |
| 12,081 | 530024273 | $959.28 | 37,889 | 530064159 | $904.21 | 63,697 | 530122885 | $197.10 |
| 12,082 | 530024274 | $308.04 | 37,890 | 530064161 | $137.04 | 63,698 | 530122887 | $98.55 |
| 12,083 | 530024275 | $228.40 | 37,891 | 530064162 | $433.96 | 63,699 | 530122889 | $628.56 |
| 12,084 | 530024276 | $235.07 | 37,892 | 530064163 | $152.64 | 63,700 | 530122890 | $278.64 |
| 12,085 | 530024277 | $593.84 | 37,893 | 530064164 | $769.85 | 63,701 | 530122891 | $38.72 |
| 12,086 | 530024278 | $518.04 | 37,894 | 530064165 | $139.41 | 63,702 | 530122893 | $8,335.20 |
| 12,087 | 530024279 | $497.43 | 37,895 | 530064166 | $154.06 | 63,703 | 530122894 | $1,354.41 |
| 12,088 | 530024280 | $1,370.40 | 37,896 | 530064167 | $111.24 | 63,704 | 530122898 | $67.92 |
| 12,089 | 530024281 | $141.49 | 37,897 | 530064169 | $39.69 | 63,705 | 530122899 | $179.10 |
| 12,090 | 530024282 | $164.33 | 37,898 | 530064170 | $87.74 | 63,706 | 530122900 | $5.61 |
| 12,091 | 530024283 | $205.56 | 37,899 | 530064171 | $32.94 | 63,707 | 530122901 | $216.81 |
| 12,092 | 530024284 | $59.47 | 37,900 | 530064172 | $331.40 | 63,708 | 530122902 | $525.19 |
| 12,093 | 530024285 | $37.56 | 37,901 | 530064173 | $456.80 | 63,709 | 530122903 | $427.84 |
| 12,094 | 530024286 | $118.65 | 37,902 | 530064174 | $480.50 | 63,710 | 530122904 | $320.88 |
| 12,095 | 530024287 | $306.18 | 37,903 | 530064175 | $557.64 | 63,711 | 530122905 | $246.37 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,096 | 530024288 | $547.55 | 37,904 | 530064176 | $930.19 | 63,712 | 530122908 | $259.60 |
| 12,097 | 530024289 | $426.68 | 37,905 | 530064177 | $46.95 | 63,713 | 530122910 | $77.53 |
| 12,098 | 530024290 | $851.14 | 37,906 | 530064179 | $242.75 | 63,714 | 530122912 | $1,193.63 |
| 12,099 | 530024291 | $305.81 | 37,907 | 530064182 | $45.14 | 63,715 | 530122913 | $1,164.84 |
| 12,100 | 530024292 | $433.96 | 37,908 | 530064183 | $1,004.70 | 63,716 | 530122914 | $576.63 |
| 12,101 | 530024293 | $184.78 | 37,909 | 530064185 | $143.03 | 63,717 | 530122915 | $69.00 |
| 12,102 | 530024294 | $262.36 | 37,910 | 530064188 | $255.98 | 63,718 | 530122916 | $40.52 |
| 12,103 | 530024295 | $184.94 | 37,911 | 530064189 | $651.37 | 63,719 | 530122917 | $300.62 |
| 12,104 | 530024296 | $330.88 | 37,912 | 530064190 | $460.29 | 63,720 | 530122918 | $375.48 |
| 12,105 | 530024297 | $709.66 | 37,913 | 530064191 | $2,016.38 | 63,721 | 530122920 | $415.71 |
| 12,106 | 530024298 | $449.52 | 37,914 | 530064192 | $307.65 | 63,722 | 530122921 | $119.03 |
| 12,107 | 530024299 | $449.52 | 37,915 | 530064198 | $16.82 | 63,723 | 530122922 | $1,598.80 |
| 12,108 | 530024300 | $472.36 | 37,916 | 530064199 | $343.72 | 63,724 | 530122924 | $432.45 |
| 12,109 | 530024301 | $990.40 | 37,917 | 530064200 | $1,130.88 | 63,725 | 530122925 | $479.64 |
| 12,110 | 530024302 | $424.46 | 37,918 | 530064201 | $576.86 | 63,726 | 530122926 | $772.84 |
| 12,111 | 530024303 | $141.49 | 37,919 | 530064202 | $256.69 | 63,727 | 530122928 | $27,752.96 |
| 12,112 | 530024304 | $257.82 | 37,920 | 530064204 | $605.70 | 63,728 | 530122930 | $69.26 |
| 12,113 | 530024305 | $130.04 | 37,921 | 530064205 | $236.76 | 63,729 | 530122931 | $22.48 |
| 12,114 | 530024306 | $141.49 | 37,922 | 530064206 | $362.94 | 63,730 | 530122932 | $22.48 |
| 12,115 | 530024307 | $212.23 | 37,923 | 530064207 | $427.84 | 63,731 | 530122933 | $118.26 |
| 12,116 | 530024308 | $285.20 | 37,924 | 530064208 | $171.86 | 63,732 | 530122936 | $91.30 |
| 12,117 | 530024309 | $141.49 | 37,925 | 530064210 | $171.86 | 63,733 | 530122937 | $2.76 |
| 12,118 | 530024311 | $8.89 | 37,926 | 530064212 | $137.04 | 63,734 | 530122939 | $250.48 |
| 12,119 | 530024312 | $111.81 | 37,927 | 530064213 | $129.80 | 63,735 | 530122940 | $2,704.00 |
| 12,120 | 530024315 | $799.40 | 37,928 | 530064216 | $9.39 | 63,736 | 530122941 | $320.88 |
| 12,121 | 530024316 | $68.86 | 37,929 | 530064217 | $28.83 | 63,737 | 530122942 | $962.64 |
| 12,122 | 530024317 | $319.76 | 37,930 | 530064220 | $502.48 | 63,738 | 530122943 | $366.56 |
| 12,123 | 530024318 | $319.76 | 37,931 | 530064221 | $9.34 | 63,739 | 530122944 | $1,682.53 |
| 12,124 | 530024319 | $45.68 | 37,932 | 530064222 | $799.40 | 63,740 | 530122945 | $343.72 |
| 12,125 | 530024321 | $823.86 | 37,933 | 530064224 | $3.14 | 63,741 | 530122946 | $8,288.71 |
| 12,126 | 530024322 | $187.17 | 37,934 | 530064226 | $57.66 | 63,742 | 530122947 | $18,216.64 |
| 12,127 | 530024323 | $805.46 | 37,935 | 530064228 | $800.72 | 63,743 | 530122949 | $9,075.88 |
| 12,128 | 530024324 | $237.29 | 37,936 | 530064229 | $30.31 | 63,744 | 530122950 | $121.45 |
| 12,129 | 530024326 | $141.49 | 37,937 | 530064231 | $18.78 | 63,745 | 530122951 | $527.61 |
| 12,130 | 530024328 | $1,050.64 | 37,938 | 530064233 | $97.35 | 63,746 | 530122953 | $502.48 |
| 12,131 | 530024329 | $411.12 | 37,939 | 530064235 | $13.08 | 63,747 | 530122955 | $1,931.27 |
| 12,132 | 530024330 | $91.36 | 37,940 | 530064236 | $6.42 | 63,748 | 530122956 | $8,220.19 |
| 12,133 | 530024331 | $68.52 | 37,941 | 530064240 | $842.45 | 63,749 | 530122957 | $841.16 |
| 12,134 | 530024332 | $319.76 | 37,942 | 530064241 | $59.13 | 63,750 | 530122958 | $104.32 |
| 12,135 | 530024333 | $1,735.84 | 37,943 | 530064243 | $152.64 | 63,751 | 530122959 | $313.74 |
| 12,136 | 530024334 | $1,416.08 | 37,944 | 530064244 | $68.52 | 63,752 | 530122960 | $16.82 |
| 12,137 | 530024335 | $890.76 | 37,945 | 530064249 | $6.26 | 63,753 | 530122961 | $214.90 |
| 12,138 | 530024336 | $342.60 | 37,946 | 530064253 | $269.21 | 63,754 | 530122962 | $13.08 |
| 12,139 | 530024337 | $959.28 | 37,947 | 530064256 | $476.56 | 63,755 | 530122963 | $959.28 |
| 12,140 | 530024338 | $388.28 | 37,948 | 530064258 | $1,713.00 | 63,756 | 530122964 | $1.87 |
| 12,141 | 530024339 | $342.60 | 37,949 | 530064259 | $1,941.40 | 63,757 | 530122965 | $57.12 |
| 12,142 | 530024340 | $251.24 | 37,950 | 530064260 | $1,941.40 | 63,758 | 530122966 | $499.98 |
| 12,143 | 530024341 | $525.32 | 37,951 | 530064263 | $399.27 | 63,759 | 530122967 | $1.87 |
| 12,144 | 530024342 | $7,922.63 | 37,952 | 530064265 | $9,136.00 | 63,760 | 530122968 | $224.91 |
| 12,145 | 530024343 | $21.25 | 37,953 | 530064266 | $19.71 | 63,761 | 530122969 | $254.88 |
| 12,146 | 530024344 | $593.84 | 37,954 | 530064290 | $51.60 | 63,762 | 530122970 | $3.74 |
| 12,147 | 530024345 | $1,096.32 | 37,955 | 530064316 | $6.26 | 63,763 | 530122971 | $16.82 |
| 12,148 | 530024346 | $411.12 | 37,956 | 530064319 | $8.00 | 63,764 | 530122973 | $31.30 |
| 12,149 | 530024347 | $2,466.72 | 37,957 | 530064321 | $33.41 | 63,765 | 530122974 | $53.41 |
| 12,150 | 530024348 | $1,964.24 | 37,958 | 530064322 | $23.22 | 63,766 | 530122975 | $18.78 |
| 12,151 | 530024349 | $182.72 | 37,959 | 530064323 | $72.71 | 63,767 | 530122976 | $128.15 |
| 12,152 | 530024350 | $365.44 | 37,960 | 530064328 | $157.68 | 63,768 | 530122978 | $68.52 |
| 12,153 | 530024351 | $1,575.96 | 37,961 | 530064333 | $480.50 | 63,769 | 530122979 | $228.40 |
| 12,154 | 530024352 | $296.92 | 37,962 | 530064338 | $0.22 | 63,770 | 530122981 | $93.28 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,155 | 530024353 | $228.40 | 37,963 | 530064339 | $1.87 | 63,771 | 530122982 | $479.64 |
| 12,156 | 530024354 | $1,308.48 | 37,964 | 530064341 | $886.50 | 63,772 | 530122994 | $38.44 |
| 12,157 | 530024355 | $642.35 | 37,965 | 530064342 | $353.33 | 63,773 | 530123011 | $662.84 |
| 12,158 | 530024359 | $20.17 | 37,966 | 530064344 | $991.47 | 63,774 | 530123013 | $59.13 |
| 12,159 | 530024360 | $750.75 | 37,967 | 530064346 | $741.97 | 63,775 | 530123014 | $746.84 |
| 12,160 | 530024361 | $107.60 | 37,968 | 530064347 | $515.23 | 63,776 | 530123015 | $571.00 |
| 12,161 | 530024365 | $251.24 | 37,969 | 530064348 | $1,493.82 | 63,777 | 530123016 | $595.71 |
| 12,162 | 530024366 | $251.24 | 37,970 | 530064349 | $86.26 | 63,778 | 530123017 | $3.74 |
| 12,163 | 530024367 | $90.44 | 37,971 | 530064350 | $5.61 | 63,779 | 530123019 | $12.52 |
| 12,164 | 530024368 | $1,324.72 | 37,972 | 530064353 | $2,102.80 | 63,780 | 530123021 | $456.80 |
| 12,165 | 530024369 | $192.00 | 37,973 | 530064354 | $15.65 | 63,781 | 530123024 | $114.20 |
| 12,166 | 530024373 | $593.84 | 37,974 | 530064355 | $8.28 | 63,782 | 530123025 | $342.60 |
| 12,167 | 530024374 | $433.96 | 37,975 | 530064356 | $1,091.19 | 63,783 | 530123027 | $34.43 |
| 12,168 | 530024376 | $474.59 | 37,976 | 530064358 | $480.50 | 63,784 | 530123028 | $15.65 |
| 12,169 | 530024377 | $240.42 | 37,977 | 530064359 | $1,548.74 | 63,785 | 530123030 | $34.43 |
| 12,170 | 530024378 | $1,461.76 | 37,978 | 530064364 | $213.92 | 63,786 | 530123031 | $50.08 |
| 12,171 | 530024379 | $373.24 | 37,979 | 530064365 | $269.21 | 63,787 | 530123033 | $1,079.21 |
| 12,172 | 530024380 | $365.44 | 37,980 | 530064366 | $388.28 | 63,788 | 530123036 | $76.81 |
| 12,173 | 530024381 | $35.95 | 37,981 | 530064367 | $129.80 | 63,789 | 530123038 | $32.40 |
| 12,174 | 530024382 | $1,324.72 | 37,982 | 530064375 | $626.00 | 63,790 | 530123040 | $6,804.50 |
| 12,175 | 530024383 | $1,040.53 | 37,983 | 530064380 | $6,053.67 | 63,791 | 530123041 | $2,080.29 |
| 12,176 | 530024384 | $543.11 | 37,984 | 530064381 | $388.28 | 63,792 | 530123043 | $609.31 |
| 12,177 | 530024385 | $257.91 | 37,985 | 530064388 | $52.00 | 63,793 | 530123044 | $448.92 |
| 12,178 | 530024386 | $571.00 | 37,986 | 530064390 | $406.90 | 63,794 | 530123046 | $67.92 |
| 12,179 | 530024387 | $269.50 | 37,987 | 530064392 | $90.76 | 63,795 | 530123049 | $118.43 |
| 12,180 | 530024390 | $638.91 | 37,988 | 530064399 | $157.68 | 63,796 | 530123051 | $106.96 |
| 12,181 | 530024391 | $497.43 | 37,989 | 530064406 | $25.04 | 63,797 | 530123053 | $68.86 |
| 12,182 | 530024392 | $328.65 | 37,990 | 530064407 | $35.93 | 63,798 | 530123054 | $59.47 |
| 12,183 | 530024393 | $497.43 | 37,991 | 530064408 | $149.02 | 63,799 | 530123057 | $124.93 |
| 12,184 | 530024395 | $625.84 | 37,992 | 530064415 | $230.90 | 63,800 | 530123060 | $258.72 |
| 12,185 | 530024396 | $330.88 | 37,993 | 530064416 | $135.15 | 63,801 | 530123062 | $601.21 |
| 12,186 | 530024398 | $1,104.60 | 37,994 | 530064417 | $230.90 | 63,802 | 530123064 | $2,172.41 |
| 12,187 | 530024399 | $586.56 | 37,995 | 530064418 | $179.13 | 63,803 | 530123065 | $265.59 |
| 12,188 | 530024400 | $112.68 | 37,996 | 530064419 | $230.90 | 63,804 | 530123066 | $158.63 |
| 12,189 | 530024401 | $257.91 | 37,997 | 530064420 | $96.83 | 63,805 | 530123068 | $284.81 |
| 12,190 | 530024402 | $189.39 | 37,998 | 530064421 | $74.51 | 63,806 | 530123069 | $298.26 |
| 12,191 | 530024403 | $75.12 | 37,999 | 530064422 | $1,252.19 | 63,807 | 530123070 | $158.63 |
| 12,192 | 530024404 | $118.65 | 38,000 | 530064423 | $1,667.68 | 63,808 | 530123071 | $23.45 |
| 12,193 | 530024405 | $1,467.21 | 38,001 | 530064424 | $511.58 | 63,809 | 530123072 | $384.40 |
| 12,194 | 530024406 | $682.37 | 38,002 | 530064425 | $102.82 | 63,810 | 530123073 | $66.15 |
| 12,195 | 530024407 | $93.58 | 38,003 | 530064426 | $15.65 | 63,811 | 530123074 | $158.63 |
| 12,196 | 530024408 | $286.60 | 38,004 | 530064427 | $1.87 | 63,812 | 530123075 | $53.21 |
| 12,197 | 530024409 | $166.55 | 38,005 | 530064428 | $18.78 | 63,813 | 530123076 | $158.63 |
| 12,198 | 530024410 | $116.42 | 38,006 | 530064429 | $230.90 | 63,814 | 530123077 | $418.23 |
| 12,199 | 530024411 | $285.20 | 38,007 | 530064430 | $194.39 | 63,815 | 530123078 | $157.20 |
| 12,200 | 530024412 | $899.04 | 38,008 | 530064432 | $419.74 | 63,816 | 530123079 | $52.92 |
| 12,201 | 530024413 | $616.07 | 38,009 | 530064433 | $406.86 | 63,817 | 530123080 | $156.87 |
| 12,202 | 530024414 | $95.81 | 38,010 | 530064434 | $269.21 | 63,818 | 530123081 | $66.15 |
| 12,203 | 530024415 | $282.97 | 38,011 | 530064435 | $537.17 | 63,819 | 530123083 | $1.87 |
| 12,204 | 530024417 | $212.23 | 38,012 | 530064436 | $527.56 | 63,820 | 530123084 | $191.08 |
| 12,205 | 530024418 | $260.13 | 38,013 | 530064437 | $30.31 | 63,821 | 530123085 | $191.08 |
| 12,206 | 530024419 | $822.24 | 38,014 | 530064438 | $1,050.65 | 63,822 | 530123086 | $163.35 |
| 12,207 | 530024420 | $285.20 | 38,015 | 530064439 | $230.90 | 63,823 | 530123087 | $168.24 |
| 12,208 | 530024422 | $447.30 | 38,016 | 530064440 | $28.45 | 63,824 | 530123088 | $210.30 |
| 12,209 | 530024423 | $166.55 | 38,017 | 530064441 | $3.74 | 63,825 | 530123089 | $191.08 |
| 12,210 | 530024424 | $1,820.93 | 38,018 | 530064443 | $227.86 | 63,826 | 530123090 | $52.92 |
| 12,211 | 530024425 | $355.94 | 38,019 | 530064444 | $792.67 | 63,827 | 530123091 | $1.87 |
| 12,212 | 530024426 | $657.31 | 38,020 | 530064445 | $186.73 | 63,828 | 530123092 | $25.04 |
| 12,213 | 530024427 | $401.62 | 38,021 | 530064446 | $5.61 | 63,829 | 530123093 | $126.67 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,214 | 530024428 | $353.72 | 38,022 | 530064447 | $115.25 | 63,830 | 530123097 | $35.47 |
| 12,215 | 530024429 | $257.91 | 38,023 | 530064449 | $195.52 | 63,831 | 530123098 | $204.31 |
| 12,216 | 530024430 | $613.85 | 38,024 | 530064450 | $1,116.03 | 63,832 | 530123100 | $21.91 |
| 12,217 | 530024431 | $141.49 | 38,025 | 530064451 | $5.61 | 63,833 | 530123101 | $14.92 |
| 12,218 | 530024433 | $260.13 | 38,026 | 530064452 | $7.84 | 63,834 | 530123103 | $249.39 |
| 12,219 | 530024434 | $472.36 | 38,027 | 530064456 | $410.99 | 63,835 | 530123106 | $78.25 |
| 12,220 | 530024435 | $355.94 | 38,028 | 530064457 | $502.48 | 63,836 | 530123107 | $2,723.19 |
| 12,221 | 530024436 | $189.39 | 38,029 | 530064458 | $367.03 | 63,837 | 530123108 | $513.32 |
| 12,222 | 530024437 | $95.81 | 38,030 | 530064459 | $242.75 | 63,838 | 530123109 | $141.12 |
| 12,223 | 530024438 | $492.98 | 38,031 | 530064460 | $6.26 | 63,839 | 530123110 | $23.27 |
| 12,224 | 530024439 | $166.55 | 38,032 | 530064461 | $413.91 | 63,840 | 530123112 | $729.29 |
| 12,225 | 530024440 | $778.18 | 38,033 | 530064466 | $648.00 | 63,841 | 530123113 | $729.29 |
| 12,226 | 530024442 | $191.61 | 38,034 | 530064467 | $661.50 | 63,842 | 530123114 | $462.15 |
| 12,227 | 530024443 | $376.56 | 38,035 | 530064472 | $21.91 | 63,843 | 530123115 | $420.09 |
| 12,228 | 530024444 | $424.46 | 38,036 | 530064473 | $194.40 | 63,844 | 530123116 | $227.15 |
| 12,229 | 530024445 | $212.23 | 38,037 | 530064474 | $131.50 | 63,845 | 530123117 | $9.39 |
| 12,230 | 530024446 | $853.36 | 38,038 | 530064475 | $228.40 | 63,846 | 530123118 | $149.24 |
| 12,231 | 530024447 | $328.65 | 38,039 | 530064476 | $383.07 | 63,847 | 530123119 | $106.96 |
| 12,232 | 530024448 | $118.65 | 38,040 | 530064481 | $180.82 | 63,848 | 530123121 | $2.49 |
| 12,233 | 530024449 | $118.65 | 38,041 | 530064489 | $64.54 | 63,849 | 530123122 | $203.45 |
| 12,234 | 530024450 | $166.55 | 38,042 | 530064490 | $15.60 | 63,850 | 530123123 | $441.17 |
| 12,235 | 530024451 | $164.33 | 38,043 | 530064491 | $12.52 | 63,851 | 530123124 | $9.39 |
| 12,236 | 530024452 | $495.20 | 38,044 | 530064492 | $875.81 | 63,852 | 530123126 | $2,905.79 |
| 12,237 | 530024453 | $212.23 | 38,045 | 530064493 | $21.91 | 63,853 | 530123128 | $171.86 |
| 12,238 | 530024454 | $164.33 | 38,046 | 530064494 | $137.04 | 63,854 | 530123134 | $106.96 |
| 12,239 | 530024455 | $164.33 | 38,047 | 530064500 | $609.31 | 63,855 | 530123135 | $12.52 |
| 12,240 | 530024456 | $472.36 | 38,048 | 530064501 | $517.71 | 63,856 | 530123136 | $139.41 |
| 12,241 | 530024457 | $235.70 | 38,049 | 530064502 | $502.45 | 63,857 | 530123138 | $194.70 |
| 12,242 | 530024458 | $237.29 | 38,050 | 530064505 | $1,637.05 | 63,858 | 530123139 | $458.53 |
| 12,243 | 530024459 | $227.91 | 38,051 | 530064506 | $567.25 | 63,859 | 530123140 | $162.25 |
| 12,244 | 530024460 | $305.81 | 38,052 | 530064508 | $2,074.10 | 63,860 | 530123143 | $136.28 |
| 12,245 | 530024461 | $424.46 | 38,053 | 530064509 | $924.81 | 63,861 | 530123144 | $34.53 |
| 12,246 | 530024462 | $426.68 | 38,054 | 530064511 | $114.20 | 63,862 | 530123145 | $98.55 |
| 12,247 | 530024463 | $166.55 | 38,055 | 530064512 | $81.30 | 63,863 | 530123146 | $34.12 |
| 12,248 | 530024464 | $166.55 | 38,056 | 530064517 | $100.37 | 63,864 | 530123147 | $93.67 |
| 12,249 | 530024465 | $1,659.28 | 38,057 | 530064519 | $48.11 | 63,865 | 530123148 | $149.02 |
| 12,250 | 530024466 | $401.62 | 38,058 | 530064520 | $213.92 | 63,866 | 530123150 | $528.27 |
| 12,251 | 530024467 | $259.79 | 38,059 | 530064521 | $139.41 | 63,867 | 530123151 | $385.78 |
| 12,252 | 530024469 | $189.39 | 38,060 | 530064523 | $535.00 | 63,868 | 530123152 | $249.72 |
| 12,253 | 530024470 | $447.30 | 38,061 | 530064526 | $16.82 | 63,869 | 530123153 | $149.02 |
| 12,254 | 530024471 | $59.47 | 38,062 | 530064528 | $7,331.64 | 63,870 | 530123154 | $246.59 |
| 12,255 | 530024472 | $237.29 | 38,063 | 530064550 | $158.63 | 63,871 | 530123158 | $236.76 |
| 12,256 | 530024474 | $93.58 | 38,064 | 530064551 | $210.30 | 63,872 | 530123159 | $204.31 |
| 12,257 | 530024475 | $70.74 | 38,065 | 530064552 | $284.81 | 63,873 | 530123163 | $31.30 |
| 12,258 | 530024477 | $169.99 | 38,066 | 530064553 | $483.59 | 63,874 | 530123164 | $360.03 |
| 12,259 | 530024479 | $8.89 | 38,067 | 530064555 | $3.74 | 63,875 | 530123165 | $162.25 |
| 12,260 | 530024480 | $189.39 | 38,068 | 530064556 | $705.41 | 63,876 | 530123170 | $249.72 |
| 12,261 | 530024482 | $595.46 | 38,069 | 530064558 | $376.34 | 63,877 | 530123171 | $252.85 |
| 12,262 | 530024484 | $91.36 | 38,070 | 530064562 | $969.58 | 63,878 | 530123172 | $249.72 |
| 12,263 | 530024485 | $91.36 | 38,071 | 530064567 | $248.23 | 63,879 | 530123173 | $249.72 |
| 12,264 | 530024486 | $376.56 | 38,072 | 530064568 | $152.15 | 63,880 | 530123174 | $106.85 |
| 12,265 | 530024487 | $118.65 | 38,073 | 530064569 | $695.80 | 63,881 | 530123175 | $596.08 |
| 12,266 | 530024488 | $285.20 | 38,074 | 530064570 | $365.44 | 63,882 | 530123176 | $311.27 |
| 12,267 | 530024489 | $191.61 | 38,075 | 530064571 | $384.40 | 63,883 | 530123177 | $116.57 |
| 12,268 | 530024490 | $381.80 | 38,076 | 530064573 | $3.74 | 63,884 | 530123178 | $214.85 |
| 12,269 | 530024491 | $262.36 | 38,077 | 530064576 | $630.55 | 63,885 | 530123180 | $31.30 |
| 12,270 | 530024494 | $164.33 | 38,078 | 530064577 | $40.56 | 63,886 | 530123181 | $65.03 |
| 12,271 | 530024495 | $828.30 | 38,079 | 530064578 | $9.39 | 63,887 | 530123182 | $269.21 |
| 12,272 | 530024496 | $616.07 | 38,080 | 530064579 | $9.39 | 63,888 | 530123183 | $145.89 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,273 | 530024497 | $353.72 | 38,081 | 530064580 | $1,297.35 | 63,889 | 530123186 | $350.20 |
| 12,274 | 530024498 | $4,778.20 | 38,082 | 530064581 | $149.02 | 63,890 | 530123187 | $369.41 |
| 12,275 | 530024499 | $424.46 | 38,083 | 530064582 | $232.48 | 63,891 | 530123188 | $1,373.63 |
| 12,276 | 530024500 | $198.84 | 38,084 | 530064583 | $72.80 | 63,892 | 530123190 | $210.79 |
| 12,277 | 530024501 | $305.81 | 38,085 | 530064584 | $416.47 | 63,893 | 530123191 | $489.12 |
| 12,278 | 530024502 | $143.71 | 38,086 | 530064585 | $76.88 | 63,894 | 530123192 | $201.18 |
| 12,279 | 530024503 | $260.13 | 38,087 | 530064587 | $96.10 | 63,895 | 530123193 | $2.16 |
| 12,280 | 530024504 | $214.45 | 38,088 | 530064594 | $86.49 | 63,896 | 530123194 | $3.91 |
| 12,281 | 530024505 | $451.75 | 38,089 | 530064595 | $96.10 | 63,897 | 530123195 | $322.74 |
| 12,282 | 530024506 | $282.97 | 38,090 | 530064596 | $124.93 | 63,898 | 530123196 | $100.70 |
| 12,283 | 530024507 | $518.04 | 38,091 | 530064599 | $96.10 | 63,899 | 530123197 | $64.90 |
| 12,284 | 530024508 | $37.56 | 38,092 | 530064601 | $21.91 | 63,900 | 530123198 | $311.27 |
| 12,285 | 530024509 | $333.10 | 38,093 | 530064606 | $64.90 | 63,901 | 530123199 | $94.22 |
| 12,286 | 530024510 | $182.72 | 38,094 | 530064607 | $78.13 | 63,902 | 530123200 | $141.27 |
| 12,287 | 530024511 | $16.74 | 38,095 | 530064611 | $57.66 | 63,903 | 530123201 | $136.28 |
| 12,288 | 530024513 | $365.44 | 38,096 | 530064613 | $97.35 | 63,904 | 530123202 | $179.05 |
| 12,289 | 530024514 | $159.88 | 38,097 | 530064614 | $64.90 | 63,905 | 530123203 | $184.82 |
| 12,290 | 530024515 | $205.56 | 38,098 | 530064616 | $96.10 | 63,906 | 530123204 | $129.80 |
| 12,291 | 530024516 | $137.04 | 38,099 | 530064627 | $61.60 | 63,907 | 530123205 | $45.68 |
| 12,292 | 530024517 | $4.83 | 38,100 | 530064628 | $525.32 | 63,908 | 530123206 | $307.52 |
| 12,293 | 530024518 | $45.68 | 38,101 | 530064629 | $15.88 | 63,909 | 530123207 | $163.37 |
| 12,294 | 530024519 | $22.84 | 38,102 | 530064636 | $124.93 | 63,910 | 530123208 | $109.55 |
| 12,295 | 530024520 | $342.60 | 38,103 | 530064641 | $83.36 | 63,911 | 530123209 | $87.64 |
| 12,296 | 530024521 | $45.68 | 38,104 | 530064643 | $67.27 | 63,912 | 530123211 | $1,027.80 |
| 12,297 | 530024522 | $10.56 | 38,105 | 530064644 | $74.51 | 63,913 | 530123212 | $126.67 |
| 12,298 | 530024523 | $114.20 | 38,106 | 530064647 | $53.53 | 63,914 | 530123213 | $113.44 |
| 12,299 | 530024524 | $22.84 | 38,107 | 530064648 | $290.29 | 63,915 | 530123214 | $22.84 |
| 12,300 | 530024525 | $1,735.84 | 38,108 | 530064652 | $28.17 | 63,916 | 530123215 | $210.79 |
| 12,301 | 530024526 | $45.68 | 38,109 | 530064653 | $77.76 | 63,917 | 530123216 | $12,951.51 |
| 12,302 | 530024528 | $780.40 | 38,110 | 530064658 | $76.88 | 63,918 | 530123217 | $3,727.80 |
| 12,303 | 530024530 | $6.26 | 38,111 | 530064661 | $771.00 | 63,919 | 530123218 | $259.33 |
| 12,304 | 530024531 | $1,512.89 | 38,112 | 530064662 | $269.21 | 63,920 | 530123219 | $599.92 |
| 12,305 | 530024532 | $22.84 | 38,113 | 530064663 | $842.45 | 63,921 | 530123220 | $217.27 |
| 12,306 | 530024534 | $22.84 | 38,114 | 530064664 | $111.24 | 63,922 | 530123221 | $184.82 |
| 12,307 | 530024535 | $159.88 | 38,115 | 530064665 | $106.96 | 63,923 | 530123222 | $26.46 |
| 12,308 | 530024536 | $228.40 | 38,116 | 530064666 | $288.43 | 63,924 | 530123223 | $74.51 |
| 12,309 | 530024537 | $330.96 | 38,117 | 530064667 | $105.71 | 63,925 | 530123224 | $298.26 |
| 12,310 | 530024538 | $45.68 | 38,118 | 530064671 | $68.52 | 63,926 | 530123226 | $116.57 |
| 12,311 | 530024539 | $22.84 | 38,119 | 530064672 | $129.80 | 63,927 | 530123227 | $141.27 |
| 12,312 | 530024540 | $45.68 | 38,120 | 530064674 | $720.75 | 63,928 | 530123228 | $165.60 |
| 12,313 | 530024542 | $306.69 | 38,121 | 530064676 | $480.50 | 63,929 | 530123229 | $272.23 |
| 12,314 | 530024543 | $182.72 | 38,122 | 530064692 | $720.75 | 63,930 | 530123230 | $129.80 |
| 12,315 | 530024544 | $45.68 | 38,123 | 530064696 | $76.37 | 63,931 | 530123233 | $9.39 |
| 12,316 | 530024545 | $14.60 | 38,124 | 530064697 | $48.89 | 63,932 | 530123234 | $115.32 |
| 12,317 | 530024547 | $15.96 | 38,125 | 530064698 | $685.20 | 63,933 | 530123235 | $3,969.00 |
| 12,318 | 530024548 | $1,598.80 | 38,126 | 530064699 | $720.75 | 63,934 | 530123237 | $18,243.17 |
| 12,319 | 530024549 | $68.52 | 38,127 | 530064700 | $67.92 | 63,935 | 530123243 | $48,903.20 |
| 12,320 | 530024550 | $22.84 | 38,128 | 530064704 | $384.40 | 63,936 | 530123244 | $149.04 |
| 12,321 | 530024551 | $296.92 | 38,129 | 530064707 | $168.24 | 63,937 | 530123246 | $5,513.46 |
| 12,322 | 530024552 | $182.72 | 38,130 | 530064710 | $149.02 | 63,938 | 530123247 | $96.42 |
| 12,323 | 530024553 | $2.47 | 38,131 | 530064713 | $1.87 | 63,939 | 530123252 | $28.17 |
| 12,324 | 530024555 | $45.68 | 38,132 | 530064714 | $17.72 | 63,940 | 530123253 | $28.17 |
| 12,325 | 530024556 | $68.52 | 38,133 | 530064717 | $152.64 | 63,941 | 530123254 | $18.78 |
| 12,326 | 530024557 | $17.23 | 38,134 | 530064725 | $10.20 | 63,942 | 530123255 | $9.39 |
| 12,327 | 530024558 | $22.84 | 38,135 | 530064728 | $3.74 | 63,943 | 530123257 | $103.68 |
| 12,328 | 530024559 | $22.84 | 38,136 | 530064729 | $156.50 | 63,944 | 530123258 | $25.92 |
| 12,329 | 530024560 | $23.22 | 38,137 | 530064732 | $3.74 | 63,945 | 530123259 | $97.20 |
| 12,330 | 530024561 | $525.32 | 38,138 | 530064733 | $1,259.53 | 63,946 | 530123260 | $51.84 |
| 12,331 | 530024562 | $137.04 | 38,139 | 530064735 | $720.75 | 63,947 | 530123261 | $48.05 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,332 | 530024564 | $22.84 | 38,140 | 530064736 | $49.42 | 63,948 | 530123262 | $25.92 |
| 12,333 | 530024565 | $22.84 | 38,141 | 530064737 | $1.87 | 63,949 | 530123263 | $502.48 |
| 12,334 | 530024566 | $91.36 | 38,142 | 530064738 | $288.30 | 63,950 | 530123264 | $124.93 |
| 12,335 | 530024567 | $10.22 | 38,143 | 530064739 | $178.50 | 63,951 | 530123266 | $753.72 |
| 12,336 | 530024568 | $24.14 | 38,144 | 530064759 | $685.20 | 63,952 | 530123267 | $593.84 |
| 12,337 | 530024569 | $159.88 | 38,145 | 530064760 | $233.14 | 63,953 | 530123269 | $394.01 |
| 12,338 | 530024570 | $93.56 | 38,146 | 530064761 | $294.42 | 63,954 | 530123273 | $3.74 |
| 12,339 | 530024571 | $45.68 | 38,147 | 530064778 | $51.29 | 63,955 | 530123274 | $39.69 |
| 12,340 | 530024572 | $22.84 | 38,148 | 530064784 | $3.74 | 63,956 | 530123275 | $79.38 |
| 12,341 | 530024573 | $22.84 | 38,149 | 530064787 | $3.74 | 63,957 | 530123276 | $66.15 |
| 12,342 | 530024574 | $22.84 | 38,150 | 530064790 | $75.20 | 63,958 | 530123277 | $246.37 |
| 12,343 | 530024575 | $91.36 | 38,151 | 530064791 | $623.75 | 63,959 | 530123278 | $648.00 |
| 12,344 | 530024576 | $22.84 | 38,152 | 530064794 | $796.80 | 63,960 | 530123279 | $6,098.89 |
| 12,345 | 530024577 | $68.52 | 38,153 | 530064795 | $236.49 | 63,961 | 530123280 | $24.71 |
| 12,346 | 530024578 | $251.24 | 38,154 | 530064796 | $810.00 | 63,962 | 530123281 | $537.17 |
| 12,347 | 530024579 | $753.72 | 38,155 | 530064797 | $379.28 | 63,963 | 530123282 | $158.63 |
| 12,348 | 530024580 | $45.68 | 38,156 | 530064798 | $1,421.37 | 63,964 | 530123283 | $200.69 |
| 12,349 | 530024581 | $45.68 | 38,157 | 530064799 | $882.14 | 63,965 | 530123288 | $156.50 |
| 12,350 | 530024582 | $22.84 | 38,158 | 530064802 | $790.12 | 63,966 | 530123291 | $776.56 |
| 12,351 | 530024583 | $45.68 | 38,159 | 530064803 | $152.82 | 63,967 | 530123292 | $34.43 |
| 12,352 | 530024584 | $22.84 | 38,160 | 530064805 | $94.22 | 63,968 | 530123293 | $18.78 |
| 12,353 | 530024586 | $2,329.68 | 38,161 | 530064807 | $319.76 | 63,969 | 530123294 | $71.99 |
| 12,354 | 530024587 | $45.68 | 38,162 | 530064808 | $411.12 | 63,970 | 530123295 | $43.82 |
| 12,355 | 530024588 | $45.68 | 38,163 | 530064809 | $72,123.70 | 63,971 | 530123296 | $25.04 |
| 12,356 | 530024589 | $91.36 | 38,164 | 530064810 | $1.87 | 63,972 | 530123297 | $200.32 |
| 12,357 | 530024590 | $22.84 | 38,165 | 530064813 | $1,087.20 | 63,973 | 530123298 | $342.60 |
| 12,358 | 530024591 | $45.68 | 38,166 | 530064816 | $93.28 | 63,974 | 530123299 | $21.91 |
| 12,359 | 530024592 | $45.68 | 38,167 | 530064819 | $171.86 | 63,975 | 530123300 | $21.91 |
| 12,360 | 530024593 | $61.16 | 38,168 | 530064820 | $139.41 | 63,976 | 530123301 | $103.29 |
| 12,361 | 530024596 | $33.88 | 38,169 | 530064821 | $97.35 | 63,977 | 530123302 | $2,720.02 |
| 12,362 | 530024604 | $46.20 | 38,170 | 530064822 | $100.37 | 63,978 | 530123305 | $119.83 |
| 12,363 | 530024614 | $182.72 | 38,171 | 530064823 | $97.35 | 63,979 | 530123307 | $1,473.68 |
| 12,364 | 530024615 | $28.33 | 38,172 | 530064824 | $170.10 | 63,980 | 530123310 | $9.39 |
| 12,365 | 530024616 | $22.84 | 38,173 | 530064825 | $97.35 | 63,981 | 530123312 | $28.83 |
| 12,366 | 530024617 | $45.68 | 38,174 | 530064826 | $31.30 | 63,982 | 530123313 | $1,387.35 |
| 12,367 | 530024618 | $137.04 | 38,175 | 530064827 | $319.90 | 63,983 | 530123314 | $313.00 |
| 12,368 | 530024620 | $137.04 | 38,176 | 530064828 | $280.80 | 63,984 | 530123315 | $37.37 |
| 12,369 | 530024621 | $68.52 | 38,177 | 530064829 | $119.70 | 63,985 | 530123317 | $447.04 |
| 12,370 | 530024623 | $45.68 | 38,178 | 530064830 | $183.33 | 63,986 | 530123318 | $3.74 |
| 12,371 | 530024624 | $68.52 | 38,179 | 530064831 | $435.96 | 63,987 | 530123319 | $9.34 |
| 12,372 | 530024625 | $22.84 | 38,180 | 530064832 | $128.04 | 63,988 | 530123320 | $3.74 |
| 12,373 | 530024626 | $22.84 | 38,181 | 530064833 | $1,402.00 | 63,989 | 530123321 | $52.32 |
| 12,374 | 530024627 | $68.52 | 38,182 | 530064834 | $816.85 | 63,990 | 530123322 | $1,183.70 |
| 12,375 | 530024628 | $212.23 | 38,183 | 530064836 | $129.80 | 63,991 | 530123323 | $13.08 |
| 12,376 | 530024629 | $91.36 | 38,184 | 530064837 | $87.74 | 63,992 | 530123324 | $29.89 |
| 12,377 | 530024630 | $890.76 | 38,185 | 530064838 | $152.75 | 63,993 | 530123325 | $26.16 |
| 12,378 | 530024631 | $497.43 | 38,186 | 530064839 | $163.15 | 63,994 | 530123326 | $9.34 |
| 12,379 | 530024633 | $68.52 | 38,187 | 530064840 | $162.25 | 63,995 | 530123328 | $7.47 |
| 12,380 | 530024634 | $25.36 | 38,188 | 530064841 | $87.74 | 63,996 | 530123329 | $11.21 |
| 12,381 | 530024635 | $45.68 | 38,189 | 530064842 | $278.82 | 63,997 | 530123330 | $20.55 |
| 12,382 | 530024636 | $251.24 | 38,190 | 530064843 | $139.41 | 63,998 | 530123331 | $297.53 |
| 12,383 | 530024637 | $68.52 | 38,191 | 530064844 | $139.41 | 63,999 | 530123332 | $28.83 |
| 12,384 | 530024638 | $22.84 | 38,192 | 530064845 | $58.86 | 64,000 | 530123333 | $556.77 |
| 12,385 | 530024639 | $68.52 | 38,193 | 530064846 | $11.21 | 64,001 | 530123334 | $117.11 |
| 12,386 | 530024641 | $510.99 | 38,194 | 530064847 | $205.56 | 64,002 | 530123336 | $1,142.00 |
| 12,387 | 530024643 | $55.63 | 38,195 | 530064848 | $91.36 | 64,003 | 530123337 | $398.10 |
| 12,388 | 530024644 | $70.21 | 38,196 | 530064849 | $25.04 | 64,004 | 530123338 | $79.73 |
| 12,389 | 530024645 | $68.52 | 38,197 | 530064850 | $68.52 | 64,005 | 530123339 | $100.70 |
| 12,390 | 530024646 | $68.52 | 38,198 | 530064852 | $823.19 | 64,006 | 530123340 | $9.34 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,391 | 530024647 | $45.68 | 38,199 | 530064853 | $479.64 | 64,007 | 530123341 | $13.08 |
| 12,392 | 530024648 | $68.52 | 38,200 | 530064854 | $1,575.96 | 64,008 | 530123342 | $106.20 |
| 12,393 | 530024649 | $137.04 | 38,201 | 530064856 | $1,401.80 | 64,009 | 530123343 | $108.37 |
| 12,394 | 530024650 | $45.68 | 38,202 | 530064857 | $1,043.04 | 64,010 | 530123344 | $5.61 |
| 12,395 | 530024651 | $114.20 | 38,203 | 530064859 | $534.92 | 64,011 | 530123345 | $3.74 |
| 12,396 | 530024652 | $22.84 | 38,204 | 530064861 | $15.64 | 64,012 | 530123346 | $20.55 |
| 12,397 | 530024653 | $114.20 | 38,205 | 530064862 | $1,546.70 | 64,013 | 530123347 | $9,933.92 |
| 12,398 | 530024654 | $22.84 | 38,206 | 530064863 | $478.53 | 64,014 | 530123348 | $216.65 |
| 12,399 | 530024655 | $91.36 | 38,207 | 530064864 | $174.11 | 64,015 | 530123349 | $13.08 |
| 12,400 | 530024656 | $68.52 | 38,208 | 530064865 | $29.34 | 64,016 | 530123350 | $16.82 |
| 12,401 | 530024657 | $6.00 | 38,209 | 530064867 | $488.97 | 64,017 | 530123351 | $2,195.53 |
| 12,402 | 530024658 | $45.68 | 38,210 | 530064868 | $490.98 | 64,018 | 530123352 | $48.05 |
| 12,403 | 530024659 | $22.84 | 38,211 | 530064869 | $158.20 | 64,019 | 530123353 | $68.52 |
| 12,404 | 530024661 | $137.04 | 38,212 | 530064870 | $1,336.00 | 64,020 | 530123357 | $1,956.25 |
| 12,405 | 530024662 | $45.68 | 38,213 | 530064871 | $183.79 | 64,021 | 530123360 | $105.15 |
| 12,406 | 530024663 | $159.88 | 38,214 | 530064886 | $1,594.88 | 64,022 | 530123362 | $1,145.58 |
| 12,407 | 530024665 | $22.84 | 38,215 | 530064887 | $198.61 | 64,023 | 530123364 | $886.95 |
| 12,408 | 530024666 | $45.68 | 38,216 | 530064888 | $3.70 | 64,024 | 530123366 | $376.17 |
| 12,409 | 530024667 | $3.13 | 38,217 | 530064890 | $718.91 | 64,025 | 530123367 | $397.03 |
| 12,410 | 530024669 | $114.20 | 38,218 | 530064892 | $4,568.00 | 64,026 | 530123368 | $450.78 |
| 12,411 | 530024670 | $68.52 | 38,219 | 530064893 | $2,284.00 | 64,027 | 530123370 | $92.61 |
| 12,412 | 530024671 | $91.36 | 38,220 | 530064894 | $245.71 | 64,028 | 530123374 | $213.92 |
| 12,413 | 530024672 | $22.84 | 38,221 | 530064895 | $471.06 | 64,029 | 530123375 | $1,142.00 |
| 12,414 | 530024673 | $159.88 | 38,222 | 530064897 | $24.71 | 64,030 | 530123376 | $104.64 |
| 12,415 | 530024674 | $456.80 | 38,223 | 530064898 | $3.74 | 64,031 | 530123379 | $284.85 |
| 12,416 | 530024675 | $22.84 | 38,224 | 530064899 | $526.48 | 64,032 | 530123380 | $115.30 |
| 12,417 | 530024676 | $45.68 | 38,225 | 530064900 | $378.54 | 64,033 | 530123381 | $78.13 |
| 12,418 | 530024677 | $45.68 | 38,226 | 530064901 | $168.24 | 64,034 | 530123382 | $572.51 |
| 12,419 | 530024678 | $45.68 | 38,227 | 530064902 | $242.75 | 64,035 | 530123383 | $275.24 |
| 12,420 | 530024679 | $45.68 | 38,228 | 530064903 | $3.74 | 64,036 | 530123384 | $695.76 |
| 12,421 | 530024680 | $91.36 | 38,229 | 530064904 | $1.87 | 64,037 | 530123385 | $67.92 |
| 12,422 | 530024682 | $45.68 | 38,230 | 530064905 | $11.21 | 64,038 | 530123386 | $6,707.15 |
| 12,423 | 530024683 | $45.68 | 38,231 | 530064906 | $3.74 | 64,039 | 530123387 | $366.29 |
| 12,424 | 530024684 | $68.52 | 38,232 | 530064908 | $14.95 | 64,040 | 530123388 | $716.27 |
| 12,425 | 530024686 | $22.84 | 38,233 | 530064909 | $294.42 | 64,041 | 530123389 | $612.93 |
| 12,426 | 530024687 | $91.36 | 38,234 | 530064910 | $3.74 | 64,042 | 530123390 | $567.35 |
| 12,427 | 530024691 | $22.84 | 38,235 | 530064911 | $1.87 | 64,043 | 530123392 | $255.98 |
| 12,428 | 530024692 | $22.84 | 38,236 | 530064912 | $168.24 | 64,044 | 530123393 | $76.37 |
| 12,429 | 530024693 | $22.84 | 38,237 | 530064913 | $3.74 | 64,045 | 530123394 | $290.29 |
| 12,430 | 530024694 | $168.34 | 38,238 | 530064914 | $200.69 | 64,046 | 530123395 | $87.74 |
| 12,431 | 530024695 | $22.84 | 38,239 | 530064915 | $1.87 | 64,047 | 530123396 | $4,568.00 |
| 12,432 | 530024696 | $114.20 | 38,240 | 530064916 | $3.74 | 64,048 | 530123397 | $433.96 |
| 12,433 | 530024697 | $22.84 | 38,241 | 530064917 | $3.74 | 64,049 | 530123398 | $106.96 |
| 12,434 | 530024698 | $502.48 | 38,242 | 530064918 | $3.74 | 64,050 | 530123401 | $12.52 |
| 12,435 | 530024699 | $91.36 | 38,243 | 530064919 | $275.20 | 64,051 | 530123402 | $9.39 |
| 12,436 | 530024700 | $45.68 | 38,244 | 530064920 | $378.54 | 64,052 | 530123403 | $244.90 |
| 12,437 | 530024701 | $68.52 | 38,245 | 530064921 | $401.38 | 64,053 | 530123410 | $313.00 |
| 12,438 | 530024702 | $22.84 | 38,246 | 530064922 | $1.87 | 64,054 | 530123413 | $3,132.20 |
| 12,439 | 530024703 | $2.06 | 38,247 | 530064923 | $1.87 | 64,055 | 530123417 | $9.39 |
| 12,440 | 530024704 | $22.84 | 38,248 | 530064924 | $1.87 | 64,056 | 530123418 | $157.68 |
| 12,441 | 530024705 | $45.68 | 38,249 | 530064925 | $242.75 | 64,057 | 530123419 | $18.78 |
| 12,442 | 530024706 | $91.36 | 38,250 | 530064926 | $148.52 | 64,058 | 530123423 | $274.08 |
| 12,443 | 530024707 | $45.68 | 38,251 | 530064927 | $3.74 | 64,059 | 530123424 | $9.39 |
| 12,444 | 530024708 | $45.68 | 38,252 | 530064928 | $11.21 | 64,060 | 530123425 | $899.70 |
| 12,445 | 530024710 | $45.68 | 38,253 | 530064929 | $3.74 | 64,061 | 530123428 | $34.43 |
| 12,446 | 530024711 | $22.84 | 38,254 | 530064930 | $3.74 | 64,062 | 530123431 | $163.37 |
| 12,447 | 530024712 | $22.84 | 38,255 | 530064931 | $5.61 | 64,063 | 530123433 | $22,840.00 |
| 12,448 | 530024713 | $91.36 | 38,256 | 530064932 | $5.61 | 64,064 | 530123434 | $1.87 |
| 12,449 | 530024714 | $22.84 | 38,257 | 530064933 | $3.74 | 64,065 | 530123435 | $68.52 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,450 | 530024715 | $91.36 | 38,258 | 530064934 | $168.24 | 64,066 | 530123436 | $713.64 |
| 12,451 | 530024716 | $22.84 | 38,259 | 530064935 | $5.61 | 64,067 | 530123440 | $19.71 |
| 12,452 | 530024717 | $95.81 | 38,260 | 530064936 | $200.69 | 64,068 | 530123442 | $216.81 |
| 12,453 | 530024718 | $45.68 | 38,261 | 530064937 | $159.18 | 64,069 | 530123443 | $25.92 |
| 12,454 | 530024720 | $68.52 | 38,262 | 530064938 | $200.69 | 64,070 | 530123444 | $12,410.00 |
| 12,455 | 530024721 | $114.20 | 38,263 | 530064939 | $146.68 | 64,071 | 530123445 | $20.55 |
| 12,456 | 530024722 | $45.68 | 38,264 | 530064940 | $177.85 | 64,072 | 530123446 | $789.53 |
| 12,457 | 530024723 | $22.84 | 38,265 | 530064942 | $527.56 | 64,073 | 530123451 | $1,633.70 |
| 12,458 | 530024724 | $45.68 | 38,266 | 530064943 | $252.36 | 64,074 | 530123452 | $141.27 |
| 12,459 | 530024725 | $22.84 | 38,267 | 530064944 | $158.63 | 64,075 | 530123453 | $48.13 |
| 12,460 | 530024727 | $411.12 | 38,268 | 530064945 | $3.74 | 64,076 | 530123454 | $888.13 |
| 12,461 | 530024728 | $45.68 | 38,269 | 530064946 | $158.63 | 64,077 | 530123455 | $45.68 |
| 12,462 | 530024729 | $48.20 | 38,270 | 530064947 | $149.02 | 64,078 | 530123458 | $88.20 |
| 12,463 | 530024730 | $68.52 | 38,271 | 530064948 | $453.05 | 64,079 | 530123459 | $125.20 |
| 12,464 | 530024731 | $22.84 | 38,272 | 530064949 | $39.69 | 64,080 | 530123461 | $300.39 |
| 12,465 | 530024732 | $68.52 | 38,273 | 530064950 | $168.24 | 64,081 | 530123462 | $140.85 |
| 12,466 | 530024733 | $45.68 | 38,274 | 530064952 | $3.74 | 64,082 | 530123463 | $57.66 |
| 12,467 | 530024734 | $22.84 | 38,275 | 530064953 | $7.47 | 64,083 | 530123465 | $200.32 |
| 12,468 | 530024735 | $22.84 | 38,276 | 530064954 | $3.74 | 64,084 | 530123468 | $43.82 |
| 12,469 | 530024736 | $45.68 | 38,277 | 530064955 | $5.61 | 64,085 | 530123473 | $362.94 |
| 12,470 | 530024737 | $22.84 | 38,278 | 530064956 | $5.61 | 64,086 | 530123475 | $966.72 |
| 12,471 | 530024738 | $91.36 | 38,279 | 530064957 | $3.74 | 64,087 | 530123476 | $57.66 |
| 12,472 | 530024740 | $45.68 | 38,280 | 530064958 | $501.28 | 64,088 | 530123477 | $76.88 |
| 12,473 | 530024741 | $45.68 | 38,281 | 530064959 | $388.15 | 64,089 | 530123478 | $34.43 |
| 12,474 | 530024742 | $45.68 | 38,282 | 530064960 | $304.03 | 64,090 | 530123479 | $48.05 |
| 12,475 | 530024743 | $45.68 | 38,283 | 530064961 | $235.44 | 64,091 | 530123481 | $135.75 |
| 12,476 | 530024744 | $22.84 | 38,284 | 530064962 | $361.01 | 64,092 | 530123484 | $15.65 |
| 12,477 | 530024745 | $45.68 | 38,285 | 530064963 | $1.87 | 64,093 | 530123485 | $46.95 |
| 12,478 | 530024746 | $22.84 | 38,286 | 530064964 | $211.71 | 64,094 | 530123486 | $15.65 |
| 12,479 | 530024747 | $22.84 | 38,287 | 530064965 | $1.87 | 64,095 | 530123487 | $9.39 |
| 12,480 | 530024748 | $22.84 | 38,288 | 530064967 | $70.39 | 64,096 | 530123488 | $217.40 |
| 12,481 | 530024749 | $45.68 | 38,289 | 530064968 | $98.55 | 64,097 | 530123489 | $18.78 |
| 12,482 | 530024750 | $22.84 | 38,290 | 530064969 | $326.87 | 64,098 | 530123492 | $38.44 |
| 12,483 | 530024751 | $114.20 | 38,291 | 530064970 | $621.29 | 64,099 | 530123493 | $90.40 |
| 12,484 | 530024752 | $91.36 | 38,292 | 530064971 | $3.74 | 64,100 | 530123494 | $26.79 |
| 12,485 | 530024753 | $22.84 | 38,293 | 530064973 | $180.19 | 64,101 | 530123495 | $106.80 |
| 12,486 | 530024754 | $45.68 | 38,294 | 530065010 | $79.39 | 64,102 | 530123496 | $137.04 |
| 12,487 | 530024755 | $114.20 | 38,295 | 530065011 | $578.72 | 64,103 | 530123497 | $118.26 |
| 12,488 | 530024756 | $45.68 | 38,296 | 530065012 | $460.39 | 64,104 | 530123498 | $204.92 |
| 12,489 | 530024757 | $68.52 | 38,297 | 530065020 | $129.80 | 64,105 | 530123499 | $319.76 |
| 12,490 | 530024758 | $45.68 | 38,298 | 530065023 | $100.37 | 64,106 | 530123500 | $130.86 |
| 12,491 | 530024759 | $68.52 | 38,299 | 530065024 | $100.37 | 64,107 | 530123501 | $89.40 |
| 12,492 | 530024760 | $45.68 | 38,300 | 530065026 | $175.21 | 64,108 | 530123502 | $38.44 |
| 12,493 | 530024761 | $45.68 | 38,301 | 530065032 | $74.51 | 64,109 | 530123503 | $59.60 |
| 12,494 | 530024762 | $45.68 | 38,302 | 530065036 | $97.35 | 64,110 | 530123504 | $59.60 |
| 12,495 | 530024763 | $45.68 | 38,303 | 530065037 | $53.53 | 64,111 | 530123508 | $910.36 |
| 12,496 | 530024764 | $159.88 | 38,304 | 530065040 | $87.74 | 64,112 | 530123509 | $224.10 |
| 12,497 | 530024765 | $91.36 | 38,305 | 530065041 | $129.80 | 64,113 | 530123510 | $32.43 |
| 12,498 | 530024766 | $68.52 | 38,306 | 530065042 | $224.24 | 64,114 | 530123513 | $747.99 |
| 12,499 | 530024767 | $22.84 | 38,307 | 530065045 | $171.86 | 64,115 | 530123520 | $38.44 |
| 12,500 | 530024768 | $22.84 | 38,308 | 530065052 | $118.43 | 64,116 | 530123521 | $19.22 |
| 12,501 | 530024769 | $22.84 | 38,309 | 530065054 | $2,055.60 | 64,117 | 530123522 | $438.14 |
| 12,502 | 530024770 | $45.68 | 38,310 | 530065055 | $313.00 | 64,118 | 530123526 | $5.61 |
| 12,503 | 530024771 | $45.68 | 38,311 | 530065056 | $197.56 | 64,119 | 530123527 | $124.20 |
| 12,504 | 530024773 | $68.52 | 38,312 | 530065057 | $271.39 | 64,120 | 530123528 | $27.23 |
| 12,505 | 530024774 | $22.84 | 38,313 | 530065060 | $297.03 | 64,121 | 530123529 | $5.61 |
| 12,506 | 530024775 | $45.68 | 38,314 | 530065061 | $229.98 | 64,122 | 530123530 | $5.61 |
| 12,507 | 530024776 | $45.68 | 38,315 | 530065062 | $178.80 | 64,123 | 530123531 | $5.61 |
| 12,508 | 530024777 | $22.84 | 38,316 | 530065063 | $143.71 | 64,124 | 530123532 | $1.87 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,509 | 530024778 | $22.84 | 38,317 | 530065064 | $175.67 | 64,125 | 530123533 | $3.74 |
| 12,510 | 530024779 | $68.52 | 38,318 | 530065065 | $275.20 | 64,126 | 530123534 | $124.20 |
| 12,511 | 530024780 | $22.84 | 38,319 | 530065066 | $175.67 | 64,127 | 530123535 | $3,568.85 |
| 12,512 | 530024781 | $68.52 | 38,320 | 530065067 | $156.45 | 64,128 | 530123538 | $246.37 |
| 12,513 | 530024782 | $45.68 | 38,321 | 530065068 | $57.66 | 64,129 | 530123539 | $460.29 |
| 12,514 | 530024783 | $22.84 | 38,322 | 530065069 | $5.61 | 64,130 | 530123541 | $378.54 |
| 12,515 | 530024784 | $22.84 | 38,323 | 530065070 | $76.88 | 64,131 | 530123557 | $9.39 |
| 12,516 | 530024785 | $68.52 | 38,324 | 530065071 | $85.98 | 64,132 | 530123570 | $213.00 |
| 12,517 | 530024786 | $22.84 | 38,325 | 530065074 | $145.89 | 64,133 | 530123571 | $480.50 |
| 12,518 | 530024787 | $45.68 | 38,326 | 530065075 | $272.07 | 64,134 | 530123574 | $68.52 |
| 12,519 | 530024788 | $68.52 | 38,327 | 530065076 | $748.26 | 64,135 | 530123575 | $233.14 |
| 12,520 | 530024789 | $68.52 | 38,328 | 530065077 | $3,148.38 | 64,136 | 530123577 | $233.14 |
| 12,521 | 530024790 | $91.36 | 38,329 | 530065078 | $799.40 | 64,137 | 530123592 | $43.16 |
| 12,522 | 530024791 | $68.52 | 38,330 | 530065080 | $229.98 | 64,138 | 530123593 | $76.88 |
| 12,523 | 530024792 | $91.36 | 38,331 | 530065081 | $99.01 | 64,139 | 530123624 | $405.00 |
| 12,524 | 530024793 | $45.68 | 38,332 | 530065082 | $15.65 | 64,140 | 530123625 | $618.92 |
| 12,525 | 530024795 | $22.84 | 38,333 | 530065083 | $12.52 | 64,141 | 530123626 | $2,152.43 |
| 12,526 | 530024796 | $91.36 | 38,334 | 530065084 | $175.67 | 64,142 | 530123627 | $204.31 |
| 12,527 | 530024797 | $91.36 | 38,335 | 530065085 | $89.40 | 64,143 | 530123628 | $87.64 |
| 12,528 | 530024798 | $32.10 | 38,336 | 530065086 | $370.56 | 64,144 | 530123629 | $3,397.04 |
| 12,529 | 530024799 | $68.52 | 38,337 | 530065087 | $35.77 | 64,145 | 530123632 | $204.31 |
| 12,530 | 530024800 | $68.52 | 38,338 | 530065089 | $284.29 | 64,146 | 530123633 | $171.86 |
| 12,531 | 530024801 | $13.24 | 38,339 | 530065090 | $288.30 | 64,147 | 530123634 | $352.53 |
| 12,532 | 530024802 | $281.07 | 38,340 | 530065091 | $278.69 | 64,148 | 530123636 | $205.56 |
| 12,533 | 530024803 | $91.36 | 38,341 | 530065092 | $175.21 | 64,149 | 530123637 | $205.56 |
| 12,534 | 530024804 | $45.68 | 38,342 | 530065093 | $103.83 | 64,150 | 530123638 | $194.70 |
| 12,535 | 530024805 | $137.04 | 38,343 | 530065094 | $829.73 | 64,151 | 530123639 | $385.78 |
| 12,536 | 530024807 | $45.68 | 38,344 | 530065095 | $9.39 | 64,152 | 530123640 | $660.98 |
| 12,537 | 530024808 | $251.24 | 38,345 | 530065096 | $328.32 | 64,153 | 530123641 | $437.45 |
| 12,538 | 530024810 | $131.03 | 38,346 | 530065097 | $207.63 | 64,154 | 530123642 | $521.57 |
| 12,539 | 530024811 | $68.52 | 38,347 | 530065098 | $242.72 | 64,155 | 530123643 | $641.76 |
| 12,540 | 530024812 | $91.36 | 38,348 | 530065101 | $12.52 | 64,156 | 530123644 | $855.68 |
| 12,541 | 530024813 | $45.68 | 38,349 | 530065102 | $1,367.58 | 64,157 | 530123645 | $320.88 |
| 12,542 | 530024814 | $32.73 | 38,350 | 530065103 | $3,426.00 | 64,158 | 530123648 | $166.33 |
| 12,543 | 530024815 | $251.24 | 38,351 | 530065104 | $118.23 | 64,159 | 530123649 | $3.74 |
| 12,544 | 530024816 | $91.36 | 38,352 | 530065105 | $239.59 | 64,160 | 530123651 | $72.16 |
| 12,545 | 530024818 | $153.61 | 38,353 | 530065106 | $239.76 | 64,161 | 530123652 | $1.87 |
| 12,546 | 530024819 | $91.36 | 38,354 | 530065107 | $220.37 | 64,162 | 530123653 | $55.02 |
| 12,547 | 530024821 | $137.04 | 38,355 | 530065109 | $5.61 | 64,163 | 530123654 | $26.58 |
| 12,548 | 530024822 | $205.56 | 38,356 | 530065110 | $566.99 | 64,164 | 530123656 | $7.80 |
| 12,549 | 530024823 | $22.84 | 38,357 | 530065111 | $19.44 | 64,165 | 530123657 | $149.02 |
| 12,550 | 530024824 | $45.68 | 38,358 | 530065112 | $4,724.00 | 64,166 | 530123659 | $156.21 |
| 12,551 | 530024825 | $26.28 | 38,359 | 530065113 | $215.88 | 64,167 | 530123660 | $1,153.92 |
| 12,552 | 530024826 | $42.68 | 38,360 | 530065115 | $137.72 | 64,168 | 530123662 | $117.32 |
| 12,553 | 530024827 | $11.08 | 38,361 | 530065117 | $208.59 | 64,169 | 530123663 | $15.65 |
| 12,554 | 530024828 | $61.20 | 38,362 | 530065118 | $106.42 | 64,170 | 530123664 | $1,102.76 |
| 12,555 | 530024833 | $28.60 | 38,363 | 530065119 | $42.55 | 64,171 | 530123665 | $92.24 |
| 12,556 | 530024834 | $81.37 | 38,364 | 530065122 | $89.40 | 64,172 | 530123671 | $19,970.00 |
| 12,557 | 530024845 | $22.84 | 38,365 | 530065124 | $1,517.63 | 64,173 | 530123676 | $85.08 |
| 12,558 | 530024847 | $1,254.98 | 38,366 | 530065125 | $1,100.99 | 64,174 | 530123678 | $158.92 |
| 12,559 | 530024848 | $93.58 | 38,367 | 530065126 | $84.24 | 64,175 | 530123682 | $143.56 |
| 12,560 | 530024850 | $214.45 | 38,368 | 530065127 | $155.52 | 64,176 | 530123683 | $464.13 |
| 12,561 | 530024851 | $189.39 | 38,369 | 530065128 | $152.41 | 64,177 | 530123684 | $1,610.82 |
| 12,562 | 530024852 | $237.29 | 38,370 | 530065130 | $420.60 | 64,178 | 530123685 | $939.00 |
| 12,563 | 530024853 | $189.39 | 38,371 | 530065131 | $320.20 | 64,179 | 530123688 | $782.50 |
| 12,564 | 530024854 | $11,420.00 | 38,372 | 530065132 | $76.22 | 64,180 | 530123691 | $1,252.00 |
| 12,565 | 530024855 | $828.30 | 38,373 | 530065133 | $89.40 | 64,181 | 530123696 | $319.76 |
| 12,566 | 530024856 | $308.04 | 38,374 | 530065134 | $1,839.03 | 64,182 | 530123697 | $78.25 |
| 12,567 | 530024857 | $684.59 | 38,375 | 530065136 | $2,836.02 | 64,183 | 530123699 | $156.50 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,568 | 530024858 | $237.29 | 38,376 | 530065137 | $78.13 | 64,184 | 530123701 | $1,252.00 |
| 12,569 | 530024859 | $545.33 | 38,377 | 530065142 | $71.38 | 64,185 | 530123702 | $2.28 |
| 12,570 | 530024860 | $780.40 | 38,378 | 530065143 | $12.52 | 64,186 | 530123706 | $18,272.00 |
| 12,571 | 530024861 | $330.88 | 38,379 | 530065146 | $64.80 | 64,187 | 530123708 | $933.17 |
| 12,572 | 530024862 | $262.36 | 38,380 | 530065147 | $134.10 | 64,188 | 530123712 | $433.96 |
| 12,573 | 530024863 | $166.55 | 38,381 | 530065149 | $143.71 | 64,189 | 530123713 | $296.92 |
| 12,574 | 530024864 | $474.59 | 38,382 | 530065150 | $121.36 | 64,190 | 530123714 | $31.86 |
| 12,575 | 530024865 | $237.29 | 38,383 | 530065151 | $130.97 | 64,191 | 530123715 | $443.14 |
| 12,576 | 530024866 | $72.97 | 38,384 | 530065152 | $162.93 | 64,192 | 530123716 | $65.73 |
| 12,577 | 530024867 | $9,610.00 | 38,385 | 530065153 | $217.24 | 64,193 | 530123720 | $295.80 |
| 12,578 | 530024868 | $294.22 | 38,386 | 530065154 | $396.04 | 64,194 | 530123723 | $199.60 |
| 12,579 | 530024869 | $237.29 | 38,387 | 530065155 | $405.65 | 64,195 | 530123725 | $156.50 |
| 12,580 | 530024871 | $838.83 | 38,388 | 530065156 | $143.71 | 64,196 | 530123726 | $114.20 |
| 12,581 | 530024872 | $401.62 | 38,389 | 530065157 | $89.40 | 64,197 | 530123728 | $456.80 |
| 12,582 | 530024873 | $235.07 | 38,390 | 530065158 | $252.33 | 64,198 | 530123729 | $159.75 |
| 12,583 | 530024875 | $199.08 | 38,391 | 530065159 | $108.62 | 64,199 | 530123730 | $159.88 |
| 12,584 | 530024877 | $1,065.59 | 38,392 | 530065160 | $99.01 | 64,200 | 530123731 | $274.08 |
| 12,585 | 530024878 | $13,720.00 | 38,393 | 530065161 | $265.07 | 64,201 | 530123732 | $296.92 |
| 12,586 | 530024879 | $12,803.00 | 38,394 | 530065162 | $86.27 | 64,202 | 530123733 | $548.16 |
| 12,587 | 530024880 | $5,112.00 | 38,395 | 530065163 | $220.37 | 64,203 | 530123734 | $47.77 |
| 12,588 | 530024881 | $661.75 | 38,396 | 530065164 | $134.10 | 64,204 | 530123735 | $95.37 |
| 12,589 | 530024882 | $189.39 | 38,397 | 530065165 | $89.40 | 64,205 | 530123736 | $165.64 |
| 12,590 | 530024883 | $137.04 | 38,398 | 530065166 | $89.40 | 64,206 | 530123737 | $82.51 |
| 12,591 | 530024884 | $205.56 | 38,399 | 530065167 | $626.02 | 64,207 | 530123738 | $49.50 |
| 12,592 | 530024886 | $1,077.83 | 38,400 | 530065168 | $90.77 | 64,208 | 530123739 | $15.26 |
| 12,593 | 530024887 | $81.75 | 38,401 | 530065169 | $143.71 | 64,209 | 530123740 | $67.56 |
| 12,594 | 530024889 | $117.91 | 38,402 | 530065170 | $67.05 | 64,210 | 530123741 | $176.64 |
| 12,595 | 530024890 | $42.06 | 38,403 | 530065171 | $121.36 | 64,211 | 530123744 | $32.22 |
| 12,596 | 530024891 | $282.44 | 38,404 | 530065172 | $217.24 | 64,212 | 530123747 | $159.12 |
| 12,597 | 530024892 | $233.14 | 38,405 | 530065173 | $233.11 | 64,213 | 530123753 | $208.00 |
| 12,598 | 530024893 | $182.72 | 38,406 | 530065174 | $130.97 | 64,214 | 530123756 | $6,272.44 |
| 12,599 | 530024894 | $25.42 | 38,407 | 530065175 | $210.76 | 64,215 | 530123759 | $9,866.40 |
| 12,600 | 530024895 | $1,142.00 | 38,408 | 530065176 | $265.07 | 64,216 | 530123761 | $776.56 |
| 12,601 | 530024896 | $228.40 | 38,409 | 530065177 | $153.32 | 64,217 | 530123762 | $49.95 |
| 12,602 | 530024897 | $159.88 | 38,410 | 530065178 | $274.68 | 64,218 | 530123763 | $91.36 |
| 12,603 | 530024898 | $586.21 | 38,411 | 530065179 | $127.84 | 64,219 | 530123766 | $6,395.20 |
| 12,604 | 530024899 | $182.72 | 38,412 | 530065180 | $89.40 | 64,220 | 530123767 | $571.00 |
| 12,605 | 530024900 | $29.48 | 38,413 | 530065181 | $162.93 | 64,221 | 530123768 | $19,414.00 |
| 12,606 | 530024901 | $255.98 | 38,414 | 530065182 | $175.67 | 64,222 | 530123771 | $1,302.25 |
| 12,607 | 530024902 | $754.23 | 38,415 | 530065183 | $210.76 | 64,223 | 530123772 | $16,650.50 |
| 12,608 | 530024903 | $130.68 | 38,416 | 530065184 | $175.67 | 64,224 | 530123775 | $7,980.00 |
| 12,609 | 530024904 | $122.07 | 38,417 | 530065185 | $89.40 | 64,225 | 530123776 | $7,980.00 |
| 12,610 | 530024905 | $205.56 | 38,418 | 530065186 | $130.97 | 64,226 | 530123778 | $1,142.00 |
| 12,611 | 530024906 | $93.77 | 38,419 | 530065187 | $274.68 | 64,227 | 530123781 | $288.30 |
| 12,612 | 530024907 | $12.96 | 38,420 | 530065188 | $143.71 | 64,228 | 530123782 | $576.60 |
| 12,613 | 530024908 | $6.48 | 38,421 | 530065189 | $108.62 | 64,229 | 530123785 | $288.30 |
| 12,614 | 530024909 | $542.04 | 38,422 | 530065190 | $265.07 | 64,230 | 530123786 | $1,142.00 |
| 12,615 | 530024910 | $19.44 | 38,423 | 530065191 | $89.40 | 64,231 | 530123787 | $10,581.30 |
| 12,616 | 530024911 | $129.80 | 38,424 | 530065192 | $102.14 | 64,232 | 530123788 | $402.56 |
| 12,617 | 530024912 | $6.48 | 38,425 | 530065193 | $99.01 | 64,233 | 530123789 | $405.00 |
| 12,618 | 530024913 | $19.44 | 38,426 | 530065194 | $418.39 | 64,234 | 530123794 | $18.36 |
| 12,619 | 530024914 | $217.54 | 38,427 | 530065195 | $102.14 | 64,235 | 530123797 | $270.47 |
| 12,620 | 530024915 | $120.19 | 38,428 | 530065196 | $271.55 | 64,236 | 530123798 | $367.71 |
| 12,621 | 530024916 | $6.48 | 38,429 | 530065197 | $242.72 | 64,237 | 530123799 | $158.63 |
| 12,622 | 530024917 | $6.48 | 38,430 | 530065198 | $188.41 | 64,238 | 530123800 | $76.37 |
| 12,623 | 530024918 | $217.54 | 38,431 | 530065199 | $255.46 | 64,239 | 530123802 | $799.40 |
| 12,624 | 530024919 | $365.44 | 38,432 | 530065200 | $130.97 | 64,240 | 530123803 | $1.87 |
| 12,625 | 530024920 | $150.24 | 38,433 | 530065201 | $111.75 | 64,241 | 530123804 | $168.24 |
| 12,626 | 530024921 | $147.11 | 38,434 | 530065202 | $153.32 | 64,242 | 530123805 | $3.74 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,627 | 530024922 | $9.61 | 38,435 | 530065203 | $99.01 | 64,243 | 530123806 | $168.24 |
| 12,628 | 530024923 | $205.56 | 38,436 | 530065204 | $341.73 | 64,244 | 530123807 | $799.40 |
| 12,629 | 530024924 | $73.59 | 38,437 | 530065205 | $143.71 | 64,245 | 530123808 | $799.40 |
| 12,630 | 530024925 | $120.19 | 38,438 | 530065206 | $143.71 | 64,246 | 530123809 | $182.18 |
| 12,631 | 530024926 | $191.08 | 38,439 | 530065207 | $130.97 | 64,247 | 530123810 | $1.87 |
| 12,632 | 530024927 | $235.44 | 38,440 | 530065208 | $188.41 | 64,248 | 530123811 | $106.96 |
| 12,633 | 530024928 | $37.56 | 38,441 | 530065209 | $287.42 | 64,249 | 530123812 | $685.20 |
| 12,634 | 530024929 | $43.82 | 38,442 | 530065210 | $175.67 | 64,250 | 530123813 | $200.69 |
| 12,635 | 530024930 | $9.61 | 38,443 | 530065211 | $89.40 | 64,251 | 530123814 | $168.24 |
| 12,636 | 530024931 | $217.54 | 38,444 | 530065212 | $319.38 | 64,252 | 530123815 | $210.30 |
| 12,637 | 530024932 | $365.44 | 38,445 | 530065213 | $274.68 | 64,253 | 530123816 | $158.63 |
| 12,638 | 530024933 | $182.72 | 38,446 | 530065214 | $297.03 | 64,254 | 530123817 | $168.24 |
| 12,639 | 530024934 | $97.88 | 38,447 | 530065215 | $188.41 | 64,255 | 530123818 | $181.47 |
| 12,640 | 530024935 | $120.19 | 38,448 | 530065216 | $153.32 | 64,256 | 530123819 | $39.69 |
| 12,641 | 530024936 | $162.25 | 38,449 | 530065217 | $118.23 | 64,257 | 530123820 | $799.40 |
| 12,642 | 530024937 | $12.96 | 38,450 | 530065218 | $108.62 | 64,258 | 530123821 | $799.40 |
| 12,643 | 530024938 | $137.04 | 38,451 | 530065219 | $156.45 | 64,259 | 530123822 | $1,142.00 |
| 12,644 | 530024940 | $152.64 | 38,452 | 530065220 | $341.73 | 64,260 | 530123823 | $799.40 |
| 12,645 | 530024941 | $162.25 | 38,453 | 530065221 | $198.02 | 64,261 | 530123824 | $799.40 |
| 12,646 | 530024942 | $50.08 | 38,454 | 530065222 | $108.62 | 64,262 | 530123825 | $685.20 |
| 12,647 | 530024943 | $137.04 | 38,455 | 530065223 | $143.71 | 64,263 | 530123826 | $571.00 |
| 12,648 | 530024944 | $371.71 | 38,456 | 530065224 | $143.71 | 64,264 | 530123827 | $799.40 |
| 12,649 | 530024945 | $6.48 | 38,457 | 530065225 | $450.35 | 64,265 | 530123828 | $799.40 |
| 12,650 | 530024946 | $38.88 | 38,458 | 530065226 | $108.62 | 64,266 | 530123829 | $1,142.00 |
| 12,651 | 530024947 | $74.51 | 38,459 | 530065227 | $130.97 | 64,267 | 530123830 | $685.20 |
| 12,652 | 530024948 | $153.76 | 38,460 | 530065228 | $431.13 | 64,268 | 530123831 | $1,142.00 |
| 12,653 | 530024949 | $120.19 | 38,461 | 530065229 | $440.74 | 64,269 | 530123832 | $2,284.00 |
| 12,654 | 530024950 | $46.95 | 38,462 | 530065230 | $111.75 | 64,270 | 530123833 | $1,142.00 |
| 12,655 | 530024951 | $46.95 | 38,463 | 530065231 | $134.10 | 64,271 | 530123834 | $1.87 |
| 12,656 | 530024952 | $181.47 | 38,464 | 530065232 | $108.62 | 64,272 | 530123835 | $1,494.03 |
| 12,657 | 530024953 | $158.63 | 38,465 | 530065233 | $0.57 | 64,273 | 530123837 | $328.44 |
| 12,658 | 530024954 | $107.24 | 38,466 | 530065236 | $1.63 | 64,274 | 530123838 | $216.38 |
| 12,659 | 530024955 | $153.37 | 38,467 | 530065239 | $5.17 | 64,275 | 530123839 | $177.39 |
| 12,660 | 530024956 | $46.95 | 38,468 | 530065246 | $799.40 | 64,276 | 530123842 | $980.61 |
| 12,661 | 530024957 | $1,004.96 | 38,469 | 530065248 | $916.05 | 64,277 | 530123843 | $14.95 |
| 12,662 | 530024958 | $159.88 | 38,470 | 530065249 | $9.39 | 64,278 | 530123844 | $5.61 |
| 12,663 | 530024959 | $19.06 | 38,471 | 530065255 | $28.83 | 64,279 | 530123845 | $5.61 |
| 12,664 | 530024960 | $330.27 | 38,472 | 530065257 | $277.77 | 64,280 | 530123846 | $385.56 |
| 12,665 | 530024961 | $50.08 | 38,473 | 530065268 | $251.24 | 64,281 | 530123847 | $7.47 |
| 12,666 | 530024962 | $673.93 | 38,474 | 530065281 | $329.21 | 64,282 | 530123848 | $3.74 |
| 12,667 | 530024964 | $19.44 | 38,475 | 530065283 | $456.80 | 64,283 | 530123849 | $83.63 |
| 12,668 | 530024965 | $110.31 | 38,476 | 530065285 | $5,710.00 | 64,284 | 530123851 | $9.34 |
| 12,669 | 530024966 | $288.67 | 38,477 | 530065286 | $433.96 | 64,285 | 530123852 | $37.66 |
| 12,670 | 530024967 | $182.72 | 38,478 | 530065287 | $22.84 | 64,286 | 530123853 | $29.89 |
| 12,671 | 530024968 | $253.53 | 38,479 | 530065288 | $31.30 | 64,287 | 530123855 | $118.94 |
| 12,672 | 530024969 | $182.72 | 38,480 | 530065289 | $63.18 | 64,288 | 530123857 | $13.08 |
| 12,673 | 530024970 | $235.07 | 38,481 | 530065290 | $2,170.40 | 64,289 | 530123858 | $24.29 |
| 12,674 | 530024971 | $116.42 | 38,482 | 530065291 | $892.03 | 64,290 | 530123859 | $5.61 |
| 12,675 | 530024972 | $81.38 | 38,483 | 530065293 | $2,284.00 | 64,291 | 530123860 | $70.39 |
| 12,676 | 530024973 | $75.12 | 38,484 | 530065296 | $68.52 | 64,292 | 530123861 | $65.39 |
| 12,677 | 530024977 | $353.72 | 38,485 | 530065297 | $776.56 | 64,293 | 530123862 | $74.74 |
| 12,678 | 530024978 | $141.49 | 38,486 | 530065298 | $1,442.36 | 64,294 | 530123863 | $6,291.64 |
| 12,679 | 530024979 | $214.45 | 38,487 | 530065302 | $6.56 | 64,295 | 530123864 | $275.20 |
| 12,680 | 530024980 | $116.42 | 38,488 | 530065305 | $68.52 | 64,296 | 530123865 | $3.74 |
| 12,681 | 530024981 | $191.61 | 38,489 | 530065308 | $219.54 | 64,297 | 530123867 | $7.47 |
| 12,682 | 530024982 | $330.57 | 38,490 | 530065311 | $159.88 | 64,298 | 530123869 | $37.37 |
| 12,683 | 530024985 | $166.55 | 38,491 | 530065313 | $365.44 | 64,299 | 530123872 | $498.75 |
| 12,684 | 530024988 | $510.45 | 38,492 | 530065319 | $18.81 | 64,300 | 530123874 | $489.12 |
| 12,685 | 530024990 | $228.40 | 38,493 | 530065323 | $296.92 | 64,301 | 530123875 | $1,125.38 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,686 | 530024991 | $95.81 | 38,494 | 530065325 | $68.52 | 64,302 | 530123876 | $917.28 |
| 12,687 | 530024992 | $237.29 | 38,495 | 530065329 | $22.84 | 64,303 | 530123878 | $129.47 |
| 12,688 | 530024993 | $95.81 | 38,496 | 530065330 | $456.80 | 64,304 | 530123879 | $614.09 |
| 12,689 | 530024994 | $212.23 | 38,497 | 530065339 | $112.91 | 64,305 | 530123880 | $106.96 |
| 12,690 | 530024995 | $95.81 | 38,498 | 530065346 | $228.40 | 64,306 | 530123881 | $817.56 |
| 12,691 | 530024996 | $467.37 | 38,499 | 530065348 | $32.40 | 64,307 | 530123882 | $511.96 |
| 12,692 | 530024997 | $212.23 | 38,500 | 530065356 | $9.39 | 64,308 | 530123883 | $136.28 |
| 12,693 | 530024998 | $164.33 | 38,501 | 530065357 | $100.00 | 64,309 | 530123884 | $106.96 |
| 12,694 | 530024999 | $93.58 | 38,502 | 530065363 | $68.52 | 64,310 | 530123885 | $651.37 |
| 12,695 | 530025000 | $260.13 | 38,503 | 530065364 | $38.38 | 64,311 | 530123886 | $139.41 |
| 12,696 | 530025001 | $330.08 | 38,504 | 530065365 | $162.24 | 64,312 | 530123887 | $79.38 |
| 12,697 | 530025002 | $95.81 | 38,505 | 530065366 | $74.30 | 64,313 | 530123888 | $255.98 |
| 12,698 | 530025003 | $6.67 | 38,506 | 530065368 | $1,659.35 | 64,314 | 530123889 | $39.69 |
| 12,699 | 530025004 | $141.49 | 38,507 | 530065371 | $13.23 | 64,315 | 530123890 | $288.43 |
| 12,700 | 530025005 | $214.45 | 38,508 | 530065377 | $76.68 | 64,316 | 530123891 | $245.50 |
| 12,701 | 530025006 | $191.61 | 38,509 | 530065379 | $571.00 | 64,317 | 530123892 | $1,833.92 |
| 12,702 | 530025007 | $212.23 | 38,510 | 530065380 | $889.06 | 64,318 | 530123893 | $288.43 |
| 12,703 | 530025008 | $189.39 | 38,511 | 530065381 | $5,710.00 | 64,319 | 530123894 | $255.98 |
| 12,704 | 530025009 | $130.48 | 38,512 | 530065384 | $567.60 | 64,320 | 530123895 | $246.37 |
| 12,705 | 530025010 | $95.81 | 38,513 | 530065385 | $86.10 | 64,321 | 530123896 | $171.86 |
| 12,706 | 530025011 | $73.20 | 38,514 | 530065386 | $3,142.69 | 64,322 | 530123897 | $97.35 |
| 12,707 | 530025012 | $351.49 | 38,515 | 530065387 | $228.40 | 64,323 | 530123898 | $726.10 |
| 12,708 | 530025013 | $118.65 | 38,516 | 530065389 | $228.40 | 64,324 | 530123899 | $641.76 |
| 12,709 | 530025014 | $141.49 | 38,517 | 530065390 | $1,370.40 | 64,325 | 530123900 | $224.46 |
| 12,710 | 530025015 | $118.65 | 38,518 | 530065391 | $2,284.00 | 64,326 | 530123901 | $395.61 |
| 12,711 | 530025016 | $164.33 | 38,519 | 530065392 | $24.70 | 64,327 | 530123902 | $395.39 |
| 12,712 | 530025017 | $166.55 | 38,520 | 530065393 | $685.20 | 64,328 | 530123903 | $69.69 |
| 12,713 | 530025018 | $282.97 | 38,521 | 530065394 | $124.79 | 64,329 | 530123904 | $1,553.12 |
| 12,714 | 530025019 | $212.23 | 38,522 | 530065398 | $571.00 | 64,330 | 530123906 | $175.28 |
| 12,715 | 530025020 | $214.45 | 38,523 | 530065400 | $22.84 | 64,331 | 530123908 | $200.32 |
| 12,716 | 530025021 | $164.33 | 38,524 | 530065401 | $31.30 | 64,332 | 530123909 | $18.78 |
| 12,717 | 530025022 | $164.33 | 38,525 | 530065402 | $71.52 | 64,333 | 530123910 | $59.47 |
| 12,718 | 530025023 | $212.23 | 38,526 | 530065403 | $87.72 | 64,334 | 530123913 | $68.86 |
| 12,719 | 530025024 | $189.39 | 38,527 | 530065404 | $51.75 | 64,335 | 530123916 | $134.54 |
| 12,720 | 530025025 | $98.90 | 38,528 | 530065408 | $17.37 | 64,336 | 530123917 | $53.21 |
| 12,721 | 530025026 | $116.42 | 38,529 | 530065411 | $721.49 | 64,337 | 530123918 | $265.69 |
| 12,722 | 530025027 | $141.49 | 38,530 | 530065412 | $22.84 | 64,338 | 530123919 | $296.92 |
| 12,723 | 530025028 | $330.88 | 38,531 | 530065413 | $114.20 | 64,339 | 530123920 | $103.29 |
| 12,724 | 530025029 | $28.05 | 38,532 | 530065416 | $22.84 | 64,340 | 530123921 | $365.44 |
| 12,725 | 530025030 | $525.50 | 38,533 | 530065417 | $135.80 | 64,341 | 530123922 | $18.36 |
| 12,726 | 530025031 | $330.88 | 38,534 | 530065419 | $46.59 | 64,342 | 530123923 | $31.30 |
| 12,727 | 530025032 | $401.62 | 38,535 | 530065422 | $2,378.00 | 64,343 | 530123924 | $241.80 |
| 12,728 | 530025033 | $143.71 | 38,536 | 530065424 | $102.80 | 64,344 | 530123925 | $43.82 |
| 12,729 | 530025035 | $118.65 | 38,537 | 530065425 | $502.48 | 64,345 | 530123927 | $19.44 |
| 12,730 | 530025036 | $141.49 | 38,538 | 530065429 | $1,280.50 | 64,346 | 530123929 | $91.36 |
| 12,731 | 530025037 | $141.49 | 38,539 | 530065434 | $0.67 | 64,347 | 530123935 | $236.52 |
| 12,732 | 530025039 | $93.58 | 38,540 | 530065436 | $22.84 | 64,348 | 530123936 | $236.52 |
| 12,733 | 530025041 | $8.89 | 38,541 | 530065440 | $433.96 | 64,349 | 530123937 | $236.52 |
| 12,734 | 530025042 | $27.60 | 38,542 | 530065442 | $4,476.64 | 64,350 | 530123939 | $8,078.23 |
| 12,735 | 530025045 | $959.28 | 38,543 | 530065444 | $612.80 | 64,351 | 530123941 | $31.30 |
| 12,736 | 530025046 | $959.28 | 38,544 | 530065445 | $13.23 | 64,352 | 530123943 | $39.42 |
| 12,737 | 530025047 | $959.28 | 38,545 | 530065446 | $45.68 | 64,353 | 530123944 | $689.85 |
| 12,738 | 530025048 | $463.36 | 38,546 | 530065447 | $1,558.59 | 64,354 | 530123945 | $26.46 |
| 12,739 | 530025049 | $709.66 | 38,547 | 530065452 | $1,095.50 | 64,355 | 530123947 | $502.35 |
| 12,740 | 530025050 | $3,050.85 | 38,548 | 530065453 | $469.50 | 64,356 | 530123949 | $502.35 |
| 12,741 | 530025051 | $2,526.68 | 38,549 | 530065454 | $68.52 | 64,357 | 530123950 | $511.96 |
| 12,742 | 530025052 | $2,909.36 | 38,550 | 530065458 | $4,916.50 | 64,358 | 530123952 | $137.97 |
| 12,743 | 530025053 | $520.27 | 38,551 | 530065459 | $167.79 | 64,359 | 530123953 | $103.29 |
| 12,744 | 530025054 | $678.37 | 38,552 | 530065465 | $90.45 | 64,360 | 530123954 | $71.99 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,745 | 530025055 | $1,113.43 | 38,553 | 530065471 | $148.97 | 64,361 | 530123955 | $18.78 |
| 12,746 | 530025057 | $207.24 | 38,554 | 530065472 | $23.96 | 64,362 | 530123956 | $21.91 |
| 12,747 | 530025058 | $310.26 | 38,555 | 530065475 | $22.81 | 64,363 | 530123957 | $427.84 |
| 12,748 | 530025059 | $46.95 | 38,556 | 530065477 | $2,473.09 | 64,364 | 530123958 | $211.42 |
| 12,749 | 530025060 | $500.56 | 38,557 | 530065479 | $864.90 | 64,365 | 530123959 | $418.23 |
| 12,750 | 530025061 | $353.72 | 38,558 | 530065481 | $736.79 | 64,366 | 530123960 | $395.39 |
| 12,751 | 530025063 | $661.75 | 38,559 | 530065482 | $22.84 | 64,367 | 530123961 | $369.42 |
| 12,752 | 530025066 | $378.78 | 38,560 | 530065484 | $57.66 | 64,368 | 530123962 | $172.98 |
| 12,753 | 530025067 | $732.50 | 38,561 | 530065485 | $137.04 | 64,369 | 530123963 | $576.86 |
| 12,754 | 530025068 | $237.29 | 38,562 | 530065488 | $234.75 | 64,370 | 530123964 | $66.98 |
| 12,755 | 530025069 | $355.94 | 38,563 | 530065498 | $45.68 | 64,371 | 530123965 | $206.49 |
| 12,756 | 530025070 | $4,406.33 | 38,564 | 530065503 | $275.60 | 64,372 | 530123966 | $15.65 |
| 12,757 | 530025071 | $853.36 | 38,565 | 530065505 | $104.42 | 64,373 | 530123967 | $1,056.37 |
| 12,758 | 530025072 | $93.58 | 38,566 | 530065509 | $7.35 | 64,374 | 530123968 | $105.71 |
| 12,759 | 530025073 | $285.20 | 38,567 | 530065515 | $0.50 | 64,375 | 530123969 | $46.13 |
| 12,760 | 530025074 | $93.58 | 38,568 | 530065516 | $182.72 | 64,376 | 530123970 | $405.00 |
| 12,761 | 530025075 | $166.55 | 38,569 | 530065517 | $1,507.44 | 64,377 | 530123971 | $427.84 |
| 12,762 | 530025076 | $2,268.23 | 38,570 | 530065518 | $233.32 | 64,378 | 530123972 | $278.82 |
| 12,763 | 530025077 | $4,350.91 | 38,571 | 530065523 | $44.92 | 64,379 | 530123973 | $576.86 |
| 12,764 | 530025078 | $141.49 | 38,572 | 530065524 | $96.10 | 64,380 | 530123974 | $609.31 |
| 12,765 | 530025079 | $164.33 | 38,573 | 530065525 | $207.15 | 64,381 | 530123975 | $343.72 |
| 12,766 | 530025080 | $30.80 | 38,574 | 530065527 | $1,491.69 | 64,382 | 530123976 | $255.98 |
| 12,767 | 530025081 | $3,146.66 | 38,575 | 530065528 | $297.35 | 64,383 | 530123977 | $427.84 |
| 12,768 | 530025082 | $1,111.27 | 38,576 | 530065530 | $2,284.00 | 64,384 | 530123978 | $246.37 |
| 12,769 | 530025083 | $235.07 | 38,577 | 530065531 | $4.05 | 64,385 | 530123979 | $450.68 |
| 12,770 | 530025084 | $497.43 | 38,578 | 530065533 | $63.02 | 64,386 | 530123980 | $618.92 |
| 12,771 | 530025086 | $413.45 | 38,579 | 530065534 | $23.75 | 64,387 | 530123981 | $897.74 |
| 12,772 | 530025087 | $93.58 | 38,580 | 530065535 | $19.02 | 64,388 | 530123983 | $4,659.36 |
| 12,773 | 530025088 | $118.65 | 38,581 | 530065538 | $137.04 | 64,389 | 530123985 | $9.39 |
| 12,774 | 530025089 | $118.65 | 38,582 | 530065539 | $45.68 | 64,390 | 530123986 | $12.52 |
| 12,775 | 530025090 | $212.23 | 38,583 | 530065542 | $68.52 | 64,391 | 530123987 | $341.17 |
| 12,776 | 530025091 | $143.71 | 38,584 | 530065543 | $3,620.00 | 64,392 | 530123989 | $26.46 |
| 12,777 | 530025092 | $709.66 | 38,585 | 530065544 | $192.00 | 64,393 | 530123990 | $132.30 |
| 12,778 | 530025093 | $118.65 | 38,586 | 530065545 | $22.84 | 64,394 | 530123991 | $3,769.18 |
| 12,779 | 530025094 | $70.74 | 38,587 | 530065548 | $506.00 | 64,395 | 530123993 | $4,718.51 |
| 12,780 | 530025095 | $70.74 | 38,588 | 530065554 | $137.04 | 64,396 | 530123994 | $1,186.17 |
| 12,781 | 530025096 | $120.87 | 38,589 | 530065555 | $40.38 | 64,397 | 530123995 | $49.42 |
| 12,782 | 530025097 | $257.91 | 38,590 | 530065556 | $1,439.35 | 64,398 | 530123997 | $66.50 |
| 12,783 | 530025098 | $1,088.43 | 38,591 | 530065557 | $936.44 | 64,399 | 530123998 | $3,467.15 |
| 12,784 | 530025099 | $189.39 | 38,592 | 530065560 | $492.75 | 64,400 | 530123999 | $437.45 |
| 12,785 | 530025100 | $141.49 | 38,593 | 530065563 | $91.36 | 64,401 | 530124000 | $147.11 |
| 12,786 | 530025101 | $83.03 | 38,594 | 530065565 | $62.60 | 64,402 | 530124001 | $219.10 |
| 12,787 | 530025102 | $93.58 | 38,595 | 530065568 | $91.36 | 64,403 | 530124002 | $86.49 |
| 12,788 | 530025103 | $106.15 | 38,596 | 530065570 | $424.70 | 64,404 | 530124003 | $5.97 |
| 12,789 | 530025105 | $426.68 | 38,597 | 530065572 | $181.36 | 64,405 | 530124004 | $21.91 |
| 12,790 | 530025106 | $285.20 | 38,598 | 530065573 | $1.85 | 64,406 | 530124005 | $25.04 |
| 12,791 | 530025107 | $176.46 | 38,599 | 530065576 | $1,094.31 | 64,407 | 530124006 | $1.87 |
| 12,792 | 530025108 | $81.86 | 38,600 | 530065578 | $456.80 | 64,408 | 530124007 | $196.16 |
| 12,793 | 530025110 | $433.96 | 38,601 | 530065581 | $1,142.00 | 64,409 | 530124008 | $30.21 |
| 12,794 | 530025111 | $373.59 | 38,602 | 530065582 | $182.72 | 64,410 | 530124009 | $2.93 |
| 12,795 | 530025112 | $686.82 | 38,603 | 530065585 | $74.60 | 64,411 | 530124010 | $4.90 |
| 12,796 | 530025113 | $272.87 | 38,604 | 530065589 | $15.65 | 64,412 | 530124011 | $31.92 |
| 12,797 | 530025114 | $308.04 | 38,605 | 530065590 | $0.50 | 64,413 | 530124013 | $176.58 |
| 12,798 | 530025115 | $355.94 | 38,606 | 530065591 | $38.35 | 64,414 | 530124014 | $124.20 |
| 12,799 | 530025116 | $187.17 | 38,607 | 530065592 | $11.04 | 64,415 | 530124016 | $307.26 |
| 12,800 | 530025117 | $378.78 | 38,608 | 530065593 | $22.84 | 64,416 | 530124018 | $544.41 |
| 12,801 | 530025118 | $736.94 | 38,609 | 530065594 | $3.04 | 64,417 | 530124019 | $25.04 |
| 12,802 | 530025119 | $311.17 | 38,610 | 530065595 | $75.12 | 64,418 | 530124020 | $7.47 |
| 12,803 | 530025120 | $240.42 | 38,611 | 530065599 | $110.88 | 64,419 | 530124021 | $137.04 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,804 | 530025121 | $141.49 | 38,612 | 530065602 | $1,067.28 | 64,420 | 530124024 | $579.16 |
| 12,805 | 530025122 | $543.11 | 38,613 | 530065603 | $502.48 | 64,421 | 530124025 | $152.86 |
| 12,806 | 530025123 | $616.07 | 38,614 | 530065605 | $22.84 | 64,422 | 530124026 | $502.35 |
| 12,807 | 530025124 | $355.94 | 38,615 | 530065606 | $1,319.70 | 64,423 | 530124027 | $693.43 |
| 12,808 | 530025125 | $262.36 | 38,616 | 530065610 | $168.15 | 64,424 | 530124028 | $194.70 |
| 12,809 | 530025126 | $520.27 | 38,617 | 530065612 | $45.68 | 64,425 | 530124029 | $142.43 |
| 12,810 | 530025127 | $639.52 | 38,618 | 530065619 | $19.22 | 64,426 | 530124030 | $171.86 |
| 12,811 | 530025128 | $3,403.16 | 38,619 | 530065621 | $1,713.00 | 64,427 | 530124031 | $87.74 |
| 12,812 | 530025129 | $159.88 | 38,620 | 530065622 | $64.93 | 64,428 | 530124032 | $129.80 |
| 12,813 | 530025130 | $22.84 | 38,621 | 530065624 | $22.84 | 64,429 | 530124033 | $660.98 |
| 12,814 | 530025131 | $3,814.28 | 38,622 | 530065626 | $251.24 | 64,430 | 530124034 | $259.33 |
| 12,815 | 530025132 | $91.36 | 38,623 | 530065629 | $0.48 | 64,431 | 530124035 | $48.05 |
| 12,816 | 530025133 | $845.08 | 38,624 | 530065630 | $1,174.40 | 64,432 | 530124036 | $136.28 |
| 12,817 | 530025134 | $1,461.76 | 38,625 | 530065636 | $162.00 | 64,433 | 530124037 | $136.28 |
| 12,818 | 530025135 | $114.20 | 38,626 | 530065637 | $8.92 | 64,434 | 530124038 | $145.89 |
| 12,819 | 530025136 | $411.12 | 38,627 | 530065639 | $7.49 | 64,435 | 530124039 | $1.87 |
| 12,820 | 530025137 | $342.60 | 38,628 | 530065642 | $9.39 | 64,436 | 530124040 | $94.22 |
| 12,821 | 530025138 | $1,210.52 | 38,629 | 530065643 | $114.20 | 64,437 | 530124042 | $221.03 |
| 12,822 | 530025139 | $936.44 | 38,630 | 530065645 | $117.76 | 64,438 | 530124043 | $28.83 |
| 12,823 | 530025140 | $6.26 | 38,631 | 530065649 | $20.94 | 64,439 | 530124044 | $546.61 |
| 12,824 | 530025141 | $45.68 | 38,632 | 530065651 | $3,116.16 | 64,440 | 530124045 | $182.59 |
| 12,825 | 530025142 | $114.20 | 38,633 | 530065653 | $27.12 | 64,441 | 530124046 | $546.78 |
| 12,826 | 530025143 | $776.56 | 38,634 | 530065654 | $87.45 | 64,442 | 530124047 | $699.91 |
| 12,827 | 530025144 | $137.04 | 38,635 | 530065655 | $59.54 | 64,443 | 530124048 | $2,502.90 |
| 12,828 | 530025145 | $867.92 | 38,636 | 530065656 | $254.86 | 64,444 | 530124049 | $13.23 |
| 12,829 | 530025146 | $913.60 | 38,637 | 530065658 | $38.88 | 64,445 | 530124050 | $25.04 |
| 12,830 | 530025147 | $913.60 | 38,638 | 530065660 | $981.61 | 64,446 | 530124051 | $149.02 |
| 12,831 | 530025148 | $867.92 | 38,639 | 530065663 | $19.14 | 64,447 | 530124053 | $5.61 |
| 12,832 | 530025149 | $32.37 | 38,640 | 530065665 | $976.68 | 64,448 | 530124054 | $5.61 |
| 12,833 | 530025150 | $91.36 | 38,641 | 530065666 | $22.84 | 64,449 | 530124055 | $1.87 |
| 12,834 | 530025151 | $120.87 | 38,642 | 530065667 | $572.20 | 64,450 | 530124056 | $604.89 |
| 12,835 | 530025152 | $22.84 | 38,643 | 530065669 | $114.20 | 64,451 | 530124057 | $153.76 |
| 12,836 | 530025153 | $22.84 | 38,644 | 530065670 | $313.97 | 64,452 | 530124058 | $144.15 |
| 12,837 | 530025154 | $45.68 | 38,645 | 530065671 | $28.83 | 64,453 | 530124059 | $7.47 |
| 12,838 | 530025155 | $159.88 | 38,646 | 530065673 | $438.00 | 64,454 | 530124062 | $21.58 |
| 12,839 | 530025156 | $2,166.18 | 38,647 | 530065675 | $127.20 | 64,455 | 530124063 | $236.52 |
| 12,840 | 530025157 | $22.84 | 38,648 | 530065676 | $68.52 | 64,456 | 530124064 | $204.31 |
| 12,841 | 530025158 | $137.04 | 38,649 | 530065677 | $129.60 | 64,457 | 530124065 | $125.20 |
| 12,842 | 530025160 | $68.52 | 38,650 | 530065684 | $228.40 | 64,458 | 530124066 | $194.43 |
| 12,843 | 530025161 | $91.36 | 38,651 | 530065685 | $258.77 | 64,459 | 530124068 | $67.92 |
| 12,844 | 530025162 | $45.68 | 38,652 | 530065687 | $20.43 | 64,460 | 530124070 | $3.74 |
| 12,845 | 530025163 | $214.45 | 38,653 | 530065688 | $1,027.80 | 64,461 | 530124071 | $402.97 |
| 12,846 | 530025164 | $571.00 | 38,654 | 530065693 | $274.08 | 64,462 | 530124072 | $7.47 |
| 12,847 | 530025165 | $45.68 | 38,655 | 530065694 | $114.20 | 64,463 | 530124073 | $39.14 |
| 12,848 | 530025166 | $91.36 | 38,656 | 530065695 | $114.20 | 64,464 | 530124074 | $1.87 |
| 12,849 | 530025167 | $21.40 | 38,657 | 530065697 | $159.88 | 64,465 | 530124075 | $1,289.57 |
| 12,850 | 530025170 | $235.07 | 38,658 | 530065700 | $76.77 | 64,466 | 530124076 | $2,464.53 |
| 12,851 | 530025171 | $992.63 | 38,659 | 530065701 | $29.75 | 64,467 | 530124077 | $285.12 |
| 12,852 | 530025172 | $141.49 | 38,660 | 530065703 | $362.81 | 64,468 | 530124080 | $192.20 |
| 12,853 | 530025173 | $235.07 | 38,661 | 530065708 | $0.82 | 64,469 | 530124081 | $2,328.62 |
| 12,854 | 530025174 | $210.01 | 38,662 | 530065710 | $68.52 | 64,470 | 530124082 | $591.30 |
| 12,855 | 530025175 | $237.29 | 38,663 | 530065711 | $34.40 | 64,471 | 530124083 | $354.78 |
| 12,856 | 530025176 | $378.78 | 38,664 | 530065712 | $10.26 | 64,472 | 530124088 | $1.09 |
| 12,857 | 530025177 | $257.91 | 38,665 | 530065717 | $1,296.00 | 64,473 | 530124089 | $1.87 |
| 12,858 | 530025178 | $1,301.88 | 38,666 | 530065718 | $182.72 | 64,474 | 530124091 | $30.31 |
| 12,859 | 530025179 | $139.26 | 38,667 | 530065725 | $11.29 | 64,475 | 530124092 | $11.21 |
| 12,860 | 530025180 | $638.91 | 38,668 | 530065728 | $22.84 | 64,476 | 530124093 | $1.87 |
| 12,861 | 530025181 | $1,210.52 | 38,669 | 530065732 | $22.84 | 64,477 | 530124094 | $105.75 |
| 12,862 | 530025182 | $116.42 | 38,670 | 530065733 | $122.46 | 64,478 | 530124095 | $16.82 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,863 | 530025183 | $141.49 | 38,671 | 530065734 | $230.64 | 64,479 | 530124096 | $3.74 |
| 12,864 | 530025184 | $116.42 | 38,672 | 530065735 | $106.08 | 64,480 | 530124097 | $5.61 |
| 12,865 | 530025186 | $92.70 | 38,673 | 530065737 | $3,882.80 | 64,481 | 530124098 | $13.08 |
| 12,866 | 530025191 | $164.33 | 38,674 | 530065742 | $25.92 | 64,482 | 530124099 | $1.87 |
| 12,867 | 530025192 | $214.45 | 38,675 | 530065744 | $93.28 | 64,483 | 530124100 | $242.75 |
| 12,868 | 530025193 | $201.35 | 38,676 | 530065748 | $12.52 | 64,484 | 530124101 | $5.61 |
| 12,869 | 530025194 | $93.58 | 38,677 | 530065752 | $72.80 | 64,485 | 530124102 | $5.61 |
| 12,870 | 530025195 | $187.17 | 38,678 | 530065753 | $68.54 | 64,486 | 530124103 | $1.87 |
| 12,871 | 530025196 | $801.02 | 38,679 | 530065758 | $16.98 | 64,487 | 530124104 | $3.74 |
| 12,872 | 530025197 | $148.16 | 38,680 | 530065759 | $11.43 | 64,488 | 530124105 | $24.71 |
| 12,873 | 530025198 | $6.67 | 38,681 | 530065763 | $342.60 | 64,489 | 530124106 | $5.61 |
| 12,874 | 530025199 | $145.26 | 38,682 | 530065764 | $502.48 | 64,490 | 530124107 | $1.87 |
| 12,875 | 530025202 | $96.15 | 38,683 | 530065765 | $228.40 | 64,491 | 530124108 | $3.74 |
| 12,876 | 530025210 | $116.42 | 38,684 | 530065768 | $13.23 | 64,492 | 530124109 | $3.74 |
| 12,877 | 530025211 | $93.58 | 38,685 | 530065771 | $22.84 | 64,493 | 530124110 | $644.13 |
| 12,878 | 530025212 | $96.06 | 38,686 | 530065772 | $45.68 | 64,494 | 530124111 | $1.87 |
| 12,879 | 530025213 | $118.65 | 38,687 | 530065775 | $9.48 | 64,495 | 530124112 | $1.87 |
| 12,880 | 530025214 | $118.65 | 38,688 | 530065776 | $5.98 | 64,496 | 530124113 | $5.61 |
| 12,881 | 530025215 | $378.78 | 38,689 | 530065777 | $12.52 | 64,497 | 530124114 | $53.15 |
| 12,882 | 530025222 | $353.72 | 38,690 | 530065778 | $228.40 | 64,498 | 530124115 | $191.08 |
| 12,883 | 530025223 | $497.43 | 38,691 | 530065779 | $21.71 | 64,499 | 530124116 | $3.74 |
| 12,884 | 530025226 | $143.71 | 38,692 | 530065780 | $22.84 | 64,500 | 530124118 | $24.71 |
| 12,885 | 530025227 | $260.13 | 38,693 | 530065788 | $22.84 | 64,501 | 530124119 | $152.15 |
| 12,886 | 530025228 | $166.55 | 38,694 | 530065790 | $394.20 | 64,502 | 530124120 | $249.30 |
| 12,887 | 530025230 | $187.17 | 38,695 | 530065793 | $43.54 | 64,503 | 530124121 | $96.10 |
| 12,888 | 530025232 | $280.75 | 38,696 | 530065795 | $11.88 | 64,504 | 530124122 | $1.87 |
| 12,889 | 530025234 | $164.33 | 38,697 | 530065796 | $114.20 | 64,505 | 530124123 | $27.23 |
| 12,890 | 530025236 | $867.92 | 38,698 | 530065797 | $296.92 | 64,506 | 530124124 | $150.39 |
| 12,891 | 530025243 | $324.21 | 38,699 | 530065798 | $64.92 | 64,507 | 530124125 | $3.74 |
| 12,892 | 530025245 | $95.81 | 38,700 | 530065800 | $228.40 | 64,508 | 530124126 | $3.74 |
| 12,893 | 530025246 | $266.39 | 38,701 | 530065801 | $68.52 | 64,509 | 530124127 | $1.87 |
| 12,894 | 530025247 | $166.55 | 38,702 | 530065803 | $971.14 | 64,510 | 530124128 | $3.74 |
| 12,895 | 530025248 | $68.52 | 38,703 | 530065805 | $43.13 | 64,511 | 530124129 | $1.87 |
| 12,896 | 530025249 | $22.84 | 38,704 | 530065807 | $59.65 | 64,512 | 530124130 | $3.74 |
| 12,897 | 530025250 | $91.36 | 38,705 | 530065809 | $368.25 | 64,513 | 530124131 | $391.77 |
| 12,898 | 530025252 | $159.88 | 38,706 | 530065811 | $22.84 | 64,514 | 530124132 | $1.87 |
| 12,899 | 530025258 | $355.94 | 38,707 | 530065817 | $52.26 | 64,515 | 530124133 | $5.61 |
| 12,900 | 530025259 | $139.26 | 38,708 | 530065818 | $159.88 | 64,516 | 530124134 | $9.34 |
| 12,901 | 530025260 | $166.55 | 38,709 | 530065824 | $22.84 | 64,517 | 530124135 | $830.83 |
| 12,902 | 530025261 | $93.58 | 38,710 | 530065827 | $261.51 | 64,518 | 530124136 | $223.53 |
| 12,903 | 530025263 | $403.84 | 38,711 | 530065828 | $411.12 | 64,519 | 530124137 | $5.61 |
| 12,904 | 530025265 | $1,451.04 | 38,712 | 530065830 | $214.56 | 64,520 | 530124138 | $124.20 |
| 12,905 | 530025268 | $189.39 | 38,713 | 530065833 | $91.36 | 64,521 | 530124139 | $3.74 |
| 12,906 | 530025269 | $212.23 | 38,714 | 530065834 | $104.78 | 64,522 | 530124140 | $1.87 |
| 12,907 | 530025270 | $543.11 | 38,715 | 530065835 | $1,232.40 | 64,523 | 530124141 | $31.30 |
| 12,908 | 530025271 | $118.65 | 38,716 | 530065837 | $9.39 | 64,524 | 530124144 | $3,564.80 |
| 12,909 | 530025277 | $718.55 | 38,717 | 530065841 | $799.40 | 64,525 | 530124229 | $39.69 |
| 12,910 | 530025278 | $118.65 | 38,718 | 530065843 | $15.65 | 64,526 | 530124231 | $3.74 |
| 12,911 | 530025279 | $568.17 | 38,719 | 530065845 | $18.34 | 64,527 | 530124234 | $251.24 |
| 12,912 | 530025280 | $116.42 | 38,720 | 530065847 | $38.59 | 64,528 | 530124237 | $1.87 |
| 12,913 | 530025281 | $212.23 | 38,721 | 530065853 | $50.64 | 64,529 | 530124238 | $1.87 |
| 12,914 | 530025282 | $95.81 | 38,722 | 530065857 | $106.06 | 64,530 | 530124239 | $3.74 |
| 12,915 | 530025283 | $193.84 | 38,723 | 530065858 | $91.36 | 64,531 | 530124246 | $3.74 |
| 12,916 | 530025289 | $709.66 | 38,724 | 530065859 | $38.88 | 64,532 | 530124252 | $408.62 |
| 12,917 | 530025290 | $260.13 | 38,725 | 530065860 | $34.85 | 64,533 | 530124254 | $1.87 |
| 12,918 | 530025291 | $141.49 | 38,726 | 530065865 | $1,839.20 | 64,534 | 530124255 | $51.11 |
| 12,919 | 530025292 | $778.95 | 38,727 | 530065869 | $9.61 | 64,535 | 530124257 | $3.74 |
| 12,920 | 530025293 | $189.39 | 38,728 | 530065872 | $3,426.00 | 64,536 | 530124258 | $7.47 |
| 12,921 | 530025294 | $1,346.34 | 38,729 | 530065877 | $0.50 | 64,537 | 530124259 | $7.47 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,922 | 530025295 | $171.00 | 38,730 | 530065878 | $11.43 | 64,538 | 530124260 | $30.31 |
| 12,923 | 530025296 | $260.13 | 38,731 | 530065882 | $22.84 | 64,539 | 530124261 | $129.80 |
| 12,924 | 530025297 | $84.51 | 38,732 | 530065883 | $960.00 | 64,540 | 530124262 | $253.27 |
| 12,925 | 530025298 | $93.58 | 38,733 | 530065887 | $32.80 | 64,541 | 530124263 | $1.87 |
| 12,926 | 530025299 | $93.58 | 38,734 | 530065888 | $139.73 | 64,542 | 530124264 | $216.70 |
| 12,927 | 530025300 | $353.72 | 38,735 | 530065889 | $3,486.24 | 64,543 | 530124266 | $925.32 |
| 12,928 | 530025301 | $351.86 | 38,736 | 530065891 | $274.08 | 64,544 | 530124267 | $59.03 |
| 12,929 | 530025302 | $548.16 | 38,737 | 530065892 | $4,747.50 | 64,545 | 530124274 | $495.11 |
| 12,930 | 530025303 | $212.23 | 38,738 | 530065898 | $1,553.12 | 64,546 | 530124276 | $294.42 |
| 12,931 | 530025304 | $63.29 | 38,739 | 530065900 | $153.76 | 64,547 | 530124277 | $5.61 |
| 12,932 | 530025306 | $62.92 | 38,740 | 530065903 | $114.20 | 64,548 | 530124278 | $121.64 |
| 12,933 | 530025307 | $449.52 | 38,741 | 530065904 | $561.50 | 64,549 | 530124280 | $3.74 |
| 12,934 | 530025308 | $143.71 | 38,742 | 530065906 | $363.94 | 64,550 | 530124281 | $588.84 |
| 12,935 | 530025309 | $106.42 | 38,743 | 530065908 | $80.13 | 64,551 | 530124282 | $252.36 |
| 12,936 | 530025311 | $116.42 | 38,744 | 530065911 | $68.52 | 64,552 | 530124283 | $108.82 |
| 12,937 | 530025312 | $137.04 | 38,745 | 530065912 | $12.96 | 64,553 | 530124285 | $11.21 |
| 12,938 | 530025313 | $228.40 | 38,746 | 530065915 | $10.51 | 64,554 | 530124286 | $3.74 |
| 12,939 | 530025314 | $426.68 | 38,747 | 530065916 | $31.75 | 64,555 | 530124287 | $149.02 |
| 12,940 | 530025315 | $40.36 | 38,748 | 530065921 | $571.00 | 64,556 | 530124288 | $368.93 |
| 12,941 | 530025316 | $144.31 | 38,749 | 530065924 | $35.36 | 64,557 | 530124291 | $13.61 |
| 12,942 | 530025317 | $212.23 | 38,750 | 530065927 | $3.10 | 64,558 | 530124292 | $307.26 |
| 12,943 | 530025318 | $30.55 | 38,751 | 530065930 | $940.17 | 64,559 | 530124294 | $380.77 |
| 12,944 | 530025319 | $17.67 | 38,752 | 530065931 | $159.88 | 64,560 | 530124296 | $59.47 |
| 12,945 | 530025320 | $47.87 | 38,753 | 530065933 | $45.68 | 64,561 | 530124297 | $112.68 |
| 12,946 | 530025321 | $144.67 | 38,754 | 530065934 | $3,969.00 | 64,562 | 530124298 | $131.46 |
| 12,947 | 530025323 | $25.04 | 38,755 | 530065935 | $2,778.90 | 64,563 | 530124299 | $112.68 |
| 12,948 | 530025325 | $3,656.00 | 38,756 | 530065941 | $330.75 | 64,564 | 530124300 | $12.52 |
| 12,949 | 530025326 | $612.38 | 38,757 | 530065948 | $96.10 | 64,565 | 530124301 | $46.95 |
| 12,950 | 530025329 | $208.04 | 38,758 | 530065949 | $27.73 | 64,566 | 530124304 | $15.65 |
| 12,951 | 530025331 | $138.70 | 38,759 | 530065952 | $148.56 | 64,567 | 530124306 | $1,111.05 |
| 12,952 | 530025332 | $118.34 | 38,760 | 530065956 | $197.10 | 64,568 | 530124307 | $1,529.28 |
| 12,953 | 530025333 | $118.65 | 38,761 | 530065957 | $571.00 | 64,569 | 530124308 | $1,555.47 |
| 12,954 | 530025334 | $638.91 | 38,762 | 530065958 | $5.15 | 64,570 | 530124309 | $1,039.23 |
| 12,955 | 530025336 | $140.28 | 38,763 | 530065959 | $22.84 | 64,571 | 530124310 | $21.91 |
| 12,956 | 530025337 | $274.35 | 38,764 | 530065960 | $1,239.63 | 64,572 | 530124311 | $65.73 |
| 12,957 | 530025338 | $55.58 | 38,765 | 530065963 | $571.00 | 64,573 | 530124313 | $118.94 |
| 12,958 | 530025339 | $8.21 | 38,766 | 530065964 | $62.60 | 64,574 | 530124314 | $3.74 |
| 12,959 | 530025342 | $124.66 | 38,767 | 530065966 | $437.85 | 64,575 | 530124315 | $43.82 |
| 12,960 | 530025343 | $1,232.27 | 38,768 | 530065969 | $170.79 | 64,576 | 530124316 | $566.99 |
| 12,961 | 530025344 | $634.39 | 38,769 | 530065970 | $274.12 | 64,577 | 530124317 | $213.84 |
| 12,962 | 530025346 | $105.75 | 38,770 | 530065972 | $91.57 | 64,578 | 530124318 | $265.68 |
| 12,963 | 530025347 | $55.94 | 38,771 | 530065973 | $913.60 | 64,579 | 530124319 | $37.56 |
| 12,964 | 530025348 | $137.04 | 38,772 | 530065975 | $137.04 | 64,580 | 530124320 | $150.63 |
| 12,965 | 530025349 | $93.82 | 38,773 | 530065980 | $866.00 | 64,581 | 530124321 | $65.73 |
| 12,966 | 530025351 | $68.52 | 38,774 | 530065981 | $4,266.24 | 64,582 | 530124322 | $37.56 |
| 12,967 | 530025352 | $278.35 | 38,775 | 530065982 | $593.84 | 64,583 | 530124323 | $90.77 |
| 12,968 | 530025353 | $36.02 | 38,776 | 530065986 | $97.80 | 64,584 | 530124324 | $5.61 |
| 12,969 | 530025354 | $136.68 | 38,777 | 530065987 | $2,284.00 | 64,585 | 530124325 | $171.86 |
| 12,970 | 530025355 | $151.98 | 38,778 | 530065989 | $219.60 | 64,586 | 530124328 | $342.60 |
| 12,971 | 530025356 | $47.36 | 38,779 | 530065991 | $1,142.00 | 64,587 | 530124329 | $1.87 |
| 12,972 | 530025357 | $55.58 | 38,780 | 530065992 | $1,318.80 | 64,588 | 530124330 | $143.03 |
| 12,973 | 530025358 | $212.62 | 38,781 | 530065995 | $9.35 | 64,589 | 530124331 | $129.80 |
| 12,974 | 530025359 | $38.20 | 38,782 | 530065996 | $45.68 | 64,590 | 530124332 | $1.87 |
| 12,975 | 530025360 | $300.82 | 38,783 | 530065997 | $0.47 | 64,591 | 530124333 | $3.74 |
| 12,976 | 530025361 | $123.89 | 38,784 | 530066005 | $125.48 | 64,592 | 530124335 | $249.99 |
| 12,977 | 530025362 | $1,256.20 | 38,785 | 530066006 | $250.36 | 64,593 | 530124336 | $1.87 |
| 12,978 | 530025363 | $63.19 | 38,786 | 530066008 | $105.71 | 64,594 | 530124337 | $68.52 |
| 12,979 | 530025364 | $224.83 | 38,787 | 530066011 | $1,888.45 | 64,595 | 530124338 | $1.87 |
| 12,980 | 530025365 | $390.27 | 38,788 | 530066016 | $342.60 | 64,596 | 530124340 | $15.65 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 12,981 | 530025366 | $68.52 | 38,789 | 530066021 | $976.78 | 64,597 | 530124341 | $45.68 |
| 12,982 | 530025367 | $121.79 | 38,790 | 530066023 | $2,824.10 | 64,598 | 530124342 | $953.03 |
| 12,983 | 530025368 | $46.21 | 38,791 | 530066024 | $103.27 | 64,599 | 530124343 | $3.74 |
| 12,984 | 530025369 | $171.31 | 38,792 | 530066025 | $22.84 | 64,600 | 530124344 | $1.87 |
| 12,985 | 530025370 | $290.63 | 38,793 | 530066026 | $287.50 | 64,601 | 530124345 | $6.26 |
| 12,986 | 530025371 | $49.82 | 38,794 | 530066027 | $550.60 | 64,602 | 530124346 | $50.08 |
| 12,987 | 530025372 | $453.33 | 38,795 | 530066029 | $228.40 | 64,603 | 530124347 | $7.47 |
| 12,988 | 530025373 | $35.66 | 38,796 | 530066031 | $192.20 | 64,604 | 530124348 | $1.87 |
| 12,989 | 530025374 | $98.94 | 38,797 | 530066034 | $571.00 | 64,605 | 530124349 | $9.39 |
| 12,990 | 530025375 | $456.80 | 38,798 | 530066037 | $2,089.03 | 64,606 | 530124350 | $213.92 |
| 12,991 | 530025376 | $72.66 | 38,799 | 530066039 | $45.68 | 64,607 | 530124351 | $132.82 |
| 12,992 | 530025377 | $115.70 | 38,800 | 530066043 | $3.13 | 64,608 | 530124352 | $198.05 |
| 12,993 | 530025378 | $37.41 | 38,801 | 530066047 | $16.97 | 64,609 | 530124355 | $425.68 |
| 12,994 | 530025379 | $46.39 | 38,802 | 530066049 | $137.04 | 64,610 | 530124356 | $1.87 |
| 12,995 | 530025380 | $98.55 | 38,803 | 530066050 | $0.80 | 64,611 | 530124357 | $52.92 |
| 12,996 | 530025381 | $159.88 | 38,804 | 530066051 | $1,960.40 | 64,612 | 530124359 | $324.71 |
| 12,997 | 530025382 | $456.80 | 38,805 | 530066053 | $753.72 | 64,613 | 530124360 | $258.48 |
| 12,998 | 530025383 | $259.01 | 38,806 | 530066054 | $66.56 | 64,614 | 530124361 | $634.78 |
| 12,999 | 530025384 | $42.78 | 38,807 | 530066057 | $19.22 | 64,615 | 530124362 | $13.23 |
| 13,000 | 530025385 | $45.91 | 38,808 | 530066063 | $143.41 | 64,616 | 530124363 | $58.91 |
| 13,001 | 530025386 | $74.82 | 38,809 | 530066065 | $68.35 | 64,617 | 530124364 | $101.46 |
| 13,002 | 530025387 | $146.34 | 38,810 | 530066066 | $730.88 | 64,618 | 530124365 | $235.64 |
| 13,003 | 530025388 | $207.56 | 38,811 | 530066069 | $14,752.00 | 64,619 | 530124366 | $26.46 |
| 13,004 | 530025389 | $1,142.00 | 38,812 | 530066070 | $103.00 | 64,620 | 530124367 | $19.71 |
| 13,005 | 530025390 | $708.68 | 38,813 | 530066077 | $22.84 | 64,621 | 530124368 | $13.23 |
| 13,006 | 530025392 | $1,352.71 | 38,814 | 530066079 | $153.76 | 64,622 | 530124369 | $477.27 |
| 13,007 | 530025393 | $36.77 | 38,815 | 530066081 | $939.00 | 64,623 | 530124370 | $65.39 |
| 13,008 | 530025394 | $316.63 | 38,816 | 530066084 | $91.36 | 64,624 | 530124371 | $36.07 |
| 13,009 | 530025395 | $174.35 | 38,817 | 530066086 | $259.47 | 64,625 | 530124372 | $13.23 |
| 13,010 | 530025396 | $208.04 | 38,818 | 530066088 | $91.36 | 64,626 | 530124373 | $13.23 |
| 13,011 | 530025397 | $428.10 | 38,819 | 530066090 | $68.52 | 64,627 | 530124374 | $104.59 |
| 13,012 | 530025399 | $181.57 | 38,820 | 530066093 | $4.16 | 64,628 | 530124375 | $13.23 |
| 13,013 | 530025400 | $207.57 | 38,821 | 530066096 | $28.04 | 64,629 | 530124376 | $137.53 |
| 13,014 | 530025401 | $12.52 | 38,822 | 530066097 | $96.10 | 64,630 | 530124377 | $19.71 |
| 13,015 | 530025402 | $108.02 | 38,823 | 530066100 | $517.29 | 64,631 | 530124378 | $598.71 |
| 13,016 | 530025403 | $103.04 | 38,824 | 530066101 | $228.40 | 64,632 | 530124379 | $729.76 |
| 13,017 | 530025404 | $354.34 | 38,825 | 530066104 | $1,142.00 | 64,633 | 530124380 | $68.52 |
| 13,018 | 530025405 | $296.87 | 38,826 | 530066109 | $88.12 | 64,634 | 530124381 | $13.23 |
| 13,019 | 530025406 | $169.29 | 38,827 | 530066110 | $456.80 | 64,635 | 530124382 | $140.66 |
| 13,020 | 530025407 | $167.07 | 38,828 | 530066111 | $285.03 | 64,636 | 530124383 | $160.37 |
| 13,021 | 530025408 | $271.65 | 38,829 | 530066113 | $1,004.96 | 64,637 | 530124384 | $317.39 |
| 13,022 | 530025409 | $234.75 | 38,830 | 530066117 | $228.40 | 64,638 | 530124385 | $65.39 |
| 13,023 | 530025410 | $141.02 | 38,831 | 530066118 | $91.36 | 64,639 | 530124386 | $45.68 |
| 13,024 | 530025411 | $21.42 | 38,832 | 530066120 | $91.36 | 64,640 | 530124387 | $55.78 |
| 13,025 | 530025412 | $26.20 | 38,833 | 530066121 | $68.52 | 64,641 | 530124388 | $366.91 |
| 13,026 | 530025413 | $480.57 | 38,834 | 530066122 | $52.92 | 64,642 | 530124389 | $1,517.18 |
| 13,027 | 530025414 | $413.11 | 38,835 | 530066124 | $38.44 | 64,643 | 530124390 | $137.53 |
| 13,028 | 530025415 | $308.85 | 38,836 | 530066125 | $114.20 | 64,644 | 530124391 | $317.39 |
| 13,029 | 530025416 | $867.56 | 38,837 | 530066128 | $55.18 | 64,645 | 530124392 | $340.23 |
| 13,030 | 530025417 | $38.58 | 38,838 | 530066130 | $220.44 | 64,646 | 530124393 | $193.16 |
| 13,031 | 530025418 | $91.36 | 38,839 | 530066136 | $297.53 | 64,647 | 530124394 | $137.53 |
| 13,032 | 530025419 | $248.11 | 38,840 | 530066140 | $342.60 | 64,648 | 530124395 | $396.85 |
| 13,033 | 530025420 | $114.20 | 38,841 | 530066142 | $21.91 | 64,649 | 530124396 | $575.87 |
| 13,034 | 530025421 | $166.19 | 38,842 | 530066143 | $251.24 | 64,650 | 530124397 | $376.30 |
| 13,035 | 530025422 | $153.62 | 38,843 | 530066151 | $57.71 | 64,651 | 530124399 | $141.15 |
| 13,036 | 530025424 | $489.96 | 38,844 | 530066152 | $251.24 | 64,652 | 530124400 | $65.39 |
| 13,037 | 530025426 | $93.58 | 38,845 | 530066154 | $45.68 | 64,653 | 530124401 | $375.81 |
| 13,038 | 530025429 | $9.26 | 38,846 | 530066155 | $114.20 | 64,654 | 530124402 | $65.39 |
| 13,039 | 530025430 | $4.63 | 38,847 | 530066156 | $182.72 | 64,655 | 530124403 | $1,246.72 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,040 | 530025433 | $615.70 | 38,848 | 530066161 | $1,598.80 | 64,656 | 530124404 | $193.31 |
| 13,041 | 530025445 | $431.81 | 38,849 | 530066166 | $34.95 | 64,657 | 530124405 | $222.41 |
| 13,042 | 530025446 | $70.81 | 38,850 | 530066167 | $182.72 | 64,658 | 530124406 | $150.27 |
| 13,043 | 530025447 | $118.94 | 38,851 | 530066176 | $156.50 | 64,659 | 530124407 | $45.68 |
| 13,044 | 530025449 | $780.40 | 38,852 | 530066178 | $22.84 | 64,660 | 530124408 | $13.23 |
| 13,045 | 530025450 | $714.30 | 38,853 | 530066180 | $114.20 | 64,661 | 530124409 | $13.23 |
| 13,046 | 530025451 | $1,654.38 | 38,854 | 530066182 | $22.85 | 64,662 | 530124410 | $13.23 |
| 13,047 | 530025453 | $1,055.97 | 38,855 | 530066183 | $9.61 | 64,663 | 530124411 | $353.46 |
| 13,048 | 530025454 | $235.07 | 38,856 | 530066184 | $174.18 | 64,664 | 530124412 | $13.23 |
| 13,049 | 530025460 | $290.40 | 38,857 | 530066186 | $43.65 | 64,665 | 530124413 | $36.07 |
| 13,050 | 530025461 | $241.25 | 38,858 | 530066187 | $159.88 | 64,666 | 530124414 | $104.59 |
| 13,051 | 530025462 | $141.49 | 38,859 | 530066188 | $268.09 | 64,667 | 530124415 | $137.53 |
| 13,052 | 530025464 | $639.52 | 38,860 | 530066192 | $18.41 | 64,668 | 530124416 | $13.23 |
| 13,053 | 530025466 | $13.34 | 38,861 | 530066196 | $109.31 | 64,669 | 530124417 | $13.23 |
| 13,054 | 530025467 | $469.50 | 38,862 | 530066198 | $91.36 | 64,670 | 530124418 | $13.23 |
| 13,055 | 530025469 | $4,866.91 | 38,863 | 530066201 | $253.92 | 64,671 | 530124419 | $363.07 |
| 13,056 | 530025470 | $101.64 | 38,864 | 530066202 | $192.87 | 64,672 | 530124420 | $13.23 |
| 13,057 | 530025471 | $515.62 | 38,865 | 530066204 | $14.09 | 64,673 | 530124421 | $104.59 |
| 13,058 | 530025472 | $164.33 | 38,866 | 530066206 | $45.68 | 64,674 | 530124422 | $104.59 |
| 13,059 | 530025473 | $617.25 | 38,867 | 530066207 | $313.00 | 64,675 | 530124423 | $13.23 |
| 13,060 | 530025474 | $845.08 | 38,868 | 530066210 | $16.10 | 64,676 | 530124424 | $435.21 |
| 13,061 | 530025475 | $133.85 | 38,869 | 530066211 | $19.71 | 64,677 | 530124425 | $45.68 |
| 13,062 | 530025476 | $2,386.80 | 38,870 | 530066212 | $45.68 | 64,678 | 530124426 | $101.46 |
| 13,063 | 530025477 | $662.36 | 38,871 | 530066216 | $22.90 | 64,679 | 530124427 | $19.71 |
| 13,064 | 530025479 | $235.07 | 38,872 | 530066221 | $8.88 | 64,680 | 530124428 | $333.97 |
| 13,065 | 530025480 | $426.68 | 38,873 | 530066223 | $195.45 | 64,681 | 530124429 | $117.82 |
| 13,066 | 530025481 | $591.01 | 38,874 | 530066224 | $68.52 | 64,682 | 530124430 | $68.52 |
| 13,067 | 530025482 | $376.56 | 38,875 | 530066225 | $114.20 | 64,683 | 530124431 | $120.19 |
| 13,068 | 530025484 | $541.39 | 38,876 | 530066229 | $45.55 | 64,684 | 530124432 | $104.59 |
| 13,069 | 530025485 | $4.45 | 38,877 | 530066231 | $228.40 | 64,685 | 530124433 | $363.07 |
| 13,070 | 530025486 | $543.11 | 38,878 | 530066233 | $666.64 | 64,686 | 530124434 | $65.39 |
| 13,071 | 530025487 | $378.78 | 38,879 | 530066235 | $110.90 | 64,687 | 530124435 | $504.44 |
| 13,072 | 530025488 | $118.65 | 38,880 | 530066236 | $118.54 | 64,688 | 530124436 | $45.68 |
| 13,073 | 530025489 | $520.27 | 38,881 | 530066238 | $1,119.64 | 64,689 | 530124437 | $68.52 |
| 13,074 | 530025491 | $378.78 | 38,882 | 530066240 | $91.36 | 64,690 | 530124438 | $101.46 |
| 13,075 | 530025495 | $1,375.85 | 38,883 | 530066241 | $652.06 | 64,691 | 530124439 | $65.39 |
| 13,076 | 530025497 | $282.97 | 38,884 | 530066247 | $365.00 | 64,692 | 530124440 | $32.94 |
| 13,077 | 530025498 | $21.46 | 38,885 | 530066252 | $3.13 | 64,693 | 530124441 | $101.46 |
| 13,078 | 530025499 | $76.76 | 38,886 | 530066253 | $274.08 | 64,694 | 530124442 | $1,715.50 |
| 13,079 | 530025501 | $166.55 | 38,887 | 530066254 | $1,922.00 | 64,695 | 530124443 | $45.68 |
| 13,080 | 530025502 | $214.45 | 38,888 | 530066257 | $23,217.41 | 64,696 | 530124444 | $19.71 |
| 13,081 | 530025504 | $143.71 | 38,889 | 530066258 | $78.25 | 64,697 | 530124445 | $634.78 |
| 13,082 | 530025505 | $189.39 | 38,890 | 530066262 | $182.72 | 64,698 | 530124446 | $693.69 |
| 13,083 | 530025506 | $305.81 | 38,891 | 530066264 | $1,964.24 | 64,699 | 530124447 | $13.23 |
| 13,084 | 530025507 | $164.33 | 38,892 | 530066265 | $342.60 | 64,700 | 530124448 | $13.23 |
| 13,085 | 530025508 | $178.16 | 38,893 | 530066266 | $45.68 | 64,701 | 530124449 | $13.23 |
| 13,086 | 530025509 | $260.13 | 38,894 | 530066267 | $259.70 | 64,702 | 530124450 | $13.23 |
| 13,087 | 530025510 | $237.29 | 38,895 | 530066268 | $2.15 | 64,703 | 530124451 | $45.68 |
| 13,088 | 530025511 | $921.88 | 38,896 | 530066271 | $648.27 | 64,704 | 530124452 | $258.48 |
| 13,089 | 530025512 | $166.55 | 38,897 | 530066275 | $264.60 | 64,705 | 530124453 | $13.23 |
| 13,090 | 530025513 | $141.49 | 38,898 | 530066277 | $415.92 | 64,706 | 530124454 | $129.80 |
| 13,091 | 530025514 | $189.39 | 38,899 | 530066278 | $198.45 | 64,707 | 530124455 | $173.60 |
| 13,092 | 530025515 | $426.68 | 38,900 | 530066279 | $574.00 | 64,708 | 530124456 | $137.53 |
| 13,093 | 530025516 | $141.49 | 38,901 | 530066280 | $19.20 | 64,709 | 530124457 | $45.68 |
| 13,094 | 530025517 | $141.49 | 38,902 | 530066283 | $2,284.00 | 64,710 | 530124458 | $129.80 |
| 13,095 | 530025518 | $118.65 | 38,903 | 530066284 | $1,142.00 | 64,711 | 530124459 | $278.82 |
| 13,096 | 530025519 | $378.78 | 38,904 | 530066287 | $2,055.60 | 64,712 | 530124460 | $68.52 |
| 13,097 | 530025520 | $164.33 | 38,905 | 530066289 | $205.56 | 64,713 | 530124461 | $97.35 |
| 13,098 | 530025521 | $164.33 | 38,906 | 530066292 | $125.06 | 64,714 | 530124462 | $140.66 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,099 | 530025522 | $545.33 | 38,907 | 530066293 | $12.21 | 64,715 | 530124463 | $68.52 |
| 13,100 | 530025523 | $308.04 | 38,908 | 530066295 | $85.04 | 64,716 | 530124464 | $480.89 |
| 13,101 | 530025524 | $118.65 | 38,909 | 530066296 | $26.62 | 64,717 | 530124465 | $363.07 |
| 13,102 | 530025525 | $118.65 | 38,910 | 530066298 | $31.30 | 64,718 | 530124466 | $199.57 |
| 13,103 | 530025526 | $141.49 | 38,911 | 530066299 | $230.10 | 64,719 | 530124467 | $13.23 |
| 13,104 | 530025527 | $358.16 | 38,912 | 530066300 | $240.35 | 64,720 | 530124468 | $729.76 |
| 13,105 | 530025528 | $260.13 | 38,913 | 530066301 | $68.52 | 64,721 | 530124469 | $13.23 |
| 13,106 | 530025529 | $164.33 | 38,914 | 530066305 | $3,015.00 | 64,722 | 530124470 | $19.71 |
| 13,107 | 530025530 | $641.14 | 38,915 | 530066306 | $2,621.68 | 64,723 | 530124471 | $83.60 |
| 13,108 | 530025531 | $93.58 | 38,916 | 530066308 | $1,104.54 | 64,724 | 530124472 | $19.71 |
| 13,109 | 530025532 | $118.65 | 38,917 | 530066312 | $106.35 | 64,725 | 530124473 | $19.71 |
| 13,110 | 530025533 | $259.27 | 38,918 | 530066313 | $121.80 | 64,726 | 530124474 | $65.39 |
| 13,111 | 530025534 | $164.33 | 38,919 | 530066315 | $137.04 | 64,727 | 530124475 | $137.53 |
| 13,112 | 530025535 | $305.81 | 38,920 | 530066320 | $159.88 | 64,728 | 530124476 | $589.10 |
| 13,113 | 530025536 | $95.81 | 38,921 | 530066326 | $79.38 | 64,729 | 530124477 | $1,238.01 |
| 13,114 | 530025537 | $212.23 | 38,922 | 530066328 | $45.68 | 64,730 | 530124478 | $68.52 |
| 13,115 | 530025538 | $116.42 | 38,923 | 530066331 | $91.36 | 64,731 | 530124479 | $114.69 |
| 13,116 | 530025539 | $189.39 | 38,924 | 530066332 | $566.97 | 64,732 | 530124480 | $235.64 |
| 13,117 | 530025540 | $141.49 | 38,925 | 530066333 | $91.36 | 64,733 | 530124481 | $46.17 |
| 13,118 | 530025541 | $191.61 | 38,926 | 530066334 | $13.23 | 64,734 | 530124482 | $360.16 |
| 13,119 | 530025542 | $118.65 | 38,927 | 530066339 | $34.43 | 64,735 | 530124485 | $494.12 |
| 13,120 | 530025543 | $95.81 | 38,928 | 530066340 | $13.30 | 64,736 | 530124488 | $32.94 |
| 13,121 | 530025545 | $214.45 | 38,929 | 530066341 | $274.08 | 64,737 | 530124489 | $68.52 |
| 13,122 | 530025546 | $116.42 | 38,930 | 530066342 | $429.14 | 64,738 | 530124490 | $42.55 |
| 13,123 | 530025547 | $401.62 | 38,931 | 530066343 | $228.40 | 64,739 | 530124491 | $19.71 |
| 13,124 | 530025548 | $95.81 | 38,932 | 530066350 | $548.16 | 64,740 | 530124492 | $222.41 |
| 13,125 | 530025549 | $257.91 | 38,933 | 530066351 | $2,752.25 | 64,741 | 530124493 | $147.14 |
| 13,126 | 530025550 | $106.42 | 38,934 | 530066356 | $137.04 | 64,742 | 530124494 | $101.46 |
| 13,127 | 530025551 | $319.76 | 38,935 | 530066361 | $186.32 | 64,743 | 530124495 | $101.46 |
| 13,128 | 530025552 | $319.76 | 38,936 | 530066362 | $144.15 | 64,744 | 530124496 | $255.84 |
| 13,129 | 530025553 | $375.60 | 38,937 | 530066364 | $26.52 | 64,745 | 530124497 | $45.68 |
| 13,130 | 530025554 | $182.72 | 38,938 | 530066365 | $965.74 | 64,746 | 530124498 | $340.23 |
| 13,131 | 530025557 | $95.81 | 38,939 | 530066369 | $9.40 | 64,747 | 530124499 | $45.68 |
| 13,132 | 530025558 | $401.62 | 38,940 | 530066370 | $22.84 | 64,748 | 530124500 | $19.71 |
| 13,133 | 530025559 | $355.94 | 38,941 | 530066371 | $4.96 | 64,749 | 530124501 | $177.89 |
| 13,134 | 530025561 | $1,575.96 | 38,942 | 530066374 | $91.36 | 64,750 | 530124502 | $598.71 |
| 13,135 | 530025562 | $589.53 | 38,943 | 530066375 | $193.83 | 64,751 | 530124503 | $65.39 |
| 13,136 | 530025563 | $1,615.98 | 38,944 | 530066377 | $18.86 | 64,752 | 530124504 | $160.37 |
| 13,137 | 530025564 | $262.36 | 38,945 | 530066383 | $1,737.40 | 64,753 | 530124505 | $222.41 |
| 13,138 | 530025565 | $659.53 | 38,946 | 530066384 | $0.77 | 64,754 | 530124506 | $222.41 |
| 13,139 | 530025566 | $251.24 | 38,947 | 530066388 | $255.44 | 64,755 | 530124507 | $28.83 |
| 13,140 | 530025567 | $798.79 | 38,948 | 530066390 | $319.76 | 64,756 | 530124508 | $32.94 |
| 13,141 | 530025570 | $118.65 | 38,949 | 530066391 | $1.16 | 64,757 | 530124509 | $88.23 |
| 13,142 | 530025571 | $228.40 | 38,950 | 530066393 | $2,284.00 | 64,758 | 530124510 | $9.39 |
| 13,143 | 530025572 | $1,663.88 | 38,951 | 530066395 | $42.77 | 64,759 | 530124511 | $15.65 |
| 13,144 | 530025573 | $159.88 | 38,952 | 530066396 | $7.10 | 64,760 | 530124512 | $611.94 |
| 13,145 | 530025574 | $22.84 | 38,953 | 530066397 | $513.72 | 64,761 | 530124513 | $65.39 |
| 13,146 | 530025575 | $166.55 | 38,954 | 530066399 | $71.83 | 64,762 | 530124514 | $68.52 |
| 13,147 | 530025576 | $110.04 | 38,955 | 530066400 | $29.30 | 64,763 | 530124515 | $160.37 |
| 13,148 | 530025578 | $235.07 | 38,956 | 530066401 | $22.84 | 64,764 | 530124516 | $237.49 |
| 13,149 | 530025579 | $139.26 | 38,957 | 530066404 | $114.20 | 64,765 | 530124517 | $739.37 |
| 13,150 | 530025581 | $212.23 | 38,958 | 530066406 | $31.53 | 64,766 | 530124518 | $140.66 |
| 13,151 | 530025582 | $118.65 | 38,959 | 530066409 | $0.72 | 64,767 | 530124519 | $160.37 |
| 13,152 | 530025583 | $13.65 | 38,960 | 530066415 | $136.90 | 64,768 | 530124520 | $155.74 |
| 13,153 | 530025584 | $22.84 | 38,961 | 530066416 | $571.00 | 64,769 | 530124521 | $171.86 |
| 13,154 | 530025585 | $95.81 | 38,962 | 530066418 | $17.50 | 64,770 | 530124522 | $265.80 |
| 13,155 | 530025586 | $235.07 | 38,963 | 530066420 | $22.84 | 64,771 | 530124523 | $353.46 |
| 13,156 | 530025587 | $114.20 | 38,964 | 530066421 | $411.12 | 64,772 | 530124524 | $327.00 |
| 13,157 | 530025588 | $686.82 | 38,965 | 530066422 | $11,373.50 | 64,773 | 530124525 | $65.39 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,158 | 530025589 | $520.27 | 38,966 | 530066425 | $845.08 | 64,774 | 530124526 | $32.94 |
| 13,159 | 530025590 | $68.52 | 38,967 | 530066426 | $302.11 | 64,775 | 530124527 | $421.97 |
| 13,160 | 530025591 | $114.20 | 38,968 | 530066427 | $46.95 | 64,776 | 530124528 | $19.71 |
| 13,161 | 530025592 | $365.44 | 38,969 | 530066430 | $108.86 | 64,777 | 530124529 | $13.23 |
| 13,162 | 530025593 | $308.94 | 38,970 | 530066434 | $0.08 | 64,778 | 530124530 | $13.23 |
| 13,163 | 530025594 | $70.74 | 38,971 | 530066441 | $10,278.00 | 64,779 | 530124531 | $547.12 |
| 13,164 | 530025595 | $401.62 | 38,972 | 530066443 | $251.24 | 64,780 | 530124532 | $155.74 |
| 13,165 | 530025596 | $45.68 | 38,973 | 530066446 | $1,878.00 | 64,781 | 530124533 | $208.24 |
| 13,166 | 530025598 | $45.68 | 38,974 | 530066448 | $62.60 | 64,782 | 530124534 | $78.62 |
| 13,167 | 530025599 | $45.68 | 38,975 | 530066449 | $525.14 | 64,783 | 530124535 | $36.07 |
| 13,168 | 530025600 | $91.36 | 38,976 | 530066450 | $202.96 | 64,784 | 530124536 | $160.37 |
| 13,169 | 530025601 | $91.36 | 38,977 | 530066451 | $9.61 | 64,785 | 530124537 | $101.46 |
| 13,170 | 530025602 | $91.36 | 38,978 | 530066455 | $21.91 | 64,786 | 530124538 | $13.23 |
| 13,171 | 530025603 | $228.28 | 38,979 | 530066456 | $1,142.00 | 64,787 | 530124539 | $65.39 |
| 13,172 | 530025605 | $164.33 | 38,980 | 530066460 | $828.80 | 64,788 | 530124540 | $59.40 |
| 13,173 | 530025606 | $616.07 | 38,981 | 530066461 | $207.69 | 64,789 | 530124542 | $88.23 |
| 13,174 | 530025607 | $72.97 | 38,982 | 530066469 | $31.30 | 64,790 | 530124543 | $340.23 |
| 13,175 | 530025608 | $118.65 | 38,983 | 530066471 | $342.60 | 64,791 | 530124544 | $114.69 |
| 13,176 | 530025609 | $141.49 | 38,984 | 530066472 | $7.86 | 64,792 | 530124545 | $13.23 |
| 13,177 | 530025610 | $260.13 | 38,985 | 530066474 | $17.74 | 64,793 | 530124546 | $42.55 |
| 13,178 | 530025611 | $2,694.91 | 38,986 | 530066475 | $9.73 | 64,794 | 530124547 | $118.31 |
| 13,179 | 530025612 | $164.33 | 38,987 | 530066482 | $21.89 | 64,795 | 530124548 | $769.44 |
| 13,180 | 530025613 | $378.78 | 38,988 | 530066483 | $18.42 | 64,796 | 530124549 | $272.54 |
| 13,181 | 530025614 | $484.63 | 38,989 | 530066484 | $22.84 | 64,797 | 530124550 | $58.86 |
| 13,182 | 530025615 | $1,040.53 | 38,990 | 530066486 | $939.00 | 64,798 | 530124553 | $171.86 |
| 13,183 | 530025617 | $661.75 | 38,991 | 530066487 | $228.40 | 64,799 | 530124554 | $129.80 |
| 13,184 | 530025618 | $355.94 | 38,992 | 530066492 | $228.40 | 64,800 | 530124555 | $362.94 |
| 13,185 | 530025619 | $700.76 | 38,993 | 530066494 | $202.89 | 64,801 | 530124556 | $140.66 |
| 13,186 | 530025620 | $330.88 | 38,994 | 530066495 | $137.04 | 64,802 | 530124557 | $19.71 |
| 13,187 | 530025621 | $1,254.98 | 38,995 | 530066498 | $28.25 | 64,803 | 530124558 | $179.93 |
| 13,188 | 530025622 | $225.57 | 38,996 | 530066503 | $456.80 | 64,804 | 530124559 | $1,352.81 |
| 13,189 | 530025623 | $189.39 | 38,997 | 530066504 | $6.42 | 64,805 | 530124560 | $68.52 |
| 13,190 | 530025624 | $141.49 | 38,998 | 530066508 | $22.84 | 64,806 | 530124561 | $68.52 |
| 13,191 | 530025627 | $296.92 | 38,999 | 530066511 | $661.50 | 64,807 | 530124562 | $65.39 |
| 13,192 | 530025628 | $212.23 | 39,000 | 530066515 | $77.41 | 64,808 | 530124563 | $45.68 |
| 13,193 | 530025629 | $95.81 | 39,001 | 530066517 | $3.13 | 64,809 | 530124564 | $294.55 |
| 13,194 | 530025631 | $187.17 | 39,002 | 530066519 | $45.68 | 64,810 | 530124565 | $68.52 |
| 13,195 | 530025632 | $780.40 | 39,003 | 530066521 | $228.40 | 64,811 | 530124566 | $45.68 |
| 13,196 | 530025633 | $732.50 | 39,004 | 530066524 | $26.08 | 64,812 | 530124567 | $32.94 |
| 13,197 | 530025634 | $212.23 | 39,005 | 530066525 | $4,843.44 | 64,813 | 530124568 | $32.94 |
| 13,198 | 530025635 | $1,017.69 | 39,006 | 530066526 | $502.48 | 64,814 | 530124569 | $140.66 |
| 13,199 | 530025636 | $225.57 | 39,007 | 530066527 | $3.86 | 64,815 | 530124570 | $504.44 |
| 13,200 | 530025637 | $585.17 | 39,008 | 530066528 | $259.70 | 64,816 | 530124571 | $294.55 |
| 13,201 | 530025638 | $143.71 | 39,009 | 530066529 | $72.13 | 64,817 | 530124572 | $199.57 |
| 13,202 | 530025639 | $214.45 | 39,010 | 530066533 | $67.27 | 64,818 | 530124573 | $1,223.88 |
| 13,203 | 530025640 | $447.84 | 39,011 | 530066534 | $228.40 | 64,819 | 530124574 | $143.79 |
| 13,204 | 530025641 | $141.49 | 39,012 | 530066535 | $9.06 | 64,820 | 530124575 | $101.46 |
| 13,205 | 530025642 | $164.33 | 39,013 | 530066537 | $68.52 | 64,821 | 530124576 | $13.23 |
| 13,206 | 530025643 | $4.45 | 39,014 | 530066539 | $3.41 | 64,822 | 530124577 | $119.67 |
| 13,207 | 530025644 | $70.62 | 39,015 | 530066541 | $0.40 | 64,823 | 530124578 | $45.68 |
| 13,208 | 530025645 | $141.49 | 39,016 | 530066542 | $13.23 | 64,824 | 530124579 | $160.37 |
| 13,209 | 530025646 | $196.06 | 39,017 | 530066547 | $228.40 | 64,825 | 530124580 | $68.52 |
| 13,210 | 530025647 | $189.39 | 39,018 | 530066548 | $68.52 | 64,826 | 530124581 | $65.39 |
| 13,211 | 530025648 | $187.17 | 39,019 | 530066556 | $114.20 | 64,827 | 530124582 | $137.53 |
| 13,212 | 530025649 | $235.07 | 39,020 | 530066557 | $961.00 | 64,828 | 530124583 | $268.09 |
| 13,213 | 530025650 | $95.81 | 39,021 | 530066558 | $708.04 | 64,829 | 530124584 | $13.23 |
| 13,214 | 530025651 | $116.42 | 39,022 | 530066561 | $6.26 | 64,830 | 530124585 | $160.37 |
| 13,215 | 530025652 | $116.42 | 39,023 | 530066562 | $234.75 | 64,831 | 530124586 | $13.23 |
| 13,216 | 530025654 | $141.49 | 39,024 | 530066565 | $22.84 | 64,832 | 530124587 | $222.41 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,217 | 530025655 | $543.11 | 39,025 | 530066566 | $571.00 | 64,833 | 530124588 | $117.82 |
| 13,218 | 530025656 | $2,284.00 | 39,026 | 530066567 | $4,148.90 | 64,834 | 530124589 | $173.60 |
| 13,219 | 530025657 | $61.29 | 39,027 | 530066568 | $108.55 | 64,835 | 530124590 | $68.52 |
| 13,220 | 530025658 | $212.23 | 39,028 | 530066569 | $6,852.00 | 64,836 | 530124591 | $68.52 |
| 13,221 | 530025659 | $418.88 | 39,029 | 530066571 | $3,130.00 | 64,837 | 530124592 | $65.39 |
| 13,222 | 530025660 | $602.73 | 39,030 | 530066572 | $51.17 | 64,838 | 530124593 | $45.68 |
| 13,223 | 530025661 | $635.80 | 39,031 | 530066575 | $342.60 | 64,839 | 530124594 | $32.94 |
| 13,224 | 530025663 | $52.92 | 39,032 | 530066577 | $295.65 | 64,840 | 530124595 | $448.66 |
| 13,225 | 530025664 | $66.15 | 39,033 | 530066578 | $161.14 | 64,841 | 530124596 | $137.53 |
| 13,226 | 530025665 | $62.55 | 39,034 | 530066579 | $1,246.40 | 64,842 | 530124597 | $81.75 |
| 13,227 | 530025666 | $299.97 | 39,035 | 530066580 | $1,109.47 | 64,843 | 530124598 | $117.82 |
| 13,228 | 530025667 | $61.74 | 39,036 | 530066583 | $781.20 | 64,844 | 530124599 | $173.60 |
| 13,229 | 530025668 | $212.23 | 39,037 | 530066588 | $23.70 | 64,845 | 530124600 | $19.71 |
| 13,230 | 530025669 | $303.85 | 39,038 | 530066590 | $125.20 | 64,846 | 530124601 | $65.39 |
| 13,231 | 530025670 | $169.83 | 39,039 | 530066593 | $5,342.00 | 64,847 | 530124602 | $55.78 |
| 13,232 | 530025671 | $171.99 | 39,040 | 530066594 | $369.80 | 64,848 | 530124603 | $132.90 |
| 13,233 | 530025672 | $105.84 | 39,041 | 530066596 | $3.25 | 64,849 | 530124604 | $216.15 |
| 13,234 | 530025673 | $143.37 | 39,042 | 530066601 | $228.40 | 64,850 | 530124605 | $222.41 |
| 13,235 | 530025675 | $234.54 | 39,043 | 530066602 | $161.55 | 64,851 | 530124606 | $199.57 |
| 13,236 | 530025676 | $87.56 | 39,044 | 530066603 | $28.80 | 64,852 | 530124607 | $448.44 |
| 13,237 | 530025677 | $169.11 | 39,045 | 530066606 | $296.92 | 64,853 | 530124608 | $137.53 |
| 13,238 | 530025678 | $187.17 | 39,046 | 530066608 | $497.58 | 64,854 | 530124609 | $65.39 |
| 13,239 | 530025679 | $247.77 | 39,047 | 530066610 | $21.40 | 64,855 | 530124610 | $65.39 |
| 13,240 | 530025680 | $95.81 | 39,048 | 530066611 | $50.48 | 64,856 | 530124611 | $81.75 |
| 13,241 | 530025681 | $66.15 | 39,049 | 530066614 | $31.24 | 64,857 | 530124612 | $101.46 |
| 13,242 | 530025682 | $291.06 | 39,050 | 530066615 | $319.76 | 64,858 | 530124613 | $13.23 |
| 13,243 | 530025683 | $66.15 | 39,051 | 530066616 | $19.41 | 64,859 | 530124614 | $137.53 |
| 13,244 | 530025684 | $79.38 | 39,052 | 530066617 | $26.82 | 64,860 | 530124615 | $36.07 |
| 13,245 | 530025685 | $79.38 | 39,053 | 530066619 | $1,091.26 | 64,861 | 530124616 | $104.59 |
| 13,246 | 530025686 | $66.15 | 39,054 | 530066620 | $7.76 | 64,862 | 530124617 | $19.71 |
| 13,247 | 530025688 | $36.13 | 39,055 | 530066621 | $296.92 | 64,863 | 530124618 | $160.29 |
| 13,248 | 530025689 | $91.17 | 39,056 | 530066623 | $7,975.00 | 64,864 | 530124619 | $258.47 |
| 13,249 | 530025690 | $75.06 | 39,057 | 530066625 | $1,323.00 | 64,865 | 530124620 | $1,334.46 |
| 13,250 | 530025692 | $286.74 | 39,058 | 530066626 | $223.23 | 64,866 | 530124621 | $294.55 |
| 13,251 | 530025695 | $277.83 | 39,059 | 530066631 | $30.06 | 64,867 | 530124622 | $45.68 |
| 13,252 | 530025696 | $116.91 | 39,060 | 530066633 | $137.04 | 64,868 | 530124623 | $104.59 |
| 13,253 | 530025698 | $93.58 | 39,061 | 530066636 | $735.55 | 64,869 | 530124624 | $13.23 |
| 13,254 | 530025699 | $70.74 | 39,062 | 530066638 | $250.86 | 64,870 | 530124625 | $45.68 |
| 13,255 | 530025700 | $164.33 | 39,063 | 530066639 | $2.93 | 64,871 | 530124626 | $1,674.69 |
| 13,256 | 530025701 | $195.57 | 39,064 | 530066640 | $93.90 | 64,872 | 530124627 | $36.07 |
| 13,257 | 530025702 | $286.74 | 39,065 | 530066642 | $18.44 | 64,873 | 530124628 | $258.48 |
| 13,258 | 530025703 | $286.74 | 39,066 | 530066645 | $3,822.75 | 64,874 | 530124629 | $160.37 |
| 13,259 | 530025704 | $141.49 | 39,067 | 530066647 | $33.63 | 64,875 | 530124630 | $160.37 |
| 13,260 | 530025706 | $62.55 | 39,068 | 530066652 | $18.90 | 64,876 | 530124631 | $79.90 |
| 13,261 | 530025707 | $116.42 | 39,069 | 530066654 | $182.72 | 64,877 | 530124632 | $13.23 |
| 13,262 | 530025708 | $52.92 | 39,070 | 530066657 | $46.95 | 64,878 | 530124633 | $45.68 |
| 13,263 | 530025709 | $116.42 | 39,071 | 530066658 | $717.40 | 64,879 | 530124634 | $13.23 |
| 13,264 | 530025710 | $116.91 | 39,072 | 530066659 | $162.25 | 64,880 | 530124635 | $81.75 |
| 13,265 | 530025714 | $62.55 | 39,073 | 530066660 | $31.30 | 64,881 | 530124636 | $104.59 |
| 13,266 | 530025715 | $232.85 | 39,074 | 530066663 | $71.89 | 64,882 | 530124637 | $101.46 |
| 13,267 | 530025716 | $1,143.62 | 39,075 | 530066664 | $175.26 | 64,883 | 530124638 | $13.23 |
| 13,268 | 530025718 | $103.68 | 39,076 | 530066668 | $713.00 | 64,884 | 530124639 | $81.75 |
| 13,269 | 530025719 | $589.61 | 39,077 | 530066670 | $385.03 | 64,885 | 530124640 | $606.88 |
| 13,270 | 530025720 | $105.84 | 39,078 | 530066675 | $22.84 | 64,886 | 530124641 | $13.23 |
| 13,271 | 530025721 | $158.76 | 39,079 | 530066678 | $31.30 | 64,887 | 530124642 | $65.39 |
| 13,272 | 530025722 | $212.23 | 39,080 | 530066680 | $20,984.76 | 64,888 | 530124643 | $96.83 |
| 13,273 | 530025723 | $305.81 | 39,081 | 530066685 | $68.52 | 64,889 | 530124644 | $88.23 |
| 13,274 | 530025725 | $187.17 | 39,082 | 530066689 | $122.15 | 64,890 | 530124645 | $13.23 |
| 13,275 | 530025726 | $260.13 | 39,083 | 530066690 | $62.00 | 64,891 | 530124646 | $68.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,276 | 530025727 | $571.16 | 39,084 | 530066691 | $108.97 | 64,892 | 530124647 | $48.05 |
| 13,277 | 530025728 | $255.69 | 39,085 | 530066693 | $336.35 | 64,893 | 530124648 | $353.46 |
| 13,278 | 530025729 | $92.19 | 39,086 | 530066694 | $14.36 | 64,894 | 530124649 | $340.23 |
| 13,279 | 530025730 | $93.58 | 39,087 | 530066696 | $2,902.75 | 64,895 | 530124650 | $13.23 |
| 13,280 | 530025731 | $235.07 | 39,088 | 530066697 | $21.01 | 64,896 | 530124651 | $199.57 |
| 13,281 | 530025732 | $141.49 | 39,089 | 530066700 | $46.95 | 64,897 | 530124652 | $104.59 |
| 13,282 | 530025733 | $93.58 | 39,090 | 530066702 | $690.64 | 64,898 | 530124653 | $45.68 |
| 13,283 | 530025734 | $308.04 | 39,091 | 530066703 | $102.63 | 64,899 | 530124654 | $137.53 |
| 13,284 | 530025736 | $93.58 | 39,092 | 530066705 | $2.02 | 64,900 | 530124655 | $294.55 |
| 13,285 | 530025737 | $593.23 | 39,093 | 530066706 | $68.64 | 64,901 | 530124656 | $28.31 |
| 13,286 | 530025738 | $140.09 | 39,094 | 530066707 | $135.48 | 64,902 | 530124657 | $101.46 |
| 13,287 | 530025739 | $116.42 | 39,095 | 530066711 | $79.73 | 64,903 | 530124658 | $13.23 |
| 13,288 | 530025740 | $661.75 | 39,096 | 530066712 | $69.40 | 64,904 | 530124659 | $13.23 |
| 13,289 | 530025741 | $212.23 | 39,097 | 530066717 | $228.40 | 64,905 | 530124660 | $952.17 |
| 13,290 | 530025742 | $116.42 | 39,098 | 530066720 | $195.04 | 64,906 | 530124661 | $41.22 |
| 13,291 | 530025743 | $118.65 | 39,099 | 530066725 | $27.29 | 64,907 | 530124662 | $324.71 |
| 13,292 | 530025744 | $95.81 | 39,100 | 530066726 | $61,699.97 | 64,908 | 530124663 | $81.75 |
| 13,293 | 530025745 | $116.42 | 39,101 | 530066727 | $3,245.00 | 64,909 | 530124664 | $119.67 |
| 13,294 | 530025746 | $238.84 | 39,102 | 530066735 | $22.84 | 64,910 | 530124665 | $13.23 |
| 13,295 | 530025747 | $212.23 | 39,103 | 530066737 | $68.52 | 64,911 | 530124666 | $906.17 |
| 13,296 | 530025748 | $95.81 | 39,104 | 530066738 | $1,164.36 | 64,912 | 530124667 | $81.75 |
| 13,297 | 530025749 | $141.49 | 39,105 | 530066740 | $576.60 | 64,913 | 530124668 | $42.55 |
| 13,298 | 530025750 | $333.10 | 39,106 | 530066742 | $71.46 | 64,914 | 530124669 | $140.66 |
| 13,299 | 530025751 | $95.81 | 39,107 | 530066744 | $588.00 | 64,915 | 530124670 | $65.39 |
| 13,300 | 530025752 | $2,065.50 | 39,108 | 530066745 | $228.40 | 64,916 | 530124671 | $716.53 |
| 13,301 | 530025753 | $522.49 | 39,109 | 530066747 | $13.23 | 64,917 | 530124672 | $758.59 |
| 13,302 | 530025754 | $152.22 | 39,110 | 530066748 | $20.32 | 64,918 | 530124673 | $117.82 |
| 13,303 | 530025755 | $214.45 | 39,111 | 530066749 | $344.30 | 64,919 | 530124674 | $68.52 |
| 13,304 | 530025756 | $175.47 | 39,112 | 530066754 | $357.34 | 64,920 | 530124675 | $104.59 |
| 13,305 | 530025757 | $1,348.57 | 39,113 | 530066756 | $685.20 | 64,921 | 530124676 | $160.37 |
| 13,306 | 530025758 | $72.97 | 39,114 | 530066757 | $46.95 | 64,922 | 530124677 | $13.23 |
| 13,307 | 530025759 | $189.39 | 39,115 | 530066760 | $72.30 | 64,923 | 530124678 | $42.55 |
| 13,308 | 530025760 | $141.49 | 39,116 | 530066762 | $105.71 | 64,924 | 530124679 | $598.71 |
| 13,309 | 530025761 | $570.39 | 39,117 | 530066763 | $5,413.08 | 64,925 | 530124680 | $32.94 |
| 13,310 | 530025762 | $282.97 | 39,118 | 530066767 | $299.85 | 64,926 | 530124681 | $13.23 |
| 13,311 | 530025763 | $305.81 | 39,119 | 530066769 | $45.93 | 64,927 | 530124682 | $13.23 |
| 13,312 | 530025764 | $95.81 | 39,120 | 530066771 | $20.66 | 64,928 | 530124683 | $32.94 |
| 13,313 | 530025765 | $93.58 | 39,121 | 530066773 | $502.48 | 64,929 | 530124684 | $143.30 |
| 13,314 | 530025766 | $93.58 | 39,122 | 530066774 | $381.95 | 64,930 | 530124685 | $13.23 |
| 13,315 | 530025767 | $661.75 | 39,123 | 530066777 | $114.20 | 64,931 | 530124686 | $13.23 |
| 13,316 | 530025768 | $116.50 | 39,124 | 530066782 | $3.13 | 64,932 | 530124687 | $575.87 |
| 13,317 | 530025769 | $162.10 | 39,125 | 530066783 | $137.04 | 64,933 | 530124688 | $639.52 |
| 13,318 | 530025770 | $164.33 | 39,126 | 530066786 | $116.00 | 64,934 | 530124689 | $179.85 |
| 13,319 | 530025771 | $143.71 | 39,127 | 530066788 | $22.84 | 64,935 | 530124690 | $365.44 |
| 13,320 | 530025772 | $189.39 | 39,128 | 530066790 | $91.36 | 64,936 | 530124691 | $582.60 |
| 13,321 | 530025773 | $237.29 | 39,129 | 530066791 | $22.84 | 64,937 | 530124692 | $804.68 |
| 13,322 | 530025774 | $189.39 | 39,130 | 530066792 | $146.48 | 64,938 | 530124693 | $878.24 |
| 13,323 | 530025775 | $118.65 | 39,131 | 530066793 | $456.80 | 64,939 | 530124696 | $643.29 |
| 13,324 | 530025776 | $39.73 | 39,132 | 530066796 | $114.20 | 64,940 | 530124697 | $129.80 |
| 13,325 | 530025777 | $257.91 | 39,133 | 530066799 | $61.30 | 64,941 | 530124698 | $11,838.06 |
| 13,326 | 530025778 | $257.91 | 39,134 | 530066802 | $274.08 | 64,942 | 530124699 | $375.76 |
| 13,327 | 530025779 | $237.29 | 39,135 | 530066804 | $12.52 | 64,943 | 530124700 | $313.88 |
| 13,328 | 530025780 | $237.29 | 39,136 | 530066806 | $4,910.60 | 64,944 | 530124701 | $199.21 |
| 13,329 | 530025781 | $237.29 | 39,137 | 530066807 | $62.60 | 64,945 | 530124703 | $240.25 |
| 13,330 | 530025783 | $116.42 | 39,138 | 530066808 | $19.71 | 64,946 | 530124704 | $260.86 |
| 13,331 | 530025784 | $260.13 | 39,139 | 530066809 | $31.30 | 64,947 | 530124705 | $183.33 |
| 13,332 | 530025787 | $140.85 | 39,140 | 530066810 | $390.51 | 64,948 | 530124706 | $192.94 |
| 13,333 | 530025788 | $426.68 | 39,141 | 530066815 | $0.76 | 64,949 | 530124707 | $534.90 |
| 13,334 | 530025789 | $118.65 | 39,142 | 530066816 | $317.52 | 64,950 | 530124708 | $406.91 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,335 | 530025790 | $62.97 | 39,143 | 530066818 | $1,515.64 | 64,951 | 530124709 | $204.41 |
| 13,336 | 530025791 | $116.42 | 39,144 | 530066819 | $1,449.00 | 64,952 | 530124710 | $195.14 |
| 13,337 | 530025792 | $92.19 | 39,145 | 530066820 | $29.88 | 64,953 | 530124711 | $340.72 |
| 13,338 | 530025793 | $183.55 | 39,146 | 530066822 | $874.80 | 64,954 | 530124712 | $330.49 |
| 13,339 | 530025794 | $116.42 | 39,147 | 530066824 | $266.99 | 64,955 | 530124713 | $131.06 |
| 13,340 | 530025795 | $93.58 | 39,148 | 530066826 | $2,588.51 | 64,956 | 530124714 | $244.61 |
| 13,341 | 530025796 | $545.33 | 39,149 | 530066830 | $45.68 | 64,957 | 530124715 | $156.48 |
| 13,342 | 530025797 | $189.39 | 39,150 | 530066831 | $926.10 | 64,958 | 530124716 | $45.68 |
| 13,343 | 530025798 | $330.88 | 39,151 | 530066836 | $836.07 | 64,959 | 530124717 | $406.86 |
| 13,344 | 530025799 | $257.91 | 39,152 | 530066841 | $22.80 | 64,960 | 530124718 | $372.11 |
| 13,345 | 530025800 | $189.39 | 39,153 | 530066854 | $456.80 | 64,961 | 530124719 | $166.09 |
| 13,346 | 530025801 | $164.33 | 39,154 | 530066857 | $492.35 | 64,962 | 530124720 | $952.37 |
| 13,347 | 530025802 | $212.23 | 39,155 | 530066858 | $79.77 | 64,963 | 530124721 | $149.73 |
| 13,348 | 530025803 | $118.65 | 39,156 | 530066859 | $22.84 | 64,964 | 530124722 | $319.17 |
| 13,349 | 530025804 | $141.49 | 39,157 | 530066860 | $342.60 | 64,965 | 530124723 | $236.86 |
| 13,350 | 530025805 | $383.23 | 39,158 | 530066861 | $2.01 | 64,966 | 530124724 | $192.94 |
| 13,351 | 530025806 | $141.49 | 39,159 | 530066862 | $228.40 | 64,967 | 530124725 | $156.21 |
| 13,352 | 530025807 | $1,490.05 | 39,160 | 530066864 | $114.20 | 64,968 | 530124726 | $311.27 |
| 13,353 | 530025808 | $257.91 | 39,161 | 530066865 | $182.72 | 64,969 | 530124727 | $225.39 |
| 13,354 | 530025809 | $118.65 | 39,162 | 530066867 | $6.26 | 64,970 | 530124728 | $268.58 |
| 13,355 | 530025810 | $164.33 | 39,163 | 530066870 | $91.36 | 64,971 | 530124729 | $3.74 |
| 13,356 | 530025811 | $1,868.83 | 39,164 | 530066873 | $159.88 | 64,972 | 530124730 | $171.86 |
| 13,357 | 530025812 | $520.27 | 39,165 | 530066874 | $79.50 | 64,973 | 530124731 | $211.50 |
| 13,358 | 530025813 | $212.23 | 39,166 | 530066876 | $1,024.00 | 64,974 | 530124733 | $54.69 |
| 13,359 | 530025814 | $141.49 | 39,167 | 530066883 | $155.71 | 64,975 | 530124734 | $149.73 |
| 13,360 | 530025815 | $118.65 | 39,168 | 530066889 | $32.34 | 64,976 | 530124735 | $97.35 |
| 13,361 | 530025816 | $187.17 | 39,169 | 530066892 | $22.84 | 64,977 | 530124736 | $163.51 |
| 13,362 | 530025817 | $235.07 | 39,170 | 530066894 | $182.72 | 64,978 | 530124737 | $429.26 |
| 13,363 | 530025818 | $358.39 | 39,171 | 530066895 | $137.04 | 64,979 | 530124738 | $400.16 |
| 13,364 | 530025819 | $1,939.58 | 39,172 | 530066897 | $1,677.60 | 64,980 | 530124739 | $110.80 |
| 13,365 | 530025820 | $72.97 | 39,173 | 530066900 | $68.52 | 64,981 | 530124740 | $108.82 |
| 13,366 | 530025821 | $95.81 | 39,174 | 530066902 | $440.34 | 64,982 | 530124741 | $343.82 |
| 13,367 | 530025822 | $260.13 | 39,175 | 530066903 | $19.80 | 64,983 | 530124742 | $568.59 |
| 13,368 | 530025823 | $118.65 | 39,176 | 530066905 | $342.60 | 64,984 | 530124743 | $171.86 |
| 13,369 | 530025824 | $118.65 | 39,177 | 530066909 | $0.81 | 64,985 | 530124744 | $240.11 |
| 13,370 | 530025826 | $212.23 | 39,178 | 530066910 | $12.71 | 64,986 | 530124746 | $22.42 |
| 13,371 | 530025827 | $282.97 | 39,179 | 530066913 | $1.20 | 64,987 | 530124747 | $377.43 |
| 13,372 | 530025828 | $495.20 | 39,180 | 530066916 | $100.90 | 64,988 | 530124748 | $474.89 |
| 13,373 | 530025829 | $173.28 | 39,181 | 530066917 | $68.52 | 64,989 | 530124749 | $270.47 |
| 13,374 | 530025830 | $235.07 | 39,182 | 530066922 | $12.40 | 64,990 | 530124751 | $248.23 |
| 13,375 | 530025831 | $166.55 | 39,183 | 530066923 | $933.37 | 64,991 | 530124752 | $79.39 |
| 13,376 | 530025832 | $1,340.15 | 39,184 | 530066927 | $22.84 | 64,992 | 530124753 | $225.39 |
| 13,377 | 530025835 | $93.58 | 39,185 | 530066928 | $355.57 | 64,993 | 530124754 | $844.80 |
| 13,378 | 530025837 | $141.49 | 39,186 | 530066936 | $982.93 | 64,994 | 530124755 | $218.80 |
| 13,379 | 530025838 | $164.33 | 39,187 | 530066937 | $228.40 | 64,995 | 530124757 | $34.50 |
| 13,380 | 530025839 | $378.78 | 39,188 | 530066938 | $3.13 | 64,996 | 530124759 | $244.61 |
| 13,381 | 530025840 | $95.81 | 39,189 | 530066939 | $240.13 | 64,997 | 530124760 | $192.94 |
| 13,382 | 530025842 | $166.55 | 39,190 | 530066941 | $107.64 | 64,998 | 530124761 | $121.45 |
| 13,383 | 530025843 | $164.33 | 39,191 | 530066947 | $31.30 | 64,999 | 530124762 | $664.70 |
| 13,384 | 530025844 | $308.04 | 39,192 | 530066948 | $46.95 | 65,000 | 530124763 | $85.98 |
| 13,385 | 530025845 | $187.17 | 39,193 | 530066949 | $913.60 | 65,001 | 530124764 | $3.74 |
| 13,386 | 530025846 | $235.07 | 39,194 | 530066950 | $192.00 | 65,002 | 530124765 | $475.11 |
| 13,387 | 530025848 | $282.97 | 39,195 | 530066951 | $22.84 | 65,003 | 530124766 | $222.97 |
| 13,388 | 530025849 | $95.81 | 39,196 | 530066958 | $45.68 | 65,004 | 530124767 | $3.74 |
| 13,389 | 530025851 | $233.14 | 39,197 | 530066961 | $159.88 | 65,005 | 530124768 | $325.32 |
| 13,390 | 530025852 | $605.69 | 39,198 | 530066965 | $68.77 | 65,006 | 530124769 | $252.17 |
| 13,391 | 530025853 | $586.47 | 39,199 | 530066966 | $159.88 | 65,007 | 530124771 | $3.74 |
| 13,392 | 530025854 | $282.97 | 39,200 | 530066967 | $155.00 | 65,008 | 530124772 | $97.35 |
| 13,393 | 530025856 | $1,713.00 | 39,201 | 530066968 | $15.65 | 65,009 | 530124773 | $85.05 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,394 | 530025857 | $757.50 | 39,202 | 530066971 | $192.20 | 65,010 | 530124774 | $45.68 |
| 13,395 | 530025860 | $16.82 | 39,203 | 530066972 | $365.44 | 65,011 | 530124775 | $3.74 |
| 13,396 | 530025861 | $14.71 | 39,204 | 530066975 | $74.50 | 65,012 | 530124776 | $97.35 |
| 13,397 | 530025864 | $1,272.60 | 39,205 | 530066976 | $324.00 | 65,013 | 530124777 | $1,195.78 |
| 13,398 | 530025865 | $730.88 | 39,206 | 530066978 | $6.26 | 65,014 | 530124778 | $97.35 |
| 13,399 | 530025868 | $251.24 | 39,207 | 530066979 | $71.28 | 65,015 | 530124779 | $97.35 |
| 13,400 | 530025871 | $5,369.21 | 39,208 | 530066980 | $22.84 | 65,016 | 530124780 | $87.74 |
| 13,401 | 530025872 | $1,319.06 | 39,209 | 530066984 | $2,284.00 | 65,017 | 530124781 | $87.74 |
| 13,402 | 530025873 | $2,482.68 | 39,210 | 530066988 | $50.51 | 65,018 | 530124782 | $379.08 |
| 13,403 | 530025874 | $3,192.34 | 39,211 | 530066991 | $228.40 | 65,019 | 530124783 | $221.67 |
| 13,404 | 530025875 | $70.74 | 39,212 | 530066992 | $71.30 | 65,020 | 530124784 | $85.05 |
| 13,405 | 530025876 | $93.58 | 39,213 | 530066995 | $753.72 | 65,021 | 530124785 | $238.64 |
| 13,406 | 530025878 | $166.55 | 39,214 | 530067000 | $274.08 | 65,022 | 530124786 | $159.09 |
| 13,407 | 530025879 | $93.58 | 39,215 | 530067001 | $813.80 | 65,023 | 530124787 | $26.46 |
| 13,408 | 530025880 | $775.95 | 39,216 | 530067003 | $168.68 | 65,024 | 530124788 | $210.30 |
| 13,409 | 530025885 | $1,627.65 | 39,217 | 530067006 | $113.82 | 65,025 | 530124789 | $236.49 |
| 13,410 | 530025888 | $141.49 | 39,218 | 530067007 | $96.69 | 65,026 | 530124790 | $158.63 |
| 13,411 | 530025895 | $262.36 | 39,219 | 530067008 | $68.52 | 65,027 | 530124791 | $951.78 |
| 13,412 | 530025896 | $181.54 | 39,220 | 530067010 | $22.84 | 65,028 | 530124792 | $158.63 |
| 13,413 | 530025897 | $109.55 | 39,221 | 530067011 | $159.88 | 65,029 | 530124793 | $3.74 |
| 13,414 | 530025898 | $256.66 | 39,222 | 530067012 | $68.52 | 65,030 | 530124794 | $317.26 |
| 13,415 | 530025899 | $114.20 | 39,223 | 530067013 | $76.35 | 65,031 | 530124795 | $362.88 |
| 13,416 | 530025900 | $399.40 | 39,224 | 530067014 | $38.44 | 65,032 | 530124799 | $483.13 |
| 13,417 | 530025901 | $141.49 | 39,225 | 530067015 | $324.00 | 65,033 | 530124800 | $39.69 |
| 13,418 | 530025902 | $141.49 | 39,226 | 530067020 | $342.60 | 65,034 | 530124801 | $13.08 |
| 13,419 | 530025903 | $118.65 | 39,227 | 530067023 | $68.52 | 65,035 | 530124802 | $3.74 |
| 13,420 | 530025904 | $65.73 | 39,228 | 530067026 | $1,704.49 | 65,036 | 530124803 | $307.65 |
| 13,421 | 530025905 | $93.58 | 39,229 | 530067028 | $246.64 | 65,037 | 530124804 | $938.21 |
| 13,422 | 530025906 | $136.13 | 39,230 | 530067030 | $2,103.47 | 65,038 | 530124805 | $5.61 |
| 13,423 | 530025908 | $141.49 | 39,231 | 530067031 | $109.55 | 65,039 | 530124806 | $7.47 |
| 13,424 | 530025909 | $118.65 | 39,232 | 530067032 | $4,568.00 | 65,040 | 530124807 | $621.29 |
| 13,425 | 530025910 | $91.36 | 39,233 | 530067034 | $39.48 | 65,041 | 530124808 | $7.47 |
| 13,426 | 530025911 | $118.65 | 39,234 | 530067036 | $117.94 | 65,042 | 530124809 | $3.74 |
| 13,427 | 530025912 | $189.39 | 39,235 | 530067038 | $22.84 | 65,043 | 530124810 | $841.20 |
| 13,428 | 530025913 | $282.97 | 39,236 | 530067045 | $365.44 | 65,044 | 530124811 | $326.87 |
| 13,429 | 530025915 | $166.55 | 39,237 | 530067048 | $32.40 | 65,045 | 530124812 | $168.24 |
| 13,430 | 530025916 | $93.58 | 39,238 | 530067051 | $114.20 | 65,046 | 530124813 | $200.69 |
| 13,431 | 530025917 | $828.30 | 39,239 | 530067052 | $228.40 | 65,047 | 530124814 | $294.42 |
| 13,432 | 530025918 | $68.52 | 39,240 | 530067056 | $68.52 | 65,048 | 530124815 | $336.48 |
| 13,433 | 530025919 | $470.14 | 39,241 | 530067057 | $1.09 | 65,049 | 530124816 | $117.94 |
| 13,434 | 530025920 | $212.23 | 39,242 | 530067059 | $271.20 | 65,050 | 530124817 | $546.78 |
| 13,435 | 530025921 | $580.90 | 39,243 | 530067063 | $15.12 | 65,051 | 530124818 | $159.88 |
| 13,436 | 530025922 | $285.20 | 39,244 | 530067065 | $68.52 | 65,052 | 530124819 | $47.55 |
| 13,437 | 530025923 | $187.17 | 39,245 | 530067067 | $22.84 | 65,053 | 530124820 | $13.08 |
| 13,438 | 530025924 | $376.56 | 39,246 | 530067068 | $71.99 | 65,054 | 530124821 | $307.65 |
| 13,439 | 530025925 | $308.04 | 39,247 | 530067070 | $0.39 | 65,055 | 530124822 | $810.13 |
| 13,440 | 530025926 | $470.14 | 39,248 | 530067072 | $228.40 | 65,056 | 530124823 | $3.74 |
| 13,441 | 530025927 | $828.30 | 39,249 | 530067082 | $228.40 | 65,057 | 530124824 | $76.10 |
| 13,442 | 530025928 | $141.49 | 39,250 | 530067083 | $137.04 | 65,058 | 530124825 | $909.72 |
| 13,443 | 530025929 | $328.65 | 39,251 | 530067084 | $12.56 | 65,059 | 530124826 | $611.68 |
| 13,444 | 530025930 | $189.39 | 39,252 | 530067087 | $1,575.00 | 65,060 | 530124827 | $7.47 |
| 13,445 | 530025931 | $82.31 | 39,253 | 530067090 | $230.64 | 65,061 | 530124828 | $252.36 |
| 13,446 | 530025932 | $189.39 | 39,254 | 530067091 | $22.84 | 65,062 | 530124829 | $242.75 |
| 13,447 | 530025933 | $260.13 | 39,255 | 530067092 | $89.56 | 65,063 | 530124830 | $252.36 |
| 13,448 | 530025934 | $118.65 | 39,256 | 530067096 | $22.84 | 65,064 | 530124831 | $504.72 |
| 13,449 | 530025935 | $150.85 | 39,257 | 530067101 | $89.66 | 65,065 | 530124832 | $1,387.98 |
| 13,450 | 530025936 | $218.34 | 39,258 | 530067106 | $588.00 | 65,066 | 530124833 | $384.36 |
| 13,451 | 530025937 | $449.52 | 39,259 | 530067108 | $251.24 | 65,067 | 530124834 | $537.17 |
| 13,452 | 530025938 | $260.13 | 39,260 | 530067112 | $597.05 | 65,068 | 530124835 | $294.42 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,453 | 530025939 | $449.52 | 39,261 | 530067113 | $730.88 | 65,069 | 530124836 | $495.11 |
| 13,454 | 530025940 | $164.33 | 39,262 | 530067116 | $144.99 | 65,070 | 530124838 | $149.02 |
| 13,455 | 530025941 | $237.29 | 39,263 | 530067117 | $15.65 | 65,071 | 530124839 | $294.42 |
| 13,456 | 530025942 | $68.86 | 39,264 | 530067118 | $242.97 | 65,072 | 530124840 | $639.64 |
| 13,457 | 530025943 | $203.73 | 39,265 | 530067120 | $28.83 | 65,073 | 530124841 | $97.35 |
| 13,458 | 530025944 | $93.58 | 39,266 | 530067121 | $255.87 | 65,074 | 530124842 | $28.45 |
| 13,459 | 530025945 | $12.52 | 39,267 | 530067125 | $68.52 | 65,075 | 530124843 | $750.68 |
| 13,460 | 530025946 | $1,430.04 | 39,268 | 530067127 | $29.15 | 65,076 | 530124845 | $1.87 |
| 13,461 | 530025947 | $257.91 | 39,269 | 530067133 | $365.44 | 65,077 | 530124846 | $129.80 |
| 13,462 | 530025948 | $137.74 | 39,270 | 530067137 | $59.47 | 65,078 | 530124847 | $108.82 |
| 13,463 | 530025949 | $164.33 | 39,271 | 530067138 | $6.58 | 65,079 | 530124848 | $162.25 |
| 13,464 | 530025950 | $707.43 | 39,272 | 530067139 | $656.74 | 65,080 | 530124849 | $311.27 |
| 13,465 | 530025951 | $212.23 | 39,273 | 530067142 | $45.66 | 65,081 | 530124850 | $264.32 |
| 13,466 | 530025952 | $426.68 | 39,274 | 530067146 | $158.69 | 65,082 | 530124851 | $353.33 |
| 13,467 | 530025953 | $34.43 | 39,275 | 530067147 | $1.25 | 65,083 | 530124852 | $237.69 |
| 13,468 | 530025954 | $280.75 | 39,276 | 530067151 | $61.90 | 65,084 | 530124853 | $130.29 |
| 13,469 | 530025955 | $997.39 | 39,277 | 530067153 | $25.50 | 65,085 | 530124854 | $79.39 |
| 13,470 | 530025956 | $422.24 | 39,278 | 530067154 | $62.60 | 65,086 | 530124855 | $2,091.20 |
| 13,471 | 530025957 | $495.20 | 39,279 | 530067155 | $112.68 | 65,087 | 530124856 | $162.25 |
| 13,472 | 530025959 | $495.20 | 39,280 | 530067157 | $96.10 | 65,088 | 530124857 | $1,037.15 |
| 13,473 | 530025960 | $239.52 | 39,281 | 530067158 | $1,971.00 | 65,089 | 530124858 | $413.12 |
| 13,474 | 530025961 | $251.24 | 39,282 | 530067161 | $22.84 | 65,090 | 530124859 | $299.90 |
| 13,475 | 530025962 | $424.46 | 39,283 | 530067164 | $45.68 | 65,091 | 530124860 | $185.53 |
| 13,476 | 530025963 | $37.27 | 39,284 | 530067165 | $228.40 | 65,092 | 530124861 | $504.21 |
| 13,477 | 530025964 | $59.47 | 39,285 | 530067166 | $1,484.60 | 65,093 | 530124862 | $221.55 |
| 13,478 | 530025965 | $113.68 | 39,286 | 530067170 | $528.55 | 65,094 | 530124863 | $195.14 |
| 13,479 | 530025966 | $76.10 | 39,287 | 530067175 | $62.29 | 65,095 | 530124864 | $195.14 |
| 13,480 | 530025967 | $2,328.02 | 39,288 | 530067177 | $366.54 | 65,096 | 530124865 | $1,180.45 |
| 13,481 | 530025968 | $2,318.36 | 39,289 | 530067178 | $68.52 | 65,097 | 530124866 | $142.43 |
| 13,482 | 530025969 | $734.72 | 39,290 | 530067179 | $376.39 | 65,098 | 530124867 | $100.37 |
| 13,483 | 530025970 | $777.89 | 39,291 | 530067185 | $1,323.00 | 65,099 | 530124868 | $278.82 |
| 13,484 | 530025971 | $753.72 | 39,292 | 530067187 | $845.08 | 65,100 | 530124869 | $181.47 |
| 13,485 | 530025972 | $91.36 | 39,293 | 530067188 | $22.84 | 65,101 | 530124870 | $150.88 |
| 13,486 | 530025974 | $15.65 | 39,294 | 530067190 | $68.52 | 65,102 | 530124871 | $320.88 |
| 13,487 | 530025975 | $135.62 | 39,295 | 530067191 | $305.25 | 65,103 | 530124872 | $194.70 |
| 13,488 | 530025976 | $260.13 | 39,296 | 530067193 | $21.66 | 65,104 | 530124873 | $139.41 |
| 13,489 | 530025977 | $282.97 | 39,297 | 530067195 | $114.20 | 65,105 | 530124874 | $338.84 |
| 13,490 | 530025978 | $141.49 | 39,298 | 530067198 | $25.04 | 65,106 | 530124875 | $131.06 |
| 13,491 | 530025979 | $118.65 | 39,299 | 530067200 | $1,160.00 | 65,107 | 530124876 | $216.94 |
| 13,492 | 530025981 | $319.76 | 39,300 | 530067201 | $22.84 | 65,108 | 530124877 | $384.02 |
| 13,493 | 530025982 | $342.60 | 39,301 | 530067202 | $236.08 | 65,109 | 530124878 | $160.49 |
| 13,494 | 530025983 | $22.84 | 39,302 | 530067203 | $91.36 | 65,110 | 530124879 | $546.37 |
| 13,495 | 530025984 | $114.20 | 39,303 | 530067204 | $69.68 | 65,111 | 530124880 | $171.86 |
| 13,496 | 530025985 | $116.42 | 39,304 | 530067207 | $3.13 | 65,112 | 530124881 | $192.94 |
| 13,497 | 530025986 | $212.23 | 39,305 | 530067209 | $68.52 | 65,113 | 530124882 | $129.80 |
| 13,498 | 530025987 | $166.55 | 39,306 | 530067210 | $1,136.60 | 65,114 | 530124883 | $100.37 |
| 13,499 | 530025988 | $187.17 | 39,307 | 530067212 | $12.52 | 65,115 | 530124884 | $874.90 |
| 13,500 | 530025989 | $205.56 | 39,308 | 530067218 | $22.84 | 65,116 | 530124885 | $149.02 |
| 13,501 | 530025990 | $214.45 | 39,309 | 530067219 | $647.75 | 65,117 | 530124886 | $141.27 |
| 13,502 | 530025991 | $333.10 | 39,310 | 530067227 | $159.88 | 65,118 | 530124887 | $86.75 |
| 13,503 | 530025992 | $573.95 | 39,311 | 530067231 | $15.65 | 65,119 | 530124888 | $197.72 |
| 13,504 | 530025993 | $187.17 | 39,312 | 530067232 | $158.17 | 65,120 | 530124889 | $121.45 |
| 13,505 | 530025994 | $260.13 | 39,313 | 530067240 | $390.62 | 65,121 | 530124890 | $223.53 |
| 13,506 | 530025995 | $274.08 | 39,314 | 530067242 | $137.04 | 65,122 | 530124891 | $372.60 |
| 13,507 | 530025996 | $191.61 | 39,315 | 530067245 | $2,992.18 | 65,123 | 530124892 | $961.00 |
| 13,508 | 530025997 | $638.91 | 39,316 | 530067246 | $20.68 | 65,124 | 530124893 | $24.71 |
| 13,509 | 530025998 | $159.88 | 39,317 | 530067250 | $289.00 | 65,125 | 530124894 | $1.87 |
| 13,510 | 530025999 | $235.07 | 39,318 | 530067251 | $114.20 | 65,126 | 530124895 | $1.87 |
| 13,511 | 530026000 | $319.76 | 39,319 | 530067252 | $45.68 | 65,127 | 530124896 | $1.87 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,512 | 530026001 | $401.62 | 39,320 | 530067258 | $186.30 | 65,128 | 530124897 | $200.69 |
| 13,513 | 530026002 | $137.04 | 39,321 | 530067261 | $524.00 | 65,129 | 530124898 | $261.97 |
| 13,514 | 530026003 | $438.38 | 39,322 | 530067262 | $3.13 | 65,130 | 530124899 | $242.75 |
| 13,515 | 530026004 | $68.52 | 39,323 | 530067265 | $264.60 | 65,131 | 530124900 | $158.63 |
| 13,516 | 530026005 | $433.96 | 39,324 | 530067267 | $205.56 | 65,132 | 530124901 | $158.63 |
| 13,517 | 530026006 | $50.08 | 39,325 | 530067270 | $114.20 | 65,133 | 530124902 | $230.01 |
| 13,518 | 530026007 | $217.34 | 39,326 | 530067273 | $387.00 | 65,134 | 530124903 | $149.02 |
| 13,519 | 530026008 | $172.15 | 39,327 | 530067274 | $7.36 | 65,135 | 530124905 | $87.74 |
| 13,520 | 530026009 | $91.36 | 39,328 | 530067277 | $1,256.20 | 65,136 | 530124906 | $161.26 |
| 13,521 | 530026010 | $330.88 | 39,329 | 530067278 | $792.22 | 65,137 | 530124907 | $150.88 |
| 13,522 | 530026011 | $93.58 | 39,330 | 530067282 | $91.36 | 65,138 | 530124908 | $7.24 |
| 13,523 | 530026013 | $118.65 | 39,331 | 530067283 | $45.68 | 65,139 | 530124910 | $181.47 |
| 13,524 | 530026014 | $478.62 | 39,332 | 530067285 | $50.08 | 65,140 | 530124911 | $108.82 |
| 13,525 | 530026015 | $229.87 | 39,333 | 530067286 | $342.60 | 65,141 | 530124912 | $181.47 |
| 13,526 | 530026016 | $16,300.84 | 39,334 | 530067288 | $697.99 | 65,142 | 530124913 | $90.76 |
| 13,527 | 530026017 | $95.81 | 39,335 | 530067289 | $482.80 | 65,143 | 530124914 | $97.35 |
| 13,528 | 530026018 | $161.35 | 39,336 | 530067290 | $94.96 | 65,144 | 530124915 | $67.67 |
| 13,529 | 530026019 | $141.49 | 39,337 | 530067293 | $19.22 | 65,145 | 530124916 | $168.24 |
| 13,530 | 530026020 | $576.89 | 39,338 | 530067294 | $961.50 | 65,146 | 530124917 | $187.65 |
| 13,531 | 530026021 | $235.07 | 39,339 | 530067298 | $137.04 | 65,147 | 530124918 | $158.63 |
| 13,532 | 530026022 | $70.74 | 39,340 | 530067301 | $91.36 | 65,148 | 530124919 | $144.51 |
| 13,533 | 530026023 | $282.97 | 39,341 | 530067302 | $48.05 | 65,149 | 530124920 | $925.32 |
| 13,534 | 530026024 | $164.33 | 39,342 | 530067305 | $91.36 | 65,150 | 530124921 | $621.29 |
| 13,535 | 530026025 | $164.33 | 39,343 | 530067306 | $241.99 | 65,151 | 530124922 | $168.84 |
| 13,536 | 530026026 | $212.23 | 39,344 | 530067309 | $44.41 | 65,152 | 530124923 | $321.11 |
| 13,537 | 530026027 | $93.58 | 39,345 | 530067310 | $137.04 | 65,153 | 530124924 | $159.88 |
| 13,538 | 530026028 | $118.65 | 39,346 | 530067314 | $15.65 | 65,154 | 530124925 | $86.49 |
| 13,539 | 530026029 | $9.72 | 39,347 | 530067321 | $12.52 | 65,155 | 530124926 | $25.04 |
| 13,540 | 530026030 | $164.33 | 39,348 | 530067325 | $32.45 | 65,156 | 530124928 | $58.32 |
| 13,541 | 530026031 | $68.52 | 39,349 | 530067329 | $6.11 | 65,157 | 530124929 | $40.69 |
| 13,542 | 530026032 | $118.65 | 39,350 | 530067330 | $185.65 | 65,158 | 530124930 | $171.86 |
| 13,543 | 530026033 | $109.14 | 39,351 | 530067333 | $22.84 | 65,159 | 530124931 | $320.88 |
| 13,544 | 530026034 | $189.39 | 39,352 | 530067334 | $45.68 | 65,160 | 530124932 | $171.86 |
| 13,545 | 530026035 | $95.81 | 39,353 | 530067337 | $11.72 | 65,161 | 530124933 | $272.23 |
| 13,546 | 530026036 | $116.42 | 39,354 | 530067339 | $205.50 | 65,162 | 530124934 | $132.91 |
| 13,547 | 530026037 | $93.58 | 39,355 | 530067340 | $77.87 | 65,163 | 530124935 | $434.30 |
| 13,548 | 530026038 | $166.55 | 39,356 | 530067343 | $65.91 | 65,164 | 530124936 | $78.25 |
| 13,549 | 530026039 | $116.42 | 39,357 | 530067345 | $45.68 | 65,165 | 530124937 | $213.92 |
| 13,550 | 530026040 | $899.04 | 39,358 | 530067346 | $45.68 | 65,166 | 530124938 | $229.27 |
| 13,551 | 530026041 | $591.01 | 39,359 | 530067349 | $15.64 | 65,167 | 530124939 | $56.34 |
| 13,552 | 530026042 | $378.78 | 39,360 | 530067353 | $365.44 | 65,168 | 530124940 | $89.00 |
| 13,553 | 530026043 | $166.55 | 39,361 | 530067357 | $1,591.53 | 65,169 | 530124941 | $38.48 |
| 13,554 | 530026044 | $871.76 | 39,362 | 530067363 | $2,548.27 | 65,170 | 530124942 | $3.02 |
| 13,555 | 530026045 | $285.20 | 39,363 | 530067371 | $1,187.68 | 65,171 | 530124943 | $244.94 |
| 13,556 | 530026046 | $426.68 | 39,364 | 530067372 | $1,142.00 | 65,172 | 530124944 | $183.33 |
| 13,557 | 530026047 | $778.18 | 39,365 | 530067373 | $104.85 | 65,173 | 530124945 | $246.37 |
| 13,558 | 530026048 | $2,176.87 | 39,366 | 530067374 | $41.00 | 65,174 | 530124946 | $72.19 |
| 13,559 | 530026049 | $282.97 | 39,367 | 530067375 | $22.84 | 65,175 | 530124947 | $443.12 |
| 13,560 | 530026050 | $3,263.08 | 39,368 | 530067376 | $194.79 | 65,176 | 530124948 | $136.50 |
| 13,561 | 530026051 | $308.04 | 39,369 | 530067378 | $727.96 | 65,177 | 530124949 | $97.35 |
| 13,562 | 530026052 | $355.94 | 39,370 | 530067381 | $91.36 | 65,178 | 530124950 | $161.19 |
| 13,563 | 530026053 | $310.51 | 39,371 | 530067382 | $57.15 | 65,179 | 530124951 | $162.25 |
| 13,564 | 530026054 | $1,064.80 | 39,372 | 530067386 | $764.10 | 65,180 | 530124952 | $82.40 |
| 13,565 | 530026055 | $108.99 | 39,373 | 530067396 | $19.17 | 65,181 | 530124953 | $167.22 |
| 13,566 | 530026057 | $282.97 | 39,374 | 530067399 | $225.34 | 65,182 | 530124955 | $78.13 |
| 13,567 | 530026058 | $118.65 | 39,375 | 530067402 | $2.16 | 65,183 | 530124956 | $45.68 |
| 13,568 | 530026059 | $95.81 | 39,376 | 530067404 | $82.00 | 65,184 | 530124957 | $97.35 |
| 13,569 | 530026060 | $1,013.01 | 39,377 | 530067405 | $193.34 | 65,185 | 530124958 | $6,852.00 |
| 13,570 | 530026061 | $93.58 | 39,378 | 530067406 | $44.46 | 65,186 | 530124959 | $162.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,571 | 530026062 | $141.49 | 39,379 | 530067410 | $9.48 | 65,187 | 530124962 | $2,919.12 |
| 13,572 | 530026063 | $189.39 | 39,380 | 530067411 | $418.15 | 65,188 | 530124963 | $3,580.10 |
| 13,573 | 530026064 | $2,033.16 | 39,381 | 530067413 | $114.20 | 65,189 | 530124964 | $191.08 |
| 13,574 | 530026065 | $237.29 | 39,382 | 530067415 | $11,430.08 | 65,190 | 530124970 | $219.39 |
| 13,575 | 530026066 | $666.79 | 39,383 | 530067420 | $159.88 | 65,191 | 530124971 | $34.76 |
| 13,576 | 530026068 | $212.23 | 39,384 | 530067422 | $12.74 | 65,192 | 530124973 | $320.88 |
| 13,577 | 530026069 | $1,075.57 | 39,385 | 530067425 | $115.32 | 65,193 | 530124974 | $357.37 |
| 13,578 | 530026070 | $237.29 | 39,386 | 530067427 | $547.17 | 65,194 | 530124975 | $267.96 |
| 13,579 | 530026072 | $189.39 | 39,387 | 530067430 | $101.00 | 65,195 | 530124979 | $456.80 |
| 13,580 | 530026073 | $330.88 | 39,388 | 530067434 | $140.85 | 65,196 | 530124983 | $195.80 |
| 13,581 | 530026074 | $330.88 | 39,389 | 530067436 | $62.60 | 65,197 | 530124984 | $205.56 |
| 13,582 | 530026075 | $330.88 | 39,390 | 530067439 | $37.56 | 65,198 | 530124987 | $149.02 |
| 13,583 | 530026076 | $330.88 | 39,391 | 530067440 | $441.30 | 65,199 | 530124988 | $1,150.10 |
| 13,584 | 530026077 | $330.88 | 39,392 | 530067441 | $296.92 | 65,200 | 530124989 | $78.25 |
| 13,585 | 530026078 | $330.88 | 39,393 | 530067442 | $160.74 | 65,201 | 530124990 | $3,197.60 |
| 13,586 | 530026079 | $282.97 | 39,394 | 530067444 | $26.46 | 65,202 | 530124992 | $139.41 |
| 13,587 | 530026080 | $565.95 | 39,395 | 530067446 | $44.52 | 65,203 | 530124993 | $275.20 |
| 13,588 | 530026081 | $141.49 | 39,396 | 530067447 | $19.22 | 65,204 | 530124996 | $21.91 |
| 13,589 | 530026082 | $378.78 | 39,397 | 530067456 | $319.76 | 65,205 | 530125000 | $149.02 |
| 13,590 | 530026083 | $2,907.14 | 39,398 | 530067457 | $22.84 | 65,206 | 530125003 | $148.81 |
| 13,591 | 530026084 | $2,907.14 | 39,399 | 530067458 | $45.68 | 65,207 | 530125005 | $297.52 |
| 13,592 | 530026085 | $1,040.53 | 39,400 | 530067459 | $291.40 | 65,208 | 530125007 | $926.57 |
| 13,593 | 530026086 | $11.12 | 39,401 | 530067460 | $14.19 | 65,209 | 530125010 | $298.04 |
| 13,594 | 530026087 | $104.84 | 39,402 | 530067462 | $91.00 | 65,210 | 530125015 | $511.96 |
| 13,595 | 530026088 | $330.88 | 39,403 | 530067463 | $201.40 | 65,211 | 530125020 | $144.15 |
| 13,596 | 530026090 | $333.10 | 39,404 | 530067464 | $155.81 | 65,212 | 530125021 | $852.06 |
| 13,597 | 530026091 | $214.45 | 39,405 | 530067465 | $22.84 | 65,213 | 530125022 | $251.24 |
| 13,598 | 530026098 | $1,142.00 | 39,406 | 530067466 | $595.82 | 65,214 | 530125024 | $258.18 |
| 13,599 | 530026099 | $235.07 | 39,407 | 530067472 | $41.63 | 65,215 | 530125025 | $456.67 |
| 13,600 | 530026100 | $93.58 | 39,408 | 530067476 | $145.58 | 65,216 | 530125027 | $336.08 |
| 13,601 | 530026102 | $133.91 | 39,409 | 530067477 | $258.52 | 65,217 | 530125035 | $735.49 |
| 13,602 | 530026103 | $388.28 | 39,410 | 530067479 | $159.88 | 65,218 | 530125036 | $158.63 |
| 13,603 | 530026104 | $287.87 | 39,411 | 530067482 | $67.35 | 65,219 | 530125038 | $9.99 |
| 13,604 | 530026105 | $757.56 | 39,412 | 530067483 | $12.96 | 65,220 | 530125040 | $554.02 |
| 13,605 | 530026106 | $95.81 | 39,413 | 530067484 | $22.84 | 65,221 | 530125041 | $307.65 |
| 13,606 | 530026107 | $101.30 | 39,414 | 530067487 | $406.50 | 65,222 | 530125042 | $181.47 |
| 13,607 | 530026108 | $35.63 | 39,415 | 530067488 | $569.40 | 65,223 | 530125043 | $19.22 |
| 13,608 | 530026112 | $43.82 | 39,416 | 530067489 | $22.84 | 65,224 | 530125044 | $1,598.80 |
| 13,609 | 530026113 | $118.65 | 39,417 | 530067496 | $1.93 | 65,225 | 530125045 | $83.29 |
| 13,610 | 530026114 | $166.55 | 39,418 | 530067498 | $9.61 | 65,226 | 530125052 | $689.81 |
| 13,611 | 530026115 | $666.20 | 39,419 | 530067502 | $67.73 | 65,227 | 530125054 | $288.43 |
| 13,612 | 530026116 | $308.04 | 39,420 | 530067503 | $21.21 | 65,228 | 530125059 | $320.88 |
| 13,613 | 530026117 | $515.82 | 39,421 | 530067504 | $228.40 | 65,229 | 530125061 | $149.02 |
| 13,614 | 530026118 | $684.59 | 39,422 | 530067506 | $9.39 | 65,230 | 530125062 | $414.61 |
| 13,615 | 530026119 | $239.52 | 39,423 | 530067510 | $8.65 | 65,231 | 530125068 | $1,057.20 |
| 13,616 | 530026120 | $378.78 | 39,424 | 530067511 | $44.72 | 65,232 | 530125072 | $192.20 |
| 13,617 | 530026121 | $118.65 | 39,425 | 530067512 | $37.14 | 65,233 | 530125073 | $468.06 |
| 13,618 | 530026122 | $330.88 | 39,426 | 530067513 | $15.65 | 65,234 | 530125074 | $1,642.55 |
| 13,619 | 530026123 | $449.52 | 39,427 | 530067514 | $1,298.50 | 65,235 | 530125076 | $191.08 |
| 13,620 | 530026124 | $164.33 | 39,428 | 530067515 | $97.35 | 65,236 | 530125077 | $509.05 |
| 13,621 | 530026125 | $992.63 | 39,429 | 530067519 | $431.49 | 65,237 | 530125078 | $447.06 |
| 13,622 | 530026127 | $289.64 | 39,430 | 530067520 | $68.52 | 65,238 | 530125079 | $80.46 |
| 13,623 | 530026128 | $187.17 | 39,431 | 530067521 | $74.90 | 65,239 | 530125081 | $319.76 |
| 13,624 | 530026129 | $1,186.46 | 39,432 | 530067525 | $45.68 | 65,240 | 530125083 | $171.86 |
| 13,625 | 530026130 | $636.69 | 39,433 | 530067526 | $3,426.00 | 65,241 | 530125089 | $521.57 |
| 13,626 | 530026131 | $257.91 | 39,434 | 530067528 | $22.84 | 65,242 | 530125090 | $255.98 |
| 13,627 | 530026132 | $168.89 | 39,435 | 530067535 | $274.08 | 65,243 | 530125091 | $288.43 |
| 13,628 | 530026133 | $187.17 | 39,436 | 530067538 | $68.52 | 65,244 | 530125093 | $137.12 |
| 13,629 | 530026134 | $280.75 | 39,437 | 530067540 | $685.20 | 65,245 | 530125094 | $181.47 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,630 | 530026135 | $189.39 | 39,438 | 530067541 | $91.36 | 65,246 | 530125096 | $479.64 |
| 13,631 | 530026136 | $260.13 | 39,439 | 530067544 | $67.27 | 65,247 | 530125097 | $279.85 |
| 13,632 | 530026137 | $282.97 | 39,440 | 530067548 | $8.50 | 65,248 | 530125100 | $349.71 |
| 13,633 | 530026138 | $186.07 | 39,441 | 530067549 | $52.92 | 65,249 | 530125101 | $265.59 |
| 13,634 | 530026139 | $164.33 | 39,442 | 530067550 | $1,529.58 | 65,250 | 530125102 | $723.28 |
| 13,635 | 530026141 | $333.10 | 39,443 | 530067554 | $456.80 | 65,251 | 530125105 | $223.53 |
| 13,636 | 530026142 | $98.03 | 39,444 | 530067556 | $28.80 | 65,252 | 530125110 | $181.47 |
| 13,637 | 530026143 | $497.43 | 39,445 | 530067559 | $1,142.00 | 65,253 | 530125111 | $7,107.12 |
| 13,638 | 530026145 | $189.39 | 39,446 | 530067561 | $22.84 | 65,254 | 530125113 | $1,448.14 |
| 13,639 | 530026146 | $26.69 | 39,447 | 530067562 | $257.64 | 65,255 | 530125117 | $722.26 |
| 13,640 | 530026147 | $661.75 | 39,448 | 530067566 | $28.83 | 65,256 | 530125118 | $26.26 |
| 13,641 | 530026149 | $118.65 | 39,449 | 530067569 | $1.15 | 65,257 | 530125119 | $340.10 |
| 13,642 | 530026150 | $77.05 | 39,450 | 530067570 | $91.19 | 65,258 | 530125121 | $340.10 |
| 13,643 | 530026151 | $116.42 | 39,451 | 530067572 | $570.90 | 65,259 | 530125123 | $1,027.80 |
| 13,644 | 530026152 | $333.36 | 39,452 | 530067574 | $540.34 | 65,260 | 530125125 | $682.33 |
| 13,645 | 530026153 | $661.75 | 39,453 | 530067575 | $730.88 | 65,261 | 530125126 | $191.08 |
| 13,646 | 530026154 | $166.55 | 39,454 | 530067576 | $496.88 | 65,262 | 530125127 | $117.72 |
| 13,647 | 530026155 | $353.72 | 39,455 | 530067577 | $22.84 | 65,263 | 530125128 | $21.08 |
| 13,648 | 530026156 | $45.68 | 39,456 | 530067578 | $204.00 | 65,264 | 530125139 | $13.32 |
| 13,649 | 530026157 | $355.94 | 39,457 | 530067579 | $165.08 | 65,265 | 530125140 | $233.14 |
| 13,650 | 530026158 | $189.39 | 39,458 | 530067581 | $12.52 | 65,266 | 530125143 | $693.43 |
| 13,651 | 530026159 | $449.52 | 39,459 | 530067588 | $157.60 | 65,267 | 530125148 | $9.39 |
| 13,652 | 530026160 | $545.33 | 39,460 | 530067590 | $18.40 | 65,268 | 530125152 | $91.36 |
| 13,653 | 530026161 | $1,134.11 | 39,461 | 530067592 | $57.66 | 65,269 | 530125155 | $139.41 |
| 13,654 | 530026162 | $638.91 | 39,462 | 530067594 | $8.03 | 65,270 | 530125157 | $1,201.77 |
| 13,655 | 530026163 | $212.23 | 39,463 | 530067596 | $116.64 | 65,271 | 530125159 | $984.96 |
| 13,656 | 530026164 | $237.29 | 39,464 | 530067600 | $571.00 | 65,272 | 530125160 | $191.08 |
| 13,657 | 530026166 | $1,373.63 | 39,465 | 530067601 | $230.48 | 65,273 | 530125162 | $149.02 |
| 13,658 | 530026167 | $72.97 | 39,466 | 530067603 | $12.61 | 65,274 | 530125166 | $362.94 |
| 13,659 | 530026169 | $308.04 | 39,467 | 530067605 | $1.21 | 65,275 | 530125167 | $340.10 |
| 13,660 | 530026170 | $285.20 | 39,468 | 530067607 | $32.40 | 65,276 | 530125168 | $117.72 |
| 13,661 | 530026173 | $426.68 | 39,469 | 530067608 | $22.18 | 65,277 | 530125169 | $11.93 |
| 13,662 | 530026174 | $116.42 | 39,470 | 530067612 | $365.44 | 65,278 | 530125175 | $149.02 |
| 13,663 | 530026175 | $6.67 | 39,471 | 530067615 | $45.68 | 65,279 | 530125177 | $433.96 |
| 13,664 | 530026176 | $189.39 | 39,472 | 530067618 | $15.95 | 65,280 | 530125178 | $582.85 |
| 13,665 | 530026177 | $282.97 | 39,473 | 530067619 | $102.58 | 65,281 | 530125182 | $313.00 |
| 13,666 | 530026178 | $187.17 | 39,474 | 530067620 | $83.43 | 65,282 | 530125184 | $1,323.00 |
| 13,667 | 530026179 | $520.27 | 39,475 | 530067621 | $105.98 | 65,283 | 530125185 | $1,530.28 |
| 13,668 | 530026180 | $212.23 | 39,476 | 530067622 | $14.57 | 65,284 | 530125186 | $307.65 |
| 13,669 | 530026181 | $189.39 | 39,477 | 530067624 | $22.84 | 65,285 | 530125188 | $228.68 |
| 13,670 | 530026182 | $95.81 | 39,478 | 530067625 | $3,654.40 | 65,286 | 530125189 | $191.08 |
| 13,671 | 530026183 | $262.36 | 39,479 | 530067626 | $393.51 | 65,287 | 530125198 | $75.12 |
| 13,672 | 530026184 | $263.26 | 39,480 | 530067629 | $60.45 | 65,288 | 530125200 | $137.04 |
| 13,673 | 530026185 | $141.49 | 39,481 | 530067632 | $22.84 | 65,289 | 530125201 | $1,050.30 |
| 13,674 | 530026186 | $260.13 | 39,482 | 530067633 | $68.52 | 65,290 | 530125202 | $168.46 |
| 13,675 | 530026187 | $305.81 | 39,483 | 530067634 | $48.15 | 65,291 | 530125203 | $182.72 |
| 13,676 | 530026188 | $191.61 | 39,484 | 530067635 | $192.20 | 65,292 | 530125208 | $531.18 |
| 13,677 | 530026189 | $355.94 | 39,485 | 530067637 | $208.50 | 65,293 | 530125209 | $149.02 |
| 13,678 | 530026192 | $93.58 | 39,486 | 530067638 | $3.10 | 65,294 | 530125210 | $190.46 |
| 13,679 | 530026193 | $189.39 | 39,487 | 530067639 | $708.04 | 65,295 | 530125211 | $144.15 |
| 13,680 | 530026194 | $2,902.70 | 39,488 | 530067641 | $274.08 | 65,296 | 530125212 | $236.27 |
| 13,681 | 530026195 | $2,719.97 | 39,489 | 530067642 | $147.00 | 65,297 | 530125215 | $329.41 |
| 13,682 | 530026196 | $353.69 | 39,490 | 530067643 | $159.88 | 65,298 | 530125216 | $638.14 |
| 13,683 | 530026198 | $141.49 | 39,491 | 530067646 | $414.61 | 65,299 | 530125219 | $5,710.00 |
| 13,684 | 530026199 | $38.57 | 39,492 | 530067649 | $7.60 | 65,300 | 530125225 | $890.76 |
| 13,685 | 530026200 | $1,679.44 | 39,493 | 530067650 | $45.68 | 65,301 | 530125230 | $512.36 |
| 13,686 | 530026201 | $285.20 | 39,494 | 530067651 | $503.78 | 65,302 | 530125231 | $286.92 |
| 13,687 | 530026203 | $305.81 | 39,495 | 530067652 | $7.34 | 65,303 | 530125234 | $159.88 |
| 13,688 | 530026204 | $6.53 | 39,496 | 530067657 | $9,136.00 | 65,304 | 530125236 | $200.69 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,689 | 530026205 | $118.65 | 39,497 | 530067658 | $60.39 | 65,305 | 530125241 | $358.60 |
| 13,690 | 530026206 | $1,702.28 | 39,498 | 530067662 | $75.52 | 65,306 | 530125242 | $157.68 |
| 13,691 | 530026207 | $636.69 | 39,499 | 530067663 | $30.90 | 65,307 | 530125243 | $274.08 |
| 13,692 | 530026208 | $143.98 | 39,500 | 530067664 | $159.88 | 65,308 | 530125247 | $342.60 |
| 13,693 | 530026209 | $6.67 | 39,501 | 530067665 | $685.20 | 65,309 | 530125249 | $92.33 |
| 13,694 | 530026210 | $1,346.34 | 39,502 | 530067666 | $228.40 | 65,310 | 530125250 | $149.02 |
| 13,695 | 530026211 | $166.55 | 39,503 | 530067670 | $31.30 | 65,311 | 530125251 | $106.42 |
| 13,696 | 530026212 | $45.68 | 39,504 | 530067671 | $114.20 | 65,312 | 530125254 | $589.82 |
| 13,697 | 530026213 | $308.04 | 39,505 | 530067672 | $159.88 | 65,313 | 530125255 | $181.47 |
| 13,698 | 530026214 | $164.33 | 39,506 | 530067675 | $9.22 | 65,314 | 530125258 | $453.32 |
| 13,699 | 530026215 | $70.74 | 39,507 | 530067676 | $162.75 | 65,315 | 530125259 | $139.41 |
| 13,700 | 530026216 | $162.10 | 39,508 | 530067677 | $2,496.49 | 65,316 | 530125260 | $685.20 |
| 13,701 | 530026217 | $6.67 | 39,509 | 530067679 | $66.01 | 65,317 | 530125263 | $114.20 |
| 13,702 | 530026218 | $305.81 | 39,510 | 530067680 | $42.55 | 65,318 | 530125265 | $229.79 |
| 13,703 | 530026219 | $78.71 | 39,511 | 530067681 | $342.60 | 65,319 | 530125268 | $181.47 |
| 13,704 | 530026220 | $67.48 | 39,512 | 530067686 | $68.52 | 65,320 | 530125269 | $1,004.96 |
| 13,705 | 530026221 | $16.19 | 39,513 | 530067690 | $1,530.28 | 65,321 | 530125270 | $349.16 |
| 13,706 | 530026223 | $190.47 | 39,514 | 530067691 | $732.16 | 65,322 | 530125273 | $171.86 |
| 13,707 | 530026229 | $137.04 | 39,515 | 530067695 | $480.50 | 65,323 | 530125279 | $444.26 |
| 13,708 | 530026230 | $237.29 | 39,516 | 530067698 | $456.80 | 65,324 | 530125282 | $125.63 |
| 13,709 | 530026232 | $214.45 | 39,517 | 530067701 | $569.38 | 65,325 | 530125283 | $2,361.48 |
| 13,710 | 530026233 | $166.55 | 39,518 | 530067705 | $22.84 | 65,326 | 530125285 | $265.59 |
| 13,711 | 530026234 | $116.42 | 39,519 | 530067706 | $114.20 | 65,327 | 530125286 | $531.18 |
| 13,712 | 530026235 | $164.33 | 39,520 | 530067709 | $1,142.00 | 65,328 | 530125287 | $298.04 |
| 13,713 | 530026236 | $191.61 | 39,521 | 530067710 | $10.81 | 65,329 | 530125289 | $158.76 |
| 13,714 | 530026237 | $330.88 | 39,522 | 530067711 | $17.38 | 65,330 | 530125291 | $1,904.81 |
| 13,715 | 530026239 | $616.07 | 39,523 | 530067712 | $16.34 | 65,331 | 530125302 | $223.53 |
| 13,716 | 530026240 | $328.65 | 39,524 | 530067714 | $456.80 | 65,332 | 530125303 | $511.96 |
| 13,717 | 530026241 | $123.06 | 39,525 | 530067715 | $25.51 | 65,333 | 530125306 | $1,004.96 |
| 13,718 | 530026242 | $235.07 | 39,526 | 530067716 | $92.80 | 65,334 | 530125316 | $89.64 |
| 13,719 | 530026243 | $118.65 | 39,527 | 530067719 | $64.80 | 65,335 | 530125323 | $158.63 |
| 13,720 | 530026244 | $260.13 | 39,528 | 530067721 | $22.84 | 65,336 | 530125329 | $265.59 |
| 13,721 | 530026245 | $285.20 | 39,529 | 530067722 | $45.68 | 65,337 | 530125330 | $114.20 |
| 13,722 | 530026246 | $212.23 | 39,530 | 530067728 | $137.04 | 65,338 | 530125335 | $685.20 |
| 13,723 | 530026247 | $12.34 | 39,531 | 530067731 | $53.75 | 65,339 | 530125340 | $139.41 |
| 13,724 | 530026248 | $235.07 | 39,532 | 530067733 | $799.40 | 65,340 | 530125342 | $362.94 |
| 13,725 | 530026249 | $237.29 | 39,533 | 530067735 | $42.39 | 65,341 | 530125344 | $86.93 |
| 13,726 | 530026250 | $212.23 | 39,534 | 530067736 | $46.86 | 65,342 | 530125347 | $1,244.59 |
| 13,727 | 530026251 | $809.50 | 39,535 | 530067738 | $162.21 | 65,343 | 530125348 | $3,654.40 |
| 13,728 | 530026253 | $353.72 | 39,536 | 530067740 | $45.68 | 65,344 | 530125350 | $304.92 |
| 13,729 | 530026254 | $237.29 | 39,537 | 530067742 | $230.83 | 65,345 | 530125352 | $233.14 |
| 13,730 | 530026255 | $118.65 | 39,538 | 530067747 | $15.65 | 65,346 | 530125353 | $178.00 |
| 13,731 | 530026257 | $282.97 | 39,539 | 530067748 | $4.10 | 65,347 | 530125357 | $1,117.65 |
| 13,732 | 530026258 | $191.61 | 39,540 | 530067749 | $708.04 | 65,348 | 530125361 | $205.56 |
| 13,733 | 530026259 | $449.52 | 39,541 | 530067750 | $364.28 | 65,349 | 530125362 | $267.48 |
| 13,734 | 530026260 | $95.81 | 39,542 | 530067752 | $387.10 | 65,350 | 530125363 | $1,827.20 |
| 13,735 | 530026261 | $164.33 | 39,543 | 530067755 | $35.50 | 65,351 | 530125364 | $139.41 |
| 13,736 | 530026262 | $141.49 | 39,544 | 530067760 | $68.52 | 65,352 | 530125366 | $16.92 |
| 13,737 | 530026263 | $95.81 | 39,545 | 530067761 | $243.14 | 65,353 | 530125367 | $479.51 |
| 13,738 | 530026264 | $118.65 | 39,546 | 530067762 | $342.60 | 65,354 | 530125369 | $479.51 |
| 13,739 | 530026265 | $118.65 | 39,547 | 530067764 | $11.50 | 65,355 | 530125374 | $2,443.88 |
| 13,740 | 530026266 | $141.49 | 39,548 | 530067765 | $473.97 | 65,356 | 530125379 | $228.26 |
| 13,741 | 530026267 | $305.81 | 39,549 | 530067766 | $68.52 | 65,357 | 530125384 | $242.75 |
| 13,742 | 530026268 | $141.49 | 39,550 | 530067767 | $66.15 | 65,358 | 530125386 | $372.55 |
| 13,743 | 530026269 | $191.29 | 39,551 | 530067771 | $170.73 | 65,359 | 530125388 | $366.21 |
| 13,744 | 530026270 | $118.65 | 39,552 | 530067772 | $1,624.09 | 65,360 | 530125389 | $414.61 |
| 13,745 | 530026271 | $522.49 | 39,553 | 530067773 | $1,211.60 | 65,361 | 530125390 | $573.24 |
| 13,746 | 530026272 | $118.65 | 39,554 | 530067774 | $365.44 | 65,362 | 530125392 | $135.64 |
| 13,747 | 530026273 | $305.81 | 39,555 | 530067775 | $21.91 | 65,363 | 530125395 | $149.02 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,748 | 530026274 | $308.04 | 39,556 | 530067776 | $93.19 | 65,364 | 530125396 | $3,207.69 |
| 13,749 | 530026275 | $169.68 | 39,557 | 530067778 | $75.64 | 65,365 | 530125398 | $238.56 |
| 13,750 | 530026276 | $17.79 | 39,558 | 530067780 | $114.20 | 65,366 | 530125400 | $117.72 |
| 13,751 | 530026277 | $93.58 | 39,559 | 530067781 | $13.33 | 65,367 | 530125401 | $342.60 |
| 13,752 | 530026278 | $44.38 | 39,560 | 530067782 | $49.82 | 65,368 | 530125403 | $223.53 |
| 13,753 | 530026279 | $401.62 | 39,561 | 530067783 | $91.36 | 65,369 | 530125411 | $200.69 |
| 13,754 | 530026281 | $685.20 | 39,562 | 530067784 | $22.84 | 65,370 | 530125414 | $73.26 |
| 13,755 | 530026282 | $328.65 | 39,563 | 530067786 | $114.20 | 65,371 | 530125416 | $330.49 |
| 13,756 | 530026283 | $780.40 | 39,564 | 530067791 | $45.68 | 65,372 | 530125424 | $9.39 |
| 13,757 | 530026284 | $853.36 | 39,565 | 530067796 | $14.52 | 65,373 | 530125425 | $109.55 |
| 13,758 | 530026285 | $1,679.44 | 39,566 | 530067797 | $819.57 | 65,374 | 530125428 | $255.98 |
| 13,759 | 530026286 | $9.61 | 39,567 | 530067798 | $26.38 | 65,375 | 530125430 | $961.00 |
| 13,760 | 530026287 | $330.88 | 39,568 | 530067800 | $1,263.36 | 65,376 | 530125438 | $25.04 |
| 13,761 | 530026288 | $1,142.00 | 39,569 | 530067801 | $1,620.00 | 65,377 | 530125440 | $2,646.00 |
| 13,762 | 530026290 | $137.04 | 39,570 | 530067802 | $197.10 | 65,378 | 530125441 | $215.00 |
| 13,763 | 530026291 | $141.49 | 39,571 | 530067803 | $81.15 | 65,379 | 530125442 | $401.94 |
| 13,764 | 530026292 | $141.49 | 39,572 | 530067813 | $68.52 | 65,380 | 530125443 | $431.46 |
| 13,765 | 530026293 | $1,581.41 | 39,573 | 530067814 | $62.78 | 65,381 | 530125447 | $149.02 |
| 13,766 | 530026294 | $433.96 | 39,574 | 530067816 | $1,960.00 | 65,382 | 530125449 | $425.68 |
| 13,767 | 530026295 | $401.62 | 39,575 | 530067817 | $62.70 | 65,383 | 530125452 | $134.54 |
| 13,768 | 530026296 | $237.29 | 39,576 | 530067822 | $159.88 | 65,384 | 530125456 | $288.43 |
| 13,769 | 530026297 | $616.07 | 39,577 | 530067823 | $22.84 | 65,385 | 530125458 | $213.92 |
| 13,770 | 530026298 | $116.42 | 39,578 | 530067827 | $1,510.17 | 65,386 | 530125465 | $223.53 |
| 13,771 | 530026299 | $353.72 | 39,579 | 530067828 | $77.63 | 65,387 | 530125468 | $340.10 |
| 13,772 | 530026300 | $182.72 | 39,580 | 530067829 | $15.65 | 65,388 | 530125473 | $871.28 |
| 13,773 | 530026301 | $474.59 | 39,581 | 530067831 | $110.44 | 65,389 | 530125476 | $392.55 |
| 13,774 | 530026302 | $93.58 | 39,582 | 530067832 | $393.93 | 65,390 | 530125479 | $233.14 |
| 13,775 | 530026303 | $118.65 | 39,583 | 530067833 | $776.56 | 65,391 | 530125482 | $2,597.00 |
| 13,776 | 530026304 | $95.81 | 39,584 | 530067834 | $45.98 | 65,392 | 530125484 | $349.71 |
| 13,777 | 530026305 | $64.81 | 39,585 | 530067836 | $480.50 | 65,393 | 530125485 | $255.98 |
| 13,778 | 530026306 | $424.46 | 39,586 | 530067842 | $228.40 | 65,394 | 530125488 | $27.71 |
| 13,779 | 530026307 | $969.79 | 39,587 | 530067844 | $114.52 | 65,395 | 530125491 | $139.41 |
| 13,780 | 530026308 | $814.85 | 39,588 | 530067847 | $41.94 | 65,396 | 530125492 | $486.00 |
| 13,781 | 530026309 | $333.10 | 39,589 | 530067848 | $238.14 | 65,397 | 530125496 | $40.32 |
| 13,782 | 530026310 | $141.49 | 39,590 | 530067849 | $123.00 | 65,398 | 530125501 | $200.69 |
| 13,783 | 530026311 | $95.81 | 39,591 | 530067851 | $228.40 | 65,399 | 530125503 | $340.10 |
| 13,784 | 530026312 | $378.78 | 39,592 | 530067853 | $182.72 | 65,400 | 530125505 | $83.82 |
| 13,785 | 530026313 | $64.87 | 39,593 | 530067855 | $68.52 | 65,401 | 530125506 | $233.14 |
| 13,786 | 530026314 | $143.71 | 39,594 | 530067858 | $799.40 | 65,402 | 530125507 | $2,094.19 |
| 13,787 | 530026315 | $95.81 | 39,595 | 530067859 | $58.80 | 65,403 | 530125513 | $265.59 |
| 13,788 | 530026316 | $143.71 | 39,596 | 530067861 | $25.24 | 65,404 | 530125517 | $993.80 |
| 13,789 | 530026317 | $260.13 | 39,597 | 530067862 | $68.52 | 65,405 | 530125518 | $68.52 |
| 13,790 | 530026318 | $212.23 | 39,598 | 530067864 | $12.94 | 65,406 | 530125519 | $252.36 |
| 13,791 | 530026319 | $474.59 | 39,599 | 530067866 | $1,323.00 | 65,407 | 530125520 | $217.27 |
| 13,792 | 530026320 | $189.39 | 39,600 | 530067867 | $10.70 | 65,408 | 530125522 | $251.24 |
| 13,793 | 530026321 | $164.33 | 39,601 | 530067868 | $364.60 | 65,409 | 530125523 | $330.49 |
| 13,794 | 530026322 | $257.91 | 39,602 | 530067870 | $3,582.50 | 65,410 | 530125524 | $37.56 |
| 13,795 | 530026323 | $565.95 | 39,603 | 530067872 | $68.52 | 65,411 | 530125525 | $18,272.00 |
| 13,796 | 530026324 | $376.56 | 39,604 | 530067874 | $1,413.98 | 65,412 | 530125526 | $1,441.50 |
| 13,797 | 530026325 | $187.17 | 39,605 | 530067878 | $319.59 | 65,413 | 530125537 | $149.02 |
| 13,798 | 530026326 | $308.04 | 39,606 | 530067882 | $176.75 | 65,414 | 530125538 | $340.10 |
| 13,799 | 530026327 | $472.36 | 39,607 | 530067883 | $527.52 | 65,415 | 530125544 | $6,279.55 |
| 13,800 | 530026328 | $3,426.00 | 39,608 | 530067884 | $96.72 | 65,416 | 530125545 | $63.30 |
| 13,801 | 530026329 | $805.46 | 39,609 | 530067886 | $69.40 | 65,417 | 530125547 | $278.56 |
| 13,802 | 530026330 | $164.33 | 39,610 | 530067890 | $822.24 | 65,418 | 530125548 | $191.08 |
| 13,803 | 530026331 | $399.40 | 39,611 | 530067891 | $336.35 | 65,419 | 530125550 | $137.04 |
| 13,804 | 530026332 | $2,439.83 | 39,612 | 530067893 | $230.15 | 65,420 | 530125556 | $754.71 |
| 13,805 | 530026333 | $164.33 | 39,613 | 530067895 | $96.10 | 65,421 | 530125558 | $685.20 |
| 13,806 | 530026334 | $166.55 | 39,614 | 530067898 | $291.24 | 65,422 | 530125559 | $275.20 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,807 | 530026335 | $116.42 | 39,615 | 530067900 | $445.25 | 65,423 | 530125560 | $122.07 |
| 13,808 | 530026336 | $472.36 | 39,616 | 530067902 | $365.44 | 65,424 | 530125561 | $424.22 |
| 13,809 | 530026337 | $116.42 | 39,617 | 530067903 | $685.20 | 65,425 | 530125563 | $427.84 |
| 13,810 | 530026338 | $95.81 | 39,618 | 530067912 | $228.40 | 65,426 | 530125564 | $2,855.00 |
| 13,811 | 530026339 | $72.97 | 39,619 | 530067914 | $22.84 | 65,427 | 530125568 | $764.32 |
| 13,812 | 530026340 | $780.40 | 39,620 | 530067917 | $171.86 | 65,428 | 530125571 | $298.04 |
| 13,813 | 530026341 | $285.20 | 39,621 | 530067918 | $149.02 | 65,429 | 530125572 | $22.84 |
| 13,814 | 530026342 | $260.13 | 39,622 | 530067919 | $106.24 | 65,430 | 530125575 | $504.00 |
| 13,815 | 530026343 | $118.65 | 39,623 | 530067920 | $170.10 | 65,431 | 530125579 | $706.12 |
| 13,816 | 530026344 | $95.81 | 39,624 | 530067921 | $171.86 | 65,432 | 530125581 | $7,994.00 |
| 13,817 | 530026345 | $164.33 | 39,625 | 530067922 | $74.99 | 65,433 | 530125590 | $255.80 |
| 13,818 | 530026347 | $189.39 | 39,626 | 530067923 | $502.35 | 65,434 | 530125598 | $172.98 |
| 13,819 | 530026348 | $212.23 | 39,627 | 530067924 | $97.35 | 65,435 | 530125599 | $52.92 |
| 13,820 | 530026349 | $773.73 | 39,628 | 530067925 | $97.35 | 65,436 | 530125600 | $586.47 |
| 13,821 | 530026350 | $525.32 | 39,629 | 530067926 | $120.41 | 65,437 | 530125601 | $1,010.69 |
| 13,822 | 530026351 | $591.01 | 39,630 | 530067927 | $107.44 | 65,438 | 530125603 | $382.16 |
| 13,823 | 530026352 | $95.81 | 39,631 | 530067928 | $126.18 | 65,439 | 530125606 | $788.12 |
| 13,824 | 530026353 | $125.32 | 39,632 | 530067929 | $2,006.74 | 65,440 | 530125608 | $15.65 |
| 13,825 | 530026354 | $333.10 | 39,633 | 530067930 | $171.86 | 65,441 | 530125609 | $480.50 |
| 13,826 | 530026355 | $94.49 | 39,634 | 530067931 | $52.15 | 65,442 | 530125614 | $330.49 |
| 13,827 | 530026356 | $353.72 | 39,635 | 530067932 | $129.80 | 65,443 | 530125617 | $149.02 |
| 13,828 | 530026357 | $214.45 | 39,636 | 530067933 | $525.19 | 65,444 | 530125618 | $149.02 |
| 13,829 | 530026358 | $141.49 | 39,637 | 530067934 | $269.21 | 65,445 | 530125622 | $158.63 |
| 13,830 | 530026359 | $95.81 | 39,638 | 530067935 | $129.80 | 65,446 | 530125623 | $672.70 |
| 13,831 | 530026360 | $95.81 | 39,639 | 530067937 | $502.48 | 65,447 | 530125624 | $298.04 |
| 13,832 | 530026361 | $552.22 | 39,640 | 530067938 | $708.04 | 65,448 | 530125626 | $388.28 |
| 13,833 | 530026362 | $118.65 | 39,641 | 530067939 | $11.21 | 65,449 | 530125630 | $724.95 |
| 13,834 | 530026363 | $118.65 | 39,642 | 530067942 | $156.50 | 65,450 | 530125632 | $477.00 |
| 13,835 | 530026364 | $235.07 | 39,643 | 530067943 | $163.37 | 65,451 | 530125636 | $57.66 |
| 13,836 | 530026365 | $118.65 | 39,644 | 530067946 | $16.82 | 65,452 | 530125639 | $298.04 |
| 13,837 | 530026367 | $141.49 | 39,645 | 530067947 | $433.96 | 65,453 | 530125641 | $3,199.21 |
| 13,838 | 530026368 | $118.65 | 39,646 | 530067948 | $7.47 | 65,454 | 530125642 | $830.99 |
| 13,839 | 530026369 | $118.65 | 39,647 | 530067951 | $12.52 | 65,455 | 530125643 | $502.48 |
| 13,840 | 530026370 | $116.42 | 39,648 | 530067952 | $321.75 | 65,456 | 530125644 | $776.56 |
| 13,841 | 530026371 | $946.95 | 39,649 | 530067953 | $289.03 | 65,457 | 530125646 | $176.58 |
| 13,842 | 530026372 | $187.17 | 39,650 | 530067954 | $12.52 | 65,458 | 530125647 | $124.20 |
| 13,843 | 530026373 | $235.07 | 39,651 | 530067955 | $96.10 | 65,459 | 530125648 | $286.66 |
| 13,844 | 530026374 | $739.16 | 39,652 | 530067957 | $413.91 | 65,460 | 530125649 | $2,284.00 |
| 13,845 | 530026375 | $969.79 | 39,653 | 530067958 | $433.96 | 65,461 | 530125651 | $2,679.99 |
| 13,846 | 530026376 | $141.49 | 39,654 | 530067965 | $3.74 | 65,462 | 530125653 | $233.14 |
| 13,847 | 530026377 | $141.49 | 39,655 | 530067966 | $269.21 | 65,463 | 530125656 | $12.52 |
| 13,848 | 530026378 | $285.20 | 39,656 | 530067967 | $456.80 | 65,464 | 530125657 | $34.76 |
| 13,849 | 530026379 | $187.17 | 39,657 | 530067969 | $231.12 | 65,465 | 530125661 | $15.65 |
| 13,850 | 530026380 | $189.39 | 39,658 | 530067970 | $25.04 | 65,466 | 530125662 | $213.92 |
| 13,851 | 530026381 | $921.88 | 39,659 | 530067973 | $525.32 | 65,467 | 530125664 | $177.65 |
| 13,852 | 530026382 | $143.71 | 39,660 | 530067976 | $479.64 | 65,468 | 530125669 | $149.02 |
| 13,853 | 530026383 | $330.88 | 39,661 | 530067978 | $525.15 | 65,469 | 530125674 | $14,985.76 |
| 13,854 | 530026384 | $237.29 | 39,662 | 530067979 | $7.47 | 65,470 | 530125675 | $342.60 |
| 13,855 | 530026385 | $118.90 | 39,663 | 530067981 | $121.67 | 65,471 | 530125679 | $198.45 |
| 13,856 | 530026386 | $237.29 | 39,664 | 530067984 | $5.61 | 65,472 | 530125680 | $158.63 |
| 13,857 | 530026387 | $285.20 | 39,665 | 530067986 | $433.96 | 65,473 | 530125683 | $1,181.62 |
| 13,858 | 530026388 | $118.65 | 39,666 | 530067987 | $390.40 | 65,474 | 530125689 | $272.07 |
| 13,859 | 530026390 | $93.58 | 39,667 | 530067992 | $59.47 | 65,475 | 530125690 | $91.64 |
| 13,860 | 530026391 | $175.67 | 39,668 | 530067994 | $9.39 | 65,476 | 530125691 | $34.43 |
| 13,861 | 530026392 | $353.72 | 39,669 | 530067996 | $291.84 | 65,477 | 530125694 | $771.20 |
| 13,862 | 530026393 | $1,725.12 | 39,670 | 530068001 | $9.39 | 65,478 | 530125700 | $191.08 |
| 13,863 | 530026394 | $141.49 | 39,671 | 530068003 | $4.56 | 65,479 | 530125702 | $621.92 |
| 13,864 | 530026395 | $684.59 | 39,672 | 530068004 | $3.49 | 65,480 | 530125707 | $340.10 |
| 13,865 | 530026396 | $353.72 | 39,673 | 530068006 | $354.83 | 65,481 | 530125708 | $223.53 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,866 | 530026397 | $103.65 | 39,674 | 530068007 | $91.36 | 65,482 | 530125710 | $277.75 |
| 13,867 | 530026398 | $166.55 | 39,675 | 530068008 | $76.88 | 65,483 | 530125717 | $307.65 |
| 13,868 | 530026399 | $166.55 | 39,676 | 530068009 | $28.83 | 65,484 | 530125719 | $265.59 |
| 13,869 | 530026400 | $282.97 | 39,677 | 530068012 | $28.83 | 65,485 | 530125720 | $116.57 |
| 13,870 | 530026401 | $93.58 | 39,678 | 530068017 | $488.22 | 65,486 | 530125721 | $213.92 |
| 13,871 | 530026402 | $118.65 | 39,679 | 530068019 | $27.03 | 65,487 | 530125722 | $304.92 |
| 13,872 | 530026403 | $543.11 | 39,680 | 530068020 | $85.10 | 65,488 | 530125724 | $437.45 |
| 13,873 | 530026404 | $757.56 | 39,681 | 530068021 | $2,284,000.00 | 65,489 | 530125729 | $7,928.38 |
| 13,874 | 530026405 | $1,857.72 | 39,682 | 530068022 | $2,284.00 | 65,490 | 530125730 | $319.76 |
| 13,875 | 530026406 | $263.59 | 39,683 | 530068024 | $137.97 | 65,491 | 530125731 | $233.14 |
| 13,876 | 530026407 | $260.13 | 39,684 | 530068025 | $662.36 | 65,492 | 530125733 | $293.40 |
| 13,877 | 530026408 | $116.42 | 39,685 | 530068026 | $53.89 | 65,493 | 530125734 | $340.10 |
| 13,878 | 530026409 | $214.45 | 39,686 | 530068028 | $106.74 | 65,494 | 530125735 | $9.39 |
| 13,879 | 530026410 | $401.62 | 39,687 | 530068030 | $26.46 | 65,495 | 530125736 | $25.04 |
| 13,880 | 530026411 | $1,040.53 | 39,688 | 530068031 | $433.96 | 65,496 | 530125739 | $301.39 |
| 13,881 | 530026412 | $166.55 | 39,689 | 530068032 | $323.90 | 65,497 | 530125740 | $320.88 |
| 13,882 | 530026413 | $257.91 | 39,690 | 530068033 | $131.63 | 65,498 | 530125744 | $213.92 |
| 13,883 | 530026414 | $237.29 | 39,691 | 530068034 | $16.09 | 65,499 | 530125745 | $137.04 |
| 13,884 | 530026415 | $76.10 | 39,692 | 530068035 | $9.39 | 65,500 | 530125749 | $298.04 |
| 13,885 | 530026417 | $118.65 | 39,693 | 530068078 | $387.86 | 65,501 | 530125750 | $21.91 |
| 13,886 | 530026418 | $545.33 | 39,694 | 530068079 | $340.40 | 65,502 | 530125755 | $1,243.83 |
| 13,887 | 530026419 | $189.39 | 39,695 | 530068082 | $275.53 | 65,503 | 530125757 | $255.98 |
| 13,888 | 530026420 | $95.81 | 39,696 | 530068085 | $97.35 | 65,504 | 530125758 | $5.04 |
| 13,889 | 530026421 | $376.56 | 39,697 | 530068086 | $683.92 | 65,505 | 530125763 | $3,039.31 |
| 13,890 | 530026422 | $118.65 | 39,698 | 530068087 | $450.83 | 65,506 | 530125764 | $498.73 |
| 13,891 | 530026423 | $141.49 | 39,699 | 530068091 | $147.00 | 65,507 | 530125765 | $255.98 |
| 13,892 | 530026424 | $449.52 | 39,700 | 530068092 | $78.25 | 65,508 | 530125766 | $200.47 |
| 13,893 | 530026425 | $237.29 | 39,701 | 530068094 | $78.25 | 65,509 | 530125771 | $255.98 |
| 13,894 | 530026426 | $424.46 | 39,702 | 530068097 | $46.95 | 65,510 | 530125774 | $275.20 |
| 13,895 | 530026427 | $116.42 | 39,703 | 530068099 | $1,142.00 | 65,511 | 530125775 | $194.43 |
| 13,896 | 530026428 | $93.58 | 39,704 | 530068102 | $11,420.00 | 65,512 | 530125782 | $329.20 |
| 13,897 | 530026429 | $141.49 | 39,705 | 530068104 | $1,142.00 | 65,513 | 530125785 | $1,023.00 |
| 13,898 | 530026430 | $565.95 | 39,706 | 530068106 | $385.78 | 65,514 | 530125786 | $618.92 |
| 13,899 | 530026431 | $95.81 | 39,707 | 530068107 | $788.90 | 65,515 | 530125787 | $307.65 |
| 13,900 | 530026432 | $164.33 | 39,708 | 530068108 | $395.39 | 65,516 | 530125789 | $192.92 |
| 13,901 | 530026433 | $166.55 | 39,709 | 530068109 | $437.94 | 65,517 | 530125794 | $1,142.00 |
| 13,902 | 530026434 | $376.56 | 39,710 | 530068110 | $465.11 | 65,518 | 530125795 | $228.40 |
| 13,903 | 530026435 | $330.88 | 39,711 | 530068111 | $509.59 | 65,519 | 530125798 | $433.83 |
| 13,904 | 530026436 | $95.81 | 39,712 | 530068112 | $469.90 | 65,520 | 530125799 | $1,416.08 |
| 13,905 | 530026437 | $401.62 | 39,713 | 530068113 | $158.76 | 65,521 | 530125802 | $68.86 |
| 13,906 | 530026438 | $522.49 | 39,714 | 530068114 | $52.92 | 65,522 | 530125806 | $66.60 |
| 13,907 | 530026439 | $164.33 | 39,715 | 530068117 | $618.92 | 65,523 | 530125810 | $333.40 |
| 13,908 | 530026440 | $197.60 | 39,716 | 530068119 | $191.08 | 65,524 | 530125812 | $149.02 |
| 13,909 | 530026441 | $148.98 | 39,717 | 530068124 | $418.23 | 65,525 | 530125814 | $298.04 |
| 13,910 | 530026442 | $472.36 | 39,718 | 530068128 | $1,142.00 | 65,526 | 530125815 | $5,587.43 |
| 13,911 | 530026443 | $260.13 | 39,719 | 530068132 | $74.51 | 65,527 | 530125816 | $330.49 |
| 13,912 | 530026444 | $95.81 | 39,720 | 530068133 | $1,314.00 | 65,528 | 530125819 | $305.57 |
| 13,913 | 530026445 | $146.84 | 39,721 | 530068135 | $419.71 | 65,529 | 530125820 | $12.52 |
| 13,914 | 530026446 | $71.96 | 39,722 | 530068138 | $456.80 | 65,530 | 530125823 | $294.30 |
| 13,915 | 530026448 | $164.33 | 39,723 | 530068140 | $48.05 | 65,531 | 530125825 | $209.81 |
| 13,916 | 530026449 | $353.72 | 39,724 | 530068141 | $98.55 | 65,532 | 530125826 | $73.26 |
| 13,917 | 530026450 | $118.65 | 39,725 | 530068142 | $2,284.00 | 65,533 | 530125827 | $129.58 |
| 13,918 | 530026451 | $116.42 | 39,726 | 530068143 | $450.68 | 65,534 | 530125828 | $96.14 |
| 13,919 | 530026452 | $164.33 | 39,727 | 530068144 | $465.64 | 65,535 | 530125830 | $90.77 |
| 13,920 | 530026457 | $19.15 | 39,728 | 530068147 | $97.35 | 65,536 | 530125832 | $149.02 |
| 13,921 | 530026471 | $118.65 | 39,729 | 530068148 | $106.96 | 65,537 | 530125836 | $1,691.23 |
| 13,922 | 530026472 | $118.65 | 39,730 | 530068149 | $79.38 | 65,538 | 530125839 | $43.68 |
| 13,923 | 530026473 | $141.49 | 39,731 | 530068150 | $85.05 | 65,539 | 530125840 | $251.24 |
| 13,924 | 530026474 | $95.81 | 39,732 | 530068151 | $498.73 | 65,540 | 530125841 | $460.29 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,925 | 530026475 | $568.17 | 39,733 | 530068152 | $116.57 | 65,541 | 530125844 | $68.76 |
| 13,926 | 530026476 | $520.27 | 39,734 | 530068153 | $87.74 | 65,542 | 530125845 | $2,990.01 |
| 13,927 | 530026477 | $118.65 | 39,735 | 530068154 | $129.80 | 65,543 | 530125846 | $1,504.56 |
| 13,928 | 530026478 | $46.95 | 39,736 | 530068155 | $52.92 | 65,544 | 530125864 | $326.87 |
| 13,929 | 530026480 | $1,371.41 | 39,737 | 530068156 | $240.11 | 65,545 | 530125868 | $8,143.35 |
| 13,930 | 530026481 | $1,184.24 | 39,738 | 530068157 | $126.89 | 65,546 | 530125872 | $447.06 |
| 13,931 | 530026482 | $1,065.59 | 39,739 | 530068158 | $106.96 | 65,547 | 530125877 | $16.08 |
| 13,932 | 530026483 | $189.39 | 39,740 | 530068159 | $162.25 | 65,548 | 530125878 | $255.98 |
| 13,933 | 530026484 | $193.84 | 39,741 | 530068160 | $171.86 | 65,549 | 530125879 | $18.33 |
| 13,934 | 530026485 | $474.59 | 39,742 | 530068161 | $154.75 | 65,550 | 530125881 | $430.00 |
| 13,935 | 530026486 | $1,371.41 | 39,743 | 530068163 | $48.09 | 65,551 | 530125886 | $52.92 |
| 13,936 | 530026487 | $385.71 | 39,744 | 530068164 | $171.86 | 65,552 | 530125887 | $362.94 |
| 13,937 | 530026488 | $545.33 | 39,745 | 530068165 | $39.69 | 65,553 | 530125888 | $5,490.90 |
| 13,938 | 530026490 | $662.36 | 39,746 | 530068166 | $145.53 | 65,554 | 530125890 | $14,617.60 |
| 13,939 | 530026491 | $330.88 | 39,747 | 530068167 | $1,850.04 | 65,555 | 530125891 | $615.86 |
| 13,940 | 530026492 | $685.20 | 39,748 | 530068168 | $162.25 | 65,556 | 530125892 | $4,065.60 |
| 13,941 | 530026493 | $159.88 | 39,749 | 530068169 | $4,901.10 | 65,557 | 530125894 | $192.20 |
| 13,942 | 530026494 | $474.59 | 39,750 | 530068170 | $69.00 | 65,558 | 530125896 | $48.05 |
| 13,943 | 530026495 | $95.81 | 39,751 | 530068171 | $104.76 | 65,559 | 530125898 | $247.65 |
| 13,944 | 530026513 | $95.81 | 39,752 | 530068172 | $910.43 | 65,560 | 530125904 | $670.59 |
| 13,945 | 530026524 | $137.04 | 39,753 | 530068173 | $133.41 | 65,561 | 530125914 | $335.07 |
| 13,946 | 530026525 | $662.36 | 39,754 | 530068174 | $227.15 | 65,562 | 530125920 | $347.24 |
| 13,947 | 530026526 | $571.00 | 39,755 | 530068175 | $52.92 | 65,563 | 530125921 | $340.10 |
| 13,948 | 530026528 | $84.51 | 39,756 | 530068177 | $52.92 | 65,564 | 530125928 | $265.59 |
| 13,949 | 530026529 | $65.73 | 39,757 | 530068178 | $39.69 | 65,565 | 530125929 | $150.39 |
| 13,950 | 530026530 | $43.82 | 39,758 | 530068179 | $171.86 | 65,566 | 530125932 | $191.08 |
| 13,951 | 530026531 | $2,417.85 | 39,759 | 530068180 | $162.25 | 65,567 | 530125935 | $1,875.00 |
| 13,952 | 530026532 | $443.17 | 39,760 | 530068181 | $222.21 | 65,568 | 530125942 | $153.37 |
| 13,953 | 530026533 | $656.67 | 39,761 | 530068183 | $163.62 | 65,569 | 530125947 | $776.56 |
| 13,954 | 530026534 | $3.42 | 39,762 | 530068184 | $298.04 | 65,570 | 530125948 | $108.64 |
| 13,955 | 530026535 | $1,568.66 | 39,763 | 530068185 | $106.96 | 65,571 | 530125953 | $2,284.00 |
| 13,956 | 530026537 | $1,040.53 | 39,764 | 530068186 | $162.53 | 65,572 | 530125954 | $1,598.80 |
| 13,957 | 530026538 | $232.85 | 39,765 | 530068187 | $423.84 | 65,573 | 530125956 | $611.51 |
| 13,958 | 530026539 | $2,345.06 | 39,766 | 530068188 | $72.09 | 65,574 | 530125958 | $191.08 |
| 13,959 | 530026540 | $91.36 | 39,767 | 530068189 | $78.57 | 65,575 | 530125959 | $433.96 |
| 13,960 | 530026541 | $709.66 | 39,768 | 530068190 | $8,724.88 | 65,576 | 530125960 | $425.37 |
| 13,961 | 530026542 | $3,347.48 | 39,769 | 530068192 | $22.84 | 65,577 | 530125962 | $2,067.20 |
| 13,962 | 530026543 | $568.17 | 39,770 | 530068193 | $479.64 | 65,578 | 530125965 | $302.25 |
| 13,963 | 530026544 | $137.04 | 39,771 | 530068194 | $342.60 | 65,579 | 530125969 | $18.78 |
| 13,964 | 530026545 | $189.39 | 39,772 | 530068196 | $87.74 | 65,580 | 530125973 | $181.47 |
| 13,965 | 530026546 | $260.32 | 39,773 | 530068198 | $365.44 | 65,581 | 530125974 | $473.47 |
| 13,966 | 530026547 | $251.24 | 39,774 | 530068199 | $228.40 | 65,582 | 530125975 | $298.04 |
| 13,967 | 530026548 | $68.52 | 39,775 | 530068202 | $2.89 | 65,583 | 530125976 | $57.66 |
| 13,968 | 530026549 | $159.88 | 39,776 | 530068203 | $192.20 | 65,584 | 530125978 | $442.69 |
| 13,969 | 530026550 | $45.68 | 39,777 | 530068205 | $114.20 | 65,585 | 530125983 | $4,984.63 |
| 13,970 | 530026551 | $228.40 | 39,778 | 530068209 | $702.80 | 65,586 | 530125987 | $163.01 |
| 13,971 | 530026552 | $830.52 | 39,779 | 530068212 | $91.36 | 65,587 | 530125988 | $349.71 |
| 13,972 | 530026553 | $139.26 | 39,780 | 530068213 | $365.44 | 65,588 | 530125993 | $272.39 |
| 13,973 | 530026554 | $93.58 | 39,781 | 530068216 | $22.84 | 65,589 | 530125999 | $638.14 |
| 13,974 | 530026555 | $141.49 | 39,782 | 530068217 | $45.68 | 65,590 | 530126000 | $745.10 |
| 13,975 | 530026556 | $1,699.56 | 39,783 | 530068218 | $1,615.85 | 65,591 | 530126001 | $498.73 |
| 13,976 | 530026557 | $502.48 | 39,784 | 530068225 | $195.12 | 65,592 | 530126007 | $635.81 |
| 13,977 | 530026558 | $378.78 | 39,785 | 530068226 | $97.19 | 65,593 | 530126010 | $1,042.52 |
| 13,978 | 530026559 | $3,439.42 | 39,786 | 530068232 | $36.50 | 65,594 | 530126011 | $4,683.27 |
| 13,979 | 530026560 | $118.65 | 39,787 | 530068235 | $6.70 | 65,595 | 530126018 | $181.47 |
| 13,980 | 530026561 | $256.96 | 39,788 | 530068239 | $159.88 | 65,596 | 530126019 | $521.57 |
| 13,981 | 530026562 | $1,962.42 | 39,789 | 530068240 | $12.38 | 65,597 | 530126021 | $228.40 |
| 13,982 | 530026563 | $330.88 | 39,790 | 530068242 | $22.84 | 65,598 | 530126024 | $316.60 |
| 13,983 | 530026564 | $212.23 | 39,791 | 530068246 | $12.74 | 65,599 | 530126026 | $94.72 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 13,984 | 530026565 | $587.93 | 39,792 | 530068247 | $156.11 | 65,600 | 530126027 | $339.56 |
| 13,985 | 530026566 | $658.13 | 39,793 | 530068248 | $45.68 | 65,601 | 530126028 | $93.90 |
| 13,986 | 530026567 | $429.98 | 39,794 | 530068250 | $19.60 | 65,602 | 530126029 | $229.52 |
| 13,987 | 530026568 | $46.95 | 39,795 | 530068252 | $456.80 | 65,603 | 530126032 | $137.33 |
| 13,988 | 530026569 | $10.41 | 39,796 | 530068253 | $45.68 | 65,604 | 530126034 | $498.73 |
| 13,989 | 530026570 | $518.04 | 39,797 | 530068259 | $114.20 | 65,605 | 530126035 | $149.02 |
| 13,990 | 530026571 | $3,005.17 | 39,798 | 530068260 | $219.10 | 65,606 | 530126039 | $461.09 |
| 13,991 | 530026572 | $212.23 | 39,799 | 530068262 | $159.88 | 65,607 | 530126040 | $1,438.92 |
| 13,992 | 530026573 | $141.49 | 39,800 | 530068271 | $295.20 | 65,608 | 530126041 | $504.99 |
| 13,993 | 530026574 | $70.20 | 39,801 | 530068278 | $7.87 | 65,609 | 530126044 | $1,408.17 |
| 13,994 | 530026575 | $78.98 | 39,802 | 530068279 | $17.56 | 65,610 | 530126045 | $252.36 |
| 13,995 | 530026576 | $157.95 | 39,803 | 530068282 | $205.56 | 65,611 | 530126048 | $275.20 |
| 13,996 | 530026577 | $140.40 | 39,804 | 530068284 | $22.84 | 65,612 | 530126052 | $913.60 |
| 13,997 | 530026578 | $1,149.53 | 39,805 | 530068291 | $71.28 | 65,613 | 530126055 | $224.38 |
| 13,998 | 530026579 | $87.75 | 39,806 | 530068292 | $313.00 | 65,614 | 530126061 | $51.76 |
| 13,999 | 530026580 | $903.83 | 39,807 | 530068298 | $196.00 | 65,615 | 530126062 | $1,094.81 |
| 14,000 | 530026581 | $78.98 | 39,808 | 530068302 | $91.36 | 65,616 | 530126063 | $521.57 |
| 14,001 | 530026582 | $1,204.86 | 39,809 | 530068304 | $2,774.50 | 65,617 | 530126065 | $9,136.00 |
| 14,002 | 530026583 | $1,184.63 | 39,810 | 530068309 | $980.00 | 65,618 | 530126066 | $24.27 |
| 14,003 | 530026584 | $1,015.47 | 39,811 | 530068310 | $68.52 | 65,619 | 530126068 | $50.50 |
| 14,004 | 530026586 | $93.58 | 39,812 | 530068312 | $3.13 | 65,620 | 530126075 | $181.47 |
| 14,005 | 530026587 | $141.49 | 39,813 | 530068314 | $76.88 | 65,621 | 530126079 | $77.91 |
| 14,006 | 530026588 | $140.40 | 39,814 | 530068316 | $845.08 | 65,622 | 530126080 | $241.26 |
| 14,007 | 530026589 | $212.23 | 39,815 | 530068317 | $480.00 | 65,623 | 530126081 | $191.08 |
| 14,008 | 530026590 | $899.04 | 39,816 | 530068318 | $86.37 | 65,624 | 530126083 | $903.73 |
| 14,009 | 530026591 | $1,693.70 | 39,817 | 530068322 | $91.36 | 65,625 | 530126087 | $149.02 |
| 14,010 | 530026592 | $214.45 | 39,818 | 530068332 | $251.24 | 65,626 | 530126088 | $53.85 |
| 14,011 | 530026593 | $95.81 | 39,819 | 530068337 | $16.13 | 65,627 | 530126089 | $124.20 |
| 14,012 | 530026594 | $95.81 | 39,820 | 530068339 | $456.80 | 65,628 | 530126092 | $158.63 |
| 14,013 | 530026595 | $175.50 | 39,821 | 530068340 | $19.22 | 65,629 | 530126094 | $1,027.60 |
| 14,014 | 530026596 | $355.94 | 39,822 | 530068345 | $24.56 | 65,630 | 530126100 | $618.92 |
| 14,015 | 530026597 | $285.20 | 39,823 | 530068346 | $68.52 | 65,631 | 530126105 | $191.08 |
| 14,016 | 530026598 | $27.21 | 39,824 | 530068349 | $114.20 | 65,632 | 530126106 | $213.92 |
| 14,017 | 530026599 | $819.41 | 39,825 | 530068350 | $114.20 | 65,633 | 530126107 | $296.92 |
| 14,018 | 530026600 | $43.88 | 39,826 | 530068354 | $22.84 | 65,634 | 530126112 | $255.98 |
| 14,019 | 530026601 | $137.04 | 39,827 | 530068357 | $1,142.00 | 65,635 | 530126114 | $6,852.00 |
| 14,020 | 530026602 | $6.67 | 39,828 | 530068360 | $137.04 | 65,636 | 530126115 | $223.53 |
| 14,021 | 530026608 | $212.23 | 39,829 | 530068373 | $8.22 | 65,637 | 530126120 | $191.08 |
| 14,022 | 530026611 | $78.25 | 39,830 | 530068374 | $228.40 | 65,638 | 530126123 | $864.90 |
| 14,023 | 530026613 | $625.57 | 39,831 | 530068375 | $137.04 | 65,639 | 530126125 | $159.88 |
| 14,024 | 530026614 | $262.36 | 39,832 | 530068376 | $68.52 | 65,640 | 530126127 | $255.98 |
| 14,025 | 530026615 | $189.39 | 39,833 | 530068378 | $96.10 | 65,641 | 530126128 | $139.41 |
| 14,026 | 530026616 | $210.01 | 39,834 | 530068385 | $1,201.25 | 65,642 | 530126129 | $154.86 |
| 14,027 | 530026617 | $141.49 | 39,835 | 530068386 | $12.58 | 65,643 | 530126132 | $79.40 |
| 14,028 | 530026618 | $95.81 | 39,836 | 530068387 | $75.76 | 65,644 | 530126133 | $213.92 |
| 14,029 | 530026620 | $77.00 | 39,837 | 530068393 | $799.40 | 65,645 | 530126134 | $158.63 |
| 14,030 | 530026621 | $143.71 | 39,838 | 530068395 | $5.36 | 65,646 | 530126135 | $213.92 |
| 14,031 | 530026622 | $93.58 | 39,839 | 530068400 | $228.40 | 65,647 | 530126136 | $757.99 |
| 14,032 | 530026623 | $762.00 | 39,840 | 530068403 | $61.03 | 65,648 | 530126138 | $233.14 |
| 14,033 | 530026624 | $25.03 | 39,841 | 530068404 | $68.52 | 65,649 | 530126141 | $181.47 |
| 14,034 | 530026625 | $237.29 | 39,842 | 530068410 | $68.52 | 65,650 | 530126142 | $511.96 |
| 14,035 | 530026626 | $164.33 | 39,843 | 530068413 | $161.92 | 65,651 | 530126145 | $305.55 |
| 14,036 | 530026627 | $116.42 | 39,844 | 530068415 | $3.13 | 65,652 | 530126146 | $926.57 |
| 14,037 | 530026628 | $95.81 | 39,845 | 530068417 | $23.40 | 65,653 | 530126149 | $314.01 |
| 14,038 | 530026629 | $545.33 | 39,846 | 530068418 | $66.15 | 65,654 | 530126150 | $392.31 |
| 14,039 | 530026630 | $93.58 | 39,847 | 530068419 | $6.26 | 65,655 | 530126151 | $961.00 |
| 14,040 | 530026631 | $349.27 | 39,848 | 530068420 | $13.00 | 65,656 | 530126158 | $456.67 |
| 14,041 | 530026632 | $472.36 | 39,849 | 530068422 | $192.20 | 65,657 | 530126160 | $1,256.20 |
| 14,042 | 530026634 | $164.33 | 39,850 | 530068423 | $128.41 | 65,658 | 530126165 | $741.48 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,043 | 530026635 | $1,065.59 | 39,851 | 530068425 | $114.20 | 65,659 | 530126166 | $3,818.99 |
| 14,044 | 530026636 | $141.49 | 39,852 | 530068428 | $157.56 | 65,660 | 530126167 | $52.92 |
| 14,045 | 530026637 | $420.01 | 39,853 | 530068432 | $20.15 | 65,661 | 530126169 | $68.52 |
| 14,046 | 530026638 | $118.65 | 39,854 | 530068433 | $529.20 | 65,662 | 530126170 | $447.06 |
| 14,047 | 530026639 | $278.53 | 39,855 | 530068438 | $1,370.40 | 65,663 | 530126172 | $67.27 |
| 14,048 | 530026641 | $442.85 | 39,856 | 530068440 | $91.36 | 65,664 | 530126173 | $181.47 |
| 14,049 | 530026642 | $162.10 | 39,857 | 530068443 | $12.52 | 65,665 | 530126187 | $36.48 |
| 14,050 | 530026643 | $2,103.90 | 39,858 | 530068444 | $45.09 | 65,666 | 530126190 | $3,129.08 |
| 14,051 | 530026644 | $237.29 | 39,859 | 530068446 | $729.77 | 65,667 | 530126193 | $2,284.00 |
| 14,052 | 530026645 | $280.75 | 39,860 | 530068448 | $159.88 | 65,668 | 530126195 | $265.59 |
| 14,053 | 530026646 | $214.45 | 39,861 | 530068449 | $544.62 | 65,669 | 530126196 | $433.96 |
| 14,054 | 530026647 | $72.97 | 39,862 | 530068453 | $174.50 | 65,670 | 530126197 | $5,490.90 |
| 14,055 | 530026648 | $162.10 | 39,863 | 530068456 | $2,809.32 | 65,671 | 530126198 | $181.47 |
| 14,056 | 530026649 | $376.56 | 39,864 | 530068457 | $228.40 | 65,672 | 530126199 | $433.83 |
| 14,057 | 530026650 | $166.55 | 39,865 | 530068458 | $138.39 | 65,673 | 530126201 | $223.53 |
| 14,058 | 530026651 | $210.01 | 39,866 | 530068459 | $59.13 | 65,674 | 530126206 | $116.59 |
| 14,059 | 530026652 | $116.42 | 39,867 | 530068461 | $2.12 | 65,675 | 530126207 | $223.53 |
| 14,060 | 530026653 | $70.74 | 39,868 | 530068463 | $845.08 | 65,676 | 530126208 | $45.79 |
| 14,061 | 530026654 | $72.97 | 39,869 | 530068467 | $4,568.00 | 65,677 | 530126209 | $9,889.72 |
| 14,062 | 530026655 | $93.58 | 39,870 | 530068470 | $45.97 | 65,678 | 530126210 | $186.90 |
| 14,063 | 530026656 | $72.97 | 39,871 | 530068471 | $84.40 | 65,679 | 530126212 | $46.95 |
| 14,064 | 530026657 | $13.34 | 39,872 | 530068472 | $90.72 | 65,680 | 530126214 | $43.82 |
| 14,065 | 530026658 | $522.68 | 39,873 | 530068474 | $61.50 | 65,681 | 530126215 | $1,473.55 |
| 14,066 | 530026659 | $212.23 | 39,874 | 530068476 | $361.30 | 65,682 | 530126216 | $411.12 |
| 14,067 | 530026660 | $166.55 | 39,875 | 530068479 | $6.26 | 65,683 | 530126223 | $255.98 |
| 14,068 | 530026661 | $324.21 | 39,876 | 530068481 | $7.36 | 65,684 | 530126224 | $331.89 |
| 14,069 | 530026662 | $212.23 | 39,877 | 530068484 | $226.60 | 65,685 | 530126230 | $4,902.76 |
| 14,070 | 530026664 | $164.33 | 39,878 | 530068485 | $45.68 | 65,686 | 530126234 | $233.14 |
| 14,071 | 530026665 | $534.21 | 39,879 | 530068486 | $114.20 | 65,687 | 530126235 | $284.81 |
| 14,072 | 530026666 | $353.72 | 39,880 | 530068489 | $137.04 | 65,688 | 530126237 | $228.96 |
| 14,073 | 530026667 | $143.71 | 39,881 | 530068491 | $12.96 | 65,689 | 530126238 | $39.39 |
| 14,074 | 530026668 | $210.01 | 39,882 | 530068495 | $22.84 | 65,690 | 530126240 | $114.20 |
| 14,075 | 530026669 | $172.15 | 39,883 | 530068501 | $210.75 | 65,691 | 530126243 | $38.44 |
| 14,076 | 530026670 | $1,727.35 | 39,884 | 530068506 | $228.40 | 65,692 | 530126244 | $548.16 |
| 14,077 | 530026671 | $118.65 | 39,885 | 530068507 | $31.08 | 65,693 | 530126249 | $447.06 |
| 14,078 | 530026672 | $2,761.47 | 39,886 | 530068510 | $81.38 | 65,694 | 530126252 | $39.69 |
| 14,079 | 530026674 | $310.26 | 39,887 | 530068512 | $114.20 | 65,695 | 530126253 | $24.92 |
| 14,080 | 530026675 | $4,430.96 | 39,888 | 530068518 | $31.30 | 65,696 | 530126254 | $28.30 |
| 14,081 | 530026676 | $260.13 | 39,889 | 530068520 | $1.08 | 65,697 | 530126255 | $571.00 |
| 14,082 | 530026678 | $212.23 | 39,890 | 530068527 | $730.65 | 65,698 | 530126256 | $152.04 |
| 14,083 | 530026679 | $472.36 | 39,891 | 530068529 | $533.70 | 65,699 | 530126259 | $296.92 |
| 14,084 | 530026680 | $125.20 | 39,892 | 530068532 | $374.29 | 65,700 | 530126260 | $181.47 |
| 14,085 | 530026681 | $319.76 | 39,893 | 530068533 | $4.60 | 65,701 | 530126265 | $118.44 |
| 14,086 | 530026682 | $899.04 | 39,894 | 530068538 | $48.15 | 65,702 | 530126266 | $228.40 |
| 14,087 | 530026683 | $1,507.44 | 39,895 | 530068539 | $278.85 | 65,703 | 530126268 | $961.00 |
| 14,088 | 530026684 | $1,073.48 | 39,896 | 530068542 | $76.00 | 65,704 | 530126269 | $156.50 |
| 14,089 | 530026685 | $22.84 | 39,897 | 530068547 | $228.40 | 65,705 | 530126272 | $109.70 |
| 14,090 | 530026686 | $251.24 | 39,898 | 530068550 | $799.40 | 65,706 | 530126274 | $117.74 |
| 14,091 | 530026687 | $141.49 | 39,899 | 530068553 | $131.15 | 65,707 | 530126280 | $1,748.38 |
| 14,092 | 530026688 | $137.04 | 39,900 | 530068555 | $30.98 | 65,708 | 530126283 | $158.63 |
| 14,093 | 530026689 | $1,507.44 | 39,901 | 530068556 | $114.20 | 65,709 | 530126284 | $521.57 |
| 14,094 | 530026691 | $287.84 | 39,902 | 530068557 | $22.84 | 65,710 | 530126285 | $799.40 |
| 14,095 | 530026693 | $1,210.52 | 39,903 | 530068559 | $78.32 | 65,711 | 530126286 | $275.20 |
| 14,096 | 530026694 | $1,575.96 | 39,904 | 530068560 | $91.36 | 65,712 | 530126289 | $91.36 |
| 14,097 | 530026695 | $1,575.96 | 39,905 | 530068563 | $68.52 | 65,713 | 530126290 | $121.51 |
| 14,098 | 530026696 | $91.36 | 39,906 | 530068570 | $28.84 | 65,714 | 530126291 | $171.86 |
| 14,099 | 530026697 | $5,713.42 | 39,907 | 530068576 | $45.68 | 65,715 | 530126293 | $255.98 |
| 14,100 | 530026698 | $214.45 | 39,908 | 530068577 | $160.31 | 65,716 | 530126296 | $143.91 |
| 14,101 | 530026699 | $433.96 | 39,909 | 530068582 | $473.80 | 65,717 | 530126299 | $4,847.93 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,102 | 530026700 | $913.60 | 39,910 | 530068583 | $274.18 | 65,718 | 530126303 | $177.50 |
| 14,103 | 530026701 | $205.56 | 39,911 | 530068591 | $170.91 | 65,719 | 530126304 | $240.25 |
| 14,104 | 530026702 | $34.97 | 39,912 | 530068594 | $228.40 | 65,720 | 530126305 | $720.75 |
| 14,105 | 530026703 | $568.17 | 39,913 | 530068601 | $127.60 | 65,721 | 530126306 | $240.25 |
| 14,106 | 530026704 | $21.91 | 39,914 | 530068608 | $1,142.00 | 65,722 | 530126307 | $1,142.00 |
| 14,107 | 530026705 | $1,301.88 | 39,915 | 530068609 | $11.65 | 65,723 | 530126311 | $265.59 |
| 14,108 | 530026706 | $1,164.84 | 39,916 | 530068610 | $137.04 | 65,724 | 530126321 | $191.08 |
| 14,109 | 530026707 | $845.08 | 39,917 | 530068611 | $2,169.80 | 65,725 | 530126322 | $829.08 |
| 14,110 | 530026708 | $433.96 | 39,918 | 530068612 | $2,573.33 | 65,726 | 530126324 | $149.02 |
| 14,111 | 530026709 | $205.56 | 39,919 | 530068613 | $137.04 | 65,727 | 530126325 | $563.63 |
| 14,112 | 530026710 | $730.88 | 39,920 | 530068615 | $68.52 | 65,728 | 530126326 | $618.92 |
| 14,113 | 530026711 | $1,621.64 | 39,921 | 530068616 | $137.04 | 65,729 | 530126329 | $735.30 |
| 14,114 | 530026712 | $164.33 | 39,922 | 530068617 | $38.96 | 65,730 | 530126330 | $13.13 |
| 14,115 | 530026713 | $91.36 | 39,923 | 530068620 | $344.40 | 65,731 | 530126331 | $181.47 |
| 14,116 | 530026714 | $548.16 | 39,924 | 530068622 | $26.46 | 65,732 | 530126332 | $1,065.90 |
| 14,117 | 530026715 | $93.58 | 39,925 | 530068625 | $139.80 | 65,733 | 530126333 | $149.02 |
| 14,118 | 530026716 | $616.07 | 39,926 | 530068627 | $93.90 | 65,734 | 530126334 | $188.68 |
| 14,119 | 530026717 | $159.88 | 39,927 | 530068628 | $9.17 | 65,735 | 530126335 | $3,384.21 |
| 14,120 | 530026718 | $251.24 | 39,928 | 530068629 | $137.04 | 65,736 | 530126337 | $223.53 |
| 14,121 | 530026720 | $376.56 | 39,929 | 530068630 | $209.00 | 65,737 | 530126338 | $301.56 |
| 14,122 | 530026721 | $274.08 | 39,930 | 530068631 | $228.40 | 65,738 | 530126340 | $469.90 |
| 14,123 | 530026722 | $378.78 | 39,931 | 530068632 | $730.88 | 65,739 | 530126342 | $498.73 |
| 14,124 | 530026724 | $95.81 | 39,932 | 530068633 | $4,568.00 | 65,740 | 530126343 | $209.25 |
| 14,125 | 530026725 | $330.88 | 39,933 | 530068634 | $182.72 | 65,741 | 530126346 | $149.02 |
| 14,126 | 530026726 | $137.72 | 39,934 | 530068635 | $180.68 | 65,742 | 530126347 | $1,584.00 |
| 14,127 | 530026728 | $568.17 | 39,935 | 530068641 | $39.42 | 65,743 | 530126349 | $2,284.00 |
| 14,128 | 530026729 | $235.07 | 39,936 | 530068642 | $137.04 | 65,744 | 530126352 | $4,568.00 |
| 14,129 | 530026730 | $121.02 | 39,937 | 530068643 | $21.04 | 65,745 | 530126355 | $288.43 |
| 14,130 | 530026731 | $305.81 | 39,938 | 530068645 | $21.15 | 65,746 | 530126356 | $2,876.38 |
| 14,131 | 530026732 | $518.04 | 39,939 | 530068646 | $60.05 | 65,747 | 530126357 | $1,169.32 |
| 14,132 | 530026733 | $37.56 | 39,940 | 530068647 | $685.20 | 65,748 | 530126359 | $628.53 |
| 14,133 | 530026734 | $68.86 | 39,941 | 530068648 | $8.99 | 65,749 | 530126362 | $626.00 |
| 14,134 | 530026735 | $78.25 | 39,942 | 530068652 | $80.11 | 65,750 | 530126365 | $145.18 |
| 14,135 | 530026737 | $1,695.61 | 39,943 | 530068656 | $662.36 | 65,751 | 530126366 | $233.14 |
| 14,136 | 530026738 | $424.46 | 39,944 | 530068659 | $3.13 | 65,752 | 530126367 | $251.24 |
| 14,137 | 530026739 | $189.39 | 39,945 | 530068661 | $365.44 | 65,753 | 530126370 | $223.53 |
| 14,138 | 530026740 | $474.59 | 39,946 | 530068662 | $115.00 | 65,754 | 530126375 | $191.08 |
| 14,139 | 530026741 | $212.23 | 39,947 | 530068663 | $10.92 | 65,755 | 530126377 | $582.85 |
| 14,140 | 530026742 | $95.81 | 39,948 | 530068665 | $25.25 | 65,756 | 530126378 | $1,029.20 |
| 14,141 | 530026743 | $4.45 | 39,949 | 530068668 | $456.80 | 65,757 | 530126379 | $796.77 |
| 14,142 | 530026745 | $282.97 | 39,950 | 530068669 | $228.40 | 65,758 | 530126380 | $1,658.44 |
| 14,143 | 530026748 | $365.44 | 39,951 | 530068671 | $342.60 | 65,759 | 530126385 | $458.63 |
| 14,144 | 530026749 | $566.09 | 39,952 | 530068672 | $12.96 | 65,760 | 530126386 | $2,883.00 |
| 14,145 | 530026750 | $432.04 | 39,953 | 530068675 | $282.75 | 65,761 | 530126389 | $158.63 |
| 14,146 | 530026751 | $1,679.44 | 39,954 | 530068676 | $114.20 | 65,762 | 530126392 | $171.86 |
| 14,147 | 530026752 | $855.12 | 39,955 | 530068678 | $21.16 | 65,763 | 530126396 | $12,353.99 |
| 14,148 | 530026753 | $421.16 | 39,956 | 530068679 | $45.68 | 65,764 | 530126397 | $255.98 |
| 14,149 | 530026754 | $453.45 | 39,957 | 530068682 | $100,226.00 | 65,765 | 530126403 | $39.69 |
| 14,150 | 530026755 | $182.72 | 39,958 | 530068685 | $477.89 | 65,766 | 530126405 | $66.40 |
| 14,151 | 530026756 | $296.92 | 39,959 | 530068686 | $411.12 | 65,767 | 530126406 | $68.52 |
| 14,152 | 530026757 | $212.23 | 39,960 | 530068688 | $392.45 | 65,768 | 530126408 | $200.69 |
| 14,153 | 530026758 | $123.81 | 39,961 | 530068689 | $64.51 | 65,769 | 530126410 | $5,892.72 |
| 14,154 | 530026759 | $480.00 | 39,962 | 530068693 | $137.04 | 65,770 | 530126411 | $524.39 |
| 14,155 | 530026760 | $114.20 | 39,963 | 530068695 | $2,499.00 | 65,771 | 530126416 | $265.59 |
| 14,156 | 530026761 | $2,578.38 | 39,964 | 530068698 | $25.84 | 65,772 | 530126417 | $22.95 |
| 14,157 | 530026762 | $182.72 | 39,965 | 530068699 | $274.08 | 65,773 | 530126418 | $3,262.59 |
| 14,158 | 530026763 | $63.75 | 39,966 | 530068701 | $470.50 | 65,774 | 530126425 | $200.69 |
| 14,159 | 530026764 | $1,024.36 | 39,967 | 530068703 | $2,284.00 | 65,775 | 530126427 | $480.50 |
| 14,160 | 530026765 | $462.34 | 39,968 | 530068706 | $776.56 | 65,776 | 530126428 | $381.09 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,161 | 530026766 | $205.56 | 39,969 | 530068707 | $16.92 | 65,777 | 530126431 | $466.80 |
| 14,162 | 530026767 | $252.31 | 39,970 | 530068708 | $137.04 | 65,778 | 530126432 | $708.04 |
| 14,163 | 530026768 | $708.04 | 39,971 | 530068709 | $66.15 | 65,779 | 530126434 | $1,058.39 |
| 14,164 | 530026769 | $2,224.65 | 39,972 | 530068711 | $159.88 | 65,780 | 530126435 | $571.00 |
| 14,165 | 530026771 | $709.11 | 39,973 | 530068712 | $64.81 | 65,781 | 530126438 | $618.92 |
| 14,166 | 530026772 | $709.11 | 39,974 | 530068713 | $45.68 | 65,782 | 530126439 | $2,562.30 |
| 14,167 | 530026773 | $276.28 | 39,975 | 530068714 | $22.84 | 65,783 | 530126440 | $1,957.06 |
| 14,168 | 530026774 | $180.80 | 39,976 | 530068718 | $456.80 | 65,784 | 530126442 | $265.59 |
| 14,169 | 530026775 | $114.20 | 39,977 | 530068720 | $68.52 | 65,785 | 530126443 | $365.44 |
| 14,170 | 530026776 | $17.93 | 39,978 | 530068721 | $159.88 | 65,786 | 530126444 | $3.00 |
| 14,171 | 530026777 | $17.93 | 39,979 | 530068722 | $159.88 | 65,787 | 530126446 | $191.08 |
| 14,172 | 530026778 | $124.68 | 39,980 | 530068723 | $68.52 | 65,788 | 530126447 | $288.43 |
| 14,173 | 530026779 | $205.56 | 39,981 | 530068725 | $4,887.76 | 65,789 | 530126448 | $226.66 |
| 14,174 | 530026780 | $84.03 | 39,982 | 530068726 | $62.80 | 65,790 | 530126451 | $31.96 |
| 14,175 | 530026781 | $17.70 | 39,983 | 530068727 | $23,756.36 | 65,791 | 530126456 | $189.50 |
| 14,176 | 530026783 | $205.56 | 39,984 | 530068729 | $31.30 | 65,792 | 530126458 | $13.00 |
| 14,177 | 530026784 | $114.20 | 39,985 | 530068734 | $84.32 | 65,793 | 530126459 | $578.99 |
| 14,178 | 530026785 | $639.52 | 39,986 | 530068739 | $3,685.84 | 65,794 | 530126460 | $358.94 |
| 14,179 | 530026786 | $137.04 | 39,987 | 530068740 | $22.84 | 65,795 | 530126462 | $3,842.07 |
| 14,180 | 530026787 | $198.42 | 39,988 | 530068742 | $79.20 | 65,796 | 530126467 | $181.47 |
| 14,181 | 530026788 | $409.20 | 39,989 | 530068743 | $456.80 | 65,797 | 530126473 | $45.68 |
| 14,182 | 530026789 | $114.20 | 39,990 | 530068744 | $550.80 | 65,798 | 530126474 | $288.43 |
| 14,183 | 530026790 | $289.02 | 39,991 | 530068745 | $521.40 | 65,799 | 530126477 | $349.49 |
| 14,184 | 530026791 | $296.92 | 39,992 | 530068748 | $31.30 | 65,800 | 530126481 | $456.80 |
| 14,185 | 530026792 | $432.04 | 39,993 | 530068757 | $348.74 | 65,801 | 530126487 | $101.89 |
| 14,186 | 530026793 | $14.94 | 39,994 | 530068758 | $24.64 | 65,802 | 530126490 | $826.44 |
| 14,187 | 530026794 | $14.94 | 39,995 | 530068759 | $14.83 | 65,803 | 530126494 | $288.43 |
| 14,188 | 530026795 | $137.04 | 39,996 | 530068763 | $19.22 | 65,804 | 530126495 | $204.31 |
| 14,189 | 530026796 | $296.92 | 39,997 | 530068772 | $9,127.25 | 65,805 | 530126498 | $114.20 |
| 14,190 | 530026797 | $114.20 | 39,998 | 530068774 | $114.20 | 65,806 | 530126501 | $213.92 |
| 14,191 | 530026800 | $518.04 | 39,999 | 530068777 | $1.44 | 65,807 | 530126507 | $183.06 |
| 14,192 | 530026802 | $22.84 | 40,000 | 530068779 | $6.26 | 65,808 | 530126509 | $294.30 |
| 14,193 | 530026803 | $5,454.05 | 40,001 | 530068780 | $291.09 | 65,809 | 530126513 | $787.16 |
| 14,194 | 530026806 | $426.68 | 40,002 | 530068781 | $22.84 | 65,810 | 530126514 | $255.98 |
| 14,195 | 530026807 | $918.74 | 40,003 | 530068784 | $365.44 | 65,811 | 530126515 | $282.39 |
| 14,196 | 530026808 | $969.79 | 40,004 | 530068786 | $228.40 | 65,812 | 530126519 | $1,117.65 |
| 14,197 | 530026809 | $308.04 | 40,005 | 530068787 | $21.78 | 65,813 | 530126522 | $106.96 |
| 14,198 | 530026810 | $164.33 | 40,006 | 530068793 | $132.30 | 65,814 | 530126523 | $548.16 |
| 14,199 | 530026811 | $378.78 | 40,007 | 530068794 | $68.52 | 65,815 | 530126524 | $961.00 |
| 14,200 | 530026812 | $295.80 | 40,008 | 530068795 | $4.46 | 65,816 | 530126538 | $372.55 |
| 14,201 | 530026813 | $54.81 | 40,009 | 530068796 | $165.61 | 65,817 | 530126539 | $3,103.10 |
| 14,202 | 530026814 | $135.04 | 40,010 | 530068798 | $188.68 | 65,818 | 530126547 | $753.72 |
| 14,203 | 530026815 | $249.70 | 40,011 | 530068800 | $215.31 | 65,819 | 530126550 | $124.20 |
| 14,204 | 530026817 | $118.65 | 40,012 | 530068801 | $384.40 | 65,820 | 530126551 | $181.47 |
| 14,205 | 530026818 | $520.27 | 40,013 | 530068802 | $29,280.56 | 65,821 | 530126553 | $140.85 |
| 14,206 | 530026819 | $449.52 | 40,014 | 530068803 | $21.76 | 65,822 | 530126554 | $2,284.00 |
| 14,207 | 530026820 | $333.10 | 40,015 | 530068804 | $7.56 | 65,823 | 530126555 | $298.04 |
| 14,208 | 530026821 | $143.71 | 40,016 | 530068805 | $185.09 | 65,824 | 530126557 | $139.41 |
| 14,209 | 530026822 | $426.68 | 40,017 | 530068809 | $182.72 | 65,825 | 530126559 | $275.20 |
| 14,210 | 530026823 | $383.51 | 40,018 | 530068810 | $45.68 | 65,826 | 530126560 | $330.49 |
| 14,211 | 530026824 | $118.65 | 40,019 | 530068814 | $274.08 | 65,827 | 530126561 | $745.10 |
| 14,212 | 530026825 | $93.90 | 40,020 | 530068819 | $10.67 | 65,828 | 530126563 | $255.98 |
| 14,213 | 530026827 | $260.13 | 40,021 | 530068820 | $544.09 | 65,829 | 530126565 | $86.58 |
| 14,214 | 530026829 | $282.97 | 40,022 | 530068826 | $16.32 | 65,830 | 530126570 | $799.40 |
| 14,215 | 530026830 | $176.46 | 40,023 | 530068827 | $19.78 | 65,831 | 530126574 | $233.14 |
| 14,216 | 530026831 | $352.92 | 40,024 | 530068829 | $153.65 | 65,832 | 530126577 | $223.53 |
| 14,217 | 530026832 | $426.68 | 40,025 | 530068832 | $45.68 | 65,833 | 530126579 | $200.69 |
| 14,218 | 530026833 | $873.98 | 40,026 | 530068835 | $480.50 | 65,834 | 530126581 | $191.08 |
| 14,219 | 530026834 | $141.49 | 40,027 | 530068838 | $91.36 | 65,835 | 530126582 | $1,681.75 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,220 | 530026835 | $326.43 | 40,028 | 530068839 | $1,537.60 | 65,836 | 530126583 | $7.14 |
| 14,221 | 530026836 | $68.86 | 40,029 | 530068842 | $219.10 | 65,837 | 530126585 | $382.16 |
| 14,222 | 530026837 | $118.65 | 40,030 | 530068845 | $113.64 | 65,838 | 530126588 | $298.04 |
| 14,223 | 530026838 | $591.01 | 40,031 | 530068848 | $45.68 | 65,839 | 530126593 | $298.04 |
| 14,224 | 530026839 | $568.17 | 40,032 | 530068850 | $22,840.00 | 65,840 | 530126594 | $275.20 |
| 14,225 | 530026840 | $1,073.38 | 40,033 | 530068851 | $112.10 | 65,841 | 530126599 | $489.12 |
| 14,226 | 530026841 | $118.65 | 40,034 | 530068861 | $228.40 | 65,842 | 530126602 | $2,142.00 |
| 14,227 | 530026842 | $353.72 | 40,035 | 530068864 | $443.54 | 65,843 | 530126603 | $274.08 |
| 14,228 | 530026843 | $282.97 | 40,036 | 530068866 | $357.20 | 65,844 | 530126604 | $1,159.93 |
| 14,229 | 530026844 | $285.20 | 40,037 | 530068869 | $15.48 | 65,845 | 530126607 | $212.48 |
| 14,230 | 530026845 | $235.07 | 40,038 | 530068870 | $39.42 | 65,846 | 530126610 | $26.80 |
| 14,231 | 530026846 | $1,104.60 | 40,039 | 530068871 | $456.80 | 65,847 | 530126611 | $767.94 |
| 14,232 | 530026847 | $483.70 | 40,040 | 530068872 | $72.15 | 65,848 | 530126613 | $288.43 |
| 14,233 | 530026848 | $3,096.53 | 40,041 | 530068874 | $95.40 | 65,849 | 530126614 | $181.47 |
| 14,234 | 530026849 | $378.78 | 40,042 | 530068875 | $563.76 | 65,850 | 530126615 | $330.49 |
| 14,235 | 530026850 | $1,606.48 | 40,043 | 530068877 | $22.84 | 65,851 | 530126617 | $265.59 |
| 14,236 | 530026851 | $212.23 | 40,044 | 530068878 | $9.39 | 65,852 | 530126618 | $307.65 |
| 14,237 | 530026852 | $378.78 | 40,045 | 530068880 | $9.70 | 65,853 | 530126620 | $2,459.13 |
| 14,238 | 530026854 | $282.97 | 40,046 | 530068881 | $3.13 | 65,854 | 530126624 | $1,616.38 |
| 14,239 | 530026855 | $472.36 | 40,047 | 530068882 | $21.91 | 65,855 | 530126630 | $73.26 |
| 14,240 | 530026856 | $992.63 | 40,048 | 530068889 | $358.75 | 65,856 | 530126634 | $213.92 |
| 14,241 | 530026857 | $237.29 | 40,049 | 530068890 | $22.84 | 65,857 | 530126635 | $731.87 |
| 14,242 | 530026858 | $1,017.69 | 40,050 | 530068892 | $45.68 | 65,858 | 530126636 | $754.71 |
| 14,243 | 530026859 | $1,017.69 | 40,051 | 530068896 | $68.52 | 65,859 | 530126637 | $985.90 |
| 14,244 | 530026860 | $1,439.93 | 40,052 | 530068897 | $45.68 | 65,860 | 530126638 | $69.30 |
| 14,245 | 530026861 | $141.49 | 40,053 | 530068898 | $982.12 | 65,861 | 530126639 | $191.08 |
| 14,246 | 530026862 | $721.83 | 40,054 | 530068900 | $301.41 | 65,862 | 530126640 | $537.00 |
| 14,247 | 530026863 | $164.33 | 40,055 | 530068907 | $22.84 | 65,863 | 530126641 | $14,472.00 |
| 14,248 | 530026864 | $141.49 | 40,056 | 530068908 | $460.00 | 65,864 | 530126642 | $1,091.19 |
| 14,249 | 530026865 | $282.97 | 40,057 | 530068913 | $22.84 | 65,865 | 530126643 | $388.28 |
| 14,250 | 530026866 | $53.21 | 40,058 | 530068916 | $18.11 | 65,866 | 530126644 | $28.52 |
| 14,251 | 530026867 | $472.36 | 40,059 | 530068917 | $4,714.40 | 65,867 | 530126646 | $90.72 |
| 14,252 | 530026868 | $166.55 | 40,060 | 530068919 | $228.40 | 65,868 | 530126647 | $1,324.33 |
| 14,253 | 530026869 | $50.08 | 40,061 | 530068923 | $209.71 | 65,869 | 530126649 | $906.66 |
| 14,254 | 530026871 | $237.29 | 40,062 | 530068928 | $9.92 | 65,870 | 530126650 | $1,725.26 |
| 14,255 | 530026873 | $363.58 | 40,063 | 530068931 | $70.08 | 65,871 | 530126654 | $200.69 |
| 14,256 | 530026874 | $118.65 | 40,064 | 530068932 | $37.94 | 65,872 | 530126655 | $298.04 |
| 14,257 | 530026875 | $119.85 | 40,065 | 530068933 | $164.82 | 65,873 | 530126661 | $2,192.64 |
| 14,258 | 530026876 | $170.87 | 40,066 | 530068934 | $159.88 | 65,874 | 530126662 | $36.40 |
| 14,259 | 530026877 | $257.91 | 40,067 | 530068936 | $1,438.92 | 65,875 | 530126663 | $1,922.00 |
| 14,260 | 530026881 | $189.39 | 40,068 | 530068939 | $68.52 | 65,876 | 530126664 | $62.60 |
| 14,261 | 530026882 | $851.14 | 40,069 | 530068943 | $685.20 | 65,877 | 530126674 | $534.80 |
| 14,262 | 530026883 | $330.88 | 40,070 | 530068945 | $182.72 | 65,878 | 530126675 | $236.05 |
| 14,263 | 530026884 | $702.42 | 40,071 | 530068946 | $22.84 | 65,879 | 530126676 | $245.66 |
| 14,264 | 530026886 | $403.84 | 40,072 | 530068947 | $2.62 | 65,880 | 530126677 | $245.66 |
| 14,265 | 530026887 | $285.20 | 40,073 | 530068948 | $228.40 | 65,881 | 530126679 | $213.92 |
| 14,266 | 530026888 | $378.78 | 40,074 | 530068951 | $355.57 | 65,882 | 530126684 | $255.98 |
| 14,267 | 530026889 | $426.68 | 40,075 | 530068954 | $96.10 | 65,883 | 530126690 | $222.54 |
| 14,268 | 530026890 | $143.13 | 40,076 | 530068956 | $32.40 | 65,884 | 530126691 | $191.08 |
| 14,269 | 530026891 | $260.13 | 40,077 | 530068957 | $148.98 | 65,885 | 530126693 | $6,852.00 |
| 14,270 | 530026892 | $118.65 | 40,078 | 530068961 | $50.63 | 65,886 | 530126695 | $1,971.00 |
| 14,271 | 530026893 | $40.69 | 40,079 | 530068964 | $232.92 | 65,887 | 530126699 | $52.92 |
| 14,272 | 530026894 | $378.78 | 40,080 | 530068970 | $615.90 | 65,888 | 530126701 | $14,153.46 |
| 14,273 | 530026895 | $328.65 | 40,081 | 530068971 | $1,012.81 | 65,889 | 530126703 | $1,142.00 |
| 14,274 | 530026896 | $320.88 | 40,082 | 530068972 | $25.32 | 65,890 | 530126704 | $31.30 |
| 14,275 | 530026897 | $100.50 | 40,083 | 530068974 | $290.54 | 65,891 | 530126705 | $144.43 |
| 14,276 | 530026898 | $780.40 | 40,084 | 530068980 | $9.42 | 65,892 | 530126707 | $307.65 |
| 14,277 | 530026899 | $497.00 | 40,085 | 530068982 | $18.90 | 65,893 | 530126709 | $479.51 |
| 14,278 | 530026900 | $189.39 | 40,086 | 530068984 | $18.95 | 65,894 | 530126711 | $2,284.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,279 | 530026901 | $356.13 | 40,087 | 530068990 | $91.36 | 65,895 | 530126712 | $1,276.28 |
| 14,280 | 530026902 | $143.71 | 40,088 | 530068993 | $293.75 | 65,896 | 530126713 | $349.71 |
| 14,281 | 530026903 | $237.29 | 40,089 | 530068994 | $22,840.00 | 65,897 | 530126714 | $1,142.00 |
| 14,282 | 530026904 | $143.71 | 40,090 | 530068995 | $3,426.00 | 65,898 | 530126715 | $320.88 |
| 14,283 | 530026905 | $164.33 | 40,091 | 530068997 | $56.34 | 65,899 | 530126716 | $265.59 |
| 14,284 | 530026906 | $305.81 | 40,092 | 530068998 | $96.10 | 65,900 | 530126717 | $777.55 |
| 14,285 | 530026907 | $260.13 | 40,093 | 530069002 | $159.88 | 65,901 | 530126718 | $3.85 |
| 14,286 | 530026908 | $187.17 | 40,094 | 530069003 | $31.30 | 65,902 | 530126719 | $388.28 |
| 14,287 | 530026909 | $826.08 | 40,095 | 530069008 | $45.68 | 65,903 | 530126722 | $2,030.68 |
| 14,288 | 530026910 | $873.98 | 40,096 | 530069012 | $52.91 | 65,904 | 530126725 | $159.88 |
| 14,289 | 530026911 | $212.23 | 40,097 | 530069013 | $228.40 | 65,905 | 530126726 | $1,142.00 |
| 14,290 | 530026912 | $42.41 | 40,098 | 530069015 | $388.28 | 65,906 | 530126728 | $221.13 |
| 14,291 | 530026913 | $116.42 | 40,099 | 530069017 | $488.63 | 65,907 | 530126731 | $1,522.65 |
| 14,292 | 530026914 | $308.04 | 40,100 | 530069019 | $71.65 | 65,908 | 530126733 | $83.82 |
| 14,293 | 530026915 | $330.88 | 40,101 | 530069020 | $735.71 | 65,909 | 530126736 | $9.61 |
| 14,294 | 530026916 | $189.39 | 40,102 | 530069022 | $433.96 | 65,910 | 530126738 | $181.47 |
| 14,295 | 530026917 | $212.23 | 40,103 | 530069025 | $22.84 | 65,911 | 530126743 | $621.22 |
| 14,296 | 530026918 | $661.75 | 40,104 | 530069026 | $22.84 | 65,912 | 530126744 | $22.84 |
| 14,297 | 530026919 | $42.64 | 40,105 | 530069027 | $72.44 | 65,913 | 530126747 | $1,117.29 |
| 14,298 | 530026920 | $38.89 | 40,106 | 530069030 | $5.73 | 65,914 | 530126749 | $153.37 |
| 14,299 | 530026921 | $164.33 | 40,107 | 530069036 | $384.40 | 65,915 | 530126750 | $534.45 |
| 14,300 | 530026922 | $424.46 | 40,108 | 530069037 | $3,145.00 | 65,916 | 530126753 | $608.58 |
| 14,301 | 530026923 | $1,775.25 | 40,109 | 530069038 | $228.40 | 65,917 | 530126758 | $144.46 |
| 14,302 | 530026924 | $95.81 | 40,110 | 530069041 | $228.40 | 65,918 | 530126759 | $571.00 |
| 14,303 | 530026925 | $353.72 | 40,111 | 530069044 | $296.92 | 65,919 | 530126760 | $20.70 |
| 14,304 | 530026926 | $118.65 | 40,112 | 530069047 | $61.32 | 65,920 | 530126762 | $13.44 |
| 14,305 | 530026927 | $214.45 | 40,113 | 530069049 | $1,142.00 | 65,921 | 530126763 | $213.92 |
| 14,306 | 530026928 | $141.49 | 40,114 | 530069051 | $93.90 | 65,922 | 530126764 | $255.98 |
| 14,307 | 530026929 | $40.10 | 40,115 | 530069052 | $11.51 | 65,923 | 530126766 | $273.92 |
| 14,308 | 530026930 | $42.46 | 40,116 | 530069053 | $913.60 | 65,924 | 530126768 | $139.41 |
| 14,309 | 530026931 | $164.33 | 40,117 | 530069055 | $205.56 | 65,925 | 530126770 | $191.08 |
| 14,310 | 530026932 | $166.55 | 40,118 | 530069057 | $14.64 | 65,926 | 530126771 | $181.47 |
| 14,311 | 530026933 | $330.88 | 40,119 | 530069058 | $68.52 | 65,927 | 530126772 | $36.92 |
| 14,312 | 530026934 | $95.81 | 40,120 | 530069060 | $12.52 | 65,928 | 530126776 | $342.60 |
| 14,313 | 530026935 | $187.11 | 40,121 | 530069064 | $228.40 | 65,929 | 530126777 | $340.10 |
| 14,314 | 530026936 | $212.23 | 40,122 | 530069065 | $808.46 | 65,930 | 530126781 | $265.59 |
| 14,315 | 530026937 | $93.58 | 40,123 | 530069067 | $618.00 | 65,931 | 530126782 | $250.61 |
| 14,316 | 530026938 | $684.59 | 40,124 | 530069068 | $150.78 | 65,932 | 530126783 | $274.08 |
| 14,317 | 530026939 | $2,014.25 | 40,125 | 530069070 | $2,823.28 | 65,933 | 530126784 | $126.18 |
| 14,318 | 530026940 | $141.49 | 40,126 | 530069071 | $228.40 | 65,934 | 530126786 | $946.08 |
| 14,319 | 530026941 | $449.52 | 40,127 | 530069074 | $39.69 | 65,935 | 530126787 | $149.02 |
| 14,320 | 530026942 | $70.74 | 40,128 | 530069083 | $1,444.00 | 65,936 | 530126789 | $84.93 |
| 14,321 | 530026943 | $118.65 | 40,129 | 530069090 | $12,744.72 | 65,937 | 530126792 | $2,809.32 |
| 14,322 | 530026944 | $118.65 | 40,130 | 530069091 | $24.00 | 65,938 | 530126793 | $582.85 |
| 14,323 | 530026945 | $285.20 | 40,131 | 530069093 | $571.00 | 65,939 | 530126797 | $230.01 |
| 14,324 | 530026946 | $72.97 | 40,132 | 530069098 | $4.60 | 65,940 | 530126801 | $149.02 |
| 14,325 | 530026947 | $381.00 | 40,133 | 530069099 | $22.84 | 65,941 | 530126802 | $265.59 |
| 14,326 | 530026948 | $15.56 | 40,134 | 530069100 | $48.05 | 65,942 | 530126806 | $108.09 |
| 14,327 | 530026949 | $74.49 | 40,135 | 530069101 | $164.00 | 65,943 | 530126809 | $2,284.00 |
| 14,328 | 530026953 | $214.45 | 40,136 | 530069104 | $68.52 | 65,944 | 530126819 | $307.65 |
| 14,329 | 530026954 | $189.39 | 40,137 | 530069105 | $1,123.28 | 65,945 | 530126821 | $158.63 |
| 14,330 | 530026956 | $305.81 | 40,138 | 530069107 | $59.49 | 65,946 | 530126822 | $1,187.68 |
| 14,331 | 530026957 | $156.62 | 40,139 | 530069113 | $799.40 | 65,947 | 530126823 | $265.59 |
| 14,332 | 530026958 | $543.11 | 40,140 | 530069116 | $37.56 | 65,948 | 530126824 | $200.69 |
| 14,333 | 530026959 | $355.94 | 40,141 | 530069120 | $571.00 | 65,949 | 530126825 | $414.61 |
| 14,334 | 530026960 | $732.50 | 40,142 | 530069121 | $5,024.80 | 65,950 | 530126826 | $693.43 |
| 14,335 | 530026961 | $449.52 | 40,143 | 530069122 | $45.68 | 65,951 | 530126828 | $265.59 |
| 14,336 | 530026962 | $189.39 | 40,144 | 530069123 | $76.88 | 65,952 | 530126829 | $443.44 |
| 14,337 | 530026964 | $661.75 | 40,145 | 530069125 | $5.95 | 65,953 | 530126831 | $200.69 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,338 | 530026965 | $212.23 | 40,146 | 530069126 | $342.60 | 65,954 | 530126835 | $334.40 |
| 14,339 | 530026966 | $235.07 | 40,147 | 530069133 | $1,216.08 | 65,955 | 530126838 | $313.00 |
| 14,340 | 530026967 | $212.23 | 40,148 | 530069134 | $22.84 | 65,956 | 530126839 | $913.60 |
| 14,341 | 530026968 | $472.36 | 40,149 | 530069137 | $1,927.70 | 65,957 | 530126840 | $370.44 |
| 14,342 | 530026970 | $164.33 | 40,150 | 530069138 | $394.20 | 65,958 | 530126841 | $382.16 |
| 14,343 | 530026972 | $707.43 | 40,151 | 530069139 | $114.20 | 65,959 | 530126842 | $275.20 |
| 14,344 | 530026975 | $175.64 | 40,152 | 530069141 | $6.38 | 65,960 | 530126845 | $633.00 |
| 14,345 | 530026976 | $1,198.46 | 40,153 | 530069142 | $22.84 | 65,961 | 530126850 | $197.50 |
| 14,346 | 530026977 | $1,414.86 | 40,154 | 530069143 | $1,068.23 | 65,962 | 530126851 | $147.59 |
| 14,347 | 530026978 | $2,183.54 | 40,155 | 530069148 | $46.95 | 65,963 | 530126854 | $275.20 |
| 14,348 | 530026979 | $2,507.74 | 40,156 | 530069149 | $22.84 | 65,964 | 530126857 | $2,562.30 |
| 14,349 | 530026980 | $1,608.70 | 40,157 | 530069151 | $51.63 | 65,965 | 530126859 | $12.52 |
| 14,350 | 530026981 | $2,012.54 | 40,158 | 530069156 | $137.04 | 65,966 | 530126861 | $205.56 |
| 14,351 | 530026982 | $3,285.92 | 40,159 | 530069158 | $6.48 | 65,967 | 530126866 | $456.67 |
| 14,352 | 530026983 | $6,195.28 | 40,160 | 530069159 | $4.65 | 65,968 | 530126869 | $233.14 |
| 14,353 | 530026984 | $4,376.58 | 40,161 | 530069161 | $753.03 | 65,969 | 530126872 | $223.53 |
| 14,354 | 530026985 | $6,480.48 | 40,162 | 530069162 | $67.27 | 65,970 | 530126874 | $372.55 |
| 14,355 | 530026986 | $684.59 | 40,163 | 530069164 | $156.50 | 65,971 | 530126875 | $372.55 |
| 14,356 | 530026987 | $1,104.60 | 40,164 | 530069165 | $156.94 | 65,972 | 530126877 | $149.02 |
| 14,357 | 530026988 | $330.88 | 40,165 | 530069167 | $19.02 | 65,973 | 530126878 | $2,284.00 |
| 14,358 | 530026989 | $2,790.72 | 40,166 | 530069171 | $45.68 | 65,974 | 530126879 | $64.98 |
| 14,359 | 530026990 | $659.53 | 40,167 | 530069173 | $22.84 | 65,975 | 530126881 | $685.20 |
| 14,360 | 530026991 | $7,568.91 | 40,168 | 530069175 | $18.95 | 65,976 | 530126888 | $398.50 |
| 14,361 | 530026993 | $378.78 | 40,169 | 530069176 | $19.35 | 65,977 | 530126889 | $186.14 |
| 14,362 | 530026994 | $1,448.82 | 40,170 | 530069185 | $8.50 | 65,978 | 530126890 | $847.53 |
| 14,363 | 530026995 | $257.91 | 40,171 | 530069189 | $45.68 | 65,979 | 530126891 | $301.03 |
| 14,364 | 530026996 | $41.29 | 40,172 | 530069191 | $18.78 | 65,980 | 530126892 | $1,824.41 |
| 14,365 | 530026998 | $424.46 | 40,173 | 530069193 | $22.84 | 65,981 | 530126901 | $382.16 |
| 14,366 | 530027000 | $899.04 | 40,174 | 530069196 | $48.05 | 65,982 | 530126902 | $191.08 |
| 14,367 | 530027001 | $172.20 | 40,175 | 530069198 | $13.20 | 65,983 | 530126903 | $137.04 |
| 14,368 | 530027002 | $189.39 | 40,176 | 530069200 | $913.60 | 65,984 | 530126904 | $171.86 |
| 14,369 | 530027003 | $118.65 | 40,177 | 530069203 | $733.50 | 65,985 | 530126907 | $764.32 |
| 14,370 | 530027004 | $497.40 | 40,178 | 530069206 | $127.40 | 65,986 | 530126908 | $1,461.76 |
| 14,371 | 530027005 | $13,547.23 | 40,179 | 530069207 | $2,340.24 | 65,987 | 530126909 | $251.24 |
| 14,372 | 530027006 | $3,073.69 | 40,180 | 530069209 | $1.00 | 65,988 | 530126911 | $142.00 |
| 14,373 | 530027008 | $79.23 | 40,181 | 530069212 | $89.21 | 65,989 | 530126915 | $45.68 |
| 14,374 | 530027010 | $2,289.45 | 40,182 | 530069215 | $3.13 | 65,990 | 530126921 | $124.93 |
| 14,375 | 530027011 | $214.45 | 40,183 | 530069218 | $114.20 | 65,991 | 530126922 | $3,426.00 |
| 14,376 | 530027012 | $191.64 | 40,184 | 530069220 | $46.95 | 65,992 | 530126925 | $902.35 |
| 14,377 | 530027013 | $151.38 | 40,185 | 530069221 | $22.84 | 65,993 | 530126927 | $265.59 |
| 14,378 | 530027014 | $613.85 | 40,186 | 530069222 | $313.10 | 65,994 | 530126929 | $203.82 |
| 14,379 | 530027015 | $214.45 | 40,187 | 530069225 | $22.84 | 65,995 | 530126930 | $1,893.07 |
| 14,380 | 530027016 | $228.40 | 40,188 | 530069227 | $1,171.50 | 65,996 | 530126932 | $1,288.50 |
| 14,381 | 530027017 | $91.36 | 40,189 | 530069228 | $22.84 | 65,997 | 530126936 | $217.05 |
| 14,382 | 530027018 | $187.17 | 40,190 | 530069229 | $501.88 | 65,998 | 530126938 | $171.86 |
| 14,383 | 530027019 | $310.27 | 40,191 | 530069235 | $166.20 | 65,999 | 530126939 | $265.59 |
| 14,384 | 530027020 | $1,705.11 | 40,192 | 530069236 | $1.93 | 66,000 | 530126940 | $405.00 |
| 14,385 | 530027021 | $23.52 | 40,193 | 530069238 | $9.61 | 66,001 | 530126941 | $200.69 |
| 14,386 | 530027022 | $235.07 | 40,194 | 530069240 | $4.91 | 66,002 | 530126943 | $249.01 |
| 14,387 | 530027023 | $175.44 | 40,195 | 530069260 | $43.05 | 66,003 | 530126944 | $307.65 |
| 14,388 | 530027024 | $102.48 | 40,196 | 530069267 | $125.30 | 66,004 | 530126945 | $31.30 |
| 14,389 | 530027025 | $168.16 | 40,197 | 530069270 | $24.80 | 66,005 | 530126947 | $181.47 |
| 14,390 | 530027026 | $116.42 | 40,198 | 530069271 | $186.45 | 66,006 | 530126948 | $234.75 |
| 14,391 | 530027027 | $258.87 | 40,199 | 530069272 | $158.00 | 66,007 | 530126951 | $265.59 |
| 14,392 | 530027028 | $164.33 | 40,200 | 530069273 | $466.58 | 66,008 | 530126952 | $340.10 |
| 14,393 | 530027030 | $500.00 | 40,201 | 530069277 | $2,690.80 | 66,009 | 530126953 | $3,307.50 |
| 14,394 | 530027031 | $233.14 | 40,202 | 530069282 | $274.08 | 66,010 | 530126954 | $1,096.32 |
| 14,395 | 530027032 | $56.52 | 40,203 | 530069285 | $45.22 | 66,011 | 530126955 | $380.00 |
| 14,396 | 530027033 | $379.35 | 40,204 | 530069287 | $685.20 | 66,012 | 530126957 | $753.72 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,397 | 530027034 | $685.20 | 40,205 | 530069288 | $93.60 | 66,013 | 530126958 | $703.04 |
| 14,398 | 530027035 | $91.36 | 40,206 | 530069291 | $18.78 | 66,014 | 530126961 | $393.00 |
| 14,399 | 530027036 | $237.29 | 40,207 | 530069296 | $7.85 | 66,015 | 530126964 | $7.64 |
| 14,400 | 530027037 | $194.74 | 40,208 | 530069297 | $205.56 | 66,016 | 530126966 | $250.70 |
| 14,401 | 530027038 | $94.14 | 40,209 | 530069298 | $26.25 | 66,017 | 530126968 | $255.98 |
| 14,402 | 530027039 | $141.49 | 40,210 | 530069300 | $2,284.00 | 66,018 | 530126972 | $158.63 |
| 14,403 | 530027040 | $118.65 | 40,211 | 530069301 | $22.84 | 66,019 | 530126974 | $149.02 |
| 14,404 | 530027041 | $237.29 | 40,212 | 530069302 | $7,011.88 | 66,020 | 530126975 | $4,111.20 |
| 14,405 | 530027042 | $38.13 | 40,213 | 530069303 | $8.34 | 66,021 | 530126978 | $382.16 |
| 14,406 | 530027043 | $140.81 | 40,214 | 530069305 | $35.87 | 66,022 | 530126979 | $935.00 |
| 14,407 | 530027044 | $93.58 | 40,215 | 530069310 | $91.36 | 66,023 | 530126980 | $1,042.22 |
| 14,408 | 530027045 | $118.08 | 40,216 | 530069311 | $3.13 | 66,024 | 530126981 | $816.50 |
| 14,409 | 530027050 | $25.04 | 40,217 | 530069312 | $5.35 | 66,025 | 530126984 | $233.14 |
| 14,410 | 530027051 | $31.30 | 40,218 | 530069313 | $8.88 | 66,026 | 530126986 | $2,189.62 |
| 14,411 | 530027052 | $31.30 | 40,219 | 530069314 | $114.30 | 66,027 | 530126987 | $1,334.88 |
| 14,412 | 530027053 | $90.77 | 40,220 | 530069317 | $217.64 | 66,028 | 530126988 | $57.66 |
| 14,413 | 530027054 | $78.25 | 40,221 | 530069318 | $114.20 | 66,029 | 530126992 | $2,284.00 |
| 14,414 | 530027055 | $43.82 | 40,222 | 530069320 | $22.84 | 66,030 | 530126994 | $240.25 |
| 14,415 | 530027056 | $31.30 | 40,223 | 530069323 | $22.84 | 66,031 | 530126995 | $215.00 |
| 14,416 | 530027057 | $81.38 | 40,224 | 530069326 | $22.84 | 66,032 | 530127007 | $330.49 |
| 14,417 | 530027058 | $87.64 | 40,225 | 530069328 | $9.39 | 66,033 | 530127011 | $852.06 |
| 14,418 | 530027059 | $43.82 | 40,226 | 530069332 | $45.68 | 66,034 | 530127012 | $56.07 |
| 14,419 | 530027061 | $71.99 | 40,227 | 530069338 | $526.46 | 66,035 | 530127014 | $139.41 |
| 14,420 | 530027062 | $56.34 | 40,228 | 530069343 | $593.84 | 66,036 | 530127015 | $340.10 |
| 14,421 | 530027063 | $50.08 | 40,229 | 530069344 | $39.00 | 66,037 | 530127016 | $274.08 |
| 14,422 | 530027064 | $115.28 | 40,230 | 530069347 | $12,222.50 | 66,038 | 530127017 | $735.49 |
| 14,423 | 530027065 | $53.21 | 40,231 | 530069348 | $3.10 | 66,039 | 530127018 | $852.31 |
| 14,424 | 530027066 | $71.99 | 40,232 | 530069350 | $50.75 | 66,040 | 530127019 | $288.43 |
| 14,425 | 530027067 | $34.43 | 40,233 | 530069351 | $1,101.60 | 66,041 | 530127020 | $231.84 |
| 14,426 | 530027068 | $28.17 | 40,234 | 530069352 | $114.20 | 66,042 | 530127024 | $405.00 |
| 14,427 | 530027069 | $134.59 | 40,235 | 530069354 | $85.80 | 66,043 | 530127028 | $128.28 |
| 14,428 | 530027070 | $34.43 | 40,236 | 530069355 | $40.92 | 66,044 | 530127029 | $105.78 |
| 14,429 | 530027072 | $25.04 | 40,237 | 530069358 | $685.20 | 66,045 | 530127030 | $255.98 |
| 14,430 | 530027073 | $34.43 | 40,238 | 530069362 | $7.07 | 66,046 | 530127031 | $3,029.94 |
| 14,431 | 530027074 | $62.60 | 40,239 | 530069365 | $479.64 | 66,047 | 530127034 | $447.06 |
| 14,432 | 530027075 | $365.44 | 40,240 | 530069367 | $664.38 | 66,048 | 530127035 | $2,655.11 |
| 14,433 | 530027076 | $81.38 | 40,241 | 530069369 | $115.29 | 66,049 | 530127036 | $819.61 |
| 14,434 | 530027077 | $31.30 | 40,242 | 530069370 | $886.95 | 66,050 | 530127041 | $264.60 |
| 14,435 | 530027078 | $43.82 | 40,243 | 530069371 | $43.82 | 66,051 | 530127043 | $539.87 |
| 14,436 | 530027080 | $34.43 | 40,244 | 530069373 | $3.13 | 66,052 | 530127044 | $776.56 |
| 14,437 | 530027081 | $28.17 | 40,245 | 530069374 | $16.18 | 66,053 | 530127045 | $340.10 |
| 14,438 | 530027082 | $81.38 | 40,246 | 530069379 | $228.40 | 66,054 | 530127046 | $62.60 |
| 14,439 | 530027083 | $18.78 | 40,247 | 530069382 | $68.52 | 66,055 | 530127047 | $124.74 |
| 14,440 | 530027085 | $53.21 | 40,248 | 530069384 | $96.15 | 66,056 | 530127049 | $579.80 |
| 14,441 | 530027086 | $21.91 | 40,249 | 530069387 | $114.20 | 66,057 | 530127052 | $774.95 |
| 14,442 | 530027087 | $15.65 | 40,250 | 530069388 | $449.42 | 66,058 | 530127055 | $315.95 |
| 14,443 | 530027088 | $118.65 | 40,251 | 530069395 | $45.19 | 66,059 | 530127057 | $129.20 |
| 14,444 | 530027089 | $31.30 | 40,252 | 530069396 | $41.20 | 66,060 | 530127059 | $216.61 |
| 14,445 | 530027090 | $118.65 | 40,253 | 530069397 | $15.65 | 66,061 | 530127061 | $0.77 |
| 14,446 | 530027091 | $31.30 | 40,254 | 530069399 | $1,385.71 | 66,062 | 530127065 | $296.92 |
| 14,447 | 530027092 | $118.65 | 40,255 | 530069400 | $26.97 | 66,063 | 530127071 | $330.49 |
| 14,448 | 530027093 | $3.13 | 40,256 | 530069401 | $962.14 | 66,064 | 530127075 | $590.48 |
| 14,449 | 530027094 | $18.78 | 40,257 | 530069404 | $616.68 | 66,065 | 530127076 | $117.72 |
| 14,450 | 530027095 | $118.65 | 40,258 | 530069405 | $1,176.56 | 66,066 | 530127080 | $440.23 |
| 14,451 | 530027096 | $28.17 | 40,259 | 530069406 | $16.99 | 66,067 | 530127083 | $1,827.20 |
| 14,452 | 530027097 | $15.65 | 40,260 | 530069419 | $36.75 | 66,068 | 530127086 | $3,080.52 |
| 14,453 | 530027098 | $330.88 | 40,261 | 530069420 | $1,412.06 | 66,069 | 530127090 | $405.00 |
| 14,454 | 530027099 | $15.65 | 40,262 | 530069424 | $961.00 | 66,070 | 530127092 | $52.92 |
| 14,455 | 530027100 | $28.17 | 40,263 | 530069430 | $262.75 | 66,071 | 530127093 | $342.60 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,456 | 530027101 | $141.49 | 40,264 | 530069432 | $17.85 | 66,072 | 530127096 | $119.07 |
| 14,457 | 530027102 | $227.47 | 40,265 | 530069434 | $22.84 | 66,073 | 530127097 | $181.47 |
| 14,458 | 530027103 | $43.82 | 40,266 | 530069435 | $114.20 | 66,074 | 530127098 | $4.84 |
| 14,459 | 530027104 | $37.56 | 40,267 | 530069437 | $0.86 | 66,075 | 530127100 | $4,476.64 |
| 14,460 | 530027105 | $12.52 | 40,268 | 530069438 | $264.60 | 66,076 | 530127101 | $498.58 |
| 14,461 | 530027106 | $21.91 | 40,269 | 530069440 | $38.44 | 66,077 | 530127102 | $1,340.55 |
| 14,462 | 530027107 | $31.30 | 40,270 | 530069441 | $159.88 | 66,078 | 530127104 | $735.49 |
| 14,463 | 530027108 | $18.78 | 40,271 | 530069443 | $4.50 | 66,079 | 530127107 | $150.39 |
| 14,464 | 530027110 | $21.91 | 40,272 | 530069444 | $442.87 | 66,080 | 530127115 | $654.37 |
| 14,465 | 530027111 | $164.33 | 40,273 | 530069450 | $3,426.00 | 66,081 | 530127117 | $17.95 |
| 14,466 | 530027112 | $6.26 | 40,274 | 530069453 | $18.51 | 66,082 | 530127120 | $149.02 |
| 14,467 | 530027113 | $56.34 | 40,275 | 530069455 | $132.30 | 66,083 | 530127124 | $228.40 |
| 14,468 | 530027114 | $143.71 | 40,276 | 530069458 | $46.95 | 66,084 | 530127125 | $1,872.36 |
| 14,469 | 530027115 | $237.29 | 40,277 | 530069459 | $905.00 | 66,085 | 530127126 | $45.68 |
| 14,470 | 530027116 | $28.17 | 40,278 | 530069462 | $18.95 | 66,086 | 530127128 | $1,765.40 |
| 14,471 | 530027118 | $21.91 | 40,279 | 530069464 | $19.40 | 66,087 | 530127132 | $149.02 |
| 14,472 | 530027119 | $18.78 | 40,280 | 530069465 | $162.56 | 66,088 | 530127138 | $223.53 |
| 14,473 | 530027120 | $25.04 | 40,281 | 530069469 | $224.02 | 66,089 | 530127139 | $298.04 |
| 14,474 | 530027121 | $97.03 | 40,282 | 530069474 | $45.68 | 66,090 | 530127142 | $18.30 |
| 14,475 | 530027122 | $84.51 | 40,283 | 530069475 | $456.80 | 66,091 | 530127144 | $265.59 |
| 14,476 | 530027123 | $25.04 | 40,284 | 530069476 | $1,581.32 | 66,092 | 530127147 | $1,738.94 |
| 14,477 | 530027124 | $28.17 | 40,285 | 530069479 | $3.23 | 66,093 | 530127152 | $349.71 |
| 14,478 | 530027125 | $18.78 | 40,286 | 530069480 | $273.62 | 66,094 | 530127156 | $46.17 |
| 14,479 | 530027126 | $28.17 | 40,287 | 530069485 | $89.10 | 66,095 | 530127158 | $265.59 |
| 14,480 | 530027127 | $70.74 | 40,288 | 530069486 | $292.87 | 66,096 | 530127163 | $311.27 |
| 14,481 | 530027128 | $9.39 | 40,289 | 530069491 | $182.72 | 66,097 | 530127170 | $7,209.61 |
| 14,482 | 530027129 | $21.91 | 40,290 | 530069496 | $45.68 | 66,098 | 530127171 | $5,710.00 |
| 14,483 | 530027130 | $31.30 | 40,291 | 530069498 | $26.73 | 66,099 | 530127172 | $8,558.49 |
| 14,484 | 530027131 | $40.69 | 40,292 | 530069500 | $91.36 | 66,100 | 530127173 | $45.68 |
| 14,485 | 530027132 | $12.52 | 40,293 | 530069508 | $228.40 | 66,101 | 530127184 | $628.53 |
| 14,486 | 530027133 | $62.60 | 40,294 | 530069509 | $9.39 | 66,102 | 530127186 | $330.49 |
| 14,487 | 530027134 | $116.42 | 40,295 | 530069510 | $10.80 | 66,103 | 530127188 | $1,598.80 |
| 14,488 | 530027135 | $40.69 | 40,296 | 530069513 | $228.40 | 66,104 | 530127192 | $62.60 |
| 14,489 | 530027136 | $6.26 | 40,297 | 530069514 | $114.20 | 66,105 | 530127196 | $548.16 |
| 14,490 | 530027137 | $18.78 | 40,298 | 530069515 | $159.88 | 66,106 | 530127198 | $169.78 |
| 14,491 | 530027138 | $574.41 | 40,299 | 530069517 | $416.93 | 66,107 | 530127199 | $288.30 |
| 14,492 | 530027139 | $224.75 | 40,300 | 530069518 | $228.40 | 66,108 | 530127200 | $11,420.00 |
| 14,493 | 530027142 | $18.78 | 40,301 | 530069525 | $62.60 | 66,109 | 530127202 | $330.49 |
| 14,494 | 530027143 | $68.86 | 40,302 | 530069527 | $79.88 | 66,110 | 530127203 | $2,284.00 |
| 14,495 | 530027144 | $899.04 | 40,303 | 530069532 | $32.10 | 66,111 | 530127204 | $223.53 |
| 14,496 | 530027145 | $18.78 | 40,304 | 530069533 | $31.30 | 66,112 | 530127209 | $275.20 |
| 14,497 | 530027148 | $18.78 | 40,305 | 530069534 | $68.52 | 66,113 | 530127210 | $158.63 |
| 14,498 | 530027149 | $12.52 | 40,306 | 530069537 | $1,142.00 | 66,114 | 530127213 | $712.65 |
| 14,499 | 530027150 | $28.17 | 40,307 | 530069538 | $2.05 | 66,115 | 530127218 | $260.06 |
| 14,500 | 530027151 | $21.91 | 40,308 | 530069541 | $12.99 | 66,116 | 530127220 | $66.40 |
| 14,501 | 530027152 | $25.04 | 40,309 | 530069542 | $18.05 | 66,117 | 530127221 | $111.41 |
| 14,502 | 530027153 | $9.39 | 40,310 | 530069546 | $45.68 | 66,118 | 530127223 | $521.57 |
| 14,503 | 530027154 | $70.74 | 40,311 | 530069550 | $912.14 | 66,119 | 530127225 | $521.57 |
| 14,504 | 530027155 | $9.39 | 40,312 | 530069555 | $6.65 | 66,120 | 530127227 | $278.82 |
| 14,505 | 530027157 | $59.69 | 40,313 | 530069557 | $6,852.00 | 66,121 | 530127228 | $223.53 |
| 14,506 | 530027158 | $6.26 | 40,314 | 530069558 | $146.20 | 66,122 | 530127229 | $588.93 |
| 14,507 | 530027159 | $9.39 | 40,315 | 530069562 | $320.16 | 66,123 | 530127232 | $39.69 |
| 14,508 | 530027160 | $685.20 | 40,316 | 530069568 | $185.22 | 66,124 | 530127234 | $265.59 |
| 14,509 | 530027161 | $2.22 | 40,317 | 530069571 | $131.80 | 66,125 | 530127238 | $307.65 |
| 14,510 | 530027164 | $81.38 | 40,318 | 530069573 | $228.40 | 66,126 | 530127245 | $213.92 |
| 14,511 | 530027166 | $68.86 | 40,319 | 530069575 | $6.26 | 66,127 | 530127246 | $1,142.00 |
| 14,512 | 530027168 | $399.40 | 40,320 | 530069578 | $45.68 | 66,128 | 530127254 | $1,971.00 |
| 14,513 | 530027169 | $534.47 | 40,321 | 530069580 | $91.36 | 66,129 | 530127256 | $456.67 |
| 14,514 | 530027170 | $1,438.92 | 40,322 | 530069581 | $69.20 | 66,130 | 530127257 | $3,245.99 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,515 | 530027171 | $1,292.38 | 40,323 | 530069582 | $45.68 | 66,131 | 530127259 | $414.61 |
| 14,516 | 530027172 | $116.42 | 40,324 | 530069584 | $2,512.40 | 66,132 | 530127260 | $905.25 |
| 14,517 | 530027173 | $319.76 | 40,325 | 530069585 | $1,685.70 | 66,133 | 530127267 | $3,905.64 |
| 14,518 | 530027174 | $103.29 | 40,326 | 530069590 | $228.40 | 66,134 | 530127268 | $2,272.54 |
| 14,519 | 530027175 | $216.68 | 40,327 | 530069594 | $228.40 | 66,135 | 530127275 | $26.87 |
| 14,520 | 530027176 | $913.60 | 40,328 | 530069595 | $45.68 | 66,136 | 530127276 | $498.73 |
| 14,521 | 530027179 | $571.00 | 40,329 | 530069597 | $152.86 | 66,137 | 530127278 | $240.25 |
| 14,522 | 530027180 | $378.78 | 40,330 | 530069599 | $228.40 | 66,138 | 530127281 | $181.47 |
| 14,523 | 530027181 | $40.69 | 40,331 | 530069600 | $68.52 | 66,139 | 530127286 | $22,840.00 |
| 14,524 | 530027182 | $3,654.40 | 40,332 | 530069601 | $31.68 | 66,140 | 530127288 | $213.92 |
| 14,525 | 530027183 | $2,032.76 | 40,333 | 530069603 | $45.68 | 66,141 | 530127289 | $1,558.70 |
| 14,526 | 530027184 | $166.55 | 40,334 | 530069605 | $21.91 | 66,142 | 530127290 | $213.92 |
| 14,527 | 530027185 | $43.82 | 40,335 | 530069606 | $35.35 | 66,143 | 530127292 | $79.38 |
| 14,528 | 530027186 | $118.65 | 40,336 | 530069607 | $10,245.04 | 66,144 | 530127294 | $181.47 |
| 14,529 | 530027187 | $474.59 | 40,337 | 530069614 | $281.03 | 66,145 | 530127301 | $1,441.50 |
| 14,530 | 530027188 | $28.74 | 40,338 | 530069617 | $86.16 | 66,146 | 530127311 | $156.50 |
| 14,531 | 530027189 | $260.85 | 40,339 | 530069620 | $114.20 | 66,147 | 530127312 | $3,104.99 |
| 14,532 | 530027190 | $141.49 | 40,340 | 530069623 | $9.65 | 66,148 | 530127313 | $480.50 |
| 14,533 | 530027191 | $1,257.21 | 40,341 | 530069624 | $990.79 | 66,149 | 530127316 | $336.35 |
| 14,534 | 530027192 | $353.72 | 40,342 | 530069625 | $194.06 | 66,150 | 530127318 | $88.88 |
| 14,535 | 530027193 | $257.91 | 40,343 | 530069626 | $1,142.00 | 66,151 | 530127320 | $498.73 |
| 14,536 | 530027194 | $492.98 | 40,344 | 530069628 | $45.68 | 66,152 | 530127321 | $55.67 |
| 14,537 | 530027195 | $260.13 | 40,345 | 530069630 | $45.89 | 66,153 | 530127323 | $144.15 |
| 14,538 | 530027197 | $141.49 | 40,346 | 530069632 | $18.13 | 66,154 | 530127327 | $240.25 |
| 14,539 | 530027199 | $164.33 | 40,347 | 530069634 | $384.40 | 66,155 | 530127328 | $238.44 |
| 14,540 | 530027200 | $1,254.98 | 40,348 | 530069639 | $40.26 | 66,156 | 530127332 | $97.80 |
| 14,541 | 530027201 | $237.29 | 40,349 | 530069640 | $281.70 | 66,157 | 530127333 | $569.89 |
| 14,542 | 530027202 | $365.44 | 40,350 | 530069641 | $433.96 | 66,158 | 530127335 | $720.75 |
| 14,543 | 530027203 | $141.49 | 40,351 | 530069642 | $76.88 | 66,159 | 530127338 | $1,044.96 |
| 14,544 | 530027204 | $212.23 | 40,352 | 530069645 | $132.30 | 66,160 | 530127339 | $158.63 |
| 14,545 | 530027205 | $282.97 | 40,353 | 530069649 | $224.50 | 66,161 | 530127344 | $180.79 |
| 14,546 | 530027207 | $189.39 | 40,354 | 530069650 | $30.98 | 66,162 | 530127350 | $149.02 |
| 14,547 | 530027208 | $143.71 | 40,355 | 530069651 | $145.20 | 66,163 | 530127351 | $1,922.00 |
| 14,548 | 530027209 | $282.97 | 40,356 | 530069652 | $519.75 | 66,164 | 530127353 | $2,284.00 |
| 14,549 | 530027210 | $46.95 | 40,357 | 530069654 | $78.74 | 66,165 | 530127354 | $372.55 |
| 14,550 | 530027211 | $805.46 | 40,358 | 530069655 | $68.52 | 66,166 | 530127356 | $498.73 |
| 14,551 | 530027212 | $852.30 | 40,359 | 530069656 | $52.53 | 66,167 | 530127357 | $149.02 |
| 14,552 | 530027213 | $328.65 | 40,360 | 530069657 | $193.90 | 66,168 | 530127358 | $298.04 |
| 14,553 | 530027214 | $365.44 | 40,361 | 530069663 | $91.36 | 66,169 | 530127363 | $1,597.06 |
| 14,554 | 530027215 | $164.33 | 40,362 | 530069665 | $22.84 | 66,170 | 530127364 | $1,892.80 |
| 14,555 | 530027216 | $118.65 | 40,363 | 530069672 | $274.08 | 66,171 | 530127365 | $531.18 |
| 14,556 | 530027217 | $1,106.83 | 40,364 | 530069674 | $73.60 | 66,172 | 530127369 | $405.00 |
| 14,557 | 530027218 | $182.72 | 40,365 | 530069676 | $29.29 | 66,173 | 530127370 | $685.20 |
| 14,558 | 530027219 | $34.43 | 40,366 | 530069677 | $228.40 | 66,174 | 530127371 | $1,142.00 |
| 14,559 | 530027220 | $342.60 | 40,367 | 530069679 | $240.25 | 66,175 | 530127372 | $405.45 |
| 14,560 | 530027222 | $388.28 | 40,368 | 530069681 | $67.27 | 66,176 | 530127376 | $456.80 |
| 14,561 | 530027223 | $848.92 | 40,369 | 530069682 | $466.96 | 66,177 | 530127378 | $223.53 |
| 14,562 | 530027224 | $472.36 | 40,370 | 530069683 | $0.45 | 66,178 | 530127380 | $591.30 |
| 14,563 | 530027225 | $371.54 | 40,371 | 530069687 | $586.21 | 66,179 | 530127383 | $200.17 |
| 14,564 | 530027226 | $40.69 | 40,372 | 530069688 | $127.70 | 66,180 | 530127384 | $362.94 |
| 14,565 | 530027227 | $182.72 | 40,373 | 530069689 | $298.11 | 66,181 | 530127386 | $158.63 |
| 14,566 | 530027228 | $159.88 | 40,374 | 530069694 | $228.40 | 66,182 | 530127387 | $2,345.49 |
| 14,567 | 530027229 | $1,096.32 | 40,375 | 530069698 | $4,045.34 | 66,183 | 530127388 | $340.10 |
| 14,568 | 530027230 | $456.80 | 40,376 | 530069699 | $36.39 | 66,184 | 530127396 | $340.10 |
| 14,569 | 530027231 | $147.50 | 40,377 | 530069700 | $114.20 | 66,185 | 530127402 | $200.69 |
| 14,570 | 530027233 | $166.55 | 40,378 | 530069702 | $214.54 | 66,186 | 530127408 | $86.49 |
| 14,571 | 530027234 | $45.68 | 40,379 | 530069704 | $9.39 | 66,187 | 530127410 | $325.45 |
| 14,572 | 530027235 | $22.84 | 40,380 | 530069705 | $91.36 | 66,188 | 530127411 | $181.47 |
| 14,573 | 530027236 | $456.80 | 40,381 | 530069706 | $6,025.92 | 66,189 | 530127413 | $489.12 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,574 | 530027237 | $205.56 | 40,382 | 530069709 | $56.34 | 66,190 | 530127414 | $68.51 |
| 14,575 | 530027238 | $510.94 | 40,383 | 530069711 | $13.69 | 66,191 | 530127415 | $349.71 |
| 14,576 | 530027239 | $68.52 | 40,384 | 530069716 | $159.88 | 66,192 | 530127417 | $3,520.07 |
| 14,577 | 530027240 | $525.32 | 40,385 | 530069717 | $497.69 | 66,193 | 530127418 | $456.80 |
| 14,578 | 530027241 | $548.16 | 40,386 | 530069718 | $68.52 | 66,194 | 530127424 | $1,073.48 |
| 14,579 | 530027242 | $319.76 | 40,387 | 530069719 | $48.05 | 66,195 | 530127430 | $754.71 |
| 14,580 | 530027244 | $502.48 | 40,388 | 530069720 | $142.05 | 66,196 | 530127431 | $104.88 |
| 14,581 | 530027245 | $308.04 | 40,389 | 530069721 | $850.00 | 66,197 | 530127433 | $4,568.00 |
| 14,582 | 530027246 | $319.76 | 40,390 | 530069725 | $54.15 | 66,198 | 530127434 | $563.63 |
| 14,583 | 530027247 | $205.56 | 40,391 | 530069729 | $114.20 | 66,199 | 530127436 | $149.02 |
| 14,584 | 530027248 | $71.99 | 40,392 | 530069732 | $159.88 | 66,200 | 530127442 | $139.41 |
| 14,585 | 530027249 | $845.08 | 40,393 | 530069733 | $86.49 | 66,201 | 530127453 | $213.92 |
| 14,586 | 530027250 | $43.82 | 40,394 | 530069736 | $61.06 | 66,202 | 530127454 | $114.20 |
| 14,587 | 530027251 | $43.82 | 40,395 | 530069739 | $292.89 | 66,203 | 530127458 | $200.69 |
| 14,588 | 530027252 | $319.76 | 40,396 | 530069740 | $57.01 | 66,204 | 530127461 | $458.36 |
| 14,589 | 530027253 | $456.80 | 40,397 | 530069744 | $160.30 | 66,205 | 530127463 | $3.44 |
| 14,590 | 530027254 | $68.52 | 40,398 | 530069747 | $2,306.84 | 66,206 | 530127465 | $389.00 |
| 14,591 | 530027255 | $1,004.96 | 40,399 | 530069750 | $15.65 | 66,207 | 530127466 | $239.66 |
| 14,592 | 530027256 | $1,735.84 | 40,400 | 530069752 | $22.84 | 66,208 | 530127469 | $246.24 |
| 14,593 | 530027257 | $274.08 | 40,401 | 530069757 | $13.23 | 66,209 | 530127470 | $213.92 |
| 14,594 | 530027258 | $308.04 | 40,402 | 530069758 | $9.39 | 66,210 | 530127472 | $246.37 |
| 14,595 | 530027259 | $571.00 | 40,403 | 530069759 | $72.54 | 66,211 | 530127475 | $158.63 |
| 14,596 | 530027260 | $502.48 | 40,404 | 530069760 | $13.25 | 66,212 | 530127479 | $149.02 |
| 14,597 | 530027261 | $13.34 | 40,405 | 530069763 | $114.20 | 66,213 | 530127481 | $901.36 |
| 14,598 | 530027262 | $686.82 | 40,406 | 530069764 | $68.52 | 66,214 | 530127484 | $247.65 |
| 14,599 | 530027263 | $137.04 | 40,407 | 530069768 | $68.52 | 66,215 | 530127487 | $149.02 |
| 14,600 | 530027264 | $95.81 | 40,408 | 530069770 | $68.52 | 66,216 | 530127488 | $479.64 |
| 14,601 | 530027265 | $189.39 | 40,409 | 530069772 | $1,394.35 | 66,217 | 530127503 | $1,116.55 |
| 14,602 | 530027266 | $296.92 | 40,410 | 530069777 | $346.69 | 66,218 | 530127507 | $708.04 |
| 14,603 | 530027267 | $296.92 | 40,411 | 530069778 | $68.52 | 66,219 | 530127508 | $181.47 |
| 14,604 | 530027268 | $571.00 | 40,412 | 530069780 | $39.10 | 66,220 | 530127509 | $200.69 |
| 14,605 | 530027269 | $137.04 | 40,413 | 530069783 | $45.68 | 66,221 | 530127513 | $56.88 |
| 14,606 | 530027270 | $799.40 | 40,414 | 530069786 | $37.97 | 66,222 | 530127517 | $67.27 |
| 14,607 | 530027271 | $205.56 | 40,415 | 530069788 | $22.84 | 66,223 | 530127519 | $1,075.59 |
| 14,608 | 530027272 | $235.07 | 40,416 | 530069790 | $1,142.00 | 66,224 | 530127520 | $356.74 |
| 14,609 | 530027273 | $137.04 | 40,417 | 530069791 | $81.26 | 66,225 | 530127523 | $362.94 |
| 14,610 | 530027274 | $259.81 | 40,418 | 530069797 | $71.99 | 66,226 | 530127528 | $158.63 |
| 14,611 | 530027275 | $296.92 | 40,419 | 530069798 | $144.15 | 66,227 | 530127536 | $680.20 |
| 14,612 | 530027276 | $274.08 | 40,420 | 530069799 | $1,730.16 | 66,228 | 530127537 | $158.63 |
| 14,613 | 530027277 | $197.19 | 40,421 | 530069801 | $1,975.03 | 66,229 | 530127540 | $149.02 |
| 14,614 | 530027278 | $159.88 | 40,422 | 530069806 | $228.40 | 66,230 | 530127549 | $433.96 |
| 14,615 | 530027279 | $6.67 | 40,423 | 530069809 | $8.06 | 66,231 | 530127553 | $296.92 |
| 14,616 | 530027280 | $804.70 | 40,424 | 530069810 | $1,183.51 | 66,232 | 530127554 | $223.53 |
| 14,617 | 530027281 | $137.04 | 40,425 | 530069813 | $648.00 | 66,233 | 530127556 | $298.04 |
| 14,618 | 530027286 | $168.77 | 40,426 | 530069816 | $275.24 | 66,234 | 530127561 | $285.30 |
| 14,619 | 530027287 | $1,598.80 | 40,427 | 530069821 | $59.28 | 66,235 | 530127562 | $23.79 |
| 14,620 | 530027288 | $114.20 | 40,428 | 530069822 | $864.85 | 66,236 | 530127563 | $298.04 |
| 14,621 | 530027289 | $118.90 | 40,429 | 530069824 | $22.84 | 66,237 | 530127565 | $405.00 |
| 14,622 | 530027290 | $143.71 | 40,430 | 530069825 | $5,710.00 | 66,238 | 530127567 | $233.14 |
| 14,623 | 530027291 | $611.63 | 40,431 | 530069826 | $145.53 | 66,239 | 530127568 | $349.71 |
| 14,624 | 530027292 | $1,143.01 | 40,432 | 530069827 | $34.83 | 66,240 | 530127569 | $265.59 |
| 14,625 | 530027293 | $65.13 | 40,433 | 530069828 | $626.00 | 66,241 | 530127571 | $1,072.24 |
| 14,626 | 530027294 | $182.72 | 40,434 | 530069829 | $51.50 | 66,242 | 530127572 | $338.04 |
| 14,627 | 530027295 | $205.56 | 40,435 | 530069830 | $22.84 | 66,243 | 530127573 | $265.59 |
| 14,628 | 530027296 | $118.65 | 40,436 | 530069831 | $133.17 | 66,244 | 530127577 | $126.18 |
| 14,629 | 530027299 | $212.23 | 40,437 | 530069833 | $23.00 | 66,245 | 530127582 | $639.52 |
| 14,630 | 530027300 | $449.52 | 40,438 | 530069835 | $11.05 | 66,246 | 530127584 | $395.50 |
| 14,631 | 530027303 | $187.17 | 40,439 | 530069839 | $86.49 | 66,247 | 530127585 | $685.20 |
| 14,632 | 530027306 | $139.26 | 40,440 | 530069840 | $9.61 | 66,248 | 530127594 | $405.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,633 | 530027308 | $114.20 | 40,441 | 530069841 | $228.40 | 66,249 | 530127599 | $220.96 |
| 14,634 | 530027311 | $205.56 | 40,442 | 530069842 | $15.65 | 66,250 | 530127610 | $961.00 |
| 14,635 | 530027317 | $93.58 | 40,443 | 530069843 | $913.60 | 66,251 | 530127612 | $1,224.61 |
| 14,636 | 530027318 | $6.67 | 40,444 | 530069845 | $62.60 | 66,252 | 530127617 | $1,142.00 |
| 14,637 | 530027319 | $702.99 | 40,445 | 530069846 | $73.00 | 66,253 | 530127622 | $191.08 |
| 14,638 | 530027320 | $118.65 | 40,446 | 530069851 | $45.68 | 66,254 | 530127623 | $571.00 |
| 14,639 | 530027321 | $714.10 | 40,447 | 530069853 | $54.75 | 66,255 | 530127625 | $3,083.40 |
| 14,640 | 530027322 | $33.96 | 40,448 | 530069854 | $208.66 | 66,256 | 530127626 | $200.69 |
| 14,641 | 530027323 | $308.04 | 40,449 | 530069859 | $96.10 | 66,257 | 530127628 | $890.88 |
| 14,642 | 530027324 | $76.10 | 40,450 | 530069862 | $228.40 | 66,258 | 530127629 | $39.84 |
| 14,643 | 530027325 | $333.10 | 40,451 | 530069864 | $27.30 | 66,259 | 530127631 | $1,392.85 |
| 14,644 | 530027326 | $189.39 | 40,452 | 530069865 | $1,360.42 | 66,260 | 530127634 | $640.99 |
| 14,645 | 530027327 | $93.58 | 40,453 | 530069869 | $78.25 | 66,261 | 530127636 | $68.52 |
| 14,646 | 530027328 | $139.26 | 40,454 | 530069872 | $803.45 | 66,262 | 530127637 | $289.69 |
| 14,647 | 530027329 | $118.65 | 40,455 | 530069874 | $315.36 | 66,263 | 530127638 | $685.20 |
| 14,648 | 530027330 | $285.20 | 40,456 | 530069875 | $2,284.00 | 66,264 | 530127641 | $84.12 |
| 14,649 | 530027331 | $141.49 | 40,457 | 530069878 | $37.86 | 66,265 | 530127643 | $414.61 |
| 14,650 | 530027332 | $214.45 | 40,458 | 530069879 | $6,852.00 | 66,266 | 530127647 | $307.94 |
| 14,651 | 530027333 | $118.65 | 40,459 | 530069882 | $114.20 | 66,267 | 530127648 | $213.92 |
| 14,652 | 530027334 | $201.22 | 40,460 | 530069884 | $1.50 | 66,268 | 530127656 | $317.26 |
| 14,653 | 530027335 | $399.40 | 40,461 | 530069886 | $163.37 | 66,269 | 530127658 | $149.02 |
| 14,654 | 530027336 | $663.98 | 40,462 | 530069888 | $156.50 | 66,270 | 530127665 | $606.28 |
| 14,655 | 530027337 | $143.71 | 40,463 | 530069890 | $433.96 | 66,271 | 530127667 | $144.15 |
| 14,656 | 530027338 | $335.32 | 40,464 | 530069891 | $109.75 | 66,272 | 530127668 | $200.69 |
| 14,657 | 530027339 | $191.61 | 40,465 | 530069892 | $246.21 | 66,273 | 530127669 | $156.50 |
| 14,658 | 530027340 | $95.81 | 40,466 | 530069894 | $125.20 | 66,274 | 530127670 | $105.71 |
| 14,659 | 530027341 | $141.49 | 40,467 | 530069897 | $22.84 | 66,275 | 530127671 | $48.55 |
| 14,660 | 530027342 | $98.94 | 40,468 | 530069905 | $91.36 | 66,276 | 530127674 | $414.61 |
| 14,661 | 530027343 | $118.65 | 40,469 | 530069906 | $114.20 | 66,277 | 530127675 | $118.94 |
| 14,662 | 530027344 | $116.42 | 40,470 | 530069910 | $22.84 | 66,278 | 530127677 | $233.14 |
| 14,663 | 530027345 | $116.42 | 40,471 | 530069911 | $72.94 | 66,279 | 530127683 | $92.76 |
| 14,664 | 530027346 | $214.45 | 40,472 | 530069913 | $22.84 | 66,280 | 530127686 | $261.90 |
| 14,665 | 530027347 | $403.84 | 40,473 | 530069915 | $228.40 | 66,281 | 530127690 | $139.41 |
| 14,666 | 530027348 | $118.65 | 40,474 | 530069916 | $799.40 | 66,282 | 530127692 | $326.87 |
| 14,667 | 530027349 | $164.33 | 40,475 | 530069919 | $182.72 | 66,283 | 530127696 | $117.72 |
| 14,668 | 530027350 | $166.01 | 40,476 | 530069920 | $72.67 | 66,284 | 530127697 | $117.72 |
| 14,669 | 530027351 | $118.65 | 40,477 | 530069921 | $22.84 | 66,285 | 530127700 | $1,892.16 |
| 14,670 | 530027352 | $141.49 | 40,478 | 530069922 | $45.68 | 66,286 | 530127701 | $3,997.00 |
| 14,671 | 530027353 | $93.58 | 40,479 | 530069927 | $45.68 | 66,287 | 530127702 | $512.46 |
| 14,672 | 530027354 | $72.97 | 40,480 | 530069931 | $23.72 | 66,288 | 530127708 | $1,142.00 |
| 14,673 | 530027355 | $141.49 | 40,481 | 530069932 | $342.60 | 66,289 | 530127710 | $158.63 |
| 14,674 | 530027356 | $141.49 | 40,482 | 530069940 | $220.72 | 66,290 | 530127711 | $84.20 |
| 14,675 | 530027357 | $8.89 | 40,483 | 530069941 | $685.20 | 66,291 | 530127712 | $265.59 |
| 14,676 | 530027358 | $638.91 | 40,484 | 530069945 | $32.10 | 66,292 | 530127713 | $265.59 |
| 14,677 | 530027359 | $141.49 | 40,485 | 530069948 | $106.38 | 66,293 | 530127714 | $7,207.50 |
| 14,678 | 530027360 | $173.22 | 40,486 | 530069949 | $1,210.52 | 66,294 | 530127718 | $998.99 |
| 14,679 | 530027361 | $235.07 | 40,487 | 530069952 | $68.52 | 66,295 | 530127719 | $15.65 |
| 14,680 | 530027362 | $757.56 | 40,488 | 530069956 | $22.84 | 66,296 | 530127722 | $330.49 |
| 14,681 | 530027363 | $164.33 | 40,489 | 530069957 | $37.64 | 66,297 | 530127725 | $605.69 |
| 14,682 | 530027364 | $39.34 | 40,490 | 530069959 | $571.00 | 66,298 | 530127726 | $67.17 |
| 14,683 | 530027365 | $93.58 | 40,491 | 530069963 | $198.72 | 66,299 | 530127727 | $223.53 |
| 14,684 | 530027366 | $212.23 | 40,492 | 530069964 | $156.00 | 66,300 | 530127729 | $181.47 |
| 14,685 | 530027367 | $164.33 | 40,493 | 530069965 | $9.39 | 66,301 | 530127730 | $737.93 |
| 14,686 | 530027368 | $166.55 | 40,494 | 530069966 | $22.84 | 66,302 | 530127734 | $24.92 |
| 14,687 | 530027369 | $124.00 | 40,495 | 530069969 | $44.71 | 66,303 | 530127736 | $171.86 |
| 14,688 | 530027370 | $189.39 | 40,496 | 530069970 | $45.68 | 66,304 | 530127738 | $84.12 |
| 14,689 | 530027371 | $118.65 | 40,497 | 530069972 | $1.62 | 66,305 | 530127740 | $3,612.04 |
| 14,690 | 530027372 | $214.45 | 40,498 | 530069973 | $45.68 | 66,306 | 530127741 | $158.63 |
| 14,691 | 530027373 | $143.71 | 40,499 | 530069974 | $45.68 | 66,307 | 530127743 | $12.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,692 | 530027375 | $235.07 | 40,500 | 530069975 | $114.20 | 66,308 | 530127744 | $223.53 |
| 14,693 | 530027376 | $237.29 | 40,501 | 530069976 | $45.68 | 66,309 | 530127747 | $165.89 |
| 14,694 | 530027377 | $118.65 | 40,502 | 530069978 | $38.40 | 66,310 | 530127749 | $6.66 |
| 14,695 | 530027378 | $118.65 | 40,503 | 530069979 | $45.68 | 66,311 | 530127751 | $234.09 |
| 14,696 | 530027379 | $116.42 | 40,504 | 530069983 | $2,646.00 | 66,312 | 530127753 | $319.76 |
| 14,697 | 530027380 | $116.42 | 40,505 | 530069984 | $6,701.65 | 66,313 | 530127758 | $122.34 |
| 14,698 | 530027381 | $282.97 | 40,506 | 530069985 | $5,321.72 | 66,314 | 530127759 | $382.16 |
| 14,699 | 530027382 | $189.39 | 40,507 | 530069988 | $228.40 | 66,315 | 530127765 | $255.98 |
| 14,700 | 530027383 | $58.17 | 40,508 | 530069997 | $114.20 | 66,316 | 530127767 | $149.02 |
| 14,701 | 530027384 | $93.58 | 40,509 | 530070001 | $19.71 | 66,317 | 530127768 | $307.65 |
| 14,702 | 530027385 | $141.49 | 40,510 | 530070003 | $151.50 | 66,318 | 530127769 | $511.96 |
| 14,703 | 530027386 | $141.49 | 40,511 | 530070004 | $9.39 | 66,319 | 530127772 | $181.47 |
| 14,704 | 530027392 | $164.33 | 40,512 | 530070006 | $7.83 | 66,320 | 530127773 | $223.53 |
| 14,705 | 530027393 | $118.65 | 40,513 | 530070009 | $906.50 | 66,321 | 530127775 | $71.47 |
| 14,706 | 530027394 | $239.52 | 40,514 | 530070012 | $18.82 | 66,322 | 530127777 | $15.98 |
| 14,707 | 530027395 | $328.65 | 40,515 | 530070014 | $124.50 | 66,323 | 530127780 | $238.97 |
| 14,708 | 530027396 | $967.56 | 40,516 | 530070019 | $45.68 | 66,324 | 530127785 | $226.66 |
| 14,709 | 530027397 | $1,061.15 | 40,517 | 530070027 | $35.04 | 66,325 | 530127786 | $139.41 |
| 14,710 | 530027398 | $376.56 | 40,518 | 530070028 | $360.80 | 66,326 | 530127787 | $279.45 |
| 14,711 | 530027399 | $495.20 | 40,519 | 530070030 | $45.68 | 66,327 | 530127792 | $571.00 |
| 14,712 | 530027400 | $260.13 | 40,520 | 530070031 | $123.12 | 66,328 | 530127798 | $935.16 |
| 14,713 | 530027401 | $164.33 | 40,521 | 530070033 | $0.83 | 66,329 | 530127799 | $156.45 |
| 14,714 | 530027402 | $755.34 | 40,522 | 530070034 | $43.13 | 66,330 | 530127801 | $135.14 |
| 14,715 | 530027405 | $428.91 | 40,523 | 530070038 | $365.44 | 66,331 | 530127803 | $1,467.36 |
| 14,716 | 530027406 | $7,400.14 | 40,524 | 530070040 | $68.10 | 66,332 | 530127805 | $1,004.96 |
| 14,717 | 530027407 | $15,347.84 | 40,525 | 530070055 | $45.68 | 66,333 | 530127808 | $168.46 |
| 14,718 | 530027408 | $990.24 | 40,526 | 530070056 | $68.23 | 66,334 | 530127812 | $1,795.54 |
| 14,719 | 530027409 | $1,537.96 | 40,527 | 530070057 | $1,027.80 | 66,335 | 530127813 | $5,337.00 |
| 14,720 | 530027410 | $355.94 | 40,528 | 530070061 | $19.19 | 66,336 | 530127815 | $397.64 |
| 14,721 | 530027411 | $1,487.83 | 40,529 | 530070062 | $22.84 | 66,337 | 530127816 | $23.31 |
| 14,722 | 530027412 | $686.82 | 40,530 | 530070063 | $2,703.45 | 66,338 | 530127818 | $372.55 |
| 14,723 | 530027413 | $214.45 | 40,531 | 530070064 | $114.20 | 66,339 | 530127824 | $365.44 |
| 14,724 | 530027414 | $757.56 | 40,532 | 530070066 | $114.20 | 66,340 | 530127825 | $3,022.00 |
| 14,725 | 530027416 | $214.45 | 40,533 | 530070067 | $1,256.20 | 66,341 | 530127828 | $829.22 |
| 14,726 | 530027418 | $319.76 | 40,534 | 530070068 | $45.68 | 66,342 | 530127830 | $847.53 |
| 14,727 | 530027419 | $210.01 | 40,535 | 530070072 | $68.52 | 66,343 | 530127833 | $192.20 |
| 14,728 | 530027420 | $118.65 | 40,536 | 530070075 | $845.08 | 66,344 | 530127837 | $275.73 |
| 14,729 | 530027421 | $93.58 | 40,537 | 530070078 | $100.98 | 66,345 | 530127839 | $511.96 |
| 14,730 | 530027422 | $330.88 | 40,538 | 530070080 | $17.96 | 66,346 | 530127840 | $1,253.76 |
| 14,731 | 530027423 | $93.58 | 40,539 | 530070082 | $91.36 | 66,347 | 530127841 | $149.02 |
| 14,732 | 530027424 | $921.88 | 40,540 | 530070084 | $38.00 | 66,348 | 530127845 | $149.02 |
| 14,733 | 530027425 | $164.33 | 40,541 | 530070088 | $91.36 | 66,349 | 530127849 | $22.84 |
| 14,734 | 530027426 | $583.26 | 40,542 | 530070089 | $48.05 | 66,350 | 530127853 | $489.12 |
| 14,735 | 530027427 | $1,207.08 | 40,543 | 530070090 | $8.50 | 66,351 | 530127856 | $159.88 |
| 14,736 | 530027428 | $189.39 | 40,544 | 530070095 | $9.39 | 66,352 | 530127858 | $1,598.80 |
| 14,737 | 530027429 | $262.36 | 40,545 | 530070097 | $240.25 | 66,353 | 530127860 | $50.00 |
| 14,738 | 530027430 | $285.20 | 40,546 | 530070100 | $47.69 | 66,354 | 530127861 | $158.63 |
| 14,739 | 530027431 | $212.23 | 40,547 | 530070101 | $125.20 | 66,355 | 530127862 | $191.08 |
| 14,740 | 530027433 | $12.52 | 40,548 | 530070103 | $50.08 | 66,356 | 530127863 | $456.80 |
| 14,741 | 530027434 | $118.65 | 40,549 | 530070107 | $1,971.00 | 66,357 | 530127868 | $382.16 |
| 14,742 | 530027435 | $1,665.50 | 40,550 | 530070111 | $68.17 | 66,358 | 530127870 | $191.08 |
| 14,743 | 530027436 | $921.88 | 40,551 | 530070112 | $137.04 | 66,359 | 530127877 | $117.72 |
| 14,744 | 530027438 | $876.20 | 40,552 | 530070113 | $156.99 | 66,360 | 530127880 | $298.04 |
| 14,745 | 530027439 | $805.46 | 40,553 | 530070117 | $22.84 | 66,361 | 530127881 | $319.76 |
| 14,746 | 530027440 | $237.29 | 40,554 | 530070121 | $45.68 | 66,362 | 530127882 | $437.45 |
| 14,747 | 530027441 | $143.71 | 40,555 | 530070123 | $296.92 | 66,363 | 530127885 | $11,420.00 |
| 14,748 | 530027442 | $2,199.71 | 40,556 | 530070124 | $114.20 | 66,364 | 530127886 | $298.04 |
| 14,749 | 530027443 | $141.49 | 40,557 | 530070127 | $159.88 | 66,365 | 530127888 | $76.88 |
| 14,750 | 530027444 | $189.39 | 40,558 | 530070131 | $57.48 | 66,366 | 530127891 | $288.65 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,751 | 530027445 | $568.17 | 40,559 | 530070132 | $261.14 | 66,367 | 530127895 | $1,383.24 |
| 14,752 | 530027446 | $828.30 | 40,560 | 530070133 | $239.36 | 66,368 | 530127896 | $265.59 |
| 14,753 | 530027447 | $235.07 | 40,561 | 530070135 | $125.24 | 66,369 | 530127898 | $372.55 |
| 14,754 | 530027448 | $93.58 | 40,562 | 530070140 | $274.10 | 66,370 | 530127900 | $11,293.01 |
| 14,755 | 530027449 | $403.84 | 40,563 | 530070144 | $45.68 | 66,371 | 530127901 | $185.09 |
| 14,756 | 530027450 | $330.88 | 40,564 | 530070146 | $913.60 | 66,372 | 530127905 | $30.36 |
| 14,757 | 530027451 | $282.97 | 40,565 | 530070148 | $244.51 | 66,373 | 530127909 | $298.04 |
| 14,758 | 530027452 | $328.65 | 40,566 | 530070149 | $15.84 | 66,374 | 530127910 | $1,140.49 |
| 14,759 | 530027454 | $93.58 | 40,567 | 530070153 | $3.13 | 66,375 | 530127913 | $203.60 |
| 14,760 | 530027455 | $212.23 | 40,568 | 530070154 | $22.84 | 66,376 | 530127915 | $87.64 |
| 14,761 | 530027456 | $56.34 | 40,569 | 530070156 | $455.01 | 66,377 | 530127918 | $459.80 |
| 14,762 | 530027457 | $118.65 | 40,570 | 530070164 | $22.84 | 66,378 | 530127919 | $6,852.00 |
| 14,763 | 530027458 | $314.27 | 40,571 | 530070165 | $1.08 | 66,379 | 530127921 | $307.65 |
| 14,764 | 530027459 | $305.81 | 40,572 | 530070166 | $92.87 | 66,380 | 530127922 | $139.41 |
| 14,765 | 530027460 | $123.98 | 40,573 | 530070169 | $54.26 | 66,381 | 530127923 | $98.80 |
| 14,766 | 530027461 | $137.04 | 40,574 | 530070170 | $192.20 | 66,382 | 530127925 | $181.47 |
| 14,767 | 530027462 | $141.49 | 40,575 | 530070174 | $2,715.50 | 66,383 | 530127926 | $340.10 |
| 14,768 | 530027463 | $755.34 | 40,576 | 530070175 | $6.00 | 66,384 | 530127930 | $149.02 |
| 14,769 | 530027464 | $91.36 | 40,577 | 530070177 | $45.68 | 66,385 | 530127931 | $79.36 |
| 14,770 | 530027465 | $95.81 | 40,578 | 530070178 | $23.67 | 66,386 | 530127932 | $139.41 |
| 14,771 | 530027466 | $543.11 | 40,579 | 530070180 | $22.84 | 66,387 | 530127933 | $799.40 |
| 14,772 | 530027467 | $2,900.47 | 40,580 | 530070181 | $685.20 | 66,388 | 530127934 | $340.10 |
| 14,773 | 530027468 | $401.62 | 40,581 | 530070182 | $22.84 | 66,389 | 530127936 | $466.28 |
| 14,774 | 530027469 | $383.23 | 40,582 | 530070186 | $25.92 | 66,390 | 530127941 | $28.83 |
| 14,775 | 530027471 | $196.32 | 40,583 | 530070187 | $8.44 | 66,391 | 530127944 | $255.98 |
| 14,776 | 530027472 | $95.81 | 40,584 | 530070196 | $273.00 | 66,392 | 530127946 | $57.66 |
| 14,777 | 530027473 | $239.52 | 40,585 | 530070197 | $68.52 | 66,393 | 530127950 | $349.71 |
| 14,778 | 530027474 | $93.58 | 40,586 | 530070198 | $9.61 | 66,394 | 530127953 | $214.79 |
| 14,779 | 530027475 | $447.30 | 40,587 | 530070204 | $48.05 | 66,395 | 530127954 | $1,323.00 |
| 14,780 | 530027476 | $95.81 | 40,588 | 530070205 | $45.68 | 66,396 | 530127955 | $182.72 |
| 14,781 | 530027477 | $118.65 | 40,589 | 530070209 | $62.93 | 66,397 | 530127961 | $723.99 |
| 14,782 | 530027478 | $282.97 | 40,590 | 530070210 | $303.66 | 66,398 | 530127962 | $489.12 |
| 14,783 | 530027479 | $169.68 | 40,591 | 530070212 | $58.50 | 66,399 | 530127971 | $68.86 |
| 14,784 | 530027480 | $330.88 | 40,592 | 530070213 | $6.10 | 66,400 | 530127972 | $117.72 |
| 14,785 | 530027481 | $411.12 | 40,593 | 530070218 | $228.40 | 66,401 | 530127974 | $137.74 |
| 14,786 | 530027482 | $237.29 | 40,594 | 530070219 | $228.40 | 66,402 | 530127979 | $1,713.00 |
| 14,787 | 530027483 | $260.13 | 40,595 | 530070222 | $134.26 | 66,403 | 530127984 | $531.18 |
| 14,788 | 530027484 | $219.10 | 40,596 | 530070228 | $47.38 | 66,404 | 530127987 | $137.04 |
| 14,789 | 530027485 | $497.43 | 40,597 | 530070231 | $316.43 | 66,405 | 530127988 | $275.94 |
| 14,790 | 530027486 | $432.94 | 40,598 | 530070235 | $85.57 | 66,406 | 530127989 | $149.02 |
| 14,791 | 530027487 | $118.65 | 40,599 | 530070236 | $91.36 | 66,407 | 530127990 | $605.69 |
| 14,792 | 530027488 | $1,159.18 | 40,600 | 530070237 | $614.00 | 66,408 | 530127991 | $459.04 |
| 14,793 | 530027489 | $141.49 | 40,601 | 530070240 | $134.34 | 66,409 | 530127992 | $236.34 |
| 14,794 | 530027490 | $520.27 | 40,602 | 530070244 | $117.55 | 66,410 | 530128005 | $9,136.00 |
| 14,795 | 530027491 | $595.67 | 40,603 | 530070246 | $4,299.75 | 66,411 | 530128006 | $1,108.50 |
| 14,796 | 530027492 | $285.20 | 40,604 | 530070252 | $22.84 | 66,412 | 530128008 | $5,710.00 |
| 14,797 | 530027493 | $169.02 | 40,605 | 530070254 | $365.44 | 66,413 | 530128011 | $182.72 |
| 14,798 | 530027494 | $401.62 | 40,606 | 530070258 | $137.04 | 66,414 | 530128012 | $2,904.80 |
| 14,799 | 530027495 | $118.65 | 40,607 | 530070264 | $68.52 | 66,415 | 530128015 | $181.47 |
| 14,800 | 530027496 | $667.67 | 40,608 | 530070265 | $314.23 | 66,416 | 530128016 | $365.44 |
| 14,801 | 530027497 | $159.88 | 40,609 | 530070266 | $1,249.60 | 66,417 | 530128017 | $456.67 |
| 14,802 | 530027500 | $305.81 | 40,610 | 530070271 | $25.77 | 66,418 | 530128021 | $38.27 |
| 14,803 | 530027501 | $93.58 | 40,611 | 530070276 | $3,460.00 | 66,419 | 530128022 | $117.72 |
| 14,804 | 530027502 | $330.88 | 40,612 | 530070277 | $22.84 | 66,420 | 530128028 | $1,364.46 |
| 14,805 | 530027503 | $493.99 | 40,613 | 530070278 | $384.40 | 66,421 | 530128029 | $2,911.00 |
| 14,806 | 530027504 | $187.17 | 40,614 | 530070283 | $731.00 | 66,422 | 530128031 | $48.81 |
| 14,807 | 530027505 | $1,512.89 | 40,615 | 530070285 | $68.38 | 66,423 | 530128034 | $275.20 |
| 14,808 | 530027506 | $518.04 | 40,616 | 530070286 | $48.05 | 66,424 | 530128035 | $722.26 |
| 14,809 | 530027507 | $262.36 | 40,617 | 530070288 | $516.59 | 66,425 | 530128036 | $330.49 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,810 | 530027508 | $308.94 | 40,618 | 530070289 | $571.00 | 66,426 | 530128040 | $890.76 |
| 14,811 | 530027509 | $179.46 | 40,619 | 530070291 | $64.80 | 66,427 | 530128041 | $191.08 |
| 14,812 | 530027510 | $1,038.31 | 40,620 | 530070295 | $62.60 | 66,428 | 530128043 | $498.73 |
| 14,813 | 530027511 | $424.46 | 40,621 | 530070296 | $95.41 | 66,429 | 530128046 | $157.56 |
| 14,814 | 530027512 | $479.64 | 40,622 | 530070297 | $15,851.69 | 66,430 | 530128051 | $58.73 |
| 14,815 | 530027513 | $826.08 | 40,623 | 530070298 | $74.13 | 66,431 | 530128053 | $3,803.35 |
| 14,816 | 530027514 | $118.65 | 40,624 | 530070299 | $37.14 | 66,432 | 530128055 | $586.47 |
| 14,817 | 530027515 | $257.91 | 40,625 | 530070300 | $1,073.48 | 66,433 | 530128056 | $708.38 |
| 14,818 | 530027516 | $189.39 | 40,626 | 530070310 | $28.75 | 66,434 | 530128064 | $670.59 |
| 14,819 | 530027517 | $1,017.69 | 40,627 | 530070311 | $97.09 | 66,435 | 530128065 | $223.53 |
| 14,820 | 530027518 | $93.58 | 40,628 | 530070313 | $211.58 | 66,436 | 530128067 | $91.36 |
| 14,821 | 530027519 | $118.65 | 40,629 | 530070315 | $51.91 | 66,437 | 530128069 | $293.48 |
| 14,822 | 530027520 | $1,371.41 | 40,630 | 530070316 | $9.39 | 66,438 | 530128070 | $633.80 |
| 14,823 | 530027521 | $141.49 | 40,631 | 530070320 | $342.60 | 66,439 | 530128071 | $313.91 |
| 14,824 | 530027522 | $95.81 | 40,632 | 530070324 | $307.52 | 66,440 | 530128073 | $223.53 |
| 14,825 | 530027523 | $830.52 | 40,633 | 530070330 | $45.68 | 66,441 | 530128074 | $200.69 |
| 14,826 | 530027524 | $237.29 | 40,634 | 530070333 | $28.83 | 66,442 | 530128079 | $189.50 |
| 14,827 | 530027525 | $164.33 | 40,635 | 530070334 | $28.83 | 66,443 | 530128082 | $191.08 |
| 14,828 | 530027526 | $141.49 | 40,636 | 530070336 | $1.50 | 66,444 | 530128085 | $680.99 |
| 14,829 | 530027527 | $403.84 | 40,637 | 530070338 | $2,284.00 | 66,445 | 530128091 | $845.08 |
| 14,830 | 530027528 | $116.42 | 40,638 | 530070341 | $125.84 | 66,446 | 530128093 | $26.64 |
| 14,831 | 530027529 | $164.33 | 40,639 | 530070342 | $81.70 | 66,447 | 530128096 | $382.16 |
| 14,832 | 530027530 | $686.82 | 40,640 | 530070344 | $475.84 | 66,448 | 530128097 | $213.92 |
| 14,833 | 530027531 | $588.61 | 40,641 | 530070345 | $24.26 | 66,449 | 530128098 | $181.47 |
| 14,834 | 530027532 | $94.10 | 40,642 | 530070351 | $80.43 | 66,450 | 530128100 | $3,818.48 |
| 14,835 | 530027534 | $3,258.63 | 40,643 | 530070354 | $305.85 | 66,451 | 530128101 | $531.18 |
| 14,836 | 530027536 | $851.14 | 40,644 | 530070355 | $22.84 | 66,452 | 530128104 | $9.39 |
| 14,837 | 530027540 | $2,861.46 | 40,645 | 530070356 | $1,057.10 | 66,453 | 530128110 | $181.47 |
| 14,838 | 530027541 | $3,078.14 | 40,646 | 530070361 | $1,463.92 | 66,454 | 530128112 | $233.14 |
| 14,839 | 530027542 | $189.39 | 40,647 | 530070364 | $76.88 | 66,455 | 530128113 | $171.86 |
| 14,840 | 530027544 | $153.37 | 40,648 | 530070365 | $957.74 | 66,456 | 530128118 | $596.08 |
| 14,841 | 530027545 | $95.81 | 40,649 | 530070367 | $186.00 | 66,457 | 530128121 | $110.16 |
| 14,842 | 530027546 | $62.60 | 40,650 | 530070370 | $1,143.39 | 66,458 | 530128124 | $28.17 |
| 14,843 | 530027547 | $1,229.92 | 40,651 | 530070375 | $22.84 | 66,459 | 530128127 | $213.92 |
| 14,844 | 530027548 | $330.88 | 40,652 | 530070376 | $68.52 | 66,460 | 530128129 | $456.80 |
| 14,845 | 530027549 | $2,601.33 | 40,653 | 530070377 | $23.03 | 66,461 | 530128130 | $213.92 |
| 14,846 | 530027550 | $141.49 | 40,654 | 530070379 | $147.95 | 66,462 | 530128131 | $223.53 |
| 14,847 | 530027551 | $992.63 | 40,655 | 530070381 | $250.40 | 66,463 | 530128132 | $139.41 |
| 14,848 | 530027552 | $37.56 | 40,656 | 530070383 | $6.12 | 66,464 | 530128134 | $255.98 |
| 14,849 | 530027553 | $189.39 | 40,657 | 530070390 | $22.84 | 66,465 | 530128137 | $149.02 |
| 14,850 | 530027554 | $125.20 | 40,658 | 530070391 | $174.30 | 66,466 | 530128139 | $223.75 |
| 14,851 | 530027555 | $90.77 | 40,659 | 530070394 | $10.07 | 66,467 | 530128143 | $226.44 |
| 14,852 | 530027556 | $141.49 | 40,660 | 530070396 | $28.15 | 66,468 | 530128153 | $191.08 |
| 14,853 | 530027557 | $176.46 | 40,661 | 530070397 | $371.59 | 66,469 | 530128156 | $260.40 |
| 14,854 | 530027558 | $748.39 | 40,662 | 530070398 | $456.80 | 66,470 | 530128157 | $479.51 |
| 14,855 | 530027559 | $214.45 | 40,663 | 530070399 | $22.84 | 66,471 | 530128158 | $923.58 |
| 14,856 | 530027561 | $3,477.53 | 40,664 | 530070401 | $114.20 | 66,472 | 530128159 | $703.04 |
| 14,857 | 530027562 | $426.68 | 40,665 | 530070407 | $9.25 | 66,473 | 530128160 | $1,256.20 |
| 14,858 | 530027563 | $497.43 | 40,666 | 530070408 | $57.66 | 66,474 | 530128162 | $926.57 |
| 14,859 | 530027565 | $140.85 | 40,667 | 530070411 | $47.91 | 66,475 | 530128166 | $531.18 |
| 14,860 | 530027567 | $237.29 | 40,668 | 530070416 | $163.37 | 66,476 | 530128167 | $3,572.88 |
| 14,861 | 530027569 | $183.03 | 40,669 | 530070424 | $103.29 | 66,477 | 530128169 | $307.65 |
| 14,862 | 530027570 | $570.39 | 40,670 | 530070425 | $306.58 | 66,478 | 530128170 | $39.42 |
| 14,863 | 530027571 | $127.97 | 40,671 | 530070427 | $480.50 | 66,479 | 530128174 | $319.76 |
| 14,864 | 530027572 | $141.49 | 40,672 | 530070436 | $3.13 | 66,480 | 530128176 | $1,971.00 |
| 14,865 | 530027573 | $1,818.71 | 40,673 | 530070438 | $38.59 | 66,481 | 530128178 | $894.12 |
| 14,866 | 530027574 | $305.81 | 40,674 | 530070439 | $91.36 | 66,482 | 530128180 | $229.38 |
| 14,867 | 530027575 | $1,038.31 | 40,675 | 530070442 | $7.14 | 66,483 | 530128182 | $1,010.69 |
| 14,868 | 530027577 | $247.17 | 40,676 | 530070443 | $114.20 | 66,484 | 530128183 | $149.02 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,869 | 530027578 | $978.11 | 40,677 | 530070444 | $5.81 | 66,485 | 530128185 | $1,040.75 |
| 14,870 | 530027579 | $426.68 | 40,678 | 530070446 | $137.04 | 66,486 | 530128186 | $159.50 |
| 14,871 | 530027580 | $285.20 | 40,679 | 530070447 | $2.44 | 66,487 | 530128187 | $2,086.63 |
| 14,872 | 530027581 | $3,028.01 | 40,680 | 530070450 | $534.64 | 66,488 | 530128188 | $285.74 |
| 14,873 | 530027582 | $1,290.54 | 40,681 | 530070457 | $137.04 | 66,489 | 530128191 | $233.14 |
| 14,874 | 530027583 | $235.07 | 40,682 | 530070458 | $137.04 | 66,490 | 530128192 | $194.43 |
| 14,875 | 530027586 | $285.20 | 40,683 | 530070459 | $199.61 | 66,491 | 530128193 | $223.53 |
| 14,876 | 530027587 | $15.65 | 40,684 | 530070460 | $0.77 | 66,492 | 530128194 | $158.63 |
| 14,877 | 530027588 | $189.39 | 40,685 | 530070462 | $1,786.05 | 66,493 | 530128198 | $848.44 |
| 14,878 | 530027590 | $93.58 | 40,686 | 530070463 | $74.41 | 66,494 | 530128199 | $722.26 |
| 14,879 | 530027591 | $171.00 | 40,687 | 530070465 | $616.68 | 66,495 | 530128200 | $463.99 |
| 14,880 | 530027592 | $571.96 | 40,688 | 530070467 | $81.83 | 66,496 | 530128201 | $37.56 |
| 14,881 | 530027593 | $946.95 | 40,689 | 530070468 | $780.29 | 66,497 | 530128202 | $210.30 |
| 14,882 | 530027594 | $43.82 | 40,690 | 530070469 | $17.62 | 66,498 | 530128205 | $223.53 |
| 14,883 | 530027595 | $162.76 | 40,691 | 530070470 | $27.13 | 66,499 | 530128206 | $330.49 |
| 14,884 | 530027596 | $638.91 | 40,692 | 530070471 | $480.50 | 66,500 | 530128207 | $1,050.64 |
| 14,885 | 530027597 | $62.60 | 40,693 | 530070472 | $15.65 | 66,501 | 530128213 | $221.03 |
| 14,886 | 530027599 | $50.08 | 40,694 | 530070476 | $22.84 | 66,502 | 530128215 | $1,420.25 |
| 14,887 | 530027600 | $308.04 | 40,695 | 530070483 | $107.59 | 66,503 | 530128216 | $213.92 |
| 14,888 | 530027601 | $308.04 | 40,696 | 530070486 | $45.68 | 66,504 | 530128217 | $333.62 |
| 14,889 | 530027602 | $497.43 | 40,697 | 530070488 | $29.82 | 66,505 | 530128218 | $255.98 |
| 14,890 | 530027603 | $282.97 | 40,698 | 530070492 | $234.43 | 66,506 | 530128221 | $437.45 |
| 14,891 | 530027604 | $118.65 | 40,699 | 530070493 | $45.68 | 66,507 | 530128223 | $191.08 |
| 14,892 | 530027609 | $6.26 | 40,700 | 530070501 | $103.00 | 66,508 | 530128224 | $685.20 |
| 14,893 | 530027610 | $451.75 | 40,701 | 530070507 | $159.88 | 66,509 | 530128227 | $255.98 |
| 14,894 | 530027611 | $164.33 | 40,702 | 530070508 | $296.92 | 66,510 | 530128228 | $22.84 |
| 14,895 | 530027612 | $403.84 | 40,703 | 530070511 | $22.84 | 66,511 | 530128229 | $5,711.97 |
| 14,896 | 530027613 | $2,174.65 | 40,704 | 530070512 | $29.36 | 66,512 | 530128233 | $91.53 |
| 14,897 | 530027616 | $141.49 | 40,705 | 530070513 | $228.40 | 66,513 | 530128238 | $194.06 |
| 14,898 | 530027617 | $237.29 | 40,706 | 530070519 | $5,790.00 | 66,514 | 530128239 | $223.53 |
| 14,899 | 530027618 | $116.42 | 40,707 | 530070527 | $1,142.00 | 66,515 | 530128240 | $349.71 |
| 14,900 | 530027619 | $28.17 | 40,708 | 530070533 | $91.36 | 66,516 | 530128247 | $126.18 |
| 14,901 | 530027620 | $93.58 | 40,709 | 530070535 | $1.46 | 66,517 | 530128249 | $266.05 |
| 14,902 | 530027622 | $114.20 | 40,710 | 530070536 | $185.18 | 66,518 | 530128250 | $152.15 |
| 14,903 | 530027623 | $125.32 | 40,711 | 530070540 | $238.55 | 66,519 | 530128251 | $2,284.00 |
| 14,904 | 530027625 | $616.07 | 40,712 | 530070542 | $156.50 | 66,520 | 530128252 | $489.12 |
| 14,905 | 530027626 | $472.36 | 40,713 | 530070545 | $6,335.55 | 66,521 | 530128254 | $26.90 |
| 14,906 | 530027627 | $782.62 | 40,714 | 530070551 | $6.48 | 66,522 | 530128256 | $315.00 |
| 14,907 | 530027629 | $235.07 | 40,715 | 530070556 | $388.28 | 66,523 | 530128258 | $193.99 |
| 14,908 | 530027630 | $46.95 | 40,716 | 530070558 | $721.03 | 66,524 | 530128259 | $211.42 |
| 14,909 | 530027631 | $125.20 | 40,717 | 530070560 | $2,045.50 | 66,525 | 530128260 | $384.16 |
| 14,910 | 530027632 | $93.58 | 40,718 | 530070567 | $68.52 | 66,526 | 530128261 | $265.59 |
| 14,911 | 530027633 | $18.78 | 40,719 | 530070571 | $195.50 | 66,527 | 530128263 | $437.45 |
| 14,912 | 530027634 | $100.16 | 40,720 | 530070572 | $342.60 | 66,528 | 530128266 | $498.73 |
| 14,913 | 530027635 | $95.81 | 40,721 | 530070574 | $21.70 | 66,529 | 530128273 | $1,494.73 |
| 14,914 | 530027636 | $308.04 | 40,722 | 530070576 | $48.56 | 66,530 | 530128274 | $9.39 |
| 14,915 | 530027637 | $571.00 | 40,723 | 530070578 | $2,121.69 | 66,531 | 530128275 | $685.20 |
| 14,916 | 530027638 | $71.99 | 40,724 | 530070580 | $52.15 | 66,532 | 530128276 | $68.52 |
| 14,917 | 530027639 | $278.69 | 40,725 | 530070582 | $22.84 | 66,533 | 530128280 | $86.49 |
| 14,918 | 530027641 | $686.82 | 40,726 | 530070583 | $75.02 | 66,534 | 530128281 | $503.82 |
| 14,919 | 530027642 | $189.39 | 40,727 | 530070590 | $57.85 | 66,535 | 530128282 | $307.65 |
| 14,920 | 530027643 | $260.13 | 40,728 | 530070593 | $799.40 | 66,536 | 530128283 | $427.94 |
| 14,921 | 530027644 | $6.26 | 40,729 | 530070598 | $1.50 | 66,537 | 530128284 | $70.07 |
| 14,922 | 530027645 | $189.39 | 40,730 | 530070599 | $16.85 | 66,538 | 530128289 | $158.63 |
| 14,923 | 530027646 | $237.29 | 40,731 | 530070600 | $35.83 | 66,539 | 530128291 | $181.47 |
| 14,924 | 530027647 | $285.20 | 40,732 | 530070602 | $27.27 | 66,540 | 530128292 | $53.52 |
| 14,925 | 530027648 | $1,370.40 | 40,733 | 530070604 | $46.75 | 66,541 | 530128294 | $191.08 |
| 14,926 | 530027649 | $1,301.88 | 40,734 | 530070606 | $91.36 | 66,542 | 530128302 | $96.10 |
| 14,927 | 530027650 | $470.14 | 40,735 | 530070607 | $68.52 | 66,543 | 530128303 | $904.96 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,928 | 530027651 | $2,386.88 | 40,736 | 530070610 | $486.00 | 66,544 | 530128310 | $181.47 |
| 14,929 | 530027652 | $1,727.35 | 40,737 | 530070614 | $151.43 | 66,545 | 530128312 | $411.12 |
| 14,930 | 530027653 | $93.58 | 40,738 | 530070619 | $45.62 | 66,546 | 530128317 | $197.34 |
| 14,931 | 530027654 | $118.65 | 40,739 | 530070623 | $97.20 | 66,547 | 530128319 | $213.92 |
| 14,932 | 530027655 | $1,179.79 | 40,740 | 530070625 | $47.90 | 66,548 | 530128322 | $275.20 |
| 14,933 | 530027656 | $93.58 | 40,741 | 530070628 | $495.71 | 66,549 | 530128325 | $292.50 |
| 14,934 | 530027657 | $230.02 | 40,742 | 530070629 | $203.45 | 66,550 | 530128326 | $541.40 |
| 14,935 | 530027658 | $237.29 | 40,743 | 530070640 | $45.68 | 66,551 | 530128329 | $1,052.99 |
| 14,936 | 530027659 | $1,467.21 | 40,744 | 530070643 | $1,387.42 | 66,552 | 530128330 | $3,325.50 |
| 14,937 | 530027661 | $616.98 | 40,745 | 530070644 | $22.84 | 66,553 | 530128333 | $62.48 |
| 14,938 | 530027662 | $291.46 | 40,746 | 530070645 | $296.92 | 66,554 | 530128336 | $289.90 |
| 14,939 | 530027663 | $139.26 | 40,747 | 530070648 | $1.84 | 66,555 | 530128337 | $383.43 |
| 14,940 | 530027664 | $141.49 | 40,748 | 530070649 | $205.56 | 66,556 | 530128338 | $252.80 |
| 14,941 | 530027665 | $474.59 | 40,749 | 530070652 | $4.15 | 66,557 | 530128343 | $456.80 |
| 14,942 | 530027666 | $1,576.97 | 40,750 | 530070654 | $456.80 | 66,558 | 530128344 | $498.73 |
| 14,943 | 530027667 | $520.27 | 40,751 | 530070656 | $179.00 | 66,559 | 530128348 | $81.68 |
| 14,944 | 530027669 | $495.20 | 40,752 | 530070657 | $39.99 | 66,560 | 530128350 | $52.92 |
| 14,945 | 530027670 | $308.04 | 40,753 | 530070658 | $7.49 | 66,561 | 530128358 | $220.00 |
| 14,946 | 530027671 | $330.88 | 40,754 | 530070659 | $228.40 | 66,562 | 530128359 | $52.76 |
| 14,947 | 530027672 | $305.81 | 40,755 | 530070660 | $174.98 | 66,563 | 530128362 | $405.00 |
| 14,948 | 530027673 | $189.39 | 40,756 | 530070661 | $84.86 | 66,564 | 530128363 | $3,951.32 |
| 14,949 | 530027674 | $497.43 | 40,757 | 530070665 | $718.05 | 66,565 | 530128364 | $168.24 |
| 14,950 | 530027675 | $189.39 | 40,758 | 530070666 | $45.68 | 66,566 | 530128372 | $362.94 |
| 14,951 | 530027676 | $424.46 | 40,759 | 530070670 | $168.00 | 66,567 | 530128373 | $3,083.40 |
| 14,952 | 530027677 | $403.84 | 40,760 | 530070674 | $45.68 | 66,568 | 530128374 | $22.84 |
| 14,953 | 530027678 | $237.29 | 40,761 | 530070677 | $894.74 | 66,569 | 530128377 | $517.11 |
| 14,954 | 530027679 | $105.48 | 40,762 | 530070678 | $22.84 | 66,570 | 530128378 | $22,450.00 |
| 14,955 | 530027680 | $91.36 | 40,763 | 530070680 | $30.07 | 66,571 | 530128385 | $255.98 |
| 14,956 | 530027681 | $93.58 | 40,764 | 530070681 | $342.60 | 66,572 | 530128386 | $139.41 |
| 14,957 | 530027682 | $330.88 | 40,765 | 530070682 | $228.40 | 66,573 | 530128387 | $181.47 |
| 14,958 | 530027683 | $164.33 | 40,766 | 530070685 | $11.84 | 66,574 | 530128390 | $330.98 |
| 14,959 | 530027685 | $305.81 | 40,767 | 530070687 | $19.43 | 66,575 | 530128400 | $48.05 |
| 14,960 | 530027686 | $95.81 | 40,768 | 530070690 | $2,855.00 | 66,576 | 530128401 | $144.15 |
| 14,961 | 530027687 | $128.26 | 40,769 | 530070691 | $114.20 | 66,577 | 530128402 | $4,568.00 |
| 14,962 | 530027688 | $93.58 | 40,770 | 530070692 | $1,612.59 | 66,578 | 530128408 | $712.65 |
| 14,963 | 530027689 | $212.23 | 40,771 | 530070697 | $9.61 | 66,579 | 530128413 | $181.47 |
| 14,964 | 530027690 | $330.88 | 40,772 | 530070699 | $398.51 | 66,580 | 530128418 | $158.63 |
| 14,965 | 530027691 | $164.33 | 40,773 | 530070704 | $2,883.00 | 66,581 | 530128420 | $236.27 |
| 14,966 | 530027692 | $141.49 | 40,774 | 530070705 | $27.50 | 66,582 | 530128424 | $170.24 |
| 14,967 | 530027693 | $141.49 | 40,775 | 530070706 | $12.00 | 66,583 | 530128426 | $405.00 |
| 14,968 | 530027694 | $187.17 | 40,776 | 530070708 | $22.84 | 66,584 | 530128427 | $936.18 |
| 14,969 | 530027695 | $232.85 | 40,777 | 530070709 | $114.20 | 66,585 | 530128428 | $350.00 |
| 14,970 | 530027696 | $214.45 | 40,778 | 530070710 | $114.20 | 66,586 | 530128434 | $191.08 |
| 14,971 | 530027697 | $143.71 | 40,779 | 530070711 | $156.50 | 66,587 | 530128435 | $135.75 |
| 14,972 | 530027698 | $118.65 | 40,780 | 530070713 | $11.88 | 66,588 | 530128436 | $233.14 |
| 14,973 | 530027699 | $235.07 | 40,781 | 530070714 | $8,593.77 | 66,589 | 530128437 | $414.61 |
| 14,974 | 530027700 | $141.49 | 40,782 | 530070715 | $43.42 | 66,590 | 530128438 | $391.77 |
| 14,975 | 530027701 | $118.65 | 40,783 | 530070716 | $552.80 | 66,591 | 530128440 | $114.20 |
| 14,976 | 530027702 | $495.20 | 40,784 | 530070717 | $78.25 | 66,592 | 530128441 | $175.21 |
| 14,977 | 530027703 | $95.81 | 40,785 | 530070718 | $23.90 | 66,593 | 530128444 | $372.55 |
| 14,978 | 530027704 | $189.39 | 40,786 | 530070719 | $168.88 | 66,594 | 530128446 | $424.22 |
| 14,979 | 530027705 | $214.45 | 40,787 | 530070725 | $616.68 | 66,595 | 530128447 | $28.83 |
| 14,980 | 530027706 | $143.71 | 40,788 | 530070727 | $65.39 | 66,596 | 530128449 | $233.14 |
| 14,981 | 530027707 | $118.65 | 40,789 | 530070729 | $114.20 | 66,597 | 530128451 | $330.49 |
| 14,982 | 530027708 | $757.56 | 40,790 | 530070731 | $26.10 | 66,598 | 530128455 | $158.63 |
| 14,983 | 530027709 | $118.65 | 40,791 | 530070734 | $135.40 | 66,599 | 530128461 | $171.86 |
| 14,984 | 530027710 | $210.01 | 40,792 | 530070735 | $115.88 | 66,600 | 530128464 | $777.55 |
| 14,985 | 530027711 | $613.85 | 40,793 | 530070738 | $179.87 | 66,601 | 530128467 | $342.60 |
| 14,986 | 530027713 | $330.88 | 40,794 | 530070741 | $3.19 | 66,602 | 530128473 | $4,568.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 14,987 | 530027714 | $118.65 | 40,795 | 530070743 | $147.36 | 66,603 | 530128475 | $4,239.50 |
| 14,988 | 530027715 | $522.49 | 40,796 | 530070744 | $1,142.00 | 66,604 | 530128479 | $191.08 |
| 14,989 | 530027717 | $495.20 | 40,797 | 530070747 | $4.20 | 66,605 | 530128484 | $4,568.00 |
| 14,990 | 530027718 | $22.36 | 40,798 | 530070748 | $1,971.00 | 66,606 | 530128485 | $181.47 |
| 14,991 | 530027719 | $4.45 | 40,799 | 530070750 | $2,018.00 | 66,607 | 530128486 | $22.84 |
| 14,992 | 530027720 | $282.97 | 40,800 | 530070752 | $105.00 | 66,608 | 530128488 | $2,160.79 |
| 14,993 | 530027721 | $95.81 | 40,801 | 530070755 | $2,284.00 | 66,609 | 530128490 | $219.39 |
| 14,994 | 530027722 | $93.58 | 40,802 | 530070757 | $22.74 | 66,610 | 530128494 | $192.20 |
| 14,995 | 530027723 | $141.49 | 40,803 | 530070758 | $499.72 | 66,611 | 530128498 | $137.20 |
| 14,996 | 530027724 | $2.22 | 40,804 | 530070759 | $11.40 | 66,612 | 530128501 | $2,800.60 |
| 14,997 | 530027726 | $197.36 | 40,805 | 530070767 | $96.10 | 66,613 | 530128506 | $382.16 |
| 14,998 | 530027732 | $3,272.54 | 40,806 | 530070768 | $23.00 | 66,614 | 530128507 | $96.32 |
| 14,999 | 530027733 | $5,504.44 | 40,807 | 530070769 | $64.80 | 66,615 | 530128513 | $117.72 |
| 15,000 | 530027734 | $822.24 | 40,808 | 530070771 | $101.11 | 66,616 | 530128520 | $817.39 |
| 15,001 | 530027735 | $456.80 | 40,809 | 530070773 | $15.95 | 66,617 | 530128523 | $295.65 |
| 15,002 | 530027736 | $1,210.52 | 40,810 | 530070774 | $28.28 | 66,618 | 530128524 | $367.50 |
| 15,003 | 530027737 | $411.12 | 40,811 | 530070776 | $74.30 | 66,619 | 530128525 | $684.27 |
| 15,004 | 530027738 | $982.12 | 40,812 | 530070777 | $10,090.00 | 66,620 | 530128526 | $255.98 |
| 15,005 | 530027739 | $433.96 | 40,813 | 530070787 | $182.72 | 66,621 | 530128527 | $213.92 |
| 15,006 | 530027740 | $164.33 | 40,814 | 530070788 | $250.00 | 66,622 | 530128528 | $450.34 |
| 15,007 | 530027743 | $876.20 | 40,815 | 530070789 | $12.52 | 66,623 | 530128529 | $1,001.08 |
| 15,008 | 530027744 | $137.04 | 40,816 | 530070793 | $31.30 | 66,624 | 530128532 | $103.98 |
| 15,009 | 530027745 | $205.56 | 40,817 | 530070795 | $129.60 | 66,625 | 530128538 | $903.73 |
| 15,010 | 530027746 | $522.49 | 40,818 | 530070798 | $59.47 | 66,626 | 530128539 | $932.40 |
| 15,011 | 530027747 | $22.84 | 40,819 | 530070799 | $153.76 | 66,627 | 530128540 | $191.08 |
| 15,012 | 530027748 | $228.40 | 40,820 | 530070800 | $94.35 | 66,628 | 530128541 | $1,256.20 |
| 15,013 | 530027749 | $148.37 | 40,821 | 530070804 | $12.20 | 66,629 | 530128548 | $156.50 |
| 15,014 | 530027751 | $996.00 | 40,822 | 530070809 | $331.25 | 66,630 | 530128549 | $197.08 |
| 15,015 | 530027752 | $137.04 | 40,823 | 530070810 | $456.80 | 66,631 | 530128550 | $1,576.80 |
| 15,016 | 530027753 | $137.04 | 40,824 | 530070812 | $91.36 | 66,632 | 530128551 | $213.92 |
| 15,017 | 530027754 | $137.04 | 40,825 | 530070813 | $4.06 | 66,633 | 530128553 | $626.00 |
| 15,018 | 530027755 | $206.21 | 40,826 | 530070818 | $662.36 | 66,634 | 530128555 | $453.90 |
| 15,019 | 530027756 | $673.37 | 40,827 | 530070826 | $2,284.00 | 66,635 | 530128558 | $2,769.75 |
| 15,020 | 530027757 | $571.00 | 40,828 | 530070827 | $228.40 | 66,636 | 530128562 | $1,922.00 |
| 15,021 | 530027758 | $274.08 | 40,829 | 530070831 | $334.91 | 66,637 | 530128564 | $499.53 |
| 15,022 | 530027759 | $260.13 | 40,830 | 530070832 | $13.85 | 66,638 | 530128568 | $3,194.92 |
| 15,023 | 530027760 | $520.27 | 40,831 | 530070835 | $68.52 | 66,639 | 530128572 | $1,286.99 |
| 15,024 | 530027761 | $401.62 | 40,832 | 530070836 | $119.64 | 66,640 | 530128573 | $756.76 |
| 15,025 | 530027763 | $189.39 | 40,833 | 530070839 | $144.15 | 66,641 | 530128579 | $761.43 |
| 15,026 | 530027764 | $30.15 | 40,834 | 530070841 | $182.72 | 66,642 | 530128580 | $254.42 |
| 15,027 | 530027765 | $118.65 | 40,835 | 530070844 | $1,971.00 | 66,643 | 530128581 | $616.75 |
| 15,028 | 530027767 | $4.45 | 40,836 | 530070845 | $68.52 | 66,644 | 530128585 | $475.50 |
| 15,029 | 530027769 | $182.72 | 40,837 | 530070848 | $134.68 | 66,645 | 530128586 | $786.50 |
| 15,030 | 530027770 | $17.80 | 40,838 | 530070849 | $303.18 | 66,646 | 530128587 | $613.23 |
| 15,031 | 530027771 | $381.00 | 40,839 | 530070850 | $376.90 | 66,647 | 530128589 | $352.50 |
| 15,032 | 530027772 | $378.78 | 40,840 | 530070851 | $379.77 | 66,648 | 530128591 | $799.40 |
| 15,033 | 530027773 | $205.56 | 40,841 | 530070852 | $1,713.50 | 66,649 | 530128598 | $2,284.00 |
| 15,034 | 530027774 | $285.20 | 40,842 | 530070854 | $36.61 | 66,650 | 530128600 | $20,304.98 |
| 15,035 | 530027775 | $182.72 | 40,843 | 530070855 | $79.38 | 66,651 | 530128603 | $525.32 |
| 15,036 | 530027776 | $497.43 | 40,844 | 530070856 | $64.80 | 66,652 | 530128606 | $116.57 |
| 15,037 | 530027777 | $755.34 | 40,845 | 530070865 | $45.68 | 66,653 | 530128608 | $8,138.52 |
| 15,038 | 530027778 | $3,664.70 | 40,846 | 530070868 | $6.26 | 66,654 | 530128609 | $9,136.00 |
| 15,039 | 530027779 | $682.37 | 40,847 | 530070870 | $88.53 | 66,655 | 530128610 | $4,385.08 |
| 15,040 | 530027780 | $447.30 | 40,848 | 530070872 | $685.20 | 66,656 | 530128611 | $5,710.00 |
| 15,041 | 530027781 | $118.65 | 40,849 | 530070876 | $342.60 | 66,657 | 530128612 | $531.18 |
| 15,042 | 530027782 | $81.38 | 40,850 | 530070878 | $228.40 | 66,658 | 530128613 | $372.55 |
| 15,043 | 530027783 | $260.13 | 40,851 | 530070879 | $40.48 | 66,659 | 530128614 | $2,284.00 |
| 15,044 | 530027784 | $1,109.05 | 40,852 | 530070883 | $228.40 | 66,660 | 530128616 | $402.92 |
| 15,045 | 530027785 | $260.13 | 40,853 | 530070884 | $114.20 | 66,661 | 530128618 | $307.65 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,046 | 530027786 | $141.49 | 40,854 | 530070885 | $8.89 | 66,662 | 530128621 | $330.49 |
| 15,047 | 530027787 | $95.81 | 40,855 | 530070887 | $1,462.97 | 66,663 | 530128622 | $388.28 |
| 15,048 | 530027788 | $118.65 | 40,856 | 530070889 | $6.87 | 66,664 | 530128627 | $1,883.25 |
| 15,049 | 530027789 | $59.47 | 40,857 | 530070894 | $776.56 | 66,665 | 530128629 | $240.25 |
| 15,050 | 530027790 | $2,144.53 | 40,858 | 530070895 | $271.15 | 66,666 | 530128630 | $260.50 |
| 15,051 | 530027791 | $403.54 | 40,859 | 530070897 | $258.00 | 66,667 | 530128632 | $2,011.75 |
| 15,052 | 530027792 | $1,113.50 | 40,860 | 530070899 | $20.92 | 66,668 | 530128633 | $571.00 |
| 15,053 | 530027793 | $28.17 | 40,861 | 530070900 | $43.90 | 66,669 | 530128636 | $6,852.00 |
| 15,054 | 530027794 | $1,484.60 | 40,862 | 530070901 | $723.62 | 66,670 | 530128637 | $209.44 |
| 15,055 | 530027795 | $1,231.54 | 40,863 | 530070907 | $313.00 | 66,671 | 530128639 | $71.20 |
| 15,056 | 530027796 | $239.52 | 40,864 | 530070908 | $51.72 | 66,672 | 530128640 | $191.08 |
| 15,057 | 530027797 | $2,772.06 | 40,865 | 530070909 | $114.20 | 66,673 | 530128643 | $548.16 |
| 15,058 | 530027798 | $223.77 | 40,866 | 530070910 | $182.72 | 66,674 | 530128645 | $153.96 |
| 15,059 | 530027799 | $2,171.81 | 40,867 | 530070917 | $280.37 | 66,675 | 530128650 | $2,284.00 |
| 15,060 | 530027800 | $137.29 | 40,868 | 530070919 | $456.80 | 66,676 | 530128653 | $191.08 |
| 15,061 | 530027801 | $257.91 | 40,869 | 530070923 | $15.65 | 66,677 | 530128654 | $605.69 |
| 15,062 | 530027802 | $1,204.86 | 40,870 | 530070924 | $119.07 | 66,678 | 530128655 | $149.02 |
| 15,063 | 530027803 | $164.33 | 40,871 | 530070925 | $1.46 | 66,679 | 530128658 | $806.36 |
| 15,064 | 530027804 | $520.27 | 40,872 | 530070927 | $14.62 | 66,680 | 530128659 | $149.02 |
| 15,065 | 530027805 | $2,697.13 | 40,873 | 530070928 | $3.13 | 66,681 | 530128662 | $17,130.00 |
| 15,066 | 530027806 | $189.39 | 40,874 | 530070937 | $45.68 | 66,682 | 530128663 | $336.97 |
| 15,067 | 530027807 | $164.33 | 40,875 | 530070940 | $45.68 | 66,683 | 530128665 | $20,109.95 |
| 15,068 | 530027808 | $233.67 | 40,876 | 530070941 | $13.23 | 66,684 | 530128677 | $340.10 |
| 15,069 | 530027809 | $1,478.33 | 40,877 | 530070951 | $45.68 | 66,685 | 530128678 | $244.14 |
| 15,070 | 530027810 | $1,088.43 | 40,878 | 530070952 | $304.34 | 66,686 | 530128680 | $257.79 |
| 15,071 | 530027811 | $212.23 | 40,879 | 530070955 | $29.70 | 66,687 | 530128681 | $1,971.00 |
| 15,072 | 530027812 | $139.26 | 40,880 | 530070958 | $296.92 | 66,688 | 530128682 | $447.06 |
| 15,073 | 530027813 | $53.21 | 40,881 | 530070959 | $145.00 | 66,689 | 530128683 | $1,765.50 |
| 15,074 | 530027814 | $285.75 | 40,882 | 530070963 | $4.60 | 66,690 | 530128684 | $288.43 |
| 15,075 | 530027815 | $189.39 | 40,883 | 530070967 | $74.35 | 66,691 | 530128686 | $68.80 |
| 15,076 | 530027816 | $93.58 | 40,884 | 530070969 | $236.76 | 66,692 | 530128687 | $1,142.00 |
| 15,077 | 530027817 | $1,667.32 | 40,885 | 530070970 | $502.35 | 66,693 | 530128689 | $933.50 |
| 15,078 | 530027818 | $141.49 | 40,886 | 530070971 | $97.35 | 66,694 | 530128692 | $1,393.24 |
| 15,079 | 530027819 | $682.88 | 40,887 | 530070972 | $107.44 | 66,695 | 530128693 | $1,553.12 |
| 15,080 | 530027820 | $93.58 | 40,888 | 530070973 | $106.96 | 66,696 | 530128695 | $255.98 |
| 15,081 | 530027821 | $689.04 | 40,889 | 530070974 | $535.28 | 66,697 | 530128697 | $733.08 |
| 15,082 | 530027822 | $663.98 | 40,890 | 530070975 | $213.92 | 66,698 | 530128698 | $273.00 |
| 15,083 | 530027823 | $237.29 | 40,891 | 530070976 | $106.96 | 66,699 | 530128700 | $405.00 |
| 15,084 | 530027824 | $499.65 | 40,892 | 530070977 | $1,769.51 | 66,700 | 530128703 | $936.44 |
| 15,085 | 530027826 | $260.13 | 40,893 | 530070978 | $129.80 | 66,701 | 530128705 | $11,420.00 |
| 15,086 | 530027827 | $118.65 | 40,894 | 530070980 | $65.71 | 66,702 | 530128706 | $223.53 |
| 15,087 | 530027828 | $143.71 | 40,895 | 530070981 | $65.00 | 66,703 | 530128707 | $255.98 |
| 15,088 | 530027829 | $1,109.05 | 40,896 | 530070982 | $170.10 | 66,704 | 530128708 | $255.98 |
| 15,089 | 530027830 | $803.24 | 40,897 | 530070984 | $181.47 | 66,705 | 530128709 | $1,064.00 |
| 15,090 | 530027831 | $262.36 | 40,898 | 530070985 | $414.61 | 66,706 | 530128711 | $156.87 |
| 15,091 | 530027832 | $93.58 | 40,899 | 530070986 | $337.13 | 66,707 | 530128719 | $319.76 |
| 15,092 | 530027833 | $285.20 | 40,900 | 530070988 | $540.79 | 66,708 | 530128721 | $330.49 |
| 15,093 | 530027834 | $489.36 | 40,901 | 530070989 | $382.16 | 66,709 | 530128723 | $1,001.08 |
| 15,094 | 530027835 | $187.17 | 40,902 | 530070990 | $502.48 | 66,710 | 530128728 | $340.10 |
| 15,095 | 530027836 | $118.65 | 40,903 | 530070991 | $454.74 | 66,711 | 530128729 | $322.07 |
| 15,096 | 530027837 | $568.17 | 40,904 | 530070992 | $53.42 | 66,712 | 530128731 | $372.55 |
| 15,097 | 530027840 | $91.36 | 40,905 | 530070993 | $149.02 | 66,713 | 530128732 | $330.49 |
| 15,098 | 530027841 | $424.46 | 40,906 | 530070994 | $357.39 | 66,714 | 530128733 | $330.49 |
| 15,099 | 530027842 | $189.39 | 40,907 | 530070995 | $491.18 | 66,715 | 530128734 | $2,284.00 |
| 15,100 | 530027843 | $164.33 | 40,908 | 530070996 | $183.33 | 66,716 | 530128735 | $365.44 |
| 15,101 | 530027844 | $556.44 | 40,909 | 530070997 | $80.54 | 66,717 | 530128739 | $346.36 |
| 15,102 | 530027845 | $93.58 | 40,910 | 530070998 | $343.82 | 66,718 | 530128741 | $3,426.00 |
| 15,103 | 530027846 | $72.97 | 40,911 | 530070999 | $559.72 | 66,719 | 530128743 | $298.04 |
| 15,104 | 530027847 | $924.11 | 40,912 | 530071000 | $160.85 | 66,720 | 530128745 | $149.02 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,105 | 530027848 | $164.33 | 40,913 | 530071005 | $128.04 | 66,721 | 530128748 | $352.40 |
| 15,106 | 530027849 | $474.59 | 40,914 | 530071006 | $255.98 | 66,722 | 530128749 | $171.15 |
| 15,107 | 530027850 | $330.88 | 40,915 | 530071011 | $137.04 | 66,723 | 530128750 | $213.92 |
| 15,108 | 530027852 | $454.93 | 40,916 | 530071012 | $213.92 | 66,724 | 530128751 | $1,595.08 |
| 15,109 | 530027854 | $2.22 | 40,917 | 530071013 | $149.02 | 66,725 | 530128753 | $1,079.33 |
| 15,110 | 530027855 | $77.81 | 40,918 | 530071014 | $213.92 | 66,726 | 530128757 | $340.10 |
| 15,111 | 530027865 | $355.94 | 40,919 | 530071015 | $106.96 | 66,727 | 530128760 | $1,064.20 |
| 15,112 | 530027866 | $403.84 | 40,920 | 530071016 | $150.88 | 66,728 | 530128761 | $57.65 |
| 15,113 | 530027867 | $237.29 | 40,921 | 530071017 | $265.59 | 66,729 | 530128765 | $271.63 |
| 15,114 | 530027868 | $266.05 | 40,922 | 530071018 | $181.47 | 66,730 | 530128773 | $2,284.00 |
| 15,115 | 530027869 | $15,074.40 | 40,923 | 530071019 | $233.14 | 66,731 | 530128778 | $228.96 |
| 15,116 | 530027870 | $93.58 | 40,924 | 530071020 | $213.92 | 66,732 | 530128779 | $2,284.00 |
| 15,117 | 530027871 | $305.81 | 40,925 | 530071021 | $374.19 | 66,733 | 530128780 | $605.69 |
| 15,118 | 530027872 | $214.45 | 40,926 | 530071022 | $1,198.05 | 66,734 | 530128782 | $59.50 |
| 15,119 | 530027873 | $11.12 | 40,927 | 530071023 | $841.40 | 66,735 | 530128786 | $293.98 |
| 15,120 | 530027874 | $131.17 | 40,928 | 530071024 | $500.86 | 66,736 | 530128787 | $6,852.00 |
| 15,121 | 530027875 | $120.46 | 40,929 | 530071025 | $68.52 | 66,737 | 530128789 | $414.61 |
| 15,122 | 530027876 | $504.07 | 40,930 | 530071026 | $1,672.92 | 66,738 | 530128793 | $139.79 |
| 15,123 | 530027878 | $260.39 | 40,931 | 530071027 | $129.80 | 66,739 | 530128797 | $2,284.00 |
| 15,124 | 530027880 | $257.91 | 40,932 | 530071028 | $109.98 | 66,740 | 530128798 | $265.59 |
| 15,125 | 530027881 | $520.27 | 40,933 | 530071029 | $500.58 | 66,741 | 530128800 | $365.44 |
| 15,126 | 530027882 | $353.72 | 40,934 | 530071035 | $100.37 | 66,742 | 530128802 | $265.59 |
| 15,127 | 530027883 | $166.55 | 40,935 | 530071039 | $300.59 | 66,743 | 530128803 | $401.38 |
| 15,128 | 530027884 | $282.97 | 40,936 | 530071053 | $5,341.57 | 66,744 | 530128806 | $489.12 |
| 15,129 | 530027885 | $401.62 | 40,937 | 530071061 | $130.78 | 66,745 | 530128808 | $265.59 |
| 15,130 | 530027886 | $472.36 | 40,938 | 530071063 | $106.96 | 66,746 | 530128809 | $181.47 |
| 15,131 | 530027887 | $1,017.69 | 40,939 | 530071064 | $100.37 | 66,747 | 530128812 | $340.10 |
| 15,132 | 530027888 | $189.39 | 40,940 | 530071066 | $106.96 | 66,748 | 530128813 | $469.50 |
| 15,133 | 530027889 | $565.95 | 40,941 | 530071067 | $342.40 | 66,749 | 530128817 | $18.78 |
| 15,134 | 530027890 | $281.14 | 40,942 | 530071068 | $145.89 | 66,750 | 530128819 | $182.72 |
| 15,135 | 530027891 | $543.11 | 40,943 | 530071070 | $90.77 | 66,751 | 530128821 | $1,067.36 |
| 15,136 | 530027892 | $224.03 | 40,944 | 530071071 | $658.22 | 66,752 | 530128825 | $799.40 |
| 15,137 | 530027893 | $2,174.65 | 40,945 | 530071073 | $43.82 | 66,753 | 530128828 | $288.43 |
| 15,138 | 530027895 | $4.45 | 40,946 | 530071074 | $103.29 | 66,754 | 530128832 | $2,972.45 |
| 15,139 | 530027896 | $424.08 | 40,947 | 530071075 | $81.38 | 66,755 | 530128833 | $427.35 |
| 15,140 | 530027898 | $189.39 | 40,948 | 530071077 | $100.16 | 66,756 | 530128835 | $265.59 |
| 15,141 | 530027899 | $921.88 | 40,949 | 530071080 | $455.82 | 66,757 | 530128836 | $4,568.00 |
| 15,142 | 530027900 | $237.29 | 40,950 | 530071083 | $3.74 | 66,758 | 530128839 | $228.40 |
| 15,143 | 530027901 | $21.91 | 40,951 | 530071084 | $182.72 | 66,759 | 530128840 | $405.00 |
| 15,144 | 530027902 | $166.55 | 40,952 | 530071085 | $31.30 | 66,760 | 530128842 | $288.43 |
| 15,145 | 530027903 | $6.67 | 40,953 | 530071086 | $12.52 | 66,761 | 530128843 | $158.63 |
| 15,146 | 530027904 | $333.83 | 40,954 | 530071087 | $31.30 | 66,762 | 530128846 | $1,182.69 |
| 15,147 | 530027906 | $8.89 | 40,955 | 530071088 | $6.26 | 66,763 | 530128847 | $181.47 |
| 15,148 | 530027908 | $205.34 | 40,956 | 530071090 | $12.96 | 66,764 | 530128848 | $289.95 |
| 15,149 | 530027909 | $141.49 | 40,957 | 530071092 | $68.52 | 66,765 | 530128849 | $298.04 |
| 15,150 | 530027910 | $91.15 | 40,958 | 530071093 | $68.52 | 66,766 | 530128852 | $330.49 |
| 15,151 | 530027911 | $212.23 | 40,959 | 530071094 | $68.52 | 66,767 | 530128863 | $9.99 |
| 15,152 | 530027912 | $90.28 | 40,960 | 530071096 | $42.86 | 66,768 | 530128865 | $407.60 |
| 15,153 | 530027913 | $15.65 | 40,961 | 530071097 | $9.39 | 66,769 | 530128867 | $181.47 |
| 15,154 | 530027914 | $164.33 | 40,962 | 530071098 | $58.32 | 66,770 | 530128869 | $91.36 |
| 15,155 | 530027915 | $330.88 | 40,963 | 530071099 | $78.04 | 66,771 | 530128872 | $159.88 |
| 15,156 | 530027916 | $401.62 | 40,964 | 530071100 | $78.04 | 66,772 | 530128874 | $181.47 |
| 15,157 | 530027917 | $472.36 | 40,965 | 530071101 | $45.68 | 66,773 | 530128876 | $703.04 |
| 15,158 | 530027918 | $101.88 | 40,966 | 530071102 | $15.65 | 66,774 | 530128880 | $29,210.00 |
| 15,159 | 530027919 | $88.57 | 40,967 | 530071103 | $15.65 | 66,775 | 530128882 | $362.94 |
| 15,160 | 530027920 | $237.29 | 40,968 | 530071104 | $24.48 | 66,776 | 530128887 | $822.24 |
| 15,161 | 530027921 | $189.39 | 40,969 | 530071105 | $53.86 | 66,777 | 530128890 | $3,429.54 |
| 15,162 | 530027922 | $266.80 | 40,970 | 530071106 | $93.87 | 66,778 | 530128891 | $56.61 |
| 15,163 | 530027923 | $95.81 | 40,971 | 530071108 | $767.34 | 66,779 | 530128896 | $838.83 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,164 | 530027925 | $305.81 | 40,972 | 530071110 | $385.49 | 66,780 | 530128897 | $149.02 |
| 15,165 | 530027926 | $260.13 | 40,973 | 530071113 | $416.47 | 66,781 | 530128898 | $200.69 |
| 15,166 | 530027927 | $355.94 | 40,974 | 530071114 | $19.71 | 66,782 | 530128900 | $213.92 |
| 15,167 | 530027928 | $593.23 | 40,975 | 530071115 | $19.71 | 66,783 | 530128902 | $447.06 |
| 15,168 | 530027929 | $719.47 | 40,976 | 530071116 | $19.71 | 66,784 | 530128903 | $481.64 |
| 15,169 | 530027930 | $202.68 | 40,977 | 530071118 | $78.57 | 66,785 | 530128906 | $2,284.00 |
| 15,170 | 530027931 | $6.67 | 40,978 | 530071119 | $85.85 | 66,786 | 530128908 | $180.56 |
| 15,171 | 530027932 | $355.94 | 40,979 | 530071120 | $781.17 | 66,787 | 530128910 | $1,667.32 |
| 15,172 | 530027933 | $440.02 | 40,980 | 530071121 | $104.76 | 66,788 | 530128911 | $122.56 |
| 15,173 | 530027934 | $465.17 | 40,981 | 530071122 | $78.57 | 66,789 | 530128912 | $676.58 |
| 15,174 | 530027935 | $237.29 | 40,982 | 530071123 | $706.76 | 66,790 | 530128913 | $213.92 |
| 15,175 | 530027936 | $412.30 | 40,983 | 530071124 | $1.87 | 66,791 | 530128916 | $913.60 |
| 15,176 | 530027937 | $308.04 | 40,984 | 530071125 | $108.82 | 66,792 | 530128917 | $73.26 |
| 15,177 | 530027939 | $520.27 | 40,985 | 530071126 | $181.47 | 66,793 | 530128922 | $92.85 |
| 15,178 | 530027940 | $1,437.50 | 40,986 | 530071127 | $1.87 | 66,794 | 530128923 | $241.58 |
| 15,179 | 530027941 | $113.68 | 40,987 | 530071128 | $3.74 | 66,795 | 530128926 | $1,003.00 |
| 15,180 | 530027942 | $159.88 | 40,988 | 530071129 | $314.11 | 66,796 | 530128933 | $129.80 |
| 15,181 | 530027943 | $282.97 | 40,989 | 530071130 | $1,350.28 | 66,797 | 530128934 | $139.41 |
| 15,182 | 530027944 | $545.33 | 40,990 | 530071131 | $476.40 | 66,798 | 530128938 | $155.28 |
| 15,183 | 530027945 | $661.75 | 40,991 | 530071132 | $183.33 | 66,799 | 530128942 | $105.71 |
| 15,184 | 530027946 | $28.90 | 40,992 | 530071133 | $132.82 | 66,800 | 530128944 | $498.73 |
| 15,185 | 530027947 | $230.05 | 40,993 | 530071134 | $414.61 | 66,801 | 530128949 | $67.27 |
| 15,186 | 530027948 | $141.49 | 40,994 | 530071136 | $207.33 | 66,802 | 530128950 | $149.40 |
| 15,187 | 530027949 | $235.82 | 40,995 | 530071137 | $266.60 | 66,803 | 530128954 | $107.74 |
| 15,188 | 530027950 | $184.94 | 40,996 | 530071138 | $6,216.91 | 66,804 | 530128956 | $12.52 |
| 15,189 | 530027951 | $593.84 | 40,997 | 530071142 | $2,068.31 | 66,805 | 530128957 | $4,568.00 |
| 15,190 | 530027952 | $257.91 | 40,998 | 530071143 | $181.47 | 66,806 | 530128959 | $553.95 |
| 15,191 | 530027953 | $18.78 | 40,999 | 530071144 | $326.87 | 66,807 | 530128963 | $615.04 |
| 15,192 | 530027954 | $204.13 | 41,000 | 530071145 | $6,573.86 | 66,808 | 530128964 | $540.79 |
| 15,193 | 530027955 | $319.76 | 41,001 | 530071146 | $97.35 | 66,809 | 530128970 | $3,363.50 |
| 15,194 | 530027957 | $100.23 | 41,002 | 530071147 | $12,331.08 | 66,810 | 530128971 | $776.56 |
| 15,195 | 530027958 | $1,017.69 | 41,003 | 530071149 | $7,626.61 | 66,811 | 530128975 | $412.02 |
| 15,196 | 530027959 | $1,027.80 | 41,004 | 530071150 | $150.39 | 66,812 | 530128976 | $554.02 |
| 15,197 | 530027960 | $184.94 | 41,005 | 530071152 | $1.87 | 66,813 | 530128978 | $144.15 |
| 15,198 | 530027961 | $282.97 | 41,006 | 530071153 | $460.29 | 66,814 | 530128981 | $845.08 |
| 15,199 | 530027962 | $212.23 | 41,007 | 530071157 | $79.38 | 66,815 | 530128985 | $447.06 |
| 15,200 | 530027964 | $571.00 | 41,008 | 530071160 | $621.29 | 66,816 | 530128987 | $1,601.30 |
| 15,201 | 530027965 | $117.25 | 41,009 | 530071161 | $410.99 | 66,817 | 530128989 | $200.69 |
| 15,202 | 530027966 | $95.81 | 41,010 | 530071164 | $1,512.62 | 66,818 | 530128990 | $852.06 |
| 15,203 | 530027967 | $164.33 | 41,011 | 530071165 | $808.75 | 66,819 | 530128991 | $1,279.90 |
| 15,204 | 530027968 | $1,229.92 | 41,012 | 530071166 | $39.69 | 66,820 | 530128992 | $796.77 |
| 15,205 | 530027969 | $116.42 | 41,013 | 530071168 | $92.61 | 66,821 | 530128994 | $321.50 |
| 15,206 | 530027970 | $331.13 | 41,014 | 530071169 | $894.88 | 66,822 | 530128996 | $3,966.72 |
| 15,207 | 530027971 | $495.20 | 41,015 | 530071170 | $3.74 | 66,823 | 530128997 | $31.30 |
| 15,208 | 530027972 | $355.94 | 41,016 | 530071171 | $66.15 | 66,824 | 530128998 | $52.76 |
| 15,209 | 530027973 | $391.59 | 41,017 | 530071172 | $1,134.71 | 66,825 | 530128999 | $265.59 |
| 15,210 | 530027974 | $166.55 | 41,018 | 530071173 | $335.05 | 66,826 | 530129003 | $810.00 |
| 15,211 | 530027975 | $563.07 | 41,019 | 530071174 | $72.26 | 66,827 | 530129004 | $554.02 |
| 15,212 | 530027976 | $14.88 | 41,020 | 530071176 | $546.78 | 66,828 | 530129005 | $24.45 |
| 15,213 | 530027977 | $9.92 | 41,021 | 530071177 | $1,122.39 | 66,829 | 530129006 | $456.67 |
| 15,214 | 530027978 | $149.86 | 41,022 | 530071178 | $620.78 | 66,830 | 530129009 | $119.70 |
| 15,215 | 530027979 | $17.79 | 41,023 | 530071179 | $504.21 | 66,831 | 530129012 | $242.75 |
| 15,216 | 530027980 | $799.40 | 41,024 | 530071180 | $1,039.47 | 66,832 | 530129014 | $191.08 |
| 15,217 | 530027981 | $445.08 | 41,025 | 530071181 | $461.24 | 66,833 | 530129015 | $191.23 |
| 15,218 | 530027982 | $480.88 | 41,026 | 530071182 | $92.50 | 66,834 | 530129016 | $586.47 |
| 15,219 | 530027983 | $292.58 | 41,027 | 530071185 | $618.09 | 66,835 | 530129017 | $1,667.89 |
| 15,220 | 530027984 | $212.23 | 41,028 | 530071187 | $336.48 | 66,836 | 530129018 | $268.94 |
| 15,221 | 530027985 | $18.78 | 41,029 | 530071189 | $263.65 | 66,837 | 530129019 | $437.45 |
| 15,222 | 530027986 | $538.66 | 41,030 | 530071192 | $1,886.17 | 66,838 | 530129023 | $99.16 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,223 | 530027987 | $442.24 | 41,031 | 530071193 | $647.70 | 66,839 | 530129024 | $2,011.66 |
| 15,224 | 530027988 | $237.29 | 41,032 | 530071194 | $342.60 | 66,840 | 530129025 | $793.73 |
| 15,225 | 530027989 | $1,300.66 | 41,033 | 530071196 | $378.08 | 66,841 | 530129034 | $1,117.65 |
| 15,226 | 530027991 | $426.68 | 41,034 | 530071197 | $378.54 | 66,842 | 530129037 | $298.04 |
| 15,227 | 530027992 | $212.23 | 41,035 | 530071198 | $1,129.50 | 66,843 | 530129038 | $531.18 |
| 15,228 | 530027993 | $205.50 | 41,036 | 530071199 | $52.92 | 66,844 | 530129039 | $181.47 |
| 15,229 | 530027994 | $422.24 | 41,037 | 530071200 | $294.42 | 66,845 | 530129043 | $87.64 |
| 15,230 | 530027995 | $543.11 | 41,038 | 530071202 | $456.62 | 66,846 | 530129044 | $114.20 |
| 15,231 | 530027996 | $260.13 | 41,039 | 530071203 | $452.64 | 66,847 | 530129045 | $288.43 |
| 15,232 | 530027997 | $153.10 | 41,040 | 530071204 | $274.84 | 66,848 | 530129046 | $405.00 |
| 15,233 | 530027998 | $25.04 | 41,041 | 530071207 | $504.26 | 66,849 | 530129047 | $233.14 |
| 15,234 | 530028000 | $159.88 | 41,042 | 530071210 | $672.96 | 66,850 | 530129053 | $205.56 |
| 15,235 | 530028001 | $237.29 | 41,043 | 530071211 | $358.96 | 66,851 | 530129056 | $29.97 |
| 15,236 | 530028002 | $257.91 | 41,044 | 530071212 | $605.64 | 66,852 | 530129057 | $974.62 |
| 15,237 | 530028003 | $93.58 | 41,045 | 530071213 | $336.48 | 66,853 | 530129059 | $307.65 |
| 15,238 | 530028004 | $686.82 | 41,046 | 530071215 | $2,204.36 | 66,854 | 530129060 | $1,374.00 |
| 15,239 | 530028005 | $120.87 | 41,047 | 530071217 | $418.23 | 66,855 | 530129063 | $229.79 |
| 15,240 | 530028007 | $518.04 | 41,048 | 530071219 | $662.54 | 66,856 | 530129067 | $715.41 |
| 15,241 | 530028008 | $262.36 | 41,049 | 530071221 | $378.08 | 66,857 | 530129068 | $5,034.00 |
| 15,242 | 530028009 | $237.29 | 41,050 | 530071222 | $494.50 | 66,858 | 530129071 | $51.98 |
| 15,243 | 530028010 | $274.08 | 41,051 | 530071224 | $420.09 | 66,859 | 530129072 | $2,284.00 |
| 15,244 | 530028011 | $189.39 | 41,052 | 530071226 | $105.84 | 66,860 | 530129074 | $2,284.00 |
| 15,245 | 530028012 | $189.39 | 41,053 | 530071227 | $674.73 | 66,861 | 530129082 | $2,177.64 |
| 15,246 | 530028013 | $118.65 | 41,054 | 530071228 | $1,028.66 | 66,862 | 530129084 | $2,284.00 |
| 15,247 | 530028014 | $896.82 | 41,055 | 530071229 | $400.87 | 66,863 | 530129087 | $2,284.00 |
| 15,248 | 530028015 | $214.45 | 41,056 | 530071230 | $963.35 | 66,864 | 530129090 | $4,568.00 |
| 15,249 | 530028016 | $130.29 | 41,057 | 530071231 | $179.10 | 66,865 | 530129094 | $643.34 |
| 15,250 | 530028017 | $212.23 | 41,058 | 530071232 | $332.54 | 66,866 | 530129097 | $4,568.00 |
| 15,251 | 530028022 | $125.32 | 41,059 | 530071233 | $368.47 | 66,867 | 530129098 | $1,718.00 |
| 15,252 | 530028023 | $328.65 | 41,060 | 530071234 | $256.42 | 66,868 | 530129099 | $458.00 |
| 15,253 | 530028024 | $185.31 | 41,061 | 530071235 | $106.96 | 66,869 | 530129100 | $2,284.00 |
| 15,254 | 530028025 | $368.06 | 41,062 | 530071236 | $104.64 | 66,870 | 530129101 | $9.99 |
| 15,255 | 530028026 | $1,843.77 | 41,063 | 530071237 | $620.88 | 66,871 | 530129102 | $1,265.97 |
| 15,256 | 530028027 | $1,823.15 | 41,064 | 530071238 | $89.36 | 66,872 | 530129106 | $414.61 |
| 15,257 | 530028028 | $164.33 | 41,065 | 530071239 | $47.55 | 66,873 | 530129109 | $463.15 |
| 15,258 | 530028029 | $474.59 | 41,066 | 530071240 | $570.88 | 66,874 | 530129110 | $624.72 |
| 15,259 | 530028030 | $212.23 | 41,067 | 530071241 | $481.37 | 66,875 | 530129117 | $353.06 |
| 15,260 | 530028031 | $449.52 | 41,068 | 530071242 | $129.80 | 66,876 | 530129118 | $265.59 |
| 15,261 | 530028032 | $214.45 | 41,069 | 530071243 | $499.96 | 66,877 | 530129120 | $689.85 |
| 15,262 | 530028033 | $778.18 | 41,070 | 530071244 | $129.74 | 66,878 | 530129121 | $132.30 |
| 15,263 | 530028034 | $616.07 | 41,071 | 530071245 | $264.60 | 66,879 | 530129123 | $265.59 |
| 15,264 | 530028035 | $378.78 | 41,072 | 530071246 | $100.37 | 66,880 | 530129125 | $210.08 |
| 15,265 | 530028036 | $95.81 | 41,073 | 530071247 | $336.48 | 66,881 | 530129126 | $93.90 |
| 15,266 | 530028037 | $686.82 | 41,074 | 530071248 | $98.83 | 66,882 | 530129130 | $256.23 |
| 15,267 | 530028038 | $734.72 | 41,075 | 530071249 | $233.14 | 66,883 | 530129135 | $4,568.00 |
| 15,268 | 530028039 | $474.59 | 41,076 | 530071250 | $641.76 | 66,884 | 530129136 | $1,941.40 |
| 15,269 | 530028040 | $93.58 | 41,077 | 530071251 | $372.55 | 66,885 | 530129138 | $296.92 |
| 15,270 | 530028041 | $6.54 | 41,078 | 530071252 | $639.17 | 66,886 | 530129141 | $191.08 |
| 15,271 | 530028043 | $6,480.48 | 41,079 | 530071253 | $183.33 | 66,887 | 530129143 | $4,204.99 |
| 15,272 | 530028044 | $775.95 | 41,080 | 530071254 | $72.26 | 66,888 | 530129144 | $411.95 |
| 15,273 | 530028045 | $82.58 | 41,081 | 530071255 | $95.10 | 66,889 | 530129145 | $342.60 |
| 15,274 | 530028046 | $924.11 | 41,082 | 530071256 | $72.26 | 66,890 | 530129146 | $1,010.69 |
| 15,275 | 530028047 | $636.69 | 41,083 | 530071257 | $39.75 | 66,891 | 530129148 | $265.59 |
| 15,276 | 530028048 | $260.13 | 41,084 | 530071259 | $1,526.27 | 66,892 | 530129151 | $608.00 |
| 15,277 | 530028049 | $88.34 | 41,085 | 530071260 | $418.23 | 66,893 | 530129152 | $2,284.00 |
| 15,278 | 530028050 | $101.92 | 41,086 | 530071261 | $511.96 | 66,894 | 530129156 | $392.00 |
| 15,279 | 530028051 | $684.59 | 41,087 | 530071262 | $768.80 | 66,895 | 530129157 | $4,568.00 |
| 15,280 | 530028052 | $189.39 | 41,088 | 530071263 | $1.87 | 66,896 | 530129158 | $1,214.50 |
| 15,281 | 530028053 | $709.66 | 41,089 | 530071264 | $502.48 | 66,897 | 530129159 | $2,284.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,282 | 530028054 | $210.01 | 41,090 | 530071276 | $433.83 | 66,898 | 530129160 | $4,568.00 |
| 15,283 | 530028055 | $330.88 | 41,091 | 530071279 | $278.82 | 66,899 | 530129163 | $2,284.00 |
| 15,284 | 530028056 | $543.11 | 41,092 | 530071280 | $311.49 | 66,900 | 530129165 | $1,286.00 |
| 15,285 | 530028057 | $330.88 | 41,093 | 530071281 | $307.87 | 66,901 | 530129166 | $2,284.00 |
| 15,286 | 530028058 | $22.84 | 41,094 | 530071282 | $1,575.96 | 66,902 | 530129172 | $70.00 |
| 15,287 | 530028059 | $90.89 | 41,095 | 530071283 | $265.54 | 66,903 | 530129174 | $640.00 |
| 15,288 | 530028062 | $260.13 | 41,096 | 530071284 | $1,281.00 | 66,904 | 530129183 | $181.47 |
| 15,289 | 530028063 | $330.88 | 41,097 | 530071285 | $1,997.29 | 66,905 | 530129184 | $24.60 |
| 15,290 | 530028064 | $661.75 | 41,098 | 530071286 | $640.27 | 66,906 | 530129187 | $362.94 |
| 15,291 | 530028065 | $118.65 | 41,099 | 530071287 | $367.51 | 66,907 | 530129188 | $456.80 |
| 15,292 | 530028066 | $93.58 | 41,100 | 530071288 | $213.92 | 66,908 | 530129190 | $649.99 |
| 15,293 | 530028067 | $212.23 | 41,101 | 530071290 | $1,493.92 | 66,909 | 530129191 | $918.00 |
| 15,294 | 530028068 | $166.55 | 41,102 | 530071291 | $408.24 | 66,910 | 530129193 | $280.09 |
| 15,295 | 530028069 | $260.13 | 41,103 | 530071292 | $1,106.52 | 66,911 | 530129196 | $889.94 |
| 15,296 | 530028070 | $451.75 | 41,104 | 530071293 | $378.54 | 66,912 | 530129197 | $1,373.63 |
| 15,297 | 530028071 | $214.45 | 41,105 | 530071294 | $514.33 | 66,913 | 530129198 | $951.83 |
| 15,298 | 530028072 | $260.13 | 41,106 | 530071295 | $462.36 | 66,914 | 530129199 | $330.49 |
| 15,299 | 530028073 | $1,050.64 | 41,107 | 530071296 | $349.71 | 66,915 | 530129201 | $456.80 |
| 15,300 | 530028074 | $172.15 | 41,108 | 530071297 | $171.86 | 66,916 | 530129204 | $29.17 |
| 15,301 | 530028076 | $472.36 | 41,109 | 530071298 | $628.53 | 66,917 | 530129205 | $2,284.00 |
| 15,302 | 530028077 | $166.55 | 41,110 | 530071299 | $226.34 | 66,918 | 530129207 | $151.24 |
| 15,303 | 530028078 | $638.91 | 41,111 | 530071301 | $1,275.03 | 66,919 | 530129209 | $126.18 |
| 15,304 | 530028079 | $7.89 | 41,112 | 530071302 | $137.97 | 66,920 | 530129211 | $313.91 |
| 15,305 | 530028080 | $46.95 | 41,113 | 530071304 | $7.16 | 66,921 | 530129212 | $171.20 |
| 15,306 | 530028082 | $62.60 | 41,114 | 530071305 | $5.50 | 66,922 | 530129216 | $689.81 |
| 15,307 | 530028084 | $182.72 | 41,115 | 530071307 | $762.03 | 66,923 | 530129217 | $3,654.40 |
| 15,308 | 530028085 | $2,411.93 | 41,116 | 530071308 | $1,814.70 | 66,924 | 530129219 | $112.86 |
| 15,309 | 530028086 | $95.81 | 41,117 | 530071309 | $1,642.84 | 66,925 | 530129220 | $18.78 |
| 15,310 | 530028088 | $48,531.20 | 41,118 | 530071310 | $13,147.85 | 66,926 | 530129225 | $938.99 |
| 15,311 | 530028089 | $325.40 | 41,119 | 530071311 | $954.89 | 66,927 | 530129227 | $362.94 |
| 15,312 | 530028092 | $286.68 | 41,120 | 530071312 | $52.38 | 66,928 | 530129228 | $238.47 |
| 15,313 | 530028093 | $8,537.00 | 41,121 | 530071313 | $702.75 | 66,929 | 530129234 | $251.24 |
| 15,314 | 530028095 | $2,444.00 | 41,122 | 530071315 | $1.87 | 66,930 | 530129237 | $288.43 |
| 15,315 | 530028096 | $228.40 | 41,123 | 530071316 | $961.00 | 66,931 | 530129239 | $2,429.01 |
| 15,316 | 530028098 | $139.86 | 41,124 | 530071318 | $3.74 | 66,932 | 530129240 | $2,070.60 |
| 15,317 | 530028102 | $65.73 | 41,125 | 530071319 | $1,370.40 | 66,933 | 530129241 | $414.61 |
| 15,318 | 530028107 | $489.74 | 41,126 | 530071321 | $3.74 | 66,934 | 530129242 | $181.47 |
| 15,319 | 530028110 | $51.35 | 41,127 | 530071323 | $214.20 | 66,935 | 530129246 | $22.84 |
| 15,320 | 530028122 | $1,487.83 | 41,128 | 530071324 | $693.09 | 66,936 | 530129248 | $6,875.49 |
| 15,321 | 530028123 | $2,284.00 | 41,129 | 530071325 | $761.34 | 66,937 | 530129249 | $6.16 |
| 15,322 | 530028125 | $401.62 | 41,130 | 530071326 | $761.34 | 66,938 | 530129250 | $253.15 |
| 15,323 | 530028126 | $257.91 | 41,131 | 530071327 | $1,026.82 | 66,939 | 530129251 | $76.88 |
| 15,324 | 530028127 | $520.27 | 41,132 | 530071329 | $4,568.00 | 66,940 | 530129253 | $521.57 |
| 15,325 | 530028128 | $116.42 | 41,133 | 530071330 | $1,330.23 | 66,941 | 530129255 | $340.10 |
| 15,326 | 530028129 | $376.56 | 41,134 | 530071331 | $473.02 | 66,942 | 530129256 | $1,881.97 |
| 15,327 | 530028130 | $757.56 | 41,135 | 530071332 | $117.94 | 66,943 | 530129259 | $326.87 |
| 15,328 | 530028131 | $260.13 | 41,136 | 530071334 | $3.74 | 66,944 | 530129263 | $754.71 |
| 15,329 | 530028132 | $497.43 | 41,137 | 530071335 | $182.18 | 66,945 | 530129264 | $173.42 |
| 15,330 | 530028133 | $2,530.58 | 41,138 | 530071336 | $1.87 | 66,946 | 530129265 | $787.16 |
| 15,331 | 530028134 | $1,969.09 | 41,139 | 530071337 | $174.88 | 66,947 | 530129266 | $219.91 |
| 15,332 | 530028136 | $1,015.47 | 41,140 | 530071338 | $1.87 | 66,948 | 530129267 | $191.08 |
| 15,333 | 530028137 | $828.30 | 41,141 | 530071339 | $162.25 | 66,949 | 530129271 | $12.52 |
| 15,334 | 530028138 | $141.49 | 41,142 | 530071340 | $18.35 | 66,950 | 530129272 | $407.32 |
| 15,335 | 530028139 | $1,798.09 | 41,143 | 530071341 | $283.10 | 66,951 | 530129273 | $181.47 |
| 15,336 | 530028140 | $828.30 | 41,144 | 530071342 | $263.66 | 66,952 | 530129277 | $340.10 |
| 15,337 | 530028142 | $3,308.76 | 41,145 | 530071343 | $636.88 | 66,953 | 530129280 | $63.80 |
| 15,338 | 530028143 | $1,962.42 | 41,146 | 530071345 | $3.74 | 66,954 | 530129281 | $945.79 |
| 15,339 | 530028144 | $2,528.36 | 41,147 | 530071346 | $799.40 | 66,955 | 530129293 | $1,142.00 |
| 15,340 | 530028147 | $388.28 | 41,148 | 530071347 | $9.34 | 66,956 | 530129296 | $565.08 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,341 | 530028148 | $401.62 | 41,149 | 530071348 | $195.96 | 66,957 | 530129297 | $2,839.50 |
| 15,342 | 530028149 | $319.76 | 41,150 | 530071349 | $3.74 | 66,958 | 530129299 | $168.73 |
| 15,343 | 530028150 | $593.23 | 41,151 | 530071350 | $1.87 | 66,959 | 530129301 | $156.50 |
| 15,344 | 530028151 | $616.07 | 41,152 | 530071351 | $3.74 | 66,960 | 530129304 | $254.64 |
| 15,345 | 530028152 | $887.32 | 41,153 | 530071352 | $263.22 | 66,961 | 530129306 | $414.61 |
| 15,346 | 530028153 | $257.91 | 41,154 | 530071353 | $518.70 | 66,962 | 530129307 | $158.63 |
| 15,347 | 530028154 | $235.07 | 41,155 | 530071354 | $1.87 | 66,963 | 530129315 | $74.51 |
| 15,348 | 530028155 | $248.41 | 41,156 | 530071355 | $1.87 | 66,964 | 530129318 | $372.55 |
| 15,349 | 530028156 | $591.01 | 41,157 | 530071356 | $72.26 | 66,965 | 530129320 | $182.72 |
| 15,350 | 530028157 | $189.39 | 41,158 | 530071357 | $3.74 | 66,966 | 530129322 | $58.00 |
| 15,351 | 530028165 | $285.20 | 41,159 | 530071358 | $1,142.00 | 66,967 | 530129323 | $290.64 |
| 15,352 | 530028167 | $40.19 | 41,160 | 530071359 | $26.58 | 66,968 | 530129326 | $22.84 |
| 15,353 | 530028168 | $308.04 | 41,161 | 530071360 | $1,142.00 | 66,969 | 530129329 | $204.04 |
| 15,354 | 530028170 | $447.30 | 41,162 | 530071361 | $1,370.40 | 66,970 | 530129334 | $473.80 |
| 15,355 | 530028171 | $282.97 | 41,163 | 530071363 | $204.31 | 66,971 | 530129337 | $920.95 |
| 15,356 | 530028172 | $780.40 | 41,164 | 530071365 | $346.74 | 66,972 | 530129351 | $596.08 |
| 15,357 | 530028173 | $305.81 | 41,165 | 530071366 | $13.35 | 66,973 | 530129354 | $521.57 |
| 15,358 | 530028174 | $118.65 | 41,166 | 530071367 | $1.87 | 66,974 | 530129356 | $139.41 |
| 15,359 | 530028175 | $143.71 | 41,167 | 530071368 | $3.74 | 66,975 | 530129358 | $829.22 |
| 15,360 | 530028176 | $36.28 | 41,168 | 530071369 | $11.21 | 66,976 | 530129360 | $200.69 |
| 15,361 | 530028177 | $472.36 | 41,169 | 530071370 | $72.26 | 66,977 | 530129361 | $340.10 |
| 15,362 | 530028196 | $539.75 | 41,170 | 530071371 | $822.24 | 66,978 | 530129364 | $735.49 |
| 15,363 | 530028199 | $619.64 | 41,171 | 530071372 | $1.87 | 66,979 | 530129369 | $200.69 |
| 15,364 | 530028336 | $18.22 | 41,172 | 530071373 | $41.32 | 66,980 | 530129370 | $307.65 |
| 15,365 | 530028347 | $212.23 | 41,173 | 530071374 | $5.61 | 66,981 | 530129376 | $576.60 |
| 15,366 | 530028373 | $116.42 | 41,174 | 530071375 | $3.74 | 66,982 | 530129378 | $191.08 |
| 15,367 | 530028414 | $214.45 | 41,175 | 530071377 | $3.74 | 66,983 | 530129379 | $372.55 |
| 15,368 | 530028501 | $164.33 | 41,176 | 530071378 | $24.71 | 66,984 | 530129380 | $787.16 |
| 15,369 | 530028502 | $162.76 | 41,177 | 530071379 | $1.87 | 66,985 | 530129382 | $181.47 |
| 15,370 | 530028503 | $53.21 | 41,178 | 530071380 | $24.71 | 66,986 | 530129383 | $1,918.90 |
| 15,371 | 530028504 | $93.90 | 41,179 | 530071381 | $1.87 | 66,987 | 530129384 | $1,058.63 |
| 15,372 | 530028505 | $65.73 | 41,180 | 530071382 | $24.71 | 66,988 | 530129386 | $473.80 |
| 15,373 | 530028506 | $75.12 | 41,181 | 530071383 | $24.71 | 66,989 | 530129388 | $158.63 |
| 15,374 | 530028507 | $235.07 | 41,182 | 530071384 | $1.87 | 66,990 | 530129390 | $697.20 |
| 15,375 | 530028508 | $187.17 | 41,183 | 530071385 | $19.56 | 66,991 | 530129392 | $936.18 |
| 15,376 | 530028509 | $709.66 | 41,184 | 530071386 | $1.87 | 66,992 | 530129393 | $730.88 |
| 15,377 | 530028511 | $58.06 | 41,185 | 530071387 | $24.71 | 66,993 | 530129394 | $219.39 |
| 15,378 | 530028512 | $262.39 | 41,186 | 530071388 | $1.87 | 66,994 | 530129395 | $181.47 |
| 15,379 | 530028513 | $93.73 | 41,187 | 530071389 | $3.74 | 66,995 | 530129396 | $79.38 |
| 15,380 | 530028514 | $210.29 | 41,188 | 530071390 | $5.61 | 66,996 | 530129397 | $342.60 |
| 15,381 | 530028515 | $260.13 | 41,189 | 530071391 | $3.74 | 66,997 | 530129399 | $531.18 |
| 15,382 | 530028516 | $828.30 | 41,190 | 530071392 | $1.87 | 66,998 | 530129400 | $116.57 |
| 15,383 | 530028519 | $944.72 | 41,191 | 530071393 | $1,142.00 | 66,999 | 530129402 | $52.92 |
| 15,384 | 530028520 | $189.39 | 41,192 | 530071394 | $3.74 | 67,000 | 530129403 | $4,805.00 |
| 15,385 | 530028521 | $946.95 | 41,193 | 530071395 | $1.87 | 67,001 | 530129405 | $317.26 |
| 15,386 | 530028522 | $535.79 | 41,194 | 530071396 | $1.87 | 67,002 | 530129407 | $176.58 |
| 15,387 | 530028523 | $305.99 | 41,195 | 530071397 | $263.22 | 67,003 | 530129408 | $149.02 |
| 15,388 | 530028525 | $662.36 | 41,196 | 530071398 | $78.75 | 67,004 | 530129410 | $307.65 |
| 15,389 | 530028526 | $88.20 | 41,197 | 530071399 | $305.35 | 67,005 | 530129411 | $246.37 |
| 15,390 | 530028528 | $208.26 | 41,198 | 530071400 | $177.85 | 67,006 | 530129412 | $362.94 |
| 15,391 | 530028529 | $282.97 | 41,199 | 530071401 | $326.87 | 67,007 | 530129417 | $2,404.62 |
| 15,392 | 530028530 | $159.88 | 41,200 | 530071402 | $200.69 | 67,008 | 530129418 | $213.92 |
| 15,393 | 530028532 | $158.88 | 41,201 | 530071403 | $191.08 | 67,009 | 530129421 | $1,044.48 |
| 15,394 | 530028533 | $237.29 | 41,202 | 530071404 | $252.36 | 67,010 | 530129425 | $2,248.00 |
| 15,395 | 530028534 | $449.52 | 41,203 | 530071405 | $152.01 | 67,011 | 530129426 | $255.98 |
| 15,396 | 530028536 | $757.56 | 41,204 | 530071406 | $456.80 | 67,012 | 530129427 | $382.16 |
| 15,397 | 530028537 | $205.56 | 41,205 | 530071407 | $317.26 | 67,013 | 530129432 | $605.69 |
| 15,398 | 530028538 | $378.78 | 41,206 | 530071409 | $326.87 | 67,014 | 530129433 | $1,710.58 |
| 15,399 | 530028539 | $1,300.66 | 41,207 | 530071410 | $158.63 | 67,015 | 530129435 | $531.18 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,400 | 530028540 | $1,277.82 | 41,208 | 530071411 | $158.63 | 67,016 | 530129436 | $2,284.00 |
| 15,401 | 530028541 | $2,694.91 | 41,209 | 530071412 | $158.63 | 67,017 | 530129444 | $265.59 |
| 15,402 | 530028542 | $2,694.91 | 41,210 | 530071413 | $158.63 | 67,018 | 530129447 | $413.23 |
| 15,403 | 530028544 | $134.54 | 41,211 | 530071414 | $326.87 | 67,019 | 530129448 | $223.53 |
| 15,404 | 530028547 | $296.92 | 41,212 | 530071415 | $233.14 | 67,020 | 530129456 | $36.63 |
| 15,405 | 530028549 | $131.81 | 41,213 | 530071416 | $66.15 | 67,021 | 530129458 | $191.08 |
| 15,406 | 530028550 | $97.43 | 41,214 | 530071417 | $66.15 | 67,022 | 530129462 | $1,365.21 |
| 15,407 | 530028551 | $6.67 | 41,215 | 530071418 | $52.92 | 67,023 | 530129463 | $775.16 |
| 15,408 | 530028552 | $282.97 | 41,216 | 530071419 | $39.54 | 67,024 | 530129466 | $406.25 |
| 15,409 | 530028553 | $60,438.34 | 41,217 | 530071422 | $139.41 | 67,025 | 530129468 | $1,690.89 |
| 15,410 | 530028554 | $34.43 | 41,218 | 530071423 | $158.63 | 67,026 | 530129470 | $146.52 |
| 15,411 | 530028555 | $78.25 | 41,219 | 530071426 | $901.36 | 67,027 | 530129471 | $27.00 |
| 15,412 | 530028556 | $12.52 | 41,220 | 530071657 | $355.19 | 67,028 | 530129472 | $479.73 |
| 15,413 | 530028557 | $76.10 | 41,221 | 530071663 | $275.20 | 67,029 | 530129473 | $1,142.00 |
| 15,414 | 530028558 | $285.20 | 41,222 | 530071664 | $5.61 | 67,030 | 530129474 | $1,710.00 |
| 15,415 | 530028559 | $139.26 | 41,223 | 530071665 | $284.81 | 67,031 | 530129475 | $4,345.45 |
| 15,416 | 530028560 | $22.84 | 41,224 | 530071675 | $96.10 | 67,032 | 530129477 | $382.16 |
| 15,417 | 530028561 | $235.07 | 41,225 | 530071676 | $585.60 | 67,033 | 530129478 | $961.15 |
| 15,418 | 530028562 | $189.39 | 41,226 | 530071687 | $3,974.16 | 67,034 | 530129479 | $223.53 |
| 15,419 | 530028563 | $189.39 | 41,227 | 530071688 | $388.28 | 67,035 | 530129483 | $453.10 |
| 15,420 | 530028564 | $93.58 | 41,228 | 530071714 | $78.25 | 67,036 | 530129484 | $595.98 |
| 15,421 | 530028565 | $95.81 | 41,229 | 530071715 | $3.74 | 67,037 | 530129487 | $769.07 |
| 15,422 | 530028566 | $87.64 | 41,230 | 530071716 | $7.47 | 67,038 | 530129488 | $3,744.72 |
| 15,423 | 530028567 | $373.42 | 41,231 | 530071717 | $223.92 | 67,039 | 530129489 | $91.76 |
| 15,424 | 530028568 | $43.82 | 41,232 | 530071722 | $24.71 | 67,040 | 530129492 | $362.50 |
| 15,425 | 530028569 | $118.65 | 41,233 | 530071729 | $6.19 | 67,041 | 530129493 | $149.02 |
| 15,426 | 530028570 | $118.65 | 41,234 | 530071738 | $284.81 | 67,042 | 530129496 | $91.36 |
| 15,427 | 530028571 | $330.88 | 41,235 | 530071740 | $78.25 | 67,043 | 530129500 | $456.80 |
| 15,428 | 530028572 | $411.12 | 41,236 | 530071741 | $52.92 | 67,044 | 530129503 | $21.91 |
| 15,429 | 530028573 | $67.27 | 41,237 | 530071744 | $15.65 | 67,045 | 530129504 | $253.40 |
| 15,430 | 530028574 | $330.88 | 41,238 | 530071745 | $1,396.47 | 67,046 | 530129505 | $181.47 |
| 15,431 | 530028576 | $76.88 | 41,239 | 530071746 | $340.69 | 67,047 | 530129514 | $191.08 |
| 15,432 | 530028578 | $72.97 | 41,240 | 530071747 | $1,596.51 | 67,048 | 530129516 | $320.88 |
| 15,433 | 530028579 | $826.08 | 41,241 | 530071748 | $573.30 | 67,049 | 530129517 | $275.20 |
| 15,434 | 530028580 | $969.79 | 41,242 | 530071749 | $5.61 | 67,050 | 530129520 | $191.08 |
| 15,435 | 530028581 | $1,050.44 | 41,243 | 530071750 | $61.66 | 67,051 | 530129522 | $188.04 |
| 15,436 | 530028582 | $1,770.80 | 41,244 | 530071752 | $92.61 | 67,052 | 530129526 | $181.47 |
| 15,437 | 530028584 | $189.39 | 41,245 | 530071753 | $159.88 | 67,053 | 530129529 | $144.15 |
| 15,438 | 530028591 | $95.81 | 41,246 | 530071754 | $68.52 | 67,054 | 530129534 | $228.61 |
| 15,439 | 530028593 | $235.10 | 41,247 | 530071755 | $314.84 | 67,055 | 530129535 | $799.40 |
| 15,440 | 530028596 | $305.73 | 41,248 | 530071756 | $162.25 | 67,056 | 530129544 | $54.56 |
| 15,441 | 530028599 | $787.07 | 41,249 | 530071758 | $76.37 | 67,057 | 530129545 | $149.02 |
| 15,442 | 530028600 | $474.59 | 41,250 | 530071759 | $87.74 | 67,058 | 530129549 | $808.11 |
| 15,443 | 530028601 | $141.49 | 41,251 | 530071760 | $106.96 | 67,059 | 530129551 | $233.14 |
| 15,444 | 530028602 | $373.90 | 41,252 | 530071762 | $2,304.10 | 67,060 | 530129553 | $13.96 |
| 15,445 | 530028603 | $166.55 | 41,253 | 530071764 | $114.20 | 67,061 | 530129558 | $913.60 |
| 15,446 | 530028605 | $212.23 | 41,254 | 530071767 | $38.88 | 67,062 | 530129559 | $810.00 |
| 15,447 | 530028606 | $975.27 | 41,255 | 530071768 | $21.91 | 67,063 | 530129564 | $456.80 |
| 15,448 | 530028607 | $189.39 | 41,256 | 530071769 | $1,004.96 | 67,064 | 530129565 | $67.27 |
| 15,449 | 530028608 | $578.53 | 41,257 | 530071771 | $43.82 | 67,065 | 530129566 | $5.40 |
| 15,450 | 530028609 | $93.58 | 41,258 | 530071772 | $175.92 | 67,066 | 530129569 | $1,142.00 |
| 15,451 | 530028610 | $164.33 | 41,259 | 530071773 | $132.82 | 67,067 | 530129572 | $298.04 |
| 15,452 | 530028612 | $803.24 | 41,260 | 530071774 | $562.71 | 67,068 | 530129575 | $223.53 |
| 15,453 | 530028614 | $93.58 | 41,261 | 530071775 | $49.95 | 67,069 | 530129578 | $38.44 |
| 15,454 | 530028615 | $93.58 | 41,262 | 530071776 | $301.66 | 67,070 | 530129581 | $456.80 |
| 15,455 | 530028616 | $237.29 | 41,263 | 530071777 | $202.55 | 67,071 | 530129583 | $2,284.00 |
| 15,456 | 530028617 | $76.47 | 41,264 | 530071778 | $450.68 | 67,072 | 530129585 | $153.59 |
| 15,457 | 530028618 | $85.05 | 41,265 | 530071779 | $393.67 | 67,073 | 530129586 | $31.30 |
| 15,458 | 530028622 | $545.33 | 41,266 | 530071780 | $225.39 | 67,074 | 530129587 | $511.96 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,459 | 530028623 | $616.07 | 41,267 | 530071781 | $236.76 | 67,075 | 530129591 | $1,621.64 |
| 15,460 | 530028625 | $5,462.79 | 41,268 | 530071782 | $103.38 | 67,076 | 530129593 | $13,919.67 |
| 15,461 | 530028626 | $391.37 | 41,269 | 530071783 | $60.72 | 67,077 | 530129595 | $648.40 |
| 15,462 | 530028627 | $1,606.48 | 41,270 | 530071784 | $83.56 | 67,078 | 530129600 | $158.63 |
| 15,463 | 530028628 | $93.58 | 41,271 | 530071785 | $78.13 | 67,079 | 530129602 | $391.33 |
| 15,464 | 530028629 | $403.84 | 41,272 | 530071786 | $166.52 | 67,080 | 530129611 | $3,892.00 |
| 15,465 | 530028631 | $282.97 | 41,273 | 530071787 | $100.37 | 67,081 | 530129612 | $508.34 |
| 15,466 | 530028632 | $709.66 | 41,274 | 530071788 | $60.37 | 67,082 | 530129613 | $554.02 |
| 15,467 | 530028633 | $26.47 | 41,275 | 530071789 | $674.21 | 67,083 | 530129614 | $251.24 |
| 15,468 | 530028634 | $288.32 | 41,276 | 530071791 | $249.39 | 67,084 | 530129616 | $4,805.00 |
| 15,469 | 530028636 | $703.98 | 41,277 | 530071792 | $104.64 | 67,085 | 530129619 | $799.40 |
| 15,470 | 530028637 | $801.02 | 41,278 | 530071793 | $192.94 | 67,086 | 530129620 | $54.31 |
| 15,471 | 530028638 | $120.87 | 41,279 | 530071794 | $162.74 | 67,087 | 530129622 | $171.86 |
| 15,472 | 530028639 | $1,396.47 | 41,280 | 530071795 | $166.52 | 67,088 | 530129627 | $233.14 |
| 15,473 | 530028640 | $663.98 | 41,281 | 530071796 | $599.80 | 67,089 | 530129628 | $330.49 |
| 15,474 | 530028641 | $378.78 | 41,282 | 530071797 | $197.72 | 67,090 | 530129629 | $689.85 |
| 15,475 | 530028642 | $518.04 | 41,283 | 530071798 | $78.57 | 67,091 | 530129630 | $456.80 |
| 15,476 | 530028643 | $5,841.57 | 41,284 | 530071799 | $225.39 | 67,092 | 530129632 | $49.41 |
| 15,477 | 530028644 | $212.23 | 41,285 | 530071800 | $94.38 | 67,093 | 530129635 | $139.41 |
| 15,478 | 530028645 | $732.50 | 41,286 | 530071801 | $86.58 | 67,094 | 530129640 | $191.08 |
| 15,479 | 530028646 | $189.39 | 41,287 | 530071802 | $260.86 | 67,095 | 530129641 | $459.85 |
| 15,480 | 530028647 | $399.40 | 41,288 | 530071803 | $278.82 | 67,096 | 530129645 | $521.57 |
| 15,481 | 530028649 | $873.98 | 41,289 | 530071804 | $85.98 | 67,097 | 530129647 | $158.63 |
| 15,482 | 530028650 | $1,017.69 | 41,290 | 530071805 | $165.46 | 67,098 | 530129648 | $479.51 |
| 15,483 | 530028651 | $355.94 | 41,291 | 530071806 | $153.90 | 67,099 | 530129651 | $139.41 |
| 15,484 | 530028652 | $520.27 | 41,292 | 530071807 | $324.63 | 67,100 | 530129652 | $1,373.63 |
| 15,485 | 530028653 | $520.27 | 41,293 | 530071808 | $192.94 | 67,101 | 530129654 | $194.48 |
| 15,486 | 530028654 | $540.97 | 41,294 | 530071809 | $195.96 | 67,102 | 530129655 | $68.52 |
| 15,487 | 530028655 | $449.52 | 41,295 | 530071810 | $63.74 | 67,103 | 530129658 | $77.56 |
| 15,488 | 530028656 | $755.34 | 41,296 | 530071811 | $51.11 | 67,104 | 530129659 | $729.27 |
| 15,489 | 530028658 | $828.30 | 41,297 | 530071812 | $56.55 | 67,105 | 530129660 | $52.92 |
| 15,490 | 530028660 | $212.23 | 41,298 | 530071813 | $89.00 | 67,106 | 530129667 | $149.02 |
| 15,491 | 530028661 | $4,137.06 | 41,299 | 530071814 | $426.40 | 67,107 | 530129668 | $223.53 |
| 15,492 | 530028662 | $2,126.74 | 41,300 | 530071816 | $1.87 | 67,108 | 530129670 | $959.28 |
| 15,493 | 530028663 | $554.01 | 41,301 | 530071817 | $160.49 | 67,109 | 530129671 | $223.53 |
| 15,494 | 530028664 | $618.30 | 41,302 | 530071818 | $80.54 | 67,110 | 530129672 | $126.18 |
| 15,495 | 530028666 | $2,314.52 | 41,303 | 530071819 | $441.17 | 67,111 | 530129673 | $628.53 |
| 15,496 | 530028667 | $37.52 | 41,304 | 530071820 | $399.11 | 67,112 | 530129679 | $307.65 |
| 15,497 | 530028668 | $639.52 | 41,305 | 530071821 | $560.63 | 67,113 | 530129683 | $796.77 |
| 15,498 | 530028669 | $166.55 | 41,306 | 530071822 | $2,872.05 | 67,114 | 530129687 | $77.91 |
| 15,499 | 530028670 | $651.23 | 41,307 | 530071823 | $204.41 | 67,115 | 530129695 | $52.92 |
| 15,500 | 530028671 | $207.21 | 41,308 | 530071824 | $332.35 | 67,116 | 530129697 | $255.98 |
| 15,501 | 530028674 | $1,086.21 | 41,309 | 530071825 | $199.57 | 67,117 | 530129707 | $643.74 |
| 15,502 | 530028676 | $553.76 | 41,310 | 530071826 | $45,680.00 | 67,118 | 530129708 | $2,855.00 |
| 15,503 | 530028677 | $72.97 | 41,311 | 530071827 | $213.92 | 67,119 | 530129709 | $1,050.64 |
| 15,504 | 530028679 | $141.49 | 41,312 | 530071828 | $153.90 | 67,120 | 530129710 | $223.53 |
| 15,505 | 530028681 | $330.88 | 41,313 | 530071829 | $97.84 | 67,121 | 530129713 | $124.93 |
| 15,506 | 530028682 | $613.85 | 41,314 | 530071830 | $104.32 | 67,122 | 530129714 | $414.61 |
| 15,507 | 530028683 | $876.20 | 41,315 | 530071831 | $192.94 | 67,123 | 530129715 | $531.18 |
| 15,508 | 530028684 | $401.62 | 41,316 | 530071832 | $35.35 | 67,124 | 530129717 | $685.20 |
| 15,509 | 530028685 | $237.29 | 41,317 | 530071833 | $1.87 | 67,125 | 530129720 | $319.76 |
| 15,510 | 530028686 | $95.81 | 41,318 | 530071834 | $194.79 | 67,126 | 530129721 | $255.98 |
| 15,511 | 530028687 | $353.72 | 41,319 | 530071835 | $72.19 | 67,127 | 530129723 | $200.69 |
| 15,512 | 530028689 | $330.88 | 41,320 | 530071836 | $39.08 | 67,128 | 530129725 | $149.02 |
| 15,513 | 530028690 | $522.49 | 41,321 | 530071837 | $35.47 | 67,129 | 530129726 | $437.45 |
| 15,514 | 530028691 | $310.26 | 41,322 | 530071838 | $150.88 | 67,130 | 530129731 | $9.99 |
| 15,515 | 530028692 | $118.65 | 41,323 | 530071839 | $442.64 | 67,131 | 530129738 | $288.43 |
| 15,516 | 530028693 | $143.71 | 41,324 | 530071840 | $221.60 | 67,132 | 530129740 | $961.00 |
| 15,517 | 530028694 | $212.23 | 41,325 | 530071841 | $137.04 | 67,133 | 530129741 | $171.86 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,518 | 530028695 | $406.07 | 41,326 | 530071842 | $48.09 | 67,134 | 530129742 | $945.79 |
| 15,519 | 530028696 | $95.81 | 41,327 | 530071843 | $16.15 | 67,135 | 530129743 | $37.34 |
| 15,520 | 530028697 | $141.49 | 41,328 | 530071844 | $183.33 | 67,136 | 530129747 | $281.61 |
| 15,521 | 530028698 | $1,417.09 | 41,329 | 530071845 | $156.26 | 67,137 | 530129752 | $87.15 |
| 15,522 | 530028699 | $95.81 | 41,330 | 530071846 | $87.74 | 67,138 | 530129754 | $7,410.00 |
| 15,523 | 530028700 | $518.04 | 41,331 | 530071847 | $3.79 | 67,139 | 530129757 | $742.63 |
| 15,524 | 530028701 | $95.81 | 41,332 | 530071848 | $75.09 | 67,140 | 530129762 | $200.69 |
| 15,525 | 530028702 | $518.04 | 41,333 | 530071849 | $118.43 | 67,141 | 530129766 | $1,165.70 |
| 15,526 | 530028703 | $638.91 | 41,334 | 530071850 | $514.94 | 67,142 | 530129767 | $626.00 |
| 15,527 | 530028704 | $237.29 | 41,335 | 530071852 | $45.84 | 67,143 | 530129768 | $139.41 |
| 15,528 | 530028705 | $189.39 | 41,336 | 530071853 | $185.54 | 67,144 | 530129769 | $287.72 |
| 15,529 | 530028706 | $93.58 | 41,337 | 530071854 | $87.74 | 67,145 | 530129771 | $181.47 |
| 15,530 | 530028707 | $93.58 | 41,338 | 530071855 | $708,097.50 | 67,146 | 530129773 | $1,953.59 |
| 15,531 | 530028708 | $257.91 | 41,339 | 530071856 | $274.08 | 67,147 | 530129776 | $91.36 |
| 15,532 | 530028709 | $118.65 | 41,340 | 530071857 | $746.57 | 67,148 | 530129777 | $647.75 |
| 15,533 | 530028710 | $93.58 | 41,341 | 530071858 | $198.67 | 67,149 | 530129785 | $382.16 |
| 15,534 | 530028711 | $568.17 | 41,342 | 530071859 | $248.67 | 67,150 | 530129788 | $8.82 |
| 15,535 | 530028712 | $141.49 | 41,343 | 530071862 | $360.33 | 67,151 | 530129789 | $463.99 |
| 15,536 | 530028713 | $235.07 | 41,344 | 530071864 | $33.31 | 67,152 | 530129794 | $23.31 |
| 15,537 | 530028714 | $72.97 | 41,345 | 530071865 | $4,060.24 | 67,153 | 530129797 | $145.53 |
| 15,538 | 530028715 | $378.78 | 41,346 | 530071866 | $87.74 | 67,154 | 530129798 | $7,726.20 |
| 15,539 | 530028716 | $27.73 | 41,347 | 530071870 | $259.11 | 67,155 | 530129801 | $218.59 |
| 15,540 | 530028717 | $164.33 | 41,348 | 530071871 | $294.56 | 67,156 | 530129805 | $158.63 |
| 15,541 | 530028718 | $46.07 | 41,349 | 530071872 | $351.62 | 67,157 | 530129807 | $1,142.00 |
| 15,542 | 530028719 | $118.65 | 41,350 | 530071873 | $416.30 | 67,158 | 530129808 | $1,142.00 |
| 15,543 | 530028720 | $93.58 | 41,351 | 530071874 | $91.76 | 67,159 | 530129810 | $829.22 |
| 15,544 | 530028721 | $52.68 | 41,352 | 530071875 | $152.04 | 67,160 | 530129812 | $165.87 |
| 15,545 | 530028726 | $265.49 | 41,353 | 530071876 | $150.88 | 67,161 | 530129818 | $68.52 |
| 15,546 | 530028727 | $1,159.18 | 41,354 | 530071877 | $472.03 | 67,162 | 530129820 | $1,572.78 |
| 15,547 | 530028733 | $403.84 | 41,355 | 530071878 | $192.94 | 67,163 | 530129821 | $787.44 |
| 15,548 | 530028734 | $1,677.22 | 41,356 | 530071879 | $160.49 | 67,164 | 530129826 | $424.22 |
| 15,549 | 530028735 | $118.65 | 41,357 | 530071881 | $423.05 | 67,165 | 530129828 | $571.00 |
| 15,550 | 530028736 | $1,081.76 | 41,358 | 530071882 | $368.93 | 67,166 | 530129829 | $187.80 |
| 15,551 | 530028744 | $2,325.00 | 41,359 | 530071883 | $1,037.15 | 67,167 | 530129830 | $255.98 |
| 15,552 | 530028760 | $508.14 | 41,360 | 530071884 | $181.47 | 67,168 | 530129835 | $196.07 |
| 15,553 | 530028765 | $127.54 | 41,361 | 530071885 | $60.72 | 67,169 | 530129842 | $2,855.00 |
| 15,554 | 530028773 | $11.78 | 41,362 | 530071886 | $194.70 | 67,170 | 530129843 | $116.57 |
| 15,555 | 530028774 | $571.00 | 41,363 | 530071887 | $160.49 | 67,171 | 530129850 | $223.53 |
| 15,556 | 530028776 | $520.27 | 41,364 | 530071888 | $246.37 | 67,172 | 530129851 | $466.28 |
| 15,557 | 530028778 | $67.49 | 41,365 | 530071889 | $134.07 | 67,173 | 530129854 | $1,457.75 |
| 15,558 | 530028779 | $545.33 | 41,366 | 530071890 | $59.56 | 67,174 | 530129855 | $507.07 |
| 15,559 | 530028780 | $613.85 | 41,367 | 530071891 | $246.37 | 67,175 | 530129856 | $2,112.00 |
| 15,560 | 530028781 | $118.65 | 41,368 | 530071892 | $124.46 | 67,176 | 530129857 | $1,378.29 |
| 15,561 | 530028782 | $236.95 | 41,369 | 530071893 | $257.84 | 67,177 | 530129858 | $3,706.99 |
| 15,562 | 530028783 | $330.88 | 41,370 | 530071894 | $203.15 | 67,178 | 530129859 | $1,960.36 |
| 15,563 | 530028784 | $93.58 | 41,371 | 530071895 | $225.39 | 67,179 | 530129861 | $149.02 |
| 15,564 | 530028785 | $118.65 | 41,372 | 530071896 | $257.84 | 67,180 | 530129862 | $456.67 |
| 15,565 | 530028786 | $70.74 | 41,373 | 530071897 | $259.89 | 67,181 | 530129865 | $115.32 |
| 15,566 | 530028787 | $44.42 | 41,374 | 530071898 | $106.40 | 67,182 | 530129867 | $370.08 |
| 15,567 | 530028788 | $70.74 | 41,375 | 530071899 | $93.27 | 67,183 | 530129869 | $191.08 |
| 15,568 | 530028789 | $93.58 | 41,376 | 530071900 | $292.05 | 67,184 | 530129871 | $254.72 |
| 15,569 | 530028790 | $9.10 | 41,377 | 530071901 | $62.58 | 67,185 | 530129875 | $114.20 |
| 15,570 | 530028791 | $182.72 | 41,378 | 530071902 | $97.35 | 67,186 | 530129877 | $936.44 |
| 15,571 | 530028792 | $251.24 | 41,379 | 530071903 | $388.28 | 67,187 | 530129878 | $291.00 |
| 15,572 | 530028793 | $114.20 | 41,380 | 530071904 | $192.94 | 67,188 | 530129879 | $1,183.80 |
| 15,573 | 530028794 | $68.52 | 41,381 | 530071905 | $72.19 | 67,189 | 530129880 | $39.69 |
| 15,574 | 530028795 | $1,713.00 | 41,382 | 530071907 | $506.07 | 67,190 | 530129882 | $361.50 |
| 15,575 | 530028797 | $91.36 | 41,383 | 530071908 | $464.56 | 67,191 | 530129886 | $223.53 |
| 15,576 | 530028798 | $68.52 | 41,384 | 530071909 | $56.55 | 67,192 | 530129888 | $456.80 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,577 | 530028799 | $228.40 | 41,385 | 530071910 | $120.28 | 67,193 | 530129890 | $596.08 |
| 15,578 | 530028800 | $639.52 | 41,386 | 530071911 | $136.11 | 67,194 | 530129894 | $330.49 |
| 15,579 | 530028801 | $365.44 | 41,387 | 530071914 | $12.52 | 67,195 | 530129897 | $300.95 |
| 15,580 | 530028805 | $990.40 | 41,388 | 530071915 | $3.74 | 67,196 | 530129903 | $2,938.58 |
| 15,581 | 530028806 | $2,341.20 | 41,389 | 530071916 | $14.85 | 67,197 | 530129904 | $317.26 |
| 15,582 | 530028809 | $3,260.86 | 41,390 | 530071917 | $472.56 | 67,198 | 530129907 | $181.47 |
| 15,583 | 530028810 | $330.88 | 41,391 | 530071918 | $485.48 | 67,199 | 530129911 | $3,293.70 |
| 15,584 | 530028811 | $93.58 | 41,392 | 530071919 | $5.61 | 67,200 | 530129915 | $2.53 |
| 15,585 | 530028812 | $187.17 | 41,393 | 530071920 | $490.98 | 67,201 | 530129917 | $2,019.00 |
| 15,586 | 530028813 | $1,050.64 | 41,394 | 530071921 | $1.87 | 67,202 | 530129919 | $1,363.58 |
| 15,587 | 530028814 | $308.04 | 41,395 | 530071922 | $16.82 | 67,203 | 530129922 | $450.19 |
| 15,588 | 530028815 | $103.88 | 41,396 | 530071923 | $1.87 | 67,204 | 530129924 | $267.40 |
| 15,589 | 530028816 | $91.36 | 41,397 | 530071924 | $168.24 | 67,205 | 530129925 | $556.52 |
| 15,590 | 530028821 | $472.00 | 41,398 | 530071926 | $18.68 | 67,206 | 530129929 | $149.02 |
| 15,591 | 530028823 | $378.78 | 41,399 | 530071927 | $3.74 | 67,207 | 530129930 | $307.65 |
| 15,592 | 530028824 | $285.20 | 41,400 | 530071928 | $7.47 | 67,208 | 530129931 | $38.55 |
| 15,593 | 530028826 | $169.55 | 41,401 | 530071929 | $41.52 | 67,209 | 530129932 | $228.40 |
| 15,594 | 530028827 | $591.01 | 41,402 | 530071930 | $7.47 | 67,210 | 530129934 | $1,859.81 |
| 15,595 | 530028828 | $568.17 | 41,403 | 530071931 | $16.82 | 67,211 | 530129936 | $414.61 |
| 15,596 | 530028830 | $114.20 | 41,404 | 530071932 | $1,011.37 | 67,212 | 530129937 | $13.23 |
| 15,597 | 530028833 | $42.37 | 41,405 | 530071933 | $16.82 | 67,213 | 530129942 | $502.48 |
| 15,598 | 530028835 | $330.88 | 41,406 | 530071934 | $7.47 | 67,214 | 530129944 | $4,019.84 |
| 15,599 | 530028837 | $799.40 | 41,407 | 530071935 | $490.98 | 67,215 | 530129951 | $298.04 |
| 15,600 | 530028841 | $212.23 | 41,408 | 530071936 | $291.83 | 67,216 | 530129953 | $405.00 |
| 15,601 | 530028842 | $93.84 | 41,409 | 530071937 | $7.47 | 67,217 | 530129955 | $213.92 |
| 15,602 | 530028844 | $28.63 | 41,410 | 530071939 | $711.77 | 67,218 | 530129959 | $233.14 |
| 15,603 | 530028845 | $175.75 | 41,411 | 530071941 | $149.02 | 67,219 | 530129962 | $158.63 |
| 15,604 | 530028851 | $2,601.72 | 41,412 | 530071943 | $195.67 | 67,220 | 530129966 | $265.37 |
| 15,605 | 530028852 | $626.00 | 41,413 | 530071944 | $195.67 | 67,221 | 530129970 | $200.69 |
| 15,606 | 530028853 | $626.00 | 41,414 | 530071945 | $9.34 | 67,222 | 530129971 | $158.63 |
| 15,607 | 530028855 | $3,130.00 | 41,415 | 530071946 | $3.74 | 67,223 | 530129972 | $296.92 |
| 15,608 | 530028859 | $86.49 | 41,416 | 530071947 | $7.47 | 67,224 | 530129973 | $149.02 |
| 15,609 | 530028861 | $8,136.45 | 41,417 | 530071948 | $14.95 | 67,225 | 530129982 | $521.57 |
| 15,610 | 530028862 | $1,143.00 | 41,418 | 530071949 | $3.74 | 67,226 | 530129983 | $1,146.48 |
| 15,611 | 530028863 | $116.42 | 41,419 | 530071950 | $14.95 | 67,227 | 530129985 | $547.23 |
| 15,612 | 530028864 | $7,301.42 | 41,420 | 530071951 | $11.21 | 67,228 | 530129989 | $111.77 |
| 15,613 | 530028865 | $309.75 | 41,421 | 530071953 | $3.74 | 67,229 | 530129990 | $317.26 |
| 15,614 | 530028866 | $143.97 | 41,422 | 530071954 | $1.87 | 67,230 | 530129992 | $852.06 |
| 15,615 | 530028868 | $2,911.59 | 41,423 | 530071955 | $196.84 | 67,231 | 530129994 | $88.26 |
| 15,616 | 530028869 | $257.91 | 41,424 | 530071957 | $3.74 | 67,232 | 530129997 | $255.98 |
| 15,617 | 530028870 | $260.13 | 41,425 | 530071958 | $14.95 | 67,233 | 530129998 | $159.88 |
| 15,618 | 530028872 | $141.49 | 41,426 | 530071959 | $1.87 | 67,234 | 530130000 | $181.47 |
| 15,619 | 530028873 | $212.23 | 41,427 | 530071960 | $55.02 | 67,235 | 530130001 | $479.51 |
| 15,620 | 530028874 | $449.52 | 41,428 | 530071961 | $5.61 | 67,236 | 530130003 | $330.71 |
| 15,621 | 530028875 | $212.23 | 41,429 | 530071962 | $229.89 | 67,237 | 530130006 | $213.92 |
| 15,622 | 530028876 | $212.23 | 41,430 | 530071966 | $574.62 | 67,238 | 530130009 | $158.32 |
| 15,623 | 530028877 | $663.98 | 41,431 | 530071967 | $70.93 | 67,239 | 530130010 | $139.49 |
| 15,624 | 530028878 | $828.30 | 41,432 | 530071968 | $184.82 | 67,240 | 530130012 | $1,247.95 |
| 15,625 | 530028879 | $189.39 | 41,433 | 530071969 | $136.28 | 67,241 | 530130014 | $639.52 |
| 15,626 | 530028880 | $191.61 | 41,434 | 530071970 | $106.96 | 67,242 | 530130018 | $251.24 |
| 15,627 | 530028881 | $282.97 | 41,435 | 530071971 | $168.73 | 67,243 | 530130020 | $213.92 |
| 15,628 | 530028882 | $212.23 | 41,436 | 530071972 | $106.96 | 67,244 | 530130021 | $9,299.42 |
| 15,629 | 530028883 | $166.55 | 41,437 | 530071973 | $76.37 | 67,245 | 530130023 | $253.86 |
| 15,630 | 530028884 | $426.68 | 41,438 | 530071974 | $1,419.31 | 67,246 | 530130024 | $89.84 |
| 15,631 | 530028885 | $308.04 | 41,439 | 530071975 | $217.27 | 67,247 | 530130025 | $137.04 |
| 15,632 | 530028886 | $426.68 | 41,440 | 530071976 | $67.92 | 67,248 | 530130026 | $205.56 |
| 15,633 | 530028887 | $449.52 | 41,441 | 530071977 | $324.23 | 67,249 | 530130028 | $2,789.32 |
| 15,634 | 530028888 | $1,750.19 | 41,442 | 530071978 | $97.35 | 67,250 | 530130029 | $297.47 |
| 15,635 | 530028889 | $636.69 | 41,443 | 530071979 | $168.73 | 67,251 | 530130030 | $124.20 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,636 | 530028890 | $260.13 | 41,444 | 530071980 | $152.64 | 67,252 | 530130033 | $703.04 |
| 15,637 | 530028891 | $139.26 | 41,445 | 530071981 | $236.76 | 67,253 | 530130034 | $433.83 |
| 15,638 | 530028892 | $118.65 | 41,446 | 530071982 | $178.34 | 67,254 | 530130035 | $2,559.24 |
| 15,639 | 530028894 | $187.17 | 41,447 | 530071983 | $166.97 | 67,255 | 530130036 | $729.27 |
| 15,640 | 530028895 | $260.13 | 41,448 | 530071984 | $280.68 | 67,256 | 530130040 | $213.92 |
| 15,641 | 530028896 | $59.47 | 41,449 | 530071985 | $259.60 | 67,257 | 530130046 | $1,499.97 |
| 15,642 | 530028898 | $282.97 | 41,450 | 530071986 | $136.28 | 67,258 | 530130050 | $872.25 |
| 15,643 | 530028899 | $159.88 | 41,451 | 530071987 | $94.22 | 67,259 | 530130052 | $498.73 |
| 15,644 | 530028901 | $297.03 | 41,452 | 530071988 | $207.66 | 67,260 | 530130054 | $320.49 |
| 15,645 | 530028903 | $72.97 | 41,453 | 530071989 | $106.96 | 67,261 | 530130055 | $3,779.42 |
| 15,646 | 530028904 | $143.71 | 41,454 | 530071990 | $418.23 | 67,262 | 530130056 | $502.48 |
| 15,647 | 530028905 | $4,281.45 | 41,455 | 530071991 | $790.73 | 67,263 | 530130057 | $100.47 |
| 15,648 | 530028906 | $164.33 | 41,456 | 530071992 | $155.50 | 67,264 | 530130060 | $593.84 |
| 15,649 | 530028907 | $3,100.30 | 41,457 | 530071993 | $106.96 | 67,265 | 530130064 | $4,107.66 |
| 15,650 | 530028908 | $146.84 | 41,458 | 530071994 | $145.89 | 67,266 | 530130065 | $77.20 |
| 15,651 | 530028910 | $127.54 | 41,459 | 530071995 | $108.82 | 67,267 | 530130075 | $13.13 |
| 15,652 | 530028912 | $143.71 | 41,460 | 530071996 | $159.12 | 67,268 | 530130076 | $380.05 |
| 15,653 | 530028913 | $116.42 | 41,461 | 530071997 | $136.28 | 67,269 | 530130077 | $847.53 |
| 15,654 | 530028916 | $403.84 | 41,462 | 530071998 | $100.37 | 67,270 | 530130078 | $9,303.98 |
| 15,655 | 530028917 | $141.49 | 41,463 | 530071999 | $136.28 | 67,271 | 530130080 | $19.22 |
| 15,656 | 530028918 | $305.81 | 41,464 | 530072000 | $68.52 | 67,272 | 530130082 | $204.12 |
| 15,657 | 530028920 | $591.01 | 41,465 | 530072001 | $68.52 | 67,273 | 530130083 | $1,373.63 |
| 15,658 | 530028921 | $426.68 | 41,466 | 530072002 | $68.52 | 67,274 | 530130085 | $40.69 |
| 15,659 | 530028922 | $120.87 | 41,467 | 530072003 | $68.52 | 67,275 | 530130086 | $181.47 |
| 15,660 | 530028923 | $415.46 | 41,468 | 530072004 | $1.87 | 67,276 | 530130088 | $447.06 |
| 15,661 | 530028924 | $426.68 | 41,469 | 530072006 | $70.93 | 67,277 | 530130090 | $489.12 |
| 15,662 | 530028925 | $189.39 | 41,470 | 530072007 | $840.64 | 67,278 | 530130093 | $223.53 |
| 15,663 | 530028926 | $141.49 | 41,471 | 530072008 | $236.98 | 67,279 | 530130094 | $1,598.80 |
| 15,664 | 530028927 | $166.55 | 41,472 | 530072009 | $520.01 | 67,280 | 530130095 | $139.41 |
| 15,665 | 530028928 | $166.55 | 41,473 | 530072011 | $324.23 | 67,281 | 530130097 | $117.72 |
| 15,666 | 530028929 | $235.07 | 41,474 | 530072012 | $159.12 | 67,282 | 530130099 | $447.06 |
| 15,667 | 530028930 | $283.95 | 41,475 | 530072013 | $282.17 | 67,283 | 530130101 | $9,136.00 |
| 15,668 | 530028931 | $355.94 | 41,476 | 530072014 | $103.83 | 67,284 | 530130102 | $13.13 |
| 15,669 | 530028932 | $684.59 | 41,477 | 530072015 | $12.52 | 67,285 | 530130105 | $340.10 |
| 15,670 | 530028933 | $828.30 | 41,478 | 530072016 | $202.13 | 67,286 | 530130106 | $4,277.07 |
| 15,671 | 530028967 | $68.52 | 41,479 | 530072017 | $126.67 | 67,287 | 530130107 | $149.02 |
| 15,672 | 530028968 | $17,152.84 | 41,480 | 530072018 | $5.61 | 67,288 | 530130110 | $37.50 |
| 15,673 | 530028969 | $1,941.80 | 41,481 | 530072019 | $333.41 | 67,289 | 530130115 | $867.92 |
| 15,674 | 530028970 | $495.20 | 41,482 | 530072020 | $7.47 | 67,290 | 530130116 | $1,281.15 |
| 15,675 | 530028971 | $193.43 | 41,483 | 530072021 | $75.99 | 67,291 | 530130118 | $117.33 |
| 15,676 | 530028972 | $93.58 | 41,484 | 530072022 | $21.57 | 67,292 | 530130120 | $1,001.08 |
| 15,677 | 530028973 | $1,042.75 | 41,485 | 530072023 | $210.79 | 67,293 | 530130123 | $84.51 |
| 15,678 | 530028974 | $164.33 | 41,486 | 530072024 | $155.73 | 67,294 | 530130124 | $424.22 |
| 15,679 | 530028975 | $260.13 | 41,487 | 530072025 | $112.34 | 67,295 | 530130126 | $191.08 |
| 15,680 | 530028976 | $260.13 | 41,488 | 530072027 | $3.74 | 67,296 | 530130127 | $67.50 |
| 15,681 | 530028977 | $95.81 | 41,489 | 530072028 | $181.67 | 67,297 | 530130128 | $149.02 |
| 15,682 | 530028978 | $309.65 | 41,490 | 530072029 | $136.28 | 67,298 | 530130130 | $116.57 |
| 15,683 | 530028979 | $15.65 | 41,491 | 530072030 | $29.89 | 67,299 | 530130131 | $149.02 |
| 15,684 | 530028980 | $95.81 | 41,492 | 530072031 | $137.04 | 67,300 | 530130135 | $330.49 |
| 15,685 | 530028981 | $867.31 | 41,493 | 530072032 | $24.25 | 67,301 | 530130136 | $265.59 |
| 15,686 | 530028982 | $2.22 | 41,494 | 530072033 | $38.80 | 67,302 | 530130137 | $223.53 |
| 15,687 | 530028983 | $330.88 | 41,495 | 530072034 | $100.01 | 67,303 | 530130138 | $200.69 |
| 15,688 | 530028986 | $235.07 | 41,496 | 530072035 | $47.76 | 67,304 | 530130139 | $456.67 |
| 15,689 | 530028987 | $164.33 | 41,497 | 530072036 | $106.96 | 67,305 | 530130140 | $246.37 |
| 15,690 | 530028988 | $110.92 | 41,498 | 530072037 | $553.71 | 67,306 | 530130141 | $158.63 |
| 15,691 | 530028989 | $116.42 | 41,499 | 530072038 | $1,598.80 | 67,307 | 530130142 | $255.98 |
| 15,692 | 530028990 | $136.05 | 41,500 | 530072039 | $913.60 | 67,308 | 530130144 | $330.49 |
| 15,693 | 530028991 | $396.27 | 41,501 | 530072040 | $502.48 | 67,309 | 530130145 | $232.70 |
| 15,694 | 530028992 | $72.97 | 41,502 | 530072041 | $765.01 | 67,310 | 530130146 | $223.53 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,695 | 530028993 | $330.88 | 41,503 | 530072042 | $479.64 | 67,311 | 530130147 | $255.98 |
| 15,696 | 530028994 | $93.58 | 41,504 | 530072043 | $284.48 | 67,312 | 530130148 | $181.47 |
| 15,697 | 530028995 | $257.91 | 41,505 | 530072044 | $85.05 | 67,313 | 530130149 | $181.47 |
| 15,698 | 530028996 | $166.55 | 41,506 | 530072045 | $29.56 | 67,314 | 530130150 | $307.65 |
| 15,699 | 530028997 | $93.58 | 41,507 | 530072046 | $26.36 | 67,315 | 530130151 | $149.02 |
| 15,700 | 530028999 | $143.71 | 41,508 | 530072047 | $52.92 | 67,316 | 530130154 | $149.02 |
| 15,701 | 530029000 | $651.18 | 41,509 | 530072048 | $80.56 | 67,317 | 530130155 | $754.71 |
| 15,702 | 530029001 | $191.61 | 41,510 | 530072049 | $115.05 | 67,318 | 530130156 | $158.63 |
| 15,703 | 530029002 | $189.39 | 41,511 | 530072050 | $86.26 | 67,319 | 530130157 | $298.04 |
| 15,704 | 530029003 | $93.58 | 41,512 | 530072054 | $295.65 | 67,320 | 530130158 | $191.08 |
| 15,705 | 530029005 | $118.65 | 41,513 | 530072056 | $1,370.40 | 67,321 | 530130160 | $320.88 |
| 15,706 | 530029006 | $166.81 | 41,514 | 530072060 | $103.29 | 67,322 | 530130161 | $362.94 |
| 15,707 | 530029007 | $95.81 | 41,515 | 530072062 | $8.29 | 67,323 | 530130162 | $255.98 |
| 15,708 | 530029008 | $5.35 | 41,516 | 530072063 | $13.51 | 67,324 | 530130163 | $330.49 |
| 15,709 | 530029009 | $235.07 | 41,517 | 530072064 | $63.37 | 67,325 | 530130164 | $158.63 |
| 15,710 | 530029010 | $376.56 | 41,518 | 530072065 | $68.52 | 67,326 | 530130165 | $233.14 |
| 15,711 | 530029011 | $262.36 | 41,519 | 530072069 | $50.88 | 67,327 | 530130166 | $191.08 |
| 15,712 | 530029012 | $401.62 | 41,520 | 530072072 | $4.54 | 67,328 | 530130167 | $233.14 |
| 15,713 | 530029013 | $116.42 | 41,521 | 530072073 | $82.62 | 67,329 | 530130168 | $181.47 |
| 15,714 | 530029014 | $95.81 | 41,522 | 530072074 | $102.97 | 67,330 | 530130169 | $252.36 |
| 15,715 | 530029015 | $95.81 | 41,523 | 530072075 | $219.78 | 67,331 | 530130171 | $200.69 |
| 15,716 | 530029016 | $381.00 | 41,524 | 530072076 | $102.80 | 67,332 | 530130172 | $349.71 |
| 15,717 | 530029017 | $189.39 | 41,525 | 530072078 | $11.53 | 67,333 | 530130173 | $181.47 |
| 15,718 | 530029018 | $189.39 | 41,526 | 530072079 | $11.49 | 67,334 | 530130174 | $596.08 |
| 15,719 | 530029019 | $282.97 | 41,527 | 530072080 | $11.48 | 67,335 | 530130175 | $712.65 |
| 15,720 | 530029020 | $116.42 | 41,528 | 530072081 | $11.73 | 67,336 | 530130178 | $288.43 |
| 15,721 | 530029021 | $118.65 | 41,529 | 530072082 | $433.96 | 67,337 | 530130180 | $615.30 |
| 15,722 | 530029022 | $95.81 | 41,530 | 530072083 | $221.03 | 67,338 | 530130181 | $255.98 |
| 15,723 | 530029023 | $141.49 | 41,531 | 530072085 | $639.52 | 67,339 | 530130184 | $2,421.04 |
| 15,724 | 530029024 | $139.26 | 41,532 | 530072086 | $407.48 | 67,340 | 530130185 | $111.24 |
| 15,725 | 530029025 | $116.42 | 41,533 | 530072088 | $809.14 | 67,341 | 530130187 | $372.55 |
| 15,726 | 530029026 | $118.65 | 41,534 | 530072089 | $22.86 | 67,342 | 530130189 | $3,129.42 |
| 15,727 | 530029027 | $118.65 | 41,535 | 530072090 | $12.52 | 67,343 | 530130191 | $405.00 |
| 15,728 | 530029028 | $257.91 | 41,536 | 530072091 | $6.26 | 67,344 | 530130193 | $149.02 |
| 15,729 | 530029029 | $118.65 | 41,537 | 530072092 | $40.69 | 67,345 | 530130194 | $336.48 |
| 15,730 | 530029030 | $95.81 | 41,538 | 530072093 | $57.70 | 67,346 | 530130195 | $414.61 |
| 15,731 | 530029031 | $285.20 | 41,539 | 530072094 | $173.23 | 67,347 | 530130198 | $8,565.00 |
| 15,732 | 530029032 | $278.97 | 41,540 | 530072095 | $45.08 | 67,348 | 530130208 | $349.71 |
| 15,733 | 530029033 | $282.97 | 41,541 | 530072097 | $97.35 | 67,349 | 530130209 | $139.41 |
| 15,734 | 530029034 | $282.97 | 41,542 | 530072098 | $269.21 | 67,350 | 530130210 | $563.63 |
| 15,735 | 530029035 | $919.66 | 41,543 | 530072102 | $271.91 | 67,351 | 530130211 | $1,001.08 |
| 15,736 | 530029036 | $1,131.89 | 41,544 | 530072103 | $100.70 | 67,352 | 530130212 | $246.86 |
| 15,737 | 530029037 | $241.91 | 41,545 | 530072104 | $71.27 | 67,353 | 530130213 | $647.75 |
| 15,738 | 530029038 | $237.29 | 41,546 | 530072105 | $313.00 | 67,354 | 530130215 | $447.06 |
| 15,739 | 530029039 | $141.49 | 41,547 | 530072106 | $387.64 | 67,355 | 530130216 | $223.53 |
| 15,740 | 530029041 | $4.45 | 41,548 | 530072108 | $156.50 | 67,356 | 530130217 | $405.00 |
| 15,741 | 530029046 | $588.79 | 41,549 | 530072109 | $2,284.00 | 67,357 | 530130218 | $430.04 |
| 15,742 | 530029050 | $314.85 | 41,550 | 530072110 | $1,411.56 | 67,358 | 530130219 | $275.20 |
| 15,743 | 530029051 | $41.98 | 41,551 | 530072111 | $294.42 | 67,359 | 530130222 | $181.47 |
| 15,744 | 530029052 | $62.97 | 41,552 | 530072112 | $5.61 | 67,360 | 530130224 | $382.16 |
| 15,745 | 530029053 | $692.67 | 41,553 | 530072116 | $316.87 | 67,361 | 530130225 | $405.00 |
| 15,746 | 530029054 | $251.88 | 41,554 | 530072117 | $52.92 | 67,362 | 530130226 | $177.85 |
| 15,747 | 530029055 | $293.86 | 41,555 | 530072118 | $185.22 | 67,363 | 530130227 | $480.50 |
| 15,748 | 530029056 | $230.89 | 41,556 | 530072119 | $313.00 | 67,364 | 530130231 | $521.57 |
| 15,749 | 530029057 | $567.02 | 41,557 | 530072121 | $2,284.00 | 67,365 | 530130232 | $233.14 |
| 15,750 | 530029058 | $378.78 | 41,558 | 530072122 | $730.88 | 67,366 | 530130233 | $799.40 |
| 15,751 | 530029070 | $86.93 | 41,559 | 530072123 | $689.81 | 67,367 | 530130234 | $200.69 |
| 15,752 | 530029079 | $492.03 | 41,560 | 530072124 | $2,284.00 | 67,368 | 530130236 | $191.08 |
| 15,753 | 530029123 | $141.49 | 41,561 | 530072125 | $363.16 | 67,369 | 530130240 | $64.77 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,754 | 530029124 | $949.17 | 41,562 | 530072127 | $2,940.00 | 67,370 | 530130241 | $417.74 |
| 15,755 | 530029125 | $166.55 | 41,563 | 530072128 | $192.94 | 67,371 | 530130242 | $223.53 |
| 15,756 | 530029126 | $355.94 | 41,564 | 530072129 | $22.84 | 67,372 | 530130243 | $715.50 |
| 15,757 | 530029127 | $924.11 | 41,565 | 530072131 | $2,284.00 | 67,373 | 530130247 | $291.78 |
| 15,758 | 530029128 | $817.19 | 41,566 | 530072132 | $324.00 | 67,374 | 530130248 | $829.22 |
| 15,759 | 530029129 | $282.97 | 41,567 | 530072133 | $5,875.00 | 67,375 | 530130253 | $542.24 |
| 15,760 | 530029130 | $212.23 | 41,568 | 530072134 | $730.88 | 67,376 | 530130254 | $558.80 |
| 15,761 | 530029131 | $401.62 | 41,569 | 530072135 | $1,710.58 | 67,377 | 530130256 | $68.52 |
| 15,762 | 530029132 | $257.91 | 41,570 | 530072136 | $15,650.00 | 67,378 | 530130257 | $330.49 |
| 15,763 | 530029133 | $214.45 | 41,571 | 530072138 | $85.05 | 67,379 | 530130260 | $254.64 |
| 15,764 | 530029134 | $212.23 | 41,572 | 530072139 | $378.54 | 67,380 | 530130263 | $103.75 |
| 15,765 | 530029135 | $141.49 | 41,573 | 530072140 | $200.69 | 67,381 | 530130264 | $2,284.00 |
| 15,766 | 530029136 | $141.49 | 41,574 | 530072141 | $5.61 | 67,382 | 530130267 | $890.76 |
| 15,767 | 530029137 | $260.13 | 41,575 | 530072142 | $359.32 | 67,383 | 530130273 | $6,852.00 |
| 15,768 | 530029138 | $189.39 | 41,576 | 530072143 | $1.87 | 67,384 | 530130277 | $265.59 |
| 15,769 | 530029139 | $540.88 | 41,577 | 530072144 | $171.22 | 67,385 | 530130286 | $181.47 |
| 15,770 | 530029140 | $95.81 | 41,578 | 530072145 | $420.60 | 67,386 | 530130287 | $305.57 |
| 15,771 | 530029141 | $257.91 | 41,579 | 530072146 | $7.47 | 67,387 | 530130289 | $1,201.25 |
| 15,772 | 530029142 | $399.40 | 41,580 | 530072147 | $3.74 | 67,388 | 530130313 | $298.04 |
| 15,773 | 530029143 | $141.49 | 41,581 | 530072148 | $3.74 | 67,389 | 530130314 | $362.94 |
| 15,774 | 530029144 | $285.20 | 41,582 | 530072149 | $5.61 | 67,390 | 530130316 | $414.61 |
| 15,775 | 530029145 | $118.65 | 41,583 | 530072150 | $202.09 | 67,391 | 530130319 | $1,142.00 |
| 15,776 | 530029146 | $118.65 | 41,584 | 530072151 | $668.53 | 67,392 | 530130320 | $191.08 |
| 15,777 | 530029147 | $282.97 | 41,585 | 530072152 | $15.46 | 67,393 | 530130322 | $661.43 |
| 15,778 | 530029148 | $118.65 | 41,586 | 530072153 | $3.74 | 67,394 | 530130323 | $712.65 |
| 15,779 | 530029150 | $212.23 | 41,587 | 530072154 | $611.68 | 67,395 | 530130325 | $200.69 |
| 15,780 | 530029151 | $260.13 | 41,588 | 530072155 | $5.61 | 67,396 | 530130326 | $246.37 |
| 15,781 | 530029152 | $305.81 | 41,589 | 530072156 | $9.71 | 67,397 | 530130327 | $689.85 |
| 15,782 | 530029153 | $308.04 | 41,590 | 530072157 | $49.85 | 67,398 | 530130330 | $177.85 |
| 15,783 | 530029154 | $141.49 | 41,591 | 530072158 | $9.71 | 67,399 | 530130331 | $760.44 |
| 15,784 | 530029155 | $282.97 | 41,592 | 530072159 | $258.71 | 67,400 | 530130332 | $181.47 |
| 15,785 | 530029156 | $328.65 | 41,593 | 530072160 | $3.74 | 67,401 | 530130334 | $288.43 |
| 15,786 | 530029157 | $353.72 | 41,594 | 530072161 | $359.32 | 67,402 | 530130336 | $96.10 |
| 15,787 | 530029158 | $305.81 | 41,595 | 530072162 | $7.47 | 67,403 | 530130337 | $201.78 |
| 15,788 | 530029159 | $116.42 | 41,596 | 530072163 | $119.70 | 67,404 | 530130340 | $197.85 |
| 15,789 | 530029160 | $118.65 | 41,597 | 530072164 | $5.61 | 67,405 | 530130343 | $414.61 |
| 15,790 | 530029161 | $141.49 | 41,598 | 530072165 | $16.82 | 67,406 | 530130344 | $181.47 |
| 15,791 | 530029162 | $125.12 | 41,599 | 530072166 | $201.16 | 67,407 | 530130346 | $946.08 |
| 15,792 | 530029163 | $495.20 | 41,600 | 530072167 | $5.61 | 67,408 | 530130347 | $146.96 |
| 15,793 | 530029164 | $166.55 | 41,601 | 530072168 | $3.74 | 67,409 | 530130349 | $213.92 |
| 15,794 | 530029169 | $210.01 | 41,602 | 530072169 | $15.46 | 67,410 | 530130352 | $265.59 |
| 15,795 | 530029170 | $257.91 | 41,603 | 530072170 | $504.72 | 67,411 | 530130353 | $156.20 |
| 15,796 | 530029171 | $118.65 | 41,604 | 530072171 | $3.74 | 67,412 | 530130354 | $1,392.85 |
| 15,797 | 530029172 | $282.97 | 41,605 | 530072172 | $3.74 | 67,413 | 530130355 | $1,984.63 |
| 15,798 | 530029173 | $613.85 | 41,606 | 530072173 | $11.21 | 67,414 | 530130356 | $45.68 |
| 15,799 | 530029174 | $164.33 | 41,607 | 530072174 | $707.91 | 67,415 | 530130359 | $466.28 |
| 15,800 | 530029175 | $95.81 | 41,608 | 530072175 | $5.61 | 67,416 | 530130362 | $637.92 |
| 15,801 | 530029176 | $376.56 | 41,609 | 530072176 | $3.74 | 67,417 | 530130363 | $223.53 |
| 15,802 | 530029177 | $449.52 | 41,610 | 530072177 | $5.61 | 67,418 | 530130364 | $1,922.00 |
| 15,803 | 530029178 | $118.65 | 41,611 | 530072178 | $9.34 | 67,419 | 530130366 | $38.33 |
| 15,804 | 530029179 | $2,081.06 | 41,612 | 530072179 | $5.61 | 67,420 | 530130368 | $228.40 |
| 15,805 | 530029180 | $118.65 | 41,613 | 530072180 | $5.61 | 67,421 | 530130370 | $424.22 |
| 15,806 | 530029181 | $31.30 | 41,614 | 530072181 | $1.87 | 67,422 | 530130372 | $223.53 |
| 15,807 | 530029183 | $451.75 | 41,615 | 530072182 | $475.26 | 67,423 | 530130373 | $265.59 |
| 15,808 | 530029184 | $661.75 | 41,616 | 530072183 | $3.74 | 67,424 | 530130375 | $708.04 |
| 15,809 | 530029185 | $285.20 | 41,617 | 530072184 | $1.87 | 67,425 | 530130396 | $29.08 |
| 15,810 | 530029186 | $237.29 | 41,618 | 530072185 | $7.47 | 67,426 | 530130398 | $320.88 |
| 15,811 | 530029187 | $141.49 | 41,619 | 530072188 | $7.47 | 67,427 | 530130400 | $3,446.68 |
| 15,812 | 530029188 | $72.97 | 41,620 | 530072189 | $5.61 | 67,428 | 530130401 | $200.69 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,813 | 530029189 | $72.97 | 41,621 | 530072190 | $7.47 | 67,429 | 530130403 | $261.97 |
| 15,814 | 530029190 | $70.74 | 41,622 | 530072191 | $1.87 | 67,430 | 530130404 | $4,129.60 |
| 15,815 | 530029191 | $2,096.02 | 41,623 | 530072192 | $14.95 | 67,431 | 530130405 | $626.00 |
| 15,816 | 530029194 | $799.40 | 41,624 | 530072193 | $548.03 | 67,432 | 530130406 | $289.26 |
| 15,817 | 530029195 | $251.24 | 41,625 | 530072194 | $5.61 | 67,433 | 530130407 | $432.96 |
| 15,818 | 530029196 | $2,284.00 | 41,626 | 530072195 | $5.61 | 67,434 | 530130411 | $181.47 |
| 15,819 | 530029198 | $308.04 | 41,627 | 530072196 | $7.47 | 67,435 | 530130412 | $154.79 |
| 15,820 | 530029199 | $306.78 | 41,628 | 530072197 | $3.74 | 67,436 | 530130413 | $288.43 |
| 15,821 | 530029200 | $306.78 | 41,629 | 530072198 | $5.61 | 67,437 | 530130415 | $2,284.00 |
| 15,822 | 530029201 | $354.65 | 41,630 | 530072199 | $5.61 | 67,438 | 530130422 | $233.14 |
| 15,823 | 530029202 | $166.55 | 41,631 | 530072200 | $7.47 | 67,439 | 530130428 | $71.68 |
| 15,824 | 530029203 | $305.81 | 41,632 | 530072201 | $1.87 | 67,440 | 530130429 | $265.59 |
| 15,825 | 530029204 | $333.10 | 41,633 | 530072202 | $9.34 | 67,441 | 530130430 | $9.61 |
| 15,826 | 530029205 | $51.62 | 41,634 | 530072203 | $9.34 | 67,442 | 530130433 | $554.02 |
| 15,827 | 530029206 | $447.76 | 41,635 | 530072204 | $230.72 | 67,443 | 530130434 | $593.84 |
| 15,828 | 530029207 | $447.30 | 41,636 | 530072205 | $7.47 | 67,444 | 530130435 | $213.92 |
| 15,829 | 530029208 | $545.33 | 41,637 | 530072206 | $13.59 | 67,445 | 530130436 | $5,710.00 |
| 15,830 | 530029209 | $613.85 | 41,638 | 530072207 | $17.08 | 67,446 | 530130437 | $1,231.50 |
| 15,831 | 530029210 | $166.55 | 41,639 | 530072208 | $1.87 | 67,447 | 530130442 | $712.65 |
| 15,832 | 530029213 | $118.65 | 41,640 | 530072209 | $1.87 | 67,448 | 530130445 | $4,782.70 |
| 15,833 | 530029217 | $388.28 | 41,641 | 530072210 | $7.47 | 67,449 | 530130453 | $2,512.40 |
| 15,834 | 530029220 | $355.94 | 41,642 | 530072211 | $167.59 | 67,450 | 530130455 | $330.49 |
| 15,835 | 530029225 | $118.65 | 41,643 | 530072212 | $191.08 | 67,451 | 530130456 | $1,142.00 |
| 15,836 | 530029226 | $91.36 | 41,644 | 530072213 | $177.85 | 67,452 | 530130458 | $498.73 |
| 15,837 | 530029227 | $189.39 | 41,645 | 530072214 | $177.85 | 67,453 | 530130460 | $1,679.56 |
| 15,838 | 530029228 | $388.28 | 41,646 | 530072215 | $368.93 | 67,454 | 530130461 | $181.47 |
| 15,839 | 530029229 | $214.45 | 41,647 | 530072216 | $359.32 | 67,455 | 530130468 | $158.63 |
| 15,840 | 530029230 | $189.39 | 41,648 | 530072217 | $252.36 | 67,456 | 530130469 | $233.14 |
| 15,841 | 530029232 | $118.65 | 41,649 | 530072218 | $168.24 | 67,457 | 530130472 | $298.04 |
| 15,842 | 530029233 | $76.10 | 41,650 | 530072220 | $210.30 | 67,458 | 530130473 | $265.59 |
| 15,843 | 530029234 | $189.39 | 41,651 | 530072221 | $248.23 | 67,459 | 530130475 | $1,707.08 |
| 15,844 | 530029235 | $104.22 | 41,652 | 530072222 | $153.76 | 67,460 | 530130477 | $158.63 |
| 15,845 | 530029236 | $260.13 | 41,653 | 530072223 | $11.21 | 67,461 | 530130478 | $307.65 |
| 15,846 | 530029237 | $260.13 | 41,654 | 530072233 | $26.46 | 67,462 | 530130479 | $288.43 |
| 15,847 | 530029238 | $237.29 | 41,655 | 530072234 | $313.00 | 67,463 | 530130480 | $307.65 |
| 15,848 | 530029239 | $59.41 | 41,656 | 530072237 | $233.14 | 67,464 | 530130481 | $223.53 |
| 15,849 | 530029240 | $93.90 | 41,657 | 530072238 | $401.38 | 67,465 | 530130482 | $213.92 |
| 15,850 | 530029241 | $164.33 | 41,658 | 530072239 | $1,537.60 | 67,466 | 530130483 | $712.65 |
| 15,851 | 530029242 | $339.32 | 41,659 | 530072240 | $528.55 | 67,467 | 530130484 | $745.10 |
| 15,852 | 530029243 | $93.39 | 41,660 | 530072241 | $3,609.25 | 67,468 | 530130486 | $424.22 |
| 15,853 | 530029244 | $95.81 | 41,661 | 530072242 | $994.50 | 67,469 | 530130487 | $680.20 |
| 15,854 | 530029245 | $260.13 | 41,662 | 530072243 | $115.32 | 67,470 | 530130488 | $3,773.67 |
| 15,855 | 530029246 | $237.29 | 41,663 | 530072244 | $576.60 | 67,471 | 530130489 | $456.67 |
| 15,856 | 530029247 | $280.75 | 41,664 | 530072245 | $1,345.40 | 67,472 | 530130491 | $554.02 |
| 15,857 | 530029248 | $118.65 | 41,665 | 530072246 | $528.55 | 67,473 | 530130492 | $3,114.38 |
| 15,858 | 530029249 | $137.04 | 41,666 | 530072247 | $1,441.50 | 67,474 | 530130493 | $382.16 |
| 15,859 | 530029250 | $378.78 | 41,667 | 530072248 | $528.55 | 67,475 | 530130494 | $605.69 |
| 15,860 | 530029251 | $1,017.69 | 41,668 | 530072249 | $105.71 | 67,476 | 530130497 | $124.93 |
| 15,861 | 530029252 | $638.91 | 41,669 | 530072250 | $192.20 | 67,477 | 530130500 | $616.68 |
| 15,862 | 530029253 | $93.58 | 41,670 | 530072251 | $432.45 | 67,478 | 530130501 | $349.71 |
| 15,863 | 530029257 | $520.27 | 41,671 | 530072252 | $480.50 | 67,479 | 530130503 | $99.06 |
| 15,864 | 530029258 | $133.91 | 41,672 | 530072253 | $961.00 | 67,480 | 530130505 | $382.16 |
| 15,865 | 530029259 | $260.13 | 41,673 | 530072254 | $624.65 | 67,481 | 530130506 | $288.43 |
| 15,866 | 530029260 | $189.39 | 41,674 | 530072255 | $192.20 | 67,482 | 530130509 | $447.06 |
| 15,867 | 530029261 | $137.04 | 41,675 | 530072256 | $1,201.25 | 67,483 | 530130513 | $660.98 |
| 15,868 | 530029262 | $613.85 | 41,676 | 530072257 | $2,642.75 | 67,484 | 530130514 | $265.59 |
| 15,869 | 530029263 | $770.99 | 41,677 | 530072258 | $672.70 | 67,485 | 530130515 | $288.43 |
| 15,870 | 530029265 | $159.88 | 41,678 | 530072259 | $6,967.25 | 67,486 | 530130516 | $191.08 |
| 15,871 | 530029266 | $235.07 | 41,679 | 530072260 | $2,883.00 | 67,487 | 530130517 | $362.94 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,872 | 530029267 | $114.20 | 41,680 | 530072261 | $4,084.25 | 67,488 | 530130518 | $200.69 |
| 15,873 | 530029270 | $189.39 | 41,681 | 530072262 | $864.90 | 67,489 | 530130519 | $158.63 |
| 15,874 | 530029274 | $285.20 | 41,682 | 530072263 | $720.75 | 67,490 | 530130520 | $787.16 |
| 15,875 | 530029275 | $93.58 | 41,683 | 530072264 | $192.20 | 67,491 | 530130521 | $307.65 |
| 15,876 | 530029276 | $141.49 | 41,684 | 530072265 | $672.70 | 67,492 | 530130522 | $1,150.10 |
| 15,877 | 530029277 | $212.23 | 41,685 | 530072266 | $240.25 | 67,493 | 530130523 | $330.49 |
| 15,878 | 530029278 | $91.36 | 41,686 | 530072267 | $201.81 | 67,494 | 530130524 | $149.02 |
| 15,879 | 530029279 | $114.20 | 41,687 | 530072268 | $153.76 | 67,495 | 530130525 | $330.49 |
| 15,880 | 530029280 | $118.65 | 41,688 | 530072269 | $384.40 | 67,496 | 530130526 | $712.65 |
| 15,881 | 530029281 | $93.58 | 41,689 | 530072270 | $297.91 | 67,497 | 530130527 | $544.41 |
| 15,882 | 530029282 | $330.88 | 41,690 | 530072271 | $1,614.48 | 67,498 | 530130528 | $670.59 |
| 15,883 | 530029283 | $166.55 | 41,691 | 530072272 | $192.20 | 67,499 | 530130529 | $563.63 |
| 15,884 | 530029284 | $141.49 | 41,692 | 530072273 | $139.41 | 67,500 | 530130532 | $129.20 |
| 15,885 | 530029285 | $141.49 | 41,693 | 530072274 | $115.10 | 67,501 | 530130533 | $689.81 |
| 15,886 | 530029286 | $260.13 | 41,694 | 530072275 | $432.45 | 67,502 | 530130535 | $1,274.00 |
| 15,887 | 530029287 | $537.20 | 41,695 | 530072276 | $192.20 | 67,503 | 530130536 | $414.61 |
| 15,888 | 530029288 | $187.17 | 41,696 | 530072277 | $96.10 | 67,504 | 530130537 | $265.59 |
| 15,889 | 530029289 | $262.36 | 41,697 | 530072278 | $1,777.85 | 67,505 | 530130538 | $96.10 |
| 15,890 | 530029290 | $189.39 | 41,698 | 530072279 | $1,105.15 | 67,506 | 530130539 | $265.59 |
| 15,891 | 530029291 | $114.20 | 41,699 | 530072280 | $384.40 | 67,507 | 530130541 | $255.98 |
| 15,892 | 530029292 | $116.42 | 41,700 | 530072281 | $144.15 | 67,508 | 530130543 | $424.22 |
| 15,893 | 530029293 | $179.56 | 41,701 | 530072282 | $961.00 | 67,509 | 530130544 | $521.57 |
| 15,894 | 530029294 | $91.36 | 41,702 | 530072283 | $642.50 | 67,510 | 530130545 | $275.20 |
| 15,895 | 530029298 | $228.40 | 41,703 | 530072284 | $1,633.70 | 67,511 | 530130546 | $298.04 |
| 15,896 | 530029300 | $182.72 | 41,704 | 530072285 | $144.15 | 67,512 | 530130547 | $330.49 |
| 15,897 | 530029301 | $137.04 | 41,705 | 530072286 | $2,616.95 | 67,513 | 530130548 | $223.53 |
| 15,898 | 530029302 | $1,655.47 | 41,706 | 530072287 | $396.81 | 67,514 | 530130549 | $340.10 |
| 15,899 | 530029303 | $235.07 | 41,707 | 530072288 | $86.49 | 67,515 | 530130550 | $2,273.74 |
| 15,900 | 530029304 | $212.23 | 41,708 | 530072289 | $624.65 | 67,516 | 530130551 | $330.49 |
| 15,901 | 530029305 | $2,669.85 | 41,709 | 530072290 | $7.47 | 67,517 | 530130552 | $181.47 |
| 15,902 | 530029307 | $212.23 | 41,710 | 530072291 | $461.28 | 67,518 | 530130553 | $414.61 |
| 15,903 | 530029308 | $214.45 | 41,711 | 530072292 | $528.55 | 67,519 | 530130554 | $638.14 |
| 15,904 | 530029309 | $497.43 | 41,712 | 530072293 | $1,681.75 | 67,520 | 530130555 | $563.63 |
| 15,905 | 530029310 | $543.11 | 41,713 | 530072294 | $480.50 | 67,521 | 530130556 | $628.53 |
| 15,906 | 530029311 | $63.95 | 41,714 | 530072295 | $528.55 | 67,522 | 530130557 | $437.45 |
| 15,907 | 530029312 | $308.04 | 41,715 | 530072296 | $1,609.00 | 67,523 | 530130558 | $223.53 |
| 15,908 | 530029313 | $166.55 | 41,716 | 530072297 | $2,402.50 | 67,524 | 530130559 | $3,196.69 |
| 15,909 | 530029314 | $95.81 | 41,717 | 530072298 | $172.98 | 67,525 | 530130560 | $181.47 |
| 15,910 | 530029315 | $470.14 | 41,718 | 530072299 | $269.08 | 67,526 | 530130561 | $596.08 |
| 15,911 | 530029316 | $166.55 | 41,719 | 530072300 | $182.59 | 67,527 | 530130562 | $298.04 |
| 15,912 | 530029317 | $260.13 | 41,720 | 530072301 | $528.55 | 67,528 | 530130564 | $638.14 |
| 15,913 | 530029318 | $36.65 | 41,721 | 530072302 | $642.50 | 67,529 | 530130565 | $1,341.18 |
| 15,914 | 530029319 | $212.23 | 41,722 | 530072304 | $2,402.50 | 67,530 | 530130566 | $233.14 |
| 15,915 | 530029320 | $189.39 | 41,723 | 530072305 | $384.40 | 67,531 | 530130568 | $158.63 |
| 15,916 | 530029321 | $93.58 | 41,724 | 530072306 | $480.50 | 67,532 | 530130569 | $126.18 |
| 15,917 | 530029324 | $684.59 | 41,725 | 530072307 | $10,955.40 | 67,533 | 530130570 | $265.59 |
| 15,918 | 530029325 | $118.65 | 41,726 | 530072308 | $105.71 | 67,534 | 530130571 | $158.63 |
| 15,919 | 530029326 | $1,633.69 | 41,727 | 530072309 | $720.75 | 67,535 | 530130572 | $255.98 |
| 15,920 | 530029327 | $105.34 | 41,728 | 530072310 | $134.54 | 67,536 | 530130574 | $191.08 |
| 15,921 | 530029331 | $308.04 | 41,729 | 530072311 | $172.98 | 67,537 | 530130575 | $647.75 |
| 15,922 | 530029332 | $545.33 | 41,730 | 530072312 | $768.80 | 67,538 | 530130576 | $233.14 |
| 15,923 | 530029335 | $20.01 | 41,731 | 530072313 | $288.30 | 67,539 | 530130577 | $158.63 |
| 15,924 | 530029336 | $330.88 | 41,732 | 530072314 | $105.71 | 67,540 | 530130578 | $447.06 |
| 15,925 | 530029337 | $28.51 | 41,733 | 530072315 | $634.26 | 67,541 | 530130579 | $459.58 |
| 15,926 | 530029338 | $13.34 | 41,734 | 530072316 | $4,507.09 | 67,542 | 530130580 | $155.50 |
| 15,927 | 530029340 | $95.81 | 41,735 | 530072317 | $8,120.45 | 67,543 | 530130581 | $375.46 |
| 15,928 | 530029341 | $330.88 | 41,736 | 530072318 | $194.70 | 67,544 | 530130582 | $181.47 |
| 15,929 | 530029342 | $30.35 | 41,737 | 530072319 | $242.53 | 67,545 | 530130583 | $223.53 |
| 15,930 | 530029343 | $353.72 | 41,738 | 530072320 | $437.45 | 67,546 | 530130584 | $194.21 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,931 | 530029344 | $4.45 | 41,739 | 530072321 | $259.47 | 67,547 | 530130585 | $469.90 |
| 15,932 | 530029345 | $8.89 | 41,740 | 530072322 | $283.14 | 67,548 | 530130586 | $181.47 |
| 15,933 | 530029346 | $11.12 | 41,741 | 530072323 | $86.49 | 67,549 | 530130587 | $261.97 |
| 15,934 | 530029348 | $1,527.04 | 41,742 | 530072324 | $96.10 | 67,550 | 530130588 | $116.57 |
| 15,935 | 530029350 | $171.00 | 41,743 | 530072325 | $199.34 | 67,551 | 530130589 | $326.87 |
| 15,936 | 530029352 | $591.11 | 41,744 | 530072326 | $2,815.73 | 67,552 | 530130590 | $158.63 |
| 15,937 | 530029353 | $330.88 | 41,745 | 530072327 | $38.44 | 67,553 | 530130591 | $298.04 |
| 15,938 | 530029354 | $440.63 | 41,746 | 530072328 | $1,826.56 | 67,554 | 530130592 | $223.53 |
| 15,939 | 530029355 | $148.16 | 41,747 | 530072330 | $292.18 | 67,555 | 530130593 | $968.63 |
| 15,940 | 530029359 | $189.39 | 41,748 | 530072331 | $14.84 | 67,556 | 530130594 | $213.92 |
| 15,941 | 530029360 | $175.44 | 41,749 | 530072333 | $64.80 | 67,557 | 530130598 | $307.65 |
| 15,942 | 530029364 | $403.84 | 41,750 | 530072334 | $29.69 | 67,558 | 530130599 | $223.53 |
| 15,943 | 530029365 | $102.09 | 41,751 | 530072335 | $89.06 | 67,559 | 530130600 | $191.08 |
| 15,944 | 530029366 | $363.63 | 41,752 | 530072336 | $274.12 | 67,560 | 530130601 | $158.63 |
| 15,945 | 530029367 | $335.74 | 41,753 | 530072337 | $103.91 | 67,561 | 530130602 | $265.59 |
| 15,946 | 530029368 | $1,321.68 | 41,754 | 530072338 | $14.84 | 67,562 | 530130603 | $193.45 |
| 15,947 | 530029369 | $62.60 | 41,755 | 530072339 | $37.11 | 67,563 | 530130604 | $158.63 |
| 15,948 | 530029370 | $260.13 | 41,756 | 530072340 | $14.84 | 67,564 | 530130605 | $405.00 |
| 15,949 | 530029371 | $179.68 | 41,757 | 530072341 | $167.66 | 67,565 | 530130606 | $447.06 |
| 15,950 | 530029372 | $445.08 | 41,758 | 530072342 | $244.93 | 67,566 | 530130607 | $200.69 |
| 15,951 | 530029373 | $260.13 | 41,759 | 530072343 | $275.71 | 67,567 | 530130608 | $191.08 |
| 15,952 | 530029374 | $173.22 | 41,760 | 530072344 | $326.75 | 67,568 | 530130610 | $200.69 |
| 15,953 | 530029375 | $214.45 | 41,761 | 530072345 | $35.97 | 67,569 | 530130611 | $213.92 |
| 15,954 | 530029376 | $424.46 | 41,762 | 530072346 | $29.69 | 67,570 | 530130612 | $265.59 |
| 15,955 | 530029377 | $305.81 | 41,763 | 530072347 | $125.96 | 67,571 | 530130613 | $106.96 |
| 15,956 | 530029379 | $237.29 | 41,764 | 530072348 | $147.87 | 67,572 | 530130614 | $191.08 |
| 15,957 | 530029380 | $451.75 | 41,765 | 530072349 | $160.24 | 67,573 | 530130615 | $149.02 |
| 15,958 | 530029381 | $646.92 | 41,766 | 530072350 | $22.27 | 67,574 | 530130617 | $158.63 |
| 15,959 | 530029382 | $153.80 | 41,767 | 530072352 | $163.28 | 67,575 | 530130618 | $233.14 |
| 15,960 | 530029383 | $819.20 | 41,768 | 530072353 | $37.11 | 67,576 | 530130619 | $191.08 |
| 15,961 | 530029384 | $508.40 | 41,769 | 530072354 | $58.81 | 67,577 | 530130620 | $255.76 |
| 15,962 | 530029385 | $1,017.69 | 41,770 | 530072356 | $2,653.20 | 67,578 | 530130621 | $151.93 |
| 15,963 | 530029386 | $100.90 | 41,771 | 530072357 | $176.33 | 67,579 | 530130622 | $219.91 |
| 15,964 | 530029387 | $634.47 | 41,772 | 530072358 | $1,211.25 | 67,580 | 530130624 | $239.40 |
| 15,965 | 530029388 | $237.29 | 41,773 | 530072359 | $226.80 | 67,581 | 530130625 | $340.10 |
| 15,966 | 530029389 | $260.13 | 41,774 | 530072360 | $712.80 | 67,582 | 530130626 | $424.22 |
| 15,967 | 530029390 | $282.97 | 41,775 | 530072361 | $103.68 | 67,583 | 530130627 | $139.41 |
| 15,968 | 530029391 | $141.49 | 41,776 | 530072362 | $187.92 | 67,584 | 530130628 | $382.16 |
| 15,969 | 530029392 | $114.20 | 41,777 | 530072363 | $117.72 | 67,585 | 530130629 | $233.14 |
| 15,970 | 530029396 | $378.78 | 41,778 | 530072364 | $34.67 | 67,586 | 530130630 | $233.14 |
| 15,971 | 530029398 | $164.33 | 41,779 | 530072365 | $23.95 | 67,587 | 530130631 | $903.73 |
| 15,972 | 530029399 | $116.42 | 41,780 | 530072366 | $104.74 | 67,588 | 530130632 | $116.57 |
| 15,973 | 530029400 | $95.81 | 41,781 | 530072367 | $2,066.15 | 67,589 | 530130633 | $233.14 |
| 15,974 | 530029401 | $95.81 | 41,782 | 530072368 | $8,984.00 | 67,590 | 530130634 | $119.70 |
| 15,975 | 530029402 | $72.97 | 41,783 | 530072369 | $816.85 | 67,591 | 530130635 | $117.72 |
| 15,976 | 530029403 | $616.07 | 41,784 | 530072370 | $5,525.75 | 67,592 | 530130636 | $213.92 |
| 15,977 | 530029404 | $376.56 | 41,785 | 530072371 | $864.90 | 67,593 | 530130637 | $647.75 |
| 15,978 | 530029405 | $143.71 | 41,786 | 530072372 | $576.60 | 67,594 | 530130638 | $298.04 |
| 15,979 | 530029406 | $166.55 | 41,787 | 530072373 | $624.65 | 67,595 | 530130639 | $223.31 |
| 15,980 | 530029407 | $545.12 | 41,788 | 530072374 | $1,777.85 | 67,596 | 530130643 | $192.92 |
| 15,981 | 530029408 | $1,298.44 | 41,789 | 530072375 | $249.86 | 67,597 | 530130644 | $326.87 |
| 15,982 | 530029409 | $46.95 | 41,790 | 530072376 | $432.45 | 67,598 | 530130647 | $52.92 |
| 15,983 | 530029410 | $282.97 | 41,791 | 530072377 | $432.45 | 67,599 | 530130649 | $116.57 |
| 15,984 | 530029411 | $545.12 | 41,792 | 530072378 | $720.75 | 67,600 | 530130650 | $456.67 |
| 15,985 | 530029412 | $228.40 | 41,793 | 530072379 | $624.65 | 67,601 | 530130652 | $149.02 |
| 15,986 | 530029413 | $165.89 | 41,794 | 530072380 | $4,084.25 | 67,602 | 530130653 | $605.69 |
| 15,987 | 530029414 | $154.29 | 41,795 | 530072381 | $240.25 | 67,603 | 530130654 | $362.94 |
| 15,988 | 530029415 | $141.49 | 41,796 | 530072382 | $192.20 | 67,604 | 530130655 | $158.63 |
| 15,989 | 530029416 | $148.16 | 41,797 | 530072383 | $624.65 | 67,605 | 530130656 | $255.98 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 15,990 | 530029417 | $212.23 | 41,798 | 530072384 | $672.70 | 67,606 | 530130658 | $158.63 |
| 15,991 | 530029418 | $428.91 | 41,799 | 530072385 | $1,297.35 | 67,607 | 530130659 | $819.61 |
| 15,992 | 530029419 | $166.55 | 41,800 | 530072386 | $480.50 | 67,608 | 530130660 | $158.63 |
| 15,993 | 530029420 | $2,448.68 | 41,801 | 530072387 | $96.10 | 67,609 | 530130661 | $191.08 |
| 15,994 | 530029421 | $95.81 | 41,802 | 530072388 | $269.08 | 67,610 | 530130662 | $158.63 |
| 15,995 | 530029422 | $118.65 | 41,803 | 530072389 | $480.50 | 67,611 | 530130663 | $685.20 |
| 15,996 | 530029423 | $781.16 | 41,804 | 530072390 | $288.30 | 67,612 | 530130664 | $255.98 |
| 15,997 | 530029424 | $75.92 | 41,805 | 530072391 | $961.00 | 67,613 | 530130665 | $399.01 |
| 15,998 | 530029425 | $189.39 | 41,806 | 530072392 | $153.76 | 67,614 | 530130666 | $298.04 |
| 15,999 | 530029426 | $235.07 | 41,807 | 530072393 | $288.30 | 67,615 | 530130667 | $362.94 |
| 16,000 | 530029427 | $1,654.38 | 41,808 | 530072394 | $76.88 | 67,616 | 530130668 | $437.45 |
| 16,001 | 530029428 | $591.01 | 41,809 | 530072395 | $1,537.60 | 67,617 | 530130669 | $223.53 |
| 16,002 | 530029429 | $280.75 | 41,810 | 530072396 | $1,922.00 | 67,618 | 530130670 | $255.98 |
| 16,003 | 530029430 | $125.32 | 41,811 | 530072397 | $288.30 | 67,619 | 530130671 | $171.86 |
| 16,004 | 530029431 | $182.72 | 41,812 | 530072398 | $1,729.80 | 67,620 | 530130672 | $1,246.52 |
| 16,005 | 530029433 | $376.56 | 41,813 | 530072399 | $192.20 | 67,621 | 530130673 | $268.94 |
| 16,006 | 530029435 | $3,083.40 | 41,814 | 530072400 | $768.80 | 67,622 | 530130674 | $511.96 |
| 16,007 | 530029436 | $449.52 | 41,815 | 530072401 | $26.83 | 67,623 | 530130675 | $91.36 |
| 16,008 | 530029438 | $65.48 | 41,816 | 530072402 | $2,284.00 | 67,624 | 530130677 | $176.40 |
| 16,009 | 530029439 | $214.45 | 41,817 | 530072404 | $7.47 | 67,625 | 530130686 | $340.10 |
| 16,010 | 530029440 | $543.11 | 41,818 | 530072407 | $5.61 | 67,626 | 530130688 | $913.60 |
| 16,011 | 530029441 | $298.15 | 41,819 | 530072408 | $12.52 | 67,627 | 530130689 | $2,984.99 |
| 16,012 | 530029442 | $721.27 | 41,820 | 530072411 | $132.10 | 67,628 | 530130691 | $149.02 |
| 16,013 | 530029443 | $141.49 | 41,821 | 530072412 | $63.68 | 67,629 | 530130693 | $628.53 |
| 16,014 | 530029444 | $141.49 | 41,822 | 530072414 | $18.78 | 67,630 | 530130695 | $31.30 |
| 16,015 | 530029445 | $141.49 | 41,823 | 530072416 | $14.95 | 67,631 | 530130696 | $241.92 |
| 16,016 | 530029446 | $116.83 | 41,824 | 530072417 | $168.24 | 67,632 | 530130697 | $139.41 |
| 16,017 | 530029447 | $574.16 | 41,825 | 530072419 | $168.24 | 67,633 | 530130698 | $1,046.00 |
| 16,018 | 530029448 | $2,361.72 | 41,826 | 530072420 | $1.87 | 67,634 | 530130700 | $1,681.28 |
| 16,019 | 530029449 | $264.96 | 41,827 | 530072422 | $621.11 | 67,635 | 530130701 | $124.20 |
| 16,020 | 530029451 | $401.62 | 41,828 | 530072424 | $1.87 | 67,636 | 530130705 | $39.57 |
| 16,021 | 530029452 | $116.42 | 41,829 | 530072425 | $75.33 | 67,637 | 530130708 | $330.49 |
| 16,022 | 530029453 | $342.60 | 41,830 | 530072426 | $29.02 | 67,638 | 530130709 | $307.65 |
| 16,023 | 530029454 | $93.58 | 41,831 | 530072430 | $456.80 | 67,639 | 530130712 | $235.70 |
| 16,024 | 530029455 | $568.17 | 41,832 | 530072431 | $476.24 | 67,640 | 530130714 | $1.15 |
| 16,025 | 530029456 | $388.28 | 41,833 | 530072432 | $1,370.40 | 67,641 | 530130715 | $181.47 |
| 16,026 | 530029457 | $285.20 | 41,834 | 530072433 | $158.63 | 67,642 | 530130718 | $163.44 |
| 16,027 | 530029458 | $68.52 | 41,835 | 530072434 | $1,484.60 | 67,643 | 530130719 | $246.37 |
| 16,028 | 530029459 | $93.58 | 41,836 | 530072436 | $162.25 | 67,644 | 530130720 | $1,260.68 |
| 16,029 | 530029460 | $199.48 | 41,837 | 530072437 | $149.02 | 67,645 | 530130721 | $114.20 |
| 16,030 | 530029461 | $2.22 | 41,838 | 530072438 | $258.01 | 67,646 | 530130722 | $489.12 |
| 16,031 | 530029462 | $134.00 | 41,839 | 530072439 | $158.63 | 67,647 | 530130723 | $401.76 |
| 16,032 | 530029463 | $114.20 | 41,840 | 530072440 | $47.37 | 67,648 | 530130724 | $223.53 |
| 16,033 | 530029464 | $72.97 | 41,841 | 530072441 | $479.64 | 67,649 | 530130728 | $234.75 |
| 16,034 | 530029465 | $365.44 | 41,842 | 530072442 | $158.63 | 67,650 | 530130729 | $362.94 |
| 16,035 | 530029466 | $328.65 | 41,843 | 530072443 | $913.60 | 67,651 | 530130733 | $9.99 |
| 16,036 | 530029467 | $70.74 | 41,844 | 530072444 | $3.74 | 67,652 | 530130734 | $191.08 |
| 16,037 | 530029468 | $51.49 | 41,845 | 530072445 | $246.37 | 67,653 | 530130735 | $525.32 |
| 16,038 | 530029469 | $4.45 | 41,846 | 530072446 | $2,740.80 | 67,654 | 530130736 | $149.02 |
| 16,039 | 530029470 | $4.45 | 41,847 | 530072447 | $719.99 | 67,655 | 530130737 | $57.15 |
| 16,040 | 530029471 | $119.06 | 41,848 | 530072450 | $498.83 | 67,656 | 530130739 | $262.56 |
| 16,041 | 530029474 | $913.60 | 41,849 | 530072451 | $1.87 | 67,657 | 530130741 | $296.92 |
| 16,042 | 530029475 | $4,830.65 | 41,850 | 530072452 | $1.87 | 67,658 | 530130742 | $176.29 |
| 16,043 | 530029476 | $308.04 | 41,851 | 530072454 | $1.87 | 67,659 | 530130743 | $9.99 |
| 16,044 | 530029478 | $71.99 | 41,852 | 530072455 | $376.17 | 67,660 | 530130744 | $181.47 |
| 16,045 | 530029480 | $1,670.55 | 41,853 | 530072456 | $706.66 | 67,661 | 530130751 | $192.20 |
| 16,046 | 530029481 | $274.08 | 41,854 | 530072457 | $846.17 | 67,662 | 530130753 | $223.53 |
| 16,047 | 530029482 | $59.47 | 41,855 | 530072458 | $165.27 | 67,663 | 530130755 | $223.53 |
| 16,048 | 530029484 | $616.07 | 41,856 | 530072459 | $248.23 | 67,664 | 530130757 | $158.63 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,049 | 530029485 | $150.39 | 41,857 | 530072464 | $3,426.00 | 67,665 | 530130760 | $1,457.75 |
| 16,050 | 530029486 | $1,017.69 | 41,858 | 530072466 | $109.98 | 67,666 | 530130762 | $1,670.48 |
| 16,051 | 530029487 | $1,275.60 | 41,859 | 530072467 | $1.87 | 67,667 | 530130763 | $191.08 |
| 16,052 | 530029489 | $495.20 | 41,860 | 530072468 | $59.56 | 67,668 | 530130765 | $298.04 |
| 16,053 | 530029490 | $6,852.00 | 41,861 | 530072469 | $160.99 | 67,669 | 530130766 | $126.18 |
| 16,054 | 530029491 | $3,426.00 | 41,862 | 530072470 | $129.80 | 67,670 | 530130767 | $2,286.97 |
| 16,055 | 530029492 | $1,186.41 | 41,863 | 530072471 | $185.53 | 67,671 | 530130768 | $819.61 |
| 16,056 | 530029493 | $949.17 | 41,864 | 530072472 | $3.74 | 67,672 | 530130769 | $223.53 |
| 16,057 | 530029494 | $1,702.28 | 41,865 | 530072473 | $267.45 | 67,673 | 530130770 | $447.06 |
| 16,058 | 530029495 | $205.56 | 41,866 | 530072474 | $204.31 | 67,674 | 530130771 | $349.71 |
| 16,059 | 530029496 | $1,165.85 | 41,867 | 530072475 | $109.98 | 67,675 | 530130772 | $479.51 |
| 16,060 | 530029497 | $4,787.00 | 41,868 | 530072476 | $332.35 | 67,676 | 530130773 | $810.00 |
| 16,061 | 530029498 | $355.94 | 41,869 | 530072477 | $11.21 | 67,677 | 530130774 | $330.49 |
| 16,062 | 530029499 | $613.85 | 41,870 | 530072478 | $67.92 | 67,678 | 530130776 | $447.06 |
| 16,063 | 530029500 | $1,111.27 | 41,871 | 530072479 | $149.73 | 67,679 | 530130779 | $148.80 |
| 16,064 | 530029501 | $563.72 | 41,872 | 530072480 | $213.92 | 67,680 | 530130781 | $110.16 |
| 16,065 | 530029502 | $447.30 | 41,873 | 530072481 | $1.87 | 67,681 | 530130787 | $149.02 |
| 16,066 | 530029503 | $1,937.35 | 41,874 | 530072482 | $23.29 | 67,682 | 530130788 | $405.00 |
| 16,067 | 530029504 | $262.36 | 41,875 | 530072483 | $3.74 | 67,683 | 530130789 | $340.10 |
| 16,068 | 530029505 | $565.95 | 41,876 | 530072485 | $1.87 | 67,684 | 530130790 | $362.94 |
| 16,069 | 530029506 | $1,558.57 | 41,877 | 530072487 | $1.87 | 67,685 | 530130792 | $466.28 |
| 16,070 | 530029507 | $780.40 | 41,878 | 530072488 | $95.56 | 67,686 | 530130793 | $628.53 |
| 16,071 | 530029508 | $237.29 | 41,879 | 530072490 | $67.92 | 67,687 | 530130794 | $330.49 |
| 16,072 | 530029509 | $378.78 | 41,880 | 530072491 | $427.84 | 67,688 | 530130795 | $330.49 |
| 16,073 | 530029510 | $828.30 | 41,881 | 530072492 | $748.72 | 67,689 | 530130796 | $307.65 |
| 16,074 | 530029511 | $66.15 | 41,882 | 530072493 | $3.74 | 67,690 | 530130797 | $298.04 |
| 16,075 | 530029512 | $614.79 | 41,883 | 530072494 | $4.32 | 67,691 | 530130798 | $288.43 |
| 16,076 | 530029513 | $2,513.81 | 41,884 | 530072495 | $1.87 | 67,692 | 530130799 | $223.53 |
| 16,077 | 530029514 | $1,004.96 | 41,885 | 530072496 | $1.87 | 67,693 | 530130801 | $383.48 |
| 16,078 | 530029515 | $386.10 | 41,886 | 530072497 | $3.74 | 67,694 | 530130802 | $245.66 |
| 16,079 | 530029517 | $260.13 | 41,887 | 530072498 | $191.08 | 67,695 | 530130804 | $152.15 |
| 16,080 | 530029518 | $141.49 | 41,888 | 530072499 | $342.60 | 67,696 | 530130805 | $586.47 |
| 16,081 | 530029519 | $205.56 | 41,889 | 530072500 | $81.38 | 67,697 | 530130806 | $378.54 |
| 16,082 | 530029520 | $114.20 | 41,890 | 530072503 | $87.74 | 67,698 | 530130807 | $382.16 |
| 16,083 | 530029521 | $828.30 | 41,891 | 530072504 | $168.24 | 67,699 | 530130808 | $200.69 |
| 16,084 | 530029522 | $1,136.34 | 41,892 | 530072505 | $248.67 | 67,700 | 530130809 | $255.98 |
| 16,085 | 530029523 | $1,065.59 | 41,893 | 530072506 | $50.96 | 67,701 | 530130810 | $242.75 |
| 16,086 | 530029524 | $924.11 | 41,894 | 530072509 | $1,857.13 | 67,702 | 530130811 | $255.98 |
| 16,087 | 530029525 | $1,042.75 | 41,895 | 530072510 | $588.33 | 67,703 | 530130812 | $223.53 |
| 16,088 | 530029526 | $137.04 | 41,896 | 530072517 | $1,084.21 | 67,704 | 530130813 | $372.55 |
| 16,089 | 530029528 | $93.58 | 41,897 | 530072521 | $961.00 | 67,705 | 530130815 | $139.41 |
| 16,090 | 530029531 | $330.88 | 41,898 | 530072522 | $345.14 | 67,706 | 530130816 | $852.06 |
| 16,091 | 530029532 | $1.32 | 41,899 | 530072523 | $94.22 | 67,707 | 530130817 | $232.43 |
| 16,092 | 530029533 | $6.30 | 41,900 | 530072524 | $635.87 | 67,708 | 530130818 | $320.88 |
| 16,093 | 530029534 | $237.29 | 41,901 | 530072525 | $246.37 | 67,709 | 530130819 | $191.08 |
| 16,094 | 530029535 | $593.23 | 41,902 | 530072526 | $1.87 | 67,710 | 530130820 | $191.08 |
| 16,095 | 530029536 | $780.40 | 41,903 | 530072528 | $3.74 | 67,711 | 530130821 | $1,085.20 |
| 16,096 | 530029538 | $305.81 | 41,904 | 530072529 | $1.87 | 67,712 | 530130822 | $139.41 |
| 16,097 | 530029539 | $401.62 | 41,905 | 530072530 | $58.31 | 67,713 | 530130823 | $191.08 |
| 16,098 | 530029540 | $308.04 | 41,906 | 530072531 | $961.00 | 67,714 | 530130824 | $405.00 |
| 16,099 | 530029541 | $447.30 | 41,907 | 530072532 | $1.87 | 67,715 | 530130825 | $191.08 |
| 16,100 | 530029542 | $237.29 | 41,908 | 530072533 | $2,284.00 | 67,716 | 530130826 | $158.63 |
| 16,101 | 530029543 | $184.94 | 41,909 | 530072535 | $125.20 | 67,717 | 530130827 | $362.94 |
| 16,102 | 530029544 | $828.30 | 41,910 | 530072536 | $173.72 | 67,718 | 530130828 | $288.43 |
| 16,103 | 530029545 | $118.65 | 41,911 | 530072537 | $103.83 | 67,719 | 530130830 | $213.92 |
| 16,104 | 530029546 | $237.29 | 41,912 | 530072538 | $320.83 | 67,720 | 530130831 | $139.41 |
| 16,105 | 530029548 | $446.62 | 41,913 | 530072539 | $262.95 | 67,721 | 530130832 | $298.04 |
| 16,106 | 530029549 | $330.88 | 41,914 | 530072540 | $140.12 | 67,722 | 530130834 | $301.17 |
| 16,107 | 530029550 | $118.65 | 41,915 | 530072541 | $2,011.50 | 67,723 | 530130835 | $236.05 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,108 | 530029551 | $212.23 | 41,916 | 530072542 | $230.50 | 67,724 | 530130838 | $223.53 |
| 16,109 | 530029552 | $634.40 | 41,917 | 530072543 | $210.30 | 67,725 | 530130839 | $223.53 |
| 16,110 | 530029553 | $70.74 | 41,918 | 530072544 | $936.44 | 67,726 | 530130840 | $372.55 |
| 16,111 | 530029554 | $124.20 | 41,919 | 530072545 | $210.30 | 67,727 | 530130841 | $531.18 |
| 16,112 | 530029555 | $166.55 | 41,920 | 530072546 | $3.74 | 67,728 | 530130842 | $191.08 |
| 16,113 | 530029556 | $176.58 | 41,921 | 530072548 | $1.87 | 67,729 | 530130843 | $255.98 |
| 16,114 | 530029557 | $353.16 | 41,922 | 530072550 | $21.91 | 67,730 | 530130845 | $6,648.21 |
| 16,115 | 530029558 | $213.92 | 41,923 | 530072552 | $38.44 | 67,731 | 530130846 | $479.64 |
| 16,116 | 530029559 | $465.56 | 41,924 | 530072553 | $311.40 | 67,732 | 530130847 | $932.17 |
| 16,117 | 530029562 | $1,419.31 | 41,925 | 530072554 | $1.87 | 67,733 | 530130848 | $405.00 |
| 16,118 | 530029563 | $1,608.70 | 41,926 | 530072555 | $294.42 | 67,734 | 530130849 | $894.12 |
| 16,119 | 530029564 | $93.58 | 41,927 | 530072556 | $28.83 | 67,735 | 530130850 | $362.94 |
| 16,120 | 530029565 | $237.29 | 41,928 | 530072557 | $1.87 | 67,736 | 530130851 | $628.53 |
| 16,121 | 530029566 | $1,111.27 | 41,929 | 530072558 | $3.74 | 67,737 | 530130852 | $1,927.65 |
| 16,122 | 530029567 | $1,159.18 | 41,930 | 530072561 | $1.87 | 67,738 | 530130853 | $181.47 |
| 16,123 | 530029568 | $194.21 | 41,931 | 530072562 | $18.78 | 67,739 | 530130854 | $1,052.75 |
| 16,124 | 530029569 | $141.49 | 41,932 | 530072565 | $135.29 | 67,740 | 530130855 | $330.49 |
| 16,125 | 530029570 | $118.65 | 41,933 | 530072566 | $158.63 | 67,741 | 530130856 | $288.43 |
| 16,126 | 530029571 | $141.49 | 41,934 | 530072568 | $236.76 | 67,742 | 530130857 | $349.71 |
| 16,127 | 530029572 | $166.55 | 41,935 | 530072569 | $200.69 | 67,743 | 530130858 | $213.92 |
| 16,128 | 530029573 | $260.13 | 41,936 | 530072570 | $123.39 | 67,744 | 530130859 | $592.46 |
| 16,129 | 530029574 | $828.30 | 41,937 | 530072571 | $472.27 | 67,745 | 530130860 | $307.65 |
| 16,130 | 530029575 | $1,863.60 | 41,938 | 530072574 | $181.47 | 67,746 | 530130861 | $3,456.29 |
| 16,131 | 530029576 | $93.58 | 41,939 | 530072575 | $150.39 | 67,747 | 530130862 | $479.51 |
| 16,132 | 530029577 | $994.85 | 41,940 | 530072577 | $192.20 | 67,748 | 530130863 | $852.06 |
| 16,133 | 530029578 | $2,078.84 | 41,941 | 530072578 | $136.28 | 67,749 | 530130864 | $149.02 |
| 16,134 | 530029579 | $495.20 | 41,942 | 530072580 | $459.96 | 67,750 | 530130865 | $414.61 |
| 16,135 | 530029580 | $257.91 | 41,943 | 530072582 | $51.05 | 67,751 | 530130866 | $372.55 |
| 16,136 | 530029581 | $2.22 | 41,944 | 530072584 | $238.14 | 67,752 | 530130867 | $531.18 |
| 16,137 | 530029582 | $141.49 | 41,945 | 530072590 | $174.22 | 67,753 | 530130868 | $382.16 |
| 16,138 | 530029584 | $1,893.00 | 41,946 | 530072591 | $1,293.92 | 67,754 | 530130869 | $852.06 |
| 16,139 | 530029585 | $285.20 | 41,947 | 530072592 | $1,244.66 | 67,755 | 530130870 | $137.33 |
| 16,140 | 530029586 | $116.42 | 41,948 | 530072593 | $482.02 | 67,756 | 530130871 | $660.98 |
| 16,141 | 530029588 | $205.56 | 41,949 | 530072594 | $90.72 | 67,757 | 530130872 | $158.63 |
| 16,142 | 530029589 | $751.20 | 41,950 | 530072595 | $109.27 | 67,758 | 530130873 | $638.14 |
| 16,143 | 530029590 | $662.36 | 41,951 | 530072597 | $405.59 | 67,759 | 530130874 | $139.41 |
| 16,144 | 530029593 | $209.08 | 41,952 | 530072599 | $513.17 | 67,760 | 530130875 | $213.92 |
| 16,145 | 530029594 | $310.26 | 41,953 | 530072600 | $1,845.88 | 67,761 | 530130876 | $563.63 |
| 16,146 | 530029596 | $43.82 | 41,954 | 530072603 | $722.12 | 67,762 | 530130877 | $1,010.69 |
| 16,147 | 530029597 | $1,513.50 | 41,955 | 530072604 | $485.73 | 67,763 | 530130878 | $1,862.75 |
| 16,148 | 530029598 | $118.65 | 41,956 | 530072605 | $602.64 | 67,764 | 530130879 | $405.00 |
| 16,149 | 530029599 | $6.26 | 41,957 | 530072606 | $90.72 | 67,765 | 530130880 | $125.96 |
| 16,150 | 530029609 | $260.13 | 41,958 | 530072609 | $1,691.28 | 67,766 | 530130881 | $265.59 |
| 16,151 | 530029610 | $237.29 | 41,959 | 530072610 | $215.67 | 67,767 | 530130882 | $158.63 |
| 16,152 | 530029613 | $1,820.93 | 41,960 | 530072611 | $18.78 | 67,768 | 530130883 | $284.81 |
| 16,153 | 530029614 | $618.30 | 41,961 | 530072612 | $213.84 | 67,769 | 530130884 | $1,499.81 |
| 16,154 | 530029623 | $18.78 | 41,962 | 530072613 | $208.68 | 67,770 | 530130885 | $126.18 |
| 16,155 | 530029625 | $137.04 | 41,963 | 530072614 | $50.08 | 67,771 | 530130886 | $275.20 |
| 16,156 | 530029626 | $2,194.13 | 41,964 | 530072615 | $298.08 | 67,772 | 530130887 | $288.43 |
| 16,157 | 530029628 | $1,530.28 | 41,965 | 530072616 | $74.51 | 67,773 | 530130888 | $745.10 |
| 16,158 | 530029629 | $118.65 | 41,966 | 530072619 | $207.36 | 67,774 | 530130889 | $884.51 |
| 16,159 | 530029635 | $1,204.86 | 41,967 | 530072623 | $207.36 | 67,775 | 530130890 | $475.89 |
| 16,160 | 530029636 | $656.26 | 41,968 | 530072624 | $11,555.55 | 67,776 | 530130891 | $437.45 |
| 16,161 | 530029639 | $516.57 | 41,969 | 530072625 | $132.82 | 67,777 | 530130892 | $255.98 |
| 16,162 | 530029650 | $93.58 | 41,970 | 530072626 | $1,781.47 | 67,778 | 530130893 | $492.25 |
| 16,163 | 530029653 | $305.81 | 41,971 | 530072627 | $304.56 | 67,779 | 530130894 | $605.69 |
| 16,164 | 530029655 | $330.88 | 41,972 | 530072629 | $194.40 | 67,780 | 530130895 | $456.67 |
| 16,165 | 530029656 | $707.43 | 41,973 | 530072631 | $2,234.11 | 67,781 | 530130896 | $1,606.77 |
| 16,166 | 530029657 | $732.50 | 41,974 | 530072632 | $181.44 | 67,782 | 530130897 | $482.64 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,167 | 530029661 | $1,016.63 | 41,975 | 530072633 | $820.58 | 67,783 | 530130898 | $563.63 |
| 16,168 | 530029662 | $1,937.35 | 41,976 | 530072634 | $315.02 | 67,784 | 530130899 | $127.72 |
| 16,169 | 530029663 | $543.11 | 41,977 | 530072635 | $159.78 | 67,785 | 530130900 | $158.63 |
| 16,170 | 530029664 | $95.81 | 41,978 | 530072636 | $628.68 | 67,786 | 530130901 | $397.76 |
| 16,171 | 530029666 | $305.81 | 41,979 | 530072637 | $397.25 | 67,787 | 530130902 | $317.26 |
| 16,172 | 530029667 | $1,606.48 | 41,980 | 530072639 | $41.57 | 67,788 | 530130903 | $871.28 |
| 16,173 | 530029669 | $851.14 | 41,981 | 530072640 | $1,561.43 | 67,789 | 530130904 | $307.65 |
| 16,174 | 530029670 | $93.12 | 41,982 | 530072642 | $239.81 | 67,790 | 530130905 | $605.69 |
| 16,175 | 530029672 | $1,285.24 | 41,983 | 530072643 | $51.40 | 67,791 | 530130906 | $703.04 |
| 16,176 | 530029673 | $732.50 | 41,984 | 530072644 | $1,133.29 | 67,792 | 530130907 | $660.98 |
| 16,177 | 530029675 | $330.88 | 41,985 | 530072645 | $1,063.03 | 67,793 | 530130908 | $213.92 |
| 16,178 | 530029678 | $93.58 | 41,986 | 530072646 | $142.56 | 67,794 | 530130909 | $288.43 |
| 16,179 | 530029679 | $162.49 | 41,987 | 530072647 | $122.44 | 67,795 | 530130910 | $810.00 |
| 16,180 | 530029680 | $187.80 | 41,988 | 530072648 | $81.23 | 67,796 | 530130911 | $233.14 |
| 16,181 | 530029681 | $497.43 | 41,989 | 530072653 | $166.06 | 67,797 | 530130912 | $660.98 |
| 16,182 | 530029687 | $45.68 | 41,990 | 530072658 | $437.61 | 67,798 | 530130913 | $255.98 |
| 16,183 | 530029688 | $95.81 | 41,991 | 530072659 | $454.33 | 67,799 | 530130914 | $777.55 |
| 16,184 | 530029689 | $70.74 | 41,992 | 530072660 | $126.51 | 67,800 | 530130915 | $1,052.75 |
| 16,185 | 530029692 | $1,702.28 | 41,993 | 530072688 | $2,284.00 | 67,801 | 530130916 | $676.63 |
| 16,186 | 530029694 | $330.88 | 41,994 | 530072689 | $3,426.00 | 67,802 | 530130917 | $255.98 |
| 16,187 | 530029704 | $330.88 | 41,995 | 530072695 | $2,284.00 | 67,803 | 530130918 | $1,010.69 |
| 16,188 | 530029711 | $12.52 | 41,996 | 530072702 | $1,142.00 | 67,804 | 530130919 | $372.55 |
| 16,189 | 530029713 | $451.75 | 41,997 | 530072712 | $78.25 | 67,805 | 530130920 | $1,765.40 |
| 16,190 | 530029727 | $95.81 | 41,998 | 530072715 | $429.96 | 67,806 | 530130921 | $307.65 |
| 16,191 | 530029728 | $166.55 | 41,999 | 530072721 | $120.19 | 67,807 | 530130922 | $446.84 |
| 16,192 | 530029729 | $118.65 | 42,000 | 530072726 | $2,284.00 | 67,808 | 530130923 | $171.86 |
| 16,193 | 530029730 | $116.42 | 42,001 | 530072736 | $291.60 | 67,809 | 530130924 | $819.61 |
| 16,194 | 530029731 | $118.65 | 42,002 | 530072737 | $492.48 | 67,810 | 530130925 | $414.61 |
| 16,195 | 530029733 | $520.27 | 42,003 | 530072738 | $252.72 | 67,811 | 530130926 | $4,589.54 |
| 16,196 | 530029735 | $166.55 | 42,004 | 530072740 | $67.90 | 67,812 | 530130927 | $1,814.70 |
| 16,197 | 530029736 | $141.49 | 42,005 | 530072741 | $643.73 | 67,813 | 530130928 | $414.61 |
| 16,198 | 530029737 | $140.56 | 42,006 | 530072742 | $774.22 | 67,814 | 530130929 | $317.26 |
| 16,199 | 530029738 | $663.98 | 42,007 | 530072746 | $257.21 | 67,815 | 530130930 | $149.02 |
| 16,200 | 530029739 | $260.13 | 42,008 | 530072747 | $71.28 | 67,816 | 530130931 | $223.53 |
| 16,201 | 530029740 | $1,063.37 | 42,009 | 530072749 | $1,047.76 | 67,817 | 530130932 | $275.20 |
| 16,202 | 530029741 | $118.65 | 42,010 | 530072750 | $291.39 | 67,818 | 530130933 | $447.06 |
| 16,203 | 530029742 | $308.04 | 42,011 | 530072751 | $31.30 | 67,819 | 530130934 | $294.69 |
| 16,204 | 530029743 | $282.97 | 42,012 | 530072752 | $615.17 | 67,820 | 530130935 | $294.69 |
| 16,205 | 530029744 | $686.82 | 42,013 | 530072754 | $142.56 | 67,821 | 530130936 | $297.82 |
| 16,206 | 530029745 | $709.66 | 42,014 | 530072756 | $224.00 | 67,822 | 530130937 | $294.69 |
| 16,207 | 530029746 | $1,300.66 | 42,015 | 530072757 | $939.60 | 67,823 | 530130938 | $294.69 |
| 16,208 | 530029747 | $330.88 | 42,016 | 530072758 | $116.64 | 67,824 | 530130939 | $262.24 |
| 16,209 | 530029748 | $285.20 | 42,017 | 530072759 | $130.97 | 67,825 | 530130940 | $647.09 |
| 16,210 | 530029749 | $317.40 | 42,018 | 530072760 | $284.84 | 67,826 | 530130941 | $1,299.12 |
| 16,211 | 530029750 | $449.52 | 42,019 | 530072761 | $375.84 | 67,827 | 530130942 | $405.00 |
| 16,212 | 530029751 | $403.84 | 42,020 | 530072762 | $7,840.80 | 67,828 | 530130943 | $754.71 |
| 16,213 | 530029752 | $235.07 | 42,021 | 530072763 | $9,371.52 | 67,829 | 530130945 | $829.22 |
| 16,214 | 530029753 | $1,182.02 | 42,022 | 530072764 | $5.61 | 67,830 | 530130947 | $372.55 |
| 16,215 | 530029754 | $401.62 | 42,023 | 530072765 | $7,659.95 | 67,831 | 530130948 | $372.55 |
| 16,216 | 530029755 | $237.29 | 42,024 | 530072767 | $1,759.88 | 67,832 | 530130949 | $521.57 |
| 16,217 | 530029756 | $586.56 | 42,025 | 530072768 | $118.43 | 67,833 | 530130950 | $340.10 |
| 16,218 | 530029757 | $497.43 | 42,026 | 530072769 | $304.03 | 67,834 | 530130951 | $926.57 |
| 16,219 | 530029758 | $532.27 | 42,027 | 530072770 | $105.70 | 67,835 | 530130952 | $405.00 |
| 16,220 | 530029759 | $308.04 | 42,028 | 530072771 | $210.30 | 67,836 | 530130953 | $330.49 |
| 16,221 | 530029760 | $356.20 | 42,029 | 530072772 | $1.87 | 67,837 | 530130954 | $255.98 |
| 16,222 | 530029761 | $568.17 | 42,030 | 530072773 | $1,676.55 | 67,838 | 530130955 | $362.94 |
| 16,223 | 530029762 | $154.01 | 42,031 | 530072774 | $1.87 | 67,839 | 530130956 | $414.61 |
| 16,224 | 530029763 | $72.97 | 42,032 | 530072775 | $5.61 | 67,840 | 530130957 | $255.98 |
| 16,225 | 530029764 | $118.65 | 42,033 | 530072776 | $87.74 | 67,841 | 530130958 | $414.61 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,226 | 530029767 | $189.39 | 42,034 | 530072777 | $88.36 | 67,842 | 530130959 | $158.63 |
| 16,227 | 530029768 | $1,869.44 | 42,035 | 530072778 | $242.75 | 67,843 | 530130960 | $362.94 |
| 16,228 | 530029770 | $166.55 | 42,036 | 530072779 | $590.09 | 67,844 | 530130961 | $405.00 |
| 16,229 | 530029771 | $562.25 | 42,037 | 530072780 | $2,043.95 | 67,845 | 530130962 | $255.98 |
| 16,230 | 530029772 | $235.07 | 42,038 | 530072781 | $129.80 | 67,846 | 530130963 | $181.47 |
| 16,231 | 530029773 | $188.00 | 42,039 | 530072782 | $106.96 | 67,847 | 530130964 | $1,389.23 |
| 16,232 | 530029777 | $118.65 | 42,040 | 530072783 | $1.87 | 67,848 | 530130965 | $573.24 |
| 16,233 | 530029778 | $137.04 | 42,041 | 530072784 | $168.24 | 67,849 | 530130966 | $405.00 |
| 16,234 | 530029779 | $333.10 | 42,042 | 530072785 | $24.71 | 67,850 | 530130967 | $978.24 |
| 16,235 | 530029780 | $260.13 | 42,043 | 530072786 | $3.74 | 67,851 | 530130970 | $223.53 |
| 16,236 | 530029781 | $37.56 | 42,044 | 530072787 | $40.69 | 67,852 | 530130971 | $330.49 |
| 16,237 | 530029782 | $568.17 | 42,045 | 530072788 | $144.15 | 67,853 | 530130972 | $4,852.76 |
| 16,238 | 530029783 | $497.43 | 42,046 | 530072789 | $1.87 | 67,854 | 530130974 | $1,292.82 |
| 16,239 | 530029784 | $577.04 | 42,047 | 530072790 | $559.72 | 67,855 | 530130976 | $36,791.45 |
| 16,240 | 530029785 | $95.81 | 42,048 | 530072791 | $627.97 | 67,856 | 530130979 | $276.78 |
| 16,241 | 530029786 | $15.65 | 42,049 | 530072792 | $158.63 | 67,857 | 530130981 | $372.55 |
| 16,242 | 530029787 | $828.30 | 42,050 | 530072793 | $439.31 | 67,858 | 530130982 | $111.24 |
| 16,243 | 530029788 | $403.84 | 42,051 | 530072794 | $721.75 | 67,859 | 530130983 | $307.65 |
| 16,244 | 530029790 | $235.07 | 42,052 | 530072795 | $1,455.75 | 67,860 | 530130984 | $2,542.95 |
| 16,245 | 530029791 | $657.31 | 42,053 | 530072796 | $1.87 | 67,861 | 530130985 | $1,224.61 |
| 16,246 | 530029792 | $189.39 | 42,054 | 530072797 | $1.87 | 67,862 | 530130987 | $447.06 |
| 16,247 | 530029793 | $164.33 | 42,055 | 530072798 | $20.66 | 67,863 | 530130988 | $349.71 |
| 16,248 | 530029794 | $1,111.37 | 42,056 | 530072799 | $4.36 | 67,864 | 530130989 | $181.47 |
| 16,249 | 530029795 | $189.39 | 42,057 | 530072800 | $575.10 | 67,865 | 530130990 | $1,648.83 |
| 16,250 | 530029797 | $641.14 | 42,058 | 530072802 | $4.36 | 67,866 | 530130991 | $810.00 |
| 16,251 | 530029798 | $182.72 | 42,059 | 530072803 | $1.87 | 67,867 | 530130992 | $223.53 |
| 16,252 | 530029799 | $187.17 | 42,060 | 530072804 | $38.44 | 67,868 | 530130993 | $181.47 |
| 16,253 | 530029800 | $18.78 | 42,061 | 530072805 | $108.82 | 67,869 | 530130995 | $288.43 |
| 16,254 | 530029802 | $1,182.02 | 42,062 | 530072806 | $1,926.40 | 67,870 | 530130996 | $265.59 |
| 16,255 | 530029804 | $378.78 | 42,063 | 530072807 | $67.27 | 67,871 | 530130997 | $479.51 |
| 16,256 | 530029805 | $333.10 | 42,064 | 530072809 | $38.44 | 67,872 | 530130998 | $6,321.24 |
| 16,257 | 530029809 | $294.59 | 42,065 | 530072810 | $3.74 | 67,873 | 530130999 | $139.41 |
| 16,258 | 530029810 | $123.00 | 42,066 | 530072811 | $262.68 | 67,874 | 530131000 | $298.04 |
| 16,259 | 530029811 | $330.88 | 42,067 | 530072812 | $31.96 | 67,875 | 530131001 | $382.16 |
| 16,260 | 530029813 | $141.49 | 42,068 | 530072814 | $209.26 | 67,876 | 530131002 | $255.98 |
| 16,261 | 530029820 | $498.72 | 42,069 | 530072815 | $1,323.00 | 67,877 | 530131003 | $11,437.08 |
| 16,262 | 530029821 | $187.17 | 42,070 | 530072817 | $3.74 | 67,878 | 530131004 | $1,681.28 |
| 16,263 | 530029822 | $1,183.18 | 42,071 | 530072818 | $78.75 | 67,879 | 530131005 | $1,690.89 |
| 16,264 | 530029826 | $428.81 | 42,072 | 530072821 | $149.02 | 67,880 | 530131006 | $647.53 |
| 16,265 | 530029827 | $833.11 | 42,073 | 530072822 | $185.53 | 67,881 | 530131007 | $414.61 |
| 16,266 | 530029828 | $1,030.98 | 42,074 | 530072824 | $288.43 | 67,882 | 530131008 | $220.18 |
| 16,267 | 530029838 | $251.24 | 42,075 | 530072825 | $1.87 | 67,883 | 530131009 | $206.95 |
| 16,268 | 530029842 | $896.82 | 42,076 | 530072826 | $140.67 | 67,884 | 530131010 | $760.75 |
| 16,269 | 530029843 | $1,330.92 | 42,077 | 530072827 | $388.15 | 67,885 | 530131011 | $200.69 |
| 16,270 | 530029845 | $470.14 | 42,078 | 530072828 | $100.37 | 67,886 | 530131012 | $900.11 |
| 16,271 | 530029846 | $95.81 | 42,079 | 530072829 | $1.87 | 67,887 | 530131013 | $168.24 |
| 16,272 | 530029847 | $474.59 | 42,080 | 530072830 | $3.74 | 67,888 | 530131014 | $191.08 |
| 16,273 | 530029849 | $656.26 | 42,081 | 530072831 | $304.03 | 67,889 | 530131015 | $265.59 |
| 16,274 | 530029850 | $730.14 | 42,082 | 530072832 | $67.92 | 67,890 | 530131016 | $149.02 |
| 16,275 | 530029851 | $3,288.14 | 42,083 | 530072833 | $359.32 | 67,891 | 530131018 | $317.26 |
| 16,276 | 530029853 | $378.78 | 42,084 | 530072834 | $107.58 | 67,892 | 530131019 | $372.55 |
| 16,277 | 530029854 | $353.72 | 42,085 | 530072838 | $1,051.85 | 67,893 | 530131020 | $680.20 |
| 16,278 | 530029855 | $118.65 | 42,086 | 530072841 | $160.49 | 67,894 | 530131021 | $1,043.14 |
| 16,279 | 530029856 | $166.55 | 42,087 | 530072842 | $87.74 | 67,895 | 530131022 | $372.55 |
| 16,280 | 530029857 | $308.42 | 42,088 | 530072843 | $129.80 | 67,896 | 530131023 | $301.17 |
| 16,281 | 530029858 | $205.56 | 42,089 | 530072844 | $87.74 | 67,897 | 530131024 | $181.47 |
| 16,282 | 530029859 | $308.04 | 42,090 | 530072845 | $97.35 | 67,898 | 530131025 | $116.57 |
| 16,283 | 530029860 | $1,298.95 | 42,091 | 530072846 | $129.80 | 67,899 | 530131026 | $149.02 |
| 16,284 | 530029861 | $141.49 | 42,092 | 530072847 | $171.86 | 67,900 | 530131027 | $427.84 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,285 | 530029862 | $122.03 | 42,093 | 530072848 | $104.76 | 67,901 | 530131028 | $777.55 |
| 16,286 | 530029865 | $305.81 | 42,094 | 530072850 | $87.74 | 67,902 | 530131029 | $469.90 |
| 16,287 | 530029866 | $118.65 | 42,095 | 530072851 | $72.09 | 67,903 | 530131030 | $288.43 |
| 16,288 | 530029870 | $4,206.00 | 42,096 | 530072852 | $165.27 | 67,904 | 530131031 | $1,010.69 |
| 16,289 | 530029871 | $613.85 | 42,097 | 530072853 | $466.28 | 67,905 | 530131035 | $177.00 |
| 16,290 | 530029872 | $2,279.94 | 42,098 | 530072855 | $93.41 | 67,906 | 530131036 | $1,024.92 |
| 16,291 | 530029873 | $118.65 | 42,099 | 530072856 | $74.51 | 67,907 | 530131055 | $308.18 |
| 16,292 | 530029874 | $118.65 | 42,100 | 530072857 | $76.37 | 67,908 | 530131059 | $703.04 |
| 16,293 | 530029878 | $1,008.49 | 42,101 | 530072858 | $70.93 | 67,909 | 530131061 | $124.20 |
| 16,294 | 530029880 | $497.43 | 42,102 | 530072859 | $1.87 | 67,910 | 530131062 | $307.65 |
| 16,295 | 530029881 | $1,370.11 | 42,103 | 530072860 | $15.65 | 67,911 | 530131066 | $638.59 |
| 16,296 | 530029883 | $123.40 | 42,104 | 530072861 | $120.19 | 67,912 | 530131067 | $405.00 |
| 16,297 | 530029884 | $24,367.31 | 42,105 | 530072862 | $97.35 | 67,913 | 530131068 | $255.98 |
| 16,298 | 530029886 | $95.82 | 42,106 | 530072863 | $129.80 | 67,914 | 530131070 | $463.00 |
| 16,299 | 530029887 | $63.88 | 42,107 | 530072864 | $129.80 | 67,915 | 530131071 | $1,142.00 |
| 16,300 | 530029888 | $590.99 | 42,108 | 530072865 | $171.86 | 67,916 | 530131073 | $221.16 |
| 16,301 | 530029890 | $7,895.02 | 42,109 | 530072866 | $136.28 | 67,917 | 530131076 | $4,927.50 |
| 16,302 | 530029892 | $68.52 | 42,110 | 530072867 | $171.86 | 67,918 | 530131080 | $17.85 |
| 16,303 | 530029893 | $169.08 | 42,111 | 530072868 | $108.82 | 67,919 | 530131085 | $228.60 |
| 16,304 | 530029894 | $3,189.48 | 42,112 | 530072869 | $150.88 | 67,920 | 530131089 | $813.00 |
| 16,305 | 530029895 | $1,498.93 | 42,113 | 530072870 | $152.64 | 67,921 | 530131092 | $255.98 |
| 16,306 | 530029896 | $990.05 | 42,114 | 530072872 | $175.48 | 67,922 | 530131093 | $563.76 |
| 16,307 | 530029897 | $920.05 | 42,115 | 530072873 | $129.80 | 67,923 | 530131095 | $116.57 |
| 16,308 | 530029898 | $1,887.57 | 42,116 | 530072874 | $74.51 | 67,924 | 530131096 | $1,071.92 |
| 16,309 | 530029900 | $237.65 | 42,117 | 530072876 | $152.64 | 67,925 | 530131097 | $246.37 |
| 16,310 | 530029902 | $205.61 | 42,118 | 530072877 | $286.06 | 67,926 | 530131098 | $362.94 |
| 16,311 | 530029904 | $2,910.64 | 42,119 | 530072878 | $97.35 | 67,927 | 530131103 | $265.59 |
| 16,312 | 530029905 | $3,733.05 | 42,120 | 530072879 | $129.80 | 67,928 | 530131105 | $371.74 |
| 16,313 | 530029906 | $2,910.64 | 42,121 | 530072880 | $56.19 | 67,929 | 530131109 | $13.32 |
| 16,314 | 530029907 | $2,155.52 | 42,122 | 530072881 | $185.09 | 67,930 | 530131110 | $489.12 |
| 16,315 | 530029908 | $431.11 | 42,123 | 530072882 | $87.74 | 67,931 | 530131111 | $479.64 |
| 16,316 | 530029909 | $1,732.03 | 42,124 | 530072883 | $125.87 | 67,932 | 530131112 | $278.11 |
| 16,317 | 530029910 | $383.89 | 42,125 | 530072884 | $129.80 | 67,933 | 530131116 | $330.49 |
| 16,318 | 530029911 | $635.29 | 42,126 | 530072885 | $120.19 | 67,934 | 530131117 | $37.56 |
| 16,319 | 530029912 | $644.44 | 42,127 | 530072886 | $28.17 | 67,935 | 530131118 | $456.67 |
| 16,320 | 530029913 | $22.84 | 42,128 | 530072887 | $26.46 | 67,936 | 530131119 | $427.35 |
| 16,321 | 530029914 | $22.84 | 42,129 | 530072888 | $87.74 | 67,937 | 530131120 | $149.02 |
| 16,322 | 530029917 | $830.07 | 42,130 | 530072889 | $39.42 | 67,938 | 530131125 | $228.40 |
| 16,323 | 530029918 | $169.13 | 42,131 | 530072890 | $97.35 | 67,939 | 530131127 | $191.08 |
| 16,324 | 530029919 | $397.53 | 42,132 | 530072891 | $97.35 | 67,940 | 530131129 | $2,776.84 |
| 16,325 | 530029920 | $659.51 | 42,133 | 530072892 | $97.35 | 67,941 | 530131130 | $382.16 |
| 16,326 | 530029921 | $237.65 | 42,134 | 530072893 | $97.35 | 67,942 | 530131131 | $1,922.00 |
| 16,327 | 530029924 | $1,070.59 | 42,135 | 530072894 | $97.35 | 67,943 | 530131136 | $1,159.71 |
| 16,328 | 530029925 | $260.49 | 42,136 | 530072895 | $85.85 | 67,944 | 530131137 | $2,200.20 |
| 16,329 | 530029926 | $257.96 | 42,137 | 530072896 | $134.39 | 67,945 | 530131139 | $275.20 |
| 16,330 | 530029929 | $13.06 | 42,138 | 530072897 | $145.89 | 67,946 | 530131141 | $28.83 |
| 16,331 | 530029930 | $2,812.18 | 42,139 | 530072898 | $85.32 | 67,947 | 530131144 | $2,284.00 |
| 16,332 | 530029931 | $1,135.88 | 42,140 | 530072899 | $58.86 | 67,948 | 530131148 | $155.28 |
| 16,333 | 530029932 | $268.35 | 42,141 | 530072900 | $72.09 | 67,949 | 530131154 | $119.97 |
| 16,334 | 530029933 | $921.88 | 42,142 | 530072901 | $52.38 | 67,950 | 530131159 | $685.20 |
| 16,335 | 530029934 | $638.91 | 42,143 | 530072902 | $685.20 | 67,951 | 530131160 | $297.37 |
| 16,336 | 530029935 | $403.84 | 42,144 | 530072903 | $685.20 | 67,952 | 530131163 | $149.02 |
| 16,337 | 530029936 | $545.33 | 42,145 | 530072904 | $799.40 | 67,953 | 530131164 | $521.57 |
| 16,338 | 530029937 | $518.04 | 42,146 | 530072905 | $571.00 | 67,954 | 530131165 | $15.65 |
| 16,339 | 530029938 | $661.75 | 42,147 | 530072906 | $456.80 | 67,955 | 530131168 | $1,087.40 |
| 16,340 | 530029939 | $1,252.76 | 42,148 | 530072907 | $571.00 | 67,956 | 530131169 | $255.98 |
| 16,341 | 530029940 | $164.33 | 42,149 | 530072908 | $571.00 | 67,957 | 530131173 | $182.72 |
| 16,342 | 530029941 | $93.58 | 42,150 | 530072909 | $685.20 | 67,958 | 530131174 | $10,651.01 |
| 16,343 | 530029942 | $116.42 | 42,151 | 530072910 | $342.60 | 67,959 | 530131178 | $948.00 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,344 | 530029943 | $967.56 | 42,152 | 530072911 | $228.40 | 67,960 | 530131180 | $14,843.88 |
| 16,345 | 530029944 | $449.52 | 42,153 | 530072912 | $456.80 | 67,961 | 530131182 | $92.61 |
| 16,346 | 530029945 | $72.97 | 42,154 | 530072913 | $456.80 | 67,962 | 530131184 | $28.17 |
| 16,347 | 530029946 | $1,563.02 | 42,155 | 530072914 | $456.80 | 67,963 | 530131193 | $233.14 |
| 16,348 | 530029947 | $143.71 | 42,156 | 530072915 | $456.80 | 67,964 | 530131197 | $349.71 |
| 16,349 | 530029948 | $969.79 | 42,157 | 530072916 | $342.60 | 67,965 | 530131199 | $200.69 |
| 16,350 | 530029949 | $15.65 | 42,158 | 530072917 | $159.12 | 67,966 | 530131203 | $223.53 |
| 16,351 | 530029950 | $305.81 | 42,159 | 530072918 | $47.55 | 67,967 | 530131205 | $16,850.85 |
| 16,352 | 530029951 | $449.52 | 42,160 | 530072919 | $132.82 | 67,968 | 530131206 | $307.65 |
| 16,353 | 530029952 | $166.55 | 42,161 | 530072920 | $87.74 | 67,969 | 530131208 | $15.65 |
| 16,354 | 530029953 | $1,747.96 | 42,162 | 530072921 | $64.90 | 67,970 | 530131209 | $29.97 |
| 16,355 | 530029954 | $851.14 | 42,163 | 530072922 | $194.70 | 67,971 | 530131214 | $318.99 |
| 16,356 | 530029955 | $1,891.67 | 42,164 | 530072923 | $87.74 | 67,972 | 530131216 | $34.43 |
| 16,357 | 530029956 | $93.58 | 42,165 | 530072925 | $97.35 | 67,973 | 530131217 | $373.00 |
| 16,358 | 530029957 | $166.55 | 42,166 | 530072926 | $97.35 | 67,974 | 530131219 | $159.84 |
| 16,359 | 530029958 | $1,820.93 | 42,167 | 530072927 | $87.74 | 67,975 | 530131220 | $34.29 |
| 16,360 | 530029959 | $591.01 | 42,168 | 530072928 | $246.37 | 67,976 | 530131223 | $191.08 |
| 16,361 | 530029960 | $141.49 | 42,169 | 530072929 | $255.98 | 67,977 | 530131225 | $2,840.99 |
| 16,362 | 530029962 | $495.20 | 42,170 | 530072930 | $94.09 | 67,978 | 530131227 | $4,469.87 |
| 16,363 | 530029963 | $143.71 | 42,171 | 530072931 | $66.15 | 67,979 | 530131232 | $1,575.73 |
| 16,364 | 530029964 | $151.09 | 42,172 | 530072932 | $97.35 | 67,980 | 530131233 | $223.53 |
| 16,365 | 530029965 | $257.91 | 42,173 | 530072933 | $76.37 | 67,981 | 530131235 | $171.86 |
| 16,366 | 530029966 | $285.20 | 42,174 | 530072934 | $162.25 | 67,982 | 530131237 | $181.47 |
| 16,367 | 530029967 | $700.69 | 42,175 | 530072935 | $274.86 | 67,983 | 530131242 | $414.61 |
| 16,368 | 530029968 | $1,086.21 | 42,176 | 530072936 | $342.60 | 67,984 | 530131244 | $255.98 |
| 16,369 | 530029969 | $355.94 | 42,177 | 530072938 | $240.25 | 67,985 | 530131247 | $249.39 |
| 16,370 | 530029970 | $378.78 | 42,178 | 530072940 | $3,129.08 | 67,986 | 530131250 | $799.40 |
| 16,371 | 530029971 | $568.17 | 42,179 | 530072943 | $654.97 | 67,987 | 530131252 | $397.54 |
| 16,372 | 530029972 | $178.41 | 42,180 | 530072944 | $106.60 | 67,988 | 530131257 | $22.84 |
| 16,373 | 530029973 | $3,275.95 | 42,181 | 530072945 | $418.23 | 67,989 | 530131258 | $191.08 |
| 16,374 | 530029974 | $212.23 | 42,182 | 530072946 | $1,722.00 | 67,990 | 530131259 | $187.46 |
| 16,375 | 530029975 | $199.80 | 42,183 | 530072950 | $456.80 | 67,991 | 530131260 | $171.86 |
| 16,376 | 530029976 | $1,204.86 | 42,184 | 530072951 | $267.70 | 67,992 | 530131262 | $275.20 |
| 16,377 | 530029977 | $780.40 | 42,185 | 530072953 | $7.47 | 67,993 | 530131264 | $773.25 |
| 16,378 | 530029978 | $2,056.00 | 42,186 | 530072954 | $12.52 | 67,994 | 530131265 | $307.65 |
| 16,379 | 530029979 | $2,505.52 | 42,187 | 530072955 | $3.74 | 67,995 | 530131267 | $223.53 |
| 16,380 | 530029981 | $801.44 | 42,188 | 530072957 | $447.36 | 67,996 | 530131271 | $2.25 |
| 16,381 | 530029982 | $510.28 | 42,189 | 530072959 | $181.47 | 67,997 | 530131274 | $122.07 |
| 16,382 | 530029983 | $656.60 | 42,190 | 530072962 | $97.35 | 67,998 | 530131276 | $191.08 |
| 16,383 | 530029984 | $262.56 | 42,191 | 530072963 | $118.43 | 67,999 | 530131277 | $722.26 |
| 16,384 | 530029986 | $141.49 | 42,192 | 530072966 | $159.88 | 68,000 | 530131279 | $320.88 |
| 16,385 | 530029987 | $424.46 | 42,193 | 530072967 | $22.84 | 68,001 | 530131284 | $177.39 |
| 16,386 | 530029988 | $645.08 | 42,194 | 530072968 | $191.08 | 68,002 | 530131288 | $42.77 |
| 16,387 | 530029989 | $1,159.08 | 42,195 | 530072970 | $122.67 | 68,003 | 530131289 | $509.34 |
| 16,388 | 530029990 | $403.84 | 42,196 | 530072972 | $38.88 | 68,004 | 530131290 | $712.65 |
| 16,389 | 530029991 | $309.73 | 42,197 | 530072974 | $80.82 | 68,005 | 530131291 | $2,417.32 |
| 16,390 | 530029992 | $120.87 | 42,198 | 530072975 | $18.78 | 68,006 | 530131292 | $57.60 |
| 16,391 | 530029993 | $730.88 | 42,199 | 530072977 | $150.88 | 68,007 | 530131294 | $90.30 |
| 16,392 | 530029994 | $543.11 | 42,200 | 530072978 | $222.27 | 68,008 | 530131296 | $456.80 |
| 16,393 | 530029995 | $54.97 | 42,201 | 530072979 | $374.19 | 68,009 | 530131297 | $61.38 |
| 16,394 | 530029996 | $2.22 | 42,202 | 530072980 | $985.35 | 68,010 | 530131302 | $139.41 |
| 16,395 | 530029997 | $46.60 | 42,203 | 530072982 | $72.72 | 68,011 | 530131303 | $2,646.00 |
| 16,396 | 530030000 | $497.43 | 42,204 | 530072983 | $897.74 | 68,012 | 530131304 | $234.75 |
| 16,397 | 530030001 | $56.34 | 42,205 | 530072984 | $106.96 | 68,013 | 530131307 | $2,284.00 |
| 16,398 | 530030002 | $118.65 | 42,206 | 530072985 | $104.76 | 68,014 | 530131308 | $451.67 |
| 16,399 | 530030003 | $164.33 | 42,207 | 530072986 | $96.69 | 68,015 | 530131312 | $191.08 |
| 16,400 | 530030004 | $72.97 | 42,208 | 530072987 | $576.86 | 68,016 | 530131314 | $362.94 |
| 16,401 | 530030005 | $212.23 | 42,209 | 530072988 | $168.28 | 68,017 | 530131315 | $18.31 |
| 16,402 | 530030006 | $392.55 | 42,210 | 530072989 | $204.31 | 68,018 | 530131316 | $186.94 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,403 | 530030007 | $17.84 | 42,211 | 530072990 | $98.60 | 68,019 | 530131317 | $1,576.80 |
| 16,404 | 530030008 | $24.43 | 42,212 | 530072992 | $207.43 | 68,020 | 530131318 | $1,142.00 |
| 16,405 | 530030009 | $118.65 | 42,213 | 530072993 | $280.68 | 68,021 | 530131321 | $405.00 |
| 16,406 | 530030010 | $1,073.48 | 42,214 | 530072994 | $118.43 | 68,022 | 530131328 | $137.88 |
| 16,407 | 530030011 | $330.88 | 42,215 | 530072995 | $192.94 | 68,023 | 530131330 | $6,327.36 |
| 16,408 | 530030012 | $70.70 | 42,216 | 530072996 | $139.41 | 68,024 | 530131331 | $23.00 |
| 16,409 | 530030013 | $2,261.16 | 42,217 | 530072997 | $129.80 | 68,025 | 530131332 | $125.97 |
| 16,410 | 530030014 | $178.39 | 42,218 | 530072998 | $129.80 | 68,026 | 530131333 | $158.63 |
| 16,411 | 530030015 | $1,204.86 | 42,219 | 530072999 | $162.25 | 68,027 | 530131334 | $171.86 |
| 16,412 | 530030016 | $282.97 | 42,220 | 530073000 | $204.31 | 68,028 | 530131336 | $288.43 |
| 16,413 | 530030017 | $116.42 | 42,221 | 530073001 | $171.86 | 68,029 | 530131340 | $68.52 |
| 16,414 | 530030018 | $262.36 | 42,222 | 530073002 | $26.46 | 68,030 | 530131342 | $330.49 |
| 16,415 | 530030019 | $1,654.38 | 42,223 | 530073003 | $92.61 | 68,031 | 530131345 | $149.02 |
| 16,416 | 530030020 | $308.04 | 42,224 | 530073004 | $39.69 | 68,032 | 530131353 | $631.88 |
| 16,417 | 530030021 | $803.24 | 42,225 | 530073005 | $259.60 | 68,033 | 530131356 | $708.04 |
| 16,418 | 530030022 | $72.97 | 42,226 | 530073006 | $1,791.86 | 68,034 | 530131359 | $405.00 |
| 16,419 | 530030023 | $260.67 | 42,227 | 530073007 | $1,344.80 | 68,035 | 530131360 | $236.63 |
| 16,420 | 530030024 | $319.76 | 42,228 | 530073008 | $511.96 | 68,036 | 530131361 | $725.76 |
| 16,421 | 530030025 | $3,377.28 | 42,229 | 530073009 | $1,270.29 | 68,037 | 530131362 | $62.59 |
| 16,422 | 530030026 | $235.07 | 42,230 | 530073010 | $1,516.66 | 68,038 | 530131364 | $351.69 |
| 16,423 | 530030027 | $2,199.71 | 42,231 | 530073011 | $232.57 | 68,039 | 530131366 | $616.68 |
| 16,424 | 530030028 | $260.13 | 42,232 | 530073012 | $648.00 | 68,040 | 530131371 | $135.35 |
| 16,425 | 530030029 | $472.36 | 42,233 | 530073014 | $8,556.70 | 68,041 | 530131372 | $228.40 |
| 16,426 | 530030030 | $474.59 | 42,234 | 530073015 | $7,240.28 | 68,042 | 530131373 | $308.36 |
| 16,427 | 530030031 | $1,583.64 | 42,235 | 530073016 | $65.39 | 68,043 | 530131375 | $246.37 |
| 16,428 | 530030033 | $68.52 | 42,236 | 530073017 | $1,781.52 | 68,044 | 530131376 | $232.92 |
| 16,429 | 530030034 | $1,040.53 | 42,237 | 530073018 | $205.56 | 68,045 | 530131378 | $223.53 |
| 16,430 | 530030036 | $376.56 | 42,238 | 530073019 | $2,238.32 | 68,046 | 530131379 | $320.88 |
| 16,431 | 530030037 | $388.28 | 42,239 | 530073020 | $275.20 | 68,047 | 530131390 | $2,886.67 |
| 16,432 | 530030038 | $103.82 | 42,240 | 530073021 | $7,788.44 | 68,048 | 530131391 | $285.88 |
| 16,433 | 530030039 | $118.65 | 42,241 | 530073022 | $5,527.28 | 68,049 | 530131394 | $6.66 |
| 16,434 | 530030040 | $166.55 | 42,242 | 530073023 | $982.12 | 68,050 | 530131395 | $57.59 |
| 16,435 | 530030041 | $780.06 | 42,243 | 530073024 | $111.07 | 68,051 | 530131397 | $180.32 |
| 16,436 | 530030042 | $166.55 | 42,244 | 530073025 | $1,872.88 | 68,052 | 530131398 | $442.69 |
| 16,437 | 530030043 | $1,308.34 | 42,245 | 530073026 | $1,758.68 | 68,053 | 530131399 | $330.49 |
| 16,438 | 530030044 | $4.45 | 42,246 | 530073027 | $1,438.92 | 68,054 | 530131404 | $307.65 |
| 16,439 | 530030045 | $148.53 | 42,247 | 530073028 | $3,905.64 | 68,055 | 530131414 | $288.43 |
| 16,440 | 530030046 | $1,882.31 | 42,248 | 530073029 | $1,190.70 | 68,056 | 530131416 | $628.53 |
| 16,441 | 530030047 | $717.47 | 42,249 | 530073030 | $205.56 | 68,057 | 530131419 | $1,142.00 |
| 16,442 | 530030048 | $179.10 | 42,250 | 530073031 | $2,306.84 | 68,058 | 530131421 | $139.41 |
| 16,443 | 530030049 | $1,611.93 | 42,251 | 530073032 | $2,649.44 | 68,059 | 530131424 | $5.62 |
| 16,444 | 530030050 | $114.20 | 42,252 | 530073033 | $2,558.08 | 68,060 | 530131428 | $1,142.00 |
| 16,445 | 530030051 | $237.83 | 42,253 | 530073034 | $936.44 | 68,061 | 530131430 | $235.89 |
| 16,446 | 530030052 | $471.33 | 42,254 | 530073035 | $1,850.04 | 68,062 | 530131434 | $240.55 |
| 16,447 | 530030053 | $84.51 | 42,255 | 530073036 | $2,786.48 | 68,063 | 530131438 | $28.17 |
| 16,448 | 530030054 | $1,187.68 | 42,256 | 530073038 | $4,979.12 | 68,064 | 530131440 | $156.77 |
| 16,449 | 530030055 | $1,253.72 | 42,257 | 530073039 | $5,161.84 | 68,065 | 530131442 | $330.49 |
| 16,450 | 530030056 | $1,078.01 | 42,258 | 530073040 | $1,667.32 | 68,066 | 530131445 | $92.61 |
| 16,451 | 530030057 | $8,514.80 | 42,259 | 530073041 | $1,416.08 | 68,067 | 530131446 | $1,117.65 |
| 16,452 | 530030058 | $19.91 | 42,260 | 530073042 | $111.24 | 68,068 | 530131448 | $143.91 |
| 16,453 | 530030059 | $807.68 | 42,261 | 530073043 | $936.44 | 68,069 | 530131449 | $1,441.50 |
| 16,454 | 530030061 | $6.67 | 42,262 | 530073044 | $3,243.28 | 68,070 | 530131451 | $1,091.19 |
| 16,455 | 530030062 | $1,065.19 | 42,263 | 530073045 | $639.52 | 68,071 | 530131459 | $11,438.62 |
| 16,456 | 530030063 | $214.99 | 42,264 | 530073046 | $1,142.00 | 68,072 | 530131460 | $645.99 |
| 16,457 | 530030064 | $376.56 | 42,265 | 530073047 | $4,963.78 | 68,073 | 530131462 | $342.60 |
| 16,458 | 530030065 | $95.81 | 42,266 | 530073048 | $153.62 | 68,074 | 530131463 | $2,284.00 |
| 16,459 | 530030066 | $765.92 | 42,267 | 530073049 | $388.28 | 68,075 | 530131465 | $255.98 |
| 16,460 | 530030067 | $65.99 | 42,268 | 530073051 | $342.60 | 68,076 | 530131466 | $512.46 |
| 16,461 | 530030068 | $355.94 | 42,269 | 530073052 | $342.60 | 68,077 | 530131470 | $191.08 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,462 | 530030069 | $497.43 | 42,270 | 530073053 | $1,722.05 | 68,078 | 530131471 | $98.43 |
| 16,463 | 530030070 | $81.86 | 42,271 | 530073054 | $1,416.08 | 68,079 | 530131473 | $615.75 |
| 16,464 | 530030071 | $102.48 | 42,272 | 530073055 | $1,183.41 | 68,080 | 530131479 | $181.47 |
| 16,465 | 530030072 | $50.13 | 42,273 | 530073056 | $527.21 | 68,081 | 530131480 | $265.59 |
| 16,466 | 530030074 | $1,040.53 | 42,274 | 530073057 | $549.00 | 68,082 | 530131483 | $13.20 |
| 16,467 | 530030075 | $726.00 | 42,275 | 530073059 | $22.11 | 68,083 | 530131486 | $435.85 |
| 16,468 | 530030076 | $168.01 | 42,276 | 530073060 | $81.09 | 68,084 | 530131489 | $116.57 |
| 16,469 | 530030077 | $22.84 | 42,277 | 530073063 | $702.05 | 68,085 | 530131490 | $149.02 |
| 16,470 | 530030078 | $376.56 | 42,278 | 530073067 | $22.12 | 68,086 | 530131491 | $39.96 |
| 16,471 | 530030079 | $465.80 | 42,279 | 530073079 | $685.20 | 68,087 | 530131492 | $192.92 |
| 16,472 | 530030080 | $189.39 | 42,280 | 530073080 | $59.47 | 68,088 | 530131494 | $159.88 |
| 16,473 | 530030081 | $330.88 | 42,281 | 530073081 | $45.68 | 68,089 | 530131496 | $119.70 |
| 16,474 | 530030082 | $330.88 | 42,282 | 530073087 | $776.56 | 68,090 | 530131498 | $21.53 |
| 16,475 | 530030084 | $235.07 | 42,283 | 530073091 | $330.75 | 68,091 | 530131502 | $226.17 |
| 16,476 | 530030086 | $95.81 | 42,284 | 530073092 | $88.00 | 68,092 | 530131504 | $142.77 |
| 16,477 | 530030087 | $230.75 | 42,285 | 530073095 | $91.36 | 68,093 | 530131506 | $1,341.18 |
| 16,478 | 530030088 | $6,852.00 | 42,286 | 530073098 | $137.04 | 68,094 | 530131507 | $204.00 |
| 16,479 | 530030089 | $424.46 | 42,287 | 530073101 | $38.00 | 68,095 | 530131508 | $105.84 |
| 16,480 | 530030090 | $961.00 | 42,288 | 530073107 | $9.61 | 68,096 | 530131509 | $15,782.89 |
| 16,481 | 530030091 | $961.00 | 42,289 | 530073109 | $260.66 | 68,097 | 530131510 | $1,941.40 |
| 16,482 | 530030092 | $899.04 | 42,290 | 530073110 | $45.68 | 68,098 | 530131511 | $2,284.00 |
| 16,483 | 530030093 | $141.49 | 42,291 | 530073111 | $804.50 | 68,099 | 530131515 | $139.41 |
| 16,484 | 530030094 | $347.05 | 42,292 | 530073113 | $18.78 | 68,100 | 530131516 | $1,274.00 |
| 16,485 | 530030095 | $1,407.00 | 42,293 | 530073116 | $733.66 | 68,101 | 530131518 | $137.12 |
| 16,486 | 530030096 | $525.32 | 42,294 | 530073120 | $12.90 | 68,102 | 530131520 | $265.59 |
| 16,487 | 530030097 | $75.19 | 42,295 | 530073121 | $138.73 | 68,103 | 530131521 | $5,413.08 |
| 16,488 | 530030098 | $141.49 | 42,296 | 530073126 | $114.20 | 68,104 | 530131522 | $1,142.00 |
| 16,489 | 530030100 | $968.63 | 42,297 | 530073127 | $45.68 | 68,105 | 530131524 | $479.51 |
| 16,490 | 530030101 | $118.65 | 42,298 | 530073132 | $68.52 | 68,106 | 530131527 | $292.86 |
| 16,491 | 530030102 | $982.12 | 42,299 | 530073137 | $75.18 | 68,107 | 530131533 | $158.63 |
| 16,492 | 530030103 | $237.29 | 42,300 | 530073138 | $137.04 | 68,108 | 530131534 | $57.27 |
| 16,493 | 530030104 | $100.16 | 42,301 | 530073139 | $10.51 | 68,109 | 530131537 | $1,557.09 |
| 16,494 | 530030106 | $308.04 | 42,302 | 530073142 | $297.91 | 68,110 | 530131540 | $116.57 |
| 16,495 | 530030107 | $116.68 | 42,303 | 530073144 | $73.97 | 68,111 | 530131543 | $4,289.13 |
| 16,496 | 530030108 | $95.81 | 42,304 | 530073145 | $73.50 | 68,112 | 530131545 | $42.61 |
| 16,497 | 530030109 | $72.97 | 42,305 | 530073150 | $253.90 | 68,113 | 530131546 | $171.24 |
| 16,498 | 530030110 | $116.42 | 42,306 | 530073152 | $433.03 | 68,114 | 530131547 | $554.02 |
| 16,499 | 530030111 | $326.43 | 42,307 | 530073153 | $456.80 | 68,115 | 530131548 | $108.28 |
| 16,500 | 530030112 | $214.45 | 42,308 | 530073156 | $676.09 | 68,116 | 530131551 | $372.55 |
| 16,501 | 530030114 | $212.23 | 42,309 | 530073160 | $1,160.92 | 68,117 | 530131552 | $203.45 |
| 16,502 | 530030115 | $95.81 | 42,310 | 530073168 | $45.68 | 68,118 | 530131559 | $213.92 |
| 16,503 | 530030116 | $1,057.10 | 42,311 | 530073172 | $68.52 | 68,119 | 530131563 | $181.47 |
| 16,504 | 530030117 | $4,493.00 | 42,312 | 530073175 | $64.88 | 68,120 | 530131567 | $391.77 |
| 16,505 | 530030118 | $95.81 | 42,313 | 530073179 | $1,552.08 | 68,121 | 530131571 | $391.77 |
| 16,506 | 530030119 | $95.81 | 42,314 | 530073182 | $72.85 | 68,122 | 530131572 | $149.02 |
| 16,507 | 530030120 | $755.34 | 42,315 | 530073186 | $317.75 | 68,123 | 530131573 | $320.88 |
| 16,508 | 530030121 | $8,673.29 | 42,316 | 530073188 | $476.70 | 68,124 | 530131574 | $913.60 |
| 16,509 | 530030122 | $1,394.25 | 42,317 | 530073190 | $743.04 | 68,125 | 530131575 | $51.89 |
| 16,510 | 530030123 | $401.62 | 42,318 | 530073193 | $262.92 | 68,126 | 530131576 | $3,288.05 |
| 16,511 | 530030124 | $166.55 | 42,319 | 530073194 | $342.60 | 68,127 | 530131579 | $554.02 |
| 16,512 | 530030125 | $443.37 | 42,320 | 530073196 | $31.78 | 68,128 | 530131580 | $340.10 |
| 16,513 | 530030127 | $95.81 | 42,321 | 530073198 | $12.52 | 68,129 | 530131581 | $275.20 |
| 16,514 | 530030128 | $285.20 | 42,322 | 530073200 | $9.79 | 68,130 | 530131587 | $382.16 |
| 16,515 | 530030129 | $495.20 | 42,323 | 530073205 | $130.13 | 68,131 | 530131588 | $2,284.00 |
| 16,516 | 530030130 | $2,284.00 | 42,324 | 530073207 | $12.80 | 68,132 | 530131589 | $5,142.50 |
| 16,517 | 530030131 | $1,468.78 | 42,325 | 530073208 | $137.04 | 68,133 | 530131591 | $307.65 |
| 16,518 | 530030132 | $2,284.00 | 42,326 | 530073210 | $6.26 | 68,134 | 530131599 | $217.05 |
| 16,519 | 530030133 | $141.49 | 42,327 | 530073211 | $93.90 | 68,135 | 530131600 | $233.14 |
| 16,520 | 530030134 | $187.17 | 42,328 | 530073212 | $35.65 | 68,136 | 530131602 | $191.08 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,521 | 530030135 | $141.49 | 42,329 | 530073217 | $172.40 | 68,137 | 530131605 | $437.45 |
| 16,522 | 530030136 | $4,568.00 | 42,330 | 530073221 | $134.59 | 68,138 | 530131618 | $330.49 |
| 16,523 | 530030137 | $282.97 | 42,331 | 530073230 | $388.28 | 68,139 | 530131625 | $489.12 |
| 16,524 | 530030138 | $282.97 | 42,332 | 530073235 | $519.68 | 68,140 | 530131627 | $22.84 |
| 16,525 | 530030139 | $378.78 | 42,333 | 530073237 | $1,221.50 | 68,141 | 530131633 | $1,281.15 |
| 16,526 | 530030140 | $235.07 | 42,334 | 530073245 | $13.23 | 68,142 | 530131634 | $288.43 |
| 16,527 | 530030141 | $143.71 | 42,335 | 530073249 | $388.28 | 68,143 | 530131635 | $66.60 |
| 16,528 | 530030143 | $2,284.00 | 42,336 | 530073251 | $9,813.58 | 68,144 | 530131637 | $340.10 |
| 16,529 | 530030144 | $1,462.00 | 42,337 | 530073255 | $456.80 | 68,145 | 530131638 | $244.80 |
| 16,530 | 530030145 | $237.29 | 42,338 | 530073256 | $1,027.80 | 68,146 | 530131643 | $9.99 |
| 16,531 | 530030146 | $2,284.00 | 42,339 | 530073262 | $228.40 | 68,147 | 530131645 | $158.63 |
| 16,532 | 530030147 | $118.65 | 42,340 | 530073266 | $31.30 | 68,148 | 530131646 | $313.00 |
| 16,533 | 530030148 | $56.34 | 42,341 | 530073268 | $19.92 | 68,149 | 530131647 | $213.92 |
| 16,534 | 530030149 | $636.69 | 42,342 | 530073270 | $87.64 | 68,150 | 530131648 | $45.68 |
| 16,535 | 530030150 | $72.97 | 42,343 | 530073274 | $456.80 | 68,151 | 530131654 | $265.59 |
| 16,536 | 530030151 | $187.17 | 42,344 | 530073278 | $68.58 | 68,152 | 530131655 | $1,142.00 |
| 16,537 | 530030153 | $22.84 | 42,345 | 530073283 | $100.01 | 68,153 | 530131657 | $287.82 |
| 16,538 | 530030155 | $3,974.24 | 42,346 | 530073285 | $6.26 | 68,154 | 530131658 | $149.02 |
| 16,539 | 530030157 | $1,985.26 | 42,347 | 530073288 | $28.17 | 68,155 | 530131659 | $191.08 |
| 16,540 | 530030158 | $828.30 | 42,348 | 530073290 | $6.48 | 68,156 | 530131660 | $64.91 |
| 16,541 | 530030159 | $376.56 | 42,349 | 530073292 | $77.75 | 68,157 | 530131661 | $74.25 |
| 16,542 | 530030161 | $961.00 | 42,350 | 530073296 | $182.70 | 68,158 | 530131663 | $703.04 |
| 16,543 | 530030162 | $141.49 | 42,351 | 530073297 | $228.40 | 68,159 | 530131664 | $291.56 |
| 16,544 | 530030163 | $345.96 | 42,352 | 530073299 | $228.40 | 68,160 | 530131665 | $489.12 |
| 16,545 | 530030164 | $370.18 | 42,353 | 530073300 | $486.20 | 68,161 | 530131668 | $191.08 |
| 16,546 | 530030165 | $95.81 | 42,354 | 530073302 | $548.16 | 68,162 | 530131669 | $255.98 |
| 16,547 | 530030167 | $330.88 | 42,355 | 530073304 | $68.52 | 68,163 | 530131670 | $1,645.30 |
| 16,548 | 530030168 | $485.60 | 42,356 | 530073307 | $4,072.00 | 68,164 | 530131672 | $265.59 |
| 16,549 | 530030169 | $1,105.15 | 42,357 | 530073310 | $67.40 | 68,165 | 530131673 | $181.47 |
| 16,550 | 530030170 | $118.65 | 42,358 | 530073311 | $217.24 | 68,166 | 530131674 | $191.08 |
| 16,551 | 530030171 | $95.81 | 42,359 | 530073315 | $636.82 | 68,167 | 530131675 | $462.35 |
| 16,552 | 530030172 | $95.81 | 42,360 | 530073319 | $9.63 | 68,168 | 530131677 | $183.55 |
| 16,553 | 530030173 | $164.33 | 42,361 | 530073323 | $19.89 | 68,169 | 530131680 | $596.08 |
| 16,554 | 530030174 | $76.80 | 42,362 | 530073326 | $197.10 | 68,170 | 530131682 | $500.02 |
| 16,555 | 530030175 | $26.39 | 42,363 | 530073328 | $2,284.00 | 68,171 | 530131683 | $19.05 |
| 16,556 | 530030176 | $525.32 | 42,364 | 530073329 | $43.80 | 68,172 | 530131684 | $342.60 |
| 16,557 | 530030178 | $68.52 | 42,365 | 530073339 | $9.10 | 68,173 | 530131688 | $191.08 |
| 16,558 | 530030179 | $93.58 | 42,366 | 530073340 | $137.04 | 68,174 | 530131689 | $571.00 |
| 16,559 | 530030180 | $93.58 | 42,367 | 530073342 | $89.33 | 68,175 | 530131690 | $2,500.89 |
| 16,560 | 530030181 | $1,327.34 | 42,368 | 530073343 | $48.05 | 68,176 | 530131691 | $114.20 |
| 16,561 | 530030182 | $4.45 | 42,369 | 530073344 | $19.71 | 68,177 | 530131692 | $687.40 |
| 16,562 | 530030183 | $8.28 | 42,370 | 530073345 | $159.88 | 68,178 | 530131694 | $871.28 |
| 16,563 | 530030191 | $17.87 | 42,371 | 530073357 | $229.62 | 68,179 | 530131695 | $14.85 |
| 16,564 | 530030192 | $296.92 | 42,372 | 530073359 | $156.50 | 68,180 | 530131696 | $414.61 |
| 16,565 | 530030193 | $313.00 | 42,373 | 530073360 | $38.88 | 68,181 | 530131697 | $13,223.65 |
| 16,566 | 530030194 | $355.94 | 42,374 | 530073361 | $23.94 | 68,182 | 530131698 | $372.55 |
| 16,567 | 530030197 | $961.00 | 42,375 | 530073363 | $481.66 | 68,183 | 530131699 | $489.12 |
| 16,568 | 530030198 | $260.13 | 42,376 | 530073365 | $3.13 | 68,184 | 530131700 | $191.08 |
| 16,569 | 530030199 | $2,126.00 | 42,377 | 530073376 | $60.90 | 68,185 | 530131701 | $149.02 |
| 16,570 | 530030201 | $189.39 | 42,378 | 530073380 | $207.36 | 68,186 | 530131704 | $117.53 |
| 16,571 | 530030202 | $457.21 | 42,379 | 530073385 | $22.84 | 68,187 | 530131705 | $19.22 |
| 16,572 | 530030204 | $93.58 | 42,380 | 530073386 | $230.00 | 68,188 | 530131707 | $200.69 |
| 16,573 | 530030205 | $141.49 | 42,381 | 530073387 | $345.66 | 68,189 | 530131709 | $69.30 |
| 16,574 | 530030207 | $93.58 | 42,382 | 530073392 | $29.13 | 68,190 | 530131710 | $191.08 |
| 16,575 | 530030209 | $260.13 | 42,383 | 530073393 | $488.06 | 68,191 | 530131712 | $776.56 |
| 16,576 | 530030213 | $93.84 | 42,384 | 530073395 | $58.32 | 68,192 | 530131716 | $305.00 |
| 16,577 | 530030214 | $70.74 | 42,385 | 530073398 | $48.05 | 68,193 | 530131717 | $158.63 |
| 16,578 | 530030215 | $189.39 | 42,386 | 530073402 | $6.48 | 68,194 | 530131718 | $9.39 |
| 16,579 | 530030216 | $118.65 | 42,387 | 530073404 | $963.64 | 68,195 | 530131723 | $764.76 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,580 | 530030217 | $166.55 | 42,388 | 530073405 | $68.52 | 68,196 | 530131730 | $158.63 |
| 16,581 | 530030219 | $709.66 | 42,389 | 530073407 | $57.81 | 68,197 | 530131733 | $149.02 |
| 16,582 | 530030220 | $118.65 | 42,390 | 530073409 | $147.70 | 68,198 | 530131735 | $2,402.50 |
| 16,583 | 530030221 | $189.39 | 42,391 | 530073410 | $28.83 | 68,199 | 530131736 | $405.00 |
| 16,584 | 530030223 | $141.49 | 42,392 | 530073416 | $19.22 | 68,200 | 530131737 | $158.63 |
| 16,585 | 530030224 | $260.13 | 42,393 | 530073417 | $21.45 | 68,201 | 530131739 | $628.53 |
| 16,586 | 530030225 | $353.72 | 42,394 | 530073419 | $91.36 | 68,202 | 530131740 | $189.81 |
| 16,587 | 530030226 | $565.95 | 42,395 | 530073425 | $4,568.00 | 68,203 | 530131743 | $163.37 |
| 16,588 | 530030227 | $1,038.30 | 42,396 | 530073430 | $61.50 | 68,204 | 530131747 | $680.20 |
| 16,589 | 530030228 | $212.23 | 42,397 | 530073433 | $9.61 | 68,205 | 530131748 | $298.04 |
| 16,590 | 530030229 | $189.39 | 42,398 | 530073434 | $685.20 | 68,206 | 530131749 | $24,721.15 |
| 16,591 | 530030230 | $282.97 | 42,399 | 530073435 | $6.58 | 68,207 | 530131753 | $3,426.00 |
| 16,592 | 530030231 | $401.62 | 42,400 | 530073436 | $328.36 | 68,208 | 530131756 | $858.00 |
| 16,593 | 530030232 | $141.49 | 42,401 | 530073439 | $799.40 | 68,209 | 530131758 | $191.08 |
| 16,594 | 530030233 | $141.49 | 42,402 | 530073442 | $46.95 | 68,210 | 530131779 | $223.53 |
| 16,595 | 530030235 | $189.39 | 42,403 | 530073443 | $753.72 | 68,211 | 530131781 | $238.97 |
| 16,596 | 530030236 | $213.92 | 42,404 | 530073446 | $22.84 | 68,212 | 530131788 | $1,219.99 |
| 16,597 | 530030237 | $285.20 | 42,405 | 530073447 | $685.20 | 68,213 | 530131794 | $540.92 |
| 16,598 | 530030238 | $54.53 | 42,406 | 530073449 | $595.82 | 68,214 | 530131802 | $213.92 |
| 16,599 | 530030240 | $333.10 | 42,407 | 530073450 | $147.10 | 68,215 | 530131809 | $150.39 |
| 16,600 | 530030241 | $141.49 | 42,408 | 530073451 | $22.84 | 68,216 | 530131813 | $2,247.00 |
| 16,601 | 530030242 | $210.01 | 42,409 | 530073453 | $2,284.00 | 68,217 | 530131814 | $4,568.00 |
| 16,602 | 530030243 | $613.85 | 42,410 | 530073455 | $1,250.64 | 68,218 | 530131815 | $626.00 |
| 16,603 | 530030244 | $237.29 | 42,411 | 530073457 | $12.80 | 68,219 | 530131816 | $425.42 |
| 16,604 | 530030245 | $106.42 | 42,412 | 530073459 | $114.20 | 68,220 | 530131820 | $252.85 |
| 16,605 | 530030246 | $212.23 | 42,413 | 530073462 | $1.15 | 68,221 | 530131821 | $246.37 |
| 16,606 | 530030247 | $164.33 | 42,414 | 530073463 | $64.80 | 68,222 | 530131822 | $14.71 |
| 16,607 | 530030248 | $497.43 | 42,415 | 530073464 | $41.35 | 68,223 | 530131826 | $137.04 |
| 16,608 | 530030249 | $237.29 | 42,416 | 530073465 | $188.40 | 68,224 | 530131828 | $626.00 |
| 16,609 | 530030250 | $616.07 | 42,417 | 530073466 | $100.81 | 68,225 | 530131829 | $2,284.00 |
| 16,610 | 530030251 | $228.40 | 42,418 | 530073468 | $616.68 | 68,226 | 530131833 | $661.50 |
| 16,611 | 530030253 | $25.04 | 42,419 | 530073471 | $18.24 | 68,227 | 530131834 | $190.00 |
| 16,612 | 530030254 | $3,240.24 | 42,420 | 530073476 | $45.68 | 68,228 | 530131837 | $350.20 |
| 16,613 | 530030255 | $730.88 | 42,421 | 530073480 | $6.48 | 68,229 | 530131843 | $624.23 |
| 16,614 | 530030257 | $565.95 | 42,422 | 530073483 | $2,922.00 | 68,230 | 530131853 | $145.05 |
| 16,615 | 530030258 | $189.39 | 42,423 | 530073487 | $22.84 | 68,231 | 530131859 | $49.80 |
| 16,616 | 530030259 | $353.72 | 42,424 | 530073489 | $26.42 | 68,232 | 530131860 | $450.00 |
| 16,617 | 530030260 | $418.31 | 42,425 | 530073495 | $13.48 | 68,233 | 530131865 | $41.20 |
| 16,618 | 530030261 | $118.65 | 42,426 | 530073496 | $16.32 | 68,234 | 530131869 | $432.60 |
| 16,619 | 530030262 | $150.49 | 42,427 | 530073500 | $8.93 | 68,235 | 530131885 | $616.68 |
| 16,620 | 530030263 | $319.65 | 42,428 | 530073501 | $148.93 | 68,236 | 530131886 | $109.40 |
| 16,621 | 530030264 | $397.17 | 42,429 | 530073502 | $93.54 | 68,237 | 530131887 | $1,584.42 |
| 16,622 | 530030265 | $378.78 | 42,430 | 530073504 | $626.80 | 68,238 | 530131890 | $68.52 |
| 16,623 | 530030268 | $61.01 | 42,431 | 530073505 | $15.65 | 68,239 | 530131893 | $247.20 |
| 16,624 | 530030269 | $70.62 | 42,432 | 530073509 | $4,568.00 | 68,240 | 530131898 | $226.60 |
| 16,625 | 530030270 | $54.53 | 42,433 | 530073510 | $159.88 | 68,241 | 530131905 | $120.23 |
| 16,626 | 530030271 | $118.65 | 42,434 | 530073511 | $159.88 | 68,242 | 530131906 | $700.40 |
| 16,627 | 530030272 | $497.43 | 42,435 | 530073514 | $13.97 | 68,243 | 530131913 | $296.92 |
| 16,628 | 530030273 | $115.03 | 42,436 | 530073515 | $1,323.00 | 68,244 | 530131915 | $593.84 |
| 16,629 | 530030274 | $520.27 | 42,437 | 530073521 | $12.52 | 68,245 | 530131918 | $1,017.08 |
| 16,630 | 530030276 | $95.81 | 42,438 | 530073522 | $2.32 | 68,246 | 530131922 | $106.26 |
| 16,631 | 530030277 | $130.48 | 42,439 | 530073524 | $985.50 | 68,247 | 530131925 | $1,027.80 |
| 16,632 | 530030278 | $628.34 | 42,440 | 530073530 | $45.74 | 68,248 | 530131927 | $185.40 |
| 16,633 | 530030279 | $93.58 | 42,441 | 530073531 | $22.84 | 68,249 | 530131928 | $185.40 |
| 16,634 | 530030280 | $120.87 | 42,442 | 530073532 | $11.83 | 68,250 | 530131929 | $165.78 |
| 16,635 | 530030281 | $141.49 | 42,443 | 530073534 | $24.40 | 68,251 | 530131932 | $721.00 |
| 16,636 | 530030282 | $212.23 | 42,444 | 530073538 | $17.08 | 68,252 | 530131940 | $267.80 |
| 16,637 | 530030283 | $328.65 | 42,445 | 530073539 | $19.22 | 68,253 | 530131944 | $19.24 |
| 16,638 | 530030285 | $93.58 | 42,446 | 530073542 | $251.24 | 68,254 | 530131953 | $685.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,639 | 530030292 | $2,284.00 | 42,447 | 530073543 | $11.26 | 68,255 | 530131961 | $247.20 |
| 16,640 | 530030293 | $4,888.00 | 42,448 | 530073546 | $685.20 | 68,256 | 530131965 | $11.97 |
| 16,641 | 530030295 | $12,540.00 | 42,449 | 530073557 | $125.73 | 68,257 | 530131966 | $309.00 |
| 16,642 | 530030296 | $125.20 | 42,450 | 530073558 | $527.75 | 68,258 | 530131971 | $350.20 |
| 16,643 | 530030297 | $205.56 | 42,451 | 530073560 | $291.09 | 68,259 | 530131972 | $15.80 |
| 16,644 | 530030299 | $4,568.00 | 42,452 | 530073562 | $19.22 | 68,260 | 530131978 | $525.32 |
| 16,645 | 530030304 | $480.50 | 42,453 | 530073568 | $137.04 | 68,261 | 530131982 | $927.00 |
| 16,646 | 530030305 | $4,568.00 | 42,454 | 530073570 | $103.00 | 68,262 | 530131984 | $247.20 |
| 16,647 | 530030306 | $104.23 | 42,455 | 530073579 | $91.36 | 68,263 | 530131985 | $164.80 |
| 16,648 | 530030310 | $228.40 | 42,456 | 530073583 | $65.73 | 68,264 | 530131990 | $576.80 |
| 16,649 | 530030311 | $228.40 | 42,457 | 530073589 | $228.40 | 68,265 | 530132003 | $1,524.40 |
| 16,650 | 530030312 | $159.88 | 42,458 | 530073591 | $68.52 | 68,266 | 530132005 | $31.60 |
| 16,651 | 530030313 | $181.06 | 42,459 | 530073592 | $114.20 | 68,267 | 530132008 | $3.50 |
| 16,652 | 530030314 | $4,568.00 | 42,460 | 530073593 | $151.65 | 68,268 | 530132028 | $721.00 |
| 16,653 | 530030316 | $109.69 | 42,461 | 530073598 | $136.95 | 68,269 | 530132034 | $226.60 |
| 16,654 | 530030317 | $2,284.00 | 42,462 | 530073599 | $86.64 | 68,270 | 530132036 | $267.80 |
| 16,655 | 530030318 | $148.65 | 42,463 | 530073601 | $1,131.46 | 68,271 | 530132037 | $164.80 |
| 16,656 | 530030320 | $9.39 | 42,464 | 530073603 | $27.72 | 68,272 | 530132039 | $82.05 |
| 16,657 | 530030321 | $59.13 | 42,465 | 530073607 | $414.23 | 68,273 | 530132040 | $100.09 |
| 16,658 | 530030322 | $165.96 | 42,466 | 530073612 | $116.00 | 68,274 | 530132041 | $616.68 |
| 16,659 | 530030323 | $114.20 | 42,467 | 530073618 | $96.10 | 68,275 | 530132043 | $2,142.40 |
| 16,660 | 530030324 | $1,096.32 | 42,468 | 530073619 | $114.20 | 68,276 | 530132044 | $618.00 |
| 16,661 | 530030325 | $58.80 | 42,469 | 530073621 | $2.48 | 68,277 | 530132046 | $762.20 |
| 16,662 | 530030327 | $39.42 | 42,470 | 530073627 | $9.39 | 68,278 | 530132047 | $741.60 |
| 16,663 | 530030330 | $636.69 | 42,471 | 530073629 | $66.74 | 68,279 | 530132048 | $453.20 |
| 16,664 | 530030331 | $164.33 | 42,472 | 530073630 | $25.16 | 68,280 | 530132057 | $618.00 |
| 16,665 | 530030332 | $869.54 | 42,473 | 530073632 | $40.66 | 68,281 | 530132060 | $2,739.80 |
| 16,666 | 530030333 | $333.10 | 42,474 | 530073634 | $14.60 | 68,282 | 530132062 | $110.55 |
| 16,667 | 530030334 | $95.81 | 42,475 | 530073635 | $342.60 | 68,283 | 530132070 | $515.00 |
| 16,668 | 530030335 | $988.18 | 42,476 | 530073637 | $129.60 | 68,284 | 530132071 | $1,503.80 |
| 16,669 | 530030336 | $2,450.95 | 42,477 | 530073641 | $1,207.10 | 68,285 | 530132074 | $44.64 |
| 16,670 | 530030337 | $2,450.95 | 42,478 | 530073650 | $45.68 | 68,286 | 530132076 | $137.04 |
| 16,671 | 530030338 | $755.34 | 42,479 | 530073651 | $182.72 | 68,287 | 530132078 | $185.40 |
| 16,672 | 530030339 | $1,471.07 | 42,480 | 530073654 | $177.00 | 68,288 | 530132084 | $638.60 |
| 16,673 | 530030340 | $282.97 | 42,481 | 530073655 | $137.04 | 68,289 | 530132087 | $225.94 |
| 16,674 | 530030341 | $140.65 | 42,482 | 530073658 | $83.30 | 68,290 | 530132092 | $154.20 |
| 16,675 | 530030342 | $93.58 | 42,483 | 530073661 | $159.88 | 68,291 | 530132093 | $453.20 |
| 16,676 | 530030345 | $376.56 | 42,484 | 530073662 | $159.88 | 68,292 | 530132100 | $1,030.00 |
| 16,677 | 530030346 | $3,307.83 | 42,485 | 530073664 | $197.60 | 68,293 | 530132119 | $473.80 |
| 16,678 | 530030347 | $230.62 | 42,486 | 530073665 | $81.72 | 68,294 | 530132124 | $391.40 |
| 16,679 | 530030348 | $118.65 | 42,487 | 530073669 | $9.61 | 68,295 | 530132126 | $618.00 |
| 16,680 | 530030349 | $95.81 | 42,488 | 530073670 | $2,284.00 | 68,296 | 530132134 | $75.75 |
| 16,681 | 530030350 | $2,729.48 | 42,489 | 530073674 | $892.89 | 68,297 | 530132138 | $515.00 |
| 16,682 | 530030351 | $141.49 | 42,490 | 530073676 | $112.20 | 68,298 | 530132141 | $288.40 |
| 16,683 | 530030352 | $591.01 | 42,491 | 530073682 | $26.24 | 68,299 | 530132156 | $885.80 |
| 16,684 | 530030353 | $282.97 | 42,492 | 530073691 | $913.60 | 68,300 | 530132160 | $844.60 |
| 16,685 | 530030354 | $1,417.09 | 42,493 | 530073692 | $844.59 | 68,301 | 530132161 | $329.60 |
| 16,686 | 530030355 | $118.65 | 42,494 | 530073694 | $259.70 | 68,302 | 530132168 | $123.60 |
| 16,687 | 530030356 | $497.43 | 42,495 | 530073698 | $20.12 | 68,303 | 530132171 | $309.00 |
| 16,688 | 530030357 | $272.22 | 42,496 | 530073699 | $116.75 | 68,304 | 530132172 | $1,153.60 |
| 16,689 | 530030358 | $72.97 | 42,497 | 530073701 | $80.38 | 68,305 | 530132178 | $185.40 |
| 16,690 | 530030359 | $682.37 | 42,498 | 530073704 | $68.86 | 68,306 | 530132192 | $824.00 |
| 16,691 | 530030360 | $285.20 | 42,499 | 530073708 | $174.56 | 68,307 | 530132195 | $370.80 |
| 16,692 | 530030361 | $2,103.90 | 42,500 | 530073709 | $632.09 | 68,308 | 530132217 | $3.24 |
| 16,693 | 530030362 | $782.62 | 42,501 | 530073710 | $44.92 | 68,309 | 530132221 | $221.04 |
| 16,694 | 530030363 | $187.17 | 42,502 | 530073713 | $37.56 | 68,310 | 530132243 | $226.60 |
| 16,695 | 530030364 | $896.82 | 42,503 | 530073718 | $296.92 | 68,311 | 530132246 | $309.00 |
| 16,696 | 530030365 | $308.04 | 42,504 | 530073729 | $137.04 | 68,312 | 530132250 | $659.20 |
| 16,697 | 530030366 | $141.49 | 42,505 | 530073732 | $12.93 | 68,313 | 530132258 | $438.56 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,698 | 530030367 | $95.81 | 42,506 | 530073737 | $228.40 | 68,314 | 530132264 | $329.60 |
| 16,699 | 530030368 | $143.71 | 42,507 | 530073739 | $49.54 | 68,315 | 530132265 | $1,359.60 |
| 16,700 | 530030370 | $262.36 | 42,508 | 530073740 | $88.72 | 68,316 | 530132274 | $1,771.60 |
| 16,701 | 530030371 | $187.17 | 42,509 | 530073747 | $186.25 | 68,317 | 530132279 | $164.16 |
| 16,702 | 530030372 | $237.29 | 42,510 | 530073748 | $114.20 | 68,318 | 530132281 | $48.58 |
| 16,703 | 530030373 | $355.94 | 42,511 | 530073750 | $27.90 | 68,319 | 530132282 | $1,071.20 |
| 16,704 | 530030374 | $805.46 | 42,512 | 530073756 | $1,960.00 | 68,320 | 530132286 | $14.50 |
| 16,705 | 530030375 | $310.26 | 42,513 | 530073758 | $456.80 | 68,321 | 530132288 | $1,336.90 |
| 16,706 | 530030376 | $235.07 | 42,514 | 530073760 | $3.13 | 68,322 | 530132290 | $248.00 |
| 16,707 | 530030377 | $141.49 | 42,515 | 530073764 | $58.59 | 68,323 | 530132308 | $350.20 |
| 16,708 | 530030378 | $239.52 | 42,516 | 530073765 | $50.40 | 68,324 | 530132312 | $208.56 |
| 16,709 | 530030379 | $189.39 | 42,517 | 530073767 | $13.54 | 68,325 | 530132316 | $267.80 |
| 16,710 | 530030380 | $482.73 | 42,518 | 530073768 | $3,997.00 | 68,326 | 530132327 | $288.40 |
| 16,711 | 530030381 | $876.20 | 42,519 | 530073770 | $1,540.95 | 68,327 | 530132329 | $329.60 |
| 16,712 | 530030382 | $484.99 | 42,520 | 530073773 | $9.39 | 68,328 | 530132331 | $23.00 |
| 16,713 | 530030383 | $675.59 | 42,521 | 530073781 | $29.11 | 68,329 | 530132336 | $548.16 |
| 16,714 | 530030384 | $308.04 | 42,522 | 530073785 | $19,339.37 | 68,330 | 530132337 | $159.88 |
| 16,715 | 530030385 | $353.72 | 42,523 | 530073786 | $21.58 | 68,331 | 530132339 | $309.00 |
| 16,716 | 530030386 | $282.97 | 42,524 | 530073792 | $337.85 | 68,332 | 530132344 | $114.20 |
| 16,717 | 530030387 | $214.45 | 42,525 | 530073799 | $289.60 | 68,333 | 530132347 | $391.40 |
| 16,718 | 530030388 | $565.95 | 42,526 | 530073806 | $3.13 | 68,334 | 530132348 | $68.52 |
| 16,719 | 530030389 | $95.81 | 42,527 | 530073809 | $137.04 | 68,335 | 530132356 | $2.90 |
| 16,720 | 530030390 | $575.06 | 42,528 | 530073820 | $228.40 | 68,336 | 530132360 | $556.20 |
| 16,721 | 530030391 | $330.88 | 42,529 | 530073826 | $23.93 | 68,337 | 530132367 | $68.52 |
| 16,722 | 530030392 | $520.27 | 42,530 | 530073831 | $22.84 | 68,338 | 530132368 | $4.35 |
| 16,723 | 530030393 | $189.39 | 42,531 | 530073833 | $1,274.00 | 68,339 | 530132375 | $144.20 |
| 16,724 | 530030394 | $873.98 | 42,532 | 530073834 | $124.93 | 68,340 | 530132378 | $885.80 |
| 16,725 | 530030395 | $333.10 | 42,533 | 530073841 | $77.18 | 68,341 | 530132384 | $906.40 |
| 16,726 | 530030396 | $260.13 | 42,534 | 530073844 | $50.08 | 68,342 | 530132386 | $312.84 |
| 16,727 | 530030397 | $385.77 | 42,535 | 530073852 | $2,535.30 | 68,343 | 530132387 | $116.00 |
| 16,728 | 530030398 | $189.39 | 42,536 | 530073853 | $66.35 | 68,344 | 530132390 | $556.20 |
| 16,729 | 530030399 | $95.81 | 42,537 | 530073855 | $4,686.50 | 68,345 | 530132394 | $638.60 |
| 16,730 | 530030400 | $212.23 | 42,538 | 530073859 | $97.35 | 68,346 | 530132395 | $144.20 |
| 16,731 | 530030401 | $378.78 | 42,539 | 530073862 | $137.04 | 68,347 | 530132400 | $507.58 |
| 16,732 | 530030403 | $120.87 | 42,540 | 530073864 | $18.78 | 68,348 | 530132402 | $17.21 |
| 16,733 | 530030404 | $118.65 | 42,541 | 530073867 | $98.55 | 68,349 | 530132417 | $350.20 |
| 16,734 | 530030405 | $212.23 | 42,542 | 530073869 | $362.48 | 68,350 | 530132421 | $1,091.80 |
| 16,735 | 530030406 | $1,094.86 | 42,543 | 530073871 | $6.20 | 68,351 | 530132424 | $156.60 |
| 16,736 | 530030407 | $237.29 | 42,544 | 530073875 | $62.60 | 68,352 | 530132425 | $80.47 |
| 16,737 | 530030408 | $118.65 | 42,545 | 530073876 | $960.00 | 68,353 | 530132426 | $525.32 |
| 16,738 | 530030410 | $376.56 | 42,546 | 530073879 | $648.00 | 68,354 | 530132432 | $15.05 |
| 16,739 | 530030411 | $282.97 | 42,547 | 530073882 | $182.72 | 68,355 | 530132433 | $5.91 |
| 16,740 | 530030412 | $3,285.92 | 42,548 | 530073884 | $133.58 | 68,356 | 530132434 | $616.68 |
| 16,741 | 530030413 | $235.07 | 42,549 | 530073889 | $172.88 | 68,357 | 530132435 | $456.80 |
| 16,742 | 530030414 | $709.66 | 42,550 | 530073894 | $68.52 | 68,358 | 530132436 | $525.32 |
| 16,743 | 530030415 | $141.49 | 42,551 | 530073895 | $2,284.00 | 68,359 | 530132437 | $388.28 |
| 16,744 | 530030416 | $399.40 | 42,552 | 530073896 | $19.94 | 68,360 | 530132441 | $576.80 |
| 16,745 | 530030417 | $456.80 | 42,553 | 530073901 | $12.80 | 68,361 | 530132447 | $432.60 |
| 16,746 | 530030418 | $353.72 | 42,554 | 530073909 | $92.00 | 68,362 | 530132449 | $91.36 |
| 16,747 | 530030420 | $401.62 | 42,555 | 530073910 | $2.06 | 68,363 | 530132454 | $297.25 |
| 16,748 | 530030422 | $45.79 | 42,556 | 530073915 | $6.26 | 68,364 | 530132455 | $98.88 |
| 16,749 | 530030423 | $50.08 | 42,557 | 530073916 | $346.50 | 68,365 | 530132463 | $411.12 |
| 16,750 | 530030425 | $376.56 | 42,558 | 530073917 | $319.76 | 68,366 | 530132464 | $68.52 |
| 16,751 | 530030426 | $141.49 | 42,559 | 530073918 | $64.13 | 68,367 | 530132466 | $1,918.56 |
| 16,752 | 530030427 | $45.68 | 42,560 | 530073919 | $0.59 | 68,368 | 530132469 | $350.20 |
| 16,753 | 530030429 | $18.78 | 42,561 | 530073921 | $456.80 | 68,369 | 530132470 | $22.84 |
| 16,754 | 530030430 | $22.23 | 42,562 | 530073923 | $159.88 | 68,370 | 530132472 | $267.80 |
| 16,755 | 530030431 | $137.04 | 42,563 | 530073929 | $9.61 | 68,371 | 530132474 | $741.60 |
| 16,756 | 530030432 | $68.52 | 42,564 | 530073931 | $38.05 | 68,372 | 530132475 | $185.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,757 | 530030433 | $9.39 | 42,565 | 530073935 | $17.40 | 68,373 | 530132477 | $288.40 |
| 16,758 | 530030434 | $63.18 | 42,566 | 530073940 | $6.26 | 68,374 | 530132479 | $135.66 |
| 16,759 | 530030436 | $197.19 | 42,567 | 530073941 | $620.38 | 68,375 | 530132481 | $22.84 |
| 16,760 | 530030437 | $118.65 | 42,568 | 530073943 | $137.04 | 68,376 | 530132483 | $2.50 |
| 16,761 | 530030438 | $449.52 | 42,569 | 530073944 | $45.68 | 68,377 | 530132489 | $355.81 |
| 16,762 | 530030439 | $355.94 | 42,570 | 530073946 | $4,202.56 | 68,378 | 530132490 | $15.68 |
| 16,763 | 530030440 | $1,159.18 | 42,571 | 530073947 | $205.56 | 68,379 | 530132491 | $0.82 |
| 16,764 | 530030441 | $214.45 | 42,572 | 530073957 | $495.92 | 68,380 | 530132492 | $91.36 |
| 16,765 | 530030442 | $143.71 | 42,573 | 530073958 | $34.40 | 68,381 | 530132497 | $247.20 |
| 16,766 | 530030443 | $308.04 | 42,574 | 530073959 | $3.77 | 68,382 | 530132501 | $27.78 |
| 16,767 | 530030444 | $636.69 | 42,575 | 530073961 | $5,930.31 | 68,383 | 530132502 | $91.36 |
| 16,768 | 530030445 | $141.49 | 42,576 | 530073962 | $13.07 | 68,384 | 530132503 | $214.18 |
| 16,769 | 530030446 | $235.07 | 42,577 | 530073963 | $9.39 | 68,385 | 530132506 | $679.80 |
| 16,770 | 530030447 | $844.47 | 42,578 | 530073967 | $22.42 | 68,386 | 530132509 | $616.68 |
| 16,771 | 530030448 | $93.58 | 42,579 | 530073970 | $25.04 | 68,387 | 530132510 | $68.52 |
| 16,772 | 530030463 | $422.24 | 42,580 | 530073971 | $68.52 | 68,388 | 530132511 | $185.40 |
| 16,773 | 530030465 | $780.40 | 42,581 | 530073972 | $730.88 | 68,389 | 530132512 | $285.20 |
| 16,774 | 530030469 | $245.51 | 42,582 | 530073978 | $571.00 | 68,390 | 530132513 | $288.40 |
| 16,775 | 530030472 | $93.58 | 42,583 | 530073979 | $119.73 | 68,391 | 530132514 | $471.50 |
| 16,776 | 530030473 | $118.65 | 42,584 | 530073980 | $500.90 | 68,392 | 530132515 | $18.30 |
| 16,777 | 530030474 | $4.86 | 42,585 | 530073986 | $38.96 | 68,393 | 530132516 | $77.28 |
| 16,778 | 530030475 | $239.52 | 42,586 | 530073987 | $68.52 | 68,394 | 530132517 | $700.40 |
| 16,779 | 530030476 | $235.07 | 42,587 | 530073988 | $86.79 | 68,395 | 530132519 | $247.20 |
| 16,780 | 530030479 | $95.81 | 42,588 | 530073989 | $480.50 | 68,396 | 530132524 | $45.68 |
| 16,781 | 530030480 | $95.81 | 42,589 | 530073999 | $4,372.00 | 68,397 | 530132525 | $45.68 |
| 16,782 | 530030481 | $157.05 | 42,590 | 530074003 | $58.32 | 68,398 | 530132527 | $123.60 |
| 16,783 | 530030482 | $116.42 | 42,591 | 530074004 | $10.25 | 68,399 | 530132529 | $1,347.56 |
| 16,784 | 530030483 | $116.42 | 42,592 | 530074008 | $45.68 | 68,400 | 530132530 | $319.76 |
| 16,785 | 530030484 | $260.13 | 42,593 | 530074010 | $45.68 | 68,401 | 530132531 | $22.84 |
| 16,786 | 530030485 | $72.97 | 42,594 | 530074012 | $182.72 | 68,402 | 530132532 | $345.03 |
| 16,787 | 530030486 | $166.55 | 42,595 | 530074013 | $295.19 | 68,403 | 530132534 | $68.52 |
| 16,788 | 530030487 | $93.58 | 42,596 | 530074015 | $10.83 | 68,404 | 530132535 | $22.82 |
| 16,789 | 530030488 | $118.65 | 42,597 | 530074020 | $456.80 | 68,405 | 530132537 | $114.20 |
| 16,790 | 530030489 | $95.81 | 42,598 | 530074022 | $45.68 | 68,406 | 530132538 | $114.20 |
| 16,791 | 530030490 | $166.55 | 42,599 | 530074025 | $197.10 | 68,407 | 530132539 | $127.60 |
| 16,792 | 530030491 | $141.49 | 42,600 | 530074026 | $4,513.00 | 68,408 | 530132540 | $274.08 |
| 16,793 | 530030492 | $118.65 | 42,601 | 530074028 | $7.17 | 68,409 | 530132541 | $148.56 |
| 16,794 | 530030493 | $189.39 | 42,602 | 530074031 | $137.04 | 68,410 | 530132542 | $37.29 |
| 16,795 | 530030494 | $472.36 | 42,603 | 530074036 | $365.44 | 68,411 | 530132986 | $38,051.44 |
| 16,796 | 530030495 | $118.65 | 42,604 | 530074037 | $81.10 | 68,412 | 530132988 | $10,506.40 |
| 16,797 | 530030496 | $93.58 | 42,605 | 530074039 | $1,166.46 | 68,413 | 530132989 | $4,819.24 |
| 16,798 | 530030497 | $166.55 | 42,606 | 530074040 | $182.72 | 68,414 | 530132990 | $4,613.68 |
| 16,799 | 530030499 | $235.07 | 42,607 | 530074043 | $22.84 | 68,415 | 530132991 | $4,179.72 |
| 16,800 | 530030500 | $118.65 | 42,608 | 530074044 | $8.66 | 68,416 | 530132992 | $3,266.12 |
| 16,801 | 530030501 | $124.00 | 42,609 | 530074048 | $686.88 | 68,417 | 530132993 | $3,585.88 |
| 16,802 | 530030502 | $141.49 | 42,610 | 530074052 | $6.48 | 68,418 | 530133003 | $9,181.68 |
| 16,803 | 530030503 | $116.42 | 42,611 | 530074053 | $94.82 | 68,419 | 530133005 | $4,378.50 |
| 16,804 | 530030504 | $638.91 | 42,612 | 530074054 | $81,379.81 | 68,420 | 530133007 | $10,312.48 |
| 16,805 | 530030505 | $355.94 | 42,613 | 530074056 | $228.40 | 68,421 | 530133009 | $4,813.46 |
| 16,806 | 530030508 | $828.30 | 42,614 | 530074057 | $296.93 | 68,422 | 530133010 | $53,477.08 |
| 16,807 | 530030509 | $118.65 | 42,615 | 530074066 | $342.60 | 68,423 | 530133011 | $13,100.04 |
| 16,808 | 530030510 | $141.49 | 42,616 | 530074067 | $114.20 | 68,424 | 530133012 | $11,760.72 |
| 16,809 | 530030511 | $214.45 | 42,617 | 530074079 | $44.80 | 68,425 | 530133013 | $1,921.85 |
| 16,810 | 530030512 | $212.23 | 42,618 | 530074080 | $584.80 | 68,426 | 530133015 | $47,567.39 |
| 16,811 | 530030513 | $260.13 | 42,619 | 530074085 | $41.75 | 68,427 | 530133017 | $6,395.20 |
| 16,812 | 530030514 | $141.49 | 42,620 | 530074086 | $6,578.69 | 68,428 | 530133019 | $269,613.09 |
| 16,813 | 530030515 | $214.45 | 42,621 | 530074088 | $689.28 | 68,429 | 530133020 | $17,900.47 |
| 16,814 | 530030516 | $906.82 | 42,622 | 530074090 | $771.77 | 68,430 | 530133024 | $12,859.77 |
| 16,815 | 530030517 | $189.39 | 42,623 | 530074093 | $456.80 | 68,431 | 530133025 | $20,818.32 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,816 | 530030518 | $399.40 | 42,624 | 530074095 | $96.10 | 68,432 | 530133026 | $13,704.00 |
| 16,817 | 530030519 | $162.10 | 42,625 | 530074097 | $228.40 | 68,433 | 530133027 | $87,320.03 |
| 16,818 | 530030520 | $210.01 | 42,626 | 530074099 | $626.00 | 68,434 | 530133028 | $38,828.00 |
| 16,819 | 530030521 | $164.33 | 42,627 | 530074102 | $76.25 | 68,435 | 530133029 | $74,115.80 |
| 16,820 | 530030522 | $116.42 | 42,628 | 530074106 | $3,240.00 | 68,436 | 530133030 | $25,694.84 |
| 16,821 | 530030524 | $189.39 | 42,629 | 530074110 | $92.00 | 68,437 | 530133031 | $17,646.40 |
| 16,822 | 530030525 | $661.75 | 42,630 | 530074113 | $338.95 | 68,438 | 530133032 | $11,933.00 |
| 16,823 | 530030526 | $166.55 | 42,631 | 530074117 | $420.66 | 68,439 | 530133034 | $84,943.48 |
| 16,824 | 530030527 | $126.86 | 42,632 | 530074124 | $32.83 | 68,440 | 530133035 | $37,092.16 |
| 16,825 | 530030529 | $237.29 | 42,633 | 530074127 | $45.68 | 68,441 | 530133036 | $538,572.75 |
| 16,826 | 530030530 | $223.80 | 42,634 | 530074128 | $685.20 | 68,442 | 530133037 | $45,768.15 |
| 16,827 | 530030531 | $93.58 | 42,635 | 530074129 | $22.84 | 68,443 | 530133040 | $19,626.43 |
| 16,828 | 530030533 | $212.23 | 42,636 | 530074132 | $6.48 | 68,444 | 530133044 | $5,521.23 |
| 16,829 | 530030534 | $81.38 | 42,637 | 530074140 | $66.09 | 68,445 | 530133045 | $2,068.93 |
| 16,830 | 530030535 | $285.20 | 42,638 | 530074141 | $81.60 | 68,446 | 530133046 | $6,653.70 |
| 16,831 | 530030536 | $164.33 | 42,639 | 530074149 | $31.30 | 68,447 | 530133047 | $6,726.71 |
| 16,832 | 530030537 | $72.97 | 42,640 | 530074150 | $342.60 | 68,448 | 530133048 | $13,425.30 |
| 16,833 | 530030538 | $376.56 | 42,641 | 530074152 | $228.40 | 68,449 | 530133049 | $1,254.13 |
| 16,834 | 530030539 | $515.82 | 42,642 | 530074153 | $68.52 | 68,450 | 530133050 | $22,708.47 |
| 16,835 | 530030540 | $543.11 | 42,643 | 530074155 | $93.42 | 68,451 | 530133051 | $4,600.56 |
| 16,836 | 530030544 | $118.65 | 42,644 | 530074156 | $228.40 | 68,452 | 530133052 | $1,405.39 |
| 16,837 | 530030548 | $93.58 | 42,645 | 530074158 | $45.68 | 68,453 | 530133053 | $4,276.65 |
| 16,838 | 530030550 | $282.97 | 42,646 | 530074162 | $20.70 | 68,454 | 530133054 | $3,818.24 |
| 16,839 | 530030551 | $93.58 | 42,647 | 530074165 | $22.84 | 68,455 | 530133055 | $34,429.69 |
| 16,840 | 530030552 | $118.65 | 42,648 | 530074170 | $6.03 | 68,456 | 530133057 | $8,709.13 |
| 16,841 | 530030553 | $260.13 | 42,649 | 530074171 | $10.16 | 68,457 | 530133059 | $412,580.28 |
| 16,842 | 530030554 | $260.13 | 42,650 | 530074173 | $41.60 | 68,458 | 530133060 | $66,236.00 |
| 16,843 | 530030555 | $333.10 | 42,651 | 530074174 | $503.98 | 68,459 | 530133061 | $11,420.00 |
| 16,844 | 530030556 | $260.13 | 42,652 | 530074177 | $3.13 | 68,460 | 530133062 | $23,572.02 |
| 16,845 | 530030559 | $189.39 | 42,653 | 530074178 | $402.91 | 68,461 | 530133063 | $92,573.51 |
| 16,846 | 530030563 | $95.81 | 42,654 | 530074179 | $295.25 | 68,462 | 530133065 | $105,423.77 |
| 16,847 | 530030566 | $562.45 | 42,655 | 530074180 | $43.48 | 68,463 | 530133066 | $117,271.00 |
| 16,848 | 530030571 | $214.45 | 42,656 | 530074181 | $6.07 | 68,464 | 530133067 | $183,613.00 |
| 16,849 | 530030572 | $164.33 | 42,657 | 530074184 | $68.52 | 68,465 | 530133068 | $9,063.00 |
| 16,850 | 530030576 | $118.65 | 42,658 | 530074185 | $105.71 | 68,466 | 530133069 | $5,948.73 |
| 16,851 | 530030577 | $141.49 | 42,659 | 530074188 | $456.80 | 68,467 | 530133070 | $1,160.25 |
| 16,852 | 530030578 | $118.65 | 42,660 | 530074190 | $16.33 | 68,468 | 530133072 | $14,128.21 |
| 16,853 | 530030579 | $1,022.14 | 42,661 | 530074191 | $753.72 | 68,469 | 530133073 | $111,083.14 |
| 16,854 | 530030580 | $118.65 | 42,662 | 530074193 | $48.00 | 68,470 | 530133074 | $4,521.43 |
| 16,855 | 530030584 | $260.13 | 42,663 | 530074195 | $68.52 | 68,471 | 530133077 | $12,282.86 |
| 16,856 | 530030590 | $593.23 | 42,664 | 530074205 | $456.80 | 68,472 | 530133079 | $120,192.50 |
| 16,857 | 530030591 | $1,490.05 | 42,665 | 530074206 | $19.62 | 68,473 | 530133080 | $23,268.43 |
| 16,858 | 530030597 | $141.49 | 42,666 | 530074207 | $456.80 | 68,474 | 530133081 | $19,150,387.23 |
| 16,859 | 530030598 | $330.88 | 42,667 | 530074208 | $417.00 | 68,475 | 530133083 | $90,844.89 |
| 16,860 | 530030599 | $235.07 | 42,668 | 530074211 | $19.32 | 68,476 | 530133084 | $722,470.28 |
| 16,861 | 530030600 | $212.23 | 42,669 | 530074212 | $6.03 | 68,477 | 530133085 | $43.82 |
| 16,862 | 530030601 | $164.33 | 42,670 | 530074214 | $10.86 | 68,478 | 530133086 | $353.69 |
| 16,863 | 530030602 | $212.23 | 42,671 | 530074216 | $12.52 | 68,479 | 530133087 | $2,815.73 |
| 16,864 | 530030603 | $95.81 | 42,672 | 530074218 | $167.05 | 68,480 | 530133089 | $81.38 |
| 16,865 | 530030605 | $118.65 | 42,673 | 530074221 | $45.68 | 68,481 | 530133091 | $43.82 |
| 16,866 | 530030606 | $164.33 | 42,674 | 530074224 | $137.04 | 68,482 | 530133092 | $28.83 |
| 16,867 | 530030608 | $141.49 | 42,675 | 530074226 | $28.83 | 68,483 | 530133094 | $1,454.23 |
| 16,868 | 530030609 | $237.28 | 42,676 | 530074229 | $31.30 | 68,484 | 530133095 | $9.39 |
| 16,869 | 530030610 | $295.11 | 42,677 | 530074230 | $3.13 | 68,485 | 530133096 | $778.41 |
| 16,870 | 530030611 | $235.07 | 42,678 | 530074241 | $43.26 | 68,486 | 530133097 | $319.76 |
| 16,871 | 530030612 | $187.17 | 42,679 | 530074242 | $228.40 | 68,487 | 530133099 | $1,297.37 |
| 16,872 | 530030613 | $187.17 | 42,680 | 530074248 | $19.44 | 68,488 | 530133100 | $251.24 |
| 16,873 | 530030614 | $116.42 | 42,681 | 530074250 | $321.40 | 68,489 | 530133101 | $1,364.62 |
| 16,874 | 530030616 | $164.33 | 42,682 | 530074252 | $42.02 | 68,490 | 530133102 | $59.47 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,875 | 530030619 | $116.42 | 42,683 | 530074255 | $46.95 | 68,491 | 530133103 | $31.30 |
| 16,876 | 530030624 | $118.65 | 42,684 | 530074258 | $0.07 | 68,492 | 530133106 | $213.50 |
| 16,877 | 530030625 | $353.72 | 42,685 | 530074259 | $4.70 | 68,493 | 530133108 | $66.60 |
| 16,878 | 530030626 | $93.58 | 42,686 | 530074264 | $9.61 | 68,494 | 530133109 | $277.83 |
| 16,879 | 530030627 | $141.49 | 42,687 | 530074266 | $313.00 | 68,495 | 530133110 | $1,027.80 |
| 16,880 | 530030631 | $426.68 | 42,688 | 530074267 | $6.50 | 68,496 | 530133111 | $7.94 |
| 16,881 | 530030633 | $887.93 | 42,689 | 530074268 | $384.88 | 68,497 | 530133114 | $46.95 |
| 16,882 | 530030634 | $888.30 | 42,690 | 530074269 | $9.21 | 68,498 | 530133116 | $15.65 |
| 16,883 | 530030635 | $164.33 | 42,691 | 530074272 | $45.15 | 68,499 | 530133128 | $47,541.95 |
| 16,884 | 530030636 | $72.97 | 42,692 | 530074282 | $130.00 | 68,500 | 530133129 | $801,156.38 |
| 16,885 | 530030642 | $72.97 | 42,693 | 530074283 | $845.08 | 68,501 | 530133130 | $329,696.44 |
| 16,886 | 530030643 | $139.68 | 42,694 | 530074289 | $1.67 | 68,502 | 530133138 | $109.10 |
| 16,887 | 530030645 | $93.58 | 42,695 | 530074292 | $45.68 | 68,503 | 530133140 | $1,370.40 |
| 16,888 | 530030647 | $189.39 | 42,696 | 530074293 | $45.68 | 68,504 | 530133141 | $2,580.92 |
| 16,889 | 530030648 | $164.33 | 42,697 | 530074297 | $1.80 | 68,505 | 530133145 | $9,098.00 |
| 16,890 | 530030649 | $285.20 | 42,698 | 530074298 | $92.34 | 68,506 | 530133146 | $7,879.80 |
| 16,891 | 530030650 | $52.07 | 42,699 | 530074304 | $38.44 | 68,507 | 530133147 | $135.75 |
| 16,892 | 530030651 | $43.70 | 42,700 | 530074312 | $119.99 | 68,508 | 530133151 | $539.37 |
| 16,893 | 530030657 | $53.60 | 42,701 | 530074313 | $4.24 | 68,509 | 530133153 | $8,039.15 |
| 16,894 | 530030664 | $164.33 | 42,702 | 530074316 | $2,975.46 | 68,510 | 530133154 | $449.47 |
| 16,895 | 530030665 | $1,013.24 | 42,703 | 530074318 | $106.40 | 68,511 | 530133155 | $319.76 |
| 16,896 | 530030666 | $21.37 | 42,704 | 530074321 | $31.30 | 68,512 | 530133159 | $667.79 |
| 16,897 | 530030667 | $118.65 | 42,705 | 530074322 | $193.20 | 68,513 | 530133160 | $6,421.05 |
| 16,898 | 530030668 | $124.00 | 42,706 | 530074323 | $146.00 | 68,514 | 530133161 | $365.30 |
| 16,899 | 530030670 | $4.45 | 42,707 | 530074328 | $648.00 | 68,515 | 530133162 | $7,879.80 |
| 16,900 | 530030671 | $38.13 | 42,708 | 530074330 | $548.16 | 68,516 | 530133165 | $1,403.75 |
| 16,901 | 530030672 | $116.42 | 42,709 | 530074334 | $22.84 | 68,517 | 530133166 | $1,103.70 |
| 16,902 | 530030674 | $50.08 | 42,710 | 530074336 | $20,259.08 | 68,518 | 530133167 | $634.81 |
| 16,903 | 530030675 | $309.87 | 42,711 | 530074339 | $37.50 | 68,519 | 530133169 | $744.84 |
| 16,904 | 530030676 | $810.67 | 42,712 | 530074340 | $15.65 | 68,520 | 530133170 | $2,055.60 |
| 16,905 | 530030677 | $644.78 | 42,713 | 530074344 | $6.26 | 68,521 | 530133171 | $819.91 |
| 16,906 | 530030678 | $676.08 | 42,714 | 530074346 | $648.00 | 68,522 | 530133172 | $206.58 |
| 16,907 | 530030679 | $117.33 | 42,715 | 530074350 | $1,960.00 | 68,523 | 530133174 | $1,598.80 |
| 16,908 | 530030680 | $56.34 | 42,716 | 530074353 | $182.72 | 68,524 | 530133176 | $3,799.00 |
| 16,909 | 530030681 | $416.29 | 42,717 | 530074356 | $800.00 | 68,525 | 530133181 | $233,811.00 |
| 16,910 | 530030682 | $400.64 | 42,718 | 530074358 | $64.80 | 68,526 | 530133183 | $602,561.21 |
| 16,911 | 530030683 | $281.70 | 42,719 | 530074360 | $197.10 | 68,527 | 530133185 | $98,053.51 |
| 16,912 | 530030684 | $162.76 | 42,720 | 530074361 | $18.78 | 68,528 | 530133186 | $2,992.28 |
| 16,913 | 530030685 | $225.02 | 42,721 | 530074362 | $50.95 | 68,529 | 530133187 | $2,040,243.69 |
| 16,914 | 530030686 | $209.71 | 42,722 | 530074364 | $1,142.00 | 68,530 | 530133188 | $11,194.09 |
| 16,915 | 530030687 | $187.80 | 42,723 | 530074365 | $22.84 | 68,531 | 530133189 | $945,442.81 |
| 16,916 | 530030688 | $1,621.34 | 42,724 | 530074369 | $4.73 | 68,532 | 530133190 | $8,405.12 |
| 16,917 | 530030689 | $125.20 | 42,725 | 530074371 | $162.20 | 68,533 | 530133192 | $2,760,484.05 |
| 16,918 | 530030690 | $863.88 | 42,726 | 530074377 | $264.60 | 68,534 | 530133194 | $266.20 |
| 16,919 | 530030691 | $795.02 | 42,727 | 530074378 | $1,537.84 | 68,535 | 530133195 | $998,315.28 |
| 16,920 | 530030692 | $31.30 | 42,728 | 530074383 | $39.00 | 68,536 | 530133293 | $521.59 |
| 16,921 | 530030693 | $361.38 | 42,729 | 530074386 | $786.82 | 68,537 | 530133295 | $435,473.44 |
| 16,922 | 530030694 | $250.40 | 42,730 | 530074389 | $102.43 | 68,538 | 530133317 | $52.97 |
| 16,923 | 530030695 | $353.69 | 42,731 | 530074390 | $1,827.20 | 68,539 | 530133319 | $29.57 |
| 16,924 | 530030696 | $181.54 | 42,732 | 530074393 | $68.52 | 68,540 | 530133320 | $250.56 |
| 16,925 | 530030697 | $150.24 | 42,733 | 530074396 | $22.84 | 68,541 | 530133321 | $180.40 |
| 16,926 | 530030698 | $29.73 | 42,734 | 530074399 | $108.29 | 68,542 | 530133322 | $2,146.96 |
| 16,927 | 530030699 | $228.49 | 42,735 | 530074401 | $194.40 | 68,543 | 530133323 | $112.01 |
| 16,928 | 530030700 | $863.88 | 42,736 | 530074404 | $265.68 | 68,544 | 530133324 | $63.04 |
| 16,929 | 530030701 | $1,095.50 | 42,737 | 530074408 | $128.63 | 68,545 | 530133326 | $228.47 |
| 16,930 | 530030702 | $331.78 | 42,738 | 530074411 | $20.76 | 68,546 | 530133328 | $13,964.16 |
| 16,931 | 530030703 | $423.26 | 42,739 | 530074422 | $1,142.00 | 68,547 | 530133329 | $1,089.24 |
| 16,932 | 530030704 | $544.62 | 42,740 | 530074423 | $8.91 | 68,548 | 530133332 | $7,310.20 |
| 16,933 | 530030705 | $557.14 | 42,741 | 530074424 | $15.65 | 68,549 | 530133333 | $5,643.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,934 | 530030706 | $37.56 | 42,742 | 530074426 | $22.84 | 68,550 | 530133334 | $317.13 |
| 16,935 | 530030707 | $244.85 | 42,743 | 530074434 | $10.51 | 68,551 | 530133336 | $7,569.69 |
| 16,936 | 530030708 | $143.71 | 42,744 | 530074435 | $446.60 | 68,552 | 530133337 | $1,576,207.28 |
| 16,937 | 530030709 | $106.42 | 42,745 | 530074436 | $362.82 | 68,553 | 530133338 | $250,989.39 |
| 16,938 | 530030710 | $234.75 | 42,746 | 530074437 | $68.52 | 68,554 | 530133343 | $94,804.00 |
| 16,939 | 530030711 | $359.72 | 42,747 | 530074438 | $489.46 | 68,555 | 530133344 | $3,443,243.48 |
| 16,940 | 530030712 | $90.77 | 42,748 | 530074441 | $25,704.00 | 68,556 | 530133345 | $136,811.60 |
| 16,941 | 530030713 | $186.09 | 42,749 | 530074445 | $560.50 | 68,557 | 530133349 | $928,755.17 |
| 16,942 | 530030714 | $62.60 | 42,750 | 530074449 | $111.16 | 68,558 | 530133377 | $881,624.00 |
| 16,943 | 530030715 | $50.08 | 42,751 | 530074453 | $40.86 | 68,559 | 530133378 | $164,406.00 |
| 16,944 | 530030716 | $593.84 | 42,752 | 530074454 | $22.84 | 68,560 | 530133379 | $81,379.50 |
| 16,945 | 530030717 | $43.82 | 42,753 | 530074455 | $113.92 | 68,561 | 530133383 | $126,617.31 |
| 16,946 | 530030718 | $178.41 | 42,754 | 530074458 | $22.84 | 68,562 | 530133385 | $132.32 |
| 16,947 | 530030719 | $375.60 | 42,755 | 530074463 | $510.17 | 68,563 | 530133386 | $4,238.37 |
| 16,948 | 530030720 | $366.21 | 42,756 | 530074467 | $228.40 | 68,564 | 530133387 | $9,339.73 |
| 16,949 | 530030721 | $378.73 | 42,757 | 530074472 | $12.96 | 68,565 | 530133388 | $17,950.55 |
| 16,950 | 530030722 | $384.99 | 42,758 | 530074477 | $68.52 | 68,566 | 530133389 | $211,042.80 |
| 16,951 | 530030723 | $141.49 | 42,759 | 530074480 | $114.20 | 68,567 | 530133397 | $1,210.22 |
| 16,952 | 530030724 | $1,272.96 | 42,760 | 530074482 | $45.68 | 68,568 | 530133401 | $1,487.50 |
| 16,953 | 530030725 | $56.34 | 42,761 | 530074483 | $25.92 | 68,569 | 530133404 | $571.00 |
| 16,954 | 530030726 | $112.68 | 42,762 | 530074486 | $2,671.85 | 68,570 | 530133406 | $403.43 |
| 16,955 | 530030727 | $1,015.47 | 42,763 | 530074502 | $31.30 | 68,571 | 530133407 | $83.18 |
| 16,956 | 530030728 | $222.23 | 42,764 | 530074504 | $1,124.55 | 68,572 | 530133409 | $1,781.52 |
| 16,957 | 530030729 | $97.03 | 42,765 | 530074508 | $68.79 | 68,573 | 530133410 | $87.38 |
| 16,958 | 530030730 | $403.77 | 42,766 | 530074511 | $9.39 | 68,574 | 530133411 | $673.80 |
| 16,959 | 530030731 | $72.97 | 42,767 | 530074514 | $456.80 | 68,575 | 530133414 | $347.00 |
| 16,960 | 530030732 | $72.97 | 42,768 | 530074516 | $22.84 | 68,576 | 530133416 | $228.40 |
| 16,961 | 530030733 | $306.74 | 42,769 | 530074517 | $45.68 | 68,577 | 530133417 | $911.90 |
| 16,962 | 530030735 | $214.45 | 42,770 | 530074521 | $20.12 | 68,578 | 530133418 | $403.43 |
| 16,963 | 530030737 | $62.60 | 42,771 | 530074522 | $25.04 | 68,579 | 530133420 | $1,256.20 |
| 16,964 | 530030738 | $447.75 | 42,772 | 530074523 | $39.64 | 68,580 | 530133421 | $2,183.16 |
| 16,965 | 530030740 | $1,280.17 | 42,773 | 530074524 | $3.54 | 68,581 | 530133422 | $5,599.16 |
| 16,966 | 530030741 | $1,427.28 | 42,774 | 530074527 | $110.97 | 68,582 | 530133425 | $122.33 |
| 16,967 | 530030744 | $1,665.21 | 42,775 | 530074531 | $22.84 | 68,583 | 530133426 | $122.33 |
| 16,968 | 530030746 | $190.93 | 42,776 | 530074534 | $34.38 | 68,584 | 530133427 | $2,183.16 |
| 16,969 | 530030747 | $231.62 | 42,777 | 530074537 | $6.26 | 68,585 | 530133428 | $5,599.16 |
| 16,970 | 530030750 | $144.33 | 42,778 | 530074539 | $22.84 | 68,586 | 530133429 | $735.48 |
| 16,971 | 530030751 | $636.69 | 42,779 | 530074543 | $45.68 | 68,587 | 530133430 | $677.96 |
| 16,972 | 530030752 | $187.17 | 42,780 | 530074544 | $502.48 | 68,588 | 530133432 | $179.30 |
| 16,973 | 530030753 | $142.69 | 42,781 | 530074545 | $228.40 | 68,589 | 530133435 | $1,393.24 |
| 16,974 | 530030754 | $805.46 | 42,782 | 530074549 | $182.72 | 68,590 | 530133436 | $433.44 |
| 16,975 | 530030755 | $235.07 | 42,783 | 530074553 | $4.91 | 68,591 | 530133440 | $657,389.59 |
| 16,976 | 530030757 | $272.31 | 42,784 | 530074557 | $11.60 | 68,592 | 530133443 | $986,684.34 |
| 16,977 | 530030758 | $65.73 | 42,785 | 530074561 | $913.60 | 68,593 | 530133444 | $24,870.24 |
| 16,978 | 530030759 | $763.72 | 42,786 | 530074563 | $365.44 | 68,594 | 530133446 | $2,250,117.10 |
| 16,979 | 530030762 | $851.14 | 42,787 | 530074564 | $3.54 | 68,595 | 530133448 | $1,754,529.89 |
| 16,980 | 530030763 | $237.29 | 42,788 | 530074569 | $316.40 | 68,596 | 530133450 | $61,248.10 |
| 16,981 | 530030766 | $137.72 | 42,789 | 530074572 | $456.80 | 68,597 | 530133452 | $45,389.18 |
| 16,982 | 530030769 | $449.52 | 42,790 | 530074573 | $12.52 | 68,598 | 530133453 | $2,149.30 |
| 16,983 | 530030772 | $68.86 | 42,791 | 530074576 | $108.62 | 68,599 | 530133455 | $12,333.60 |
| 16,984 | 530030773 | $31.30 | 42,792 | 530074577 | $184.96 | 68,600 | 530133457 | $319.76 |
| 16,985 | 530030774 | $31.30 | 42,793 | 530074579 | $35.09 | 68,601 | 530133459 | $886,794.20 |
| 16,986 | 530030775 | $75.12 | 42,794 | 530074581 | $251.20 | 68,602 | 530133463 | $52,347.52 |
| 16,987 | 530030776 | $31.30 | 42,795 | 530074582 | $205.56 | 68,603 | 530133464 | $15,240.30 |
| 16,988 | 530030777 | $62.60 | 42,796 | 530074586 | $22.84 | 68,604 | 530133466 | $97,404.74 |
| 16,989 | 530030778 | $9.39 | 42,797 | 530074590 | $753.72 | 68,605 | 530133467 | $20,898.27 |
| 16,990 | 530030779 | $694.86 | 42,798 | 530074591 | $46.00 | 68,606 | 530133474 | $64.74 |
| 16,991 | 530030780 | $71.99 | 42,799 | 530074592 | $38.66 | 68,607 | 530133476 | $28.17 |
| 16,992 | 530030782 | $237.88 | 42,800 | 530074593 | $114.20 | 68,608 | 530133477 | $8,558.13 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 16,993 | 530030784 | $275.44 | 42,801 | 530074596 | $100.48 | 68,609 | 530133480 | $9.75 |
| 16,994 | 530030785 | $485.15 | 42,802 | 530074597 | $6.12 | 68,610 | 530133482 | $26.97 |
| 16,995 | 530030786 | $97.03 | 42,803 | 530074602 | $1,121.50 | 68,611 | 530133483 | $182.72 |
| 16,996 | 530030787 | $234.75 | 42,804 | 530074604 | $22.84 | 68,612 | 530133486 | $2,184.00 |
| 16,997 | 530030788 | $159.88 | 42,805 | 530074609 | $209.44 | 68,613 | 530133487 | $218.40 |
| 16,998 | 530030789 | $43.82 | 42,806 | 530074610 | $48.89 | 68,614 | 530133490 | $87.36 |
| 16,999 | 530030790 | $169.02 | 42,807 | 530074611 | $182.88 | 68,615 | 530133492 | $3,494.40 |
| 17,000 | 530030791 | $1,204.86 | 42,808 | 530074612 | $56.18 | 68,616 | 530133494 | $2,184.00 |
| 17,001 | 530030794 | $118.94 | 42,809 | 530074613 | $31.30 | 68,617 | 530133495 | $262.08 |
| 17,002 | 530030795 | $50.08 | 42,810 | 530074614 | $7.73 | 68,618 | 530133497 | $174.72 |
| 17,003 | 530030796 | $87.64 | 42,811 | 530074616 | $27.76 | 68,619 | 530133499 | $873.60 |
| 17,004 | 530030797 | $1,423.27 | 42,812 | 530074617 | $36.00 | 68,620 | 530133500 | $218.40 |
| 17,005 | 530030798 | $554.01 | 42,813 | 530074618 | $122.51 | 68,621 | 530133501 | $873.60 |
| 17,006 | 530030799 | $87.64 | 42,814 | 530074623 | $68.52 | 68,622 | 530133502 | $262.08 |
| 17,007 | 530030800 | $90.77 | 42,815 | 530074626 | $99.15 | 68,623 | 530133503 | $1,310.40 |
| 17,008 | 530030802 | $68.86 | 42,816 | 530074629 | $55.29 | 68,624 | 530133504 | $8.74 |
| 17,009 | 530030803 | $1,605.69 | 42,817 | 530074632 | $882.71 | 68,625 | 530133510 | $5,710.00 |
| 17,010 | 530030804 | $15.65 | 42,818 | 530074635 | $7.07 | 68,626 | 530133512 | $61.15 |
| 17,011 | 530030805 | $15.65 | 42,819 | 530074643 | $274.08 | 68,627 | 530133514 | $1,142.00 |
| 17,012 | 530030806 | $190.93 | 42,820 | 530074644 | $251.24 | 68,628 | 530133521 | $4,368.00 |
| 17,013 | 530030807 | $118.94 | 42,821 | 530074646 | $20.46 | 68,629 | 530133523 | $26.21 |
| 17,014 | 530030808 | $641.65 | 42,822 | 530074648 | $91.36 | 68,630 | 530133525 | $193.69 |
| 17,015 | 530030809 | $175.28 | 42,823 | 530074651 | $259.70 | 68,631 | 530133528 | $2,284.00 |
| 17,016 | 530030810 | $36.60 | 42,824 | 530074652 | $46.95 | 68,632 | 530133529 | $436.80 |
| 17,017 | 530030811 | $72.54 | 42,825 | 530074653 | $22.84 | 68,633 | 530133530 | $655.20 |
| 17,018 | 530030812 | $101.57 | 42,826 | 530074654 | $6.23 | 68,634 | 530133532 | $1,092.00 |
| 17,019 | 530030813 | $24.10 | 42,827 | 530074657 | $227.97 | 68,635 | 530133533 | $436.80 |
| 17,020 | 530030814 | $92.08 | 42,828 | 530074661 | $25.84 | 68,636 | 530133543 | $17.47 |
| 17,021 | 530030815 | $58.06 | 42,829 | 530074665 | $96.65 | 68,637 | 530133547 | $174.72 |
| 17,022 | 530030816 | $18.53 | 42,830 | 530074668 | $5.40 | 68,638 | 530133548 | $87.36 |
| 17,023 | 530030817 | $55.03 | 42,831 | 530074670 | $450.40 | 68,639 | 530133549 | $218.40 |
| 17,024 | 530030818 | $37.76 | 42,832 | 530074671 | $68.52 | 68,640 | 530133553 | $655.20 |
| 17,025 | 530030819 | $1.85 | 42,833 | 530074675 | $16.94 | 68,641 | 530133555 | $17.47 |
| 17,026 | 530030821 | $6.92 | 42,834 | 530074676 | $296.92 | 68,642 | 530133559 | $26.21 |
| 17,027 | 530030822 | $1.63 | 42,835 | 530074678 | $4,568.00 | 68,643 | 530133560 | $1,310.40 |
| 17,028 | 530030824 | $15.20 | 42,836 | 530074680 | $114.20 | 68,644 | 530133564 | $436.80 |
| 17,029 | 530030825 | $7.27 | 42,837 | 530074682 | $456.80 | 68,645 | 530133567 | $262.08 |
| 17,030 | 530030826 | $1.21 | 42,838 | 530074683 | $585.93 | 68,646 | 530133573 | $26.21 |
| 17,031 | 530030827 | $4.07 | 42,839 | 530074684 | $4.00 | 68,647 | 530133581 | $34.94 |
| 17,032 | 530030828 | $41.97 | 42,840 | 530074685 | $78.25 | 68,648 | 530133582 | $319.63 |
| 17,033 | 530030829 | $0.61 | 42,841 | 530074688 | $137.04 | 68,649 | 530133583 | $3,931.20 |
| 17,034 | 530030830 | $4.48 | 42,842 | 530074690 | $1.39 | 68,650 | 530133585 | $34.94 |
| 17,035 | 530030831 | $5.45 | 42,843 | 530074693 | $228.40 | 68,651 | 530133587 | $913.60 |
| 17,036 | 530030832 | $23.63 | 42,844 | 530074696 | $342.60 | 68,652 | 530133588 | $1,027.80 |
| 17,037 | 530030833 | $56.84 | 42,845 | 530074697 | $16.34 | 68,653 | 530133604 | $27.46 |
| 17,038 | 530030834 | $27.09 | 42,846 | 530074698 | $30.12 | 68,654 | 530133610 | $1,310.40 |
| 17,039 | 530030835 | $63.69 | 42,847 | 530074700 | $9.39 | 68,655 | 530133623 | $25.12 |
| 17,040 | 530030836 | $1.22 | 42,848 | 530074701 | $40.69 | 68,656 | 530133628 | $2,184.00 |
| 17,041 | 530030837 | $73.48 | 42,849 | 530074705 | $35.36 | 68,657 | 530133640 | $571.00 |
| 17,042 | 530030838 | $30.39 | 42,850 | 530074712 | $55.39 | 68,658 | 530133649 | $218.40 |
| 17,043 | 530030839 | $48.08 | 42,851 | 530074713 | $38.44 | 68,659 | 530133652 | $1,747.20 |
| 17,044 | 530030840 | $28.42 | 42,852 | 530074718 | $16.55 | 68,660 | 530133656 | $7,862.40 |
| 17,045 | 530030841 | $23.83 | 42,853 | 530074720 | $28.68 | 68,661 | 530133657 | $68.52 |
| 17,046 | 530030842 | $2.85 | 42,854 | 530074725 | $43.82 | 68,662 | 530133679 | $655.20 |
| 17,047 | 530030843 | $4.24 | 42,855 | 530074727 | $110.54 | 68,663 | 530133681 | $218.40 |
| 17,048 | 530030844 | $45.22 | 42,856 | 530074731 | $521.06 | 68,664 | 530133684 | $2,184.00 |
| 17,049 | 530030845 | $30.24 | 42,857 | 530074738 | $635.90 | 68,665 | 530133688 | $1,747.20 |
| 17,050 | 530030846 | $1.63 | 42,858 | 530074741 | $22.84 | 68,666 | 530133689 | $286.00 |
| 17,051 | 530030847 | $21.80 | 42,859 | 530074742 | $16.24 | 68,667 | 530133692 | $1,027.80 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,052 | 530030848 | $29.63 | 42,860 | 530074743 | $68.52 | 68,668 | 530133698 | $571.00 |
| 17,053 | 530030849 | $5.29 | 42,861 | 530074748 | $228.40 | 68,669 | 530133711 | $930.80 |
| 17,054 | 530030850 | $36.37 | 42,862 | 530074750 | $313.00 | 68,670 | 530133712 | $2,958.31 |
| 17,055 | 530030851 | $21.08 | 42,863 | 530074751 | $137.04 | 68,671 | 530133714 | $1,092.00 |
| 17,056 | 530030852 | $45.22 | 42,864 | 530074753 | $60.03 | 68,672 | 530133717 | $7,862.40 |
| 17,057 | 530030853 | $88.95 | 42,865 | 530074755 | $22.86 | 68,673 | 530133718 | $529.90 |
| 17,058 | 530030854 | $4.89 | 42,866 | 530074759 | $2,284.00 | 68,674 | 530133723 | $131.04 |
| 17,059 | 530030855 | $126.91 | 42,867 | 530074761 | $1,081.00 | 68,675 | 530133725 | $78.62 |
| 17,060 | 530030856 | $0.70 | 42,868 | 530074763 | $826.50 | 68,676 | 530133726 | $218.40 |
| 17,061 | 530030857 | $21.31 | 42,869 | 530074764 | $22.84 | 68,677 | 530133727 | $873.60 |
| 17,062 | 530030858 | $1.82 | 42,870 | 530074765 | $103.00 | 68,678 | 530133730 | $3,426.00 |
| 17,063 | 530030859 | $32.06 | 42,871 | 530074767 | $55.90 | 68,679 | 530133743 | $87.36 |
| 17,064 | 530030860 | $22.97 | 42,872 | 530074768 | $225.70 | 68,680 | 530133746 | $3,057.60 |
| 17,065 | 530030861 | $21.31 | 42,873 | 530074771 | $32.40 | 68,681 | 530133752 | $655.20 |
| 17,066 | 530030862 | $84.51 | 42,874 | 530074773 | $182.72 | 68,682 | 530133759 | $1,747.20 |
| 17,067 | 530030863 | $32.66 | 42,875 | 530074774 | $68.52 | 68,683 | 530133763 | $873.60 |
| 17,068 | 530030864 | $97.94 | 42,876 | 530074775 | $1,918.56 | 68,684 | 530133768 | $78.62 |
| 17,069 | 530030865 | $25.87 | 42,877 | 530074776 | $6.36 | 68,685 | 530133770 | $655.20 |
| 17,070 | 530030866 | $8.48 | 42,878 | 530074778 | $8.40 | 68,686 | 530133773 | $1,747.20 |
| 17,071 | 530030867 | $7.27 | 42,879 | 530074779 | $9.61 | 68,687 | 530133774 | $2,284.00 |
| 17,072 | 530030868 | $36.14 | 42,880 | 530074782 | $22.84 | 68,688 | 530133777 | $69.89 |
| 17,073 | 530030869 | $34.98 | 42,881 | 530074789 | $4,012.65 | 68,689 | 530133780 | $228.40 |
| 17,074 | 530030870 | $27.21 | 42,882 | 530074790 | $442.06 | 68,690 | 530133782 | $8.74 |
| 17,075 | 530030871 | $4.48 | 42,883 | 530074794 | $473.04 | 68,691 | 530133783 | $61.15 |
| 17,076 | 530030872 | $207.78 | 42,884 | 530074795 | $913.60 | 68,692 | 530133784 | $3,436.75 |
| 17,077 | 530030873 | $56.02 | 42,885 | 530074796 | $630.00 | 68,693 | 530133785 | $52.56 |
| 17,078 | 530030874 | $32.66 | 42,886 | 530074799 | $395.84 | 68,694 | 530133788 | $3,232.50 |
| 17,079 | 530030875 | $27.50 | 42,887 | 530074803 | $28.11 | 68,695 | 530133801 | $46.58 |
| 17,080 | 530030876 | $22.20 | 42,888 | 530074804 | $6.26 | 68,696 | 530133803 | $26.21 |
| 17,081 | 530030877 | $2.44 | 42,889 | 530074805 | $229.52 | 68,697 | 530133808 | $174.72 |
| 17,082 | 530030878 | $53.21 | 42,890 | 530074806 | $187.80 | 68,698 | 530133813 | $1,142.00 |
| 17,083 | 530030879 | $29.63 | 42,891 | 530074807 | $22.84 | 68,699 | 530133817 | $436.80 |
| 17,084 | 530030880 | $308.04 | 42,892 | 530074808 | $236.33 | 68,700 | 530133819 | $249.50 |
| 17,085 | 530030881 | $3.64 | 42,893 | 530074811 | $1,142.00 | 68,701 | 530133821 | $10,920.00 |
| 17,086 | 530030882 | $36.37 | 42,894 | 530074813 | $34.84 | 68,702 | 530133824 | $8.74 |
| 17,087 | 530030883 | $8.04 | 42,895 | 530074814 | $799.40 | 68,703 | 530133825 | $1,310.40 |
| 17,088 | 530030884 | $2.85 | 42,896 | 530074815 | $365.44 | 68,704 | 530133828 | $655.20 |
| 17,089 | 530030885 | $18.07 | 42,897 | 530074816 | $68.52 | 68,705 | 530133831 | $2,284.00 |
| 17,090 | 530030886 | $29.03 | 42,898 | 530074817 | $200.69 | 68,706 | 530133834 | $436.80 |
| 17,091 | 530030887 | $42.78 | 42,899 | 530074820 | $139.68 | 68,707 | 530133835 | $4,368.00 |
| 17,092 | 530030888 | $27.09 | 42,900 | 530074826 | $380.75 | 68,708 | 530133838 | $2,284.00 |
| 17,093 | 530030889 | $40.34 | 42,901 | 530074827 | $6.26 | 68,709 | 530133840 | $4,568.00 |
| 17,094 | 530030890 | $41.47 | 42,902 | 530074828 | $162.00 | 68,710 | 530133841 | $8.74 |
| 17,095 | 530030891 | $35.91 | 42,903 | 530074839 | $456.80 | 68,711 | 530133844 | $218.40 |
| 17,096 | 530030892 | $55.13 | 42,904 | 530074840 | $45.68 | 68,712 | 530133845 | $218.40 |
| 17,097 | 530030893 | $0.81 | 42,905 | 530074842 | $8.00 | 68,713 | 530133846 | $26.21 |
| 17,098 | 530030894 | $36.60 | 42,906 | 530074845 | $172.98 | 68,714 | 530133847 | $799.40 |
| 17,099 | 530030895 | $59.47 | 42,907 | 530074847 | $24.09 | 68,715 | 530133852 | $1,747.20 |
| 17,100 | 530030896 | $860.75 | 42,908 | 530074848 | $222.75 | 68,716 | 530133855 | $436.80 |
| 17,101 | 530030897 | $103.29 | 42,909 | 530074849 | $40.84 | 68,717 | 530133856 | $1,310.40 |
| 17,102 | 530030898 | $106.42 | 42,910 | 530074854 | $22.84 | 68,718 | 530133857 | $5,139.00 |
| 17,103 | 530030899 | $75.38 | 42,911 | 530074857 | $492.75 | 68,719 | 530133860 | $2,284.00 |
| 17,104 | 530030900 | $22.20 | 42,912 | 530074858 | $13.23 | 68,720 | 530133865 | $2,284.00 |
| 17,105 | 530030901 | $353.72 | 42,913 | 530074860 | $19.80 | 68,721 | 530133867 | $1,677.86 |
| 17,106 | 530030902 | $31.30 | 42,914 | 530074867 | $215.77 | 68,722 | 530133871 | $1,842.38 |
| 17,107 | 530030904 | $93.58 | 42,915 | 530074870 | $79.70 | 68,723 | 530133873 | $638.82 |
| 17,108 | 530030905 | $93.90 | 42,916 | 530074872 | $708.04 | 68,724 | 530133874 | $1,120.24 |
| 17,109 | 530030906 | $350.56 | 42,917 | 530074874 | $79.02 | 68,725 | 530133875 | $1,231.34 |
| 17,110 | 530030907 | $241.01 | 42,918 | 530074875 | $319.76 | 68,726 | 530133876 | $1,249.86 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,111 | 530030908 | $2.85 | 42,919 | 530074876 | $26.46 | 68,727 | 530133877 | $2,870.04 |
| 17,112 | 530030909 | $4.24 | 42,920 | 530074879 | $591.00 | 68,728 | 530133880 | $17.47 |
| 17,113 | 530030910 | $21.15 | 42,921 | 530074883 | $15,332.98 | 68,729 | 530133882 | $5,413.08 |
| 17,114 | 530030911 | $228.49 | 42,922 | 530074884 | $650.29 | 68,730 | 530133883 | $793.39 |
| 17,115 | 530030912 | $222.23 | 42,923 | 530074886 | $45.68 | 68,731 | 530133884 | $1,285.91 |
| 17,116 | 530030913 | $1,045.42 | 42,924 | 530074888 | $178.50 | 68,732 | 530133885 | $69.89 |
| 17,117 | 530030914 | $3.26 | 42,925 | 530074893 | $39.69 | 68,733 | 530133886 | $92,867.44 |
| 17,118 | 530030916 | $1.22 | 42,926 | 530074894 | $48.05 | 68,734 | 530133887 | $94,091.19 |
| 17,119 | 530030917 | $472.36 | 42,927 | 530074896 | $114.20 | 68,735 | 530133889 | $1,136,005.97 |
| 17,120 | 530030918 | $1.21 | 42,928 | 530074898 | $96.10 | 68,736 | 530133891 | $1,190,199.41 |
| 17,121 | 530030919 | $3.64 | 42,929 | 530074902 | $114.20 | 68,737 | 530133926 | $219.10 |
| 17,122 | 530030921 | $19.76 | 42,930 | 530074903 | $44.27 | 68,738 | 530133929 | $25.04 |
| 17,123 | 530030925 | $719.90 | 42,931 | 530074909 | $13.02 | 68,739 | 530133930 | $522.71 |
| 17,124 | 530030926 | $3.03 | 42,932 | 530074911 | $89.55 | 68,740 | 530133932 | $828,950.66 |
| 17,125 | 530030927 | $150.24 | 42,933 | 530074912 | $20.12 | 68,741 | 530133933 | $242,700.80 |
| 17,126 | 530030928 | $3.03 | 42,934 | 530074914 | $68.52 | 68,742 | 530133934 | $3,802.05 |
| 17,127 | 530030931 | $62.60 | 42,935 | 530074915 | $9.39 | 68,743 | 530133935 | $133,031.13 |
| 17,128 | 530030932 | $1.63 | 42,936 | 530074916 | $93.93 | 68,744 | 530133939 | $2,512.40 |
| 17,129 | 530030935 | $269.18 | 42,937 | 530074917 | $4.52 | 68,745 | 530133943 | $87.36 |
| 17,130 | 530030936 | $306.74 | 42,938 | 530074918 | $22.84 | 68,746 | 530133944 | $655.20 |
| 17,131 | 530030937 | $57.97 | 42,939 | 530074924 | $264.82 | 68,747 | 530133945 | $17.47 |
| 17,132 | 530030938 | $231.19 | 42,940 | 530074925 | $0.54 | 68,748 | 530133948 | $1,064,480.32 |
| 17,133 | 530030942 | $112.68 | 42,941 | 530074929 | $1,142.00 | 68,749 | 530133949 | $122,534.56 |
| 17,134 | 530030943 | $235.07 | 42,942 | 530074932 | $2,482.00 | 68,750 | 530133950 | $2,284.00 |
| 17,135 | 530030944 | $660.43 | 42,943 | 530074935 | $114.20 | 68,751 | 530133952 | $162.00 |
| 17,136 | 530030945 | $40.69 | 42,944 | 530074938 | $1,041.10 | 68,752 | 530133955 | $67.27 |
| 17,137 | 530030946 | $2.44 | 42,945 | 530074940 | $122.07 | 68,753 | 530133956 | $62,976.46 |
| 17,138 | 530030947 | $215.97 | 42,946 | 530074945 | $159.88 | 68,754 | 530133957 | $66,069.59 |
| 17,139 | 530030948 | $18.76 | 42,947 | 530074947 | $31.30 | 68,755 | 530133958 | $31,204.35 |
| 17,140 | 530030950 | $71.99 | 42,948 | 530074949 | $296.92 | 68,756 | 530133959 | $98,229.91 |
| 17,141 | 530030952 | $164.33 | 42,949 | 530074950 | $1,164.92 | 68,757 | 530133968 | $21.50 |
| 17,142 | 530030953 | $225.36 | 42,950 | 530074965 | $64.80 | 68,758 | 530133969 | $550,225.72 |
| 17,143 | 530030959 | $0.46 | 42,951 | 530074967 | $306.63 | 68,759 | 530133970 | $148,461.55 |
| 17,144 | 530030963 | $172.15 | 42,952 | 530074975 | $159.88 | 68,760 | 530133971 | $147,246.19 |
| 17,145 | 530030964 | $109.55 | 42,953 | 530074979 | $22.84 | 68,761 | 530133972 | $1,007,060.16 |
| 17,146 | 530030966 | $5.29 | 42,954 | 530074980 | $307.43 | 68,762 | 530133973 | $6,037,780.00 |
| 17,147 | 530030967 | $106.42 | 42,955 | 530074983 | $12.18 | 68,763 | 530133974 | $5,192.67 |
| 17,148 | 530030970 | $212.23 | 42,956 | 530074984 | $725.72 | 68,764 | 530133975 | $365.44 |
| 17,149 | 530030971 | $35.67 | 42,957 | 530074990 | $52.38 | 68,765 | 530133983 | $381,382.32 |
| 17,150 | 530030972 | $18.76 | 42,958 | 530074991 | $27.96 | 68,766 | 530133984 | $643,734.96 |
| 17,151 | 530030973 | $18.53 | 42,959 | 530074994 | $23.90 | 68,767 | 530133985 | $216,386.16 |
| 17,152 | 530030974 | $60.40 | 42,960 | 530074995 | $21.25 | 68,768 | 530133986 | $866,334.29 |
| 17,153 | 530030979 | $374.33 | 42,961 | 530074999 | $157.68 | 68,769 | 530133987 | $86,674.02 |
| 17,154 | 530030980 | $424.46 | 42,962 | 530075000 | $6.26 | 68,770 | 530133988 | $1,786,430.60 |
| 17,155 | 530030981 | $2,679.28 | 42,963 | 530075001 | $22.26 | 68,771 | 530133989 | $2,963,968.82 |
| 17,156 | 530030984 | $2.09 | 42,964 | 530075005 | $3.13 | 68,772 | 530133990 | $10,689,470.58 |
| 17,157 | 530030985 | $95.81 | 42,965 | 530075015 | $43.48 | 68,773 | 530133991 | $49,708.88 |
| 17,158 | 530030986 | $636.69 | 42,966 | 530075022 | $288.30 | 68,774 | 530133992 | $503,964.60 |
| 17,159 | 530030987 | $212.23 | 42,967 | 530075023 | $333.75 | 68,775 | 530133994 | $223,407.05 |
| 17,160 | 530030989 | $3,697.22 | 42,968 | 530075025 | $31.20 | 68,776 | 530133995 | $175,959.36 |
| 17,161 | 530030990 | $2,589.79 | 42,969 | 530075026 | $228.40 | 68,777 | 530133996 | $5,100,741.04 |
| 17,162 | 530030991 | $103.29 | 42,970 | 530075029 | $129.60 | 68,778 | 530133997 | $37,823.04 |
| 17,163 | 530030992 | $1,023.51 | 42,971 | 530075031 | $2.60 | 68,779 | 530133998 | $39,069.97 |
| 17,164 | 530030993 | $751.20 | 42,972 | 530075033 | $4,568.00 | 68,780 | 530133999 | $597.47 |
| 17,165 | 530030994 | $629.13 | 42,973 | 530075036 | $98.45 | 68,781 | 530134000 | $253,631.57 |
| 17,166 | 530030995 | $1,289.56 | 42,974 | 530075037 | $454.96 | 68,782 | 530134001 | $39,890.68 |
| 17,167 | 530030996 | $17.84 | 42,975 | 530075040 | $784.00 | 68,783 | 530134002 | $18,519.85 |
| 17,168 | 530030997 | $1.16 | 42,976 | 530075043 | $1,362.24 | 68,784 | 530134003 | $752,897.76 |
| 17,169 | 530030999 | $164.33 | 42,977 | 530075044 | $1,162.90 | 68,785 | 530134004 | $235,406.39 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,170 | 530031000 | $109.55 | 42,978 | 530075045 | $100.56 | 68,786 | 530134005 | $50,810.44 |
| 17,171 | 530031001 | $165.89 | 42,979 | 530075046 | $6,124.54 | 68,787 | 530134006 | $1,430.41 |
| 17,172 | 530031004 | $234.75 | 42,980 | 530075059 | $22.84 | 68,788 | 530134007 | $857.62 |
| 17,173 | 530031009 | $344.02 | 42,981 | 530075060 | $15.65 | 68,789 | 530134010 | $3,514.99 |
| 17,174 | 530031010 | $4.45 | 42,982 | 530075066 | $384.60 | 68,790 | 530134011 | $3,180.08 |
| 17,175 | 530031011 | $212.23 | 42,983 | 530075067 | $84.24 | 68,791 | 530134012 | $23,614.15 |
| 17,176 | 530031015 | $150.24 | 42,984 | 530075069 | $355.09 | 68,792 | 530134013 | $72,220.08 |
| 17,177 | 530031017 | $33.88 | 42,985 | 530075073 | $81.87 | 68,793 | 530134014 | $31,976.68 |
| 17,178 | 530031018 | $19.52 | 42,986 | 530075076 | $8.75 | 68,794 | 530134018 | $101,546.64 |
| 17,179 | 530031020 | $95.81 | 42,987 | 530075077 | $15.65 | 68,795 | 530134023 | $436.80 |
| 17,180 | 530031021 | $14.13 | 42,988 | 530075079 | $182.72 | 68,796 | 530134024 | $174.72 |
| 17,181 | 530031022 | $278.57 | 42,989 | 530075083 | $12.09 | 68,797 | 530134028 | $8.74 |
| 17,182 | 530031023 | $50.08 | 42,990 | 530075084 | $91.36 | 68,798 | 530134031 | $261.79 |
| 17,183 | 530031024 | $46.95 | 42,991 | 530075085 | $228.40 | 68,799 | 530134034 | $212.94 |
| 17,184 | 530031025 | $27.21 | 42,992 | 530075086 | $61.27 | 68,800 | 530134038 | $1,092.00 |
| 17,185 | 530031027 | $90.77 | 42,993 | 530075090 | $26.46 | 68,801 | 530134039 | $26.21 |
| 17,186 | 530031028 | $300.48 | 42,994 | 530075091 | $292.05 | 68,802 | 530134043 | $1,310.40 |
| 17,187 | 530031029 | $234.75 | 42,995 | 530075093 | $61.57 | 68,803 | 530134052 | $218.40 |
| 17,188 | 530031030 | $100.16 | 42,996 | 530075098 | $49.30 | 68,804 | 530134059 | $17.47 |
| 17,189 | 530031031 | $118.65 | 42,997 | 530075099 | $456.80 | 68,805 | 530134061 | $84.51 |
| 17,190 | 530031032 | $3.13 | 42,998 | 530075100 | $691.25 | 68,806 | 530134064 | $15,978.65 |
| 17,191 | 530031033 | $141.49 | 42,999 | 530075102 | $31.30 | 68,807 | 530134068 | $548.16 |
| 17,192 | 530031034 | $4.24 | 43,000 | 530075106 | $300.50 | 68,808 | 530134070 | $278,765.56 |
| 17,193 | 530031035 | $18.30 | 43,001 | 530075107 | $22.84 | 68,809 | 530134082 | $432,004.55 |
| 17,194 | 530031037 | $54.14 | 43,002 | 530075109 | $433.14 | 68,810 | 530134088 | $8,326.00 |
| 17,195 | 530031038 | $3.26 | 43,003 | 530075110 | $34.57 | 68,811 | 530134108 | $639.52 |
| 17,196 | 530031039 | $65.73 | 43,004 | 530075113 | $114.20 | 68,812 | 530134110 | $98.55 |
| 17,197 | 530031041 | $125.54 | 43,005 | 530075116 | $135.22 | 68,813 | 530134111 | $366.54 |
| 17,198 | 530031042 | $143.98 | 43,006 | 530075120 | $13.75 | 68,814 | 530134114 | $3,418.10 |
| 17,199 | 530031044 | $157.68 | 43,007 | 530075121 | $56.34 | 68,815 | 530134115 | $391.15 |
| 17,200 | 530031045 | $4.85 | 43,008 | 530075124 | $23.70 | 68,816 | 530134116 | $174.72 |
| 17,201 | 530031047 | $216.52 | 43,009 | 530075125 | $81.76 | 68,817 | 530134117 | $174.72 |
| 17,202 | 530031049 | $78.84 | 43,010 | 530075128 | $46.79 | 68,818 | 530134118 | $218.40 |
| 17,203 | 530031051 | $303.18 | 43,011 | 530075129 | $269.08 | 68,819 | 530134124 | $724.25 |
| 17,204 | 530031052 | $1,005.48 | 43,012 | 530075131 | $155.95 | 68,820 | 530134125 | $26.21 |
| 17,205 | 530031053 | $251.37 | 43,013 | 530075139 | $113.19 | 68,821 | 530134128 | $910.00 |
| 17,206 | 530031054 | $1,596.51 | 43,014 | 530075146 | $272.16 | 68,822 | 530134134 | $1,142.00 |
| 17,207 | 530031055 | $249.75 | 43,015 | 530075150 | $68.52 | 68,823 | 530134135 | $4,368.00 |
| 17,208 | 530031056 | $4.45 | 43,016 | 530075153 | $296.92 | 68,824 | 530134139 | $25,675.39 |
| 17,209 | 530031057 | $716.58 | 43,017 | 530075154 | $22.19 | 68,825 | 530134140 | $316,494.92 |
| 17,210 | 530031059 | $23.09 | 43,018 | 530075156 | $9.61 | 68,826 | 530134142 | $1,004.73 |
| 17,211 | 530031063 | $165.89 | 43,019 | 530075157 | $22,840.00 | 68,827 | 530134143 | $3,082,706.49 |
| 17,212 | 530031064 | $331.78 | 43,020 | 530075158 | $53.52 | 68,828 | 530134144 | $1,241.28 |
| 17,213 | 530031065 | $663.56 | 43,021 | 530075165 | $22.84 | 68,829 | 530134145 | $1,328.75 |
| 17,214 | 530031066 | $43.82 | 43,022 | 530075166 | $86.12 | 68,830 | 530134148 | $1,722.44 |
| 17,215 | 530031067 | $125.20 | 43,023 | 530075177 | $4,568.00 | 68,831 | 530134163 | $56,101.36 |
| 17,216 | 530031068 | $100.16 | 43,024 | 530075180 | $22.84 | 68,832 | 530134166 | $114,200.00 |
| 17,217 | 530031069 | $316.13 | 43,025 | 530075181 | $9.61 | 68,833 | 530134172 | $269,512.00 |
| 17,218 | 530031071 | $497.67 | 43,026 | 530075182 | $7.49 | 68,834 | 530134173 | $1,710.72 |
| 17,219 | 530031072 | $510.19 | 43,027 | 530075185 | $62.69 | 68,835 | 530134176 | $42,314.09 |
| 17,220 | 530031073 | $140.85 | 43,028 | 530075186 | $245.20 | 68,836 | 530134177 | $365,017.75 |
| 17,221 | 530031074 | $134.59 | 43,029 | 530075189 | $342.60 | 68,837 | 530134178 | $118,394.09 |
| 17,222 | 530031075 | $18.78 | 43,030 | 530075190 | $61.61 | 68,838 | 530134179 | $355.32 |
| 17,223 | 530031076 | $46.95 | 43,031 | 530075191 | $137.04 | 68,839 | 530134181 | $56,705.67 |
| 17,224 | 530031077 | $347.43 | 43,032 | 530075192 | $68.52 | 68,840 | 530134187 | $185.60 |
| 17,225 | 530031078 | $21.91 | 43,033 | 530075194 | $3,409.32 | 68,841 | 530134190 | $4,727.88 |
| 17,226 | 530031079 | $31.30 | 43,034 | 530075198 | $68.52 | 68,842 | 530134194 | $19.44 |
| 17,227 | 530031080 | $322.39 | 43,035 | 530075202 | $5,765.24 | 68,843 | 530134197 | $199.25 |
| 17,228 | 530031082 | $816.72 | 43,036 | 530075204 | $109.55 | 68,844 | 530134198 | $64.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,229 | 530031083 | $319.76 | 43,037 | 530075205 | $12.21 | 68,845 | 530134200 | $3,585.00 |
| 17,230 | 530031084 | $548.16 | 43,038 | 530075210 | $3,208.59 | 68,846 | 530134201 | $591.00 |
| 17,231 | 530031085 | $94.25 | 43,039 | 530075213 | $228.40 | 68,847 | 530134214 | $157.25 |
| 17,232 | 530031086 | $141.49 | 43,040 | 530075215 | $16.66 | 68,848 | 530134219 | $12.96 |
| 17,233 | 530031087 | $265.68 | 43,041 | 530075224 | $351.45 | 68,849 | 530134225 | $1,860.25 |
| 17,234 | 530031088 | $116.42 | 43,042 | 530075227 | $382.64 | 68,850 | 530134227 | $333.20 |
| 17,235 | 530031089 | $191.38 | 43,043 | 530075231 | $7,825.00 | 68,851 | 530134238 | $251.79 |
| 17,236 | 530031090 | $142.81 | 43,044 | 530075232 | $411.12 | 68,852 | 530134247 | $26,749.03 |
| 17,237 | 530031091 | $139.93 | 43,045 | 530075233 | $8.85 | 68,853 | 530134249 | $69.00 |
| 17,238 | 530031092 | $205.56 | 43,046 | 530075234 | $231.80 | 68,854 | 530134258 | $6,448.31 |
| 17,239 | 530031093 | $257.01 | 43,047 | 530075235 | $384.40 | 68,855 | 530134260 | $18,694.95 |
| 17,240 | 530031094 | $143.97 | 43,048 | 530075237 | $319.76 | 68,856 | 530134262 | $2,179.03 |
| 17,241 | 530031095 | $74.29 | 43,049 | 530075239 | $13.95 | 68,857 | 530134265 | $21,087.46 |
| 17,242 | 530031096 | $536.57 | 43,050 | 530075240 | $582.10 | 68,858 | 530134266 | $1,461.76 |
| 17,243 | 530031097 | $308.47 | 43,051 | 530075246 | $411.12 | 68,859 | 530134268 | $3,486.82 |
| 17,244 | 530031098 | $164.33 | 43,052 | 530075253 | $205.56 | 68,860 | 530134271 | $533,331.72 |
| 17,245 | 530031099 | $171.43 | 43,053 | 530075255 | $616.96 | 68,861 | 530134272 | $1,790.36 |
| 17,246 | 530031102 | $268.56 | 43,054 | 530075262 | $67.27 | 68,862 | 530134274 | $89,453.50 |
| 17,247 | 530031103 | $119.97 | 43,055 | 530075267 | $194.45 | 68,863 | 530134275 | $5,508.80 |
| 17,248 | 530031104 | $1,713.00 | 43,056 | 530075274 | $30.64 | 68,864 | 530134278 | $19,235.33 |
| 17,249 | 530031105 | $194.27 | 43,057 | 530075275 | $371.91 | 68,865 | 530134281 | $1,507.44 |
| 17,250 | 530031106 | $71.41 | 43,058 | 530075277 | $205.56 | 68,866 | 530134288 | $125.20 |
| 17,251 | 530031107 | $921.88 | 43,059 | 530075278 | $20.84 | 68,867 | 530134289 | $156.50 |
| 17,252 | 530031108 | $71.41 | 43,060 | 530075285 | $2.75 | 68,868 | 530134290 | $93.90 |
| 17,253 | 530031109 | $3,947.67 | 43,061 | 530075289 | $32.74 | 68,869 | 530134293 | $121,600.16 |
| 17,254 | 530031110 | $122.86 | 43,062 | 530075291 | $6,727.00 | 68,870 | 530134296 | $6,852.00 |
| 17,255 | 530031111 | $189.39 | 43,063 | 530075294 | $9.61 | 68,871 | 530134298 | $181.44 |
| 17,256 | 530031112 | $189.39 | 43,064 | 530075296 | $19.22 | 68,872 | 530134304 | $127.40 |
| 17,257 | 530031113 | $189.39 | 43,065 | 530075298 | $81.87 | 68,873 | 530134305 | $3.19 |
| 17,258 | 530031114 | $212.23 | 43,066 | 530075299 | $274.08 | 68,874 | 530134306 | $456.80 |
| 17,259 | 530031115 | $411.38 | 43,067 | 530075300 | $274.08 | 68,875 | 530134309 | $2,646.00 |
| 17,260 | 530031116 | $426.68 | 43,068 | 530075304 | $48.25 | 68,876 | 530134310 | $22.84 |
| 17,261 | 530031117 | $211.33 | 43,069 | 530075309 | $30.85 | 68,877 | 530134317 | $584.89 |
| 17,262 | 530031118 | $159.88 | 43,070 | 530075310 | $632.10 | 68,878 | 530134320 | $1,126.80 |
| 17,263 | 530031119 | $191.38 | 43,071 | 530075319 | $41.52 | 68,879 | 530134328 | $20.46 |
| 17,264 | 530031120 | $456.80 | 43,072 | 530075329 | $22.84 | 68,880 | 530134333 | $916.20 |
| 17,265 | 530031121 | $25.73 | 43,073 | 530075330 | $40.77 | 68,881 | 530134336 | $12,997.68 |
| 17,266 | 530031122 | $71.41 | 43,074 | 530075336 | $96.10 | 68,882 | 530134342 | $1,564.00 |
| 17,267 | 530031123 | $191.38 | 43,075 | 530075342 | $4.96 | 68,883 | 530134351 | $19.56 |
| 17,268 | 530031124 | $185.61 | 43,076 | 530075343 | $68.32 | 68,884 | 530134352 | $242.40 |
| 17,269 | 530031125 | $197.16 | 43,077 | 530075344 | $10,375.14 | 68,885 | 530134369 | $1,941.40 |
| 17,270 | 530031126 | $74.29 | 43,078 | 530075347 | $12.52 | 68,886 | 530134372 | $241.01 |
| 17,271 | 530031127 | $122.86 | 43,079 | 530075349 | $240.25 | 68,887 | 530134376 | $1,872.88 |
| 17,272 | 530031128 | $166.68 | 43,080 | 530075352 | $6.91 | 68,888 | 530134377 | $583.52 |
| 17,273 | 530031129 | $357.84 | 43,081 | 530075355 | $15.65 | 68,889 | 530134378 | $818.18 |
| 17,274 | 530031130 | $684.59 | 43,082 | 530075356 | $16.22 | 68,890 | 530134379 | $554.42 |
| 17,275 | 530031131 | $805.46 | 43,083 | 530075359 | $192.20 | 68,891 | 530134380 | $22.84 |
| 17,276 | 530031132 | $282.97 | 43,084 | 530075361 | $586.65 | 68,892 | 530134382 | $6.00 |
| 17,277 | 530031133 | $423.06 | 43,085 | 530075363 | $22.84 | 68,893 | 530134386 | $22.84 |
| 17,278 | 530031134 | $141.49 | 43,086 | 530075368 | $502.48 | 68,894 | 530134389 | $313.00 |
| 17,279 | 530031135 | $71.41 | 43,087 | 530075369 | $6.26 | 68,895 | 530134392 | $1,203.57 |
| 17,280 | 530031136 | $265.68 | 43,088 | 530075370 | $32.40 | 68,896 | 530134398 | $1,482.71 |
| 17,281 | 530031137 | $74.29 | 43,089 | 530075374 | $900.00 | 68,897 | 530134402 | $17.47 |
| 17,282 | 530031138 | $68.52 | 43,090 | 530075375 | $1,828.75 | 68,898 | 530134410 | $19.37 |
| 17,283 | 530031139 | $74.29 | 43,091 | 530075376 | $31.86 | 68,899 | 530134412 | $655.20 |
| 17,284 | 530031140 | $191.38 | 43,092 | 530075377 | $418.15 | 68,900 | 530134413 | $174.72 |
| 17,285 | 530031141 | $159.88 | 43,093 | 530075381 | $98.55 | 68,901 | 530134415 | $342.55 |
| 17,286 | 530031142 | $159.88 | 43,094 | 530075382 | $67.27 | 68,902 | 530134417 | $17.47 |
| 17,287 | 530031143 | $159.88 | 43,095 | 530075395 | $15.65 | 68,903 | 530134420 | $1,797.07 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,288 | 530031144 | $1,515.12 | 43,096 | 530075396 | $699.97 | 68,904 | 530134421 | $58,442.29 |
| 17,289 | 530031145 | $317.37 | 43,097 | 530075399 | $68.52 | 68,905 | 530134431 | $17.47 |
| 17,290 | 530031146 | $71.41 | 43,098 | 530075406 | $18.78 | 68,906 | 530134432 | $870.27 |
| 17,291 | 530031147 | $145.70 | 43,099 | 530075408 | $67.62 | 68,907 | 530134433 | $231.46 |
| 17,292 | 530031148 | $556.82 | 43,100 | 530075409 | $45.68 | 68,908 | 530134434 | $15,145.28 |
| 17,293 | 530031149 | $282.97 | 43,101 | 530075412 | $75.90 | 68,909 | 530134436 | $4,036.41 |
| 17,294 | 530031150 | $456.80 | 43,102 | 530075413 | $137.04 | 68,910 | 530134437 | $28,254.10 |
| 17,295 | 530031151 | $355.94 | 43,103 | 530075415 | $8.69 | 68,911 | 530134439 | $1,142.00 |
| 17,296 | 530031152 | $1,078.47 | 43,104 | 530075417 | $2.48 | 68,912 | 530134443 | $78.25 |
| 17,297 | 530031153 | $141.49 | 43,105 | 530075419 | $13.13 | 68,913 | 530134448 | $182.72 |
| 17,298 | 530031154 | $1,583.64 | 43,106 | 530075420 | $5.81 | 68,914 | 530134452 | $237.35 |
| 17,299 | 530031155 | $851.14 | 43,107 | 530075426 | $16.88 | 68,915 | 530134454 | $25,498.48 |
| 17,300 | 530031156 | $1,323.50 | 43,108 | 530075428 | $342.72 | 68,916 | 530134458 | $1,130.00 |
| 17,301 | 530031157 | $378.78 | 43,109 | 530075429 | $159.88 | 68,917 | 530134460 | $2,205.31 |
| 17,302 | 530031158 | $260.13 | 43,110 | 530075430 | $9.39 | 68,918 | 530134463 | $45.68 |
| 17,303 | 530031159 | $1,512.89 | 43,111 | 530075443 | $35.70 | 68,919 | 530134468 | $22.84 |
| 17,304 | 530031160 | $191.61 | 43,112 | 530075451 | $39.65 | 68,920 | 530134478 | $2,284.00 |
| 17,305 | 530031161 | $166.55 | 43,113 | 530075452 | $159.88 | 68,921 | 530134482 | $197.10 |
| 17,306 | 530031162 | $212.23 | 43,114 | 530075455 | $2,117.80 | 68,922 | 530134483 | $273.09 |
| 17,307 | 530031163 | $1,326.25 | 43,115 | 530075459 | $28.83 | 68,923 | 530134488 | $184.67 |
| 17,308 | 530031164 | $182.72 | 43,116 | 530075463 | $22.84 | 68,924 | 530134491 | $8,250.00 |
| 17,309 | 530031165 | $226.66 | 43,117 | 530075466 | $159.88 | 68,925 | 530134498 | $378.10 |
| 17,310 | 530031166 | $1,725.12 | 43,118 | 530075468 | $22.13 | 68,926 | 530134499 | $80.75 |
| 17,311 | 530031167 | $6,008.12 | 43,119 | 530075470 | $587.19 | 68,927 | 530134502 | $48.05 |
| 17,312 | 530031168 | $14.74 | 43,120 | 530075472 | $34.43 | 68,928 | 530134505 | $231.20 |
| 17,313 | 530031169 | $127.75 | 43,121 | 530075474 | $296.92 | 68,929 | 530134507 | $1,039.16 |
| 17,314 | 530031170 | $95.81 | 43,122 | 530075475 | $47.75 | 68,930 | 530134511 | $93.90 |
| 17,315 | 530031171 | $95.81 | 43,123 | 530075485 | $228.40 | 68,931 | 530134513 | $78.25 |
| 17,316 | 530031172 | $1,537.96 | 43,124 | 530075486 | $1,604.25 | 68,932 | 530134530 | $10,199.89 |
| 17,317 | 530031173 | $401.62 | 43,125 | 530075489 | $576.60 | 68,933 | 530134531 | $137.04 |
| 17,318 | 530031174 | $164.33 | 43,126 | 530075492 | $68.52 | 68,934 | 530134532 | $433.96 |
| 17,319 | 530031175 | $164.33 | 43,127 | 530075495 | $52.79 | 68,935 | 530134536 | $93.96 |
| 17,320 | 530031176 | $591.01 | 43,128 | 530075500 | $2,187.95 | 68,936 | 530134541 | $360.32 |
| 17,321 | 530031177 | $116.42 | 43,129 | 530075507 | $48.00 | 68,937 | 530134549 | $7,063.00 |
| 17,322 | 530031178 | $235.07 | 43,130 | 530075510 | $157.16 | 68,938 | 530134551 | $91.12 |
| 17,323 | 530031180 | $228.40 | 43,131 | 530075527 | $20.20 | 68,939 | 530134560 | $456.80 |
| 17,324 | 530031181 | $876.20 | 43,132 | 530075528 | $22.37 | 68,940 | 530134565 | $4,543.31 |
| 17,325 | 530031182 | $118.65 | 43,133 | 530075529 | $32.40 | 68,941 | 530134569 | $123.12 |
| 17,326 | 530031184 | $116.42 | 43,134 | 530075530 | $3.13 | 68,942 | 530134570 | $660.28 |
| 17,327 | 530031186 | $525.84 | 43,135 | 530075537 | $22.84 | 68,943 | 530134573 | $192.00 |
| 17,328 | 530031187 | $64.00 | 43,136 | 530075539 | $15.65 | 68,944 | 530134575 | $38.40 |
| 17,329 | 530031188 | $53.21 | 43,137 | 530075542 | $205.56 | 68,945 | 530134579 | $182.72 |
| 17,330 | 530031189 | $187.80 | 43,138 | 530075547 | $456.80 | 68,946 | 530134584 | $11.96 |
| 17,331 | 530031190 | $395.78 | 43,139 | 530075553 | $685.20 | 68,947 | 530134590 | $388.28 |
| 17,332 | 530031191 | $53.21 | 43,140 | 530075556 | $15.65 | 68,948 | 530134593 | $22.84 |
| 17,333 | 530031192 | $1,252.76 | 43,141 | 530075557 | $22.84 | 68,949 | 530134595 | $7,840.00 |
| 17,334 | 530031193 | $106.42 | 43,142 | 530075558 | $114.20 | 68,950 | 530134599 | $264.60 |
| 17,335 | 530031194 | $97.03 | 43,143 | 530075560 | $19.22 | 68,951 | 530134602 | $669.00 |
| 17,336 | 530031195 | $62.60 | 43,144 | 530075561 | $349.15 | 68,952 | 530134611 | $399,659.35 |
| 17,337 | 530031196 | $143.71 | 43,145 | 530075562 | $31.30 | 68,953 | 530134612 | $916,865.00 |
| 17,338 | 530031198 | $72.97 | 43,146 | 530075567 | $233.65 | 68,954 | 530134613 | $2,994.00 |
| 17,339 | 530031199 | $28.83 | 43,147 | 530075572 | $365.44 | 68,955 | 530134614 | $16.38 |
| 17,340 | 530031201 | $296.92 | 43,148 | 530075574 | $349.84 | 68,956 | 530134619 | $96.05 |
| 17,341 | 530031202 | $472.36 | 43,149 | 530075575 | $253.70 | 68,957 | 530134623 | $37.56 |
| 17,342 | 530031203 | $1,152.51 | 43,150 | 530075580 | $2,284.00 | 68,958 | 530134624 | $0.03 |
| 17,343 | 530031204 | $378.78 | 43,151 | 530075584 | $9.74 | 68,959 | 530134634 | $8,605.50 |
| 17,344 | 530031205 | $545.33 | 43,152 | 530075593 | $228.40 | 68,960 | 530134635 | $15,121.14 |
| 17,345 | 530031206 | $319.76 | 43,153 | 530075594 | $0.93 | 68,961 | 530134636 | $108,012.02 |
| 17,346 | 530031207 | $3,641.86 | 43,154 | 530075597 | $22.84 | 68,962 | 530134638 | $76,696.72 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,347 | 530031208 | $778.18 | 43,155 | 530075598 | $25.28 | 68,963 | 530134639 | $82,569.24 |
| 17,348 | 530031209 | $851.14 | 43,156 | 530075600 | $53.79 | 68,964 | 530134640 | $70,278.68 |
| 17,349 | 530031210 | $592.18 | 43,157 | 530075602 | $52.16 | 68,965 | 530134645 | $2,904.64 |
| 17,350 | 530031211 | $166.55 | 43,158 | 530075604 | $23.98 | 68,966 | 530134647 | $1,865.48 |
| 17,351 | 530031212 | $638.91 | 43,159 | 530075607 | $22.84 | 68,967 | 530134649 | $1,737.15 |
| 17,352 | 530031213 | $638.91 | 43,160 | 530075610 | $91.36 | 68,968 | 530134656 | $1,682.40 |
| 17,353 | 530031214 | $1,209.30 | 43,161 | 530075613 | $557.08 | 68,969 | 530134674 | $626.00 |
| 17,354 | 530031219 | $568.17 | 43,162 | 530075617 | $43.49 | 68,970 | 530134687 | $1,152.00 |
| 17,355 | 530031220 | $141.49 | 43,163 | 530075620 | $444.64 | 68,971 | 530134688 | $3,069.36 |
| 17,356 | 530031222 | $210.55 | 43,164 | 530075621 | $48.00 | 68,972 | 530134689 | $42,083.48 |
| 17,357 | 530031224 | $162.10 | 43,165 | 530075622 | $2,284.00 | 68,973 | 530134703 | $69.89 |
| 17,358 | 530031226 | $449.52 | 43,166 | 530075627 | $240.25 | 68,974 | 530134707 | $207.92 |
| 17,359 | 530031227 | $159.88 | 43,167 | 530075628 | $5,633.53 | 68,975 | 530134709 | $4,990.02 |
| 17,360 | 530031228 | $114.20 | 43,168 | 530075629 | $91.36 | 68,976 | 530134711 | $1,311.00 |
| 17,361 | 530031229 | $25.29 | 43,169 | 530075635 | $45.68 | 68,977 | 530134714 | $635.04 |
| 17,362 | 530031231 | $663.26 | 43,170 | 530075637 | $114.20 | 68,978 | 530134717 | $95,060.08 |
| 17,363 | 530031232 | $1,256.20 | 43,171 | 530075642 | $352.16 | 68,979 | 530134723 | $22.84 |
| 17,364 | 530031233 | $1,017.69 | 43,172 | 530075644 | $63.21 | 68,980 | 530134724 | $22.84 |
| 17,365 | 530031234 | $265.93 | 43,173 | 530075646 | $4,630.50 | 68,981 | 530134725 | $741.90 |
| 17,366 | 530031235 | $403.84 | 43,174 | 530075652 | $365.44 | 68,982 | 530134730 | $45.68 |
| 17,367 | 530031237 | $2,056.00 | 43,175 | 530075655 | $11.87 | 68,983 | 530134735 | $10,120.00 |
| 17,368 | 530031239 | $147.11 | 43,176 | 530075659 | $698.70 | 68,984 | 530134742 | $313.00 |
| 17,369 | 530031240 | $87.67 | 43,177 | 530075662 | $98.50 | 68,985 | 530134743 | $218.90 |
| 17,370 | 530031242 | $1,438.92 | 43,178 | 530075666 | $974.68 | 68,986 | 530134755 | $573.45 |
| 17,371 | 530031244 | $568.17 | 43,179 | 530075669 | $429.79 | 68,987 | 530134756 | $571.00 |
| 17,372 | 530031246 | $282.97 | 43,180 | 530075672 | $68.52 | 68,988 | 530134757 | $1,565.00 |
| 17,373 | 530031249 | $33.57 | 43,181 | 530075675 | $89.60 | 68,989 | 530134764 | $1,240.81 |
| 17,374 | 530031251 | $141.49 | 43,182 | 530075678 | $9.61 | 68,990 | 530134769 | $571.00 |
| 17,375 | 530031252 | $992.63 | 43,183 | 530075683 | $31.30 | 68,991 | 530134770 | $116.96 |
| 17,376 | 530031253 | $796.60 | 43,184 | 530075685 | $19.44 | 68,992 | 530134772 | $1,063.50 |
| 17,377 | 530031255 | $95.81 | 43,185 | 530075688 | $799.40 | 68,993 | 530134774 | $1,323.00 |
| 17,378 | 530031258 | $95.81 | 43,186 | 530075690 | $1,553.12 | 68,994 | 530134780 | $187.80 |
| 17,379 | 530031259 | $166.55 | 43,187 | 530075692 | $22.84 | 68,995 | 530134786 | $153.80 |
| 17,380 | 530031260 | $283.72 | 43,188 | 530075694 | $527.94 | 68,996 | 530134789 | $73.20 |
| 17,381 | 530031261 | $541.13 | 43,189 | 530075695 | $64.80 | 68,997 | 530134792 | $372.47 |
| 17,382 | 530031262 | $135.25 | 43,190 | 530075699 | $44.00 | 68,998 | 530134795 | $998.24 |
| 17,383 | 530031263 | $291.68 | 43,191 | 530075702 | $14.80 | 68,999 | 530134800 | $5.17 |
| 17,384 | 530031266 | $899.04 | 43,192 | 530075703 | $35.70 | 69,000 | 530134801 | $4.79 |
| 17,385 | 530031267 | $212.23 | 43,193 | 530075704 | $91.84 | 69,001 | 530134802 | $640.51 |
| 17,386 | 530031268 | $95.81 | 43,194 | 530075707 | $405.41 | 69,002 | 530134816 | $2,421.04 |
| 17,387 | 530031269 | $93.58 | 43,195 | 530075711 | $228.40 | 69,003 | 530134818 | $45.68 |
| 17,388 | 530031270 | $115.32 | 43,196 | 530075714 | $93.40 | 69,004 | 530134821 | $1,850.04 |
| 17,389 | 530031273 | $212.23 | 43,197 | 530075715 | $1,699.81 | 69,005 | 530134826 | $53.52 |
| 17,390 | 530031274 | $166.55 | 43,198 | 530075718 | $114.20 | 69,006 | 530134828 | $371.70 |
| 17,391 | 530031275 | $257.91 | 43,199 | 530075720 | $11.71 | 69,007 | 530134831 | $91.36 |
| 17,392 | 530031277 | $355.94 | 43,200 | 530075727 | $15.27 | 69,008 | 530134832 | $114.20 |
| 17,393 | 530031278 | $212.23 | 43,201 | 530075728 | $10.08 | 69,009 | 530134835 | $2,738.40 |
| 17,394 | 530031279 | $58.22 | 43,202 | 530075733 | $17.18 | 69,010 | 530134842 | $6,852.00 |
| 17,395 | 530031280 | $141.49 | 43,203 | 530075736 | $6.26 | 69,011 | 530134843 | $118.62 |
| 17,396 | 530031281 | $2,187.50 | 43,204 | 530075738 | $10.74 | 69,012 | 530134855 | $1,960.00 |
| 17,397 | 530031282 | $707.43 | 43,205 | 530075741 | $649.43 | 69,013 | 530134857 | $12,144.42 |
| 17,398 | 530031283 | $336.87 | 43,206 | 530075744 | $159.88 | 69,014 | 530134858 | $1,892.10 |
| 17,399 | 530031284 | $166.55 | 43,207 | 530075745 | $470.89 | 69,015 | 530134859 | $831,019.07 |
| 17,400 | 530031285 | $93.58 | 43,208 | 530075747 | $50.10 | 69,016 | 530134860 | $332.67 |
| 17,401 | 530031286 | $2,437.00 | 43,209 | 530075749 | $1,530.28 | 69,017 | 530134861 | $623.75 |
| 17,402 | 530031287 | $2,553.42 | 43,210 | 530075750 | $9.39 | 69,018 | 530134862 | $415.84 |
| 17,403 | 530031289 | $95.81 | 43,211 | 530075758 | $25.04 | 69,019 | 530134866 | $174.72 |
| 17,404 | 530031290 | $497.03 | 43,212 | 530075760 | $137.04 | 69,020 | 530134867 | $174.72 |
| 17,405 | 530031291 | $200.75 | 43,213 | 530075765 | $114.20 | 69,021 | 530134868 | $8,753.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,406 | 530031292 | $336.35 | 43,214 | 530075766 | $25.21 | 69,022 | 530134870 | $4,368.00 |
| 17,407 | 530031293 | $543.11 | 43,215 | 530075768 | $114.20 | 69,023 | 530134871 | $638.82 |
| 17,408 | 530031294 | $418.27 | 43,216 | 530075769 | $156.50 | 69,024 | 530134872 | $324.04 |
| 17,409 | 530031295 | $141.49 | 43,217 | 530075772 | $571.00 | 69,025 | 530134873 | $268.49 |
| 17,410 | 530031296 | $164.33 | 43,218 | 530075775 | $504.00 | 69,026 | 530134874 | $222.20 |
| 17,411 | 530031297 | $235.07 | 43,219 | 530075776 | $597.24 | 69,027 | 530134875 | $185.16 |
| 17,412 | 530031298 | $72.97 | 43,220 | 530075777 | $22.99 | 69,028 | 530134879 | $262.08 |
| 17,413 | 530031299 | $116.42 | 43,221 | 530075779 | $1,013.50 | 69,029 | 530134882 | $3,931.20 |
| 17,414 | 530031300 | $1,042.29 | 43,222 | 530075782 | $6.92 | 69,030 | 530134883 | $909.38 |
| 17,415 | 530031301 | $152.69 | 43,223 | 530075788 | $1,656.37 | 69,031 | 530134887 | $124,728.66 |
| 17,416 | 530031302 | $152.69 | 43,224 | 530075790 | $22.84 | 69,032 | 530134888 | $451.67 |
| 17,417 | 530031303 | $164.33 | 43,225 | 530075791 | $78.25 | 69,033 | 530134892 | $182.72 |
| 17,418 | 530031304 | $164.33 | 43,226 | 530075792 | $74.64 | 69,034 | 530134914 | $6,615.00 |
| 17,419 | 530031305 | $91.36 | 43,227 | 530075798 | $7.81 | 69,035 | 530134918 | $45.68 |
| 17,420 | 530031306 | $11.42 | 43,228 | 530075800 | $8.06 | 69,036 | 530134921 | $148,802.60 |
| 17,421 | 530031313 | $143.71 | 43,229 | 530075801 | $30.42 | 69,037 | 530134922 | $479.64 |
| 17,422 | 530031316 | $1,134.11 | 43,230 | 530075808 | $289.58 | 69,038 | 530134923 | $388.28 |
| 17,423 | 530031317 | $189.39 | 43,231 | 530075809 | $2,444.52 | 69,039 | 530134924 | $433.96 |
| 17,424 | 530031319 | $1,073.48 | 43,232 | 530075810 | $228.40 | 69,040 | 530134925 | $171,428.32 |
| 17,425 | 530031320 | $1,301.88 | 43,233 | 530075814 | $62.60 | 69,041 | 530134926 | $124,765.10 |
| 17,426 | 530031323 | $41.36 | 43,234 | 530075815 | $388.28 | 69,042 | 530134927 | $252.72 |
| 17,427 | 530031324 | $140.85 | 43,235 | 530075816 | $31.30 | 69,043 | 530134928 | $13,909.56 |
| 17,428 | 530031325 | $282.97 | 43,236 | 530075820 | $33.78 | 69,044 | 530134929 | $3,426.00 |
| 17,429 | 530031326 | $282.97 | 43,237 | 530075823 | $51.50 | 69,045 | 530134930 | $784.08 |
| 17,430 | 530031328 | $53.21 | 43,238 | 530075824 | $13,846.27 | 69,046 | 530134938 | $45.68 |
| 17,431 | 530031329 | $120.87 | 43,239 | 530075825 | $188.40 | 69,047 | 530134944 | $28.17 |
| 17,432 | 530031330 | $257.91 | 43,240 | 530075827 | $33.31 | 69,048 | 530134945 | $9.39 |
| 17,433 | 530031331 | $141.49 | 43,241 | 530075828 | $68.52 | 69,049 | 530134948 | $22.84 |
| 17,434 | 530031332 | $282.97 | 43,242 | 530075830 | $106.69 | 69,050 | 530134956 | $1,142.00 |
| 17,435 | 530031333 | $330.88 | 43,243 | 530075833 | $145.60 | 69,051 | 530134957 | $1,922.00 |
| 17,436 | 530031334 | $453.85 | 43,244 | 530075837 | $483.16 | 69,052 | 530134967 | $2,284.00 |
| 17,437 | 530031335 | $71.99 | 43,245 | 530075838 | $62.60 | 69,053 | 530134980 | $114.30 |
| 17,438 | 530031336 | $189.39 | 43,246 | 530075843 | $18.78 | 69,054 | 530134988 | $43,781.61 |
| 17,439 | 530031337 | $131.46 | 43,247 | 530075844 | $34.43 | 69,055 | 530134989 | $2,173.60 |
| 17,440 | 530031339 | $116.42 | 43,248 | 530075845 | $22.84 | 69,056 | 530134990 | $17,381.24 |
| 17,441 | 530031340 | $189.39 | 43,249 | 530075846 | $200.01 | 69,057 | 530134992 | $19,710.92 |
| 17,442 | 530031341 | $330.88 | 43,250 | 530075850 | $21.78 | 69,058 | 530134993 | $0.61 |
| 17,443 | 530031342 | $707.43 | 43,251 | 530075855 | $173.37 | 69,059 | 530134994 | $274.08 |
| 17,444 | 530031343 | $93.58 | 43,252 | 530075856 | $235.98 | 69,060 | 530134995 | $571.00 |
| 17,445 | 530031344 | $118.65 | 43,253 | 530075858 | $91.36 | 69,061 | 530134996 | $1,122.50 |
| 17,446 | 530031345 | $401.62 | 43,254 | 530075861 | $14.70 | 69,062 | 530134997 | $1,689.74 |
| 17,447 | 530031346 | $449.52 | 43,255 | 530075863 | $1.77 | 69,063 | 530135001 | $97.03 |
| 17,448 | 530031348 | $228.40 | 43,256 | 530075864 | $123.60 | 69,064 | 530135002 | $134.59 |
| 17,449 | 530031350 | $228.40 | 43,257 | 530075866 | $81.00 | 69,065 | 530135003 | $81.38 |
| 17,450 | 530031352 | $5,184.00 | 43,258 | 530075867 | $137.04 | 69,066 | 530135016 | $626.00 |
| 17,451 | 530031353 | $274.08 | 43,259 | 530075870 | $7.40 | 69,067 | 530135026 | $81.38 |
| 17,452 | 530031354 | $616.68 | 43,260 | 530075871 | $251.43 | 69,068 | 530135027 | $342.60 |
| 17,453 | 530031360 | $116.42 | 43,261 | 530075882 | $245.18 | 69,069 | 530135029 | $80.01 |
| 17,454 | 530031361 | $125.32 | 43,262 | 530075884 | $121.71 | 69,070 | 530135034 | $255,808.00 |
| 17,455 | 530031363 | $282.97 | 43,263 | 530075885 | $38.40 | 69,071 | 530135039 | $12,110.49 |
| 17,456 | 530031364 | $118.65 | 43,264 | 530075886 | $67.27 | 69,072 | 530135045 | $91.36 |
| 17,457 | 530031365 | $164.33 | 43,265 | 530075887 | $1,142.00 | 69,073 | 530135053 | $24.44 |
| 17,458 | 530031366 | $305.81 | 43,266 | 530075891 | $53.53 | 69,074 | 530135057 | $206.70 |
| 17,459 | 530031367 | $235.07 | 43,267 | 530075899 | $31.30 | 69,075 | 530135063 | $6,925.43 |
| 17,460 | 530031368 | $282.97 | 43,268 | 530075901 | $9,470.92 | 69,076 | 530135067 | $278.57 |
| 17,461 | 530031369 | $118.65 | 43,269 | 530075903 | $79.20 | 69,077 | 530135071 | $4,093.54 |
| 17,462 | 530031370 | $214.45 | 43,270 | 530075905 | $342.60 | 69,078 | 530135073 | $938.20 |
| 17,463 | 530031372 | $401.62 | 43,271 | 530075914 | $7.00 | 69,079 | 530135075 | $809.19 |
| 17,464 | 530031373 | $424.46 | 43,272 | 530075916 | $114.20 | 69,080 | 530135076 | $10,163.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,465 | 530031374 | $388.28 | 43,273 | 530075919 | $68.52 | 69,081 | 530135077 | $4,832,080.72 |
| 17,466 | 530031375 | $3,562.06 | 43,274 | 530075922 | $25.50 | 69,082 | 530135084 | $75,634.32 |
| 17,467 | 530031376 | $116.42 | 43,275 | 530075924 | $342.60 | 69,083 | 530135085 | $184.67 |
| 17,468 | 530031377 | $93.58 | 43,276 | 530075932 | $144.15 | 69,084 | 530135086 | $153.11 |
| 17,469 | 530031378 | $235.07 | 43,277 | 530075933 | $18.78 | 69,085 | 530135088 | $3,129.87 |
| 17,470 | 530031379 | $164.33 | 43,278 | 530075938 | $3.13 | 69,086 | 530135092 | $65,220.94 |
| 17,471 | 530031380 | $166.55 | 43,279 | 530075943 | $32.80 | 69,087 | 530135095 | $200.23 |
| 17,472 | 530031381 | $282.97 | 43,280 | 530075944 | $228.40 | 69,088 | 530135096 | $40.69 |
| 17,473 | 530031382 | $118.65 | 43,281 | 530075945 | $822.24 | 69,089 | 530135097 | $115.81 |
| 17,474 | 530031383 | $164.33 | 43,282 | 530075947 | $90.94 | 69,090 | 530135104 | $60,388.96 |
| 17,475 | 530031384 | $95.81 | 43,283 | 530075953 | $15.65 | 69,091 | 530135107 | $618,746.87 |
| 17,476 | 530031385 | $1,134.11 | 43,284 | 530075954 | $31.55 | 69,092 | 530135108 | $4,630.50 |
| 17,477 | 530031386 | $305.81 | 43,285 | 530075955 | $5.69 | 69,093 | 530135112 | $456,696.75 |
| 17,478 | 530031387 | $164.33 | 43,286 | 530075956 | $208.10 | 69,094 | 530135113 | $65,437.62 |
| 17,479 | 530031388 | $212.23 | 43,287 | 530075959 | $15.65 | 69,095 | 530135114 | $476,595.33 |
| 17,480 | 530031389 | $189.39 | 43,288 | 530075961 | $9.61 | 69,096 | 530135115 | $134,013.11 |
| 17,481 | 530031390 | $262.36 | 43,289 | 530075962 | $357.08 | 69,097 | 530135117 | $146,961.67 |
| 17,482 | 530031391 | $1,462.77 | 43,290 | 530075965 | $22.84 | 69,098 | 530135118 | $238,108.73 |
| 17,483 | 530031392 | $91.36 | 43,291 | 530075966 | $6.02 | 69,099 | 530135130 | $169,826.81 |
| 17,484 | 530031393 | $93.58 | 43,292 | 530075969 | $75.61 | 69,100 | 530135131 | $2,766.96 |
| 17,485 | 530031394 | $141.49 | 43,293 | 530075971 | $22.84 | 69,101 | 530135136 | $1,233.36 |
| 17,486 | 530031395 | $95.81 | 43,294 | 530075974 | $45.68 | 69,102 | 530135137 | $49.95 |
| 17,487 | 530031396 | $164.33 | 43,295 | 530075975 | $456.80 | 69,103 | 530135143 | $873.60 |
| 17,488 | 530031397 | $72.97 | 43,296 | 530075979 | $192.20 | 69,104 | 530135146 | $117.69 |
| 17,489 | 530031398 | $401.62 | 43,297 | 530075982 | $117.40 | 69,105 | 530135147 | $661.50 |
| 17,490 | 530031399 | $133.73 | 43,298 | 530075988 | $17.50 | 69,106 | 530135150 | $58.27 |
| 17,491 | 530031400 | $212.23 | 43,299 | 530075989 | $228.40 | 69,107 | 530135159 | $807.33 |
| 17,492 | 530031401 | $166.55 | 43,300 | 530075991 | $12.52 | 69,108 | 530135160 | $11,027.41 |
| 17,493 | 530031402 | $141.49 | 43,301 | 530075993 | $768.42 | 69,109 | 530135163 | $26.21 |
| 17,494 | 530031404 | $187.17 | 43,302 | 530075996 | $10.86 | 69,110 | 530135164 | $571.00 |
| 17,495 | 530031405 | $686.82 | 43,303 | 530075997 | $456.80 | 69,111 | 530135166 | $8,147.22 |
| 17,496 | 530031406 | $1,298.44 | 43,304 | 530076002 | $57.66 | 69,112 | 530135168 | $351.81 |
| 17,497 | 530031407 | $2,389.10 | 43,305 | 530076007 | $456.80 | 69,113 | 530135171 | $447.60 |
| 17,498 | 530031408 | $661.75 | 43,306 | 530076009 | $296.92 | 69,114 | 530135188 | $228.40 |
| 17,499 | 530031409 | $1,252.76 | 43,307 | 530076011 | $20.48 | 69,115 | 530135191 | $272.25 |
| 17,500 | 530031410 | $1,254.98 | 43,308 | 530076015 | $22.84 | 69,116 | 530135193 | $400.00 |
| 17,501 | 530031411 | $7,187.91 | 43,309 | 530076016 | $25.20 | 69,117 | 530135195 | $82.74 |
| 17,502 | 530031412 | $164.33 | 43,310 | 530076030 | $114.20 | 69,118 | 530135208 | $42,005.39 |
| 17,503 | 530031413 | $95.81 | 43,311 | 530076032 | $194.11 | 69,119 | 530135211 | $106,848.72 |
| 17,504 | 530031414 | $95.81 | 43,312 | 530076041 | $9.61 | 69,120 | 530135213 | $135,580.20 |
| 17,505 | 530031416 | $257.91 | 43,313 | 530076048 | $3.13 | 69,121 | 530135214 | $230,917.67 |
| 17,506 | 530031417 | $141.49 | 43,314 | 530076051 | $22.84 | 69,122 | 530135215 | $3,246.48 |
| 17,507 | 530031418 | $118.65 | 43,315 | 530076052 | $114.20 | 69,123 | 530135222 | $350,401.18 |
| 17,508 | 530031419 | $2,284.00 | 43,316 | 530076055 | $150.24 | 69,124 | 530135223 | $211,525.78 |
| 17,509 | 530031420 | $93.58 | 43,317 | 530076065 | $19.44 | 69,125 | 530135226 | $7,548.88 |
| 17,510 | 530031421 | $141.49 | 43,318 | 530076074 | $9.61 | 69,126 | 530135227 | $33,638.70 |
| 17,511 | 530031422 | $118.65 | 43,319 | 530076075 | $3.13 | 69,127 | 530135228 | $197.10 |
| 17,512 | 530031424 | $406.97 | 43,320 | 530076076 | $51.44 | 69,128 | 530135233 | $469.50 |
| 17,513 | 530031425 | $141.49 | 43,321 | 530076077 | $22.84 | 69,129 | 530135247 | $910.00 |
| 17,514 | 530031426 | $187.17 | 43,322 | 530076089 | $228.40 | 69,130 | 530135252 | $34,260.00 |
| 17,515 | 530031427 | $260.13 | 43,323 | 530076093 | $4,724.50 | 69,131 | 530135258 | $1,027.80 |
| 17,516 | 530031428 | $44.92 | 43,324 | 530076096 | $18.75 | 69,132 | 530135259 | $2,284.00 |
| 17,517 | 530031429 | $141.49 | 43,325 | 530076099 | $1,084.00 | 69,133 | 530135262 | $9,136.00 |
| 17,518 | 530031430 | $72.97 | 43,326 | 530076100 | $24.25 | 69,134 | 530135264 | $37.56 |
| 17,519 | 530031431 | $235.07 | 43,327 | 530076104 | $17.58 | 69,135 | 530135267 | $31.30 |
| 17,520 | 530031432 | $189.39 | 43,328 | 530076109 | $228.40 | 69,136 | 530135271 | $11.96 |
| 17,521 | 530031433 | $1,015.47 | 43,329 | 530076112 | $825.86 | 69,137 | 530135273 | $626.00 |
| 17,522 | 530031434 | $189.39 | 43,330 | 530076114 | $396.90 | 69,138 | 530135300 | $15,988.00 |
| 17,523 | 530031435 | $72.97 | 43,331 | 530076118 | $13.17 | 69,139 | 530135373 | $648.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,524 | 530031436 | $164.33 | 43,332 | 530076120 | $685.20 | 69,140 | 530135376 | $182.48 |
| 17,525 | 530031437 | $401.62 | 43,333 | 530076122 | $83.36 | 69,141 | 530135382 | $64.80 |
| 17,526 | 530031439 | $80.41 | 43,334 | 530076123 | $187.80 | 69,142 | 530135383 | $1.02 |
| 17,527 | 530031440 | $253.06 | 43,335 | 530076133 | $1,323.00 | 69,143 | 530135385 | $31,175.19 |
| 17,528 | 530031441 | $93.58 | 43,336 | 530076136 | $6.26 | 69,144 | 530135386 | $99,489.31 |
| 17,529 | 530031443 | $141.49 | 43,337 | 530076137 | $1,327.00 | 69,145 | 530135390 | $27,475.46 |
| 17,530 | 530031444 | $11,151.15 | 43,338 | 530076143 | $45.68 | 69,146 | 530135400 | $22.84 |
| 17,531 | 530031445 | $574.43 | 43,339 | 530076144 | $30.33 | 69,147 | 530135401 | $22.84 |
| 17,532 | 530031446 | $899.04 | 43,340 | 530076145 | $342.60 | 69,148 | 530135402 | $22.84 |
| 17,533 | 530031447 | $93.58 | 43,341 | 530076147 | $184.00 | 69,149 | 530135403 | $228.40 |
| 17,534 | 530031448 | $554.10 | 43,342 | 530076149 | $31.30 | 69,150 | 530135404 | $182.72 |
| 17,535 | 530031449 | $197.55 | 43,343 | 530076151 | $252.00 | 69,151 | 530135405 | $159.88 |
| 17,536 | 530031450 | $282.97 | 43,344 | 530076153 | $137.04 | 69,152 | 530135407 | $22.84 |
| 17,537 | 530031451 | $6,977.91 | 43,345 | 530076154 | $228.40 | 69,153 | 530135409 | $137.04 |
| 17,538 | 530031452 | $782.62 | 43,346 | 530076158 | $9.39 | 69,154 | 530135410 | $388.28 |
| 17,539 | 530031453 | $25.00 | 43,347 | 530076161 | $78.20 | 69,155 | 530135411 | $18.17 |
| 17,540 | 530031454 | $106.83 | 43,348 | 530076164 | $45.68 | 69,156 | 530135412 | $17.41 |
| 17,541 | 530031459 | $1,883.79 | 43,349 | 530076165 | $129.32 | 69,157 | 530135421 | $21,241.20 |
| 17,542 | 530031460 | $851.14 | 43,350 | 530076167 | $45.68 | 69,158 | 530135423 | $506,664.44 |
| 17,543 | 530031461 | $118.65 | 43,351 | 530076168 | $21.45 | 69,159 | 530135424 | $241,610.01 |
| 17,544 | 530031462 | $472.36 | 43,352 | 530076170 | $285.86 | 69,160 | 530135425 | $28.83 |
| 17,545 | 530031463 | $262.36 | 43,353 | 530076175 | $31.30 | 69,161 | 530135429 | $91.36 |
| 17,546 | 530031464 | $997.07 | 43,354 | 530076177 | $456.80 | 69,162 | 530135434 | $215.25 |
| 17,547 | 530031465 | $355.94 | 43,355 | 530076178 | $28.83 | 69,163 | 530135435 | $343,344.51 |
| 17,548 | 530031466 | $851.14 | 43,356 | 530076179 | $22.84 | 69,164 | 530135438 | $187.65 |
| 17,549 | 530031467 | $851.14 | 43,357 | 530076180 | $228.40 | 69,165 | 530135443 | $45.42 |
| 17,550 | 530031468 | $189.39 | 43,358 | 530076181 | $22.84 | 69,166 | 530135445 | $961.00 |
| 17,551 | 530031469 | $520.27 | 43,359 | 530076183 | $143.40 | 69,167 | 530135446 | $31.30 |
| 17,552 | 530031470 | $378.78 | 43,360 | 530076186 | $157.82 | 69,168 | 530135454 | $425,654.33 |
| 17,553 | 530031471 | $166.55 | 43,361 | 530076189 | $58.81 | 69,169 | 530135458 | $436.80 |
| 17,554 | 530031472 | $274.08 | 43,362 | 530076191 | $22.84 | 69,170 | 530135459 | $259.23 |
| 17,555 | 530031473 | $21.13 | 43,363 | 530076193 | $259.47 | 69,171 | 530135460 | $961.00 |
| 17,556 | 530031474 | $26.22 | 43,364 | 530076196 | $2,484.00 | 69,172 | 530135464 | $137.04 |
| 17,557 | 530031475 | $91.36 | 43,365 | 530076198 | $87.14 | 69,173 | 530135465 | $228.40 |
| 17,558 | 530031477 | $18.77 | 43,366 | 530076202 | $137.04 | 69,174 | 530135472 | $6,062.81 |
| 17,559 | 530031479 | $29.51 | 43,367 | 530076205 | $93.88 | 69,175 | 530135476 | $22.84 |
| 17,560 | 530031480 | $45.68 | 43,368 | 530076206 | $45.68 | 69,176 | 530135478 | $94.80 |
| 17,561 | 530031482 | $49.19 | 43,369 | 530076210 | $2,090.22 | 69,177 | 530135480 | $1,284.21 |
| 17,562 | 530031483 | $182.72 | 43,370 | 530076211 | $138.85 | 69,178 | 530135481 | $67.15 |
| 17,563 | 530031484 | $0.13 | 43,371 | 530076214 | $234.20 | 69,179 | 530135482 | $2,748.21 |
| 17,564 | 530031486 | $2,284.00 | 43,372 | 530076216 | $1.44 | 69,180 | 530135483 | $698.25 |
| 17,565 | 530031487 | $9.00 | 43,373 | 530076217 | $0.59 | 69,181 | 530135485 | $6,421.05 |
| 17,566 | 530031490 | $6.75 | 43,374 | 530076230 | $128.46 | 69,182 | 530135486 | $91.36 |
| 17,567 | 530031493 | $32.45 | 43,375 | 530076232 | $0.74 | 69,183 | 530135488 | $94.80 |
| 17,568 | 530031494 | $401.62 | 43,376 | 530076238 | $6.26 | 69,184 | 530135489 | $124.71 |
| 17,569 | 530031495 | $205.56 | 43,377 | 530076239 | $296.92 | 69,185 | 530135492 | $21,335.34 |
| 17,570 | 530031496 | $166.55 | 43,378 | 530076240 | $18.18 | 69,186 | 530135493 | $3,797,508.20 |
| 17,571 | 530031497 | $330.88 | 43,379 | 530076243 | $1,971.00 | 69,187 | 530135506 | $17,000.36 |
| 17,572 | 530031498 | $1,417.09 | 43,380 | 530076247 | $268.68 | 69,188 | 530135511 | $2,911.35 |
| 17,573 | 530031499 | $118.65 | 43,381 | 530076248 | $389.87 | 69,189 | 530135522 | $525.32 |
| 17,574 | 530031500 | $118.65 | 43,382 | 530076249 | $38.88 | 69,190 | 530135523 | $425.32 |
| 17,575 | 530031501 | $118.65 | 43,383 | 530076254 | $297.34 | 69,191 | 530135525 | $2,184.00 |
| 17,576 | 530031502 | $118.65 | 43,384 | 530076255 | $10.71 | 69,192 | 530135526 | $1,181.99 |
| 17,577 | 530031503 | $118.65 | 43,385 | 530076257 | $45.82 | 69,193 | 530135531 | $324.04 |
| 17,578 | 530031505 | $403.84 | 43,386 | 530076258 | $163.60 | 69,194 | 530135534 | $38.96 |
| 17,579 | 530031506 | $351.49 | 43,387 | 530076264 | $129.25 | 69,195 | 530135537 | $291.08 |
| 17,580 | 530031507 | $137.04 | 43,388 | 530076267 | $443.76 | 69,196 | 530135540 | $174.72 |
| 17,581 | 530031508 | $34.43 | 43,389 | 530076280 | $8.08 | 69,197 | 530135541 | $66.07 |
| 17,582 | 530031509 | $72.97 | 43,390 | 530076284 | $3.13 | 69,198 | 530135542 | $759.17 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,583 | 530031510 | $104.29 | 43,391 | 530076290 | $635.01 | 69,199 | 530135543 | $481.43 |
| 17,584 | 530031511 | $164.33 | 43,392 | 530076293 | $228.40 | 69,200 | 530135548 | $137.04 |
| 17,585 | 530031512 | $93.58 | 43,393 | 530076294 | $78.25 | 69,201 | 530135550 | $639.52 |
| 17,586 | 530031513 | $189.39 | 43,394 | 530076296 | $1,258.26 | 69,202 | 530135551 | $320.10 |
| 17,587 | 530031514 | $45.68 | 43,395 | 530076299 | $68.52 | 69,203 | 530135552 | $157.11 |
| 17,588 | 530031515 | $116.42 | 43,396 | 530076307 | $30.86 | 69,204 | 530135555 | $67.27 |
| 17,589 | 530031516 | $260.13 | 43,397 | 530076310 | $57.66 | 69,205 | 530135561 | $105.84 |
| 17,590 | 530031517 | $91.36 | 43,398 | 530076311 | $1,105.60 | 69,206 | 530135564 | $242.29 |
| 17,591 | 530031518 | $22.84 | 43,399 | 530076316 | $329.66 | 69,207 | 530135565 | $26,776.30 |
| 17,592 | 530031519 | $45.68 | 43,400 | 530076321 | $228.40 | 69,208 | 530135567 | $57.66 |
| 17,593 | 530031520 | $235.07 | 43,401 | 530076326 | $6.26 | 69,209 | 530135569 | $267.60 |
| 17,594 | 530031521 | $118.65 | 43,402 | 530076330 | $4.60 | 69,210 | 530135574 | $119.50 |
| 17,595 | 530031522 | $6.67 | 43,403 | 530076334 | $771.32 | 69,211 | 530135576 | $381.86 |
| 17,596 | 530031523 | $6.67 | 43,404 | 530076336 | $107.69 | 69,212 | 530135578 | $31,384.51 |
| 17,597 | 530031524 | $128.26 | 43,405 | 530076339 | $626.00 | 69,213 | 530135580 | $163.20 |
| 17,598 | 530031525 | $376.56 | 43,406 | 530076341 | $2,749.80 | 69,214 | 530135581 | $1,004.96 |
| 17,599 | 530031526 | $45.75 | 43,407 | 530076342 | $799.40 | 69,215 | 530135582 | $1,895.72 |
| 17,600 | 530031528 | $193.43 | 43,408 | 530076343 | $473.04 | 69,216 | 530135583 | $1,554.21 |
| 17,601 | 530031529 | $164.33 | 43,409 | 530076345 | $48,645.71 | 69,217 | 530135584 | $244.14 |
| 17,602 | 530031530 | $812.74 | 43,410 | 530076347 | $364.35 | 69,218 | 530135585 | $2,421.72 |
| 17,603 | 530031531 | $352.92 | 43,411 | 530076348 | $205.56 | 69,219 | 530135586 | $169.02 |
| 17,604 | 530031532 | $353.72 | 43,412 | 530076356 | $248.11 | 69,220 | 530135587 | $1,662.53 |
| 17,605 | 530031533 | $282.97 | 43,413 | 530076357 | $74.90 | 69,221 | 530135588 | $128.33 |
| 17,606 | 530031534 | $381.00 | 43,414 | 530076358 | $2,378.00 | 69,222 | 530135589 | $1,479.94 |
| 17,607 | 530031536 | $282.97 | 43,415 | 530076360 | $5.02 | 69,223 | 530135590 | $169.02 |
| 17,608 | 530031537 | $212.23 | 43,416 | 530076363 | $22.84 | 69,224 | 530135591 | $1,662.53 |
| 17,609 | 530031538 | $282.97 | 43,417 | 530076369 | $626.00 | 69,225 | 530135593 | $1,470.33 |
| 17,610 | 530031539 | $492.98 | 43,418 | 530076372 | $62.60 | 69,226 | 530135595 | $162.38 |
| 17,611 | 530031540 | $613.85 | 43,419 | 530076376 | $3.13 | 69,227 | 530135596 | $18,843.00 |
| 17,612 | 530031541 | $282.97 | 43,420 | 530076383 | $102.96 | 69,228 | 530135599 | $261,221.08 |
| 17,613 | 530031542 | $732.50 | 43,421 | 530076385 | $270.54 | 69,229 | 530135600 | $5,224,650.00 |
| 17,614 | 530031543 | $1,323.50 | 43,422 | 530076388 | $14.52 | 69,230 | 530135601 | $870,775.00 |
| 17,615 | 530031544 | $1,966.86 | 43,423 | 530076389 | $777.20 | 69,231 | 530135602 | $609,553.92 |
| 17,616 | 530031545 | $212.23 | 43,424 | 530076390 | $685.20 | 69,232 | 530135607 | $2,487.45 |
| 17,617 | 530031546 | $969.79 | 43,425 | 530076391 | $51.60 | 69,233 | 530135614 | $7,443,171.34 |
| 17,618 | 530031547 | $379.69 | 43,426 | 530076392 | $68.52 | 69,234 | 530135618 | $446.50 |
| 17,619 | 530031548 | $513.61 | 43,427 | 530076394 | $68.52 | 69,235 | 530135619 | $50.08 |
| 17,620 | 530031550 | $330.88 | 43,428 | 530076397 | $159.88 | 69,236 | 530135632 | $7,593.75 |
| 17,621 | 530031551 | $2,389.10 | 43,429 | 530076403 | $571.00 | 69,237 | 530135635 | $2,832.40 |
| 17,622 | 530031555 | $166.55 | 43,430 | 530076405 | $425.70 | 69,238 | 530135642 | $11.42 |
| 17,623 | 530031556 | $328.65 | 43,431 | 530076406 | $114.20 | 69,239 | 530135644 | $97.20 |
| 17,624 | 530031557 | $2,257.11 | 43,432 | 530076407 | $40.69 | 69,240 | 530135666 | $270.48 |
| 17,625 | 530031558 | $141.49 | 43,433 | 530076408 | $3,837.12 | 69,241 | 530135671 | $30,805.24 |
| 17,626 | 530031559 | $116.42 | 43,434 | 530076409 | $45.68 | 69,242 | 530135675 | $6,048.00 |
| 17,627 | 530031560 | $438.48 | 43,435 | 530076413 | $93,788.02 | 69,243 | 530135682 | $421.20 |
| 17,628 | 530031561 | $940.62 | 43,436 | 530076419 | $22.57 | 69,244 | 530135683 | $710.51 |
| 17,629 | 530031562 | $187.17 | 43,437 | 530076422 | $25.63 | 69,245 | 530135685 | $94.64 |
| 17,630 | 530031563 | $164.33 | 43,438 | 530076431 | $2,236.00 | 69,246 | 530135697 | $453.60 |
| 17,631 | 530031564 | $70.74 | 43,439 | 530076434 | $798.00 | 69,247 | 530135701 | $280.67 |
| 17,632 | 530031567 | $851.14 | 43,440 | 530076435 | $296.92 | 69,248 | 530135703 | $68.52 |
| 17,633 | 530031568 | $1,818.71 | 43,441 | 530076437 | $205.40 | 69,249 | 530135704 | $91.36 |
| 17,634 | 530031569 | $2,270.45 | 43,442 | 530076438 | $17.27 | 69,250 | 530135706 | $22.84 |
| 17,635 | 530031570 | $141.49 | 43,443 | 530076439 | $39.69 | 69,251 | 530135710 | $147,983.61 |
| 17,636 | 530031571 | $1,086.21 | 43,444 | 530076441 | $14.57 | 69,252 | 530135711 | $1,540.71 |
| 17,637 | 530031572 | $330.88 | 43,445 | 530076444 | $685.20 | 69,253 | 530135712 | $411,742.68 |
| 17,638 | 530031573 | $613.85 | 43,446 | 530076449 | $31.30 | 69,254 | 530135713 | $46,626.97 |
| 17,639 | 530031574 | $1,277.82 | 43,447 | 530076450 | $135.12 | 69,255 | 530135714 | $1,174,678.45 |
| 17,640 | 530031575 | $1,679.44 | 43,448 | 530076456 | $184.23 | 69,256 | 530135715 | $2,316.60 |
| 17,641 | 530031576 | $472.36 | 43,449 | 530076459 | $730.88 | 69,257 | 530135716 | $6,451.90 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,642 | 530031577 | $454.88 | 43,450 | 530076465 | $15.65 | 69,258 | 530135717 | $33,952.11 |
| 17,643 | 530031578 | $1,700.06 | 43,451 | 530076466 | $98.55 | 69,259 | 530135718 | $263,740.86 |
| 17,644 | 530031579 | $543.11 | 43,452 | 530076470 | $271.25 | 69,260 | 530135719 | $189,693.81 |
| 17,645 | 530031580 | $732.50 | 43,453 | 530076473 | $35.59 | 69,261 | 530135720 | $94,857.65 |
| 17,646 | 530031581 | $1,939.58 | 43,454 | 530076476 | $91.36 | 69,262 | 530135721 | $5,633,311.20 |
| 17,647 | 530031582 | $734.72 | 43,455 | 530076477 | $2,480.66 | 69,263 | 530135722 | $4,202,299.47 |
| 17,648 | 530031583 | $611.02 | 43,456 | 530076482 | $228.40 | 69,264 | 530135723 | $9,703,888.82 |
| 17,649 | 530031584 | $1,654.38 | 43,457 | 530076484 | $31.30 | 69,265 | 530135724 | $1,025,319.81 |
| 17,650 | 530031585 | $353.72 | 43,458 | 530076486 | $137.04 | 69,266 | 530135725 | $7,499,851.02 |
| 17,651 | 530031586 | $187.17 | 43,459 | 530076491 | $22.84 | 69,267 | 530135726 | $3,174,704.23 |
| 17,652 | 530031587 | $449.52 | 43,460 | 530076492 | $2,284.00 | 69,268 | 530135727 | $2,780,010.30 |
| 17,653 | 530031588 | $780.40 | 43,461 | 530076493 | $16.80 | 69,269 | 530135728 | $13,651.61 |
| 17,654 | 530031589 | $4.45 | 43,462 | 530076498 | $286.30 | 69,270 | 530135729 | $502,494.80 |
| 17,655 | 530031590 | $946.95 | 43,463 | 530076500 | $21.82 | 69,271 | 530135730 | $20,508.73 |
| 17,656 | 530031591 | $591.01 | 43,464 | 530076502 | $22.84 | 69,272 | 530135731 | $10,755.82 |
| 17,657 | 530031592 | $228.40 | 43,465 | 530076505 | $242.45 | 69,273 | 530135732 | $8,288.46 |
| 17,658 | 530031593 | $613.85 | 43,466 | 530076506 | $34.43 | 69,274 | 530135733 | $11,844,429.57 |
| 17,659 | 530031594 | $424.46 | 43,467 | 530076508 | $157.68 | 69,275 | 530135734 | $143,745.22 |
| 17,660 | 530031595 | $709.66 | 43,468 | 530076510 | $114.20 | 69,276 | 530135735 | $2,409,730.79 |
| 17,661 | 530031596 | $351.49 | 43,469 | 530076513 | $1,605.49 | 69,277 | 530135736 | $616.68 |
| 17,662 | 530031597 | $969.79 | 43,470 | 530076514 | $21.51 | 69,278 | 530135737 | $18,133.36 |
| 17,663 | 530031598 | $214.45 | 43,471 | 530076516 | $258.00 | 69,279 | 530135738 | $7,376.39 |
| 17,664 | 530031599 | $166.55 | 43,472 | 530076518 | $759.32 | 69,280 | 530135743 | $205.56 |
| 17,665 | 530031600 | $127.13 | 43,473 | 530076520 | $86.26 | 69,281 | 530135744 | $502.48 |
| 17,666 | 530031601 | $661.75 | 43,474 | 530076521 | $68.52 | 69,282 | 530135745 | $139.41 |
| 17,667 | 530031602 | $545.33 | 43,475 | 530076522 | $456.80 | 69,283 | 530135746 | $274.08 |
| 17,668 | 530031603 | $522.49 | 43,476 | 530076524 | $9.39 | 69,284 | 530135747 | $438.96 |
| 17,669 | 530031604 | $543.11 | 43,477 | 530076526 | $9,136.00 | 69,285 | 530135759 | $61.88 |
| 17,670 | 530031605 | $237.29 | 43,478 | 530076529 | $205.04 | 69,286 | 530135763 | $114.20 |
| 17,671 | 530031606 | $738.60 | 43,479 | 530076537 | $623.58 | 69,287 | 530135768 | $498.96 |
| 17,672 | 530031607 | $235.07 | 43,480 | 530076543 | $65.07 | 69,288 | 530135769 | $332.28 |
| 17,673 | 530031608 | $166.55 | 43,481 | 530076544 | $29.16 | 69,289 | 530135770 | $1,075.68 |
| 17,674 | 530031609 | $525.32 | 43,482 | 530076545 | $46.34 | 69,290 | 530135772 | $326.87 |
| 17,675 | 530031610 | $308.04 | 43,483 | 530076548 | $64.76 | 69,291 | 530135773 | $372.00 |
| 17,676 | 530031611 | $189.39 | 43,484 | 530076557 | $3.13 | 69,292 | 530135779 | $5.47 |
| 17,677 | 530031612 | $72.97 | 43,485 | 530076559 | $92.61 | 69,293 | 530135783 | $93.90 |
| 17,678 | 530031613 | $141.49 | 43,486 | 530076560 | $7,255.95 | 69,294 | 530135786 | $314.40 |
| 17,679 | 530031614 | $378.78 | 43,487 | 530076561 | $182.72 | 69,295 | 530135789 | $161.78 |
| 17,680 | 530031615 | $257.91 | 43,488 | 530076565 | $685.20 | 69,296 | 530135790 | $2,512.40 |
| 17,681 | 530031616 | $212.23 | 43,489 | 530076572 | $198.93 | 69,297 | 530135791 | $3,426.00 |
| 17,682 | 530031617 | $166.55 | 43,490 | 530076573 | $1,565.00 | 69,298 | 530135792 | $3,083.40 |
| 17,683 | 530031618 | $570.39 | 43,491 | 530076574 | $913.60 | 69,299 | 530135794 | $502.48 |
| 17,684 | 530031619 | $803.24 | 43,492 | 530076576 | $192.20 | 69,300 | 530135800 | $662.36 |
| 17,685 | 530031620 | $116.42 | 43,493 | 530076578 | $98.45 | 69,301 | 530135802 | $68.52 |
| 17,686 | 530031621 | $214.45 | 43,494 | 530076579 | $68.52 | 69,302 | 530135803 | $274.08 |
| 17,687 | 530031622 | $401.62 | 43,495 | 530076584 | $57.66 | 69,303 | 530135804 | $9,618.48 |
| 17,688 | 530031623 | $1,277.30 | 43,496 | 530076585 | $754.36 | 69,304 | 530135805 | $21.91 |
| 17,689 | 530031624 | $4,162.12 | 43,497 | 530076588 | $9.61 | 69,305 | 530135806 | $4,121.28 |
| 17,690 | 530031625 | $4,328.67 | 43,498 | 530076592 | $168.34 | 69,306 | 530135817 | $3.13 |
| 17,691 | 530031626 | $766.73 | 43,499 | 530076593 | $159.88 | 69,307 | 530135826 | $96.10 |
| 17,692 | 530031628 | $212.23 | 43,500 | 530076599 | $1,960.00 | 69,308 | 530135827 | $400.40 |
| 17,693 | 530031629 | $403.84 | 43,501 | 530076605 | $1,256.20 | 69,309 | 530135832 | $159.88 |
| 17,694 | 530031630 | $308.04 | 43,502 | 530076612 | $212.00 | 69,310 | 530135833 | $228.40 |
| 17,695 | 530031631 | $826.08 | 43,503 | 530076616 | $307.73 | 69,311 | 530135834 | $616.68 |
| 17,696 | 530031632 | $839.42 | 43,504 | 530076617 | $6,604.00 | 69,312 | 530135838 | $1,168.13 |
| 17,697 | 530031633 | $474.59 | 43,505 | 530076620 | $22.84 | 69,313 | 530135843 | $33.36 |
| 17,698 | 530031634 | $282.97 | 43,506 | 530076622 | $91.36 | 69,314 | 530135849 | $374.25 |
| 17,699 | 530031635 | $378.73 | 43,507 | 530076623 | $93.40 | 69,315 | 530135851 | $38.96 |
| 17,700 | 530031636 | $449.52 | 43,508 | 530076625 | $114.20 | 69,316 | 530135853 | $290.53 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,701 | 530031637 | $282.97 | 43,509 | 530076626 | $224.91 | 69,317 | 530135860 | $806.62 |
| 17,702 | 530031638 | $401.62 | 43,510 | 530076630 | $22.84 | 69,318 | 530135864 | $3,426.00 |
| 17,703 | 530031639 | $330.88 | 43,511 | 530076631 | $269.65 | 69,319 | 530135867 | $914.84 |
| 17,704 | 530031640 | $876.20 | 43,512 | 530076634 | $3.03 | 69,320 | 530135869 | $23.36 |
| 17,705 | 530031641 | $143.71 | 43,513 | 530076636 | $15.65 | 69,321 | 530135872 | $68.52 |
| 17,706 | 530031642 | $495.20 | 43,514 | 530076637 | $80.85 | 69,322 | 530135873 | $436.80 |
| 17,707 | 530031644 | $803.24 | 43,515 | 530076638 | $4,126.96 | 69,323 | 530135874 | $34.94 |
| 17,708 | 530031645 | $251.24 | 43,516 | 530076640 | $1,669.60 | 69,324 | 530135875 | $1,623.34 |
| 17,709 | 530031646 | $214.45 | 43,517 | 530076641 | $11.71 | 69,325 | 530135876 | $96.84 |
| 17,710 | 530031650 | $143.71 | 43,518 | 530076643 | $25.68 | 69,326 | 530135877 | $384.40 |
| 17,711 | 530031651 | $525.32 | 43,519 | 530076644 | $5.98 | 69,327 | 530135878 | $324.67 |
| 17,712 | 530031656 | $95.81 | 43,520 | 530076650 | $36.85 | 69,328 | 530135881 | $65.50 |
| 17,713 | 530031657 | $166.55 | 43,521 | 530076652 | $228.40 | 69,329 | 530135882 | $116.80 |
| 17,714 | 530031658 | $70.74 | 43,522 | 530076653 | $196.55 | 69,330 | 530135884 | $131.04 |
| 17,715 | 530031659 | $93.58 | 43,523 | 530076654 | $91.36 | 69,331 | 530135885 | $775.86 |
| 17,716 | 530031660 | $189.39 | 43,524 | 530076656 | $4,568.00 | 69,332 | 530135886 | $389.60 |
| 17,717 | 530031661 | $1,327.95 | 43,525 | 530076659 | $319.76 | 69,333 | 530135888 | $145.27 |
| 17,718 | 530031662 | $164.33 | 43,526 | 530076662 | $7.82 | 69,334 | 530135890 | $411.12 |
| 17,719 | 530031663 | $1,186.46 | 43,527 | 530076663 | $22.84 | 69,335 | 530135891 | $176.71 |
| 17,720 | 530031664 | $143.71 | 43,528 | 530076665 | $254.80 | 69,336 | 530135895 | $17.47 |
| 17,721 | 530031665 | $2,680.96 | 43,529 | 530076666 | $23.99 | 69,337 | 530135896 | $338.95 |
| 17,722 | 530031667 | $472.36 | 43,530 | 530076668 | $156.50 | 69,338 | 530135897 | $775.86 |
| 17,723 | 530031668 | $6,854.20 | 43,531 | 530076669 | $469.50 | 69,339 | 530135899 | $1,538.77 |
| 17,724 | 530031669 | $72.97 | 43,532 | 530076671 | $96.72 | 69,340 | 530135900 | $3,197.60 |
| 17,725 | 530031670 | $992.63 | 43,533 | 530076672 | $137.04 | 69,341 | 530135902 | $26.21 |
| 17,726 | 530031671 | $495.20 | 43,534 | 530076674 | $228.40 | 69,342 | 530135904 | $974.00 |
| 17,727 | 530031672 | $116.42 | 43,535 | 530076677 | $913.60 | 69,343 | 530135905 | $87.36 |
| 17,728 | 530031673 | $426.68 | 43,536 | 530076678 | $91.36 | 69,344 | 530135910 | $1,551.19 |
| 17,729 | 530031674 | $187.17 | 43,537 | 530076680 | $6,615.00 | 69,345 | 530135914 | $2,284.00 |
| 17,730 | 530031675 | $917.44 | 43,538 | 530076682 | $22.84 | 69,346 | 530135915 | $218.40 |
| 17,731 | 530031676 | $95.81 | 43,539 | 530076683 | $5.73 | 69,347 | 530135916 | $83.17 |
| 17,732 | 530031677 | $661.75 | 43,540 | 530076684 | $2,412.46 | 69,348 | 530135918 | $1,673.10 |
| 17,733 | 530031678 | $282.97 | 43,541 | 530076685 | $58.32 | 69,349 | 530135920 | $246.68 |
| 17,734 | 530031679 | $2,647.01 | 43,542 | 530076692 | $602.20 | 69,350 | 530135921 | $1,623.34 |
| 17,735 | 530031680 | $260.13 | 43,543 | 530076693 | $96,530.00 | 69,351 | 530135924 | $343.44 |
| 17,736 | 530031681 | $472.36 | 43,544 | 530076694 | $319.76 | 69,352 | 530135926 | $789.40 |
| 17,737 | 530031682 | $613.85 | 43,545 | 530076696 | $159.88 | 69,353 | 530135927 | $5,194.68 |
| 17,738 | 530031683 | $289.75 | 43,546 | 530076697 | $228.40 | 69,354 | 530135928 | $1,103.87 |
| 17,739 | 530031684 | $237.29 | 43,547 | 530076699 | $47.00 | 69,355 | 530135929 | $38.96 |
| 17,740 | 530031685 | $70.74 | 43,548 | 530076700 | $370.48 | 69,356 | 530135931 | $105.84 |
| 17,741 | 530031686 | $497.43 | 43,549 | 530076703 | $28.83 | 69,357 | 530135935 | $179.13 |
| 17,742 | 530031687 | $26,302.12 | 43,550 | 530076705 | $353.16 | 69,358 | 530135938 | $655.20 |
| 17,743 | 530031688 | $661.75 | 43,551 | 530076706 | $68.53 | 69,359 | 530135939 | $34,260.00 |
| 17,744 | 530031689 | $730.52 | 43,552 | 530076708 | $60,982.80 | 69,360 | 530135940 | $1,342.64 |
| 17,745 | 530031690 | $750.89 | 43,553 | 530076710 | $45.68 | 69,361 | 530135941 | $48.42 |
| 17,746 | 530031691 | $584.34 | 43,554 | 530076713 | $1,004.40 | 69,362 | 530135942 | $96.84 |
| 17,747 | 530031693 | $401.62 | 43,555 | 530076714 | $5.04 | 69,363 | 530135943 | $218.40 |
| 17,748 | 530031694 | $24,876.94 | 43,556 | 530076717 | $134.54 | 69,364 | 530135944 | $2,037.67 |
| 17,749 | 530031695 | $616.07 | 43,557 | 530076722 | $433.96 | 69,365 | 530135945 | $39,275.01 |
| 17,750 | 530031696 | $166.55 | 43,558 | 530076724 | $61.92 | 69,366 | 530135946 | $168.52 |
| 17,751 | 530031697 | $4,814.38 | 43,559 | 530076727 | $1,971.00 | 69,367 | 530135951 | $1,382.33 |
| 17,752 | 530031698 | $817.07 | 43,560 | 530076728 | $205.56 | 69,368 | 530135952 | $11.68 |
| 17,753 | 530031699 | $305.81 | 43,561 | 530076731 | $342.60 | 69,369 | 530135953 | $91.36 |
| 17,754 | 530031701 | $944.72 | 43,562 | 530076735 | $156.50 | 69,370 | 530135954 | $423.20 |
| 17,755 | 530031702 | $51.11 | 43,563 | 530076737 | $19.71 | 69,371 | 530135955 | $2,284.00 |
| 17,756 | 530031703 | $342.60 | 43,564 | 530076738 | $5.00 | 69,372 | 530135956 | $68.52 |
| 17,757 | 530031705 | $235.07 | 43,565 | 530076739 | $91.36 | 69,373 | 530135957 | $96.84 |
| 17,758 | 530031706 | $214.45 | 43,566 | 530076744 | $1,530.12 | 69,374 | 530135958 | $338.95 |
| 17,759 | 530031707 | $116.42 | 43,567 | 530076747 | $22.39 | 69,375 | 530135969 | $1,747.20 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,760 | 530031708 | $1,831.78 | 43,568 | 530076750 | $5.38 | 69,376 | 530135970 | $1,747.20 |
| 17,761 | 530031709 | $497.43 | 43,569 | 530076751 | $2,808.02 | 69,377 | 530135972 | $218.40 |
| 17,762 | 530031710 | $72.97 | 43,570 | 530076752 | $29.08 | 69,378 | 530135974 | $3,997.00 |
| 17,763 | 530031712 | $285.20 | 43,571 | 530076756 | $14,646.59 | 69,379 | 530135975 | $5,266.44 |
| 17,764 | 530031713 | $72.97 | 43,572 | 530076759 | $7.81 | 69,380 | 530135977 | $161.78 |
| 17,765 | 530031714 | $1,115.72 | 43,573 | 530076763 | $76.35 | 69,381 | 530135979 | $343.98 |
| 17,766 | 530031715 | $40.52 | 43,574 | 530076765 | $45.68 | 69,382 | 530135980 | $3,332.95 |
| 17,767 | 530031716 | $4.45 | 43,575 | 530076766 | $590.54 | 69,383 | 530135982 | $25.97 |
| 17,768 | 530031718 | $141.49 | 43,576 | 530076769 | $20.80 | 69,384 | 530135983 | $23.36 |
| 17,769 | 530031719 | $187.17 | 43,577 | 530076773 | $827.60 | 69,385 | 530135984 | $1,752.00 |
| 17,770 | 530031720 | $189.39 | 43,578 | 530076775 | $155.64 | 69,386 | 530135985 | $34.94 |
| 17,771 | 530031721 | $189.39 | 43,579 | 530076784 | $26.85 | 69,387 | 530135987 | $12.99 |
| 17,772 | 530031723 | $93.58 | 43,580 | 530076787 | $584.80 | 69,388 | 530135988 | $87.36 |
| 17,773 | 530031724 | $70.74 | 43,581 | 530076790 | $9.39 | 69,389 | 530135995 | $436.80 |
| 17,774 | 530031725 | $70.74 | 43,582 | 530076794 | $1,053.83 | 69,390 | 530135996 | $436.80 |
| 17,775 | 530031726 | $164.33 | 43,583 | 530076796 | $2,284.00 | 69,391 | 530135997 | $5,172.43 |
| 17,776 | 530031727 | $2.22 | 43,584 | 530076797 | $22.84 | 69,392 | 530135999 | $921.59 |
| 17,777 | 530031728 | $330.88 | 43,585 | 530076799 | $28.83 | 69,393 | 530136000 | $8.74 |
| 17,778 | 530031729 | $187.17 | 43,586 | 530076800 | $114.20 | 69,394 | 530136001 | $11.68 |
| 17,779 | 530031730 | $543.11 | 43,587 | 530076803 | $321.98 | 69,395 | 530136002 | $484.22 |
| 17,780 | 530031731 | $143.97 | 43,588 | 530076808 | $45.68 | 69,396 | 530136003 | $627.69 |
| 17,781 | 530031732 | $123.09 | 43,589 | 530076810 | $342.60 | 69,397 | 530136004 | $17.47 |
| 17,782 | 530031733 | $141.49 | 43,590 | 530076815 | $456.80 | 69,398 | 530136006 | $69.89 |
| 17,783 | 530031734 | $282.97 | 43,591 | 530076820 | $45.68 | 69,399 | 530136007 | $161.78 |
| 17,784 | 530031735 | $274.08 | 43,592 | 530076823 | $6.26 | 69,400 | 530136008 | $149.04 |
| 17,785 | 530031738 | $118.65 | 43,593 | 530076825 | $22.84 | 69,401 | 530136009 | $323.63 |
| 17,786 | 530031739 | $95.81 | 43,594 | 530076826 | $68.52 | 69,402 | 530136010 | $23.36 |
| 17,787 | 530031740 | $70.74 | 43,595 | 530076827 | $12.96 | 69,403 | 530136011 | $508.18 |
| 17,788 | 530031742 | $189.39 | 43,596 | 530076830 | $80.85 | 69,404 | 530136012 | $895.67 |
| 17,789 | 530031743 | $118.65 | 43,597 | 530076835 | $19.00 | 69,405 | 530136013 | $1,370.40 |
| 17,790 | 530031744 | $32.29 | 43,598 | 530076837 | $1,667.32 | 69,406 | 530136014 | $1,907.19 |
| 17,791 | 530031745 | $118.65 | 43,599 | 530076838 | $108.55 | 69,407 | 530136015 | $2,504.00 |
| 17,792 | 530031746 | $456.80 | 43,600 | 530076845 | $9.39 | 69,408 | 530136016 | $1,092.00 |
| 17,793 | 530031747 | $189.39 | 43,601 | 530076846 | $25.04 | 69,409 | 530136018 | $649.34 |
| 17,794 | 530031748 | $73.87 | 43,602 | 530076847 | $5.82 | 69,410 | 530136019 | $229.72 |
| 17,795 | 530031749 | $143.71 | 43,603 | 530076851 | $114.20 | 69,411 | 530136021 | $1,141.65 |
| 17,796 | 530031750 | $164.33 | 43,604 | 530076853 | $22.84 | 69,412 | 530136024 | $83.17 |
| 17,797 | 530031752 | $426.68 | 43,605 | 530076854 | $81.12 | 69,413 | 530136025 | $41.58 |
| 17,798 | 530031753 | $118.65 | 43,606 | 530076855 | $45.68 | 69,414 | 530136026 | $175.20 |
| 17,799 | 530031754 | $118.65 | 43,607 | 530076859 | $350.44 | 69,415 | 530136027 | $91.36 |
| 17,800 | 530031755 | $237.29 | 43,608 | 530076860 | $1,296.90 | 69,416 | 530136028 | $436.80 |
| 17,801 | 530031756 | $353.72 | 43,609 | 530076861 | $342.60 | 69,417 | 530136031 | $226.71 |
| 17,802 | 530031757 | $118.65 | 43,610 | 530076863 | $83.80 | 69,418 | 530136033 | $228.40 |
| 17,803 | 530031758 | $166.55 | 43,611 | 530076870 | $37.72 | 69,419 | 530136034 | $1,168.00 |
| 17,804 | 530031759 | $143.71 | 43,612 | 530076877 | $853.57 | 69,420 | 530136036 | $29,333.35 |
| 17,805 | 530031760 | $164.33 | 43,613 | 530076878 | $87.75 | 69,421 | 530136037 | $388.49 |
| 17,806 | 530031761 | $19,220.00 | 43,614 | 530076879 | $206.00 | 69,422 | 530136038 | $17.47 |
| 17,807 | 530031762 | $169.02 | 43,615 | 530076880 | $661.50 | 69,423 | 530136040 | $1,092.00 |
| 17,808 | 530031763 | $22.84 | 43,616 | 530076885 | $101.25 | 69,424 | 530136041 | $1,623.34 |
| 17,809 | 530031764 | $1,713.00 | 43,617 | 530076886 | $498.25 | 69,425 | 530136042 | $4,730.94 |
| 17,810 | 530031765 | $189.39 | 43,618 | 530076887 | $3.86 | 69,426 | 530136043 | $374.79 |
| 17,811 | 530031766 | $141.49 | 43,619 | 530076888 | $21.98 | 69,427 | 530136044 | $2,626.60 |
| 17,812 | 530031767 | $45.68 | 43,620 | 530076890 | $22.84 | 69,428 | 530136045 | $496.49 |
| 17,813 | 530031768 | $518.04 | 43,621 | 530076891 | $3.18 | 69,429 | 530136046 | $4,270.40 |
| 17,814 | 530031769 | $141.49 | 43,622 | 530076892 | $137.04 | 69,430 | 530136048 | $17,522.77 |
| 17,815 | 530031770 | $613.85 | 43,623 | 530076893 | $2.46 | 69,431 | 530136049 | $118,523.82 |
| 17,816 | 530031772 | $399.40 | 43,624 | 530076897 | $435.95 | 69,432 | 530136051 | $36.30 |
| 17,817 | 530031773 | $2.66 | 43,625 | 530076902 | $33.72 | 69,433 | 530136052 | $215.85 |
| 17,818 | 530031774 | $166.55 | 43,626 | 530076907 | $679.40 | 69,434 | 530136053 | $1,208.67 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,819 | 530031775 | $308.04 | 43,627 | 530076908 | $1,707.92 | 69,435 | 530136054 | $815.99 |
| 17,820 | 530031776 | $1,111.27 | 43,628 | 530076910 | $347.71 | 69,436 | 530136055 | $414.61 |
| 17,821 | 530031777 | $2,366.26 | 43,629 | 530076915 | $9.61 | 69,437 | 530136056 | $734.78 |
| 17,822 | 530031778 | $164.33 | 43,630 | 530076921 | $11,300.00 | 69,438 | 530136057 | $4,188.16 |
| 17,823 | 530031779 | $166.55 | 43,631 | 530076924 | $913.60 | 69,439 | 530136058 | $51.55 |
| 17,824 | 530031780 | $1,275.60 | 43,632 | 530076928 | $456.80 | 69,440 | 530136060 | $1,306.21 |
| 17,825 | 530031781 | $187.17 | 43,633 | 530076929 | $14.00 | 69,441 | 530136061 | $955.40 |
| 17,826 | 530031782 | $264.69 | 43,634 | 530076931 | $114.20 | 69,442 | 530136062 | $1,425.30 |
| 17,827 | 530031783 | $45.68 | 43,635 | 530076933 | $528.55 | 69,443 | 530136063 | $596.08 |
| 17,828 | 530031784 | $424.46 | 43,636 | 530076934 | $2,945.33 | 69,444 | 530136065 | $3,116.19 |
| 17,829 | 530031785 | $187.17 | 43,637 | 530076936 | $6,570.00 | 69,445 | 530136066 | $3,426.00 |
| 17,830 | 530031786 | $189.39 | 43,638 | 530076941 | $19.22 | 69,446 | 530136067 | $1,402.46 |
| 17,831 | 530031787 | $282.97 | 43,639 | 530076943 | $776.56 | 69,447 | 530136069 | $3,426.00 |
| 17,832 | 530031788 | $447.30 | 43,640 | 530076945 | $288.30 | 69,448 | 530136070 | $2,284.00 |
| 17,833 | 530031789 | $401.62 | 43,641 | 530076955 | $616.68 | 69,449 | 530136071 | $2,195.61 |
| 17,834 | 530031790 | $93.58 | 43,642 | 530076957 | $21.84 | 69,450 | 530136072 | $1,794.23 |
| 17,835 | 530031791 | $72.97 | 43,643 | 530076958 | $93.42 | 69,451 | 530136073 | $10,438.03 |
| 17,836 | 530031792 | $95.81 | 43,644 | 530076959 | $96.72 | 69,452 | 530136074 | $1,827.20 |
| 17,837 | 530031793 | $191.61 | 43,645 | 530076960 | $182.72 | 69,453 | 530136075 | $787.16 |
| 17,838 | 530031794 | $349.50 | 43,646 | 530076961 | $2,504.00 | 69,454 | 530136076 | $349.71 |
| 17,839 | 530031796 | $114.20 | 43,647 | 530076965 | $16.67 | 69,455 | 530136077 | $259.62 |
| 17,840 | 530031797 | $143.71 | 43,648 | 530076966 | $22.84 | 69,456 | 530136078 | $829.22 |
| 17,841 | 530031798 | $717.94 | 43,649 | 530076969 | $1,439.80 | 69,457 | 530136079 | $554.02 |
| 17,842 | 530031799 | $118.65 | 43,650 | 530076971 | $19.14 | 69,458 | 530136080 | $1,192.16 |
| 17,843 | 530031800 | $28.99 | 43,651 | 530076978 | $114.20 | 69,459 | 530136081 | $1,849.23 |
| 17,844 | 530031801 | $285.20 | 43,652 | 530076982 | $100.48 | 69,460 | 530136082 | $28,575.64 |
| 17,845 | 530031802 | $141.49 | 43,653 | 530076983 | $9.13 | 69,461 | 530136083 | $1,029.91 |
| 17,846 | 530031803 | $95.81 | 43,654 | 530076989 | $68.52 | 69,462 | 530136084 | $273.44 |
| 17,847 | 530031804 | $118.65 | 43,655 | 530076991 | $228.40 | 69,463 | 530136085 | $2,965.92 |
| 17,848 | 530031805 | $709.66 | 43,656 | 530076992 | $480.74 | 69,464 | 530136086 | $502.48 |
| 17,849 | 530031806 | $237.29 | 43,657 | 530076993 | $22.84 | 69,465 | 530136087 | $1,881.97 |
| 17,850 | 530031807 | $282.97 | 43,658 | 530077001 | $96.65 | 69,466 | 530136088 | $1,946.87 |
| 17,851 | 530031809 | $212.23 | 43,659 | 530077002 | $15.65 | 69,467 | 530136089 | $680.20 |
| 17,852 | 530031815 | $260.13 | 43,660 | 530077003 | $1,119.16 | 69,468 | 530136090 | $1,169.32 |
| 17,853 | 530031816 | $262.36 | 43,661 | 530077005 | $110.48 | 69,469 | 530136091 | $1,043.14 |
| 17,854 | 530031817 | $330.88 | 43,662 | 530077014 | $108.22 | 69,470 | 530136092 | $223.53 |
| 17,855 | 530031818 | $235.07 | 43,663 | 530077015 | $15.65 | 69,471 | 530136093 | $168.24 |
| 17,856 | 530031819 | $449.52 | 43,664 | 530077018 | $353.05 | 69,472 | 530136094 | $1,088.82 |
| 17,857 | 530031820 | $22.84 | 43,665 | 530077021 | $953.00 | 69,473 | 530136095 | $660.98 |
| 17,858 | 530031821 | $401.62 | 43,666 | 530077026 | $550.55 | 69,474 | 530136096 | $647.75 |
| 17,859 | 530031824 | $141.49 | 43,667 | 530077027 | $1,142.00 | 69,475 | 530136097 | $647.75 |
| 17,860 | 530031825 | $859.46 | 43,668 | 530077028 | $433.96 | 69,476 | 530136098 | $680.20 |
| 17,861 | 530031826 | $260.13 | 43,669 | 530077029 | $133.56 | 69,477 | 530136099 | $3,465.65 |
| 17,862 | 530031827 | $130.78 | 43,670 | 530077031 | $3,426.00 | 69,478 | 530136100 | $647.75 |
| 17,863 | 530031828 | $1,670.11 | 43,671 | 530077034 | $10.42 | 69,479 | 530136101 | $1,318.34 |
| 17,864 | 530031830 | $118.65 | 43,672 | 530077035 | $2,284.00 | 69,480 | 530136102 | $2,671.89 |
| 17,865 | 530031833 | $330.88 | 43,673 | 530077036 | $3.13 | 69,481 | 530136103 | $670.59 |
| 17,866 | 530031834 | $826.08 | 43,674 | 530077055 | $10.05 | 69,482 | 530136104 | $3,540.41 |
| 17,867 | 530031835 | $803.24 | 43,675 | 530077056 | $76.57 | 69,483 | 530136105 | $164.25 |
| 17,868 | 530031836 | $636.69 | 43,676 | 530077059 | $1,362.69 | 69,484 | 530136106 | $534.80 |
| 17,869 | 530031837 | $518.87 | 43,677 | 530077060 | $22.84 | 69,485 | 530136107 | $1,775.01 |
| 17,870 | 530031838 | $568.17 | 43,678 | 530077063 | $46.95 | 69,486 | 530136108 | $414.61 |
| 17,871 | 530031840 | $237.29 | 43,679 | 530077068 | $66.15 | 69,487 | 530136109 | $489.12 |
| 17,872 | 530031841 | $103.12 | 43,680 | 530077072 | $243.59 | 69,488 | 530136110 | $19.24 |
| 17,873 | 530031842 | $166.55 | 43,681 | 530077073 | $46.95 | 69,489 | 530136111 | $11.18 |
| 17,874 | 530031843 | $960.66 | 43,682 | 530077080 | $21.20 | 69,490 | 530136112 | $8.06 |
| 17,875 | 530031844 | $118.65 | 43,683 | 530077081 | $31.30 | 69,491 | 530136113 | $330.49 |
| 17,876 | 530031849 | $128.26 | 43,684 | 530077084 | $22.84 | 69,492 | 530136114 | $639.52 |
| 17,877 | 530031850 | $65.73 | 43,685 | 530077087 | $3.13 | 69,493 | 530136115 | $365.44 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,878 | 530031851 | $449.52 | 43,686 | 530077088 | $2.46 | 69,494 | 530136116 | $685.20 |
| 17,879 | 530031852 | $6.67 | 43,687 | 530077089 | $94.03 | 69,495 | 530136117 | $282.44 |
| 17,880 | 530031853 | $21.91 | 43,688 | 530077092 | $192.00 | 69,496 | 530136118 | $639.52 |
| 17,881 | 530031855 | $189.39 | 43,689 | 530077098 | $114.20 | 69,497 | 530136119 | $137.04 |
| 17,882 | 530031858 | $424.46 | 43,690 | 530077102 | $228.40 | 69,498 | 530136120 | $670.59 |
| 17,883 | 530031859 | $285.20 | 43,691 | 530077105 | $1,625.19 | 69,499 | 530136121 | $2,478.05 |
| 17,884 | 530031860 | $141.49 | 43,692 | 530077106 | $114.20 | 69,500 | 530136122 | $925.80 |
| 17,885 | 530031861 | $1,182.02 | 43,693 | 530077108 | $45.68 | 69,501 | 530136123 | $3,243.28 |
| 17,886 | 530031862 | $212.23 | 43,694 | 530077110 | $554.71 | 69,502 | 530136124 | $628.53 |
| 17,887 | 530031863 | $1,882.78 | 43,695 | 530077111 | $114.20 | 69,503 | 530136125 | $653.48 |
| 17,888 | 530031864 | $53.21 | 43,696 | 530077115 | $67.71 | 69,504 | 530136126 | $149.27 |
| 17,889 | 530031865 | $147.11 | 43,697 | 530077117 | $45.68 | 69,505 | 530136127 | $456.67 |
| 17,890 | 530031866 | $924.11 | 43,698 | 530077123 | $45.68 | 69,506 | 530136128 | $787.16 |
| 17,891 | 530031867 | $237.29 | 43,699 | 530077126 | $41.64 | 69,507 | 530136129 | $1,425.30 |
| 17,892 | 530031868 | $235.90 | 43,700 | 530077132 | $388.28 | 69,508 | 530136130 | $3,051.29 |
| 17,893 | 530031869 | $613.85 | 43,701 | 530077136 | $41.35 | 69,509 | 530136132 | $1,476.97 |
| 17,894 | 530031870 | $401.62 | 43,702 | 530077138 | $64.88 | 69,510 | 530136133 | $638.14 |
| 17,895 | 530031871 | $784.84 | 43,703 | 530077142 | $10.68 | 69,511 | 530136135 | $1,461.76 |
| 17,896 | 530031872 | $613.85 | 43,704 | 530077145 | $686.89 | 69,512 | 530136137 | $822.24 |
| 17,897 | 530031874 | $638.91 | 43,705 | 530077150 | $35.40 | 69,513 | 530136138 | $1,425.30 |
| 17,898 | 530031875 | $495.20 | 43,706 | 530077154 | $812.90 | 69,514 | 530136139 | $362.94 |
| 17,899 | 530031876 | $280.75 | 43,707 | 530077157 | $92.00 | 69,515 | 530136140 | $5.75 |
| 17,900 | 530031879 | $235.07 | 43,708 | 530077158 | $3,583.71 | 69,516 | 530136141 | $1,253.44 |
| 17,901 | 530031880 | $95.81 | 43,709 | 530077163 | $228.40 | 69,517 | 530136142 | $382.16 |
| 17,902 | 530031881 | $15.65 | 43,710 | 530077164 | $5.28 | 69,518 | 530136143 | $628.53 |
| 17,903 | 530031882 | $212.23 | 43,711 | 530077165 | $753.72 | 69,519 | 530136145 | $1,609.14 |
| 17,904 | 530031883 | $353.72 | 43,712 | 530077166 | $68.52 | 69,520 | 530136147 | $134.54 |
| 17,905 | 530031884 | $474.59 | 43,713 | 530077169 | $93.90 | 69,521 | 530136148 | $4,018.67 |
| 17,906 | 530031886 | $116.42 | 43,714 | 530077170 | $182.59 | 69,522 | 530136149 | $4,018.67 |
| 17,907 | 530031888 | $310.26 | 43,715 | 530077181 | $46.95 | 69,523 | 530136150 | $5,003.34 |
| 17,908 | 530031889 | $95.81 | 43,716 | 530077191 | $73.18 | 69,524 | 530136151 | $5,646.81 |
| 17,909 | 530031892 | $118.65 | 43,717 | 530077193 | $36.19 | 69,525 | 530136152 | $15,058.07 |
| 17,910 | 530031894 | $189.39 | 43,718 | 530077194 | $365.44 | 69,526 | 530136153 | $5,653.29 |
| 17,911 | 530031895 | $543.11 | 43,719 | 530077198 | $178.55 | 69,527 | 530136155 | $5,662.90 |
| 17,912 | 530031896 | $166.55 | 43,720 | 530077201 | $685.20 | 69,528 | 530136156 | $342.60 |
| 17,913 | 530031897 | $486.00 | 43,721 | 530077204 | $725.56 | 69,529 | 530136157 | $913.34 |
| 17,914 | 530031898 | $189.39 | 43,722 | 530077206 | $6.26 | 69,530 | 530136159 | $126.50 |
| 17,915 | 530031899 | $333.10 | 43,723 | 530077209 | $11,094.76 | 69,531 | 530136160 | $1,169.32 |
| 17,916 | 530031900 | $684.59 | 43,724 | 530077210 | $685.20 | 69,532 | 530136161 | $742.73 |
| 17,917 | 530031901 | $214.45 | 43,725 | 530077213 | $626.00 | 69,533 | 530136162 | $319.76 |
| 17,918 | 530031902 | $141.49 | 43,726 | 530077214 | $342.60 | 69,534 | 530136163 | $100.75 |
| 17,919 | 530031904 | $285.20 | 43,727 | 530077216 | $4.78 | 69,535 | 530136164 | $642.88 |
| 17,920 | 530031905 | $8,312.65 | 43,728 | 530077219 | $444.65 | 69,536 | 530136166 | $1,352.99 |
| 17,921 | 530031906 | $141.49 | 43,729 | 530077222 | $9.39 | 69,537 | 530136167 | $2,398.20 |
| 17,922 | 530031907 | $189.39 | 43,730 | 530077223 | $20.34 | 69,538 | 530136170 | $754.71 |
| 17,923 | 530031908 | $544.65 | 43,731 | 530077229 | $34.43 | 69,539 | 530136175 | $730.88 |
| 17,924 | 530031909 | $285.20 | 43,732 | 530077230 | $228.40 | 69,540 | 530136177 | $1,249.48 |
| 17,925 | 530031910 | $212.23 | 43,733 | 530077236 | $182.72 | 69,541 | 530136178 | $18.32 |
| 17,926 | 530031911 | $118.65 | 43,734 | 530077242 | $7.03 | 69,542 | 530136179 | $945.79 |
| 17,927 | 530031912 | $200.00 | 43,735 | 530077246 | $22.84 | 69,543 | 530136180 | $1,315.97 |
| 17,928 | 530031913 | $424.46 | 43,736 | 530077249 | $25.70 | 69,544 | 530136181 | $71,831.80 |
| 17,929 | 530031914 | $237.29 | 43,737 | 530077251 | $46.95 | 69,545 | 530136182 | $1,616.38 |
| 17,930 | 530031915 | $308.04 | 43,738 | 530077255 | $8,821.12 | 69,546 | 530136183 | $414.61 |
| 17,931 | 530031916 | $401.62 | 43,739 | 530077258 | $3,774.71 | 69,547 | 530136184 | $628.53 |
| 17,932 | 530031917 | $166.55 | 43,740 | 530077261 | $939.00 | 69,548 | 530136185 | $158.63 |
| 17,933 | 530031918 | $1,857.72 | 43,741 | 530077262 | $12.01 | 69,549 | 530136186 | $722.26 |
| 17,934 | 530031920 | $49.47 | 43,742 | 530077268 | $86.49 | 69,550 | 530136188 | $2,860.21 |
| 17,935 | 530031922 | $189.39 | 43,743 | 530077271 | $3.13 | 69,551 | 530136190 | $1,389.23 |
| 17,936 | 530031923 | $257.91 | 43,744 | 530077275 | $105.84 | 69,552 | 530136191 | $135,790.91 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,937 | 530031924 | $212.23 | 43,745 | 530077276 | $41.40 | 69,553 | 530136192 | $49,180.35 |
| 17,938 | 530031925 | $237.29 | 43,746 | 530077279 | $78.54 | 69,554 | 530136193 | $257,977.80 |
| 17,939 | 530031926 | $285.20 | 43,747 | 530077280 | $46.00 | 69,555 | 530136195 | $349.71 |
| 17,940 | 530031927 | $118.65 | 43,748 | 530077281 | $68.52 | 69,556 | 530136196 | $365.36 |
| 17,941 | 530031928 | $118.65 | 43,749 | 530077284 | $97.62 | 69,557 | 530136197 | $181.47 |
| 17,942 | 530031929 | $116.42 | 43,750 | 530077286 | $106.32 | 69,558 | 530136198 | $424.22 |
| 17,943 | 530031930 | $376.56 | 43,751 | 530077290 | $411.25 | 69,559 | 530136199 | $447.06 |
| 17,944 | 530031931 | $99.85 | 43,752 | 530077291 | $126.00 | 69,560 | 530136200 | $1,704.60 |
| 17,945 | 530031933 | $89.09 | 43,753 | 530077292 | $365.44 | 69,561 | 530136201 | $1,425.30 |
| 17,946 | 530031934 | $684.59 | 43,754 | 530077297 | $1,073.07 | 69,562 | 530136202 | $349.14 |
| 17,947 | 530031935 | $19,903.00 | 43,755 | 530077298 | $83.61 | 69,563 | 530136203 | $1,166.36 |
| 17,948 | 530031937 | $189.39 | 43,756 | 530077300 | $48.05 | 69,564 | 530136204 | $3,475.51 |
| 17,949 | 530031938 | $399.40 | 43,757 | 530077304 | $68.52 | 69,565 | 530136205 | $447.06 |
| 17,950 | 530031939 | $93.58 | 43,758 | 530077309 | $22.84 | 69,566 | 530136207 | $232.02 |
| 17,951 | 530031941 | $873.98 | 43,759 | 530077311 | $294.30 | 69,567 | 530136208 | $1,484.60 |
| 17,952 | 530031942 | $95.81 | 43,760 | 530077313 | $12.62 | 69,568 | 530136209 | $3,553.35 |
| 17,953 | 530031943 | $214.45 | 43,761 | 530077316 | $233.98 | 69,569 | 530136210 | $563.63 |
| 17,954 | 530031944 | $189.39 | 43,762 | 530077317 | $8.00 | 69,570 | 530136216 | $1,745.08 |
| 17,955 | 530031945 | $308.04 | 43,763 | 530077321 | $2.48 | 69,571 | 530136217 | $2,969.91 |
| 17,956 | 530031946 | $173.22 | 43,764 | 530077322 | $228.40 | 69,572 | 530136218 | $3,629.96 |
| 17,957 | 530031947 | $378.78 | 43,765 | 530077328 | $9.39 | 69,573 | 530136219 | $1,043.14 |
| 17,958 | 530031949 | $4,162.12 | 43,766 | 530077329 | $798.44 | 69,574 | 530136220 | $5,861.08 |
| 17,959 | 530031950 | $141.49 | 43,767 | 530077330 | $15.65 | 69,575 | 530136223 | $4,564.33 |
| 17,960 | 530031951 | $166.55 | 43,768 | 530077332 | $263.00 | 69,576 | 530136224 | $3,081.37 |
| 17,961 | 530031952 | $1,461.76 | 43,769 | 530077335 | $10,278.00 | 69,577 | 530136225 | $382.16 |
| 17,962 | 530031953 | $95.81 | 43,770 | 530077338 | $1,922.00 | 69,578 | 530136226 | $7,041.48 |
| 17,963 | 530031955 | $93.58 | 43,771 | 530077339 | $4,312.25 | 69,579 | 530136228 | $1,249.02 |
| 17,964 | 530031956 | $243.23 | 43,772 | 530077341 | $22.84 | 69,580 | 530136229 | $60.58 |
| 17,965 | 530031957 | $93.58 | 43,773 | 530077342 | $2,720.17 | 69,581 | 530136230 | $335.07 |
| 17,966 | 530031958 | $1,656.60 | 43,774 | 530077347 | $141.03 | 69,582 | 530136232 | $558.19 |
| 17,967 | 530031959 | $95.81 | 43,775 | 530077348 | $98.40 | 69,583 | 530136236 | $25.92 |
| 17,968 | 530031960 | $543.11 | 43,776 | 530077350 | $97.09 | 69,584 | 530136240 | $2,865.53 |
| 17,969 | 530031961 | $95.81 | 43,777 | 530077351 | $3,844.00 | 69,585 | 530136241 | $867.92 |
| 17,970 | 530031962 | $260.13 | 43,778 | 530077354 | $2,307.70 | 69,586 | 530136242 | $67.49 |
| 17,971 | 530031963 | $93.84 | 43,779 | 530077356 | $228.40 | 69,587 | 530136244 | $650.43 |
| 17,972 | 530031964 | $43.80 | 43,780 | 530077357 | $1,142.00 | 69,588 | 530136245 | $845.08 |
| 17,973 | 530031965 | $237.29 | 43,781 | 530077359 | $3.64 | 69,589 | 530136247 | $352.41 |
| 17,974 | 530031966 | $133.26 | 43,782 | 530077363 | $22.84 | 69,590 | 530136250 | $1,365.50 |
| 17,975 | 530031967 | $8.34 | 43,783 | 530077364 | $137.04 | 69,591 | 530136255 | $5,668.00 |
| 17,976 | 530031968 | $212.23 | 43,784 | 530077365 | $81.05 | 69,592 | 530136268 | $182.59 |
| 17,977 | 530031969 | $22.88 | 43,785 | 530077366 | $22.84 | 69,593 | 530136270 | $2,100.23 |
| 17,978 | 530031970 | $59.47 | 43,786 | 530077371 | $9.39 | 69,594 | 530136271 | $233.22 |
| 17,979 | 530031972 | $1,026.62 | 43,787 | 530077372 | $6,852.00 | 69,595 | 530136280 | $4.60 |
| 17,980 | 530031973 | $388.28 | 43,788 | 530077377 | $9.39 | 69,596 | 530136283 | $512.46 |
| 17,981 | 530031974 | $287.99 | 43,789 | 530077378 | $71.99 | 69,597 | 530136286 | $514.36 |
| 17,982 | 530031975 | $379.35 | 43,790 | 530077379 | $9.61 | 69,598 | 530136295 | $4,568.00 |
| 17,983 | 530031976 | $109.52 | 43,791 | 530077380 | $2,290.75 | 69,599 | 530136306 | $4.98 |
| 17,984 | 530031977 | $239.52 | 43,792 | 530077382 | $57.35 | 69,600 | 530136308 | $319.76 |
| 17,985 | 530031978 | $237.29 | 43,793 | 530077384 | $85.80 | 69,601 | 530136309 | $114.20 |
| 17,986 | 530031979 | $291.87 | 43,794 | 530077391 | $64.69 | 69,602 | 530136310 | $28.39 |
| 17,987 | 530031980 | $52.35 | 43,795 | 530077392 | $701.86 | 69,603 | 530136311 | $20.28 |
| 17,988 | 530031981 | $330.88 | 43,796 | 530077393 | $313.00 | 69,604 | 530136312 | $251.24 |
| 17,989 | 530031982 | $149.70 | 43,797 | 530077395 | $143.01 | 69,605 | 530136313 | $114.20 |
| 17,990 | 530031983 | $118.65 | 43,798 | 530077397 | $229.50 | 69,606 | 530136314 | $137.04 |
| 17,991 | 530031984 | $118.65 | 43,799 | 530077400 | $190.00 | 69,607 | 530136317 | $46,616.44 |
| 17,992 | 530031985 | $118.65 | 43,800 | 530077408 | $2,176.26 | 69,608 | 530136327 | $25,183.98 |
| 17,993 | 530031986 | $260.13 | 43,801 | 530077409 | $231.38 | 69,609 | 530136328 | $5,542.09 |
| 17,994 | 530031987 | $282.97 | 43,802 | 530077414 | $173.77 | 69,610 | 530136329 | $129,454.56 |
| 17,995 | 530031988 | $330.88 | 43,803 | 530077416 | $433.96 | 69,611 | 530136330 | $84.12 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 17,996 | 530031989 | $376.56 | 43,804 | 530077417 | $122.07 | 69,612 | 530136332 | $182.72 |
| 17,997 | 530031990 | $1,088.43 | 43,805 | 530077419 | $5.09 | 69,613 | 530136337 | $357.00 |
| 17,998 | 530031991 | $1,184.24 | 43,806 | 530077420 | $949.43 | 69,614 | 530136346 | $4,568.00 |
| 17,999 | 530031992 | $2,855.00 | 43,807 | 530077427 | $59.47 | 69,615 | 530136348 | $22,807.10 |
| 18,000 | 530031993 | $237.29 | 43,808 | 530077428 | $79.35 | 69,616 | 530136349 | $31,408.86 |
| 18,001 | 530031994 | $725.55 | 43,809 | 530077429 | $228.40 | 69,617 | 530136358 | $45.68 |
| 18,002 | 530031995 | $118.65 | 43,810 | 530077430 | $75.13 | 69,618 | 530136361 | $3.97 |
| 18,003 | 530031996 | $235.07 | 43,811 | 530077434 | $636.60 | 69,619 | 530136371 | $26,630.04 |
| 18,004 | 530031997 | $472.36 | 43,812 | 530077440 | $558.00 | 69,620 | 530136372 | $708.04 |
| 18,005 | 530031998 | $472.36 | 43,813 | 530077442 | $12.76 | 69,621 | 530136373 | $639.52 |
| 18,006 | 530031999 | $143.71 | 43,814 | 530077454 | $174.96 | 69,622 | 530136374 | $365.44 |
| 18,007 | 530032000 | $143.71 | 43,815 | 530077456 | $9,804.00 | 69,623 | 530136375 | $433.96 |
| 18,008 | 530032001 | $424.46 | 43,816 | 530077457 | $182.72 | 69,624 | 530136378 | $3,204,437.55 |
| 18,009 | 530032002 | $189.39 | 43,817 | 530077459 | $81.38 | 69,625 | 530136379 | $38,028.26 |
| 18,010 | 530032003 | $164.33 | 43,818 | 530077460 | $1,713.00 | 69,626 | 530136380 | $3,574.85 |
| 18,011 | 530032004 | $95.81 | 43,819 | 530077462 | $22,825.75 | 69,627 | 530136381 | $40,319.24 |
| 18,012 | 530032005 | $118.65 | 43,820 | 530077468 | $8,828.04 | 69,628 | 530136382 | $435,444.57 |
| 18,013 | 530032006 | $189.39 | 43,821 | 530077470 | $219.10 | 69,629 | 530136383 | $5,135.70 |
| 18,014 | 530032007 | $143.71 | 43,822 | 530077473 | $421.00 | 69,630 | 530136384 | $45,596.69 |
| 18,015 | 530032008 | $330.88 | 43,823 | 530077474 | $426.40 | 69,631 | 530136385 | $22,369.28 |
| 18,016 | 530032009 | $141.49 | 43,824 | 530077475 | $137.04 | 69,632 | 530136386 | $43,356.22 |
| 18,017 | 530032010 | $141.49 | 43,825 | 530077480 | $109.59 | 69,633 | 530136387 | $2,603.04 |
| 18,018 | 530032011 | $212.23 | 43,826 | 530077482 | $42.29 | 69,634 | 530136389 | $75.15 |
| 18,019 | 530032012 | $93.58 | 43,827 | 530077483 | $37.56 | 69,635 | 530136393 | $265.40 |
| 18,020 | 530032013 | $449.52 | 43,828 | 530077484 | $4,568.00 | 69,636 | 530136396 | $913.60 |
| 18,021 | 530032014 | $191.61 | 43,829 | 530077487 | $52.14 | 69,637 | 530136398 | $388.28 |
| 18,022 | 530032015 | $93.58 | 43,830 | 530077492 | $39.69 | 69,638 | 530136401 | $59.44 |
| 18,023 | 530032018 | $228.40 | 43,831 | 530077495 | $73.21 | 69,639 | 530136403 | $1,301.73 |
| 18,024 | 530032021 | $75.12 | 43,832 | 530077498 | $1,109.92 | 69,640 | 530136414 | $90.72 |
| 18,025 | 530032022 | $913.60 | 43,833 | 530077499 | $109.55 | 69,641 | 530136415 | $776.56 |
| 18,026 | 530032023 | $182.72 | 43,834 | 530077501 | $52.80 | 69,642 | 530136418 | $11,785.44 |
| 18,027 | 530032025 | $137.04 | 43,835 | 530077503 | $36.35 | 69,643 | 530136420 | $532.00 |
| 18,028 | 530032026 | $593.84 | 43,836 | 530077504 | $62.60 | 69,644 | 530136422 | $17.05 |
| 18,029 | 530032027 | $114.20 | 43,837 | 530077506 | $151.10 | 69,645 | 530136424 | $1,173.00 |
| 18,030 | 530032028 | $159.88 | 43,838 | 530077507 | $45.68 | 69,646 | 530136434 | $187.04 |
| 18,031 | 530032029 | $205.56 | 43,839 | 530077508 | $709.06 | 69,647 | 530136441 | $197.70 |
| 18,032 | 530032030 | $68.52 | 43,840 | 530077509 | $8.79 | 69,648 | 530136448 | $15,903.69 |
| 18,033 | 530032031 | $1,159.18 | 43,841 | 530077510 | $4,139.10 | 69,649 | 530136449 | $2,932.00 |
| 18,034 | 530032032 | $237.29 | 43,842 | 530077512 | $3,793.00 | 69,650 | 530136450 | $159.88 |
| 18,035 | 530032033 | $568.17 | 43,843 | 530077514 | $45.68 | 69,651 | 530136453 | $10,937.60 |
| 18,036 | 530032034 | $235.07 | 43,844 | 530077518 | $274.08 | 69,652 | 530136454 | $25.42 |
| 18,037 | 530032035 | $308.04 | 43,845 | 530077520 | $109.05 | 69,653 | 530136455 | $112.68 |
| 18,038 | 530032036 | $153.49 | 43,846 | 530077521 | $169.43 | 69,654 | 530136456 | $852.43 |
| 18,039 | 530032037 | $308.04 | 43,847 | 530077528 | $288.30 | 69,655 | 530136479 | $2,512.40 |
| 18,040 | 530032038 | $118.65 | 43,848 | 530077532 | $1,217.06 | 69,656 | 530136480 | $6,986.65 |
| 18,041 | 530032039 | $189.39 | 43,849 | 530077533 | $134.54 | 69,657 | 530136481 | $79.75 |
| 18,042 | 530032040 | $378.78 | 43,850 | 530077536 | $822.24 | 69,658 | 530136492 | $6.00 |
| 18,043 | 530032041 | $15.65 | 43,851 | 530077537 | $22.05 | 69,659 | 530136493 | $59.13 |
| 18,044 | 530032042 | $353.72 | 43,852 | 530077541 | $68.52 | 69,660 | 530136498 | $0.65 |
| 18,045 | 530032043 | $3,311.80 | 43,853 | 530077542 | $228.40 | 69,661 | 530136500 | $196.90 |
| 18,046 | 530032044 | $212.23 | 43,854 | 530077543 | $91.36 | 69,662 | 530136502 | $6,852.00 |
| 18,047 | 530032045 | $353.72 | 43,855 | 530077544 | $384.40 | 69,663 | 530136505 | $46.95 |
| 18,048 | 530032046 | $189.39 | 43,856 | 530077545 | $91.36 | 69,664 | 530136510 | $30.42 |
| 18,049 | 530032047 | $95.81 | 43,857 | 530077548 | $623.11 | 69,665 | 530136515 | $310.73 |
| 18,050 | 530032048 | $212.23 | 43,858 | 530077551 | $673.20 | 69,666 | 530136517 | $14,256.00 |
| 18,051 | 530032049 | $141.49 | 43,859 | 530077554 | $182.72 | 69,667 | 530136521 | $913.60 |
| 18,052 | 530032050 | $212.23 | 43,860 | 530077565 | $45.68 | 69,668 | 530136524 | $546.90 |
| 18,053 | 530032051 | $31.12 | 43,861 | 530077567 | $228.40 | 69,669 | 530136525 | $129.72 |
| 18,054 | 530032053 | $214.45 | 43,862 | 530077568 | $29.10 | 69,670 | 530136526 | $106.88 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,055 | 530032054 | $470.14 | 43,863 | 530077570 | $1,989.14 | 69,671 | 530136527 | $50.85 |
| 18,056 | 530032055 | $212.23 | 43,864 | 530077573 | $5.63 | 69,672 | 530136528 | $50.85 |
| 18,057 | 530032056 | $306.64 | 43,865 | 530077574 | $114.20 | 69,673 | 530136529 | $1,742.39 |
| 18,058 | 530032057 | $294.56 | 43,866 | 530077576 | $70.79 | 69,674 | 530136530 | $106.88 |
| 18,059 | 530032058 | $166.55 | 43,867 | 530077577 | $55.19 | 69,675 | 530136531 | $101.71 |
| 18,060 | 530032059 | $212.23 | 43,868 | 530077578 | $68.52 | 69,676 | 530136532 | $259.44 |
| 18,061 | 530032060 | $568.17 | 43,869 | 530077579 | $365.44 | 69,677 | 530136533 | $50.85 |
| 18,062 | 530032061 | $260.13 | 43,870 | 530077580 | $288.45 | 69,678 | 530136534 | $208.59 |
| 18,063 | 530032062 | $873.98 | 43,871 | 530077581 | $6.92 | 69,679 | 530136535 | $78.87 |
| 18,064 | 530032063 | $95.81 | 43,872 | 530077583 | $73.50 | 69,680 | 530136536 | $552.07 |
| 18,065 | 530032064 | $143.71 | 43,873 | 530077585 | $68.52 | 69,681 | 530136537 | $157.73 |
| 18,066 | 530032065 | $95.81 | 43,874 | 530077588 | $19.62 | 69,682 | 530136538 | $175.40 |
| 18,067 | 530032066 | $93.58 | 43,875 | 530077591 | $55.65 | 69,683 | 530136539 | $56.03 |
| 18,068 | 530032067 | $116.42 | 43,876 | 530077592 | $84.51 | 69,684 | 530136540 | $129.72 |
| 18,069 | 530032068 | $99.11 | 43,877 | 530077593 | $156.22 | 69,685 | 530136541 | $236.60 |
| 18,070 | 530032069 | $2,083.29 | 43,878 | 530077594 | $235.66 | 69,686 | 530136542 | $2,811.20 |
| 18,071 | 530032070 | $873.98 | 43,879 | 530077598 | $228.40 | 69,687 | 530136543 | $630.94 |
| 18,072 | 530032072 | $285.20 | 43,880 | 530077601 | $3,278.48 | 69,688 | 530136544 | $78.87 |
| 18,073 | 530032073 | $164.33 | 43,881 | 530077602 | $1.60 | 69,689 | 530136545 | $50.85 |
| 18,074 | 530032074 | $543.11 | 43,882 | 530077605 | $21.99 | 69,690 | 530136546 | $709.80 |
| 18,075 | 530032075 | $282.97 | 43,883 | 530077606 | $9.39 | 69,691 | 530136547 | $602.92 |
| 18,076 | 530032076 | $141.49 | 43,884 | 530077611 | $20.54 | 69,692 | 530136548 | $317.61 |
| 18,077 | 530032077 | $166.81 | 43,885 | 530077614 | $53.07 | 69,693 | 530136549 | $78.87 |
| 18,078 | 530032078 | $118.65 | 43,886 | 530077616 | $456.80 | 69,694 | 530136550 | $78.87 |
| 18,079 | 530032079 | $141.49 | 43,887 | 530077618 | $9.05 | 69,695 | 530136551 | $180.57 |
| 18,080 | 530032080 | $166.55 | 43,888 | 530077622 | $266.05 | 69,696 | 530136552 | $208.59 |
| 18,081 | 530032081 | $285.20 | 43,889 | 530077626 | $2,969.20 | 69,697 | 530136553 | $78.87 |
| 18,082 | 530032082 | $310.26 | 43,890 | 530077629 | $77.01 | 69,698 | 530136554 | $1,269.19 |
| 18,083 | 530032083 | $141.49 | 43,891 | 530077633 | $9.61 | 69,699 | 530136555 | $56.03 |
| 18,084 | 530032084 | $212.49 | 43,892 | 530077634 | $335.86 | 69,700 | 530136556 | $198.24 |
| 18,085 | 530032085 | $164.33 | 43,893 | 530077635 | $22.84 | 69,701 | 530136557 | $78.87 |
| 18,086 | 530032086 | $588.79 | 43,894 | 530077636 | $174.15 | 69,702 | 530136558 | $394.34 |
| 18,087 | 530032087 | $451.75 | 43,895 | 530077639 | $107.43 | 69,703 | 530136559 | $101.71 |
| 18,088 | 530032088 | $237.29 | 43,896 | 530077640 | $112.68 | 69,704 | 530136560 | $101.71 |
| 18,089 | 530032089 | $214.45 | 43,897 | 530077641 | $59.18 | 69,705 | 530136566 | $180.57 |
| 18,090 | 530032090 | $166.55 | 43,898 | 530077647 | $22.84 | 69,706 | 530136567 | $190.92 |
| 18,091 | 530032091 | $118.65 | 43,899 | 530077650 | $8.90 | 69,707 | 530136568 | $28.01 |
| 18,092 | 530032092 | $116.42 | 43,900 | 530077651 | $479.64 | 69,708 | 530136569 | $734.79 |
| 18,093 | 530032093 | $308.04 | 43,901 | 530077652 | $9.39 | 69,709 | 530136570 | $213.76 |
| 18,094 | 530032094 | $187.17 | 43,902 | 530077655 | $96.10 | 69,710 | 530136571 | $152.56 |
| 18,095 | 530032095 | $95.81 | 43,903 | 530077659 | $936.44 | 69,711 | 530136572 | $185.75 |
| 18,096 | 530032096 | $308.04 | 43,904 | 530077665 | $1,416.08 | 69,712 | 530136573 | $22.84 |
| 18,097 | 530032097 | $118.65 | 43,905 | 530077666 | $228.40 | 69,713 | 530136574 | $28.01 |
| 18,098 | 530032098 | $93.58 | 43,906 | 530077667 | $137.04 | 69,714 | 530136575 | $490.87 |
| 18,099 | 530032099 | $116.42 | 43,907 | 530077670 | $2,284.00 | 69,715 | 530136576 | $101.71 |
| 18,100 | 530032100 | $401.62 | 43,908 | 530077672 | $685.20 | 69,716 | 530136577 | $524.06 |
| 18,101 | 530032101 | $376.56 | 43,909 | 530077677 | $97.76 | 69,717 | 530136578 | $422.35 |
| 18,102 | 530032102 | $401.62 | 43,910 | 530077678 | $0.64 | 69,718 | 530136579 | $28.01 |
| 18,103 | 530032103 | $308.04 | 43,911 | 530077680 | $97.20 | 69,719 | 530136580 | $106.88 |
| 18,104 | 530032104 | $93.58 | 43,912 | 530077682 | $296.92 | 69,720 | 530136581 | $203.41 |
| 18,105 | 530032105 | $218.46 | 43,913 | 530077686 | $92.85 | 69,721 | 530136582 | $22.84 |
| 18,106 | 530032106 | $164.33 | 43,914 | 530077695 | $194.90 | 69,722 | 530136583 | $282.28 |
| 18,107 | 530032107 | $45.68 | 43,915 | 530077697 | $3,803.00 | 69,723 | 530136584 | $45.68 |
| 18,108 | 530032108 | $52.44 | 43,916 | 530077699 | $176.53 | 69,724 | 530136585 | $50.85 |
| 18,109 | 530032109 | $59.64 | 43,917 | 530077700 | $848.78 | 69,725 | 530136586 | $50.85 |
| 18,110 | 530032110 | $6.67 | 43,918 | 530077704 | $1,218.68 | 69,726 | 530136587 | $45.68 |
| 18,111 | 530032111 | $6.67 | 43,919 | 530077705 | $22.84 | 69,727 | 530136588 | $50.85 |
| 18,112 | 530032113 | $449.52 | 43,920 | 530077707 | $53.90 | 69,728 | 530136589 | $445.19 |
| 18,113 | 530032114 | $803.24 | 43,921 | 530077714 | $182.84 | 69,729 | 530136590 | $50.85 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,114 | 530032115 | $1,017.69 | 43,922 | 530077717 | $323.65 | 69,730 | 530136591 | $820.98 |
| 18,115 | 530032116 | $235.07 | 43,923 | 530077719 | $230.64 | 69,731 | 530136592 | $106.88 |
| 18,116 | 530032117 | $305.81 | 43,924 | 530077725 | $1,027.80 | 69,732 | 530136593 | $46.75 |
| 18,117 | 530032118 | $260.13 | 43,925 | 530077727 | $685.20 | 69,733 | 530136594 | $339.03 |
| 18,118 | 530032119 | $116.42 | 43,926 | 530077728 | $6.25 | 69,734 | 530136595 | $50.85 |
| 18,119 | 530032120 | $237.29 | 43,927 | 530077729 | $1,513.81 | 69,735 | 530136596 | $73.69 |
| 18,120 | 530032121 | $187.17 | 43,928 | 530077730 | $182.72 | 69,736 | 530136597 | $78.87 |
| 18,121 | 530032122 | $189.39 | 43,929 | 530077739 | $313.00 | 69,737 | 530136598 | $56.03 |
| 18,122 | 530032123 | $308.04 | 43,930 | 530077740 | $313.00 | 69,738 | 530136599 | $50.85 |
| 18,123 | 530032124 | $495.20 | 43,931 | 530077741 | $16.39 | 69,739 | 530136600 | $121.31 |
| 18,124 | 530032125 | $260.13 | 43,932 | 530077742 | $6.96 | 69,740 | 530136603 | $338.31 |
| 18,125 | 530032126 | $921.88 | 43,933 | 530077744 | $45.68 | 69,741 | 530136604 | $829.18 |
| 18,126 | 530032127 | $139.26 | 43,934 | 530077747 | $114.20 | 69,742 | 530136605 | $236.60 |
| 18,127 | 530032128 | $1,182.02 | 43,935 | 530077748 | $72.20 | 69,743 | 530136606 | $4,540.22 |
| 18,128 | 530032129 | $164.33 | 43,936 | 530077750 | $41,112.00 | 69,744 | 530136607 | $73.69 |
| 18,129 | 530032130 | $871.76 | 43,937 | 530077751 | $342.60 | 69,745 | 530136608 | $78.87 |
| 18,130 | 530032131 | $166.55 | 43,938 | 530077754 | $15.65 | 69,746 | 530136609 | $101.71 |
| 18,131 | 530032132 | $285.20 | 43,939 | 530077755 | $11.73 | 69,747 | 530136610 | $343.48 |
| 18,132 | 530032133 | $378.78 | 43,940 | 530077757 | $120.21 | 69,748 | 530136611 | $930.88 |
| 18,133 | 530032134 | $118.65 | 43,941 | 530077758 | $259.42 | 69,749 | 530136612 | $152.56 |
| 18,134 | 530032135 | $621.23 | 43,942 | 530077759 | $22.84 | 69,750 | 530136613 | $56.03 |
| 18,135 | 530032136 | $164.33 | 43,943 | 530077762 | $112.96 | 69,751 | 530136614 | $185.75 |
| 18,136 | 530032137 | $164.33 | 43,944 | 530077763 | $159.88 | 69,752 | 530136615 | $157.73 |
| 18,137 | 530032138 | $237.29 | 43,945 | 530077768 | $125.98 | 69,753 | 530136616 | $78.87 |
| 18,138 | 530032139 | $378.78 | 43,946 | 530077771 | $228.40 | 69,754 | 530136617 | $338.31 |
| 18,139 | 530032140 | $426.68 | 43,947 | 530077773 | $47.90 | 69,755 | 530136618 | $78.87 |
| 18,140 | 530032143 | $164.33 | 43,948 | 530077774 | $97.13 | 69,756 | 530136619 | $1,404.09 |
| 18,141 | 530032144 | $212.23 | 43,949 | 530077776 | $342.60 | 69,757 | 530136620 | $101.71 |
| 18,142 | 530032145 | $497.43 | 43,950 | 530077780 | $21.40 | 69,758 | 530136621 | $157.73 |
| 18,143 | 530032146 | $70.62 | 43,951 | 530077781 | $22.57 | 69,759 | 530136622 | $231.43 |
| 18,144 | 530032147 | $93.58 | 43,952 | 530077786 | $103.68 | 69,760 | 530136623 | $28.01 |
| 18,145 | 530032148 | $2,790.72 | 43,953 | 530077787 | $210.24 | 69,761 | 530136624 | $236.60 |
| 18,146 | 530032149 | $1,088.43 | 43,954 | 530077788 | $6.26 | 69,762 | 530136625 | $56.03 |
| 18,147 | 530032150 | $355.94 | 43,955 | 530077791 | $342.60 | 69,763 | 530136626 | $15.52 |
| 18,148 | 530032151 | $237.29 | 43,956 | 530077792 | $634.26 | 69,764 | 530136627 | $129.72 |
| 18,149 | 530032152 | $568.17 | 43,957 | 530077796 | $685.20 | 69,765 | 530136628 | $50.85 |
| 18,150 | 530032153 | $616.07 | 43,958 | 530077797 | $119.68 | 69,766 | 530136629 | $73.69 |
| 18,151 | 530032154 | $212.23 | 43,959 | 530077800 | $6.26 | 69,767 | 530136630 | $213.76 |
| 18,152 | 530032155 | $82.58 | 43,960 | 530077801 | $137.04 | 69,768 | 530136631 | $371.50 |
| 18,153 | 530032156 | $1,394.25 | 43,961 | 530077805 | $114.20 | 69,769 | 530136632 | $78.87 |
| 18,154 | 530032157 | $260.13 | 43,962 | 530077808 | $480.50 | 69,770 | 530136633 | $134.89 |
| 18,155 | 530032158 | $72.97 | 43,963 | 530077809 | $32.05 | 69,771 | 530136634 | $185.75 |
| 18,156 | 530032159 | $260.13 | 43,964 | 530077810 | $2.53 | 69,772 | 530136635 | $236.60 |
| 18,157 | 530032160 | $732.50 | 43,965 | 530077811 | $411.12 | 69,773 | 530136639 | $44.61 |
| 18,158 | 530032161 | $403.84 | 43,966 | 530077813 | $6.26 | 69,774 | 530136640 | $185.75 |
| 18,159 | 530032162 | $1,244.58 | 43,967 | 530077816 | $12.31 | 69,775 | 530136641 | $101.71 |
| 18,160 | 530032163 | $333.10 | 43,968 | 530077821 | $1,279.04 | 69,776 | 530136642 | $343.48 |
| 18,161 | 530032164 | $260.13 | 43,969 | 530077827 | $60.21 | 69,777 | 530136643 | $50.85 |
| 18,162 | 530032165 | $166.55 | 43,970 | 530077829 | $1,792.81 | 69,778 | 530136644 | $157.73 |
| 18,163 | 530032166 | $921.88 | 43,971 | 530077830 | $360.70 | 69,779 | 530136645 | $106.88 |
| 18,164 | 530032167 | $1,040.53 | 43,972 | 530077831 | $78.25 | 69,780 | 530136646 | $213.76 |
| 18,165 | 530032168 | $280.75 | 43,973 | 530077837 | $1,323.00 | 69,781 | 530136648 | $56.03 |
| 18,166 | 530032169 | $1,501.61 | 43,974 | 530077838 | $22.84 | 69,782 | 530136649 | $73.69 |
| 18,167 | 530032170 | $237.29 | 43,975 | 530077840 | $40.64 | 69,783 | 530136650 | $50.85 |
| 18,168 | 530032171 | $166.55 | 43,976 | 530077841 | $45.68 | 69,784 | 530136651 | $45.68 |
| 18,169 | 530032172 | $782.62 | 43,977 | 530077846 | $228.40 | 69,785 | 530136652 | $259.44 |
| 18,170 | 530032173 | $1,296.22 | 43,978 | 530077850 | $6.26 | 69,786 | 530136653 | $157.73 |
| 18,171 | 530032174 | $1,444.37 | 43,979 | 530077851 | $3,183.43 | 69,787 | 530136656 | $371.50 |
| 18,172 | 530032175 | $285.20 | 43,980 | 530077852 | $514.90 | 69,788 | 530136657 | $574.91 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,173 | 530032176 | $28.17 | 43,981 | 530077855 | $12.80 | 69,789 | 530136658 | $185.75 |
| 18,174 | 530032177 | $257.91 | 43,982 | 530077857 | $685.20 | 69,790 | 530136659 | $101.71 |
| 18,175 | 530032178 | $93.58 | 43,983 | 530077858 | $44.80 | 69,791 | 530136660 | $28.01 |
| 18,176 | 530032179 | $1,204.86 | 43,984 | 530077860 | $8.46 | 69,792 | 530136661 | $264.61 |
| 18,177 | 530032180 | $93.58 | 43,985 | 530077862 | $190.54 | 69,793 | 530136662 | $208.59 |
| 18,178 | 530032181 | $310.26 | 43,986 | 530077866 | $22.84 | 69,794 | 530136663 | $22.84 |
| 18,179 | 530032182 | $235.07 | 43,987 | 530077869 | $2,046.00 | 69,795 | 530136664 | $78.87 |
| 18,180 | 530032183 | $401.62 | 43,988 | 530077870 | $799.72 | 69,796 | 530136665 | $50.85 |
| 18,181 | 530032184 | $330.88 | 43,989 | 530077871 | $108.60 | 69,797 | 530136666 | $73.69 |
| 18,182 | 530032185 | $520.27 | 43,990 | 530077878 | $319.76 | 69,798 | 530136667 | $1,475.63 |
| 18,183 | 530032186 | $118.65 | 43,991 | 530077881 | $1,705.20 | 69,799 | 530136668 | $602.92 |
| 18,184 | 530032187 | $2,437.00 | 43,992 | 530077884 | $65.56 | 69,800 | 530136669 | $162.91 |
| 18,185 | 530032188 | $358.16 | 43,993 | 530077891 | $1,437.04 | 69,801 | 530136670 | $50.85 |
| 18,186 | 530032189 | $214.45 | 43,994 | 530077892 | $76.95 | 69,802 | 530136671 | $422.35 |
| 18,187 | 530032191 | $141.49 | 43,995 | 530077893 | $3.29 | 69,803 | 530136672 | $101.71 |
| 18,188 | 530032192 | $28.90 | 43,996 | 530077894 | $822.24 | 69,804 | 530136673 | $241.77 |
| 18,189 | 530032193 | $262.36 | 43,997 | 530077897 | $22.84 | 69,805 | 530136674 | $208.59 |
| 18,190 | 530032194 | $164.33 | 43,998 | 530077898 | $114.20 | 69,806 | 530136675 | $264.61 |
| 18,191 | 530032195 | $403.84 | 43,999 | 530077901 | $106.96 | 69,807 | 530136676 | $45.68 |
| 18,192 | 530032196 | $312.48 | 44,000 | 530077902 | $139.41 | 69,808 | 530136677 | $2,940.92 |
| 18,193 | 530032197 | $353.72 | 44,001 | 530077903 | $139.41 | 69,809 | 530136678 | $73.69 |
| 18,194 | 530032198 | $118.65 | 44,002 | 530077904 | $204.31 | 69,810 | 530136679 | $45.68 |
| 18,195 | 530032199 | $529.94 | 44,003 | 530077905 | $107.44 | 69,811 | 530136680 | $56.03 |
| 18,196 | 530032200 | $543.11 | 44,004 | 530077906 | $162.25 | 69,812 | 530136684 | $31.30 |
| 18,197 | 530032201 | $260.13 | 44,005 | 530077907 | $162.25 | 69,813 | 530136686 | $355.97 |
| 18,198 | 530032202 | $426.68 | 44,006 | 530077908 | $96.10 | 69,814 | 530136687 | $129.72 |
| 18,199 | 530032203 | $471.06 | 44,007 | 530077912 | $3,426.00 | 69,815 | 530136688 | $106.88 |
| 18,200 | 530032204 | $422.24 | 44,008 | 530077913 | $2,284.00 | 69,816 | 530136689 | $50.85 |
| 18,201 | 530032205 | $93.58 | 44,009 | 530077914 | $961.00 | 69,817 | 530136690 | $134.89 |
| 18,202 | 530032206 | $72.97 | 44,010 | 530077915 | $315.55 | 69,818 | 530136691 | $78.87 |
| 18,203 | 530032208 | $118.65 | 44,011 | 530077916 | $1.87 | 69,819 | 530136692 | $28.01 |
| 18,204 | 530032209 | $212.23 | 44,012 | 530077917 | $867.79 | 69,820 | 530136693 | $157.73 |
| 18,205 | 530032210 | $282.97 | 44,013 | 530077918 | $246.37 | 69,821 | 530136694 | $264.61 |
| 18,206 | 530032211 | $118.65 | 44,014 | 530077919 | $1.87 | 69,822 | 530136695 | $422.35 |
| 18,207 | 530032212 | $95.81 | 44,015 | 530077920 | $961.00 | 69,823 | 530136696 | $50.85 |
| 18,208 | 530032213 | $93.58 | 44,016 | 530077923 | $753.72 | 69,824 | 530136697 | $236.60 |
| 18,209 | 530032214 | $118.65 | 44,017 | 530077925 | $59.62 | 69,825 | 530136698 | $56.03 |
| 18,210 | 530032215 | $285.20 | 44,018 | 530077927 | $62.60 | 69,826 | 530136699 | $114.20 |
| 18,211 | 530032216 | $93.58 | 44,019 | 530077929 | $1.87 | 69,827 | 530136700 | $50.85 |
| 18,212 | 530032217 | $93.58 | 44,020 | 530077930 | $391.25 | 69,828 | 530136701 | $50.85 |
| 18,213 | 530032218 | $853.36 | 44,021 | 530077932 | $2,284.00 | 69,829 | 530136702 | $366.32 |
| 18,214 | 530032219 | $212.23 | 44,022 | 530077933 | $502.35 | 69,830 | 530136703 | $180.57 |
| 18,215 | 530032220 | $118.65 | 44,023 | 530077934 | $7.47 | 69,831 | 530136704 | $50.85 |
| 18,216 | 530032221 | $152.99 | 44,024 | 530077936 | $228.40 | 69,832 | 530136705 | $33.19 |
| 18,217 | 530032222 | $355.94 | 44,025 | 530077938 | $358.25 | 69,833 | 530136706 | $157.73 |
| 18,218 | 530032224 | $440.23 | 44,026 | 530077939 | $3.74 | 69,834 | 530136707 | $28.01 |
| 18,219 | 530032225 | $214.45 | 44,027 | 530077940 | $3.74 | 69,835 | 530136708 | $50.85 |
| 18,220 | 530032226 | $278.21 | 44,028 | 530077941 | $1.87 | 69,836 | 530136709 | $292.63 |
| 18,221 | 530032227 | $189.39 | 44,029 | 530077942 | $1.87 | 69,837 | 530136710 | $147.39 |
| 18,222 | 530032228 | $189.39 | 44,030 | 530077943 | $1.87 | 69,838 | 530136711 | $101.71 |
| 18,223 | 530032229 | $378.78 | 44,031 | 530077944 | $1.87 | 69,839 | 530136712 | $129.72 |
| 18,224 | 530032230 | $93.58 | 44,032 | 530077945 | $1.87 | 69,840 | 530136713 | $129.72 |
| 18,225 | 530032231 | $401.62 | 44,033 | 530077946 | $2,078.44 | 69,841 | 530136714 | $50.85 |
| 18,226 | 530032232 | $1,309.70 | 44,034 | 530077947 | $1,872.88 | 69,842 | 530136715 | $106.88 |
| 18,227 | 530032233 | $93.58 | 44,035 | 530077949 | $18,272.00 | 69,843 | 530136716 | $50.85 |
| 18,228 | 530032234 | $76.10 | 44,036 | 530077950 | $1.87 | 69,844 | 530136717 | $208.59 |
| 18,229 | 530032235 | $93.58 | 44,037 | 530077951 | $547.75 | 69,845 | 530136718 | $124.78 |
| 18,230 | 530032236 | $212.23 | 44,038 | 530077952 | $3.74 | 69,846 | 530136719 | $343.48 |
| 18,231 | 530032237 | $212.23 | 44,039 | 530077954 | $1.87 | 69,847 | 530136721 | $844.70 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,232 | 530032238 | $40.80 | 44,040 | 530077956 | $907.13 | 69,848 | 530136722 | $417.18 |
| 18,233 | 530032239 | $2.22 | 44,041 | 530077957 | $342.60 | 69,849 | 530136723 | $56.03 |
| 18,234 | 530032240 | $27.79 | 44,042 | 530077958 | $5.61 | 69,850 | 530136724 | $56.03 |
| 18,235 | 530032241 | $36.17 | 44,043 | 530077959 | $1.87 | 69,851 | 530136725 | $78.87 |
| 18,236 | 530032242 | $93.58 | 44,044 | 530077960 | $342.60 | 69,852 | 530136726 | $152.56 |
| 18,237 | 530032243 | $1,111.27 | 44,045 | 530077961 | $38.55 | 69,853 | 530136727 | $231.43 |
| 18,238 | 530032244 | $260.13 | 44,046 | 530077962 | $719.26 | 69,854 | 530136730 | $574.91 |
| 18,239 | 530032245 | $616.07 | 44,047 | 530077966 | $12.52 | 69,855 | 530136731 | $134.89 |
| 18,240 | 530032246 | $116.42 | 44,048 | 530077967 | $813.26 | 69,856 | 530136732 | $134.89 |
| 18,241 | 530032247 | $260.13 | 44,049 | 530077971 | $87.74 | 69,857 | 530136733 | $1,360.55 |
| 18,242 | 530032248 | $653.66 | 44,050 | 530077972 | $87.74 | 69,858 | 530136734 | $208.59 |
| 18,243 | 530032249 | $2,174.65 | 44,051 | 530077973 | $139.41 | 69,859 | 530136735 | $28.01 |
| 18,244 | 530032250 | $403.84 | 44,052 | 530077975 | $96.10 | 69,860 | 530136736 | $129.72 |
| 18,245 | 530032251 | $355.94 | 44,053 | 530077977 | $319.76 | 69,861 | 530136737 | $152.56 |
| 18,246 | 530032252 | $282.97 | 44,054 | 530077978 | $830.65 | 69,862 | 530136738 | $106.88 |
| 18,247 | 530032253 | $305.81 | 44,055 | 530077979 | $571.00 | 69,863 | 530136739 | $45.68 |
| 18,248 | 530032254 | $166.55 | 44,056 | 530077980 | $342.60 | 69,864 | 530136740 | $157.73 |
| 18,249 | 530032255 | $95.81 | 44,057 | 530077981 | $52.23 | 69,865 | 530136741 | $78.87 |
| 18,250 | 530032256 | $1,088.43 | 44,058 | 530077982 | $182.72 | 69,866 | 530136742 | $50.85 |
| 18,251 | 530032257 | $1,941.40 | 44,059 | 530077983 | $228.40 | 69,867 | 530136743 | $101.71 |
| 18,252 | 530032258 | $64.00 | 44,060 | 530077984 | $140.50 | 69,868 | 530136744 | $157.73 |
| 18,253 | 530032259 | $401.62 | 44,061 | 530077985 | $3.74 | 69,869 | 530136745 | $157.73 |
| 18,254 | 530032260 | $565.95 | 44,062 | 530077986 | $192.20 | 69,870 | 530136746 | $361.15 |
| 18,255 | 530032261 | $353.72 | 44,063 | 530077987 | $1.87 | 69,871 | 530136748 | $50.85 |
| 18,256 | 530032262 | $355.94 | 44,064 | 530077989 | $3.74 | 69,872 | 530136749 | $783.50 |
| 18,257 | 530032263 | $401.62 | 44,065 | 530077990 | $3.74 | 69,873 | 530136751 | $704.63 |
| 18,258 | 530032264 | $116.42 | 44,066 | 530077991 | $3.74 | 69,874 | 530136752 | $78.87 |
| 18,259 | 530032265 | $116.42 | 44,067 | 530077992 | $213.34 | 69,875 | 530136753 | $343.48 |
| 18,260 | 530032266 | $143.71 | 44,068 | 530077993 | $13.08 | 69,876 | 530136754 | $101.71 |
| 18,261 | 530032267 | $143.71 | 44,069 | 530077994 | $1.87 | 69,877 | 530136755 | $43.88 |
| 18,262 | 530032268 | $143.71 | 44,070 | 530077995 | $7.47 | 69,878 | 530136756 | $1,007.60 |
| 18,263 | 530032269 | $143.71 | 44,071 | 530077996 | $1.87 | 69,879 | 530136757 | $50.85 |
| 18,264 | 530032270 | $164.33 | 44,072 | 530077997 | $1.87 | 69,880 | 530136758 | $28.01 |
| 18,265 | 530032271 | $127.00 | 44,073 | 530077999 | $31.76 | 69,881 | 530136760 | $371.50 |
| 18,266 | 530032273 | $100.65 | 44,074 | 530078000 | $3.74 | 69,882 | 530136761 | $213.76 |
| 18,267 | 530032278 | $1,565.00 | 44,075 | 530078001 | $1.87 | 69,883 | 530136762 | $6,722.75 |
| 18,268 | 530032281 | $1,306.19 | 44,076 | 530078002 | $84.08 | 69,884 | 530136763 | $3,643.94 |
| 18,269 | 530032282 | $930.00 | 44,077 | 530078003 | $1.87 | 69,885 | 530136764 | $315.47 |
| 18,270 | 530032285 | $285.20 | 44,078 | 530078005 | $2,284.00 | 69,886 | 530136765 | $180.57 |
| 18,271 | 530032286 | $3,669.24 | 44,079 | 530078007 | $89.50 | 69,887 | 530136766 | $264.61 |
| 18,272 | 530032288 | $2,886.52 | 44,080 | 530078012 | $1.87 | 69,888 | 530136767 | $101.71 |
| 18,273 | 530032293 | $1,254.98 | 44,081 | 530078013 | $348.50 | 69,889 | 530136768 | $50.85 |
| 18,274 | 530032294 | $805.46 | 44,082 | 530078015 | $2,884.00 | 69,890 | 530136769 | $264.61 |
| 18,275 | 530032295 | $260.13 | 44,083 | 530078017 | $233.14 | 69,891 | 530136770 | $28.01 |
| 18,276 | 530032297 | $6,852.00 | 44,084 | 530078018 | $27,999.35 | 69,892 | 530136771 | $50.85 |
| 18,277 | 530032298 | $1,656.00 | 44,085 | 530078025 | $319.38 | 69,893 | 530136772 | $73.69 |
| 18,278 | 530032300 | $568.17 | 44,086 | 530078026 | $3.74 | 69,894 | 530136773 | $681.83 |
| 18,279 | 530032301 | $166.55 | 44,087 | 530078027 | $208.37 | 69,895 | 530136774 | $236.60 |
| 18,280 | 530032302 | $3,757.67 | 44,088 | 530078028 | $2,054.55 | 69,896 | 530136775 | $147.39 |
| 18,281 | 530032303 | $447.30 | 44,089 | 530078029 | $158.63 | 69,897 | 530136776 | $1,121.80 |
| 18,282 | 530032304 | $1,775.25 | 44,090 | 530078030 | $209.41 | 69,898 | 530136777 | $157.73 |
| 18,283 | 530032307 | $8,863.46 | 44,091 | 530078031 | $401.38 | 69,899 | 530136778 | $78.87 |
| 18,284 | 530032308 | $4,568.00 | 44,092 | 530078032 | $3.74 | 69,900 | 530136779 | $264.61 |
| 18,285 | 530032309 | $5,824.20 | 44,093 | 530078033 | $5.61 | 69,901 | 530136780 | $78.87 |
| 18,286 | 530032310 | $189.39 | 44,094 | 530078034 | $1.87 | 69,902 | 530136781 | $185.75 |
| 18,287 | 530032314 | $7,939.15 | 44,095 | 530078035 | $3.74 | 69,903 | 530136782 | $185.75 |
| 18,288 | 530032315 | $519.01 | 44,096 | 530078036 | $511.96 | 69,904 | 530136783 | $106.88 |
| 18,289 | 530032316 | $292.59 | 44,097 | 530078037 | $16.82 | 69,905 | 530136784 | $422.35 |
| 18,290 | 530032317 | $282.97 | 44,098 | 530078038 | $5.61 | 69,906 | 530136785 | $1,813.94 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,291 | 530032318 | $1,234.37 | 44,099 | 530078039 | $819.71 | 69,907 | 530136786 | $84.04 |
| 18,292 | 530032320 | $330.88 | 44,100 | 530078041 | $158.63 | 69,908 | 530136787 | $50.85 |
| 18,293 | 530032321 | $709.66 | 44,101 | 530078042 | $158.63 | 69,909 | 530136788 | $28.01 |
| 18,294 | 530032323 | $497.43 | 44,102 | 530078043 | $596.28 | 69,910 | 530136789 | $238.42 |
| 18,295 | 530032324 | $30.90 | 44,103 | 530078044 | $441.51 | 69,911 | 530136790 | $56.03 |
| 18,296 | 530032325 | $565.95 | 44,104 | 530078045 | $7.47 | 69,912 | 530136791 | $28.01 |
| 18,297 | 530032327 | $282.97 | 44,105 | 530078046 | $248.23 | 69,913 | 530136792 | $208.59 |
| 18,298 | 530032328 | $424.46 | 44,106 | 530078047 | $1.87 | 69,914 | 530136793 | $129.72 |
| 18,299 | 530032329 | $685.20 | 44,107 | 530078048 | $2,005.78 | 69,915 | 530136794 | $28.01 |
| 18,300 | 530032330 | $1,058.40 | 44,108 | 530078049 | $4,774.35 | 69,916 | 530136795 | $50.85 |
| 18,301 | 530032333 | $235.07 | 44,109 | 530078050 | $436.45 | 69,917 | 530136796 | $129.72 |
| 18,302 | 530032334 | $8,565.00 | 44,110 | 530078051 | $436.45 | 69,918 | 530136797 | $101.71 |
| 18,303 | 530032335 | $899.04 | 44,111 | 530078052 | $1,594.79 | 69,919 | 530136798 | $22.84 |
| 18,304 | 530032336 | $143.71 | 44,112 | 530078053 | $3,372.91 | 69,920 | 530136799 | $208.59 |
| 18,305 | 530032337 | $1,394.25 | 44,113 | 530078054 | $16.82 | 69,921 | 530136800 | $129.72 |
| 18,306 | 530032338 | $426.68 | 44,114 | 530078055 | $1.87 | 69,922 | 530136801 | $50.85 |
| 18,307 | 530032339 | $78.25 | 44,115 | 530078056 | $334.11 | 69,923 | 530136802 | $315.47 |
| 18,308 | 530032340 | $189.39 | 44,116 | 530078057 | $1.87 | 69,924 | 530136803 | $73.69 |
| 18,309 | 530032341 | $401.62 | 44,117 | 530078058 | $1.87 | 69,925 | 530136804 | $56.03 |
| 18,310 | 530032342 | $449.52 | 44,118 | 530078059 | $323.67 | 69,926 | 530136805 | $22.84 |
| 18,311 | 530032343 | $214.45 | 44,119 | 530078060 | $565.59 | 69,927 | 530136806 | $1,085.21 |
| 18,312 | 530032344 | $237.29 | 44,120 | 530078061 | $158.63 | 69,928 | 530136808 | $686.96 |
| 18,313 | 530032347 | $378.78 | 44,121 | 530078062 | $3.74 | 69,929 | 530136809 | $236.60 |
| 18,314 | 530032348 | $260.13 | 44,122 | 530078063 | $5.98 | 69,930 | 530136810 | $157.73 |
| 18,315 | 530032349 | $543.11 | 44,123 | 530078064 | $7.47 | 69,931 | 530136811 | $5,075.50 |
| 18,316 | 530032350 | $378.78 | 44,124 | 530078065 | $453.05 | 69,932 | 530136812 | $674.74 |
| 18,317 | 530032351 | $189.39 | 44,125 | 530078066 | $51.87 | 69,933 | 530136813 | $231.43 |
| 18,318 | 530032352 | $472.36 | 44,126 | 530078067 | $147.03 | 69,934 | 530136814 | $50.85 |
| 18,319 | 530032353 | $484.60 | 44,127 | 530078068 | $1.87 | 69,935 | 530136815 | $732.64 |
| 18,320 | 530032354 | $187.17 | 44,128 | 530078069 | $228.60 | 69,936 | 530136816 | $28.01 |
| 18,321 | 530032355 | $280.75 | 44,129 | 530078070 | $275.20 | 69,937 | 530136817 | $106.88 |
| 18,322 | 530032356 | $929.40 | 44,130 | 530078071 | $168.24 | 69,938 | 530136818 | $378.81 |
| 18,323 | 530032359 | $193.89 | 44,131 | 530078072 | $2,067.92 | 69,939 | 530136819 | $56.03 |
| 18,324 | 530032361 | $3,531.60 | 44,132 | 530078073 | $953.80 | 69,940 | 530136820 | $50.85 |
| 18,325 | 530032362 | $256.80 | 44,133 | 530078074 | $1,235.98 | 69,941 | 530136821 | $315.47 |
| 18,326 | 530032363 | $141.49 | 44,134 | 530078075 | $222.21 | 69,942 | 530136822 | $106.88 |
| 18,327 | 530032370 | $1,015.47 | 44,135 | 530078076 | $78.57 | 69,943 | 530136823 | $394.34 |
| 18,328 | 530032373 | $656.77 | 44,136 | 530078077 | $155.66 | 69,944 | 530136824 | $236.60 |
| 18,329 | 530032374 | $1,455.20 | 44,137 | 530078078 | $611.61 | 69,945 | 530136825 | $157.73 |
| 18,330 | 530032376 | $189.39 | 44,138 | 530078079 | $68.52 | 69,946 | 530136826 | $315.47 |
| 18,331 | 530032380 | $141.49 | 44,139 | 530078080 | $376.17 | 69,947 | 530136827 | $50.85 |
| 18,332 | 530032382 | $1,418.73 | 44,140 | 530078081 | $472.27 | 69,948 | 530136828 | $73.69 |
| 18,333 | 530032384 | $126.19 | 44,141 | 530078082 | $222.21 | 69,949 | 530136829 | $162.91 |
| 18,334 | 530032385 | $1,583.02 | 44,142 | 530078083 | $168.24 | 69,950 | 530136830 | $106.88 |
| 18,335 | 530032387 | $13,921.20 | 44,143 | 530078084 | $226.44 | 69,951 | 530136831 | $106.88 |
| 18,336 | 530032390 | $116.42 | 44,144 | 530078085 | $1.87 | 69,952 | 530136832 | $524.06 |
| 18,337 | 530032392 | $484.35 | 44,145 | 530078086 | $1.87 | 69,953 | 530136833 | $101.71 |
| 18,338 | 530032393 | $257.91 | 44,146 | 530078087 | $385.78 | 69,954 | 530136834 | $50.85 |
| 18,339 | 530032395 | $21.91 | 44,147 | 530078088 | $90.76 | 69,955 | 530136835 | $213.76 |
| 18,340 | 530032397 | $153.62 | 44,148 | 530078089 | $199.27 | 69,956 | 530136836 | $22.84 |
| 18,341 | 530032398 | $641.14 | 44,149 | 530078090 | $385.56 | 69,957 | 530136837 | $371.50 |
| 18,342 | 530032399 | $1,197.00 | 44,150 | 530078091 | $405.00 | 69,958 | 530136838 | $5.17 |
| 18,343 | 530032400 | $118.65 | 44,151 | 530078092 | $5.61 | 69,959 | 530136839 | $56.03 |
| 18,344 | 530032401 | $95.81 | 44,152 | 530078093 | $246.47 | 69,960 | 530136840 | $185.75 |
| 18,345 | 530032402 | $164.33 | 44,153 | 530078094 | $456.80 | 69,961 | 530136841 | $185.75 |
| 18,346 | 530032403 | $84.41 | 44,154 | 530078095 | $3.74 | 69,962 | 530136842 | $50.85 |
| 18,347 | 530032406 | $95.81 | 44,155 | 530078096 | $407.13 | 69,963 | 530136843 | $22.84 |
| 18,348 | 530032407 | $93.58 | 44,156 | 530078097 | $326.91 | 69,964 | 530136844 | $84.04 |
| 18,349 | 530032409 | $471.00 | 44,157 | 530078098 | $85.98 | 69,965 | 530136845 | $50.85 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,350 | 530032410 | $4.45 | 44,158 | 530078099 | $3,773.53 | 69,966 | 530136846 | $28.01 |
| 18,351 | 530032411 | $469.80 | 44,159 | 530078100 | $284.81 | 69,967 | 530136847 | $22.84 |
| 18,352 | 530032412 | $118.65 | 44,160 | 530078101 | $5.61 | 69,968 | 530136848 | $310.29 |
| 18,353 | 530032413 | $93.58 | 44,161 | 530078102 | $1.87 | 69,969 | 530136849 | $388.21 |
| 18,354 | 530032414 | $255.69 | 44,162 | 530078103 | $60.47 | 69,970 | 530136850 | $162.91 |
| 18,355 | 530032415 | $1,484.60 | 44,163 | 530078104 | $126.67 | 69,971 | 530136851 | $56.03 |
| 18,356 | 530032416 | $189.39 | 44,164 | 530078108 | $7.32 | 69,972 | 530136854 | $44.92 |
| 18,357 | 530032417 | $27.17 | 44,165 | 530078109 | $1,735.84 | 69,973 | 530136855 | $3,481.29 |
| 18,358 | 530032420 | $1,966.70 | 44,166 | 530078111 | $157.80 | 69,974 | 530136858 | $46.80 |
| 18,359 | 530032421 | $210.01 | 44,167 | 530078116 | $228.40 | 69,975 | 530136860 | $146.65 |
| 18,360 | 530032425 | $5,095.75 | 44,168 | 530078122 | $43.76 | 69,976 | 530136863 | $870.24 |
| 18,361 | 530032426 | $5,095.75 | 44,169 | 530078123 | $9.39 | 69,977 | 530136871 | $211.68 |
| 18,362 | 530032432 | $492.80 | 44,170 | 530078124 | $2.93 | 69,978 | 530136872 | $31.30 |
| 18,363 | 530032438 | $3,329.23 | 44,171 | 530078128 | $182.72 | 69,979 | 530136873 | $133.28 |
| 18,364 | 530032442 | $2,191.00 | 44,172 | 530078132 | $45.68 | 69,980 | 530136878 | $57.66 |
| 18,365 | 530032445 | $1,347.13 | 44,173 | 530078133 | $89.95 | 69,981 | 530136881 | $2.20 |
| 18,366 | 530032461 | $134.25 | 44,174 | 530078138 | $3.29 | 69,982 | 530136882 | $114.48 |
| 18,367 | 530032470 | $1,437.50 | 44,175 | 530078141 | $22.48 | 69,983 | 530136884 | $5,710.00 |
| 18,368 | 530032477 | $260.13 | 44,176 | 530078147 | $45.68 | 69,984 | 530136887 | $342.60 |
| 18,369 | 530032482 | $212.23 | 44,177 | 530078148 | $72.88 | 69,985 | 530136891 | $106.16 |
| 18,370 | 530032486 | $95.81 | 44,178 | 530078149 | $124.39 | 69,986 | 530136893 | $274.08 |
| 18,371 | 530032490 | $426.68 | 44,179 | 530078151 | $22.84 | 69,987 | 530136900 | $648.00 |
| 18,372 | 530032495 | $960.90 | 44,180 | 530078152 | $761.00 | 69,988 | 530136907 | $8.91 |
| 18,373 | 530032498 | $378.78 | 44,181 | 530078156 | $1,464.80 | 69,989 | 530136913 | $2,611.45 |
| 18,374 | 530032511 | $2,609.48 | 44,182 | 530078159 | $45.68 | 69,990 | 530136914 | $206,210.00 |
| 18,375 | 530032518 | $113.68 | 44,183 | 530078162 | $913.60 | 69,991 | 530136918 | $7,535.32 |
| 18,376 | 530032520 | $1,455.60 | 44,184 | 530078172 | $9.61 | 69,992 | 530136919 | $12,311.80 |
| 18,377 | 530032526 | $269.74 | 44,185 | 530078173 | $0.87 | 69,993 | 530136920 | $1,621.64 |
| 18,378 | 530032527 | $189.39 | 44,186 | 530078174 | $44.99 | 69,994 | 530136921 | $12,365.70 |
| 18,379 | 530032528 | $613.85 | 44,187 | 530078175 | $274.08 | 69,995 | 530136922 | $1,542.14 |
| 18,380 | 530032529 | $239.53 | 44,188 | 530078185 | $13.23 | 69,996 | 530136923 | $436,626.77 |
| 18,381 | 530032530 | $114.20 | 44,189 | 530078186 | $9.39 | 69,997 | 530136924 | $75,244.43 |
| 18,382 | 530032533 | $579.84 | 44,190 | 530078189 | $9.18 | 69,998 | 530136928 | $262.92 |
| 18,383 | 530032535 | $212.23 | 44,191 | 530078190 | $58.05 | 69,999 | 530136937 | $2,904.86 |
| 18,384 | 530032537 | $95.81 | 44,192 | 530078193 | $318.45 | 70,000 | 530136940 | $461.28 |
| 18,385 | 530032538 | $237.29 | 44,193 | 530078194 | $20.60 | 70,001 | 530136942 | $95.68 |
| 18,386 | 530032540 | $1,490.05 | 44,194 | 530078195 | $22.84 | 70,002 | 530136943 | $17,718.46 |
| 18,387 | 530032541 | $1,013.24 | 44,195 | 530078197 | $21,246.99 | 70,003 | 530136950 | $13,879.47 |
| 18,388 | 530032542 | $166.55 | 44,196 | 530078203 | $3.13 | 70,004 | 530136951 | $3,007.93 |
| 18,389 | 530032543 | $520.27 | 44,197 | 530078210 | $28.83 | 70,005 | 530136954 | $8,824.00 |
| 18,390 | 530032544 | $691.26 | 44,198 | 530078214 | $3.13 | 70,006 | 530136959 | $8,300.80 |
| 18,391 | 530032545 | $118.65 | 44,199 | 530078216 | $384.40 | 70,007 | 530136960 | $1,101.60 |
| 18,392 | 530032546 | $118.65 | 44,200 | 530078221 | $1,142.00 | 70,008 | 530136961 | $1,101.60 |
| 18,393 | 530032547 | $187.17 | 44,201 | 530078225 | $313.00 | 70,009 | 530136972 | $208.69 |
| 18,394 | 530032549 | $237.29 | 44,202 | 530078227 | $68.52 | 70,010 | 530136993 | $218.75 |
| 18,395 | 530032550 | $189.39 | 44,203 | 530078228 | $11.61 | 70,011 | 530137000 | $10,025.11 |
| 18,396 | 530032551 | $118.65 | 44,204 | 530078231 | $2,284.00 | 70,012 | 530137001 | $172.98 |
| 18,397 | 530032552 | $315.70 | 44,205 | 530078233 | $342.60 | 70,013 | 530137003 | $961.00 |
| 18,398 | 530032558 | $93.58 | 44,206 | 530078237 | $342.60 | 70,014 | 530137007 | $768.80 |
| 18,399 | 530032559 | $0.91 | 44,207 | 530078240 | $472.80 | 70,015 | 530137013 | $400.00 |
| 18,400 | 530032560 | $141.49 | 44,208 | 530078244 | $56.34 | 70,016 | 530137017 | $1,922.00 |
| 18,401 | 530032561 | $972.01 | 44,209 | 530078248 | $1,160.71 | 70,017 | 530137018 | $1,190.70 |
| 18,402 | 530032562 | $734.72 | 44,210 | 530078249 | $1,101.40 | 70,018 | 530137028 | $9,435.28 |
| 18,403 | 530032563 | $659.53 | 44,211 | 530078256 | $753.72 | 70,019 | 530137030 | $3,416.00 |
| 18,404 | 530032564 | $1,300.66 | 44,212 | 530078258 | $35.09 | 70,020 | 530137037 | $14,257.15 |
| 18,405 | 530032565 | $260.13 | 44,213 | 530078270 | $45.68 | 70,021 | 530137038 | $114,200.00 |
| 18,406 | 530032566 | $994.85 | 44,214 | 530078271 | $6.26 | 70,022 | 530137040 | $134.89 |
| 18,407 | 530032568 | $212.23 | 44,215 | 530078273 | $168.73 | 70,023 | 530137041 | $28.01 |
| 18,408 | 530032569 | $1,373.63 | 44,216 | 530078274 | $40.20 | 70,024 | 530137042 | $50.85 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,409 | 530032570 | $378.78 | 44,217 | 530078276 | $32.28 | 70,025 | 530137043 | $78.87 |
| 18,410 | 530032571 | $711.88 | 44,218 | 530078277 | $214.11 | 70,026 | 530137044 | $33.19 |
| 18,411 | 530032573 | $189.39 | 44,219 | 530078279 | $342.60 | 70,027 | 530137045 | $236.60 |
| 18,412 | 530032574 | $235.07 | 44,220 | 530078281 | $137.04 | 70,028 | 530137046 | $175.40 |
| 18,413 | 530032575 | $1,827.20 | 44,221 | 530078287 | $206.00 | 70,029 | 530137047 | $844.70 |
| 18,414 | 530032577 | $684.59 | 44,222 | 530078288 | $137.04 | 70,030 | 530137048 | $157.73 |
| 18,415 | 530032579 | $520.27 | 44,223 | 530078289 | $456.80 | 70,031 | 530137049 | $50.85 |
| 18,416 | 530032580 | $719.36 | 44,224 | 530078292 | $3,942.00 | 70,032 | 530137050 | $78.87 |
| 18,417 | 530032582 | $212.29 | 44,225 | 530078296 | $383.98 | 70,033 | 530137051 | $47.35 |
| 18,418 | 530032583 | $159.88 | 44,226 | 530078306 | $1,598.80 | 70,034 | 530137053 | $56.03 |
| 18,419 | 530032584 | $118.65 | 44,227 | 530078308 | $66.40 | 70,035 | 530137054 | $154.08 |
| 18,420 | 530032585 | $159.88 | 44,228 | 530078310 | $2.50 | 70,036 | 530137055 | $1,205.85 |
| 18,421 | 530032586 | $845.08 | 44,229 | 530078311 | $144.15 | 70,037 | 530137056 | $84.04 |
| 18,422 | 530032587 | $228.40 | 44,230 | 530078312 | $296.09 | 70,038 | 530137057 | $56.26 |
| 18,423 | 530032588 | $159.88 | 44,231 | 530078313 | $456.80 | 70,039 | 530137058 | $56.03 |
| 18,424 | 530032589 | $879.16 | 44,232 | 530078315 | $1,260.00 | 70,040 | 530137059 | $129.72 |
| 18,425 | 530032590 | $228.40 | 44,233 | 530078318 | $182.72 | 70,041 | 530137060 | $306.35 |
| 18,426 | 530032591 | $159.88 | 44,234 | 530078319 | $98.05 | 70,042 | 530137061 | $78.87 |
| 18,427 | 530032592 | $639.52 | 44,235 | 530078320 | $4,568.00 | 70,043 | 530137062 | $28.01 |
| 18,428 | 530032593 | $137.04 | 44,236 | 530078321 | $68.52 | 70,044 | 530137063 | $50.85 |
| 18,429 | 530032595 | $164.33 | 44,237 | 530078322 | $68.52 | 70,045 | 530137064 | $45.68 |
| 18,430 | 530032596 | $241.85 | 44,238 | 530078325 | $9.39 | 70,046 | 530137065 | $185.75 |
| 18,431 | 530032597 | $50.13 | 44,239 | 530078326 | $37.26 | 70,047 | 530137066 | $50.85 |
| 18,432 | 530032599 | $137.04 | 44,240 | 530078327 | $22.84 | 70,048 | 530137067 | $170.23 |
| 18,433 | 530032600 | $342.60 | 44,241 | 530078328 | $616.68 | 70,049 | 530137068 | $78.87 |
| 18,434 | 530032601 | $182.72 | 44,242 | 530078330 | $87.65 | 70,050 | 530137069 | $84.04 |
| 18,435 | 530032602 | $543.11 | 44,243 | 530078341 | $49.35 | 70,051 | 530137070 | $33.19 |
| 18,436 | 530032603 | $95.81 | 44,244 | 530078348 | $114.20 | 70,052 | 530137071 | $56.03 |
| 18,437 | 530032604 | $237.29 | 44,245 | 530078358 | $192.20 | 70,053 | 530137072 | $56.03 |
| 18,438 | 530032606 | $485.87 | 44,246 | 530078362 | $22.84 | 70,054 | 530137073 | $338.31 |
| 18,439 | 530032607 | $137.04 | 44,247 | 530078367 | $219.10 | 70,055 | 530137074 | $129.72 |
| 18,440 | 530032608 | $308.04 | 44,248 | 530078369 | $637.71 | 70,056 | 530137075 | $33.19 |
| 18,441 | 530032609 | $164.33 | 44,249 | 530078370 | $7,304.50 | 70,057 | 530137076 | $315.47 |
| 18,442 | 530032610 | $212.23 | 44,250 | 530078371 | $32.10 | 70,058 | 530137077 | $5.17 |
| 18,443 | 530032611 | $91.36 | 44,251 | 530078372 | $28.09 | 70,059 | 530137078 | $22.84 |
| 18,444 | 530032612 | $401.62 | 44,252 | 530078375 | $32.22 | 70,060 | 530137079 | $287.45 |
| 18,445 | 530032613 | $187.20 | 44,253 | 530078376 | $25.04 | 70,061 | 530137080 | $287.45 |
| 18,446 | 530032614 | $1,895.72 | 44,254 | 530078378 | $674.17 | 70,062 | 530137081 | $50.85 |
| 18,447 | 530032615 | $543.11 | 44,255 | 530078380 | $45.68 | 70,063 | 530137082 | $57.13 |
| 18,448 | 530032616 | $782.00 | 44,256 | 530078384 | $1,370.55 | 70,064 | 530137083 | $399.51 |
| 18,449 | 530032617 | $182.72 | 44,257 | 530078390 | $3.13 | 70,065 | 530137084 | $78.87 |
| 18,450 | 530032618 | $228.40 | 44,258 | 530078394 | $132.30 | 70,066 | 530137085 | $56.03 |
| 18,451 | 530032619 | $159.88 | 44,259 | 530078395 | $228.40 | 70,067 | 530137086 | $68.52 |
| 18,452 | 530032620 | $228.40 | 44,260 | 530078399 | $159.88 | 70,068 | 530137087 | $243.92 |
| 18,453 | 530032621 | $388.28 | 44,261 | 530078400 | $1,142.00 | 70,069 | 530137088 | $165.05 |
| 18,454 | 530032622 | $522.49 | 44,262 | 530078407 | $84.15 | 70,070 | 530137089 | $56.03 |
| 18,455 | 530032623 | $91.36 | 44,263 | 530078412 | $499.25 | 70,071 | 530137090 | $125.93 |
| 18,456 | 530032624 | $159.88 | 44,264 | 530078419 | $68.52 | 70,072 | 530137091 | $101.71 |
| 18,457 | 530032625 | $224.06 | 44,265 | 530078421 | $106.10 | 70,073 | 530137092 | $78.87 |
| 18,458 | 530032626 | $316.52 | 44,266 | 530078424 | $319.76 | 70,074 | 530137093 | $213.76 |
| 18,459 | 530032627 | $411.12 | 44,267 | 530078428 | $114.20 | 70,075 | 530137094 | $28.01 |
| 18,460 | 530032628 | $159.88 | 44,268 | 530078429 | $9.61 | 70,076 | 530137095 | $45.68 |
| 18,461 | 530032629 | $502.48 | 44,269 | 530078432 | $2,364.00 | 70,077 | 530137096 | $50.85 |
| 18,462 | 530032630 | $228.40 | 44,270 | 530078436 | $68.52 | 70,078 | 530137097 | $28.01 |
| 18,463 | 530032631 | $114.20 | 44,271 | 530078440 | $137.04 | 70,079 | 530137098 | $263.13 |
| 18,464 | 530032632 | $319.76 | 44,272 | 530078441 | $388.28 | 70,080 | 530137105 | $84.21 |
| 18,465 | 530032633 | $548.16 | 44,273 | 530078442 | $79.02 | 70,081 | 530137106 | $287.45 |
| 18,466 | 530032634 | $228.40 | 44,274 | 530078444 | $24.16 | 70,082 | 530137107 | $45.68 |
| 18,467 | 530032635 | $365.44 | 44,275 | 530078449 | $107.12 | 70,083 | 530137108 | $105.32 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,468 | 530032636 | $365.44 | 44,276 | 530078456 | $982.12 | 70,084 | 530137109 | $71.78 |
| 18,469 | 530032637 | $159.88 | 44,277 | 530078457 | $19.00 | 70,085 | 530137110 | $337.16 |
| 18,470 | 530032638 | $845.08 | 44,278 | 530078458 | $22.84 | 70,086 | 530137112 | $69.29 |
| 18,471 | 530032639 | $45.68 | 44,279 | 530078461 | $22.15 | 70,087 | 530137113 | $1,922.00 |
| 18,472 | 530032640 | $68.52 | 44,280 | 530078462 | $3.13 | 70,088 | 530137116 | $1,713.00 |
| 18,473 | 530032641 | $1,027.80 | 44,281 | 530078463 | $365.44 | 70,089 | 530137117 | $1,441.50 |
| 18,474 | 530032642 | $479.64 | 44,282 | 530078466 | $114.20 | 70,090 | 530137118 | $68.52 |
| 18,475 | 530032643 | $137.04 | 44,283 | 530078471 | $1,169.69 | 70,091 | 530137126 | $65.06 |
| 18,476 | 530032644 | $319.76 | 44,284 | 530078474 | $1,484.60 | 70,092 | 530137127 | $65.08 |
| 18,477 | 530032645 | $365.44 | 44,285 | 530078476 | $2,284.00 | 70,093 | 530137129 | $330.82 |
| 18,478 | 530032646 | $296.92 | 44,286 | 530078479 | $7,884.00 | 70,094 | 530137130 | $73.84 |
| 18,479 | 530032647 | $114.20 | 44,287 | 530078486 | $22.84 | 70,095 | 530137131 | $153.71 |
| 18,480 | 530032648 | $479.64 | 44,288 | 530078495 | $5,252.71 | 70,096 | 530137133 | $89.48 |
| 18,481 | 530032649 | $388.28 | 44,289 | 530078499 | $456.80 | 70,097 | 530137134 | $482.51 |
| 18,482 | 530032650 | $365.44 | 44,290 | 530078503 | $48.05 | 70,098 | 530137135 | $35.82 |
| 18,483 | 530032651 | $137.04 | 44,291 | 530078508 | $228.40 | 70,099 | 530137136 | $694.33 |
| 18,484 | 530032652 | $525.32 | 44,292 | 530078514 | $76.92 | 70,100 | 530137137 | $61.08 |
| 18,485 | 530032653 | $114.20 | 44,293 | 530078515 | $2,284.00 | 70,101 | 530137138 | $236.52 |
| 18,486 | 530032654 | $1,256.20 | 44,294 | 530078518 | $156.50 | 70,102 | 530137139 | $84.04 |
| 18,487 | 530032655 | $388.28 | 44,295 | 530078522 | $15.65 | 70,103 | 530137141 | $48.05 |
| 18,488 | 530032656 | $205.56 | 44,296 | 530078533 | $114.20 | 70,104 | 530137144 | $116.64 |
| 18,489 | 530032657 | $68.52 | 44,297 | 530078537 | $114.08 | 70,105 | 530137145 | $68.52 |
| 18,490 | 530032658 | $228.40 | 44,298 | 530078540 | $17.70 | 70,106 | 530137147 | $77.45 |
| 18,491 | 530032659 | $205.56 | 44,299 | 530078541 | $19.84 | 70,107 | 530137149 | $134.83 |
| 18,492 | 530032660 | $159.88 | 44,300 | 530078542 | $440.95 | 70,108 | 530137150 | $84.94 |
| 18,493 | 530032661 | $251.24 | 44,301 | 530078545 | $4.00 | 70,109 | 530137152 | $49.11 |
| 18,494 | 530032662 | $399.40 | 44,302 | 530078547 | $2,646.00 | 70,110 | 530137153 | $61.31 |
| 18,495 | 530032663 | $182.72 | 44,303 | 530078549 | $20.96 | 70,111 | 530137163 | $32.40 |
| 18,496 | 530032664 | $205.56 | 44,304 | 530078551 | $19.22 | 70,112 | 530137164 | $279.25 |
| 18,497 | 530032666 | $159.88 | 44,305 | 530078553 | $3.13 | 70,113 | 530137165 | $233.57 |
| 18,498 | 530032667 | $408.70 | 44,306 | 530078556 | $182.72 | 70,114 | 530137166 | $73.69 |
| 18,499 | 530032668 | $68.52 | 44,307 | 530078557 | $34.00 | 70,115 | 530137167 | $87.78 |
| 18,500 | 530032669 | $147.27 | 44,308 | 530078558 | $46.40 | 70,116 | 530137168 | $741.66 |
| 18,501 | 530032670 | $159.88 | 44,309 | 530078563 | $250.80 | 70,117 | 530137169 | $167.96 |
| 18,502 | 530032671 | $91.36 | 44,310 | 530078565 | $685.20 | 70,118 | 530137170 | $165.05 |
| 18,503 | 530032672 | $91.36 | 44,311 | 530078569 | $546.08 | 70,119 | 530137171 | $142.21 |
| 18,504 | 530032673 | $479.64 | 44,312 | 530078572 | $22.84 | 70,120 | 530137172 | $104.89 |
| 18,505 | 530032674 | $228.40 | 44,313 | 530078576 | $71.64 | 70,121 | 530137173 | $664.43 |
| 18,506 | 530032675 | $799.40 | 44,314 | 530078578 | $55.24 | 70,122 | 530137174 | $119.37 |
| 18,507 | 530032676 | $753.72 | 44,315 | 530078585 | $183.08 | 70,123 | 530137176 | $1,223.89 |
| 18,508 | 530032677 | $365.44 | 44,316 | 530078588 | $378.70 | 70,124 | 530137177 | $31.56 |
| 18,509 | 530032678 | $2.44 | 44,317 | 530078590 | $31.30 | 70,125 | 530137178 | $132.68 |
| 18,510 | 530032681 | $296.92 | 44,318 | 530078591 | $360.61 | 70,126 | 530137179 | $444.31 |
| 18,511 | 530032685 | $189.39 | 44,319 | 530078593 | $606.39 | 70,127 | 530137180 | $347.77 |
| 18,512 | 530032686 | $137.04 | 44,320 | 530078594 | $28.83 | 70,128 | 530137183 | $210.73 |
| 18,513 | 530032687 | $520.27 | 44,321 | 530078595 | $48.05 | 70,129 | 530137184 | $210.73 |
| 18,514 | 530032688 | $388.28 | 44,322 | 530078597 | $15.93 | 70,130 | 530137185 | $210.73 |
| 18,515 | 530032689 | $1,324.72 | 44,323 | 530078598 | $22.84 | 70,131 | 530137186 | $210.73 |
| 18,516 | 530032690 | $1,370.40 | 44,324 | 530078599 | $2.60 | 70,132 | 530137187 | $210.73 |
| 18,517 | 530032691 | $591.01 | 44,325 | 530078603 | $23.29 | 70,133 | 530137188 | $22.59 |
| 18,518 | 530032692 | $472.36 | 44,326 | 530078609 | $29.86 | 70,134 | 530137189 | $1,804.36 |
| 18,519 | 530032693 | $237.29 | 44,327 | 530078610 | $45.68 | 70,135 | 530137191 | $187.89 |
| 18,520 | 530032694 | $191.61 | 44,328 | 530078611 | $342.60 | 70,136 | 530137194 | $109.89 |
| 18,521 | 530032695 | $330.88 | 44,329 | 530078621 | $68.15 | 70,137 | 530137195 | $110.02 |
| 18,522 | 530032696 | $365.44 | 44,330 | 530078623 | $996.83 | 70,138 | 530137196 | $91.36 |
| 18,523 | 530032697 | $497.43 | 44,331 | 530078624 | $228.40 | 70,139 | 530137197 | $330.11 |
| 18,524 | 530032698 | $505.61 | 44,332 | 530078626 | $19.41 | 70,140 | 530137199 | $4.00 |
| 18,525 | 530032699 | $972.01 | 44,333 | 530078628 | $19.22 | 70,141 | 530137279 | $86.92 |
| 18,526 | 530032700 | $91.36 | 44,334 | 530078633 | $22.84 | 70,142 | 530137347 | $18.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,527 | 530032701 | $260.13 | 44,335 | 530078644 | $6.75 | 70,143 | 530137447 | $74.64 |
| 18,528 | 530032702 | $378.78 | 44,336 | 530078645 | $55.36 | 70,144 | 530137449 | $73.97 |
| 18,529 | 530032703 | $137.04 | 44,337 | 530078646 | $9.61 | 70,145 | 530137450 | $168.31 |
| 18,530 | 530032704 | $403.84 | 44,338 | 530078648 | $571.00 | 70,146 | 530137451 | $3,533.00 |
| 18,531 | 530032705 | $3,151.92 | 44,339 | 530078651 | $45.68 | 70,147 | 530137453 | $257.84 |
| 18,532 | 530032706 | $228.40 | 44,340 | 530078652 | $913.60 | 70,148 | 530137500 | $96.10 |
| 18,533 | 530032707 | $235.07 | 44,341 | 530078657 | $951.39 | 70,149 | 530137506 | $466.50 |
| 18,534 | 530032708 | $137.04 | 44,342 | 530078662 | $137.04 | 70,150 | 530137511 | $41.31 |
| 18,535 | 530032709 | $296.92 | 44,343 | 530078665 | $53.30 | 70,151 | 530137512 | $52.29 |
| 18,536 | 530032710 | $433.96 | 44,344 | 530078668 | $91.36 | 70,152 | 530137514 | $105.71 |
| 18,537 | 530032711 | $365.44 | 44,345 | 530078674 | $456.80 | 70,153 | 530137516 | $685.20 |
| 18,538 | 530032713 | $205.56 | 44,346 | 530078677 | $22.84 | 70,154 | 530137521 | $62.60 |
| 18,539 | 530032714 | $1,210.52 | 44,347 | 530078685 | $201.15 | 70,155 | 530137526 | $2,572.30 |
| 18,540 | 530032715 | $502.48 | 44,348 | 530078686 | $6.75 | 70,156 | 530137528 | $11.98 |
| 18,541 | 530032716 | $164.33 | 44,349 | 530078687 | $3.13 | 70,157 | 530137531 | $342.60 |
| 18,542 | 530032717 | $456.80 | 44,350 | 530078688 | $42.66 | 70,158 | 530137537 | $11,420.00 |
| 18,543 | 530032718 | $426.68 | 44,351 | 530078689 | $479.64 | 70,159 | 530137544 | $240.44 |
| 18,544 | 530032719 | $128.26 | 44,352 | 530078704 | $28.31 | 70,160 | 530137546 | $2,880.00 |
| 18,545 | 530032720 | $1,396.47 | 44,353 | 530078706 | $137.04 | 70,161 | 530137548 | $13.23 |
| 18,546 | 530032721 | $235.07 | 44,354 | 530078724 | $529.20 | 70,162 | 530137550 | $748.80 |
| 18,547 | 530032722 | $159.88 | 44,355 | 530078727 | $48.05 | 70,163 | 530137552 | $477.26 |
| 18,548 | 530032723 | $2,535.24 | 44,356 | 530078728 | $15.69 | 70,164 | 530137554 | $1,512.75 |
| 18,549 | 530032724 | $166.55 | 44,357 | 530078729 | $228.40 | 70,165 | 530137555 | $82.60 |
| 18,550 | 530032725 | $141.49 | 44,358 | 530078730 | $6.26 | 70,166 | 530137558 | $445.64 |
| 18,551 | 530032728 | $212.23 | 44,359 | 530078734 | $91.36 | 70,167 | 530137568 | $8.80 |
| 18,552 | 530032729 | $769.00 | 44,360 | 530078737 | $60.11 | 70,168 | 530137570 | $4,568.00 |
| 18,553 | 530032730 | $1,553.12 | 44,361 | 530078738 | $14,746.50 | 70,169 | 530137572 | $1,323.45 |
| 18,554 | 530032731 | $307.60 | 44,362 | 530078743 | $1,142.00 | 70,170 | 530137576 | $0.13 |
| 18,555 | 530032732 | $118.65 | 44,363 | 530078747 | $685.20 | 70,171 | 530137583 | $211.24 |
| 18,556 | 530032733 | $237.29 | 44,364 | 530078748 | $9.25 | 70,172 | 530137595 | $679.59 |
| 18,557 | 530032735 | $23.52 | 44,365 | 530078749 | $25.04 | 70,173 | 530137596 | $1,737.25 |
| 18,558 | 530032736 | $1,208.98 | 44,366 | 530078751 | $757.72 | 70,174 | 530137598 | $21,544.00 |
| 18,559 | 530032737 | $394.93 | 44,367 | 530078752 | $456.80 | 70,175 | 530137602 | $1,320.00 |
| 18,560 | 530032738 | $739.66 | 44,368 | 530078753 | $264.60 | 70,176 | 530137605 | $1,644.00 |
| 18,561 | 530032739 | $137.04 | 44,369 | 530078754 | $850.07 | 70,177 | 530137606 | $329.40 |
| 18,562 | 530032740 | $378.78 | 44,370 | 530078764 | $15.65 | 70,178 | 530137609 | $48.14 |
| 18,563 | 530032741 | $2,983.94 | 44,371 | 530078765 | $28.17 | 70,179 | 530137610 | $183.16 |
| 18,564 | 530032742 | $223.61 | 44,372 | 530078766 | $79.54 | 70,180 | 530137612 | $6,624.36 |
| 18,565 | 530032744 | $214.45 | 44,373 | 530078767 | $48.05 | 70,181 | 530137625 | $685.20 |
| 18,566 | 530032745 | $282.97 | 44,374 | 530078771 | $71.38 | 70,182 | 530137638 | $62.60 |
| 18,567 | 530032746 | $262.36 | 44,375 | 530078772 | $22.44 | 70,183 | 530137646 | $1,763.20 |
| 18,568 | 530032747 | $251.55 | 44,376 | 530078779 | $114.20 | 70,184 | 530137652 | $228.40 |
| 18,569 | 530032748 | $426.68 | 44,377 | 530078781 | $22.84 | 70,185 | 530137659 | $319.76 |
| 18,570 | 530032749 | $237.29 | 44,378 | 530078782 | $442.06 | 70,186 | 530137662 | $405.85 |
| 18,571 | 530032750 | $164.33 | 44,379 | 530078786 | $31.30 | 70,187 | 530137669 | $91.36 |
| 18,572 | 530032754 | $71.99 | 44,380 | 530078788 | $19.22 | 70,188 | 530137671 | $78.55 |
| 18,573 | 530032756 | $274.08 | 44,381 | 530078790 | $17.00 | 70,189 | 530137674 | $16,291.20 |
| 18,574 | 530032757 | $316.01 | 44,382 | 530078794 | $98.55 | 70,190 | 530137675 | $34.69 |
| 18,575 | 530032758 | $1,030.24 | 44,383 | 530078799 | $244.14 | 70,191 | 530137692 | $12,409.00 |
| 18,576 | 530032759 | $172.98 | 44,384 | 530078800 | $831.23 | 70,192 | 530137704 | $487.50 |
| 18,577 | 530032761 | $2,169.80 | 44,385 | 530078805 | $22.84 | 70,193 | 530137706 | $313.58 |
| 18,578 | 530032762 | $20.10 | 44,386 | 530078808 | $68.52 | 70,194 | 530137708 | $1,074.12 |
| 18,579 | 530032765 | $853.36 | 44,387 | 530078813 | $26.46 | 70,195 | 530137717 | $2,430,824.87 |
| 18,580 | 530032766 | $565.95 | 44,388 | 530078814 | $631.51 | 70,196 | 530137718 | $711,781.56 |
| 18,581 | 530032767 | $378.78 | 44,389 | 530078817 | $32.45 | 70,197 | 530137721 | $28,653.32 |
| 18,582 | 530032768 | $260.13 | 44,390 | 530078822 | $12.88 | 70,198 | 530137722 | $136,915.75 |
| 18,583 | 530032769 | $1,227.70 | 44,391 | 530078823 | $220.37 | 70,199 | 530137723 | $12,181.96 |
| 18,584 | 530032770 | $591.01 | 44,392 | 530078825 | $35.05 | 70,200 | 530137724 | $1,388,192.31 |
| 18,585 | 530032771 | $488.53 | 44,393 | 530078829 | $129.60 | 70,201 | 530137733 | $397.51 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,586 | 530032772 | $401.62 | 44,394 | 530078831 | $56.59 | 70,202 | 530137769 | $512.00 |
| 18,587 | 530032773 | $308.04 | 44,395 | 530078838 | $265.55 | 70,203 | 530137773 | $4,386,424.90 |
| 18,588 | 530032774 | $1,204.86 | 44,396 | 530078842 | $45.68 | 70,204 | 530137775 | $1,748.35 |
| 18,589 | 530032775 | $520.27 | 44,397 | 530078847 | $64.86 | 70,205 | 530137788 | $388.28 |
| 18,590 | 530032777 | $2.22 | 44,398 | 530078852 | $715.30 | 70,206 | 530137789 | $38.44 |
| 18,591 | 530032778 | $95.81 | 44,399 | 530078854 | $146.60 | 70,207 | 530137791 | $9.39 |
| 18,592 | 530032781 | $189.39 | 44,400 | 530078857 | $1,565.00 | 70,208 | 530137794 | $2.56 |
| 18,593 | 530032782 | $214.45 | 44,401 | 530078858 | $72.61 | 70,209 | 530137795 | $411.12 |
| 18,594 | 530032783 | $244.14 | 44,402 | 530078864 | $1,225.26 | 70,210 | 530137798 | $119,658.76 |
| 18,595 | 530032784 | $100.16 | 44,403 | 530078870 | $22.84 | 70,211 | 530137800 | $24.38 |
| 18,596 | 530032785 | $1,971.00 | 44,404 | 530078872 | $22.84 | 70,212 | 530137801 | $159.88 |
| 18,597 | 530032789 | $671.24 | 44,405 | 530078880 | $205.56 | 70,213 | 530137809 | $2,214.50 |
| 18,598 | 530032790 | $2,900.68 | 44,406 | 530078884 | $5.79 | 70,214 | 530137812 | $45.68 |
| 18,599 | 530032792 | $593.23 | 44,407 | 530078885 | $31.30 | 70,215 | 530137815 | $114.20 |
| 18,600 | 530032793 | $189.39 | 44,408 | 530078887 | $92.49 | 70,216 | 530137817 | $10,963.20 |
| 18,601 | 530032794 | $2,284.00 | 44,409 | 530078888 | $55.51 | 70,217 | 530137818 | $4,726.89 |
| 18,602 | 530032795 | $520.27 | 44,410 | 530078891 | $430.34 | 70,218 | 530137819 | $4,825.44 |
| 18,603 | 530032796 | $663.98 | 44,411 | 530078894 | $217.92 | 70,219 | 530137820 | $4,181.22 |
| 18,604 | 530032797 | $755.34 | 44,412 | 530078898 | $15.65 | 70,220 | 530137822 | $526.41 |
| 18,605 | 530032798 | $2,603.55 | 44,413 | 530078903 | $382.05 | 70,221 | 530137823 | $3,372.57 |
| 18,606 | 530032799 | $2,603.55 | 44,414 | 530078904 | $5,158.42 | 70,222 | 530137829 | $1,229.35 |
| 18,607 | 530032800 | $2,624.17 | 44,415 | 530078908 | $98.00 | 70,223 | 530137830 | $182.72 |
| 18,608 | 530032801 | $1,464.99 | 44,416 | 530078910 | $543.80 | 70,224 | 530137838 | $11,420.00 |
| 18,609 | 530032802 | $114.20 | 44,417 | 530078915 | $68.52 | 70,225 | 530137839 | $18,020.76 |
| 18,610 | 530032804 | $3,167.27 | 44,418 | 530078918 | $65.95 | 70,226 | 530137864 | $92.70 |
| 18,611 | 530032805 | $449.52 | 44,419 | 530078920 | $184.14 | 70,227 | 530137866 | $3.13 |
| 18,612 | 530032806 | $116.85 | 44,420 | 530078927 | $91.36 | 70,228 | 530137873 | $118.30 |
| 18,613 | 530032807 | $228.40 | 44,421 | 530078929 | $48.05 | 70,229 | 530137880 | $4.93 |
| 18,614 | 530032808 | $235.07 | 44,422 | 530078930 | $10,713.30 | 70,230 | 530137884 | $361.12 |
| 18,615 | 530032809 | $3,856.31 | 44,423 | 530078931 | $47.49 | 70,231 | 530137887 | $456.80 |
| 18,616 | 530032810 | $68.52 | 44,424 | 530078935 | $15.27 | 70,232 | 530137888 | $1,379.70 |
| 18,617 | 530032811 | $166.55 | 44,425 | 530078937 | $2,284.00 | 70,233 | 530137889 | $1,142.00 |
| 18,618 | 530032812 | $212.23 | 44,426 | 530078939 | $45.68 | 70,234 | 530137891 | $4,087.05 |
| 18,619 | 530032813 | $1,394.25 | 44,427 | 530078946 | $72.41 | 70,235 | 530137892 | $1,510.85 |
| 18,620 | 530032815 | $661.75 | 44,428 | 530078950 | $140.85 | 70,236 | 530137893 | $68.96 |
| 18,621 | 530032816 | $237.29 | 44,429 | 530078951 | $658.42 | 70,237 | 530137894 | $329.29 |
| 18,622 | 530032817 | $159.88 | 44,430 | 530078952 | $22.83 | 70,238 | 530137896 | $1,623.35 |
| 18,623 | 530032818 | $684.59 | 44,431 | 530078954 | $18.78 | 70,239 | 530137897 | $363.73 |
| 18,624 | 530032819 | $2,726.64 | 44,432 | 530078957 | $4.13 | 70,240 | 530137898 | $449.35 |
| 18,625 | 530032820 | $305.81 | 44,433 | 530078960 | $91.36 | 70,241 | 530137899 | $59.47 |
| 18,626 | 530032821 | $164.33 | 44,434 | 530078970 | $19.71 | 70,242 | 530137900 | $213.96 |
| 18,627 | 530032823 | $235.07 | 44,435 | 530078975 | $45.68 | 70,243 | 530137901 | $484.25 |
| 18,628 | 530032824 | $1,252.76 | 44,436 | 530078984 | $2,848.30 | 70,244 | 530137903 | $1,200.93 |
| 18,629 | 530032825 | $330.88 | 44,437 | 530078986 | $68.52 | 70,245 | 530137904 | $213.07 |
| 18,630 | 530032826 | $118.65 | 44,438 | 530078992 | $562.71 | 70,246 | 530137905 | $1,281.15 |
| 18,631 | 530032827 | $568.17 | 44,439 | 530078994 | $4,568.00 | 70,247 | 530137906 | $620.48 |
| 18,632 | 530032828 | $330.88 | 44,440 | 530078997 | $798.15 | 70,248 | 530137908 | $290.55 |
| 18,633 | 530032829 | $189.39 | 44,441 | 530078999 | $15.65 | 70,249 | 530137909 | $1,220.30 |
| 18,634 | 530032830 | $237.29 | 44,442 | 530079001 | $6.62 | 70,250 | 530137910 | $329.29 |
| 18,635 | 530032831 | $189.39 | 44,443 | 530079009 | $330.75 | 70,251 | 530137911 | $484.25 |
| 18,636 | 530032832 | $116.42 | 44,444 | 530079010 | $31.30 | 70,252 | 530137912 | $1,119.80 |
| 18,637 | 530032833 | $118.65 | 44,445 | 530079015 | $490.70 | 70,253 | 530137913 | $368.03 |
| 18,638 | 530032834 | $116.42 | 44,446 | 530079016 | $6.86 | 70,254 | 530137914 | $406.77 |
| 18,639 | 530032835 | $118.65 | 44,447 | 530079019 | $194.40 | 70,255 | 530137915 | $6,279.63 |
| 18,640 | 530032836 | $118.65 | 44,448 | 530079021 | $4,020.00 | 70,256 | 530137916 | $571.00 |
| 18,641 | 530032837 | $814.97 | 44,449 | 530079023 | $720.95 | 70,257 | 530137917 | $1,200.93 |
| 18,642 | 530032838 | $93.58 | 44,450 | 530079025 | $45.68 | 70,258 | 530137918 | $332.04 |
| 18,643 | 530032839 | $164.33 | 44,451 | 530079028 | $9.61 | 70,259 | 530137919 | $3,990.20 |
| 18,644 | 530032840 | $93.58 | 44,452 | 530079029 | $53.28 | 70,260 | 530137920 | $28,105.72 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,645 | 530032841 | $803.24 | 44,453 | 530079032 | $84.40 | 70,261 | 530137921 | $7,922.29 |
| 18,646 | 530032842 | $495.20 | 44,454 | 530079033 | $251.24 | 70,262 | 530137922 | $5,617.27 |
| 18,647 | 530032843 | $143.71 | 44,455 | 530079040 | $472.45 | 70,263 | 530137923 | $5,752.86 |
| 18,648 | 530032845 | $426.68 | 44,456 | 530079041 | $3,426.00 | 70,264 | 530137924 | $6,953.79 |
| 18,649 | 530032846 | $143.71 | 44,457 | 530079046 | $221.68 | 70,265 | 530137925 | $4,900.58 |
| 18,650 | 530032847 | $355.94 | 44,458 | 530079047 | $326.60 | 70,266 | 530137926 | $5,055.54 |
| 18,651 | 530032848 | $95.81 | 44,459 | 530079048 | $15,995.58 | 70,267 | 530137927 | $1,603.71 |
| 18,652 | 530032851 | $4,846.72 | 44,460 | 530079049 | $241.65 | 70,268 | 530137928 | $832.91 |
| 18,653 | 530032852 | $100.25 | 44,461 | 530079055 | $114.20 | 70,269 | 530137929 | $639.21 |
| 18,654 | 530032853 | $28.17 | 44,462 | 530079057 | $228.40 | 70,270 | 530137930 | $910.39 |
| 18,655 | 530032855 | $13.77 | 44,463 | 530079062 | $22.04 | 70,271 | 530137931 | $694.42 |
| 18,656 | 530032857 | $31.60 | 44,464 | 530079063 | $2,176.90 | 70,272 | 530137932 | $1,026.60 |
| 18,657 | 530032862 | $231.50 | 44,465 | 530079074 | $244.65 | 70,273 | 530137933 | $12.52 |
| 18,658 | 530032863 | $164.33 | 44,466 | 530079076 | $0.05 | 70,274 | 530137935 | $488.06 |
| 18,659 | 530032864 | $95.81 | 44,467 | 530079086 | $31.22 | 70,275 | 530137936 | $1,027.80 |
| 18,660 | 530032865 | $276.30 | 44,468 | 530079087 | $68.52 | 70,276 | 530137937 | $1,239.67 |
| 18,661 | 530032866 | $95.81 | 44,469 | 530079088 | $19.30 | 70,277 | 530137938 | $289.80 |
| 18,662 | 530032867 | $164.33 | 44,470 | 530079090 | $16.30 | 70,278 | 530137939 | $619.84 |
| 18,663 | 530032868 | $95.81 | 44,471 | 530079093 | $21.24 | 70,279 | 530137940 | $271.18 |
| 18,664 | 530032869 | $95.81 | 44,472 | 530079099 | $68.52 | 70,280 | 530137941 | $156.25 |
| 18,665 | 530032870 | $93.58 | 44,473 | 530079100 | $55.37 | 70,281 | 530137942 | $555.24 |
| 18,666 | 530032871 | $164.33 | 44,474 | 530079103 | $166.94 | 70,282 | 530137943 | $273.44 |
| 18,667 | 530032872 | $105.42 | 44,475 | 530079109 | $1,416.08 | 70,283 | 530137945 | $309.92 |
| 18,668 | 530032873 | $141.49 | 44,476 | 530079110 | $18.68 | 70,284 | 530137946 | $2,382.50 |
| 18,669 | 530032874 | $118.65 | 44,477 | 530079111 | $93.90 | 70,285 | 530137947 | $9.39 |
| 18,670 | 530032875 | $141.49 | 44,478 | 530079113 | $1,507.44 | 70,286 | 530137950 | $1,268.80 |
| 18,671 | 530032876 | $166.55 | 44,479 | 530079120 | $22.84 | 70,287 | 530137959 | $24.85 |
| 18,672 | 530032877 | $126.25 | 44,480 | 530079121 | $122.00 | 70,288 | 530137962 | $78.25 |
| 18,673 | 530032878 | $118.25 | 44,481 | 530079122 | $182.72 | 70,289 | 530137964 | $142.10 |
| 18,674 | 530032879 | $141.49 | 44,482 | 530079123 | $52.50 | 70,290 | 530137979 | $93.90 |
| 18,675 | 530032881 | $262.36 | 44,483 | 530079124 | $231.53 | 70,291 | 530137982 | $228.40 |
| 18,676 | 530032882 | $141.49 | 44,484 | 530079131 | $114.20 | 70,292 | 530137985 | $134.65 |
| 18,677 | 530032883 | $237.29 | 44,485 | 530079135 | $22.84 | 70,293 | 530137988 | $194.40 |
| 18,678 | 530032884 | $308.04 | 44,486 | 530079144 | $886.95 | 70,294 | 530137995 | $187.92 |
| 18,679 | 530032885 | $112.68 | 44,487 | 530079147 | $2.93 | 70,295 | 530137999 | $212.30 |
| 18,680 | 530032886 | $93.58 | 44,488 | 530079151 | $22.84 | 70,296 | 530138000 | $240.25 |
| 18,681 | 530032887 | $141.49 | 44,489 | 530079154 | $143.41 | 70,297 | 530138006 | $88.40 |
| 18,682 | 530032888 | $116.42 | 44,490 | 530079155 | $122.36 | 70,298 | 530138011 | $79.80 |
| 18,683 | 530032889 | $472.36 | 44,491 | 530079156 | $45.68 | 70,299 | 530138016 | $182.00 |
| 18,684 | 530032890 | $139.26 | 44,492 | 530079157 | $421.30 | 70,300 | 530138018 | $1,598.28 |
| 18,685 | 530032891 | $116.42 | 44,493 | 530079161 | $299.24 | 70,301 | 530138027 | $403.20 |
| 18,686 | 530032892 | $93.58 | 44,494 | 530079169 | $105.84 | 70,302 | 530138030 | $48.05 |
| 18,687 | 530032893 | $164.33 | 44,495 | 530079170 | $19.03 | 70,303 | 530138031 | $329.96 |
| 18,688 | 530032894 | $212.23 | 44,496 | 530079176 | $68.33 | 70,304 | 530138033 | $760.00 |
| 18,689 | 530032895 | $102.07 | 44,497 | 530079177 | $571.00 | 70,305 | 530138034 | $665.00 |
| 18,690 | 530032897 | $141.49 | 44,498 | 530079178 | $97.93 | 70,306 | 530138035 | $114.20 |
| 18,691 | 530032898 | $104.37 | 44,499 | 530079179 | $91.36 | 70,307 | 530138038 | $46.95 |
| 18,692 | 530032899 | $141.49 | 44,500 | 530079180 | $1,142.00 | 70,308 | 530138039 | $71.99 |
| 18,693 | 530032900 | $141.49 | 44,501 | 530079182 | $197.37 | 70,309 | 530138040 | $37.56 |
| 18,694 | 530032901 | $424.46 | 44,502 | 530079185 | $20.27 | 70,310 | 530138041 | $81.38 |
| 18,695 | 530032902 | $483.70 | 44,503 | 530079189 | $1,252.00 | 70,311 | 530138047 | $4.79 |
| 18,696 | 530032903 | $333.10 | 44,504 | 530079190 | $91.36 | 70,312 | 530138048 | $2.58 |
| 18,697 | 530032904 | $164.33 | 44,505 | 530079196 | $114.20 | 70,313 | 530138049 | $261.97 |
| 18,698 | 530032905 | $118.65 | 44,506 | 530079197 | $8,688.00 | 70,314 | 530138058 | $243,954.04 |
| 18,699 | 530032906 | $116.42 | 44,507 | 530079201 | $9.61 | 70,315 | 530138068 | $5,847.04 |
| 18,700 | 530032907 | $95.81 | 44,508 | 530079204 | $45.68 | 70,316 | 530138113 | $3,702.60 |
| 18,701 | 530032909 | $72.97 | 44,509 | 530079205 | $9.60 | 70,317 | 530138119 | $218.39 |
| 18,702 | 530032910 | $116.42 | 44,510 | 530079208 | $95.88 | 70,318 | 530138163 | $230.12 |
| 18,703 | 530032911 | $93.58 | 44,511 | 530079210 | $240.25 | 70,319 | 530138164 | $68.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,704 | 530032912 | $72.97 | 44,512 | 530079211 | $27.68 | 70,320 | 530138166 | $66.40 |
| 18,705 | 530032913 | $6.67 | 44,513 | 530079213 | $109.55 | 70,321 | 530138167 | $91.36 |
| 18,706 | 530032914 | $57.77 | 44,514 | 530079215 | $456.80 | 70,322 | 530138168 | $157.68 |
| 18,707 | 530032915 | $14.73 | 44,515 | 530079216 | $1,493.50 | 70,323 | 530138169 | $118.26 |
| 18,708 | 530032918 | $118.65 | 44,516 | 530079217 | $659.00 | 70,324 | 530138170 | $9.39 |
| 18,709 | 530032919 | $1,713.00 | 44,517 | 530079225 | $228.40 | 70,325 | 530138172 | $78.84 |
| 18,710 | 530032920 | $118.65 | 44,518 | 530079227 | $3.13 | 70,326 | 530138175 | $25.92 |
| 18,711 | 530032921 | $40.69 | 44,519 | 530079231 | $780.20 | 70,327 | 530138176 | $25.92 |
| 18,712 | 530032922 | $212.23 | 44,520 | 530079235 | $87.65 | 70,328 | 530138177 | $25.92 |
| 18,713 | 530032923 | $52.55 | 44,521 | 530079236 | $184.52 | 70,329 | 530138178 | $32.40 |
| 18,714 | 530032924 | $29.85 | 44,522 | 530079238 | $91.36 | 70,330 | 530138179 | $38.88 |
| 18,715 | 530032925 | $95.81 | 44,523 | 530079239 | $40.69 | 70,331 | 530138181 | $118.26 |
| 18,716 | 530032926 | $93.58 | 44,524 | 530079240 | $68.52 | 70,332 | 530138199 | $394.40 |
| 18,717 | 530032927 | $260.13 | 44,525 | 530079243 | $96.68 | 70,333 | 530138219 | $21.88 |
| 18,718 | 530032928 | $114.20 | 44,526 | 530079248 | $15.65 | 70,334 | 530138234 | $985.50 |
| 18,719 | 530032929 | $95.81 | 44,527 | 530079249 | $363.93 | 70,335 | 530138249 | $8,953.28 |
| 18,720 | 530032930 | $162.10 | 44,528 | 530079250 | $22.84 | 70,336 | 530138250 | $4,011.25 |
| 18,721 | 530032931 | $118.65 | 44,529 | 530079252 | $114.20 | 70,337 | 530138254 | $5,726.98 |
| 18,722 | 530032932 | $187.17 | 44,530 | 530079253 | $66.58 | 70,338 | 530138258 | $1,218.07 |
| 18,723 | 530032933 | $260.13 | 44,531 | 530079254 | $11.43 | 70,339 | 530138262 | $571.00 |
| 18,724 | 530032934 | $1,230.39 | 44,532 | 530079255 | $3,352.50 | 70,340 | 530138264 | $585.83 |
| 18,725 | 530032935 | $342.60 | 44,533 | 530079262 | $114.20 | 70,341 | 530138272 | $87.64 |
| 18,726 | 530032937 | $257.91 | 44,534 | 530079264 | $104.16 | 70,342 | 530138277 | $95.00 |
| 18,727 | 530032941 | $274.08 | 44,535 | 530079265 | $36.40 | 70,343 | 530138281 | $67.43 |
| 18,728 | 530032942 | $957.38 | 44,536 | 530079268 | $26.46 | 70,344 | 530138282 | $372.63 |
| 18,729 | 530032943 | $111.07 | 44,537 | 530079272 | $456.80 | 70,345 | 530138288 | $2,626.60 |
| 18,730 | 530032944 | $141.49 | 44,538 | 530079281 | $6.48 | 70,346 | 530138289 | $137.04 |
| 18,731 | 530032945 | $116.42 | 44,539 | 530079287 | $13.45 | 70,347 | 530138291 | $62.50 |
| 18,732 | 530032946 | $143.71 | 44,540 | 530079290 | $22.84 | 70,348 | 530138292 | $6.85 |
| 18,733 | 530032951 | $946.95 | 44,541 | 530079292 | $45.68 | 70,349 | 530138297 | $395.67 |
| 18,734 | 530032952 | $3,060.56 | 44,542 | 530079300 | $257.00 | 70,350 | 530138302 | $45.68 |
| 18,735 | 530032964 | $175.33 | 44,543 | 530079304 | $40.82 | 70,351 | 530138304 | $228.40 |
| 18,736 | 530032965 | $845.08 | 44,544 | 530079305 | $1,142.00 | 70,352 | 530138308 | $4,255.00 |
| 18,737 | 530032966 | $114.20 | 44,545 | 530079309 | $85.25 | 70,353 | 530138314 | $1,734.02 |
| 18,738 | 530032967 | $497.43 | 44,546 | 530079311 | $45.68 | 70,354 | 530138315 | $137.04 |
| 18,739 | 530032970 | $799.40 | 44,547 | 530079315 | $418.48 | 70,355 | 530138316 | $961.00 |
| 18,740 | 530032971 | $296.92 | 44,548 | 530079316 | $207.52 | 70,356 | 530138320 | $561.73 |
| 18,741 | 530032972 | $616.68 | 44,549 | 530079320 | $45.68 | 70,357 | 530138322 | $6,852.00 |
| 18,742 | 530032973 | $45.68 | 44,550 | 530079322 | $9.39 | 70,358 | 530138325 | $39.60 |
| 18,743 | 530032974 | $502.48 | 44,551 | 530079323 | $114.20 | 70,359 | 530138329 | $91,473.34 |
| 18,744 | 530032975 | $1,438.92 | 44,552 | 530079324 | $99.00 | 70,360 | 530138336 | $469.50 |
| 18,745 | 530032976 | $388.28 | 44,553 | 530079325 | $117.00 | 70,361 | 530138343 | $191.53 |
| 18,746 | 530032977 | $1,096.32 | 44,554 | 530079330 | $6.26 | 70,362 | 530138348 | $4,805.00 |
| 18,747 | 530032978 | $45.68 | 44,555 | 530079332 | $378.88 | 70,363 | 530138351 | $1,490.12 |
| 18,748 | 530032979 | $22.84 | 44,556 | 530079338 | $80.30 | 70,364 | 530138354 | $1,444.50 |
| 18,749 | 530032980 | $22.84 | 44,557 | 530079342 | $18.60 | 70,365 | 530138361 | $3,084.69 |
| 18,750 | 530032981 | $251.24 | 44,558 | 530079343 | $310.00 | 70,366 | 530138362 | $296.92 |
| 18,751 | 530032983 | $274.08 | 44,559 | 530079344 | $457.56 | 70,367 | 530138368 | $1,971.00 |
| 18,752 | 530032985 | $53.21 | 44,560 | 530079345 | $45.68 | 70,368 | 530138371 | $70.89 |
| 18,753 | 530032987 | $235.07 | 44,561 | 530079349 | $9.21 | 70,369 | 530138373 | $0.29 |
| 18,754 | 530032988 | $141.52 | 44,562 | 530079351 | $2.52 | 70,370 | 530138382 | $22,840.00 |
| 18,755 | 530032991 | $1,301.88 | 44,563 | 530079357 | $12.96 | 70,371 | 530138383 | $4.50 |
| 18,756 | 530032992 | $22.84 | 44,564 | 530079359 | $6.26 | 70,372 | 530138384 | $145.74 |
| 18,757 | 530032993 | $1,804.36 | 44,565 | 530079364 | $41.50 | 70,373 | 530138385 | $127,043.06 |
| 18,758 | 530032995 | $1,347.56 | 44,566 | 530079366 | $28.17 | 70,374 | 530138386 | $8,730.45 |
| 18,759 | 530032997 | $189.39 | 44,567 | 530079370 | $22.84 | 70,375 | 530138388 | $414.22 |
| 18,760 | 530032998 | $571.00 | 44,568 | 530079372 | $137.04 | 70,376 | 530138392 | $3,767.04 |
| 18,761 | 530033001 | $867.92 | 44,569 | 530079375 | $31.30 | 70,377 | 530138395 | $7,932.10 |
| 18,762 | 530033002 | $593.84 | 44,570 | 530079381 | $68.52 | 70,378 | 530138396 | $23,620.95 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,763 | 530033004 | $2.22 | 44,571 | 530079382 | $29.12 | 70,379 | 530138400 | $3,918.24 |
| 18,764 | 530033007 | $616.68 | 44,572 | 530079385 | $2,969.20 | 70,380 | 530138401 | $635.96 |
| 18,765 | 530033009 | $708.04 | 44,573 | 530079390 | $277.00 | 70,381 | 530138403 | $1,497.74 |
| 18,766 | 530033010 | $401.62 | 44,574 | 530079392 | $720.75 | 70,382 | 530138408 | $4,239.47 |
| 18,767 | 530033011 | $520.27 | 44,575 | 530079393 | $68.52 | 70,383 | 530138413 | $29,399.76 |
| 18,768 | 530033012 | $915.22 | 44,576 | 530079394 | $436.40 | 70,384 | 530138420 | $9,136.00 |
| 18,769 | 530033015 | $1,004.96 | 44,577 | 530079397 | $369.20 | 70,385 | 530138426 | $391.25 |
| 18,770 | 530033018 | $159.88 | 44,578 | 530079398 | $228.40 | 70,386 | 530138436 | $1,142.00 |
| 18,771 | 530033019 | $159.88 | 44,579 | 530079400 | $156.50 | 70,387 | 530138438 | $4,595.40 |
| 18,772 | 530033020 | $799.40 | 44,580 | 530079403 | $198.72 | 70,388 | 530138439 | $511.00 |
| 18,773 | 530033022 | $308.04 | 44,581 | 530079404 | $684.50 | 70,389 | 530138449 | $940.49 |
| 18,774 | 530033030 | $3,654.40 | 44,582 | 530079406 | $809.64 | 70,390 | 530138450 | $803.50 |
| 18,775 | 530033039 | $353.72 | 44,583 | 530079409 | $532.25 | 70,391 | 530138460 | $1,922.00 |
| 18,776 | 530033050 | $593.84 | 44,584 | 530079414 | $37.56 | 70,392 | 530138468 | $1,575.96 |
| 18,777 | 530033051 | $237.29 | 44,585 | 530079415 | $114.20 | 70,393 | 530138473 | $2,740.80 |
| 18,778 | 530033054 | $274.08 | 44,586 | 530079417 | $22.84 | 70,394 | 530138475 | $1,362.00 |
| 18,779 | 530033059 | $93.58 | 44,587 | 530079418 | $22.84 | 70,395 | 530138480 | $626.00 |
| 18,780 | 530033067 | $456.80 | 44,588 | 530079419 | $1,142.00 | 70,396 | 530138481 | $156.50 |
| 18,781 | 530033068 | $355.94 | 44,589 | 530079420 | $5,710.00 | 70,397 | 530138488 | $2,284.00 |
| 18,782 | 530033072 | $1,073.48 | 44,590 | 530079422 | $266.30 | 70,398 | 530138490 | $363.74 |
| 18,783 | 530033074 | $388.28 | 44,591 | 530079424 | $192.20 | 70,399 | 530138492 | $1,141.42 |
| 18,784 | 530033075 | $426.68 | 44,592 | 530079425 | $17.52 | 70,400 | 530138495 | $2,250.96 |
| 18,785 | 530033076 | $93.58 | 44,593 | 530079431 | $456.80 | 70,401 | 530138503 | $1,547.34 |
| 18,786 | 530033079 | $411.12 | 44,594 | 530079437 | $148.43 | 70,402 | 530138504 | $1,366.97 |
| 18,787 | 530033080 | $2,284.00 | 44,595 | 530079442 | $456.80 | 70,403 | 530138505 | $811.25 |
| 18,788 | 530033081 | $411.12 | 44,596 | 530079446 | $104.40 | 70,404 | 530138514 | $4.00 |
| 18,789 | 530033082 | $730.88 | 44,597 | 530079451 | $11.29 | 70,405 | 530138518 | $1,230.86 |
| 18,790 | 530033083 | $433.96 | 44,598 | 530079454 | $45.68 | 70,406 | 530138519 | $156.50 |
| 18,791 | 530033084 | $91.36 | 44,599 | 530079457 | $93.86 | 70,407 | 530138528 | $1,660.00 |
| 18,792 | 530033085 | $685.20 | 44,600 | 530079461 | $15.65 | 70,408 | 530138530 | $45.68 |
| 18,793 | 530033088 | $1,644.48 | 44,601 | 530079462 | $4.92 | 70,409 | 530138531 | $75.31 |
| 18,794 | 530033089 | $593.84 | 44,602 | 530079464 | $492.75 | 70,410 | 530138532 | $1,142.00 |
| 18,795 | 530033090 | $913.60 | 44,603 | 530079471 | $68.52 | 70,411 | 530138538 | $456.80 |
| 18,796 | 530033094 | $2.22 | 44,604 | 530079474 | $307.15 | 70,412 | 530138549 | $1,054.50 |
| 18,797 | 530033098 | $45.68 | 44,605 | 530079478 | $45.68 | 70,413 | 530138550 | $573.60 |
| 18,798 | 530033100 | $622.26 | 44,606 | 530079480 | $3,426.00 | 70,414 | 530138551 | $467.50 |
| 18,799 | 530033101 | $936.44 | 44,607 | 530079482 | $45.68 | 70,415 | 530138552 | $1,246.80 |
| 18,800 | 530033102 | $95.81 | 44,608 | 530079491 | $221.15 | 70,416 | 530138553 | $685.20 |
| 18,801 | 530033103 | $365.44 | 44,609 | 530079493 | $72.50 | 70,417 | 530138557 | $685.20 |
| 18,802 | 530033104 | $890.76 | 44,610 | 530079494 | $182.72 | 70,418 | 530138559 | $906.66 |
| 18,803 | 530033105 | $1,941.40 | 44,611 | 530079496 | $114.20 | 70,419 | 530138561 | $114.20 |
| 18,804 | 530033106 | $879.08 | 44,612 | 530079498 | $45.68 | 70,420 | 530138562 | $6.72 |
| 18,805 | 530033107 | $479.64 | 44,613 | 530079499 | $24.80 | 70,421 | 530138569 | $78.25 |
| 18,806 | 530033108 | $365.44 | 44,614 | 530079500 | $39.42 | 70,422 | 530138571 | $37.56 |
| 18,807 | 530033110 | $479.64 | 44,615 | 530079502 | $13.23 | 70,423 | 530138572 | $87.64 |
| 18,808 | 530033111 | $456.80 | 44,616 | 530079503 | $5,292.00 | 70,424 | 530138573 | $855.00 |
| 18,809 | 530033112 | $1,096.65 | 44,617 | 530079504 | $408.30 | 70,425 | 530138576 | $3,174.76 |
| 18,810 | 530033113 | $456.80 | 44,618 | 530079506 | $18.78 | 70,426 | 530138578 | $1,119.16 |
| 18,811 | 530033115 | $114.20 | 44,619 | 530079517 | $12.78 | 70,427 | 530138583 | $156.50 |
| 18,812 | 530033118 | $22.84 | 44,620 | 530079518 | $22.84 | 70,428 | 530138585 | $1,609.00 |
| 18,813 | 530033120 | $93.58 | 44,621 | 530079520 | $38.07 | 70,429 | 530138587 | $1,276.20 |
| 18,814 | 530033121 | $93.58 | 44,622 | 530079522 | $45.68 | 70,430 | 530138590 | $114.20 |
| 18,815 | 530033122 | $114.20 | 44,623 | 530079526 | $226.65 | 70,431 | 530138593 | $5,710.00 |
| 18,816 | 530033123 | $1,119.16 | 44,624 | 530079527 | $28.83 | 70,432 | 530138596 | $48.05 |
| 18,817 | 530033125 | $189.39 | 44,625 | 530079531 | $40.95 | 70,433 | 530138604 | $700.22 |
| 18,818 | 530033127 | $571.00 | 44,626 | 530079532 | $137.04 | 70,434 | 530138606 | $156.50 |
| 18,819 | 530033128 | $548.16 | 44,627 | 530079540 | $97.35 | 70,435 | 530138607 | $431.19 |
| 18,820 | 530033129 | $867.92 | 44,628 | 530079541 | $36.73 | 70,436 | 530138616 | $81.96 |
| 18,821 | 530033130 | $182.72 | 44,629 | 530079547 | $1,507.44 | 70,437 | 530138619 | $7,888.00 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,822 | 530033131 | $799.40 | 44,630 | 530079552 | $2,739.39 | 70,438 | 530138621 | $3,690.45 |
| 18,823 | 530033132 | $296.92 | 44,631 | 530079556 | $11.35 | 70,439 | 530138622 | $248.77 |
| 18,824 | 530033134 | $1,096.32 | 44,632 | 530079558 | $17.42 | 70,440 | 530138623 | $2,284.00 |
| 18,825 | 530033135 | $525.32 | 44,633 | 530079561 | $22.84 | 70,441 | 530138625 | $1,027.80 |
| 18,826 | 530033136 | $522.49 | 44,634 | 530079566 | $156.50 | 70,442 | 530138627 | $913.60 |
| 18,827 | 530033137 | $118.65 | 44,635 | 530079567 | $845.08 | 70,443 | 530138631 | $1,922.00 |
| 18,828 | 530033138 | $456.80 | 44,636 | 530079571 | $109.20 | 70,444 | 530138633 | $313.00 |
| 18,829 | 530033139 | $708.04 | 44,637 | 530079573 | $11.28 | 70,445 | 530138639 | $78.84 |
| 18,830 | 530033140 | $502.48 | 44,638 | 530079574 | $192.20 | 70,446 | 530138642 | $351.20 |
| 18,831 | 530033141 | $68.52 | 44,639 | 530079587 | $48.05 | 70,447 | 530138648 | $394.38 |
| 18,832 | 530033142 | $456.80 | 44,640 | 530079589 | $182.72 | 70,448 | 530138649 | $114.20 |
| 18,833 | 530033143 | $68.52 | 44,641 | 530079591 | $6,615.00 | 70,449 | 530138656 | $1,609.99 |
| 18,834 | 530033144 | $22.84 | 44,642 | 530079592 | $228.40 | 70,450 | 530138668 | $493,184.12 |
| 18,835 | 530033147 | $182.72 | 44,643 | 530079593 | $92.36 | 70,451 | 530138674 | $129.60 |
| 18,836 | 530033149 | $1,119.16 | 44,644 | 530079594 | $49.15 | 70,452 | 530138679 | $59.13 |
| 18,837 | 530033150 | $205.56 | 44,645 | 530079595 | $3.13 | 70,453 | 530138683 | $0.99 |
| 18,838 | 530033151 | $84.30 | 44,646 | 530079599 | $7.96 | 70,454 | 530138690 | $11.42 |
| 18,839 | 530033153 | $1,621.64 | 44,647 | 530079604 | $162.63 | 70,455 | 530138691 | $64.80 |
| 18,840 | 530033154 | $1,142.00 | 44,648 | 530079605 | $96.10 | 70,456 | 530138701 | $13.00 |
| 18,841 | 530033155 | $91.36 | 44,649 | 530079616 | $7.93 | 70,457 | 530138707 | $1,142.00 |
| 18,842 | 530033158 | $118.65 | 44,650 | 530079618 | $3.75 | 70,458 | 530138713 | $408.00 |
| 18,843 | 530033160 | $143.71 | 44,651 | 530079622 | $96.10 | 70,459 | 530138714 | $10,143.90 |
| 18,844 | 530033161 | $118.65 | 44,652 | 530079623 | $181.38 | 70,460 | 530138720 | $381.86 |
| 18,845 | 530033163 | $22.84 | 44,653 | 530079624 | $342.60 | 70,461 | 530138721 | $17.36 |
| 18,846 | 530033164 | $822.24 | 44,654 | 530079625 | $48.05 | 70,462 | 530138722 | $15,768.00 |
| 18,847 | 530033165 | $3,060.56 | 44,655 | 530079628 | $713.23 | 70,463 | 530138724 | $2,181.47 |
| 18,848 | 530033166 | $4.45 | 44,656 | 530079638 | $228.40 | 70,464 | 530138726 | $8.79 |
| 18,849 | 530033175 | $159.88 | 44,657 | 530079639 | $14.62 | 70,465 | 530138728 | $45.68 |
| 18,850 | 530033178 | $662.36 | 44,658 | 530079644 | $795.02 | 70,466 | 530138729 | $583.51 |
| 18,851 | 530033180 | $137.04 | 44,659 | 530079645 | $182.72 | 70,467 | 530138730 | $182.72 |
| 18,852 | 530033182 | $776.56 | 44,660 | 530079646 | $212.00 | 70,468 | 530138733 | $566.94 |
| 18,853 | 530033185 | $525.32 | 44,661 | 530079657 | $2,740.80 | 70,469 | 530138740 | $139.72 |
| 18,854 | 530033186 | $2,146.96 | 44,662 | 530079660 | $5,710.00 | 70,470 | 530138741 | $388.28 |
| 18,855 | 530033187 | $959.28 | 44,663 | 530079661 | $159.88 | 70,471 | 530138753 | $526.50 |
| 18,856 | 530033188 | $708.04 | 44,664 | 530079662 | $114.20 | 70,472 | 530138758 | $27,180.18 |
| 18,857 | 530033189 | $205.56 | 44,665 | 530079663 | $256.46 | 70,473 | 530138762 | $78.25 |
| 18,858 | 530033190 | $22.84 | 44,666 | 530079664 | $30.54 | 70,474 | 530138775 | $86.49 |
| 18,859 | 530033192 | $3,974.16 | 44,667 | 530079666 | $45.68 | 70,475 | 530138778 | $16,066.29 |
| 18,860 | 530033193 | $548.16 | 44,668 | 530079668 | $550.12 | 70,476 | 530138781 | $228.40 |
| 18,861 | 530033196 | $1,461.76 | 44,669 | 530079669 | $9.61 | 70,477 | 530138788 | $597.39 |
| 18,862 | 530033198 | $403.84 | 44,670 | 530079675 | $22.84 | 70,478 | 530138793 | $769.45 |
| 18,863 | 530033202 | $296.92 | 44,671 | 530079678 | $6.26 | 70,479 | 530138799 | $342.60 |
| 18,864 | 530033204 | $164.33 | 44,672 | 530079683 | $228.40 | 70,480 | 530138800 | $806.24 |
| 18,865 | 530033213 | $164.33 | 44,673 | 530079691 | $593.84 | 70,481 | 530138804 | $99.23 |
| 18,866 | 530033229 | $282.97 | 44,674 | 530079693 | $676.68 | 70,482 | 530138824 | $909.12 |
| 18,867 | 530033245 | $593.84 | 44,675 | 530079698 | $228.40 | 70,483 | 530138825 | $162.20 |
| 18,868 | 530033249 | $137.53 | 44,676 | 530079702 | $155.06 | 70,484 | 530138832 | $35,216.60 |
| 18,869 | 530033255 | $2,421.04 | 44,677 | 530079707 | $1,029.54 | 70,485 | 530138833 | $23,711.72 |
| 18,870 | 530033256 | $228.40 | 44,678 | 530079709 | $19.44 | 70,486 | 530138834 | $46,130.94 |
| 18,871 | 530033260 | $187.17 | 44,679 | 530079710 | $64.46 | 70,487 | 530138837 | $400.50 |
| 18,872 | 530033261 | $433.96 | 44,680 | 530079719 | $67.27 | 70,488 | 530138840 | $895.18 |
| 18,873 | 530033263 | $447.30 | 44,681 | 530079724 | $6.81 | 70,489 | 530138841 | $1,840.40 |
| 18,874 | 530033265 | $22.84 | 44,682 | 530079725 | $7.91 | 70,490 | 530138847 | $1,542.00 |
| 18,875 | 530033267 | $99.27 | 44,683 | 530079730 | $22.84 | 70,491 | 530138855 | $472.63 |
| 18,876 | 530033269 | $282.97 | 44,684 | 530079731 | $12.96 | 70,492 | 530138867 | $20,900.84 |
| 18,877 | 530033271 | $77.10 | 44,685 | 530079732 | $45.68 | 70,493 | 530138868 | $6,706.46 |
| 18,878 | 530033272 | $45.68 | 44,686 | 530079736 | $58.85 | 70,494 | 530138869 | $1,593.08 |
| 18,879 | 530033273 | $525.32 | 44,687 | 530079740 | $593.84 | 70,495 | 530138878 | $985.50 |
| 18,880 | 530033274 | $548.16 | 44,688 | 530079742 | $137.04 | 70,496 | 530138881 | $639.52 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,881 | 530033277 | $159.88 | 44,689 | 530079743 | $17.13 | 70,497 | 530138886 | $114.20 |
| 18,882 | 530033278 | $378.78 | 44,690 | 530079749 | $64.80 | 70,498 | 530138887 | $32.76 |
| 18,883 | 530033279 | $308.04 | 44,691 | 530079753 | $111.52 | 70,499 | 530138892 | $39.42 |
| 18,884 | 530033280 | $822.24 | 44,692 | 530079754 | $251.24 | 70,500 | 530138893 | $319.76 |
| 18,885 | 530033281 | $867.92 | 44,693 | 530079758 | $3,844.00 | 70,501 | 530138902 | $114.20 |
| 18,886 | 530033283 | $68.52 | 44,694 | 530079759 | $15.65 | 70,502 | 530138903 | $595.98 |
| 18,887 | 530033284 | $87.64 | 44,695 | 530079762 | $808.85 | 70,503 | 530138917 | $263.61 |
| 18,888 | 530033285 | $228.40 | 44,696 | 530079764 | $137.04 | 70,504 | 530138918 | $114.20 |
| 18,889 | 530033286 | $2,101.28 | 44,697 | 530079765 | $52.56 | 70,505 | 530138923 | $3,367.55 |
| 18,890 | 530033288 | $45.68 | 44,698 | 530079768 | $342.60 | 70,506 | 530138924 | $685.20 |
| 18,891 | 530033289 | $730.88 | 44,699 | 530079769 | $114.20 | 70,507 | 530138928 | $233.28 |
| 18,892 | 530033290 | $333.10 | 44,700 | 530079774 | $90.13 | 70,508 | 530138929 | $1,207.00 |
| 18,893 | 530033291 | $68.52 | 44,701 | 530079778 | $10.46 | 70,509 | 530138932 | $12.96 |
| 18,894 | 530033296 | $1,416.08 | 44,702 | 530079779 | $3,449.25 | 70,510 | 530138937 | $1.92 |
| 18,895 | 530033297 | $616.68 | 44,703 | 530079780 | $22.84 | 70,511 | 530138942 | $2,669.00 |
| 18,896 | 530033298 | $411.12 | 44,704 | 530079781 | $936.44 | 70,512 | 530138943 | $193.70 |
| 18,897 | 530033299 | $205.56 | 44,705 | 530079784 | $45.68 | 70,513 | 530138956 | $1.55 |
| 18,898 | 530033300 | $502.48 | 44,706 | 530079785 | $45.68 | 70,514 | 530138957 | $833.00 |
| 18,899 | 530033303 | $159.88 | 44,707 | 530079790 | $536.75 | 70,515 | 530138958 | $137.04 |
| 18,900 | 530033304 | $1,279.04 | 44,708 | 530079794 | $137.04 | 70,516 | 530138959 | $479.64 |
| 18,901 | 530033308 | $388.28 | 44,709 | 530079806 | $103.00 | 70,517 | 530138991 | $17,533.26 |
| 18,902 | 530033311 | $192.52 | 44,710 | 530079811 | $17.19 | 70,518 | 530138992 | $7,409.07 |
| 18,903 | 530033312 | $913.60 | 44,711 | 530079816 | $228.40 | 70,519 | 530138994 | $14,233.05 |
| 18,904 | 530033313 | $251.24 | 44,712 | 530079818 | $835.71 | 70,520 | 530138995 | $5,805.00 |
| 18,905 | 530033314 | $22.84 | 44,713 | 530079819 | $1,662.81 | 70,521 | 530138996 | $3,017.52 |
| 18,906 | 530033315 | $70.74 | 44,714 | 530079827 | $226.80 | 70,522 | 530138998 | $3,826.17 |
| 18,907 | 530033316 | $166.55 | 44,715 | 530079830 | $228.40 | 70,523 | 530138999 | $3,753.81 |
| 18,908 | 530033317 | $1,393.24 | 44,716 | 530079834 | $114.20 | 70,524 | 530139001 | $6,856.92 |
| 18,909 | 530033318 | $212.23 | 44,717 | 530079836 | $25.04 | 70,525 | 530139002 | $109.60 |
| 18,910 | 530033320 | $141.49 | 44,718 | 530079838 | $1,067.33 | 70,526 | 530139004 | $4,148.28 |
| 18,911 | 530033323 | $164.33 | 44,719 | 530079840 | $37.56 | 70,527 | 530139005 | $11,662.65 |
| 18,912 | 530033324 | $116.42 | 44,720 | 530079841 | $68.76 | 70,528 | 530139006 | $9,723.24 |
| 18,913 | 530033326 | $141.49 | 44,721 | 530079846 | $91.36 | 70,529 | 530139007 | $9,026.37 |
| 18,914 | 530033327 | $141.49 | 44,722 | 530079847 | $79.33 | 70,530 | 530139008 | $4,049.73 |
| 18,915 | 530033329 | $212.23 | 44,723 | 530079851 | $762.01 | 70,531 | 530139009 | $236.52 |
| 18,916 | 530033337 | $116.42 | 44,724 | 530079856 | $76.00 | 70,532 | 530139010 | $8,631.90 |
| 18,917 | 530033338 | $11.12 | 44,725 | 530079859 | $271.27 | 70,533 | 530139011 | $6,521.58 |
| 18,918 | 530033342 | $93.58 | 44,726 | 530079863 | $149.04 | 70,534 | 530139013 | $14,672.88 |
| 18,919 | 530033344 | $137.04 | 44,727 | 530079865 | $151.72 | 70,535 | 530139014 | $8.70 |
| 18,920 | 530033347 | $235.07 | 44,728 | 530079866 | $310.53 | 70,536 | 530139015 | $1,018.98 |
| 18,921 | 530033348 | $64.55 | 44,729 | 530079867 | $6.26 | 70,537 | 530139016 | $8,105.94 |
| 18,922 | 530033355 | $106.10 | 44,730 | 530079869 | $228.40 | 70,538 | 530139018 | $2,191.00 |
| 18,923 | 530033356 | $237.29 | 44,731 | 530079871 | $75.50 | 70,539 | 530139020 | $3,673.26 |
| 18,924 | 530033361 | $296.92 | 44,732 | 530079875 | $33.72 | 70,540 | 530139028 | $228.40 |
| 18,925 | 530033362 | $198.50 | 44,733 | 530079876 | $52.80 | 70,541 | 530139035 | $313.00 |
| 18,926 | 530033368 | $14.07 | 44,734 | 530079878 | $22.84 | 70,542 | 530139042 | $98.50 |
| 18,927 | 530033371 | $159.88 | 44,735 | 530079881 | $46.95 | 70,543 | 530139050 | $4,148.00 |
| 18,928 | 530033372 | $873.98 | 44,736 | 530079882 | $6.26 | 70,544 | 530139052 | $0.34 |
| 18,929 | 530033374 | $773.73 | 44,737 | 530079886 | $11,405.00 | 70,545 | 530139057 | $7.99 |
| 18,930 | 530033375 | $164.33 | 44,738 | 530079895 | $137.04 | 70,546 | 530139058 | $7.99 |
| 18,931 | 530033384 | $4.45 | 44,739 | 530079903 | $68.52 | 70,547 | 530139060 | $3.13 |
| 18,932 | 530033386 | $4.45 | 44,740 | 530079904 | $411.12 | 70,548 | 530139066 | $3,130.00 |
| 18,933 | 530033392 | $13.23 | 44,741 | 530079911 | $14.92 | 70,549 | 530139071 | $892.50 |
| 18,934 | 530033393 | $13.23 | 44,742 | 530079914 | $141.25 | 70,550 | 530139075 | $332.88 |
| 18,935 | 530033395 | $45.68 | 44,743 | 530079920 | $68.52 | 70,551 | 530139077 | $228.40 |
| 18,936 | 530033399 | $17.14 | 44,744 | 530079923 | $46.87 | 70,552 | 530139078 | $475.60 |
| 18,937 | 530033408 | $159.88 | 44,745 | 530079925 | $433.96 | 70,553 | 530139080 | $342.60 |
| 18,938 | 530033417 | $68.52 | 44,746 | 530079927 | $2.39 | 70,554 | 530139083 | $9,136.00 |
| 18,939 | 530033418 | $479.64 | 44,747 | 530079929 | $854.89 | 70,555 | 530139088 | $349.19 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,940 | 530033419 | $8,616.93 | 44,748 | 530079934 | $456.80 | 70,556 | 530139089 | $1,296.00 |
| 18,941 | 530033420 | $662.36 | 44,749 | 530079945 | $1,324.72 | 70,557 | 530139091 | $324.00 |
| 18,942 | 530033422 | $545.33 | 44,750 | 530079946 | $28.80 | 70,558 | 530139093 | $1.35 |
| 18,943 | 530033423 | $556.50 | 44,751 | 530079949 | $32.80 | 70,559 | 530139095 | $939.00 |
| 18,944 | 530033425 | $2,284.00 | 44,752 | 530079951 | $228.40 | 70,560 | 530139111 | $296.92 |
| 18,945 | 530033426 | $449.52 | 44,753 | 530079952 | $799.40 | 70,561 | 530139117 | $490.00 |
| 18,946 | 530033429 | $686.82 | 44,754 | 530079955 | $296.94 | 70,562 | 530139120 | $68.52 |
| 18,947 | 530033430 | $45.68 | 44,755 | 530079957 | $109.55 | 70,563 | 530139121 | $5.41 |
| 18,948 | 530033431 | $333.10 | 44,756 | 530079959 | $91.36 | 70,564 | 530139122 | $127.20 |
| 18,949 | 530033432 | $116.42 | 44,757 | 530079962 | $109.55 | 70,565 | 530139124 | $11,900.58 |
| 18,950 | 530033433 | $118.65 | 44,758 | 530079966 | $14.97 | 70,566 | 530139139 | $93.90 |
| 18,951 | 530033434 | $164.33 | 44,759 | 530079967 | $10.60 | 70,567 | 530139141 | $864.90 |
| 18,952 | 530033435 | $237.29 | 44,760 | 530079975 | $187.20 | 70,568 | 530139144 | $94.00 |
| 18,953 | 530033436 | $520.27 | 44,761 | 530079979 | $155.76 | 70,569 | 530139149 | $1,057.10 |
| 18,954 | 530033437 | $93.58 | 44,762 | 530079981 | $22.84 | 70,570 | 530139152 | $5,508.00 |
| 18,955 | 530033438 | $166.55 | 44,763 | 530079983 | $31.15 | 70,571 | 530139153 | $4,726.89 |
| 18,956 | 530033440 | $93.58 | 44,764 | 530079987 | $322.95 | 70,572 | 530139155 | $224.30 |
| 18,957 | 530033441 | $143.71 | 44,765 | 530079992 | $22.84 | 70,573 | 530139156 | $93.83 |
| 18,958 | 530033442 | $237.29 | 44,766 | 530079993 | $4,144.50 | 70,574 | 530139158 | $541.85 |
| 18,959 | 530033443 | $376.56 | 44,767 | 530079994 | $905.30 | 70,575 | 530139159 | $169.93 |
| 18,960 | 530033447 | $378.78 | 44,768 | 530079996 | $162.31 | 70,576 | 530139160 | $11.00 |
| 18,961 | 530033451 | $260.13 | 44,769 | 530079999 | $33.64 | 70,577 | 530139165 | $856.40 |
| 18,962 | 530033455 | $72.97 | 44,770 | 530080002 | $68.86 | 70,578 | 530139166 | $203.97 |
| 18,963 | 530033456 | $543.11 | 44,771 | 530080003 | $68.52 | 70,579 | 530139167 | $892.85 |
| 18,964 | 530033458 | $212.23 | 44,772 | 530080008 | $68,520.00 | 70,580 | 530139181 | $152.97 |
| 18,965 | 530033459 | $424.46 | 44,773 | 530080009 | $15.65 | 70,581 | 530139189 | $114.20 |
| 18,966 | 530033464 | $285.20 | 44,774 | 530080010 | $31.30 | 70,582 | 530139192 | $22,460.40 |
| 18,967 | 530033466 | $164.33 | 44,775 | 530080014 | $27.20 | 70,583 | 530139196 | $9,099.00 |
| 18,968 | 530033469 | $638.91 | 44,776 | 530080015 | $211.60 | 70,584 | 530139197 | $2,228.31 |
| 18,969 | 530033470 | $424.46 | 44,777 | 530080019 | $799.40 | 70,585 | 530139198 | $4,220.64 |
| 18,970 | 530033474 | $260.13 | 44,778 | 530080023 | $51.45 | 70,586 | 530139217 | $777.60 |
| 18,971 | 530033479 | $260.13 | 44,779 | 530080024 | $149.04 | 70,587 | 530139229 | $114.20 |
| 18,972 | 530033482 | $1,651.55 | 44,780 | 530080027 | $64.80 | 70,588 | 530139230 | $456.80 |
| 18,973 | 530033484 | $711.88 | 44,781 | 530080028 | $210.26 | 70,589 | 530139231 | $14.43 |
| 18,974 | 530033488 | $212.23 | 44,782 | 530080029 | $68.52 | 70,590 | 530139232 | $1,142.00 |
| 18,975 | 530033495 | $95.81 | 44,783 | 530080032 | $1,274.30 | 70,591 | 530139238 | $45.68 |
| 18,976 | 530033497 | $425.86 | 44,784 | 530080037 | $589.10 | 70,592 | 530139243 | $662.23 |
| 18,977 | 530033500 | $1,142.00 | 44,785 | 530080039 | $389.38 | 70,593 | 530139250 | $274.08 |
| 18,978 | 530033501 | $118.65 | 44,786 | 530080041 | $28.83 | 70,594 | 530139252 | $2,819.12 |
| 18,979 | 530033506 | $282.97 | 44,787 | 530080042 | $2,165.47 | 70,595 | 530139254 | $2,284.00 |
| 18,980 | 530033507 | $237.29 | 44,788 | 530080043 | $296.92 | 70,596 | 530139264 | $456.80 |
| 18,981 | 530033513 | $212.23 | 44,789 | 530080047 | $2,372.20 | 70,597 | 530139265 | $22.44 |
| 18,982 | 530033514 | $572.62 | 44,790 | 530080048 | $31.30 | 70,598 | 530139269 | $3,658.90 |
| 18,983 | 530033515 | $93.58 | 44,791 | 530080052 | $22.84 | 70,599 | 530139276 | $2,463.31 |
| 18,984 | 530033516 | $166.55 | 44,792 | 530080053 | $54.81 | 70,600 | 530139279 | $130.28 |
| 18,985 | 530033517 | $449.52 | 44,793 | 530080054 | $296.46 | 70,601 | 530139281 | $3,283.04 |
| 18,986 | 530033518 | $103.19 | 44,794 | 530080057 | $708.04 | 70,602 | 530139282 | $117.33 |
| 18,987 | 530033519 | $34.43 | 44,795 | 530080058 | $557.16 | 70,603 | 530139286 | $6,852.00 |
| 18,988 | 530033520 | $166.55 | 44,796 | 530080063 | $137.04 | 70,604 | 530139289 | $184,824.02 |
| 18,989 | 530033521 | $187.17 | 44,797 | 530080069 | $5.26 | 70,605 | 530139295 | $277.20 |
| 18,990 | 530033522 | $164.33 | 44,798 | 530080072 | $228.40 | 70,606 | 530139296 | $20.16 |
| 18,991 | 530033523 | $46.95 | 44,799 | 530080078 | $12.52 | 70,607 | 530139307 | $179.34 |
| 18,992 | 530033524 | $1,127.44 | 44,800 | 530080088 | $151.25 | 70,608 | 530139310 | $603.50 |
| 18,993 | 530033525 | $313.00 | 44,801 | 530080089 | $46.95 | 70,609 | 530139314 | $432.00 |
| 18,994 | 530033526 | $93.58 | 44,802 | 530080099 | $12.01 | 70,610 | 530139317 | $264.60 |
| 18,995 | 530033528 | $613.85 | 44,803 | 530080100 | $3.13 | 70,611 | 530139334 | $37.55 |
| 18,996 | 530033530 | $378.78 | 44,804 | 530080102 | $48.05 | 70,612 | 530139335 | $65.73 |
| 18,997 | 530033531 | $282.97 | 44,805 | 530080103 | $92.83 | 70,613 | 530139339 | $1,345.40 |
| 18,998 | 530033532 | $565.95 | 44,806 | 530080105 | $12.96 | 70,614 | 530139342 | $0.01 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 18,999 | 530033533 | $143.71 | 44,807 | 530080107 | $22.84 | 70,615 | 530139343 | $456.80 |
| 19,000 | 530033534 | $249.13 | 44,808 | 530080108 | $752.75 | 70,616 | 530139348 | $3,620.00 |
| 19,001 | 530033535 | $166.55 | 44,809 | 530080109 | $45.68 | 70,617 | 530139355 | $6,490.00 |
| 19,002 | 530033536 | $98.94 | 44,810 | 530080123 | $68.52 | 70,618 | 530139356 | $4,197.64 |
| 19,003 | 530033537 | $166.55 | 44,811 | 530080126 | $3,709.39 | 70,619 | 530139358 | $527.62 |
| 19,004 | 530033538 | $95.81 | 44,812 | 530080129 | $79.20 | 70,620 | 530139364 | $1,920.00 |
| 19,005 | 530033539 | $282.97 | 44,813 | 530080130 | $1,565.00 | 70,621 | 530139366 | $7,719.92 |
| 19,006 | 530033540 | $93.58 | 44,814 | 530080131 | $22.84 | 70,622 | 530139371 | $114.20 |
| 19,007 | 530033541 | $116.42 | 44,815 | 530080136 | $1,321.50 | 70,623 | 530139372 | $115.32 |
| 19,008 | 530033542 | $166.55 | 44,816 | 530080137 | $6.18 | 70,624 | 530139377 | $384.40 |
| 19,009 | 530033543 | $214.45 | 44,817 | 530080138 | $41.62 | 70,625 | 530139379 | $1,218.30 |
| 19,010 | 530033544 | $212.23 | 44,818 | 530080142 | $228.40 | 70,626 | 530139380 | $2,091.82 |
| 19,011 | 530033545 | $109.12 | 44,819 | 530080147 | $46.31 | 70,627 | 530139381 | $4,412.10 |
| 19,012 | 530033547 | $18.78 | 44,820 | 530080148 | $66.15 | 70,628 | 530139382 | $9.96 |
| 19,013 | 530033548 | $104.58 | 44,821 | 530080149 | $19.22 | 70,629 | 530139390 | $700.05 |
| 19,014 | 530033549 | $141.49 | 44,822 | 530080150 | $73.20 | 70,630 | 530139394 | $1,905.12 |
| 19,015 | 530033550 | $93.58 | 44,823 | 530080152 | $76.88 | 70,631 | 530139396 | $500.87 |
| 19,016 | 530033551 | $118.65 | 44,824 | 530080153 | $164.10 | 70,632 | 530139401 | $7.34 |
| 19,017 | 530033552 | $103.29 | 44,825 | 530080155 | $4.10 | 70,633 | 530139405 | $451.60 |
| 19,018 | 530033553 | $18.78 | 44,826 | 530080156 | $4,998.92 | 70,634 | 530139408 | $91.36 |
| 19,019 | 530033554 | $95.81 | 44,827 | 530080161 | $535.50 | 70,635 | 530139419 | $179.20 |
| 19,020 | 530033555 | $212.23 | 44,828 | 530080163 | $30.39 | 70,636 | 530139425 | $558.00 |
| 19,021 | 530033556 | $56.34 | 44,829 | 530080164 | $96.10 | 70,637 | 530139426 | $2,284.00 |
| 19,022 | 530033557 | $472.36 | 44,830 | 530080168 | $619.00 | 70,638 | 530139435 | $228.40 |
| 19,023 | 530033558 | $164.33 | 44,831 | 530080170 | $228.40 | 70,639 | 530139436 | $31.30 |
| 19,024 | 530033559 | $98.03 | 44,832 | 530080171 | $9.56 | 70,640 | 530139438 | $737.36 |
| 19,025 | 530033560 | $141.49 | 44,833 | 530080174 | $920.00 | 70,641 | 530139441 | $593.84 |
| 19,026 | 530033561 | $310.26 | 44,834 | 530080175 | $1,614.48 | 70,642 | 530139443 | $296.92 |
| 19,027 | 530033562 | $282.97 | 44,835 | 530080176 | $0.04 | 70,643 | 530139446 | $3,197.60 |
| 19,028 | 530033563 | $212.23 | 44,836 | 530080179 | $228.40 | 70,644 | 530139448 | $608.06 |
| 19,029 | 530033564 | $353.72 | 44,837 | 530080180 | $464.36 | 70,645 | 530139450 | $705.41 |
| 19,030 | 530033565 | $189.39 | 44,838 | 530080181 | $6.48 | 70,646 | 530139451 | $168.24 |
| 19,031 | 530033566 | $732.50 | 44,839 | 530080182 | $470.00 | 70,647 | 530139452 | $808.75 |
| 19,032 | 530033567 | $685.84 | 44,840 | 530080183 | $6,701.40 | 70,648 | 530139456 | $34.43 |
| 19,033 | 530033568 | $164.33 | 44,841 | 530080187 | $368.35 | 70,649 | 530139459 | $1,837.40 |
| 19,034 | 530033569 | $189.39 | 44,842 | 530080190 | $228.40 | 70,650 | 530139461 | $1,598.80 |
| 19,035 | 530033570 | $353.72 | 44,843 | 530080197 | $22.84 | 70,651 | 530139462 | $2,248.20 |
| 19,036 | 530033571 | $212.23 | 44,844 | 530080198 | $256.42 | 70,652 | 530139466 | $2,430.00 |
| 19,037 | 530033572 | $95.81 | 44,845 | 530080199 | $96.10 | 70,653 | 530139471 | $45,680.00 |
| 19,038 | 530033573 | $497.43 | 44,846 | 530080205 | $132.30 | 70,654 | 530139474 | $2,958.39 |
| 19,039 | 530033574 | $899.04 | 44,847 | 530080207 | $153.05 | 70,655 | 530139475 | $4,319.19 |
| 19,040 | 530033575 | $118.65 | 44,848 | 530080208 | $45.68 | 70,656 | 530139476 | $387.40 |
| 19,041 | 530033576 | $118.65 | 44,849 | 530080213 | $68.52 | 70,657 | 530139477 | $154.96 |
| 19,042 | 530033577 | $404.55 | 44,850 | 530080215 | $91.36 | 70,658 | 530139478 | $755.43 |
| 19,043 | 530033578 | $166.55 | 44,851 | 530080216 | $228.40 | 70,659 | 530139479 | $456.09 |
| 19,044 | 530033579 | $260.13 | 44,852 | 530080217 | $12.38 | 70,660 | 530139480 | $1,768.16 |
| 19,045 | 530033580 | $237.29 | 44,853 | 530080220 | $114.20 | 70,661 | 530139481 | $503,352.55 |
| 19,046 | 530033581 | $166.55 | 44,854 | 530080221 | $648.00 | 70,662 | 530139482 | $310,996.06 |
| 19,047 | 530033582 | $122.07 | 44,855 | 530080222 | $9.39 | 70,663 | 530139484 | $3,838.00 |
| 19,048 | 530033583 | $118.65 | 44,856 | 530080233 | $20.18 | 70,664 | 530139486 | $2,532.17 |
| 19,049 | 530033584 | $403.84 | 44,857 | 530080234 | $137.04 | 70,665 | 530139487 | $2,058,481.52 |
| 19,050 | 530033585 | $116.42 | 44,858 | 530080235 | $296.92 | 70,666 | 530139490 | $1,183.14 |
| 19,051 | 530033586 | $95.81 | 44,859 | 530080237 | $1,142.00 | 70,667 | 530139492 | $23,827,471.42 |
| 19,052 | 530033587 | $260.13 | 44,860 | 530080238 | $228.40 | 70,668 | 530139497 | $5,327.85 |
| 19,053 | 530033588 | $3,170.02 | 44,861 | 530080239 | $91.36 | 70,669 | 530139502 | $159.88 |
| 19,054 | 530033589 | $403.50 | 44,862 | 530080240 | $2.77 | 70,670 | 530139503 | $305.40 |
| 19,055 | 530033590 | $95.81 | 44,863 | 530080245 | $456.80 | 70,671 | 530139505 | $48.05 |
| 19,056 | 530033592 | $495.20 | 44,864 | 530080246 | $22.84 | 70,672 | 530139507 | $630.00 |
| 19,057 | 530033593 | $28.63 | 44,865 | 530080247 | $206.43 | 70,673 | 530139511 | $2,427.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,058 | 530033594 | $95.81 | 44,866 | 530080248 | $188.10 | 70,674 | 530139515 | $272.16 |
| 19,059 | 530033595 | $93.58 | 44,867 | 530080252 | $2,284.00 | 70,675 | 530139519 | $120.04 |
| 19,060 | 530033596 | $93.58 | 44,868 | 530080256 | $11.13 | 70,676 | 530139529 | $342.60 |
| 19,061 | 530033598 | $189.39 | 44,869 | 530080258 | $34.43 | 70,677 | 530139533 | $182.72 |
| 19,062 | 530033599 | $709.66 | 44,870 | 530080264 | $219.60 | 70,678 | 530139538 | $456.80 |
| 19,063 | 530033600 | $128.94 | 44,871 | 530080266 | $595.35 | 70,679 | 530139539 | $450.20 |
| 19,064 | 530033601 | $1,512.89 | 44,872 | 530080270 | $56.14 | 70,680 | 530139541 | $56.34 |
| 19,065 | 530033602 | $31.30 | 44,873 | 530080271 | $427.20 | 70,681 | 530139542 | $776.56 |
| 19,066 | 530033603 | $1,725.12 | 44,874 | 530080278 | $262.24 | 70,682 | 530139545 | $311.66 |
| 19,067 | 530033604 | $299.57 | 44,875 | 530080279 | $228.40 | 70,683 | 530139546 | $1,347.56 |
| 19,068 | 530033605 | $73.48 | 44,876 | 530080280 | $163.37 | 70,684 | 530139547 | $591.86 |
| 19,069 | 530033606 | $95.81 | 44,877 | 530080281 | $444.95 | 70,685 | 530139548 | $379.54 |
| 19,070 | 530033607 | $426.68 | 44,878 | 530080290 | $3,291.57 | 70,686 | 530139550 | $205.55 |
| 19,071 | 530033608 | $257.91 | 44,879 | 530080291 | $308.60 | 70,687 | 530139551 | $272.04 |
| 19,072 | 530033609 | $212.23 | 44,880 | 530080301 | $104.04 | 70,688 | 530139552 | $3,567.19 |
| 19,073 | 530033610 | $93.58 | 44,881 | 530080302 | $52.57 | 70,689 | 530139553 | $432.01 |
| 19,074 | 530033611 | $45.68 | 44,882 | 530080306 | $588.00 | 70,690 | 530139554 | $292.75 |
| 19,075 | 530033612 | $166.55 | 44,883 | 530080310 | $77.07 | 70,691 | 530139555 | $507.32 |
| 19,076 | 530033613 | $685.20 | 44,884 | 530080315 | $3.13 | 70,692 | 530139556 | $753.72 |
| 19,077 | 530033614 | $686.82 | 44,885 | 530080316 | $57.77 | 70,693 | 530139557 | $320.21 |
| 19,078 | 530033615 | $93.58 | 44,886 | 530080317 | $246.37 | 70,694 | 530139558 | $85.72 |
| 19,079 | 530033616 | $141.49 | 44,887 | 530080319 | $68.52 | 70,695 | 530139559 | $533.87 |
| 19,080 | 530033617 | $97.03 | 44,888 | 530080320 | $68.52 | 70,696 | 530139561 | $191.59 |
| 19,081 | 530033618 | $116.42 | 44,889 | 530080323 | $31.30 | 70,697 | 530139562 | $53.11 |
| 19,082 | 530033619 | $164.33 | 44,890 | 530080330 | $91.36 | 70,698 | 530139565 | $801.35 |
| 19,083 | 530033620 | $260.13 | 44,891 | 530080332 | $98.72 | 70,699 | 530139566 | $1,403.45 |
| 19,084 | 530033622 | $75.12 | 44,892 | 530080337 | $2,284.00 | 70,700 | 530139567 | $1,380.61 |
| 19,085 | 530033623 | $189.39 | 44,893 | 530080339 | $6,852.00 | 70,701 | 530139568 | $35.46 |
| 19,086 | 530033624 | $330.88 | 44,894 | 530080340 | $39.69 | 70,702 | 530139569 | $4.44 |
| 19,087 | 530033625 | $2,176.87 | 44,895 | 530080343 | $5,613.25 | 70,703 | 530139571 | $160,171.09 |
| 19,088 | 530033626 | $969.79 | 44,896 | 530080349 | $12.52 | 70,704 | 530139574 | $843.88 |
| 19,089 | 530033627 | $189.39 | 44,897 | 530080350 | $16.09 | 70,705 | 530139576 | $64.09 |
| 19,090 | 530033628 | $255.69 | 44,898 | 530080353 | $54.80 | 70,706 | 530139580 | $603.32 |
| 19,091 | 530033629 | $212.23 | 44,899 | 530080359 | $11.96 | 70,707 | 530139584 | $776.56 |
| 19,092 | 530033630 | $166.55 | 44,900 | 530080360 | $0.57 | 70,708 | 530139593 | $5,690.50 |
| 19,093 | 530033631 | $426.68 | 44,901 | 530080361 | $1.00 | 70,709 | 530139595 | $28.17 |
| 19,094 | 530033632 | $472.36 | 44,902 | 530080364 | $14.98 | 70,710 | 530139597 | $532.35 |
| 19,095 | 530033633 | $497.43 | 44,903 | 530080369 | $776.56 | 70,711 | 530139600 | $1,565.00 |
| 19,096 | 530033634 | $78.25 | 44,904 | 530080374 | $114.20 | 70,712 | 530139601 | $49.50 |
| 19,097 | 530033635 | $1,065.59 | 44,905 | 530080375 | $156.50 | 70,713 | 530139602 | $12.23 |
| 19,098 | 530033636 | $212.23 | 44,906 | 530080377 | $143.46 | 70,714 | 530139604 | $172.00 |
| 19,099 | 530033637 | $616.07 | 44,907 | 530080381 | $56.78 | 70,715 | 530139605 | $568.00 |
| 19,100 | 530033639 | $838.74 | 44,908 | 530080384 | $137.04 | 70,716 | 530139607 | $616.50 |
| 19,101 | 530033640 | $31.30 | 44,909 | 530080387 | $4.63 | 70,717 | 530139610 | $22.30 |
| 19,102 | 530033641 | $53.21 | 44,910 | 530080388 | $45.68 | 70,718 | 530139612 | $28,830.00 |
| 19,103 | 530033642 | $143.98 | 44,911 | 530080391 | $50.58 | 70,719 | 530139623 | $794.50 |
| 19,104 | 530033644 | $200.23 | 44,912 | 530080393 | $126.36 | 70,720 | 530139629 | $4.66 |
| 19,105 | 530033645 | $141.49 | 44,913 | 530080397 | $114.20 | 70,721 | 530139634 | $187.80 |
| 19,106 | 530033646 | $141.49 | 44,914 | 530080398 | $626.00 | 70,722 | 530139637 | $115.94 |
| 19,107 | 530033647 | $43.82 | 44,915 | 530080399 | $101.92 | 70,723 | 530139640 | $972.00 |
| 19,108 | 530033650 | $502.48 | 44,916 | 530080400 | $84.51 | 70,724 | 530139652 | $97.20 |
| 19,109 | 530033651 | $1,193.63 | 44,917 | 530080402 | $230.80 | 70,725 | 530139653 | $19.40 |
| 19,110 | 530033652 | $426.68 | 44,918 | 530080403 | $190.86 | 70,726 | 530139655 | $6,180.75 |
| 19,111 | 530033653 | $2,482.68 | 44,919 | 530080405 | $117.33 | 70,727 | 530139656 | $11,420.00 |
| 19,112 | 530033654 | $805.46 | 44,920 | 530080406 | $417.92 | 70,728 | 530139668 | $42.12 |
| 19,113 | 530033656 | $308.04 | 44,921 | 530080408 | $45.68 | 70,729 | 530139669 | $169.83 |
| 19,114 | 530033657 | $330.88 | 44,922 | 530080409 | $45.68 | 70,730 | 530139670 | $825.95 |
| 19,115 | 530033658 | $969.79 | 44,923 | 530080415 | $2,624.40 | 70,731 | 530139673 | $346.09 |
| 19,116 | 530033659 | $851.14 | 44,924 | 530080417 | $19.00 | 70,732 | 530139674 | $621.29 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,117 | 530033660 | $661.75 | 44,925 | 530080423 | $44.92 | 70,733 | 530139676 | $1,928.08 |
| 19,118 | 530033662 | $1,275.60 | 44,926 | 530080425 | $296.92 | 70,734 | 530139680 | $519.45 |
| 19,119 | 530033663 | $1,063.37 | 44,927 | 530080426 | $2.09 | 70,735 | 530139682 | $419.98 |
| 19,120 | 530033664 | $495.20 | 44,928 | 530080430 | $159.88 | 70,736 | 530139694 | $20,985.88 |
| 19,121 | 530033665 | $330.88 | 44,929 | 530080437 | $34.84 | 70,737 | 530139696 | $329,763.92 |
| 19,122 | 530033666 | $732.50 | 44,930 | 530080438 | $24.10 | 70,738 | 530139698 | $10.11 |
| 19,123 | 530033667 | $1,065.59 | 44,931 | 530080439 | $1,507.44 | 70,739 | 530139700 | $2,081.70 |
| 19,124 | 530033668 | $1,182.02 | 44,932 | 530080447 | $45.68 | 70,740 | 530139703 | $1,142.00 |
| 19,125 | 530033669 | $591.01 | 44,933 | 530080448 | $45.68 | 70,741 | 530139708 | $2,465.37 |
| 19,126 | 530033670 | $333.57 | 44,934 | 530080449 | $1,142.00 | 70,742 | 530139709 | $26.74 |
| 19,127 | 530033671 | $189.39 | 44,935 | 530080457 | $22.84 | 70,743 | 530139710 | $338.00 |
| 19,128 | 530033672 | $114.20 | 44,936 | 530080459 | $225.42 | 70,744 | 530139715 | $541.14 |
| 19,129 | 530033673 | $114.20 | 44,937 | 530080461 | $87.32 | 70,745 | 530139717 | $342.60 |
| 19,130 | 530033674 | $274.08 | 44,938 | 530080464 | $9.97 | 70,746 | 530139724 | $118.20 |
| 19,131 | 530033675 | $938.06 | 44,939 | 530080465 | $623.95 | 70,747 | 530139738 | $365.44 |
| 19,132 | 530033676 | $910.66 | 44,940 | 530080466 | $456.80 | 70,748 | 530139740 | $114.20 |
| 19,133 | 530033677 | $890.76 | 44,941 | 530080468 | $144.98 | 70,749 | 530139741 | $1,705.60 |
| 19,134 | 530033678 | $1,616.38 | 44,942 | 530080470 | $758.68 | 70,750 | 530139744 | $275.64 |
| 19,135 | 530033679 | $189.39 | 44,943 | 530080472 | $101.92 | 70,751 | 530139745 | $87.64 |
| 19,136 | 530033680 | $796.54 | 44,944 | 530080478 | $789.21 | 70,752 | 530139746 | $1,213.65 |
| 19,137 | 530033681 | $282.97 | 44,945 | 530080481 | $38.44 | 70,753 | 530139747 | $845.08 |
| 19,138 | 530033682 | $367.24 | 44,946 | 530080483 | $31.80 | 70,754 | 530139751 | $138.34 |
| 19,139 | 530033683 | $367.97 | 44,947 | 530080484 | $10.35 | 70,755 | 530139761 | $342.60 |
| 19,140 | 530033684 | $214.45 | 44,948 | 530080487 | $896.40 | 70,756 | 530139763 | $422.84 |
| 19,141 | 530033685 | $378.78 | 44,949 | 530080488 | $31.60 | 70,757 | 530139770 | $16,376.39 |
| 19,142 | 530033686 | $116.42 | 44,950 | 530080489 | $37.62 | 70,758 | 530139771 | $77.60 |
| 19,143 | 530033687 | $93.58 | 44,951 | 530080490 | $126.93 | 70,759 | 530139781 | $8,222.40 |
| 19,144 | 530033688 | $1,011.02 | 44,952 | 530080491 | $228.40 | 70,760 | 530139783 | $639.52 |
| 19,145 | 530033689 | $472.36 | 44,953 | 530080493 | $8.60 | 70,761 | 530139786 | $542.43 |
| 19,146 | 530033690 | $447.30 | 44,954 | 530080506 | $3.13 | 70,762 | 530139792 | $2,946.36 |
| 19,147 | 530033693 | $641.14 | 44,955 | 530080507 | $3.10 | 70,763 | 530139795 | $548.16 |
| 19,148 | 530033694 | $65.92 | 44,956 | 530080513 | $416.92 | 70,764 | 530139800 | $139.63 |
| 19,149 | 530033696 | $1,063.37 | 44,957 | 530080517 | $329.63 | 70,765 | 530139802 | $39.42 |
| 19,150 | 530033697 | $330.88 | 44,958 | 530080523 | $319.76 | 70,766 | 530139803 | $467.40 |
| 19,151 | 530033698 | $330.88 | 44,959 | 530080531 | $114.20 | 70,767 | 530139806 | $366.50 |
| 19,152 | 530033699 | $212.23 | 44,960 | 530080532 | $23.62 | 70,768 | 530139816 | $140.59 |
| 19,153 | 530033700 | $657.31 | 44,961 | 530080534 | $6.18 | 70,769 | 530139817 | $7,941.91 |
| 19,154 | 530033701 | $456.80 | 44,962 | 530080535 | $37.91 | 70,770 | 530139818 | $4,469.64 |
| 19,155 | 530033702 | $83.60 | 44,963 | 530080537 | $60.80 | 70,771 | 530139819 | $53,339.56 |
| 19,156 | 530033703 | $378.78 | 44,964 | 530080539 | $241.90 | 70,772 | 530139820 | $5,508.29 |
| 19,157 | 530033705 | $149.78 | 44,965 | 530080542 | $45.68 | 70,773 | 530139821 | $156.50 |
| 19,158 | 530033706 | $285.20 | 44,966 | 530080546 | $50.40 | 70,774 | 530139830 | $91.36 |
| 19,159 | 530033708 | $18,272.00 | 44,967 | 530080547 | $3.13 | 70,775 | 530139831 | $296.92 |
| 19,160 | 530033710 | $305.81 | 44,968 | 530080548 | $446.88 | 70,776 | 530139832 | $54.00 |
| 19,161 | 530033711 | $684.59 | 44,969 | 530080552 | $205.56 | 70,777 | 530139834 | $685.20 |
| 19,162 | 530033713 | $426.68 | 44,970 | 530080553 | $104.56 | 70,778 | 530139835 | $61.88 |
| 19,163 | 530033714 | $426.68 | 44,971 | 530080557 | $205.56 | 70,779 | 530139840 | $891.26 |
| 19,164 | 530033717 | $77.57 | 44,972 | 530080563 | $342.60 | 70,780 | 530139841 | $69.60 |
| 19,165 | 530033718 | $263.26 | 44,973 | 530080565 | $22.84 | 70,781 | 530139847 | $2.22 |
| 19,166 | 530033719 | $165.38 | 44,974 | 530080571 | $22.84 | 70,782 | 530139851 | $688.90 |
| 19,167 | 530033720 | $1,650.27 | 44,975 | 530080572 | $19.22 | 70,783 | 530139855 | $5,420.25 |
| 19,168 | 530033721 | $750.65 | 44,976 | 530080573 | $3.53 | 70,784 | 530139859 | $159.63 |
| 19,169 | 530033722 | $118.65 | 44,977 | 530080583 | $160.80 | 70,785 | 530139860 | $356.00 |
| 19,170 | 530033723 | $212.23 | 44,978 | 530080584 | $114.20 | 70,786 | 530139867 | $10.91 |
| 19,171 | 530033724 | $591.01 | 44,979 | 530080589 | $170.50 | 70,787 | 530139869 | $231.90 |
| 19,172 | 530033725 | $780.40 | 44,980 | 530080594 | $123.16 | 70,788 | 530139870 | $4,568.00 |
| 19,173 | 530033726 | $474.59 | 44,981 | 530080595 | $19.60 | 70,789 | 530139873 | $685.20 |
| 19,174 | 530033727 | $474.59 | 44,982 | 530080596 | $68.91 | 70,790 | 530139874 | $24,176,047.52 |
| 19,175 | 530033728 | $873.98 | 44,983 | 530080597 | $146.57 | 70,791 | 530139886 | $155.86 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,176 | 530033729 | $237.29 | 44,984 | 530080603 | $7.02 | 70,792 | 530139887 | $104.62 |
| 19,177 | 530033730 | $4,568.00 | 44,985 | 530080608 | $2,284.00 | 70,793 | 530139892 | $296.92 |
| 19,178 | 530033731 | $330.88 | 44,986 | 530080611 | $16.32 | 70,794 | 530139894 | $685.06 |
| 19,179 | 530033732 | $141.49 | 44,987 | 530080612 | $17.83 | 70,795 | 530139901 | $45.63 |
| 19,180 | 530033733 | $3,426.00 | 44,988 | 530080617 | $103.68 | 70,796 | 530139902 | $367.62 |
| 19,181 | 530033736 | $141.49 | 44,989 | 530080618 | $571.00 | 70,797 | 530139913 | $337.11 |
| 19,182 | 530033737 | $166.55 | 44,990 | 530080621 | $114.20 | 70,798 | 530139923 | $392.34 |
| 19,183 | 530033738 | $212.23 | 44,991 | 530080622 | $456.80 | 70,799 | 530139927 | $5.62 |
| 19,184 | 530033739 | $166.55 | 44,992 | 530080623 | $31.24 | 70,800 | 530139930 | $39.42 |
| 19,185 | 530033740 | $118.65 | 44,993 | 530080625 | $22.05 | 70,801 | 530139935 | $72.60 |
| 19,186 | 530033741 | $240.42 | 44,994 | 530080627 | $58.63 | 70,802 | 530139939 | $492.75 |
| 19,187 | 530033742 | $164.33 | 44,995 | 530080628 | $18.78 | 70,803 | 530139940 | $280,057.51 |
| 19,188 | 530033743 | $308.04 | 44,996 | 530080629 | $137.04 | 70,804 | 530139941 | $848,848.31 |
| 19,189 | 530033744 | $118.65 | 44,997 | 530080630 | $799.40 | 70,805 | 530139943 | $1,480,732.33 |
| 19,190 | 530033745 | $803.24 | 44,998 | 530080635 | $391.59 | 70,806 | 530139945 | $1,447.80 |
| 19,191 | 530033747 | $141.49 | 44,999 | 530080636 | $74.55 | 70,807 | 530139946 | $244,773.51 |
| 19,192 | 530033748 | $141.49 | 45,000 | 530080640 | $5.62 | 70,808 | 530139947 | $32,386.04 |
| 19,193 | 530033749 | $176.16 | 45,001 | 530080643 | $207.78 | 70,809 | 530139948 | $121,486.07 |
| 19,194 | 530033750 | $424.46 | 45,002 | 530080646 | $482.14 | 70,810 | 530139949 | $17,660.74 |
| 19,195 | 530033751 | $913.60 | 45,003 | 530080647 | $313.00 | 70,811 | 530139955 | $6,852.00 |
| 19,196 | 530033752 | $308.04 | 45,004 | 530080655 | $28.26 | 70,812 | 530139969 | $22.84 |
| 19,197 | 530033753 | $74.69 | 45,005 | 530080664 | $23.40 | 70,813 | 530139977 | $1,142.00 |
| 19,198 | 530033754 | $913.60 | 45,006 | 530080669 | $111.07 | 70,814 | 530139978 | $2,350.00 |
| 19,199 | 530033755 | $228.40 | 45,007 | 530080670 | $19.22 | 70,815 | 530139983 | $200.69 |
| 19,200 | 530033756 | $593.84 | 45,008 | 530080673 | $22.84 | 70,816 | 530139999 | $93.95 |
| 19,201 | 530033757 | $164.33 | 45,009 | 530080675 | $456.80 | 70,817 | 530140003 | $1,565.00 |
| 19,202 | 530033758 | $86.13 | 45,010 | 530080678 | $12.80 | 70,818 | 530140010 | $387.03 |
| 19,203 | 530033761 | $1,283.43 | 45,011 | 530080683 | $551.22 | 70,819 | 530140015 | $307.20 |
| 19,204 | 530033762 | $144.62 | 45,012 | 530080691 | $99.89 | 70,820 | 530140018 | $156.50 |
| 19,205 | 530033763 | $118.65 | 45,013 | 530080694 | $145.95 | 70,821 | 530140022 | $12.52 |
| 19,206 | 530033766 | $311.17 | 45,014 | 530080698 | $207.64 | 70,822 | 530140025 | $612.48 |
| 19,207 | 530033767 | $114.20 | 45,015 | 530080699 | $799.40 | 70,823 | 530140030 | $132.50 |
| 19,208 | 530033769 | $183.71 | 45,016 | 530080702 | $228.40 | 70,824 | 530140031 | $3,307.50 |
| 19,209 | 530033770 | $456.80 | 45,017 | 530080703 | $10.19 | 70,825 | 530140036 | $616.68 |
| 19,210 | 530033771 | $137.04 | 45,018 | 530080710 | $2,751.80 | 70,826 | 530140039 | $417.90 |
| 19,211 | 530033773 | $568.17 | 45,019 | 530080713 | $68.52 | 70,827 | 530140040 | $207.93 |
| 19,212 | 530033774 | $429.60 | 45,020 | 530080716 | $15.76 | 70,828 | 530140042 | $365.44 |
| 19,213 | 530033775 | $456.80 | 45,021 | 530080718 | $20.79 | 70,829 | 530140044 | $717.46 |
| 19,214 | 530033776 | $323.57 | 45,022 | 530080720 | $41.60 | 70,830 | 530140046 | $1,880.82 |
| 19,215 | 530033777 | $479.64 | 45,023 | 530080726 | $296.92 | 70,831 | 530140048 | $624.65 |
| 19,216 | 530033778 | $355.94 | 45,024 | 530080738 | $45.68 | 70,832 | 530140049 | $9.39 |
| 19,217 | 530033780 | $137.04 | 45,025 | 530080739 | $571.00 | 70,833 | 530140050 | $114.20 |
| 19,218 | 530033781 | $227.84 | 45,026 | 530080741 | $31.84 | 70,834 | 530140053 | $8.85 |
| 19,219 | 530033782 | $48.04 | 45,027 | 530080743 | $456.80 | 70,835 | 530140061 | $35.40 |
| 19,220 | 530033784 | $10.78 | 45,028 | 530080746 | $35.84 | 70,836 | 530140063 | $2,580.98 |
| 19,221 | 530033786 | $525.32 | 45,029 | 530080749 | $31.24 | 70,837 | 530140068 | $1,241.73 |
| 19,222 | 530033787 | $212.23 | 45,030 | 530080757 | $74.20 | 70,838 | 530140073 | $3,288.96 |
| 19,223 | 530033788 | $378.78 | 45,031 | 530080759 | $114.20 | 70,839 | 530140074 | $24.55 |
| 19,224 | 530033790 | $708.04 | 45,032 | 530080761 | $4,568.00 | 70,840 | 530140077 | $9.39 |
| 19,225 | 530033791 | $139.84 | 45,033 | 530080764 | $28.83 | 70,841 | 530140079 | $84.44 |
| 19,226 | 530033792 | $753.72 | 45,034 | 530080765 | $16.68 | 70,842 | 530140082 | $37.56 |
| 19,227 | 530033793 | $150.16 | 45,035 | 530080769 | $28.43 | 70,843 | 530140084 | $129.26 |
| 19,228 | 530033794 | $296.92 | 45,036 | 530080770 | $45.68 | 70,844 | 530140087 | $67.44 |
| 19,229 | 530033795 | $296.92 | 45,037 | 530080771 | $201.97 | 70,845 | 530140088 | $91.36 |
| 19,230 | 530033796 | $232.47 | 45,038 | 530080773 | $82.47 | 70,846 | 530140089 | $157.36 |
| 19,231 | 530033798 | $424.46 | 45,039 | 530080774 | $2.24 | 70,847 | 530140090 | $105.50 |
| 19,232 | 530033799 | $212.23 | 45,040 | 530080781 | $22.84 | 70,848 | 530140095 | $500.18 |
| 19,233 | 530033800 | $616.68 | 45,041 | 530080783 | $192.20 | 70,849 | 530140096 | $4,479.51 |
| 19,234 | 530033801 | $166.55 | 45,042 | 530080785 | $5.50 | 70,850 | 530140097 | $112.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,235 | 530033802 | $205.56 | 45,043 | 530080786 | $19.44 | 70,851 | 530140099 | $788.40 |
| 19,236 | 530033803 | $189.39 | 45,044 | 530080787 | $28.83 | 70,852 | 530140101 | $582.18 |
| 19,237 | 530033808 | $137.04 | 45,045 | 530080790 | $22.84 | 70,853 | 530140102 | $651.04 |
| 19,238 | 530033809 | $166.55 | 45,046 | 530080792 | $22.84 | 70,854 | 530140103 | $502.48 |
| 19,239 | 530033810 | $95.81 | 45,047 | 530080796 | $602.30 | 70,855 | 530140105 | $3.13 |
| 19,240 | 530033813 | $545.33 | 45,048 | 530080798 | $49.39 | 70,856 | 530140111 | $24.55 |
| 19,241 | 530033814 | $91.36 | 45,049 | 530080803 | $34.26 | 70,857 | 530140112 | $946.08 |
| 19,242 | 530033815 | $235.07 | 45,050 | 530080812 | $109.21 | 70,858 | 530140113 | $119.69 |
| 19,243 | 530033816 | $93.58 | 45,051 | 530080827 | $551.36 | 70,859 | 530140115 | $59.13 |
| 19,244 | 530033817 | $355.94 | 45,052 | 530080830 | $68.52 | 70,860 | 530140116 | $504.31 |
| 19,245 | 530033819 | $1,727.35 | 45,053 | 530080831 | $114.20 | 70,861 | 530140118 | $6,075.44 |
| 19,246 | 530033820 | $118.65 | 45,054 | 530080836 | $150.42 | 70,862 | 530140119 | $432.74 |
| 19,247 | 530033821 | $189.39 | 45,055 | 530080842 | $25.04 | 70,863 | 530140123 | $112.40 |
| 19,248 | 530033822 | $95.81 | 45,056 | 530080845 | $323.75 | 70,864 | 530140126 | $242.83 |
| 19,249 | 530033823 | $95.81 | 45,057 | 530080850 | $15.65 | 70,865 | 530140127 | $257.50 |
| 19,250 | 530033824 | $93.58 | 45,058 | 530080853 | $182.72 | 70,866 | 530140130 | $275.44 |
| 19,251 | 530033826 | $95.81 | 45,059 | 530080857 | $424.00 | 70,867 | 530140132 | $109.55 |
| 19,252 | 530033827 | $166.55 | 45,060 | 530080858 | $65.85 | 70,868 | 530140134 | $123.64 |
| 19,253 | 530033829 | $143.71 | 45,061 | 530080859 | $78.70 | 70,869 | 530140136 | $114.20 |
| 19,254 | 530033830 | $95.81 | 45,062 | 530080860 | $154.76 | 70,870 | 530140137 | $151.74 |
| 19,255 | 530033832 | $212.23 | 45,063 | 530080861 | $330.90 | 70,871 | 530140138 | $205.95 |
| 19,256 | 530033834 | $91.36 | 45,064 | 530080865 | $3.38 | 70,872 | 530140141 | $619.47 |
| 19,257 | 530033835 | $91.36 | 45,065 | 530080869 | $456.80 | 70,873 | 530140145 | $264.14 |
| 19,258 | 530033836 | $93.58 | 45,066 | 530080870 | $6.26 | 70,874 | 530140146 | $281.00 |
| 19,259 | 530033838 | $663.98 | 45,067 | 530080871 | $3,511.86 | 70,875 | 530140147 | $105.25 |
| 19,260 | 530033840 | $167.33 | 45,068 | 530080875 | $44.63 | 70,876 | 530140148 | $274.08 |
| 19,261 | 530033841 | $237.29 | 45,069 | 530080878 | $681.40 | 70,877 | 530140150 | $61.82 |
| 19,262 | 530033842 | $282.97 | 45,070 | 530080880 | $37.22 | 70,878 | 530140151 | $2,556.90 |
| 19,263 | 530033843 | $95.81 | 45,071 | 530080881 | $343.60 | 70,879 | 530140154 | $326.40 |
| 19,264 | 530033844 | $143.71 | 45,072 | 530080882 | $36.00 | 70,880 | 530140156 | $4,257.36 |
| 19,265 | 530033845 | $164.33 | 45,073 | 530080888 | $22.84 | 70,881 | 530140158 | $265.62 |
| 19,266 | 530033846 | $212.23 | 45,074 | 530080895 | $274.08 | 70,882 | 530140163 | $157.36 |
| 19,267 | 530033847 | $122.49 | 45,075 | 530080900 | $141.12 | 70,883 | 530140168 | $64.80 |
| 19,268 | 530033848 | $497.43 | 45,076 | 530080902 | $74.99 | 70,884 | 530140176 | $137.04 |
| 19,269 | 530033849 | $120.87 | 45,077 | 530080905 | $22.84 | 70,885 | 530140179 | $180.00 |
| 19,270 | 530033850 | $166.55 | 45,078 | 530080911 | $22.84 | 70,886 | 530140181 | $179.50 |
| 19,271 | 530033852 | $141.49 | 45,079 | 530080913 | $9.39 | 70,887 | 530140184 | $484.55 |
| 19,272 | 530033854 | $141.49 | 45,080 | 530080914 | $7.31 | 70,888 | 530140186 | $685.20 |
| 19,273 | 530033855 | $145.84 | 45,081 | 530080915 | $38.40 | 70,889 | 530140191 | $295.65 |
| 19,274 | 530033858 | $72.97 | 45,082 | 530080918 | $0.92 | 70,890 | 530140192 | $109.55 |
| 19,275 | 530033859 | $189.39 | 45,083 | 530080919 | $19.22 | 70,891 | 530140200 | $134.54 |
| 19,276 | 530033860 | $459.13 | 45,084 | 530080924 | $22.84 | 70,892 | 530140201 | $840.08 |
| 19,277 | 530033861 | $164.33 | 45,085 | 530080925 | $2,169.80 | 70,893 | 530140208 | $2,472.68 |
| 19,278 | 530033862 | $93.58 | 45,086 | 530080927 | $1,139.62 | 70,894 | 530140209 | $860.75 |
| 19,279 | 530033863 | $237.29 | 45,087 | 530080934 | $261.40 | 70,895 | 530140212 | $31.30 |
| 19,280 | 530033864 | $183.37 | 45,088 | 530080935 | $22.84 | 70,896 | 530140213 | $20.10 |
| 19,281 | 530033865 | $166.55 | 45,089 | 530080942 | $20.75 | 70,897 | 530140218 | $68.86 |
| 19,282 | 530033866 | $166.55 | 45,090 | 530080945 | $1,096.32 | 70,898 | 530140219 | $316,755.00 |
| 19,283 | 530033867 | $166.55 | 45,091 | 530080947 | $22.84 | 70,899 | 530140224 | $288.30 |
| 19,284 | 530033868 | $70.74 | 45,092 | 530080948 | $125.20 | 70,900 | 530140228 | $141.89 |
| 19,285 | 530033870 | $189.39 | 45,093 | 530080949 | $685.20 | 70,901 | 530140232 | $544.94 |
| 19,286 | 530033871 | $143.71 | 45,094 | 530080953 | $411.12 | 70,902 | 530140235 | $1,598.80 |
| 19,287 | 530033872 | $189.39 | 45,095 | 530080954 | $43.63 | 70,903 | 530140242 | $1,298.50 |
| 19,288 | 530033873 | $732.50 | 45,096 | 530080964 | $19.44 | 70,904 | 530140243 | $237.07 |
| 19,289 | 530033874 | $690.51 | 45,097 | 530080970 | $36.19 | 70,905 | 530140244 | $2,284.00 |
| 19,290 | 530033875 | $53.21 | 45,098 | 530080978 | $396.90 | 70,906 | 530140247 | $20.20 |
| 19,291 | 530033879 | $187.17 | 45,099 | 530080983 | $15.65 | 70,907 | 530140248 | $1,577.91 |
| 19,292 | 530033880 | $214.45 | 45,100 | 530080985 | $608.00 | 70,908 | 530140249 | $2,284.00 |
| 19,293 | 530033881 | $285.20 | 45,101 | 530080987 | $67.61 | 70,909 | 530140252 | $1,630.88 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,294 | 530033882 | $118.65 | 45,102 | 530080990 | $45.68 | 70,910 | 530140255 | $4,805.73 |
| 19,295 | 530033883 | $899.04 | 45,103 | 530080993 | $196.00 | 70,911 | 530140259 | $632.84 |
| 19,296 | 530033884 | $3.23 | 45,104 | 530080996 | $3.13 | 70,912 | 530140261 | $141.00 |
| 19,297 | 530033885 | $376.56 | 45,105 | 530080997 | $75.65 | 70,913 | 530140262 | $102.90 |
| 19,298 | 530033886 | $262.36 | 45,106 | 530080999 | $22.84 | 70,914 | 530140263 | $89.52 |
| 19,299 | 530033887 | $114.20 | 45,107 | 530081001 | $142.53 | 70,915 | 530140267 | $2,284.00 |
| 19,300 | 530033888 | $307.24 | 45,108 | 530081002 | $35.79 | 70,916 | 530140268 | $6,462.45 |
| 19,301 | 530033889 | $114.20 | 45,109 | 530081003 | $19.60 | 70,917 | 530140269 | $8,401.86 |
| 19,302 | 530033890 | $659.53 | 45,110 | 530081007 | $22.84 | 70,918 | 530140273 | $167.03 |
| 19,303 | 530033891 | $137.04 | 45,111 | 530081012 | $4,881.00 | 70,919 | 530140274 | $719.43 |
| 19,304 | 530033892 | $755.34 | 45,112 | 530081013 | $206.58 | 70,920 | 530140276 | $329.29 |
| 19,305 | 530033893 | $189.39 | 45,113 | 530081015 | $67.49 | 70,921 | 530140284 | $258.71 |
| 19,306 | 530033894 | $125.87 | 45,114 | 530081019 | $9.61 | 70,922 | 530140286 | $3,070.17 |
| 19,307 | 530033895 | $91.36 | 45,115 | 530081022 | $159.88 | 70,923 | 530140288 | $1,507.44 |
| 19,308 | 530033896 | $95.81 | 45,116 | 530081024 | $15.65 | 70,924 | 530140290 | $228.40 |
| 19,309 | 530033897 | $894.60 | 45,117 | 530081026 | $32.40 | 70,925 | 530140292 | $10,742.22 |
| 19,310 | 530033898 | $732.50 | 45,118 | 530081030 | $730.88 | 70,926 | 530140293 | $189.19 |
| 19,311 | 530033899 | $91.36 | 45,119 | 530081033 | $19.22 | 70,927 | 530140294 | $13.78 |
| 19,312 | 530033900 | $205.56 | 45,120 | 530081034 | $188.98 | 70,928 | 530140297 | $2,700.95 |
| 19,313 | 530033902 | $611.63 | 45,121 | 530081035 | $64.93 | 70,929 | 530140298 | $10,360.98 |
| 19,314 | 530033903 | $899.04 | 45,122 | 530081036 | $64.80 | 70,930 | 530140300 | $194.40 |
| 19,315 | 530033904 | $114.20 | 45,123 | 530081041 | $80.01 | 70,931 | 530140301 | $2,284.00 |
| 19,316 | 530033905 | $91.36 | 45,124 | 530081045 | $3,894.50 | 70,932 | 530140302 | $279.74 |
| 19,317 | 530033906 | $702.99 | 45,125 | 530081048 | $182.72 | 70,933 | 530140303 | $237.34 |
| 19,318 | 530033907 | $921.88 | 45,126 | 530081052 | $4.73 | 70,934 | 530140308 | $30.58 |
| 19,319 | 530033908 | $160.41 | 45,127 | 530081054 | $22.84 | 70,935 | 530140309 | $504.00 |
| 19,320 | 530033909 | $636.72 | 45,128 | 530081055 | $13.10 | 70,936 | 530140311 | $1,550.89 |
| 19,321 | 530033910 | $11.12 | 45,129 | 530081056 | $68.52 | 70,937 | 530140313 | $1,553.12 |
| 19,322 | 530033911 | $257.91 | 45,130 | 530081057 | $22.39 | 70,938 | 530140315 | $354.10 |
| 19,323 | 530033912 | $355.94 | 45,131 | 530081061 | $9.39 | 70,939 | 530140318 | $156.50 |
| 19,324 | 530033913 | $262.36 | 45,132 | 530081064 | $43.82 | 70,940 | 530140319 | $6,360.66 |
| 19,325 | 530033915 | $659.53 | 45,133 | 530081065 | $185.38 | 70,941 | 530140320 | $2,524.50 |
| 19,326 | 530033916 | $830.52 | 45,134 | 530081068 | $75.74 | 70,942 | 530140322 | $591.65 |
| 19,327 | 530033917 | $257.91 | 45,135 | 530081069 | $375.60 | 70,943 | 530140326 | $6.75 |
| 19,328 | 530033918 | $401.62 | 45,136 | 530081071 | $0.75 | 70,944 | 530140327 | $390.50 |
| 19,329 | 530033919 | $613.85 | 45,137 | 530081077 | $53.21 | 70,945 | 530140330 | $810.38 |
| 19,330 | 530033920 | $449.52 | 45,138 | 530081080 | $168.20 | 70,946 | 530140334 | $925.89 |
| 19,331 | 530033921 | $158.71 | 45,139 | 530081082 | $56.34 | 70,947 | 530140336 | $13.70 |
| 19,332 | 530033922 | $212.23 | 45,140 | 530081091 | $11.98 | 70,948 | 530140342 | $156.87 |
| 19,333 | 530033923 | $522.49 | 45,141 | 530081095 | $0.24 | 70,949 | 530140348 | $7,367.76 |
| 19,334 | 530033924 | $330.88 | 45,142 | 530081096 | $71.63 | 70,950 | 530140351 | $799.40 |
| 19,335 | 530033925 | $308.04 | 45,143 | 530081097 | $571.00 | 70,951 | 530140352 | $2,485.08 |
| 19,336 | 530033926 | $118.65 | 45,144 | 530081098 | $15.65 | 70,952 | 530140354 | $3,898.53 |
| 19,337 | 530033927 | $68.52 | 45,145 | 530081099 | $1,139.60 | 70,953 | 530140355 | $8,923.00 |
| 19,338 | 530033928 | $2.22 | 45,146 | 530081101 | $22.84 | 70,954 | 530140357 | $1,578.90 |
| 19,339 | 530033929 | $25.04 | 45,147 | 530081102 | $36.34 | 70,955 | 530140358 | $2,149.74 |
| 19,340 | 530033930 | $8.89 | 45,148 | 530081103 | $46.95 | 70,956 | 530140361 | $494.40 |
| 19,341 | 530033933 | $141.49 | 45,149 | 530081106 | $36.11 | 70,957 | 530140367 | $5,535.54 |
| 19,342 | 530033935 | $118.65 | 45,150 | 530081107 | $342.60 | 70,958 | 530140371 | $2,131.58 |
| 19,343 | 530033936 | $251.24 | 45,151 | 530081109 | $68.52 | 70,959 | 530140373 | $34.85 |
| 19,344 | 530033937 | $189.39 | 45,152 | 530081116 | $144.21 | 70,960 | 530140381 | $272.78 |
| 19,345 | 530033938 | $212.23 | 45,153 | 530081117 | $38.44 | 70,961 | 530140382 | $2,284.00 |
| 19,346 | 530033939 | $342.60 | 45,154 | 530081120 | $22.84 | 70,962 | 530140385 | $15,768.00 |
| 19,347 | 530033940 | $93.58 | 45,155 | 530081121 | $14.06 | 70,963 | 530140393 | $164.69 |
| 19,348 | 530033941 | $166.55 | 45,156 | 530081123 | $38.46 | 70,964 | 530140394 | $3,464.64 |
| 19,349 | 530033942 | $164.33 | 45,157 | 530081130 | $84.73 | 70,965 | 530140396 | $4,654.53 |
| 19,350 | 530033943 | $164.33 | 45,158 | 530081131 | $14.94 | 70,966 | 530140398 | $484.25 |
| 19,351 | 530033944 | $3,025.79 | 45,159 | 530081133 | $3.13 | 70,967 | 530140399 | $7,106.67 |
| 19,352 | 530033945 | $638.91 | 45,160 | 530081134 | $2,174.53 | 70,968 | 530140402 | $4,503.33 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,353 | 530033946 | $308.04 | 45,161 | 530081136 | $9.61 | 70,969 | 530140404 | $7,257.87 |
| 19,354 | 530033947 | $1,136.34 | 45,162 | 530081138 | $22.32 | 70,970 | 530140405 | $661.50 |
| 19,355 | 530033948 | $141.49 | 45,163 | 530081140 | $571.00 | 70,971 | 530140408 | $48.05 |
| 19,356 | 530033949 | $545.33 | 45,164 | 530081143 | $146.00 | 70,972 | 530140409 | $189.36 |
| 19,357 | 530033950 | $114.20 | 45,165 | 530081144 | $182.72 | 70,973 | 530140410 | $45.68 |
| 19,358 | 530033951 | $95.81 | 45,166 | 530081152 | $31.30 | 70,974 | 530140414 | $1,604.07 |
| 19,359 | 530033952 | $91.36 | 45,167 | 530081161 | $12.96 | 70,975 | 530140416 | $1,219.94 |
| 19,360 | 530033953 | $191.61 | 45,168 | 530081165 | $228.40 | 70,976 | 530140419 | $13,199.22 |
| 19,361 | 530033954 | $260.13 | 45,169 | 530081166 | $12.52 | 70,977 | 530140421 | $1,427.78 |
| 19,362 | 530033955 | $166.55 | 45,170 | 530081172 | $169.02 | 70,978 | 530140422 | $162.96 |
| 19,363 | 530033956 | $91.36 | 45,171 | 530081175 | $382.50 | 70,979 | 530140427 | $4,963.41 |
| 19,364 | 530033957 | $381.00 | 45,172 | 530081179 | $14.60 | 70,980 | 530140428 | $9,737.28 |
| 19,365 | 530033958 | $237.29 | 45,173 | 530081182 | $51.94 | 70,981 | 530140430 | $89.50 |
| 19,366 | 530033959 | $127.57 | 45,174 | 530081183 | $22.84 | 70,982 | 530140431 | $1,676.43 |
| 19,367 | 530033961 | $164.33 | 45,175 | 530081185 | $68.52 | 70,983 | 530140438 | $4,023.54 |
| 19,368 | 530033962 | $187.17 | 45,176 | 530081196 | $662.00 | 70,984 | 530140442 | $790.00 |
| 19,369 | 530033963 | $68.52 | 45,177 | 530081207 | $5.34 | 70,985 | 530140446 | $213.59 |
| 19,370 | 530033964 | $95.81 | 45,178 | 530081211 | $99.65 | 70,986 | 530140449 | $45.68 |
| 19,371 | 530033965 | $115.81 | 45,179 | 530081213 | $22.84 | 70,987 | 530140451 | $114.20 |
| 19,372 | 530033966 | $93.58 | 45,180 | 530081216 | $114.20 | 70,988 | 530140454 | $3,130.00 |
| 19,373 | 530033968 | $68.52 | 45,181 | 530081224 | $22.84 | 70,989 | 530140456 | $905.29 |
| 19,374 | 530033969 | $45.68 | 45,182 | 530081225 | $67.27 | 70,990 | 530140458 | $52.62 |
| 19,375 | 530033970 | $95.81 | 45,183 | 530081226 | $61.74 | 70,991 | 530140462 | $212.84 |
| 19,376 | 530033971 | $1,187.68 | 45,184 | 530081227 | $114.20 | 70,992 | 530140463 | $24.35 |
| 19,377 | 530033972 | $685.20 | 45,185 | 530081236 | $3.13 | 70,993 | 530140465 | $4,568.00 |
| 19,378 | 530033973 | $296.92 | 45,186 | 530081240 | $3.13 | 70,994 | 530140472 | $453.60 |
| 19,379 | 530033974 | $890.76 | 45,187 | 530081245 | $45.33 | 70,995 | 530140474 | $147.30 |
| 19,380 | 530033975 | $1,301.88 | 45,188 | 530081246 | $19.22 | 70,996 | 530140480 | $6.26 |
| 19,381 | 530033976 | $45.68 | 45,189 | 530081249 | $77.38 | 70,997 | 530140481 | $1,202.65 |
| 19,382 | 530033977 | $584.34 | 45,190 | 530081255 | $48.05 | 70,998 | 530140485 | $1,323.00 |
| 19,383 | 530033978 | $2,398.20 | 45,191 | 530081260 | $6.48 | 70,999 | 530140486 | $1,530.28 |
| 19,384 | 530033979 | $159.88 | 45,192 | 530081261 | $22.84 | 71,000 | 530140488 | $293.12 |
| 19,385 | 530033980 | $479.64 | 45,193 | 530081264 | $228.40 | 71,001 | 530140489 | $182.95 |
| 19,386 | 530033981 | $91.36 | 45,194 | 530081267 | $178.87 | 71,002 | 530140491 | $826.00 |
| 19,387 | 530033982 | $34.43 | 45,195 | 530081268 | $159.88 | 71,003 | 530140498 | $4,325.20 |
| 19,388 | 530033983 | $616.68 | 45,196 | 530081275 | $131.60 | 71,004 | 530140499 | $6,852.00 |
| 19,389 | 530033984 | $45.68 | 45,197 | 530081281 | $9.61 | 71,005 | 530140504 | $28.17 |
| 19,390 | 530033985 | $159.88 | 45,198 | 530081285 | $1,662.85 | 71,006 | 530140515 | $92.07 |
| 19,391 | 530033986 | $388.28 | 45,199 | 530081289 | $228.40 | 71,007 | 530140517 | $185.22 |
| 19,392 | 530033987 | $274.08 | 45,200 | 530081293 | $22.84 | 71,008 | 530140520 | $11,178.40 |
| 19,393 | 530033988 | $1,393.24 | 45,201 | 530081296 | $38.44 | 71,009 | 530140526 | $313.00 |
| 19,394 | 530033989 | $205.56 | 45,202 | 530081297 | $68.52 | 71,010 | 530140531 | $264.60 |
| 19,395 | 530033990 | $1,210.52 | 45,203 | 530081298 | $6.52 | 71,011 | 530140532 | $685.20 |
| 19,396 | 530033991 | $2,443.88 | 45,204 | 530081305 | $274.08 | 71,012 | 530140534 | $420.00 |
| 19,397 | 530033992 | $12,013.84 | 45,205 | 530081308 | $251.24 | 71,013 | 530140535 | $255.20 |
| 19,398 | 530033993 | $2,443.88 | 45,206 | 530081311 | $182.72 | 71,014 | 530140536 | $172.98 |
| 19,399 | 530033994 | $159.88 | 45,207 | 530081312 | $3.13 | 71,015 | 530140539 | $337.58 |
| 19,400 | 530033995 | $228.40 | 45,208 | 530081319 | $12.52 | 71,016 | 530140548 | $313.00 |
| 19,401 | 530033996 | $251.24 | 45,209 | 530081321 | $9.05 | 71,017 | 530140551 | $453.58 |
| 19,402 | 530033997 | $182.72 | 45,210 | 530081324 | $22.84 | 71,018 | 530140552 | $662.36 |
| 19,403 | 530033998 | $182.72 | 45,211 | 530081326 | $66.89 | 71,019 | 530140554 | $303.61 |
| 19,404 | 530033999 | $822.24 | 45,212 | 530081327 | $114.20 | 71,020 | 530140558 | $92.33 |
| 19,405 | 530034000 | $114.20 | 45,213 | 530081329 | $103.29 | 71,021 | 530140560 | $3.24 |
| 19,406 | 530034001 | $479.64 | 45,214 | 530081330 | $285.75 | 71,022 | 530140561 | $182.72 |
| 19,407 | 530034002 | $260.13 | 45,215 | 530081332 | $159.88 | 71,023 | 530140567 | $878.51 |
| 19,408 | 530034003 | $91.36 | 45,216 | 530081333 | $31.30 | 71,024 | 530140568 | $2,781.50 |
| 19,409 | 530034004 | $68.52 | 45,217 | 530081334 | $1,252.04 | 71,025 | 530140571 | $3,417.91 |
| 19,410 | 530034005 | $143.71 | 45,218 | 530081337 | $22.84 | 71,026 | 530140574 | $6,261.10 |
| 19,411 | 530034006 | $68.52 | 45,219 | 530081341 | $143.18 | 71,027 | 530140576 | $194.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,412 | 530034007 | $137.04 | 45,220 | 530081342 | $1.66 | 71,028 | 530140578 | $1,370.40 |
| 19,413 | 530034008 | $1,484.60 | 45,221 | 530081344 | $274.08 | 71,029 | 530140579 | $685.20 |
| 19,414 | 530034009 | $822.24 | 45,222 | 530081345 | $2,512.40 | 71,030 | 530140580 | $3.13 |
| 19,415 | 530034010 | $365.44 | 45,223 | 530081350 | $114.20 | 71,031 | 530140584 | $1,859.61 |
| 19,416 | 530034011 | $159.88 | 45,224 | 530081355 | $251.24 | 71,032 | 530140587 | $352.80 |
| 19,417 | 530034012 | $91.36 | 45,225 | 530081356 | $627.30 | 71,033 | 530140589 | $14,085.00 |
| 19,418 | 530034013 | $68.52 | 45,226 | 530081359 | $103.02 | 71,034 | 530140592 | $799.40 |
| 19,419 | 530034014 | $114.20 | 45,227 | 530081367 | $9.61 | 71,035 | 530140595 | $93.90 |
| 19,420 | 530034015 | $205.56 | 45,228 | 530081368 | $20.79 | 71,036 | 530140599 | $4.79 |
| 19,421 | 530034016 | $114.20 | 45,229 | 530081370 | $6.26 | 71,037 | 530140610 | $182.72 |
| 19,422 | 530034017 | $68.52 | 45,230 | 530081373 | $114.20 | 71,038 | 530140614 | $196.38 |
| 19,423 | 530034018 | $776.56 | 45,231 | 530081376 | $233.13 | 71,039 | 530140624 | $4,700.00 |
| 19,424 | 530034019 | $965.79 | 45,232 | 530081378 | $0.88 | 71,040 | 530140625 | $92.61 |
| 19,425 | 530034020 | $37.56 | 45,233 | 530081379 | $331.19 | 71,041 | 530140630 | $23.66 |
| 19,426 | 530034021 | $1,394.25 | 45,234 | 530081381 | $38.44 | 71,042 | 530140631 | $456.80 |
| 19,427 | 530034024 | $395.47 | 45,235 | 530081382 | $38.44 | 71,043 | 530140635 | $445.48 |
| 19,428 | 530034028 | $237.29 | 45,236 | 530081384 | $137.04 | 71,044 | 530140636 | $106.60 |
| 19,429 | 530034029 | $120.87 | 45,237 | 530081392 | $330.26 | 71,045 | 530140640 | $1,389.00 |
| 19,430 | 530034030 | $82.58 | 45,238 | 530081395 | $59.47 | 71,046 | 530140652 | $5.50 |
| 19,431 | 530034031 | $1,713.00 | 45,239 | 530081397 | $35.61 | 71,047 | 530140657 | $730.88 |
| 19,432 | 530034032 | $230.62 | 45,240 | 530081401 | $33,947.00 | 71,048 | 530140658 | $22.45 |
| 19,433 | 530034033 | $94.37 | 45,241 | 530081405 | $6.48 | 71,049 | 530140661 | $685.20 |
| 19,434 | 530034035 | $234.09 | 45,242 | 530081406 | $12.96 | 71,050 | 530140670 | $156.90 |
| 19,435 | 530034036 | $70.74 | 45,243 | 530081412 | $228.40 | 71,051 | 530140671 | $309.00 |
| 19,436 | 530034037 | $330.88 | 45,244 | 530081414 | $18.78 | 71,052 | 530140684 | $228.40 |
| 19,437 | 530034038 | $141.49 | 45,245 | 530081415 | $1,542.62 | 71,053 | 530140686 | $913.60 |
| 19,438 | 530034039 | $68.52 | 45,246 | 530081418 | $685.20 | 71,054 | 530140687 | $225.81 |
| 19,439 | 530034041 | $81.79 | 45,247 | 530081421 | $24.08 | 71,055 | 530140694 | $5,710.00 |
| 19,440 | 530034042 | $347.43 | 45,248 | 530081425 | $228.40 | 71,056 | 530140695 | $333.25 |
| 19,441 | 530034043 | $305.00 | 45,249 | 530081426 | $4,134.04 | 71,057 | 530140702 | $41.00 |
| 19,442 | 530034044 | $109.55 | 45,250 | 530081428 | $54.66 | 71,058 | 530140704 | $228.40 |
| 19,443 | 530034045 | $495.20 | 45,251 | 530081429 | $475.65 | 71,059 | 530140705 | $751.40 |
| 19,444 | 530034058 | $518.04 | 45,252 | 530081430 | $68.52 | 71,060 | 530140707 | $845.00 |
| 19,445 | 530034059 | $4.45 | 45,253 | 530081435 | $114.20 | 71,061 | 530140709 | $4.80 |
| 19,446 | 530034060 | $379.06 | 45,254 | 530081436 | $64.80 | 71,062 | 530140711 | $2,284.00 |
| 19,447 | 530034063 | $353.72 | 45,255 | 530081437 | $395.28 | 71,063 | 530140712 | $2,446.38 |
| 19,448 | 530034064 | $121.16 | 45,256 | 530081438 | $11.09 | 71,064 | 530140715 | $228.40 |
| 19,449 | 530034066 | $131.43 | 45,257 | 530081439 | $6.92 | 71,065 | 530140716 | $3,931.00 |
| 19,450 | 530034068 | $992.63 | 45,258 | 530081440 | $14.67 | 71,066 | 530140719 | $2,118.20 |
| 19,451 | 530034072 | $388.28 | 45,259 | 530081441 | $2.70 | 71,067 | 530140721 | $294.27 |
| 19,452 | 530034073 | $31.30 | 45,260 | 530081445 | $461.28 | 71,068 | 530140722 | $22,840.00 |
| 19,453 | 530034081 | $907.91 | 45,261 | 530081446 | $22.84 | 71,069 | 530140724 | $1,427.51 |
| 19,454 | 530034083 | $107.96 | 45,262 | 530081450 | $6.42 | 71,070 | 530140726 | $926.00 |
| 19,455 | 530034084 | $235.07 | 45,263 | 530081452 | $91.36 | 71,071 | 530140728 | $207.19 |
| 19,456 | 530034086 | $260.13 | 45,264 | 530081454 | $228.40 | 71,072 | 530140729 | $2,284.00 |
| 19,457 | 530034087 | $686.82 | 45,265 | 530081458 | $296.92 | 71,073 | 530140731 | $47.80 |
| 19,458 | 530034088 | $1,962.42 | 45,266 | 530081463 | $1,359.58 | 71,074 | 530140734 | $2,284.00 |
| 19,459 | 530034089 | $357.74 | 45,267 | 530081464 | $106.42 | 71,075 | 530140735 | $456.80 |
| 19,460 | 530034090 | $408.84 | 45,268 | 530081466 | $98.55 | 71,076 | 530140736 | $154.70 |
| 19,461 | 530034091 | $207.04 | 45,269 | 530081467 | $448.81 | 71,077 | 530140738 | $1,507.44 |
| 19,462 | 530034093 | $461.89 | 45,270 | 530081468 | $119.07 | 71,078 | 530140739 | $4,114.25 |
| 19,463 | 530034094 | $493.51 | 45,271 | 530081471 | $847.53 | 71,079 | 530140741 | $21,086.00 |
| 19,464 | 530034095 | $36.11 | 45,272 | 530081474 | $456.80 | 71,080 | 530140743 | $374.30 |
| 19,465 | 530034096 | $391.20 | 45,273 | 530081475 | $228.40 | 71,081 | 530140744 | $226.80 |
| 19,466 | 530034097 | $318.98 | 45,274 | 530081485 | $41.56 | 71,082 | 530140748 | $626.00 |
| 19,467 | 530034098 | $239.23 | 45,275 | 530081488 | $22.84 | 71,083 | 530140749 | $296.92 |
| 19,468 | 530034099 | $314.21 | 45,276 | 530081489 | $45.68 | 71,084 | 530140766 | $369.02 |
| 19,469 | 530034100 | $4,025.96 | 45,277 | 530081490 | $9.39 | 71,085 | 530140772 | $1,046.15 |
| 19,470 | 530034101 | $285.85 | 45,278 | 530081491 | $108.72 | 71,086 | 530140773 | $672.70 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,471 | 530034102 | $422.47 | 45,279 | 530081493 | $52.98 | 71,087 | 530140775 | $522.20 |
| 19,472 | 530034103 | $555.34 | 45,280 | 530081494 | $118.30 | 71,088 | 530140782 | $654.00 |
| 19,473 | 530034104 | $473.43 | 45,281 | 530081495 | $21.91 | 71,089 | 530140787 | $34.14 |
| 19,474 | 530034105 | $220.20 | 45,282 | 530081496 | $91.36 | 71,090 | 530140789 | $3,958.50 |
| 19,475 | 530034106 | $133.27 | 45,283 | 530081501 | $432.75 | 71,091 | 530140790 | $21,149.84 |
| 19,476 | 530034107 | $215.60 | 45,284 | 530081504 | $91.36 | 71,092 | 530140803 | $39.53 |
| 19,477 | 530034108 | $246.75 | 45,285 | 530081512 | $767.50 | 71,093 | 530140809 | $97.00 |
| 19,478 | 530034109 | $50.90 | 45,286 | 530081518 | $507.95 | 71,094 | 530140810 | $228.40 |
| 19,479 | 530034110 | $371.34 | 45,287 | 530081527 | $39,420.00 | 71,095 | 530140813 | $0.84 |
| 19,480 | 530034111 | $187.17 | 45,288 | 530081529 | $39.24 | 71,096 | 530140816 | $1,622.00 |
| 19,481 | 530034112 | $289.22 | 45,289 | 530081532 | $91.36 | 71,097 | 530140821 | $22.95 |
| 19,482 | 530034113 | $228.70 | 45,290 | 530081538 | $65.65 | 71,098 | 530140825 | $323.20 |
| 19,483 | 530034114 | $186.57 | 45,291 | 530081547 | $237.21 | 71,099 | 530140826 | $254.59 |
| 19,484 | 530034115 | $214.64 | 45,292 | 530081550 | $22.75 | 71,100 | 530140827 | $296.92 |
| 19,485 | 530034116 | $222.68 | 45,293 | 530081552 | $114,200.00 | 71,101 | 530140834 | $45.42 |
| 19,486 | 530034117 | $606.85 | 45,294 | 530081553 | $137.04 | 71,102 | 530140849 | $0.39 |
| 19,487 | 530034118 | $190.84 | 45,295 | 530081556 | $342.60 | 71,103 | 530140853 | $342.60 |
| 19,488 | 530034119 | $363.33 | 45,296 | 530081560 | $28.83 | 71,104 | 530140855 | $592.65 |
| 19,489 | 530034120 | $364.85 | 45,297 | 530081561 | $45.68 | 71,105 | 530140859 | $1,649.64 |
| 19,490 | 530034121 | $264.24 | 45,298 | 530081563 | $9.96 | 71,106 | 530140860 | $1,724.00 |
| 19,491 | 530034122 | $485.60 | 45,299 | 530081565 | $67.01 | 71,107 | 530140862 | $92.61 |
| 19,492 | 530034123 | $637.11 | 45,300 | 530081566 | $2,787.00 | 71,108 | 530140863 | $228.40 |
| 19,493 | 530034124 | $136.28 | 45,301 | 530081568 | $6.00 | 71,109 | 530140864 | $159.88 |
| 19,494 | 530034125 | $166.55 | 45,302 | 530081569 | $31.30 | 71,110 | 530140865 | $228.40 |
| 19,495 | 530034126 | $318.98 | 45,303 | 530081571 | $21.04 | 71,111 | 530140867 | $31.00 |
| 19,496 | 530034127 | $473.94 | 45,304 | 530081574 | $1,124.55 | 71,112 | 530140868 | $39.13 |
| 19,497 | 530034129 | $45.77 | 45,305 | 530081575 | $103.09 | 71,113 | 530140869 | $548.16 |
| 19,498 | 530034132 | $37.75 | 45,306 | 530081576 | $70.80 | 71,114 | 530140872 | $62.60 |
| 19,499 | 530034133 | $51.10 | 45,307 | 530081580 | $502.48 | 71,115 | 530140883 | $1,142.00 |
| 19,500 | 530034134 | $64.21 | 45,308 | 530081582 | $137.04 | 71,116 | 530140886 | $137.04 |
| 19,501 | 530034135 | $481.47 | 45,309 | 530081583 | $16.70 | 71,117 | 530140888 | $3,762.00 |
| 19,502 | 530034137 | $264.81 | 45,310 | 530081584 | $159.88 | 71,118 | 530140889 | $1,142.00 |
| 19,503 | 530034139 | $367.12 | 45,311 | 530081591 | $159.88 | 71,119 | 530140899 | $128.57 |
| 19,504 | 530034140 | $146.84 | 45,312 | 530081592 | $466.63 | 71,120 | 530140900 | $147.45 |
| 19,505 | 530034141 | $293.00 | 45,313 | 530081593 | $1,655.11 | 71,121 | 530140901 | $12.40 |
| 19,506 | 530034142 | $535.64 | 45,314 | 530081595 | $46.98 | 71,122 | 530140902 | $891.00 |
| 19,507 | 530034143 | $253.52 | 45,315 | 530081599 | $45.68 | 71,123 | 530140903 | $30,765.00 |
| 19,508 | 530034144 | $785.38 | 45,316 | 530081601 | $1,288.35 | 71,124 | 530140905 | $509.73 |
| 19,509 | 530034145 | $337.64 | 45,317 | 530081603 | $251.24 | 71,125 | 530140917 | $156.50 |
| 19,510 | 530034146 | $282.78 | 45,318 | 530081610 | $576.60 | 71,126 | 530140920 | $24.52 |
| 19,511 | 530034147 | $201.85 | 45,319 | 530081617 | $52.92 | 71,127 | 530140924 | $8.43 |
| 19,512 | 530034148 | $198.61 | 45,320 | 530081618 | $708.04 | 71,128 | 530140927 | $91.17 |
| 19,513 | 530034149 | $589.75 | 45,321 | 530081622 | $3,426.00 | 71,129 | 530140928 | $77.77 |
| 19,514 | 530034150 | $201.85 | 45,322 | 530081623 | $2,680.00 | 71,130 | 530140929 | $77.66 |
| 19,515 | 530034151 | $222.68 | 45,323 | 530081625 | $19.22 | 71,131 | 530140930 | $296.92 |
| 19,516 | 530034152 | $348.65 | 45,324 | 530081626 | $137.97 | 71,132 | 530140932 | $17.30 |
| 19,517 | 530034153 | $444.39 | 45,325 | 530081627 | $7.07 | 71,133 | 530140933 | $77.78 |
| 19,518 | 530034155 | $417.93 | 45,326 | 530081629 | $342.60 | 71,134 | 530140934 | $47.57 |
| 19,519 | 530034156 | $87.74 | 45,327 | 530081636 | $465.38 | 71,135 | 530140942 | $45.68 |
| 19,520 | 530034157 | $2.22 | 45,328 | 530081637 | $22.84 | 71,136 | 530140943 | $93.90 |
| 19,521 | 530034158 | $318.15 | 45,329 | 530081640 | $86.49 | 71,137 | 530140944 | $154.40 |
| 19,522 | 530034160 | $4.45 | 45,330 | 530081642 | $18.70 | 71,138 | 530140946 | $2,284.00 |
| 19,523 | 530034161 | $245.72 | 45,331 | 530081644 | $21.91 | 71,139 | 530140953 | $19.71 |
| 19,524 | 530034162 | $4.45 | 45,332 | 530081648 | $827.12 | 71,140 | 530140956 | $14.36 |
| 19,525 | 530034163 | $433.98 | 45,333 | 530081649 | $22.84 | 71,141 | 530140959 | $12.74 |
| 19,526 | 530034164 | $76.50 | 45,334 | 530081651 | $91.36 | 71,142 | 530140963 | $114.20 |
| 19,527 | 530034165 | $571.54 | 45,335 | 530081653 | $205.56 | 71,143 | 530140969 | $27.05 |
| 19,528 | 530034166 | $626.00 | 45,336 | 530081656 | $1,142.00 | 71,144 | 530140973 | $13.23 |
| 19,529 | 530034167 | $583.78 | 45,337 | 530081658 | $104.40 | 71,145 | 530140974 | $417.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,530 | 530034168 | $447.30 | 45,338 | 530081662 | $228.40 | 71,146 | 530140975 | $3,082.52 |
| 19,531 | 530034169 | $449.52 | 45,339 | 530081664 | $571.00 | 71,147 | 530140976 | $562.20 |
| 19,532 | 530034170 | $709.66 | 45,340 | 530081666 | $291.58 | 71,148 | 530140977 | $123,907.03 |
| 19,533 | 530034171 | $313.00 | 45,341 | 530081671 | $6,852.00 | 71,149 | 530140983 | $7.95 |
| 19,534 | 530034174 | $2,659.00 | 45,342 | 530081672 | $22.84 | 71,150 | 530140986 | $5.28 |
| 19,535 | 530034175 | $907.00 | 45,343 | 530081674 | $21.65 | 71,151 | 530140988 | $31.30 |
| 19,536 | 530034177 | $378.78 | 45,344 | 530081677 | $358.25 | 71,152 | 530140990 | $3,045.38 |
| 19,537 | 530034178 | $562.24 | 45,345 | 530081684 | $118.26 | 71,153 | 530140991 | $960.00 |
| 19,538 | 530034179 | $548.16 | 45,346 | 530081687 | $940.59 | 71,154 | 530140996 | $6,852.00 |
| 19,539 | 530034180 | $1,324.72 | 45,347 | 530081688 | $2,432.85 | 71,155 | 530140997 | $124.70 |
| 19,540 | 530034181 | $116.42 | 45,348 | 530081691 | $9.61 | 71,156 | 530141000 | $6,260.00 |
| 19,541 | 530034182 | $726.26 | 45,349 | 530081698 | $114.20 | 71,157 | 530141001 | $5,714.87 |
| 19,542 | 530034183 | $479.64 | 45,350 | 530081699 | $12.01 | 71,158 | 530141002 | $382,821.24 |
| 19,543 | 530034184 | $1,347.56 | 45,351 | 530081703 | $13.20 | 71,159 | 530141004 | $34,821.11 |
| 19,544 | 530034185 | $1,964.24 | 45,352 | 530081704 | $3.13 | 71,160 | 530141006 | $31,644.53 |
| 19,545 | 530034186 | $799.40 | 45,353 | 530081705 | $3.13 | 71,161 | 530141007 | $32,478.69 |
| 19,546 | 530034187 | $1,142.00 | 45,354 | 530081716 | $661.50 | 71,162 | 530141008 | $26,476.49 |
| 19,547 | 530034188 | $662.36 | 45,355 | 530081718 | $281.96 | 71,163 | 530141010 | $2,169.80 |
| 19,548 | 530034189 | $456.80 | 45,356 | 530081720 | $357.09 | 71,164 | 530141012 | $319.76 |
| 19,549 | 530034190 | $319.76 | 45,357 | 530081725 | $184.08 | 71,165 | 530141013 | $5,024.80 |
| 19,550 | 530034191 | $651.04 | 45,358 | 530081726 | $336.35 | 71,166 | 530141014 | $7,554.95 |
| 19,551 | 530034192 | $456.80 | 45,359 | 530081727 | $139.33 | 71,167 | 530141016 | $98.40 |
| 19,552 | 530034193 | $1,735.84 | 45,360 | 530081729 | $149.60 | 71,168 | 530141017 | $548.16 |
| 19,553 | 530034194 | $433.96 | 45,361 | 530081733 | $6.26 | 71,169 | 530141018 | $176.69 |
| 19,554 | 530034195 | $251.24 | 45,362 | 530081734 | $114.20 | 71,170 | 530141021 | $1,644.48 |
| 19,555 | 530034196 | $456.80 | 45,363 | 530081736 | $85.11 | 71,171 | 530141022 | $685.20 |
| 19,556 | 530034197 | $456.80 | 45,364 | 530081745 | $21.91 | 71,172 | 530141023 | $685.20 |
| 19,557 | 530034198 | $1,575.96 | 45,365 | 530081747 | $151.20 | 71,173 | 530141025 | $1,283.31 |
| 19,558 | 530034199 | $571.00 | 45,366 | 530081748 | $10.27 | 71,174 | 530141028 | $423.84 |
| 19,559 | 530034200 | $251.24 | 45,367 | 530081760 | $708.04 | 71,175 | 530141030 | $685.20 |
| 19,560 | 530034201 | $114.20 | 45,368 | 530081762 | $6.87 | 71,176 | 530141032 | $1,598.80 |
| 19,561 | 530034202 | $780.40 | 45,369 | 530081767 | $144.15 | 71,177 | 530141043 | $98.28 |
| 19,562 | 530034203 | $182.72 | 45,370 | 530081773 | $87.64 | 71,178 | 530141045 | $34.28 |
| 19,563 | 530034204 | $639.52 | 45,371 | 530081774 | $96.10 | 71,179 | 530141047 | $27.43 |
| 19,564 | 530034205 | $137.04 | 45,372 | 530081776 | $53.24 | 71,180 | 530141048 | $100.57 |
| 19,565 | 530034206 | $548.16 | 45,373 | 530081779 | $144.22 | 71,181 | 530141049 | $27.43 |
| 19,566 | 530034207 | $205.56 | 45,374 | 530081782 | $136.67 | 71,182 | 530141051 | $93.71 |
| 19,567 | 530034208 | $732.50 | 45,375 | 530081785 | $1,153.20 | 71,183 | 530141052 | $38.86 |
| 19,568 | 530034209 | $845.08 | 45,376 | 530081792 | $45.68 | 71,184 | 530141053 | $43.43 |
| 19,569 | 530034210 | $205.56 | 45,377 | 530081798 | $68.52 | 71,185 | 530141054 | $18.28 |
| 19,570 | 530034211 | $525.32 | 45,378 | 530081799 | $685.20 | 71,186 | 530141056 | $287.33 |
| 19,571 | 530034212 | $187.17 | 45,379 | 530081800 | $259.20 | 71,187 | 530141059 | $8.19 |
| 19,572 | 530034213 | $182.72 | 45,380 | 530081803 | $363.08 | 71,188 | 530141065 | $685.20 |
| 19,573 | 530034214 | $205.56 | 45,381 | 530081806 | $416.44 | 71,189 | 530141070 | $85.32 |
| 19,574 | 530034215 | $137.04 | 45,382 | 530081807 | $267.56 | 71,190 | 530141074 | $32.00 |
| 19,575 | 530034218 | $114.20 | 45,383 | 530081808 | $101.22 | 71,191 | 530141075 | $25.14 |
| 19,576 | 530034219 | $137.04 | 45,384 | 530081811 | $15.92 | 71,192 | 530141076 | $2,284.00 |
| 19,577 | 530034220 | $661.75 | 45,385 | 530081829 | $9.61 | 71,193 | 530141078 | $159.99 |
| 19,578 | 530034221 | $342.60 | 45,386 | 530081830 | $15.35 | 71,194 | 530141079 | $25.14 |
| 19,579 | 530034222 | $93.58 | 45,387 | 530081832 | $9.61 | 71,195 | 530141080 | $32.00 |
| 19,580 | 530034223 | $250.30 | 45,388 | 530081834 | $9.39 | 71,196 | 530141081 | $109.71 |
| 19,581 | 530034224 | $215.68 | 45,389 | 530081835 | $63.60 | 71,197 | 530141082 | $153.14 |
| 19,582 | 530034225 | $114.20 | 45,390 | 530081839 | $2,865.60 | 71,198 | 530141083 | $143.99 |
| 19,583 | 530034226 | $755.34 | 45,391 | 530081843 | $228.40 | 71,199 | 530141084 | $934.81 |
| 19,584 | 530034227 | $803.24 | 45,392 | 530081846 | $297.50 | 71,200 | 530141085 | $50.28 |
| 19,585 | 530034228 | $378.78 | 45,393 | 530081851 | $4,568.00 | 71,201 | 530141086 | $75.42 |
| 19,586 | 530034229 | $274.08 | 45,394 | 530081853 | $22.84 | 71,202 | 530141087 | $52.57 |
| 19,587 | 530034230 | $238.25 | 45,395 | 530081862 | $3.86 | 71,203 | 530141088 | $205.70 |
| 19,588 | 530034231 | $182.72 | 45,396 | 530081863 | $123.93 | 71,204 | 530141089 | $77.71 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,589 | 530034232 | $319.76 | 45,397 | 530081873 | $512.22 | 71,205 | 530141090 | $93.71 |
| 19,590 | 530034233 | $330.88 | 45,398 | 530081879 | $113.08 | 71,206 | 530141091 | $2,224.07 |
| 19,591 | 530034234 | $472.36 | 45,399 | 530081881 | $228.40 | 71,207 | 530141092 | $43.43 |
| 19,592 | 530034235 | $456.80 | 45,400 | 530081887 | $13.04 | 71,208 | 530141093 | $96.00 |
| 19,593 | 530034236 | $245.95 | 45,401 | 530081892 | $100.16 | 71,209 | 530141096 | $111.99 |
| 19,594 | 530034237 | $154.35 | 45,402 | 530081893 | $6,029.76 | 71,210 | 530141097 | $43.43 |
| 19,595 | 530034238 | $118.65 | 45,403 | 530081895 | $382.97 | 71,211 | 530141098 | $955.38 |
| 19,596 | 530034239 | $72.97 | 45,404 | 530081897 | $45.68 | 71,212 | 530141100 | $139.42 |
| 19,597 | 530034240 | $98.03 | 45,405 | 530081901 | $31.30 | 71,213 | 530141101 | $276.56 |
| 19,598 | 530034245 | $70.62 | 45,406 | 530081903 | $19.22 | 71,214 | 530141102 | $38.86 |
| 19,599 | 530034246 | $95.81 | 45,407 | 530081906 | $264.60 | 71,215 | 530141105 | $25.14 |
| 19,600 | 530034247 | $550.38 | 45,408 | 530081909 | $156.50 | 71,216 | 530141107 | $182.85 |
| 19,601 | 530034248 | $401.62 | 45,409 | 530081915 | $8.80 | 71,217 | 530141108 | $96.00 |
| 19,602 | 530034249 | $613.85 | 45,410 | 530081917 | $84.37 | 71,218 | 530141109 | $41.14 |
| 19,603 | 530034250 | $206.25 | 45,411 | 530081918 | $97.60 | 71,219 | 530141110 | $52.57 |
| 19,604 | 530034251 | $741.39 | 45,412 | 530081920 | $45.68 | 71,220 | 530141111 | $48.00 |
| 19,605 | 530034252 | $390.39 | 45,413 | 530081923 | $92.58 | 71,221 | 530141112 | $692.54 |
| 19,606 | 530034253 | $388.28 | 45,414 | 530081927 | $216.00 | 71,222 | 530141113 | $102.85 |
| 19,607 | 530034254 | $565.95 | 45,415 | 530081928 | $329.13 | 71,223 | 530141115 | $11.43 |
| 19,608 | 530034255 | $638.91 | 45,416 | 530081933 | $15.65 | 71,224 | 530141116 | $59.43 |
| 19,609 | 530034256 | $591.01 | 45,417 | 530081938 | $1,598.80 | 71,225 | 530141117 | $96.00 |
| 19,610 | 530034257 | $353.72 | 45,418 | 530081939 | $8.53 | 71,226 | 530141118 | $82.28 |
| 19,611 | 530034258 | $2,578.49 | 45,419 | 530081945 | $961.00 | 71,227 | 530141119 | $1,055.95 |
| 19,612 | 530034259 | $616.07 | 45,420 | 530081946 | $90.30 | 71,228 | 530141122 | $143.99 |
| 19,613 | 530034260 | $260.13 | 45,421 | 530081947 | $4.85 | 71,229 | 530141123 | $484.55 |
| 19,614 | 530034261 | $778.18 | 45,422 | 530081949 | $185.70 | 71,230 | 530141124 | $521.12 |
| 19,615 | 530034262 | $2,601.33 | 45,423 | 530081952 | $116.64 | 71,231 | 530141126 | $22,782.32 |
| 19,616 | 530034263 | $543.11 | 45,424 | 530081954 | $384.40 | 71,232 | 530141128 | $790.82 |
| 19,617 | 530034264 | $326.43 | 45,425 | 530081955 | $12.96 | 71,233 | 530141129 | $6.86 |
| 19,618 | 530034265 | $330.88 | 45,426 | 530081956 | $118.00 | 71,234 | 530141130 | $38.86 |
| 19,619 | 530034266 | $330.88 | 45,427 | 530081960 | $197.55 | 71,235 | 530141131 | $52.57 |
| 19,620 | 530034267 | $189.39 | 45,428 | 530081966 | $228.40 | 71,236 | 530141132 | $219.42 |
| 19,621 | 530034268 | $342.60 | 45,429 | 530081971 | $21.85 | 71,237 | 530141133 | $18.28 |
| 19,622 | 530034269 | $805.46 | 45,430 | 530081973 | $68.52 | 71,238 | 530141134 | $22.86 |
| 19,623 | 530034270 | $543.11 | 45,431 | 530081976 | $12.60 | 71,239 | 530141137 | $221.70 |
| 19,624 | 530034271 | $2,174.65 | 45,432 | 530081981 | $102.74 | 71,240 | 530141139 | $239.99 |
| 19,625 | 530034272 | $305.81 | 45,433 | 530081988 | $228.40 | 71,241 | 530141140 | $102.85 |
| 19,626 | 530034273 | $545.33 | 45,434 | 530081989 | $137.04 | 71,242 | 530141141 | $102.85 |
| 19,627 | 530034274 | $118.65 | 45,435 | 530081997 | $295.63 | 71,243 | 530141144 | $187.42 |
| 19,628 | 530034275 | $992.63 | 45,436 | 530081998 | $29.48 | 71,244 | 530141145 | $185.13 |
| 19,629 | 530034276 | $757.56 | 45,437 | 530081999 | $16.74 | 71,245 | 530141146 | $603.40 |
| 19,630 | 530034277 | $118.65 | 45,438 | 530082003 | $11.31 | 71,246 | 530141147 | $653.68 |
| 19,631 | 530034278 | $353.72 | 45,439 | 530082008 | $44.20 | 71,247 | 530141148 | $41.14 |
| 19,632 | 530034279 | $189.39 | 45,440 | 530082011 | $319.29 | 71,248 | 530141149 | $143.99 |
| 19,633 | 530034280 | $260.13 | 45,441 | 530082016 | $11.59 | 71,249 | 530141151 | $221.70 |
| 19,634 | 530034281 | $260.13 | 45,442 | 530082017 | $864.55 | 71,250 | 530141153 | $59.43 |
| 19,635 | 530034282 | $260.13 | 45,443 | 530082028 | $535.50 | 71,251 | 530141154 | $66.28 |
| 19,636 | 530034283 | $497.43 | 45,444 | 530082035 | $342.60 | 71,252 | 530141155 | $59.43 |
| 19,637 | 530034284 | $543.11 | 45,445 | 530082037 | $96.10 | 71,253 | 530141157 | $73.14 |
| 19,638 | 530034285 | $732.50 | 45,446 | 530082040 | $3,281.72 | 71,254 | 530141158 | $48.00 |
| 19,639 | 530034286 | $399.40 | 45,447 | 530082041 | $26.46 | 71,255 | 530141159 | $93.71 |
| 19,640 | 530034287 | $164.33 | 45,448 | 530082042 | $134.59 | 71,256 | 530141161 | $27.43 |
| 19,641 | 530034288 | $472.36 | 45,449 | 530082043 | $1,028.26 | 71,257 | 530141162 | $428.40 |
| 19,642 | 530034289 | $520.27 | 45,450 | 530082045 | $228.40 | 71,258 | 530141163 | $143.99 |
| 19,643 | 530034290 | $214.45 | 45,451 | 530082047 | $106.32 | 71,259 | 530141166 | $107.42 |
| 19,644 | 530034291 | $260.13 | 45,452 | 530082049 | $57.81 | 71,260 | 530141167 | $86.85 |
| 19,645 | 530034292 | $260.13 | 45,453 | 530082050 | $9.54 | 71,261 | 530141168 | $27.43 |
| 19,646 | 530034293 | $189.39 | 45,454 | 530082056 | $38.44 | 71,262 | 530141169 | $10,355.60 |
| 19,647 | 530034294 | $709.66 | 45,455 | 530082062 | $12.52 | 71,263 | 530141170 | $45.71 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,648 | 530034295 | $164.33 | 45,456 | 530082063 | $9.53 | 71,264 | 530141171 | $43.43 |
| 19,649 | 530034297 | $543.11 | 45,457 | 530082065 | $22.84 | 71,265 | 530141173 | $41.14 |
| 19,650 | 530034298 | $141.49 | 45,458 | 530082068 | $6.26 | 71,266 | 530141174 | $54.85 |
| 19,651 | 530034299 | $118.65 | 45,459 | 530082074 | $39.92 | 71,267 | 530141175 | $130.25 |
| 19,652 | 530034301 | $10,161.85 | 45,460 | 530082075 | $6.26 | 71,268 | 530141176 | $32.00 |
| 19,653 | 530034303 | $0.98 | 45,461 | 530082076 | $45.68 | 71,269 | 530141177 | $48.00 |
| 19,654 | 530034304 | $2,151.81 | 45,462 | 530082080 | $125.20 | 71,270 | 530141178 | $767.96 |
| 19,655 | 530034305 | $93.90 | 45,463 | 530082081 | $2,698.40 | 71,271 | 530141181 | $201.13 |
| 19,656 | 530034306 | $78.25 | 45,464 | 530082082 | $68.52 | 71,272 | 530141183 | $32.00 |
| 19,657 | 530034307 | $838.84 | 45,465 | 530082086 | $26.46 | 71,273 | 530141184 | $829.67 |
| 19,658 | 530034308 | $344.30 | 45,466 | 530082091 | $9.39 | 71,274 | 530141185 | $68.57 |
| 19,659 | 530034309 | $11,420.00 | 45,467 | 530082092 | $52.15 | 71,275 | 530141186 | $262.84 |
| 19,660 | 530034310 | $9,554.85 | 45,468 | 530082094 | $71.99 | 71,276 | 530141187 | $18.28 |
| 19,661 | 530034311 | $11,420.00 | 45,469 | 530082095 | $45.68 | 71,277 | 530141190 | $61.71 |
| 19,662 | 530034312 | $14,656.50 | 45,470 | 530082104 | $3.13 | 71,278 | 530141192 | $50.28 |
| 19,663 | 530034313 | $71.99 | 45,471 | 530082106 | $192.96 | 71,279 | 530141195 | $127.99 |
| 19,664 | 530034318 | $43.82 | 45,472 | 530082107 | $105.44 | 71,280 | 530141196 | $425.12 |
| 19,665 | 530034319 | $11,420.00 | 45,473 | 530082108 | $22.56 | 71,281 | 530141198 | $262.84 |
| 19,666 | 530034320 | $40.69 | 45,474 | 530082109 | $22.84 | 71,282 | 530141199 | $18.28 |
| 19,667 | 530034324 | $140.85 | 45,475 | 530082112 | $19.44 | 71,283 | 530141201 | $29.71 |
| 19,668 | 530034326 | $1,210.52 | 45,476 | 530082113 | $68.52 | 71,284 | 530141203 | $418.26 |
| 19,669 | 530034327 | $502.48 | 45,477 | 530082115 | $45.68 | 71,285 | 530141204 | $73.14 |
| 19,670 | 530034328 | $1,735.84 | 45,478 | 530082116 | $916.76 | 71,286 | 530141205 | $73.14 |
| 19,671 | 530034330 | $730.88 | 45,479 | 530082119 | $22.84 | 71,287 | 530141206 | $82.28 |
| 19,672 | 530034331 | $1,040.53 | 45,480 | 530082121 | $366.07 | 71,288 | 530141207 | $82.28 |
| 19,673 | 530034333 | $12,960.00 | 45,481 | 530082127 | $1,941.40 | 71,289 | 530141208 | $157.55 |
| 19,674 | 530034334 | $638.91 | 45,482 | 530082128 | $22.84 | 71,290 | 530141209 | $294.84 |
| 19,675 | 530034336 | $568.17 | 45,483 | 530082129 | $137.04 | 71,291 | 530141210 | $29.71 |
| 19,676 | 530034337 | $128.33 | 45,484 | 530082131 | $17.26 | 71,292 | 530141211 | $32.00 |
| 19,677 | 530034338 | $68.86 | 45,485 | 530082134 | $22.84 | 71,293 | 530141212 | $36.57 |
| 19,678 | 530034339 | $56.34 | 45,486 | 530082136 | $3.13 | 71,294 | 530141213 | $66.28 |
| 19,679 | 530034340 | $59.47 | 45,487 | 530082137 | $77.06 | 71,295 | 530141215 | $292.56 |
| 19,680 | 530034341 | $75.12 | 45,488 | 530082142 | $5.58 | 71,296 | 530141216 | $68.57 |
| 19,681 | 530034342 | $190.93 | 45,489 | 530082145 | $3.55 | 71,297 | 530141217 | $48.00 |
| 19,682 | 530034343 | $491.41 | 45,490 | 530082146 | $17.70 | 71,298 | 530141218 | $43.43 |
| 19,683 | 530034345 | $68.86 | 45,491 | 530082150 | $8.25 | 71,299 | 530141219 | $93.71 |
| 19,684 | 530034346 | $53.21 | 45,492 | 530082152 | $10,781.00 | 71,300 | 530141220 | $50.28 |
| 19,685 | 530034347 | $62.60 | 45,493 | 530082157 | $10.22 | 71,301 | 530141221 | $829.67 |
| 19,686 | 530034348 | $75.12 | 45,494 | 530082161 | $114.20 | 71,302 | 530141222 | $11.43 |
| 19,687 | 530034349 | $134.40 | 45,495 | 530082164 | $45.68 | 71,303 | 530141223 | $228.35 |
| 19,688 | 530034350 | $75.12 | 45,496 | 530082169 | $3.13 | 71,304 | 530141224 | $36.57 |
| 19,689 | 530034352 | $37.56 | 45,497 | 530082172 | $237.10 | 71,305 | 530141225 | $36.57 |
| 19,690 | 530034353 | $37.56 | 45,498 | 530082173 | $67.68 | 71,306 | 530141226 | $639.52 |
| 19,691 | 530034354 | $545.33 | 45,499 | 530082174 | $107.29 | 71,307 | 530141227 | $146.28 |
| 19,692 | 530034355 | $1,063.37 | 45,500 | 530082175 | $31.48 | 71,308 | 530141228 | $107.42 |
| 19,693 | 530034356 | $164.33 | 45,501 | 530082178 | $355.57 | 71,309 | 530141229 | $75.42 |
| 19,694 | 530034359 | $164.33 | 45,502 | 530082187 | $491.63 | 71,310 | 530141230 | $75.42 |
| 19,695 | 530034360 | $164.33 | 45,503 | 530082196 | $1.32 | 71,311 | 530141235 | $29.71 |
| 19,696 | 530034369 | $495.29 | 45,504 | 530082200 | $71.53 | 71,312 | 530141236 | $107.42 |
| 19,697 | 530034371 | $43.82 | 45,505 | 530082203 | $18.40 | 71,313 | 530141237 | $102.85 |
| 19,698 | 530034372 | $297.35 | 45,506 | 530082204 | $62.80 | 71,314 | 530141238 | $45.71 |
| 19,699 | 530034373 | $106.42 | 45,507 | 530082205 | $22,840.00 | 71,315 | 530141239 | $48.00 |
| 19,700 | 530034374 | $53.21 | 45,508 | 530082215 | $31.30 | 71,316 | 530141240 | $82.28 |
| 19,701 | 530034375 | $40.69 | 45,509 | 530082218 | $197.30 | 71,317 | 530141241 | $64.00 |
| 19,702 | 530034376 | $65.73 | 45,510 | 530082220 | $251.24 | 71,318 | 530141242 | $130.28 |
| 19,703 | 530034377 | $53.21 | 45,511 | 530082223 | $4,796.40 | 71,319 | 530141243 | $111.99 |
| 19,704 | 530034378 | $6.67 | 45,512 | 530082225 | $22.84 | 71,320 | 530141244 | $29.71 |
| 19,705 | 530034380 | $44.80 | 45,513 | 530082227 | $68.52 | 71,321 | 530141245 | $52.57 |
| 19,706 | 530034386 | $7,742.76 | 45,514 | 530082228 | $294.89 | 71,322 | 530141246 | $16.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,707 | 530034388 | $141.49 | 45,515 | 530082229 | $62.60 | 71,323 | 530141247 | $125.71 |
| 19,708 | 530034389 | $141.49 | 45,516 | 530082231 | $22.84 | 71,324 | 530141248 | $80.00 |
| 19,709 | 530034390 | $734.72 | 45,517 | 530082233 | $22.84 | 71,325 | 530141249 | $66.28 |
| 19,710 | 530034391 | $118.65 | 45,518 | 530082234 | $456.80 | 71,326 | 530141251 | $11.43 |
| 19,711 | 530034392 | $95.81 | 45,519 | 530082236 | $251.33 | 71,327 | 530141252 | $52.57 |
| 19,712 | 530034393 | $211.95 | 45,520 | 530082242 | $76.88 | 71,328 | 530141253 | $41.14 |
| 19,713 | 530034394 | $282.97 | 45,521 | 530082249 | $289.37 | 71,329 | 530141254 | $52.57 |
| 19,714 | 530034395 | $260.13 | 45,522 | 530082254 | $50.21 | 71,330 | 530141255 | $41.14 |
| 19,715 | 530034396 | $237.29 | 45,523 | 530082256 | $45.68 | 71,331 | 530141256 | $61.71 |
| 19,716 | 530034397 | $118.65 | 45,524 | 530082259 | $1,142.00 | 71,332 | 530141257 | $66.28 |
| 19,717 | 530034398 | $100.05 | 45,525 | 530082261 | $23.00 | 71,333 | 530141258 | $52.57 |
| 19,718 | 530034400 | $93.58 | 45,526 | 530082263 | $441.03 | 71,334 | 530141259 | $66.28 |
| 19,719 | 530034401 | $105.26 | 45,527 | 530082268 | $3,426.00 | 71,335 | 530141260 | $52.57 |
| 19,720 | 530034402 | $365.44 | 45,528 | 530082273 | $719.90 | 71,336 | 530141261 | $82.28 |
| 19,721 | 530034403 | $545.33 | 45,529 | 530082274 | $165.89 | 71,337 | 530141262 | $73.14 |
| 19,722 | 530034404 | $297.72 | 45,530 | 530082276 | $11.87 | 71,338 | 530141264 | $61.71 |
| 19,723 | 530034405 | $154.01 | 45,531 | 530082281 | $48.05 | 71,339 | 530141265 | $38.86 |
| 19,724 | 530034406 | $4,640.33 | 45,532 | 530082282 | $54.74 | 71,340 | 530141267 | $41.14 |
| 19,725 | 530034407 | $456.80 | 45,533 | 530082284 | $43.04 | 71,341 | 530141268 | $61.71 |
| 19,726 | 530034409 | $1,217.95 | 45,534 | 530082285 | $20.72 | 71,342 | 530141269 | $41.14 |
| 19,727 | 530034411 | $228.40 | 45,535 | 530082286 | $192.20 | 71,343 | 530141271 | $54.85 |
| 19,728 | 530034416 | $314.21 | 45,536 | 530082287 | $39.20 | 71,344 | 530141272 | $132.56 |
| 19,729 | 530034417 | $568.17 | 45,537 | 530082288 | $760.00 | 71,345 | 530141273 | $148.56 |
| 19,730 | 530034418 | $212.86 | 45,538 | 530082289 | $708.04 | 71,346 | 530141274 | $50.28 |
| 19,731 | 530034419 | $2,277.34 | 45,539 | 530082291 | $13.25 | 71,347 | 530141278 | $68.57 |
| 19,732 | 530034420 | $95.81 | 45,540 | 530082296 | $96.10 | 71,348 | 530141279 | $93.71 |
| 19,733 | 530034421 | $43.17 | 45,541 | 530082302 | $3.25 | 71,349 | 530141280 | $244.56 |
| 19,734 | 530034422 | $330.88 | 45,542 | 530082306 | $3,426.00 | 71,350 | 530141283 | $221.70 |
| 19,735 | 530034423 | $921.88 | 45,543 | 530082307 | $68.52 | 71,351 | 530141284 | $20.57 |
| 19,736 | 530034424 | $826.08 | 45,544 | 530082309 | $73.74 | 71,352 | 530141285 | $84.57 |
| 19,737 | 530034425 | $305.81 | 45,545 | 530082310 | $6.48 | 71,353 | 530141286 | $75.42 |
| 19,738 | 530034426 | $472.36 | 45,546 | 530082313 | $22.84 | 71,354 | 530141287 | $89.14 |
| 19,739 | 530034427 | $187.17 | 45,547 | 530082314 | $45.68 | 71,355 | 530141288 | $50.28 |
| 19,740 | 530034428 | $49.33 | 45,548 | 530082315 | $1.69 | 71,356 | 530141289 | $38.86 |
| 19,741 | 530034429 | $260.13 | 45,549 | 530082325 | $76.75 | 71,357 | 530141290 | $61.71 |
| 19,742 | 530034430 | $282.97 | 45,550 | 530082326 | $46.90 | 71,358 | 530141291 | $114.28 |
| 19,743 | 530034431 | $141.49 | 45,551 | 530082330 | $106.73 | 71,359 | 530141292 | $34.28 |
| 19,744 | 530034432 | $805.46 | 45,552 | 530082339 | $78.63 | 71,360 | 530141293 | $48.00 |
| 19,745 | 530034433 | $223.85 | 45,553 | 530082342 | $25.04 | 71,361 | 530141294 | $194.28 |
| 19,746 | 530034434 | $807.68 | 45,554 | 530082344 | $122.90 | 71,362 | 530141295 | $36.57 |
| 19,747 | 530034435 | $93.58 | 45,555 | 530082346 | $96.10 | 71,363 | 530141296 | $70.85 |
| 19,748 | 530034436 | $164.33 | 45,556 | 530082348 | $123.81 | 71,364 | 530141297 | $16.00 |
| 19,749 | 530034437 | $4,018.42 | 45,557 | 530082353 | $91.54 | 71,365 | 530141299 | $139.42 |
| 19,750 | 530034438 | $2,886.52 | 45,558 | 530082356 | $197.10 | 71,366 | 530141300 | $100.57 |
| 19,751 | 530034439 | $399.40 | 45,559 | 530082362 | $137.79 | 71,367 | 530141301 | $82.28 |
| 19,752 | 530034441 | $378.78 | 45,560 | 530082363 | $228.40 | 71,368 | 530141302 | $16.00 |
| 19,753 | 530034442 | $1,389.80 | 45,561 | 530082365 | $12.52 | 71,369 | 530141303 | $38.86 |
| 19,754 | 530034443 | $1,111.27 | 45,562 | 530082369 | $68.52 | 71,370 | 530141307 | $68.57 |
| 19,755 | 530034444 | $543.11 | 45,563 | 530082372 | $548.16 | 71,371 | 530141308 | $45.71 |
| 19,756 | 530034445 | $1,845.99 | 45,564 | 530082373 | $22.84 | 71,372 | 530141309 | $25.14 |
| 19,757 | 530034446 | $282.97 | 45,565 | 530082375 | $96.10 | 71,373 | 530141310 | $36.57 |
| 19,758 | 530034447 | $661.75 | 45,566 | 530082377 | $5.05 | 71,374 | 530141311 | $61.71 |
| 19,759 | 530034448 | $355.94 | 45,567 | 530082378 | $613.67 | 71,375 | 530141314 | $34.28 |
| 19,760 | 530034449 | $305.81 | 45,568 | 530082379 | $210.37 | 71,376 | 530141315 | $38.86 |
| 19,761 | 530034450 | $495.79 | 45,569 | 530082380 | $21.60 | 71,377 | 530141316 | $80.00 |
| 19,762 | 530034451 | $2,434.78 | 45,570 | 530082386 | $20.90 | 71,378 | 530141317 | $102.85 |
| 19,763 | 530034452 | $616.07 | 45,571 | 530082387 | $162.00 | 71,379 | 530141318 | $32.00 |
| 19,764 | 530034453 | $570.39 | 45,572 | 530082391 | $354.52 | 71,380 | 530141319 | $64.00 |
| 19,765 | 530034454 | $426.68 | 45,573 | 530082394 | $525.32 | 71,381 | 530141320 | $73.14 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,766 | 530034455 | $1,419.31 | 45,574 | 530082396 | $685.20 | 71,382 | 530141321 | $38.86 |
| 19,767 | 530034456 | $613.85 | 45,575 | 530082404 | $227.29 | 71,383 | 530141322 | $41.14 |
| 19,768 | 530034457 | $780.40 | 45,576 | 530082411 | $287.53 | 71,384 | 530141323 | $93.71 |
| 19,769 | 530034458 | $1,467.21 | 45,577 | 530082414 | $902.40 | 71,385 | 530141324 | $16.00 |
| 19,770 | 530034459 | $189.39 | 45,578 | 530082416 | $228.40 | 71,386 | 530141325 | $27.43 |
| 19,771 | 530034460 | $257.91 | 45,579 | 530082420 | $90.18 | 71,387 | 530141328 | $29.71 |
| 19,772 | 530034461 | $1,017.69 | 45,580 | 530082424 | $80.50 | 71,388 | 530141329 | $45.71 |
| 19,773 | 530034462 | $1,348.57 | 45,581 | 530082425 | $21.60 | 71,389 | 530141330 | $11.43 |
| 19,774 | 530034463 | $378.78 | 45,582 | 530082427 | $355.23 | 71,390 | 530141332 | $89.14 |
| 19,775 | 530034464 | $308.04 | 45,583 | 530082429 | $25.04 | 71,391 | 530141333 | $25.14 |
| 19,776 | 530034466 | $378.78 | 45,584 | 530082434 | $3.13 | 71,392 | 530141336 | $18.28 |
| 19,777 | 530034467 | $1,325.73 | 45,585 | 530082437 | $571.00 | 71,393 | 530141337 | $43.43 |
| 19,778 | 530034468 | $333.10 | 45,586 | 530082449 | $35.66 | 71,394 | 530141338 | $125.71 |
| 19,779 | 530034469 | $495.20 | 45,587 | 530082453 | $41.53 | 71,395 | 530141339 | $93.71 |
| 19,780 | 530034470 | $449.52 | 45,588 | 530082466 | $100.48 | 71,396 | 530141342 | $146.28 |
| 19,781 | 530034471 | $285.20 | 45,589 | 530082469 | $45.68 | 71,397 | 530141343 | $20.57 |
| 19,782 | 530034472 | $565.95 | 45,590 | 530082472 | $5.33 | 71,398 | 530141344 | $20.57 |
| 19,783 | 530034473 | $189.39 | 45,591 | 530082474 | $63.52 | 71,399 | 530141345 | $11.43 |
| 19,784 | 530034474 | $212.23 | 45,592 | 530082476 | $59.47 | 71,400 | 530141346 | $34.28 |
| 19,785 | 530034475 | $1,086.21 | 45,593 | 530082477 | $60.15 | 71,401 | 530141347 | $18.28 |
| 19,786 | 530034476 | $613.85 | 45,594 | 530082478 | $4,035.88 | 71,402 | 530141348 | $34.28 |
| 19,787 | 530034477 | $684.59 | 45,595 | 530082484 | $72.36 | 71,403 | 530141349 | $25.14 |
| 19,788 | 530034478 | $189.39 | 45,596 | 530082485 | $31.93 | 71,404 | 530141350 | $45.71 |
| 19,789 | 530034479 | $709.66 | 45,597 | 530082491 | $78.28 | 71,405 | 530141351 | $43.43 |
| 19,790 | 530034480 | $591.01 | 45,598 | 530082493 | $22.84 | 71,406 | 530141352 | $54.85 |
| 19,791 | 530034481 | $661.75 | 45,599 | 530082498 | $1,827.20 | 71,407 | 530141354 | $43.43 |
| 19,792 | 530034482 | $1,063.37 | 45,600 | 530082499 | $48.05 | 71,408 | 530141356 | $20.57 |
| 19,793 | 530034483 | $1,438.92 | 45,601 | 530082500 | $33.15 | 71,409 | 530141357 | $27.43 |
| 19,794 | 530034484 | $3,215.18 | 45,602 | 530082505 | $194.06 | 71,410 | 530141358 | $18.28 |
| 19,795 | 530034485 | $376.56 | 45,603 | 530082506 | $19.63 | 71,411 | 530141360 | $43.43 |
| 19,796 | 530034486 | $565.95 | 45,604 | 530082517 | $25.08 | 71,412 | 530141363 | $52.57 |
| 19,797 | 530034487 | $1,104.60 | 45,605 | 530082522 | $195.00 | 71,413 | 530141364 | $6.86 |
| 19,798 | 530034488 | $449.52 | 45,606 | 530082524 | $68.52 | 71,414 | 530141365 | $13.71 |
| 19,799 | 530034489 | $237.29 | 45,607 | 530082525 | $4.58 | 71,415 | 530141367 | $73.14 |
| 19,800 | 530034490 | $757.56 | 45,608 | 530082526 | $38.44 | 71,416 | 530141368 | $61.71 |
| 19,801 | 530034491 | $378.78 | 45,609 | 530082532 | $571.00 | 71,417 | 530141369 | $61.71 |
| 19,802 | 530034492 | $942.50 | 45,610 | 530082534 | $602.40 | 71,418 | 530141370 | $32.00 |
| 19,803 | 530034493 | $228.82 | 45,611 | 530082535 | $31.20 | 71,419 | 530141371 | $45.71 |
| 19,804 | 530034494 | $805.46 | 45,612 | 530082537 | $36.98 | 71,420 | 530141372 | $91.42 |
| 19,805 | 530034495 | $260.13 | 45,613 | 530082539 | $85.64 | 71,421 | 530141373 | $127.99 |
| 19,806 | 530034496 | $79.64 | 45,614 | 530082553 | $15.65 | 71,422 | 530141375 | $91.42 |
| 19,807 | 530034497 | $426.68 | 45,615 | 530082555 | $25.20 | 71,423 | 530141376 | $70.85 |
| 19,808 | 530034498 | $472.36 | 45,616 | 530082556 | $459.41 | 71,424 | 530141377 | $249.13 |
| 19,809 | 530034499 | $191.61 | 45,617 | 530082560 | $799.40 | 71,425 | 530141379 | $127.99 |
| 19,810 | 530034500 | $476.81 | 45,618 | 530082562 | $9.42 | 71,426 | 530141380 | $80.00 |
| 19,811 | 530034501 | $3,804.26 | 45,619 | 530082566 | $96.10 | 71,427 | 530141382 | $75.42 |
| 19,812 | 530034503 | $118.65 | 45,620 | 530082568 | $5,654.30 | 71,428 | 530141385 | $25.14 |
| 19,813 | 530034504 | $424.46 | 45,621 | 530082574 | $22.84 | 71,429 | 530141386 | $18.28 |
| 19,814 | 530034505 | $472.36 | 45,622 | 530082576 | $394.64 | 71,430 | 530141387 | $52.57 |
| 19,815 | 530034506 | $426.68 | 45,623 | 530082580 | $129.85 | 71,431 | 530141388 | $22.86 |
| 19,816 | 530034507 | $447.30 | 45,624 | 530082585 | $68.52 | 71,432 | 530141390 | $48.00 |
| 19,817 | 530034508 | $1,252.76 | 45,625 | 530082586 | $109.31 | 71,433 | 530141391 | $80.38 |
| 19,818 | 530034509 | $164.33 | 45,626 | 530082596 | $535.27 | 71,434 | 530141392 | $80.38 |
| 19,819 | 530034510 | $93.58 | 45,627 | 530082597 | $1.25 | 71,435 | 530141393 | $11.43 |
| 19,820 | 530034511 | $141.49 | 45,628 | 530082598 | $1,813.20 | 71,436 | 530141394 | $11.43 |
| 19,821 | 530034512 | $686.82 | 45,629 | 530082600 | $45.68 | 71,437 | 530141396 | $70.85 |
| 19,822 | 530034513 | $330.88 | 45,630 | 530082601 | $46.94 | 71,438 | 530141397 | $52.57 |
| 19,823 | 530034522 | $1,036.08 | 45,631 | 530082602 | $248.40 | 71,439 | 530141398 | $50.28 |
| 19,824 | 530034523 | $472.36 | 45,632 | 530082607 | $179.23 | 71,440 | 530141401 | $45.71 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,825 | 530034524 | $187.17 | 45,633 | 530082611 | $1,847.25 | 71,441 | 530141403 | $48.00 |
| 19,826 | 530034525 | $212.23 | 45,634 | 530082613 | $91.36 | 71,442 | 530141405 | $397.60 |
| 19,827 | 530034526 | $8.89 | 45,635 | 530082617 | $182.72 | 71,443 | 530141406 | $2,441.75 |
| 19,828 | 530034527 | $116.42 | 45,636 | 530082620 | $254.02 | 71,444 | 530141409 | $4.57 |
| 19,829 | 530034528 | $520.27 | 45,637 | 530082622 | $1,142.00 | 71,445 | 530141410 | $137.04 |
| 19,830 | 530034529 | $157.33 | 45,638 | 530082623 | $2,437.40 | 71,446 | 530141459 | $372.30 |
| 19,831 | 530034530 | $118.65 | 45,639 | 530082629 | $93.06 | 71,447 | 530141469 | $4.97 |
| 19,832 | 530034531 | $257.91 | 45,640 | 530082631 | $0.90 | 71,448 | 530141470 | $4.97 |
| 19,833 | 530034532 | $141.49 | 45,641 | 530082634 | $3,564.57 | 71,449 | 530141607 | $155.42 |
| 19,834 | 530034534 | $181.47 | 45,642 | 530082639 | $45.68 | 71,450 | 530141611 | $59.43 |
| 19,835 | 530034536 | $260.13 | 45,643 | 530082640 | $1,057.00 | 71,451 | 530141612 | $207.99 |
| 19,836 | 530034537 | $497.43 | 45,644 | 530082643 | $22.84 | 71,452 | 530141618 | $102.85 |
| 19,837 | 530034538 | $116.42 | 45,645 | 530082644 | $137.04 | 71,453 | 530141627 | $52.57 |
| 19,838 | 530034539 | $118.65 | 45,646 | 530082645 | $73.62 | 71,454 | 530141628 | $80.00 |
| 19,839 | 530034540 | $118.65 | 45,647 | 530082646 | $5.86 | 71,455 | 530141631 | $525.69 |
| 19,840 | 530034541 | $3,617.43 | 45,648 | 530082649 | $40.69 | 71,456 | 530141632 | $2,055.60 |
| 19,841 | 530034542 | $3,193.10 | 45,649 | 530082654 | $9.61 | 71,457 | 530141633 | $167.79 |
| 19,842 | 530034543 | $472.36 | 45,650 | 530082655 | $149.56 | 71,458 | 530141635 | $141.03 |
| 19,843 | 530034544 | $212.23 | 45,651 | 530082657 | $9.93 | 71,459 | 530141637 | $146.89 |
| 19,844 | 530034545 | $3,426.00 | 45,652 | 530082663 | $69.98 | 71,460 | 530141638 | $5.19 |
| 19,845 | 530034547 | $1,277.82 | 45,653 | 530082668 | $21.11 | 71,461 | 530141643 | $67.89 |
| 19,846 | 530034548 | $616.07 | 45,654 | 530082675 | $776.56 | 71,462 | 530141644 | $679.29 |
| 19,847 | 530034550 | $330.88 | 45,655 | 530082678 | $19.22 | 71,463 | 530141647 | $593.37 |
| 19,848 | 530034551 | $143.71 | 45,656 | 530082680 | $114.20 | 71,464 | 530141651 | $26,460.00 |
| 19,849 | 530034552 | $613.85 | 45,657 | 530082690 | $1,142.00 | 71,465 | 530141654 | $77.25 |
| 19,850 | 530034553 | $1,207.08 | 45,658 | 530082695 | $228.40 | 71,466 | 530141656 | $118.85 |
| 19,851 | 530034554 | $919.14 | 45,659 | 530082697 | $93.96 | 71,467 | 530141657 | $20.57 |
| 19,852 | 530034555 | $141.49 | 45,660 | 530082699 | $31.30 | 71,468 | 530141660 | $48.00 |
| 19,853 | 530034557 | $237.29 | 45,661 | 530082703 | $182.72 | 71,469 | 530141661 | $54.85 |
| 19,854 | 530034558 | $563.72 | 45,662 | 530082705 | $22.84 | 71,470 | 530141662 | $25.14 |
| 19,855 | 530034559 | $118.65 | 45,663 | 530082706 | $8.27 | 71,471 | 530141663 | $36.57 |
| 19,856 | 530034560 | $66.06 | 45,664 | 530082707 | $3.13 | 71,472 | 530141664 | $50.28 |
| 19,857 | 530034561 | $21.27 | 45,665 | 530082708 | $112.89 | 71,473 | 530141673 | $123.42 |
| 19,858 | 530034562 | $141.49 | 45,666 | 530082712 | $1,256.20 | 71,474 | 530141674 | $22.86 |
| 19,859 | 530034564 | $152.00 | 45,667 | 530082715 | $68.52 | 71,475 | 530141679 | $36.57 |
| 19,860 | 530034565 | $10.56 | 45,668 | 530082718 | $114.20 | 71,476 | 530141683 | $1,676.00 |
| 19,861 | 530034567 | $780.40 | 45,669 | 530082734 | $7,994.00 | 71,477 | 530141713 | $1,713.00 |
| 19,862 | 530034568 | $41.78 | 45,670 | 530082735 | $129.06 | 71,478 | 530141715 | $470.89 |
| 19,863 | 530034569 | $1,607.85 | 45,671 | 530082739 | $6.48 | 71,479 | 530141722 | $68.88 |
| 19,864 | 530034570 | $451.00 | 45,672 | 530082741 | $7.75 | 71,480 | 530141729 | $6.86 |
| 19,865 | 530034571 | $305.81 | 45,673 | 530082743 | $159.88 | 71,481 | 530141731 | $571.00 |
| 19,866 | 530034572 | $378.78 | 45,674 | 530082747 | $0.16 | 71,482 | 530141733 | $228.40 |
| 19,867 | 530034573 | $93.58 | 45,675 | 530082748 | $228.40 | 71,483 | 530141760 | $182.72 |
| 19,868 | 530034574 | $212.23 | 45,676 | 530082754 | $215.45 | 71,484 | 530141775 | $14.56 |
| 19,869 | 530034575 | $41.08 | 45,677 | 530082756 | $26.46 | 71,485 | 530141780 | $156.40 |
| 19,870 | 530034576 | $72.97 | 45,678 | 530082760 | $342.60 | 71,486 | 530141795 | $149.14 |
| 19,871 | 530034578 | $141.49 | 45,679 | 530082763 | $25.04 | 71,487 | 530141796 | $16.00 |
| 19,872 | 530034579 | $237.29 | 45,680 | 530082765 | $2,759.98 | 71,488 | 530141797 | $319.76 |
| 19,873 | 530034580 | $189.39 | 45,681 | 530082766 | $939.00 | 71,489 | 530141802 | $9.14 |
| 19,874 | 530034581 | $4.45 | 45,682 | 530082769 | $133.73 | 71,490 | 530141803 | $9.14 |
| 19,875 | 530034582 | $127.76 | 45,683 | 530082771 | $14.90 | 71,491 | 530141804 | $13.71 |
| 19,876 | 530034583 | $120.87 | 45,684 | 530082772 | $456.80 | 71,492 | 530141808 | $65.74 |
| 19,877 | 530034584 | $100.16 | 45,685 | 530082774 | $9.61 | 71,493 | 530141809 | $65.74 |
| 19,878 | 530034585 | $414.72 | 45,686 | 530082778 | $411.12 | 71,494 | 530141811 | $61.38 |
| 19,879 | 530034586 | $571.00 | 45,687 | 530082780 | $139.58 | 71,495 | 530141815 | $913.60 |
| 19,880 | 530034587 | $571.00 | 45,688 | 530082781 | $548.16 | 71,496 | 530141818 | $15.14 |
| 19,881 | 530034588 | $662.36 | 45,689 | 530082784 | $571.00 | 71,497 | 530141820 | $5,382.44 |
| 19,882 | 530034589 | $593.23 | 45,690 | 530082791 | $777.60 | 71,498 | 530141822 | $1,321.74 |
| 19,883 | 530034590 | $214.54 | 45,691 | 530082793 | $159.88 | 71,499 | 530141824 | $554,509.15 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,884 | 530034591 | $118.65 | 45,692 | 530082800 | $342.60 | 71,500 | 530141826 | $15,988.00 |
| 19,885 | 530034593 | $239.86 | 45,693 | 530082807 | $91.36 | 71,501 | 530141827 | $14,272.50 |
| 19,886 | 530034594 | $149.36 | 45,694 | 530082808 | $131.46 | 71,502 | 530141828 | $10,070.00 |
| 19,887 | 530034595 | $180.99 | 45,695 | 530082810 | $25.04 | 71,503 | 530141829 | $6,093.66 |
| 19,888 | 530034596 | $205.56 | 45,696 | 530082813 | $56.95 | 71,504 | 530141830 | $167,658.93 |
| 19,889 | 530034597 | $215.35 | 45,697 | 530082817 | $342.60 | 71,505 | 530141831 | $201,589.92 |
| 19,890 | 530034598 | $499.65 | 45,698 | 530082819 | $201.11 | 71,506 | 530141833 | $1,785.00 |
| 19,891 | 530034599 | $543.11 | 45,699 | 530082820 | $62.56 | 71,507 | 530141835 | $966.43 |
| 19,892 | 530034600 | $330.88 | 45,700 | 530082822 | $68.52 | 71,508 | 530141836 | $4,801.42 |
| 19,893 | 530034601 | $330.88 | 45,701 | 530082823 | $46.95 | 71,509 | 530141838 | $22,813.84 |
| 19,894 | 530034602 | $330.88 | 45,702 | 530082829 | $15.65 | 71,510 | 530141839 | $74,641.12 |
| 19,895 | 530034603 | $330.88 | 45,703 | 530082834 | $22.84 | 71,511 | 530141846 | $16,527.80 |
| 19,896 | 530034604 | $330.88 | 45,704 | 530082838 | $3.13 | 71,512 | 530141847 | $8,887.96 |
| 19,897 | 530034605 | $330.88 | 45,705 | 530082845 | $45.68 | 71,513 | 530141848 | $65,104.00 |
| 19,898 | 530034608 | $6.63 | 45,706 | 530082848 | $1,142.00 | 71,514 | 530141850 | $57,735.94 |
| 19,899 | 530034609 | $226.40 | 45,707 | 530082849 | $1,233.36 | 71,515 | 530141851 | $102.64 |
| 19,900 | 530034610 | $237.29 | 45,708 | 530082851 | $114.20 | 71,516 | 530141853 | $116,585.93 |
| 19,901 | 530034611 | $684.59 | 45,709 | 530082853 | $218.34 | 71,517 | 530141855 | $195.84 |
| 19,902 | 530034612 | $543.11 | 45,710 | 530082855 | $200.74 | 71,518 | 530141857 | $111,707.37 |
| 19,903 | 530034613 | $315.98 | 45,711 | 530082857 | $22.84 | 71,519 | 530141859 | $133,346.24 |
| 19,904 | 530034614 | $363.84 | 45,712 | 530082859 | $228.40 | 71,520 | 530141860 | $4,910.51 |
| 19,905 | 530034615 | $54.53 | 45,713 | 530082865 | $800.21 | 71,521 | 530141861 | $1,580,640.00 |
| 19,906 | 530034617 | $260.13 | 45,714 | 530082869 | $20.48 | 71,522 | 530141863 | $10,180.77 |
| 19,907 | 530034619 | $15.65 | 45,715 | 530082870 | $787.40 | 71,523 | 530141864 | $10,966.91 |
| 19,908 | 530034620 | $22.68 | 45,716 | 530082873 | $319.76 | 71,524 | 530141871 | $5,386.60 |
| 19,909 | 530034621 | $653.48 | 45,717 | 530082874 | $1,394.55 | 71,525 | 530141875 | $456.80 |
| 19,910 | 530034624 | $28.83 | 45,718 | 530082876 | $3,083.40 | 71,526 | 530141880 | $1,666,427.28 |
| 19,911 | 530034628 | $141.49 | 45,719 | 530082878 | $68.52 | 71,527 | 530141883 | $581,632.96 |
| 19,912 | 530034629 | $616.07 | 45,720 | 530082880 | $342.60 | 71,528 | 530141885 | $11,916.23 |
| 19,913 | 530034630 | $355.94 | 45,721 | 530082884 | $6.26 | 71,529 | 530141886 | $2,404.39 |
| 19,914 | 530034631 | $520.27 | 45,722 | 530082885 | $144.15 | 71,530 | 530141888 | $5,880.88 |
| 19,915 | 530034632 | $36.68 | 45,723 | 530082888 | $91.36 | 71,531 | 530141889 | $18,756.00 |
| 19,916 | 530034633 | $189.39 | 45,724 | 530082893 | $39.69 | 71,532 | 530141890 | $80,077.04 |
| 19,917 | 530034634 | $11.12 | 45,725 | 530082896 | $138.11 | 71,533 | 530141891 | $171.19 |
| 19,918 | 530034635 | $497.43 | 45,726 | 530082897 | $319.76 | 71,534 | 530141892 | $74,182.58 |
| 19,919 | 530034636 | $264.58 | 45,727 | 530082900 | $1,512.69 | 71,535 | 530141893 | $788.02 |
| 19,920 | 530034637 | $17.79 | 45,728 | 530082901 | $44.38 | 71,536 | 530141894 | $3,232.47 |
| 19,921 | 530034638 | $967.56 | 45,729 | 530082903 | $22.84 | 71,537 | 530141895 | $145,476.47 |
| 19,922 | 530034639 | $495.20 | 45,730 | 530082905 | $8.74 | 71,538 | 530141896 | $11,702,861.93 |
| 19,923 | 530034640 | $711.88 | 45,731 | 530082907 | $319.76 | 71,539 | 530141897 | $735.11 |
| 19,924 | 530034641 | $137.04 | 45,732 | 530082911 | $96.10 | 71,540 | 530141898 | $55,324.92 |
| 19,925 | 530034642 | $401.62 | 45,733 | 530082912 | $12.40 | 71,541 | 530141899 | $7,779.00 |
| 19,926 | 530034643 | $282.97 | 45,734 | 530082913 | $1,313.04 | 71,542 | 530141902 | $7,129.56 |
| 19,927 | 530034644 | $118.65 | 45,735 | 530082914 | $199.18 | 71,543 | 530141904 | $523.64 |
| 19,928 | 530034645 | $262.36 | 45,736 | 530082916 | $95.27 | 71,544 | 530141905 | $7,016.68 |
| 19,929 | 530034646 | $228.40 | 45,737 | 530082919 | $22.84 | 71,545 | 530141906 | $1,147.98 |
| 19,930 | 530034647 | $308.04 | 45,738 | 530082930 | $114.20 | 71,546 | 530141907 | $13,869.00 |
| 19,931 | 530034648 | $45.68 | 45,739 | 530082934 | $228.40 | 71,547 | 530141908 | $797,543.26 |
| 19,932 | 530034649 | $353.72 | 45,740 | 530082935 | $44.69 | 71,548 | 530141909 | $15,477.59 |
| 19,933 | 530034650 | $3,554.15 | 45,741 | 530082937 | $54.00 | 71,549 | 530141910 | $39,420.06 |
| 19,934 | 530034651 | $1,204.86 | 45,742 | 530082940 | $489.84 | 71,550 | 530141911 | $54,277.30 |
| 19,935 | 530034653 | $518.04 | 45,743 | 530082947 | $114.20 | 71,551 | 530141912 | $64,810.52 |
| 19,936 | 530034654 | $235.07 | 45,744 | 530082953 | $48.05 | 71,552 | 530141913 | $966.72 |
| 19,937 | 530034655 | $403.84 | 45,745 | 530082955 | $102.63 | 71,553 | 530141914 | $221.54 |
| 19,938 | 530034656 | $282.97 | 45,746 | 530082958 | $52.92 | 71,554 | 530141915 | $735.11 |
| 19,939 | 530034657 | $445.08 | 45,747 | 530082959 | $34.55 | 71,555 | 530141916 | $1,014.12 |
| 19,940 | 530034658 | $545.33 | 45,748 | 530082964 | $352.02 | 71,556 | 530141917 | $16,758.45 |
| 19,941 | 530034659 | $1,492.28 | 45,749 | 530082968 | $248.76 | 71,557 | 530141918 | $17,468.65 |
| 19,942 | 530034662 | $261.68 | 45,750 | 530082969 | $12.52 | 71,558 | 530141919 | $124,319.83 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 19,943 | 530034664 | $549.09 | 45,751 | 530082971 | $1,210.52 | 71,559 | 530141920 | $75,397.10 |
| 19,944 | 530034666 | $189.39 | 45,752 | 530082975 | $3.13 | 71,560 | 530141921 | $40,280.00 |
| 19,945 | 530034669 | $285.20 | 45,753 | 530082979 | $5,253.20 | 71,561 | 530141922 | $39,273.00 |
| 19,946 | 530034670 | $376.56 | 45,754 | 530082980 | $22.84 | 71,562 | 530141923 | $12,084.00 |
| 19,947 | 530034671 | $707.43 | 45,755 | 530082981 | $3.13 | 71,563 | 530141924 | $27,189.00 |
| 19,948 | 530034672 | $141.49 | 45,756 | 530082983 | $25.32 | 71,564 | 530141925 | $7,049.00 |
| 19,949 | 530034673 | $732.50 | 45,757 | 530082986 | $372.51 | 71,565 | 530141926 | $36,622.56 |
| 19,950 | 530034674 | $426.68 | 45,758 | 530082991 | $2,284.00 | 71,566 | 530141927 | $1,700.16 |
| 19,951 | 530034675 | $628.11 | 45,759 | 530082992 | $45.68 | 71,567 | 530141928 | $9,647.38 |
| 19,952 | 530034676 | $479.64 | 45,760 | 530082994 | $22.84 | 71,568 | 530141930 | $3,142.78 |
| 19,953 | 530034677 | $214.45 | 45,761 | 530082999 | $72.80 | 71,569 | 530141931 | $3,466.20 |
| 19,954 | 530034679 | $426.68 | 45,762 | 530083000 | $213.48 | 71,570 | 530141932 | $57,506.42 |
| 19,955 | 530034681 | $237.29 | 45,763 | 530083001 | $114.20 | 71,571 | 530141933 | $65,206.49 |
| 19,956 | 530034682 | $143.71 | 45,764 | 530083002 | $19.11 | 71,572 | 530141934 | $1,962.51 |
| 19,957 | 530034683 | $34.65 | 45,765 | 530083008 | $185.15 | 71,573 | 530141935 | $1,712.11 |
| 19,958 | 530034685 | $95.81 | 45,766 | 530083010 | $63.29 | 71,574 | 530141936 | $1,671.62 |
| 19,959 | 530034686 | $141.49 | 45,767 | 530083012 | $57.66 | 71,575 | 530141937 | $1,812.60 |
| 19,960 | 530034687 | $237.29 | 45,768 | 530083015 | $163.30 | 71,576 | 530141938 | $50,998.96 |
| 19,961 | 530034688 | $93.58 | 45,769 | 530083016 | $7.36 | 71,577 | 530141939 | $49,544.41 |
| 19,962 | 530034689 | $274.08 | 45,770 | 530083019 | $72.48 | 71,578 | 530141940 | $14,978.54 |
| 19,963 | 530034691 | $355.94 | 45,771 | 530083026 | $45.68 | 71,579 | 530141941 | $14,978.54 |
| 19,964 | 530034692 | $1,964.24 | 45,772 | 530083027 | $159.70 | 71,580 | 530141942 | $3,146.07 |
| 19,965 | 530034694 | $593.84 | 45,773 | 530083028 | $1,298.50 | 71,581 | 530141943 | $154,440.96 |
| 19,966 | 530034695 | $205.56 | 45,774 | 530083029 | $22.84 | 71,582 | 530141944 | $14,795.20 |
| 19,967 | 530034696 | $1,842.53 | 45,775 | 530083034 | $22.84 | 71,583 | 530141945 | $2,982.63 |
| 19,968 | 530034698 | $845.08 | 45,776 | 530083036 | $11.68 | 71,584 | 530141946 | $4,879.00 |
| 19,969 | 530034699 | $28.83 | 45,777 | 530083040 | $123.94 | 71,585 | 530141947 | $16,175.15 |
| 19,970 | 530034700 | $296.92 | 45,778 | 530083041 | $22.84 | 71,586 | 530141948 | $1,934.28 |
| 19,971 | 530034703 | $616.68 | 45,779 | 530083050 | $6.70 | 71,587 | 530141949 | $1,389.17 |
| 19,972 | 530034706 | $305.81 | 45,780 | 530083051 | $109.55 | 71,588 | 530141950 | $54,545.43 |
| 19,973 | 530034707 | $1,394.86 | 45,781 | 530083054 | $22.84 | 71,589 | 530141951 | $11,293.15 |
| 19,974 | 530034708 | $187.33 | 45,782 | 530083055 | $14.70 | 71,590 | 530141952 | $66,455.17 |
| 19,975 | 530034709 | $1,324.72 | 45,783 | 530083059 | $114.20 | 71,591 | 530141953 | $64,131.96 |
| 19,976 | 530034710 | $118.65 | 45,784 | 530083069 | $91.36 | 71,592 | 530141954 | $4,845.76 |
| 19,977 | 530034711 | $593.84 | 45,785 | 530083077 | $3.13 | 71,593 | 530141955 | $16,277.83 |
| 19,978 | 530034712 | $565.95 | 45,786 | 530083079 | $96.10 | 71,594 | 530141956 | $3,055.92 |
| 19,979 | 530034713 | $141.49 | 45,787 | 530083084 | $17.42 | 71,595 | 530141957 | $54,816.00 |
| 19,980 | 530034714 | $141.49 | 45,788 | 530083088 | $98.25 | 71,596 | 530141960 | $8,764.00 |
| 19,981 | 530034715 | $497.43 | 45,789 | 530083089 | $411.12 | 71,597 | 530141961 | $7,825.00 |
| 19,982 | 530034716 | $1,690.16 | 45,790 | 530083092 | $4,568.00 | 71,598 | 530141962 | $57,905.00 |
| 19,983 | 530034717 | $164.33 | 45,791 | 530083093 | $864.76 | 71,599 | 530141963 | $953,619.18 |
| 19,984 | 530034718 | $76.10 | 45,792 | 530083097 | $228.40 | 71,600 | 530141964 | $93,605.59 |
| 19,985 | 530034719 | $93.58 | 45,793 | 530083102 | $96.10 | 71,601 | 530141966 | $1,302,601.84 |
| 19,986 | 530034720 | $159.88 | 45,794 | 530083106 | $2,055.60 | 71,602 | 530141967 | $101,202.55 |
| 19,987 | 530034721 | $212.23 | 45,795 | 530083108 | $469.50 | 71,603 | 530141968 | $258,276.18 |
| 19,988 | 530034722 | $118.65 | 45,796 | 530083111 | $114.20 | 71,604 | 530141969 | $80,434.62 |
| 19,989 | 530034723 | $212.23 | 45,797 | 530083114 | $76.88 | 71,605 | 530141970 | $5,696.87 |
| 19,990 | 530034724 | $116.42 | 45,798 | 530083115 | $22.84 | 71,606 | 530141971 | $138,645.05 |
| 19,991 | 530034725 | $93.84 | 45,799 | 530083122 | $313.00 | 71,607 | 530141972 | $70,315.14 |
| 19,992 | 530034726 | $93.58 | 45,800 | 530083125 | $264.60 | 71,608 | 530141973 | $36,384.26 |
| 19,993 | 530034727 | $143.71 | 45,801 | 530083126 | $456.80 | 71,609 | 530141974 | $307,992.00 |
| 19,994 | 530034728 | $143.71 | 45,802 | 530083131 | $45.68 | 71,610 | 530141975 | $1,705.85 |
| 19,995 | 530034729 | $378.78 | 45,803 | 530083135 | $662.36 | 71,611 | 530141977 | $904,001.80 |
| 19,996 | 530034730 | $262.36 | 45,804 | 530083136 | $228.40 | 71,612 | 530141979 | $6,443.01 |
| 19,997 | 530034731 | $118.65 | 45,805 | 530083139 | $1.10 | 71,613 | 530141984 | $100,200.63 |
| 19,998 | 530034732 | $205.56 | 45,806 | 530083144 | $80.10 | 71,614 | 530141987 | $70,886.09 |
| 19,999 | 530034733 | $95.81 | 45,807 | 530083146 | $34.69 | 71,615 | 530141988 | $3,754.06 |
| 20,000 | 530034734 | $95.81 | 45,808 | 530083147 | $342.60 | 71,616 | 530141989 | $101,528.78 |
| 20,001 | 530034735 | $114.20 | 45,809 | 530083151 | $22.84 | 71,617 | 530141990 | $104,114.32 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,002 | 530034736 | $72.97 | 45,810 | 530083157 | $65.19 | 71,618 | 530141994 | $491,617.61 |
| 20,003 | 530034737 | $260.13 | 45,811 | 530083159 | $365.44 | 71,619 | 530141998 | $41,966.67 |
| 20,004 | 530034738 | $333.10 | 45,812 | 530083167 | $208.83 | 71,620 | 530141999 | $53,116.10 |
| 20,005 | 530034739 | $189.39 | 45,813 | 530083171 | $279.00 | 71,621 | 530142000 | $55,260.25 |
| 20,006 | 530034740 | $189.39 | 45,814 | 530083174 | $2,284.00 | 71,622 | 530142001 | $1,045.42 |
| 20,007 | 530034741 | $182.72 | 45,815 | 530083189 | $571.00 | 71,623 | 530142002 | $236,058.79 |
| 20,008 | 530034742 | $91.36 | 45,816 | 530083190 | $22.84 | 71,624 | 530142009 | $3,211.25 |
| 20,009 | 530034745 | $76.98 | 45,817 | 530083191 | $59.71 | 71,625 | 530142012 | $864,775.00 |
| 20,010 | 530034746 | $13.48 | 45,818 | 530083192 | $44.52 | 71,626 | 530142018 | $1,023.84 |
| 20,011 | 530034748 | $1,484.60 | 45,819 | 530083193 | $372.29 | 71,627 | 530142023 | $25,295.01 |
| 20,012 | 530034749 | $399.65 | 45,820 | 530083194 | $45.68 | 71,628 | 530142044 | $7,825.00 |
| 20,013 | 530034750 | $1,412.64 | 45,821 | 530083195 | $45.68 | 71,629 | 530142057 | $83,900.09 |
| 20,014 | 530034751 | $342.60 | 45,822 | 530083199 | $6.26 | 71,630 | 530142058 | $204,883.82 |
| 20,015 | 530034752 | $237.29 | 45,823 | 530083203 | $22.84 | 71,631 | 530142059 | $9,989.06 |
| 20,016 | 530034753 | $254.37 | 45,824 | 530083209 | $45.68 | 71,632 | 530142060 | $2,572.42 |
| 20,017 | 530034754 | $116.42 | 45,825 | 530083210 | $280.80 | 71,633 | 530142061 | $66,462.00 |
| 20,018 | 530034755 | $212.23 | 45,826 | 530083211 | $132.30 | 71,634 | 530142062 | $20,140.00 |
| 20,019 | 530034756 | $139.52 | 45,827 | 530083215 | $3.10 | 71,635 | 530142064 | $97,845.74 |
| 20,020 | 530034757 | $95.81 | 45,828 | 530083218 | $105.71 | 71,636 | 530142074 | $5,273.65 |
| 20,021 | 530034758 | $685.20 | 45,829 | 530083222 | $19,450.00 | 71,637 | 530142083 | $6,276.97 |
| 20,022 | 530034759 | $378.78 | 45,830 | 530083223 | $1.30 | 71,638 | 530142088 | $12,219.40 |
| 20,023 | 530034760 | $235.07 | 45,831 | 530083226 | $90.39 | 71,639 | 530142091 | $880,594.79 |
| 20,024 | 530034761 | $95.81 | 45,832 | 530083229 | $552.80 | 71,640 | 530142092 | $86,306.75 |
| 20,025 | 530034762 | $638.91 | 45,833 | 530083232 | $602.60 | 71,641 | 530142093 | $33,431.59 |
| 20,026 | 530034763 | $1,547.46 | 45,834 | 530083234 | $45.68 | 71,642 | 530142094 | $46,729.99 |
| 20,027 | 530034764 | $93.58 | 45,835 | 530083235 | $5.09 | 71,643 | 530142096 | $17,267.04 |
| 20,028 | 530034765 | $68.52 | 45,836 | 530083239 | $45.68 | 71,644 | 530142099 | $150,004.80 |
| 20,029 | 530034766 | $319.76 | 45,837 | 530083240 | $384.48 | 71,645 | 530142104 | $69,587.68 |
| 20,030 | 530034767 | $214.45 | 45,838 | 530083247 | $2,489.56 | 71,646 | 530142106 | $1,493,325.00 |
| 20,031 | 530034768 | $128.26 | 45,839 | 530083248 | $826.00 | 71,647 | 530142107 | $2,371,094.10 |
| 20,032 | 530034769 | $212.23 | 45,840 | 530083253 | $628.00 | 71,648 | 530142108 | $18,001.25 |
| 20,033 | 530034770 | $72.97 | 45,841 | 530083254 | $1,370.40 | 71,649 | 530142111 | $35.07 |
| 20,034 | 530034771 | $141.49 | 45,842 | 530083255 | $7.49 | 71,650 | 530142114 | $4,504,172.37 |
| 20,035 | 530034772 | $1,231.89 | 45,843 | 530083262 | $1,142.00 | 71,651 | 530142116 | $2,192,953.91 |
| 20,036 | 530034773 | $591.01 | 45,844 | 530083265 | $36.10 | 71,652 | 530142117 | $10,778,766.32 |
| 20,037 | 530034774 | $141.49 | 45,845 | 530083266 | $230.64 | 71,653 | 530142118 | $401,550.25 |
| 20,038 | 530034775 | $95.81 | 45,846 | 530083269 | $2,626.60 | 71,654 | 530142119 | $9,592.80 |
| 20,039 | 530034776 | $143.71 | 45,847 | 530083271 | $31.30 | 71,655 | 530142120 | $121,052.00 |
| 20,040 | 530034777 | $212.23 | 45,848 | 530083274 | $6.26 | 71,656 | 530142121 | $3,234,168.95 |
| 20,041 | 530034778 | $141.49 | 45,849 | 530083276 | $0.16 | 71,657 | 530142122 | $1,314,693.23 |
| 20,042 | 530034779 | $189.39 | 45,850 | 530083277 | $48.05 | 71,658 | 530142125 | $284,548.17 |
| 20,043 | 530034780 | $591.01 | 45,851 | 530083279 | $228.40 | 71,659 | 530142126 | $19,142,693.05 |
| 20,044 | 530034781 | $237.29 | 45,852 | 530083280 | $106.73 | 71,660 | 530142127 | $482,570.43 |
| 20,045 | 530034782 | $212.23 | 45,853 | 530083290 | $97.20 | 71,661 | 530142128 | $2,863,995.74 |
| 20,046 | 530034783 | $141.49 | 45,854 | 530083293 | $9.39 | 71,662 | 530142130 | $1,215,430.53 |
| 20,047 | 530034784 | $319.76 | 45,855 | 530083295 | $137.04 | 71,663 | 530142134 | $168,582.04 |
| 20,048 | 530034785 | $141.49 | 45,856 | 530083297 | $12.74 | 71,664 | 530142136 | $594,285.60 |
| 20,049 | 530034786 | $118.65 | 45,857 | 530083301 | $869.96 | 71,665 | 530142138 | $333,635.49 |
| 20,050 | 530034787 | $1,713.00 | 45,858 | 530083304 | $1,050.77 | 71,666 | 530142139 | $652,319.22 |
| 20,051 | 530034788 | $118.65 | 45,859 | 530083307 | $6.48 | 71,667 | 530142140 | $12,120.00 |
| 20,052 | 530034789 | $189.39 | 45,860 | 530083309 | $28.10 | 71,668 | 530142145 | $76,953.05 |
| 20,053 | 530034790 | $141.49 | 45,861 | 530083314 | $22.84 | 71,669 | 530142146 | $348,858.16 |
| 20,054 | 530034791 | $2,329.68 | 45,862 | 530083317 | $171.45 | 71,670 | 530142147 | $34,494.94 |
| 20,055 | 530034792 | $116.42 | 45,863 | 530083320 | $291.01 | 71,671 | 530142150 | $199,926.44 |
| 20,056 | 530034793 | $543.11 | 45,864 | 530083322 | $45.68 | 71,672 | 530142152 | $1,384.45 |
| 20,057 | 530034794 | $95.81 | 45,865 | 530083328 | $148.38 | 71,673 | 530142156 | $10,868.91 |
| 20,058 | 530034796 | $141.49 | 45,866 | 530083329 | $114.20 | 71,674 | 530142157 | $1,566.43 |
| 20,059 | 530034797 | $374.33 | 45,867 | 530083332 | $159.88 | 71,675 | 530142167 | $13,350.09 |
| 20,060 | 530034798 | $164.33 | 45,868 | 530083335 | $66.06 | 71,676 | 530142168 | $2,989.15 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,061 | 530034799 | $116.42 | 45,869 | 530083336 | $168.24 | 71,677 | 530142170 | $156,497.64 |
| 20,062 | 530034800 | $118.65 | 45,870 | 530083338 | $11,096.00 | 71,678 | 530142175 | $4,568.00 |
| 20,063 | 530034801 | $143.71 | 45,871 | 530083341 | $250.40 | 71,679 | 530142183 | $177,786.56 |
| 20,064 | 530034802 | $141.49 | 45,872 | 530083343 | $20.57 | 71,680 | 530142184 | $525,548.40 |
| 20,065 | 530034803 | $95.81 | 45,873 | 530083345 | $17.04 | 71,681 | 530142186 | $21,702.03 |
| 20,066 | 530034804 | $141.49 | 45,874 | 530083362 | $320.72 | 71,682 | 530142187 | $1,122,938.00 |
| 20,067 | 530034805 | $141.49 | 45,875 | 530083366 | $6.26 | 71,683 | 530142188 | $129,346.46 |
| 20,068 | 530034806 | $118.65 | 45,876 | 530083369 | $22.84 | 71,684 | 530142189 | $6,518,023.78 |
| 20,069 | 530034809 | $257.91 | 45,877 | 530083371 | $45.68 | 71,685 | 530142190 | $485,584.47 |
| 20,070 | 530034810 | $873.98 | 45,878 | 530083376 | $90.77 | 71,686 | 530142191 | $19,153.01 |
| 20,071 | 530034811 | $877.56 | 45,879 | 530083377 | $388.28 | 71,687 | 530142192 | $332,352.78 |
| 20,072 | 530034813 | $189.39 | 45,880 | 530083378 | $251.24 | 71,688 | 530142194 | $162,755.03 |
| 20,073 | 530034814 | $59.13 | 45,881 | 530083387 | $91.97 | 71,689 | 530142195 | $396.90 |
| 20,074 | 530034817 | $599.90 | 45,882 | 530083397 | $5.39 | 71,690 | 530142196 | $324.30 |
| 20,075 | 530034818 | $189.39 | 45,883 | 530083402 | $45.68 | 71,691 | 530142200 | $51.20 |
| 20,076 | 530034819 | $95.81 | 45,884 | 530083404 | $274.08 | 71,692 | 530142201 | $987,476.42 |
| 20,077 | 530034820 | $282.97 | 45,885 | 530083405 | $1,971.00 | 71,693 | 530142205 | $2,758,216.48 |
| 20,078 | 530034825 | $3,571.12 | 45,886 | 530083406 | $23.82 | 71,694 | 530142207 | $4,278.69 |
| 20,079 | 530034826 | $638.91 | 45,887 | 530083409 | $64.80 | 71,695 | 530142208 | $9,727.93 |
| 20,080 | 530034827 | $401.62 | 45,888 | 530083410 | $45.68 | 71,696 | 530142209 | $23,537.14 |
| 20,081 | 530034828 | $520.27 | 45,889 | 530083412 | $4.62 | 71,697 | 530142211 | $201,533.40 |
| 20,082 | 530034829 | $131.98 | 45,890 | 530083413 | $91.36 | 71,698 | 530142216 | $57,100.00 |
| 20,083 | 530034830 | $685.20 | 45,891 | 530083415 | $452.99 | 71,699 | 530142218 | $177,626.68 |
| 20,084 | 530034831 | $319.76 | 45,892 | 530083418 | $45.68 | 71,700 | 530142219 | $97,604.60 |
| 20,085 | 530034832 | $240.74 | 45,893 | 530083422 | $1,205.11 | 71,701 | 530142220 | $42,322.52 |
| 20,086 | 530034833 | $475.31 | 45,894 | 530083424 | $132.30 | 71,702 | 530142221 | $249.86 |
| 20,087 | 530034834 | $592.59 | 45,895 | 530083425 | $456.80 | 71,703 | 530142222 | $44,575.08 |
| 20,088 | 530034835 | $2,493.42 | 45,896 | 530083432 | $2,078.44 | 71,704 | 530142223 | $22,294.20 |
| 20,089 | 530034836 | $3,814.79 | 45,897 | 530083434 | $234.75 | 71,705 | 530142224 | $312.12 |
| 20,090 | 530034837 | $500.00 | 45,898 | 530083435 | $626.00 | 71,706 | 530142225 | $20,529.40 |
| 20,091 | 530034838 | $481.48 | 45,899 | 530083436 | $10.30 | 71,707 | 530142226 | $139,991.13 |
| 20,092 | 530034839 | $512.34 | 45,900 | 530083439 | $2,284.00 | 71,708 | 530142227 | $185,853.72 |
| 20,093 | 530034840 | $1,179.00 | 45,901 | 530083447 | $172.80 | 71,709 | 530142228 | $44,636.60 |
| 20,094 | 530034841 | $820.98 | 45,902 | 530083450 | $15.65 | 71,710 | 530142229 | $93,655.38 |
| 20,095 | 530034842 | $1,049.38 | 45,903 | 530083451 | $105.60 | 71,711 | 530142231 | $34,031.60 |
| 20,096 | 530034843 | $682.92 | 45,904 | 530083457 | $18.30 | 71,712 | 530142232 | $163,883.44 |
| 20,097 | 530034844 | $111.11 | 45,905 | 530083465 | $228.40 | 71,713 | 530142233 | $20,830.78 |
| 20,098 | 530034845 | $1,339.50 | 45,906 | 530083471 | $21.92 | 71,714 | 530142236 | $29,161.46 |
| 20,099 | 530034846 | $3,083.40 | 45,907 | 530083472 | $3.13 | 71,715 | 530142237 | $28,979.40 |
| 20,100 | 530034847 | $172.84 | 45,908 | 530083474 | $13.23 | 71,716 | 530142242 | $9,958.24 |
| 20,101 | 530034848 | $283.95 | 45,909 | 530083475 | $3.13 | 71,717 | 530142244 | $5,496.36 |
| 20,102 | 530034849 | $259.26 | 45,910 | 530083476 | $53.21 | 71,718 | 530142245 | $4,684,100.88 |
| 20,103 | 530034850 | $382.71 | 45,911 | 530083478 | $114.20 | 71,719 | 530142249 | $46,319.52 |
| 20,104 | 530034851 | $969.13 | 45,912 | 530083484 | $118.94 | 71,720 | 530142251 | $4,568.00 |
| 20,105 | 530034852 | $388.89 | 45,913 | 530083491 | $76.35 | 71,721 | 530142253 | $42.84 |
| 20,106 | 530034853 | $672.84 | 45,914 | 530083496 | $22.84 | 71,722 | 530142254 | $80,066.96 |
| 20,107 | 530034854 | $2,032.76 | 45,915 | 530083497 | $3.13 | 71,723 | 530142255 | $40.69 |
| 20,108 | 530034855 | $826.08 | 45,916 | 530083498 | $324.00 | 71,724 | 530142259 | $20,652.54 |
| 20,109 | 530034856 | $351.85 | 45,917 | 530083499 | $795.92 | 71,725 | 530142262 | $33.85 |
| 20,110 | 530034857 | $86.42 | 45,918 | 530083501 | $40.58 | 71,726 | 530142263 | $25,584.00 |
| 20,111 | 530034858 | $74.07 | 45,919 | 530083502 | $687.75 | 71,727 | 530142264 | $29.62 |
| 20,112 | 530034859 | $462.96 | 45,920 | 530083505 | $145.30 | 71,728 | 530142266 | $502.48 |
| 20,113 | 530034860 | $209.88 | 45,921 | 530083509 | $469.10 | 71,729 | 530142267 | $50.08 |
| 20,114 | 530034861 | $456.79 | 45,922 | 530083510 | $44.35 | 71,730 | 530142268 | $165.00 |
| 20,115 | 530034862 | $932.09 | 45,923 | 530083512 | $45.68 | 71,731 | 530142274 | $115.32 |
| 20,116 | 530034863 | $975.30 | 45,924 | 530083513 | $1,806.75 | 71,732 | 530142275 | $375.54 |
| 20,117 | 530034864 | $129.63 | 45,925 | 530083514 | $685.20 | 71,733 | 530142276 | $1,027.80 |
| 20,118 | 530034865 | $61.73 | 45,926 | 530083516 | $24.30 | 71,734 | 530142277 | $342.60 |
| 20,119 | 530034866 | $524.69 | 45,927 | 530083520 | $1,934.72 | 71,735 | 530142279 | $2,284.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,120 | 530034867 | $197.53 | 45,928 | 530083521 | $410.11 | 71,736 | 530142281 | $388.28 |
| 20,121 | 530034868 | $55.56 | 45,929 | 530083522 | $45.68 | 71,737 | 530142283 | $51.08 |
| 20,122 | 530034869 | $55.56 | 45,930 | 530083526 | $19.22 | 71,738 | 530142284 | $17,746.68 |
| 20,123 | 530034870 | $1,049.38 | 45,931 | 530083529 | $12.60 | 71,739 | 530142286 | $327.81 |
| 20,124 | 530034871 | $277.78 | 45,932 | 530083531 | $34.21 | 71,740 | 530142288 | $456.80 |
| 20,125 | 530034872 | $86.42 | 45,933 | 530083533 | $22.84 | 71,741 | 530142289 | $114.20 |
| 20,126 | 530034873 | $364.20 | 45,934 | 530083535 | $1,074.07 | 71,742 | 530142291 | $137.04 |
| 20,127 | 530034874 | $135.80 | 45,935 | 530083536 | $42.11 | 71,743 | 530142293 | $228.40 |
| 20,128 | 530034875 | $129.63 | 45,936 | 530083538 | $68.52 | 71,744 | 530142295 | $228.40 |
| 20,129 | 530034876 | $283.95 | 45,937 | 530083539 | $81.70 | 71,745 | 530142297 | $34,648.28 |
| 20,130 | 530034877 | $148.15 | 45,938 | 530083541 | $243.08 | 71,746 | 530142298 | $5,737.94 |
| 20,131 | 530034878 | $307.52 | 45,939 | 530083544 | $126.40 | 71,747 | 530142299 | $822.24 |
| 20,132 | 530034879 | $969.13 | 45,940 | 530083545 | $257.23 | 71,748 | 530142300 | $4.08 |
| 20,133 | 530034880 | $141.97 | 45,941 | 530083546 | $1.65 | 71,749 | 530142302 | $3,220.44 |
| 20,134 | 530034881 | $271.94 | 45,942 | 530083551 | $6.26 | 71,750 | 530142304 | $1,575.96 |
| 20,135 | 530034882 | $302.47 | 45,943 | 530083555 | $375.76 | 71,751 | 530142306 | $342.60 |
| 20,136 | 530034883 | $283.95 | 45,944 | 530083559 | $96.10 | 71,752 | 530142309 | $172.98 |
| 20,137 | 530034885 | $1,111.10 | 45,945 | 530083560 | $114.20 | 71,753 | 530142310 | $470.89 |
| 20,138 | 530034886 | $456.79 | 45,946 | 530083561 | $141.18 | 71,754 | 530142313 | $182.72 |
| 20,139 | 530034887 | $913.60 | 45,947 | 530083562 | $56.34 | 71,755 | 530142315 | $6,228.85 |
| 20,140 | 530034888 | $395.06 | 45,948 | 530083563 | $213.18 | 71,756 | 530142317 | $15.65 |
| 20,141 | 530034889 | $135.80 | 45,949 | 530083565 | $22.84 | 71,757 | 530142320 | $411.12 |
| 20,142 | 530034890 | $80.25 | 45,950 | 530083568 | $3.13 | 71,758 | 530142322 | $1,886.79 |
| 20,143 | 530034891 | $203.70 | 45,951 | 530083570 | $793.31 | 71,759 | 530142323 | $43.82 |
| 20,144 | 530034892 | $358.02 | 45,952 | 530083573 | $239.34 | 71,760 | 530142327 | $39.69 |
| 20,145 | 530034893 | $271.60 | 45,953 | 530083574 | $9.35 | 71,761 | 530142331 | $114.20 |
| 20,146 | 530034894 | $103.19 | 45,954 | 530083575 | $3,501.63 | 71,762 | 530142333 | $301.72 |
| 20,147 | 530034895 | $365.44 | 45,955 | 530083577 | $15.65 | 71,763 | 530142349 | $1,054,179.89 |
| 20,148 | 530034896 | $141.49 | 45,956 | 530083578 | $45.68 | 71,764 | 530142350 | $637,509.15 |
| 20,149 | 530034897 | $598.76 | 45,957 | 530083579 | $2,284.00 | 71,765 | 530142351 | $233,624.33 |
| 20,150 | 530034898 | $98.76 | 45,958 | 530083584 | $3.13 | 71,766 | 530142355 | $609,491.48 |
| 20,151 | 530034899 | $216.05 | 45,959 | 530083585 | $85.90 | 71,767 | 530142356 | $885,097.91 |
| 20,152 | 530034900 | $179.01 | 45,960 | 530083586 | $5.41 | 71,768 | 530142357 | $148,909.90 |
| 20,153 | 530034901 | $53.69 | 45,961 | 530083593 | $782.50 | 71,769 | 530142358 | $121,234.72 |
| 20,154 | 530034904 | $175.50 | 45,962 | 530083598 | $23.20 | 71,770 | 530142359 | $231,612.93 |
| 20,155 | 530034906 | $125.81 | 45,963 | 530083604 | $64.80 | 71,771 | 530142360 | $54,991.89 |
| 20,156 | 530034908 | $123.46 | 45,964 | 530083605 | $1,714.66 | 71,772 | 530142361 | $951.80 |
| 20,157 | 530034909 | $753.08 | 45,965 | 530083607 | $228.40 | 71,773 | 530142363 | $667,192.26 |
| 20,158 | 530034910 | $209.88 | 45,966 | 530083608 | $22.84 | 71,774 | 530142364 | $1,682.01 |
| 20,159 | 530034911 | $617.28 | 45,967 | 530083615 | $22.84 | 71,775 | 530142365 | $19,051.76 |
| 20,160 | 530034913 | $1,067.89 | 45,968 | 530083621 | $19.30 | 71,776 | 530142367 | $1,436.70 |
| 20,161 | 530034914 | $55.56 | 45,969 | 530083623 | $96.10 | 71,777 | 530142368 | $2,046.99 |
| 20,162 | 530034915 | $234.57 | 45,970 | 530083631 | $2,284.00 | 71,778 | 530142369 | $410.00 |
| 20,163 | 530034916 | $370.37 | 45,971 | 530083632 | $91.36 | 71,779 | 530142370 | $31,165.20 |
| 20,164 | 530034917 | $148.15 | 45,972 | 530083643 | $137.04 | 71,780 | 530142371 | $41,775.71 |
| 20,165 | 530034918 | $443.72 | 45,973 | 530083651 | $28.90 | 71,781 | 530142372 | $5,670.88 |
| 20,166 | 530034919 | $172.84 | 45,974 | 530083653 | $100.49 | 71,782 | 530142373 | $675,771.39 |
| 20,167 | 530034920 | $191.36 | 45,975 | 530083654 | $753.80 | 71,783 | 530142378 | $21,953.34 |
| 20,168 | 530034921 | $148.15 | 45,976 | 530083656 | $263.16 | 71,784 | 530142379 | $3,822.00 |
| 20,169 | 530034922 | $302.47 | 45,977 | 530083658 | $719.90 | 71,785 | 530142380 | $939.00 |
| 20,170 | 530034923 | $104.94 | 45,978 | 530083659 | $114.20 | 71,786 | 530142381 | $5,124.00 |
| 20,171 | 530034924 | $388.89 | 45,979 | 530083662 | $16.89 | 71,787 | 530142382 | $6,264.00 |
| 20,172 | 530034925 | $1,648.14 | 45,980 | 530083664 | $322.70 | 71,788 | 530142383 | $18,227.00 |
| 20,173 | 530034926 | $160.49 | 45,981 | 530083665 | $22.84 | 71,789 | 530142384 | $9,110.00 |
| 20,174 | 530034927 | $148.15 | 45,982 | 530083666 | $9.39 | 71,790 | 530142385 | $23,179.10 |
| 20,175 | 530034928 | $364.20 | 45,983 | 530083667 | $1.13 | 71,791 | 530142386 | $47,967.25 |
| 20,176 | 530034929 | $1,442.15 | 45,984 | 530083668 | $62.60 | 71,792 | 530142387 | $33,908.15 |
| 20,177 | 530034931 | $3.13 | 45,985 | 530083671 | $78.25 | 71,793 | 530142388 | $118,982.15 |
| 20,178 | 530034933 | $73.13 | 45,986 | 530083672 | $313.88 | 71,794 | 530142392 | $17,832.15 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,179 | 530034935 | $212.23 | 45,987 | 530083678 | $293.95 | 71,795 | 530142393 | $5,645.20 |
| 20,180 | 530034936 | $141.49 | 45,988 | 530083683 | $25.62 | 71,796 | 530142398 | $22,740.00 |
| 20,181 | 530034938 | $803.24 | 45,989 | 530083686 | $235.89 | 71,797 | 530142402 | $2,969.20 |
| 20,182 | 530034939 | $381.00 | 45,990 | 530083687 | $22.84 | 71,798 | 530142404 | $503.93 |
| 20,183 | 530034940 | $449.52 | 45,991 | 530083690 | $19.44 | 71,799 | 530142406 | $6,950.19 |
| 20,184 | 530034941 | $93.58 | 45,992 | 530083692 | $1,919.30 | 71,800 | 530142407 | $44,560.84 |
| 20,185 | 530034942 | $277.92 | 45,993 | 530083697 | $7.44 | 71,801 | 530142408 | $764.81 |
| 20,186 | 530034943 | $260.13 | 45,994 | 530083702 | $9.39 | 71,802 | 530142411 | $42,226.34 |
| 20,187 | 530034944 | $116.42 | 45,995 | 530083705 | $6.26 | 71,803 | 530142415 | $141,842.52 |
| 20,188 | 530034946 | $305.81 | 45,996 | 530083708 | $22.84 | 71,804 | 530142416 | $555,096.58 |
| 20,189 | 530034947 | $166.55 | 45,997 | 530083712 | $57.66 | 71,805 | 530142417 | $82,990.79 |
| 20,190 | 530034948 | $141.49 | 45,998 | 530083721 | $6.26 | 71,806 | 530142418 | $33,612.71 |
| 20,191 | 530034949 | $116.42 | 45,999 | 530083725 | $2,006.91 | 71,807 | 530142419 | $482,382.54 |
| 20,192 | 530034950 | $95.81 | 46,000 | 530083737 | $141.54 | 71,808 | 530142420 | $73,878.22 |
| 20,193 | 530034951 | $95.81 | 46,001 | 530083742 | $9.61 | 71,809 | 530142421 | $78,852.64 |
| 20,194 | 530034952 | $2,552.56 | 46,002 | 530083746 | $68.52 | 71,810 | 530142422 | $38,325.52 |
| 20,195 | 530034953 | $544.41 | 46,003 | 530083748 | $190.92 | 71,811 | 530142423 | $171,573.37 |
| 20,196 | 530034954 | $431.13 | 46,004 | 530083750 | $328.00 | 71,812 | 530142424 | $3,462.47 |
| 20,197 | 530034959 | $68.52 | 46,005 | 530083754 | $82.26 | 71,813 | 530142427 | $3,182,842.73 |
| 20,198 | 530034960 | $41.94 | 46,006 | 530083755 | $5.57 | 71,814 | 530142428 | $3,312,255.92 |
| 20,199 | 530034963 | $93.58 | 46,007 | 530083759 | $9.61 | 71,815 | 530142429 | $395,493.28 |
| 20,200 | 530034964 | $235.07 | 46,008 | 530083761 | $6.35 | 71,816 | 530142430 | $305,302.28 |
| 20,201 | 530034965 | $118.65 | 46,009 | 530083762 | $82.43 | 71,817 | 530142432 | $9.92 |
| 20,202 | 530034966 | $118.65 | 46,010 | 530083766 | $105.44 | 71,818 | 530142433 | $108,246.78 |
| 20,203 | 530034967 | $95.81 | 46,011 | 530083769 | $9.39 | 71,819 | 530142434 | $40,697.00 |
| 20,204 | 530034969 | $95.81 | 46,012 | 530083770 | $91.36 | 71,820 | 530142435 | $90,013.14 |
| 20,205 | 530034971 | $588.79 | 46,013 | 530083771 | $19.44 | 71,821 | 530142436 | $6,783.48 |
| 20,206 | 530034972 | $118.65 | 46,014 | 530083772 | $274.08 | 71,822 | 530142437 | $11,831.12 |
| 20,207 | 530034974 | $116.42 | 46,015 | 530083779 | $959.28 | 71,823 | 530142438 | $17,929.40 |
| 20,208 | 530034975 | $93.58 | 46,016 | 530083781 | $92.61 | 71,824 | 530142439 | $11,305.80 |
| 20,209 | 530034976 | $260.13 | 46,017 | 530083787 | $22.84 | 71,825 | 530142440 | $34,238.00 |
| 20,210 | 530034977 | $137.04 | 46,018 | 530083789 | $82.25 | 71,826 | 530142441 | $36,336.00 |
| 20,211 | 530034978 | $228.40 | 46,019 | 530083794 | $45.68 | 71,827 | 530142442 | $23,703.68 |
| 20,212 | 530034980 | $369.21 | 46,020 | 530083796 | $102.64 | 71,828 | 530142444 | $16,147.49 |
| 20,213 | 530034981 | $237.29 | 46,021 | 530083797 | $1,069.75 | 71,829 | 530142448 | $7,742.87 |
| 20,214 | 530034982 | $288.90 | 46,022 | 530083801 | $109.71 | 71,830 | 530142451 | $2,695.14 |
| 20,215 | 530034983 | $95.81 | 46,023 | 530083802 | $2,284.00 | 71,831 | 530142452 | $11,671.24 |
| 20,216 | 530034984 | $262.36 | 46,024 | 530083806 | $745.15 | 71,832 | 530142453 | $3,471.60 |
| 20,217 | 530034986 | $1,100.00 | 46,025 | 530083807 | $114.20 | 71,833 | 530142454 | $193,908.37 |
| 20,218 | 530034988 | $93.58 | 46,026 | 530083808 | $377.63 | 71,834 | 530142455 | $1,165.50 |
| 20,219 | 530034989 | $2,224.77 | 46,027 | 530083811 | $1.95 | 71,835 | 530142456 | $10,894.68 |
| 20,220 | 530034990 | $472.36 | 46,028 | 530083813 | $97.35 | 71,836 | 530142457 | $16,577.30 |
| 20,221 | 530034991 | $166.55 | 46,029 | 530083814 | $712.65 | 71,837 | 530142458 | $241,877.58 |
| 20,222 | 530034994 | $1,964.24 | 46,030 | 530083815 | $418.23 | 71,838 | 530142459 | $5,732.84 |
| 20,223 | 530034995 | $137.04 | 46,031 | 530083816 | $3,765.86 | 71,839 | 530142460 | $27,328.16 |
| 20,224 | 530034996 | $81.38 | 46,032 | 530083819 | $52.92 | 71,840 | 530142461 | $120,579.63 |
| 20,225 | 530034997 | $78.25 | 46,033 | 530083820 | $181.47 | 71,841 | 530142463 | $223,854.84 |
| 20,226 | 530034999 | $545.33 | 46,034 | 530083821 | $210.30 | 71,842 | 530142464 | $3,380.32 |
| 20,227 | 530035000 | $1,261.65 | 46,035 | 530083822 | $267.07 | 71,843 | 530142465 | $202,611.51 |
| 20,228 | 530035001 | $638.91 | 46,036 | 530083823 | $168.24 | 71,844 | 530142466 | $365,585.66 |
| 20,229 | 530035002 | $330.88 | 46,037 | 530083824 | $210.30 | 71,845 | 530142469 | $23,020.02 |
| 20,230 | 530035003 | $1,371.41 | 46,038 | 530083825 | $158.63 | 71,846 | 530142470 | $19,943.00 |
| 20,231 | 530035004 | $237.29 | 46,039 | 530083832 | $1.87 | 71,847 | 530142472 | $139,873.55 |
| 20,232 | 530035005 | $116.42 | 46,040 | 530083833 | $768.80 | 71,848 | 530142473 | $6,356.01 |
| 20,233 | 530035006 | $355.94 | 46,041 | 530083834 | $288.43 | 71,849 | 530142476 | $8,556.87 |
| 20,234 | 530035007 | $449.52 | 46,042 | 530083835 | $246.38 | 71,850 | 530142480 | $19,249.86 |
| 20,235 | 530035008 | $237.29 | 46,043 | 530083837 | $115.00 | 71,851 | 530142485 | $98,736.35 |
| 20,236 | 530035012 | $531.78 | 46,044 | 530083838 | $158.63 | 71,852 | 530142486 | $130,667.64 |
| 20,237 | 530035013 | $141.49 | 46,045 | 530083840 | $139.41 | 71,853 | 530142487 | $75,996.40 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,238 | 530035014 | $264.68 | 46,046 | 530083841 | $628.53 | 71,854 | 530142488 | $10,349.35 |
| 20,239 | 530035015 | $118.65 | 46,047 | 530083843 | $341.96 | 71,855 | 530142489 | $60,812.73 |
| 20,240 | 530035016 | $1,303.00 | 46,048 | 530083847 | $289.58 | 71,856 | 530142496 | $34,945.20 |
| 20,241 | 530035017 | $1,727.35 | 46,049 | 530083848 | $200.69 | 71,857 | 530142499 | $21,675.16 |
| 20,242 | 530035018 | $116.42 | 46,050 | 530083851 | $174.42 | 71,858 | 530142500 | $46,234.77 |
| 20,243 | 530035019 | $143.71 | 46,051 | 530083852 | $320.88 | 71,859 | 530142501 | $365,965.32 |
| 20,244 | 530035022 | $447.30 | 46,052 | 530083853 | $336.35 | 71,860 | 530142505 | $14,160.80 |
| 20,245 | 530035023 | $401.62 | 46,053 | 530083856 | $168.24 | 71,861 | 530142507 | $38,298.93 |
| 20,246 | 530035025 | $262.36 | 46,054 | 530083858 | $225.39 | 71,862 | 530142508 | $1,261,886.05 |
| 20,247 | 530035026 | $118.65 | 46,055 | 530083859 | $599.70 | 71,863 | 530142515 | $26,964.81 |
| 20,248 | 530035027 | $495.20 | 46,056 | 530083861 | $71.54 | 71,864 | 530142526 | $68,627.37 |
| 20,249 | 530035028 | $118.65 | 46,057 | 530083862 | $129.80 | 71,865 | 530142529 | $57,375.50 |
| 20,250 | 530035029 | $472.36 | 46,058 | 530083864 | $47.55 | 71,866 | 530142533 | $3,313,121.44 |
| 20,251 | 530035030 | $734.72 | 46,059 | 530083867 | $66.27 | 71,867 | 530142535 | $425.96 |
| 20,252 | 530035031 | $2,010.32 | 46,060 | 530083870 | $97.16 | 71,868 | 530142536 | $24,213.53 |
| 20,253 | 530035032 | $3,192.34 | 46,061 | 530083875 | $40.95 | 71,869 | 530142537 | $163,442.04 |
| 20,254 | 530035033 | $1,490.05 | 46,062 | 530083876 | $18.29 | 71,870 | 530142538 | $506,441.97 |
| 20,255 | 530035034 | $595.21 | 46,063 | 530083878 | $142.25 | 71,871 | 530142539 | $8,540.06 |
| 20,256 | 530035035 | $2,336.14 | 46,064 | 530083879 | $304.55 | 71,872 | 530142540 | $15,146.29 |
| 20,257 | 530035036 | $1,159.18 | 46,065 | 530083888 | $588.81 | 71,873 | 530142542 | $139,237.36 |
| 20,258 | 530035037 | $187.17 | 46,066 | 530083890 | $283.69 | 71,874 | 530142543 | $12,638.03 |
| 20,259 | 530035038 | $472.36 | 46,067 | 530083891 | $283.69 | 71,875 | 530142544 | $14,121.38 |
| 20,260 | 530035039 | $141.49 | 46,068 | 530083892 | $508.45 | 71,876 | 530142547 | $159,830.81 |
| 20,261 | 530035040 | $212.23 | 46,069 | 530083893 | $3,618.03 | 71,877 | 530142565 | $68.52 |
| 20,262 | 530035041 | $285.20 | 46,070 | 530083894 | $685.20 | 71,878 | 530142566 | $776.56 |
| 20,263 | 530035042 | $5,873.65 | 46,071 | 530083895 | $225.26 | 71,879 | 530142568 | $68.52 |
| 20,264 | 530035043 | $166.55 | 46,072 | 530083896 | $66.15 | 71,880 | 530142569 | $319.76 |
| 20,265 | 530035044 | $801.02 | 46,073 | 530083897 | $5.31 | 71,881 | 530142570 | $1,507.44 |
| 20,266 | 530035045 | $849.18 | 46,074 | 530083901 | $242.75 | 71,882 | 530142571 | $2,717.96 |
| 20,267 | 530035046 | $235.07 | 46,075 | 530083902 | $628.95 | 71,883 | 530142572 | $1,877.97 |
| 20,268 | 530035047 | $330.88 | 46,076 | 530083907 | $719.30 | 71,884 | 530142573 | $913.60 |
| 20,269 | 530035048 | $732.50 | 46,077 | 530083912 | $939.00 | 71,885 | 530142574 | $369.63 |
| 20,270 | 530035049 | $187.17 | 46,078 | 530083919 | $799.40 | 71,886 | 530142576 | $685.20 |
| 20,271 | 530035050 | $424.46 | 46,079 | 530083920 | $495.11 | 71,887 | 530142577 | $388.28 |
| 20,272 | 530035051 | $663.98 | 46,080 | 530083921 | $1.87 | 71,888 | 530142579 | $228.40 |
| 20,273 | 530035052 | $95.81 | 46,081 | 530083922 | $17.69 | 71,889 | 530142581 | $479.64 |
| 20,274 | 530035054 | $118.65 | 46,082 | 530083924 | $548.16 | 71,890 | 530142582 | $4,339.60 |
| 20,275 | 530035055 | $166.55 | 46,083 | 530083929 | $278.82 | 71,891 | 530142583 | $5,367.40 |
| 20,276 | 530035056 | $305.81 | 46,084 | 530083930 | $227.25 | 71,892 | 530142584 | $13,270.04 |
| 20,277 | 530035057 | $472.36 | 46,085 | 530083931 | $38.48 | 71,893 | 530142589 | $1,324.72 |
| 20,278 | 530035059 | $189.39 | 46,086 | 530083932 | $165.72 | 71,894 | 530142590 | $4,545.16 |
| 20,279 | 530035060 | $141.49 | 46,087 | 530083937 | $26.46 | 71,895 | 530142591 | $1,096.32 |
| 20,280 | 530035062 | $435.03 | 46,088 | 530083938 | $26.46 | 71,896 | 530142592 | $1,210.52 |
| 20,281 | 530035063 | $237.29 | 46,089 | 530083939 | $87.74 | 71,897 | 530142593 | $616.68 |
| 20,282 | 530035064 | $93.58 | 46,090 | 530083940 | $1,713.00 | 71,898 | 530142594 | $2,162.56 |
| 20,283 | 530035065 | $543.11 | 46,091 | 530083941 | $24.45 | 71,899 | 530142595 | $182.72 |
| 20,284 | 530035066 | $118.65 | 46,092 | 530083945 | $346.09 | 71,900 | 530142596 | $1,507.44 |
| 20,285 | 530035067 | $95.81 | 46,093 | 530083946 | $3.74 | 71,901 | 530142597 | $45.68 |
| 20,286 | 530035068 | $189.39 | 46,094 | 530083947 | $48.05 | 71,902 | 530142599 | $662.36 |
| 20,287 | 530035069 | $330.88 | 46,095 | 530083949 | $5.61 | 71,903 | 530142600 | $2,215.48 |
| 20,288 | 530035070 | $151.73 | 46,096 | 530083950 | $191.08 | 71,904 | 530142601 | $274.08 |
| 20,289 | 530035072 | $1,705.51 | 46,097 | 530083951 | $150.39 | 71,905 | 530142602 | $108.90 |
| 20,290 | 530035074 | $72.97 | 46,098 | 530083952 | $318.13 | 71,906 | 530142603 | $685.20 |
| 20,291 | 530035075 | $164.33 | 46,099 | 530083953 | $1.87 | 71,907 | 530142604 | $1,119.16 |
| 20,292 | 530035076 | $95.81 | 46,100 | 530083954 | $1.87 | 71,908 | 530142608 | $1,509.98 |
| 20,293 | 530035077 | $141.49 | 46,101 | 530083958 | $576.86 | 71,909 | 530142609 | $3,494.52 |
| 20,294 | 530035078 | $189.39 | 46,102 | 530083959 | $85.98 | 71,910 | 530142610 | $1,004.96 |
| 20,295 | 530035079 | $72.97 | 46,103 | 530083960 | $626.00 | 71,911 | 530142611 | $2,900.68 |
| 20,296 | 530035080 | $164.33 | 46,104 | 530083961 | $91.36 | 71,912 | 530142612 | $433.96 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,297 | 530035081 | $237.29 | 46,105 | 530083962 | $111.83 | 71,913 | 530142613 | $1,144.39 |
| 20,298 | 530035082 | $164.33 | 46,106 | 530083963 | $98.83 | 71,914 | 530142614 | $1,667.32 |
| 20,299 | 530035083 | $4.45 | 46,107 | 530083964 | $133.20 | 71,915 | 530142615 | $730.88 |
| 20,300 | 530035088 | $782.62 | 46,108 | 530083965 | $117.72 | 71,916 | 530142616 | $913.60 |
| 20,301 | 530035089 | $141.49 | 46,109 | 530083969 | $939.00 | 71,917 | 530142619 | $1,142.00 |
| 20,302 | 530035090 | $543.11 | 46,110 | 530083970 | $907.13 | 71,918 | 530142620 | $639.52 |
| 20,303 | 530035091 | $378.78 | 46,111 | 530083971 | $321.81 | 71,919 | 530142621 | $1,050.64 |
| 20,304 | 530035092 | $543.11 | 46,112 | 530083972 | $38.44 | 71,920 | 530142622 | $22.84 |
| 20,305 | 530035093 | $780.40 | 46,113 | 530083975 | $514.04 | 71,921 | 530142623 | $5,664.32 |
| 20,306 | 530035094 | $118.86 | 46,114 | 530083976 | $364.31 | 71,922 | 530142624 | $2,937.89 |
| 20,307 | 530035095 | $538.48 | 46,115 | 530083977 | $278.69 | 71,923 | 530142625 | $3,174.76 |
| 20,308 | 530035096 | $495.20 | 46,116 | 530083978 | $387.15 | 71,924 | 530142626 | $296.92 |
| 20,309 | 530035097 | $308.04 | 46,117 | 530083979 | $330.49 | 71,925 | 530142628 | $3,410.09 |
| 20,310 | 530035098 | $780.40 | 46,118 | 530083981 | $52.20 | 71,926 | 530142629 | $563.76 |
| 20,311 | 530035099 | $1,513.50 | 46,119 | 530083986 | $59.13 | 71,927 | 530142630 | $1,484.60 |
| 20,312 | 530035100 | $401.62 | 46,120 | 530083987 | $21.91 | 71,928 | 530142632 | $1,096.32 |
| 20,313 | 530035101 | $530.75 | 46,121 | 530083989 | $38.44 | 71,929 | 530142634 | $252.11 |
| 20,314 | 530035102 | $803.24 | 46,122 | 530083990 | $12.52 | 71,930 | 530142635 | $319.76 |
| 20,315 | 530035103 | $285.20 | 46,123 | 530083993 | $177.39 | 71,931 | 530142636 | $3,654.40 |
| 20,316 | 530035104 | $68.15 | 46,124 | 530083994 | $177.39 | 71,932 | 530142638 | $2,192.64 |
| 20,317 | 530035105 | $636.69 | 46,125 | 530083996 | $456.80 | 71,933 | 530142640 | $137.04 |
| 20,318 | 530035106 | $495.20 | 46,126 | 530083997 | $82.92 | 71,934 | 530142641 | $1,324.72 |
| 20,319 | 530035107 | $109.93 | 46,127 | 530083998 | $17.14 | 71,935 | 530142642 | $2,763.64 |
| 20,320 | 530035108 | $1,464.99 | 46,128 | 530083999 | $42.84 | 71,936 | 530142643 | $68.52 |
| 20,321 | 530035109 | $262.36 | 46,129 | 530084000 | $174.16 | 71,937 | 530142645 | $1,050.64 |
| 20,322 | 530035110 | $214.45 | 46,130 | 530084001 | $128.72 | 71,938 | 530142646 | $45.68 |
| 20,323 | 530035111 | $262.36 | 46,131 | 530084002 | $647.28 | 71,939 | 530142647 | $12.98 |
| 20,324 | 530035112 | $1,058.81 | 46,132 | 530084004 | $109.55 | 71,940 | 530142648 | $68.52 |
| 20,325 | 530035113 | $378.78 | 46,133 | 530084006 | $114.20 | 71,941 | 530142650 | $45.68 |
| 20,326 | 530035114 | $593.23 | 46,134 | 530084007 | $127.23 | 71,942 | 530142651 | $45.68 |
| 20,327 | 530035115 | $44.00 | 46,135 | 530084008 | $149.08 | 71,943 | 530142652 | $845.08 |
| 20,328 | 530035116 | $9.39 | 46,136 | 530084009 | $68.52 | 71,944 | 530142653 | $68.52 |
| 20,329 | 530035117 | $84.30 | 46,137 | 530084010 | $22.84 | 71,945 | 530142654 | $730.88 |
| 20,330 | 530035118 | $24.46 | 46,138 | 530084014 | $92.61 | 71,946 | 530142655 | $502.48 |
| 20,331 | 530035120 | $568.17 | 46,139 | 530084016 | $129.90 | 71,947 | 530142656 | $3,043.65 |
| 20,332 | 530035121 | $554.72 | 46,140 | 530084017 | $158.63 | 71,948 | 530142657 | $45.68 |
| 20,333 | 530035122 | $109.55 | 46,141 | 530084018 | $385.78 | 71,949 | 530142658 | $274.08 |
| 20,334 | 530035125 | $191.61 | 46,142 | 530084019 | $1,145.09 | 71,950 | 530142659 | $22.84 |
| 20,335 | 530035126 | $95.81 | 46,143 | 530084020 | $441.07 | 71,951 | 530142662 | $68.52 |
| 20,336 | 530035127 | $118.65 | 46,144 | 530084021 | $15.65 | 71,952 | 530142663 | $68.52 |
| 20,337 | 530035128 | $8,046.75 | 46,145 | 530084022 | $387.64 | 71,953 | 530142664 | $2,192.64 |
| 20,338 | 530035129 | $411.94 | 46,146 | 530084023 | $233.14 | 71,954 | 530142666 | $936.44 |
| 20,339 | 530035130 | $40.69 | 46,147 | 530084026 | $940.40 | 71,955 | 530142667 | $22.84 |
| 20,340 | 530035131 | $260.13 | 46,148 | 530084030 | $1,645.95 | 71,956 | 530142670 | $68.52 |
| 20,341 | 530035132 | $95.81 | 46,149 | 530084032 | $9.34 | 71,957 | 530142671 | $22.84 |
| 20,342 | 530035133 | $116.42 | 46,150 | 530084033 | $14.95 | 71,958 | 530142672 | $2,146.96 |
| 20,343 | 530035134 | $166.55 | 46,151 | 530084034 | $3.74 | 71,959 | 530142673 | $45.68 |
| 20,344 | 530035135 | $770.41 | 46,152 | 530084036 | $39.60 | 71,960 | 530142674 | $68.52 |
| 20,345 | 530035136 | $285.20 | 46,153 | 530084038 | $1.87 | 71,961 | 530142675 | $68.52 |
| 20,346 | 530035137 | $969.79 | 46,154 | 530084039 | $145.64 | 71,962 | 530142677 | $319.76 |
| 20,347 | 530035138 | $84.51 | 46,155 | 530084040 | $706.66 | 71,963 | 530142678 | $1,370.40 |
| 20,348 | 530035140 | $141.49 | 46,156 | 530084041 | $1,916.32 | 71,964 | 530142680 | $5,001.96 |
| 20,349 | 530035141 | $118.65 | 46,157 | 530084045 | $342.60 | 71,965 | 530142681 | $1,690.16 |
| 20,350 | 530035142 | $143.71 | 46,158 | 530084046 | $159.88 | 71,966 | 530142682 | $1,801.96 |
| 20,351 | 530035143 | $782.04 | 46,159 | 530084048 | $137.04 | 71,967 | 530142683 | $1,416.08 |
| 20,352 | 530035144 | $141.49 | 46,160 | 530084050 | $139.41 | 71,968 | 530142684 | $1,210.52 |
| 20,353 | 530035145 | $166.55 | 46,161 | 530084051 | $2,150.70 | 71,969 | 530142685 | $1,142.00 |
| 20,354 | 530035146 | $752.53 | 46,162 | 530084053 | $100.16 | 71,970 | 530142686 | $1,301.88 |
| 20,355 | 530035147 | $71.99 | 46,163 | 530084055 | $68.52 | 71,971 | 530142688 | $274.18 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,356 | 530035148 | $237.29 | 46,164 | 530084057 | $100.37 | 71,972 | 530142689 | $571.00 |
| 20,357 | 530035149 | $470.14 | 46,165 | 530084059 | $100.37 | 71,973 | 530142690 | $822.24 |
| 20,358 | 530035150 | $447.30 | 46,166 | 530084060 | $195.96 | 71,974 | 530142691 | $1,530.28 |
| 20,359 | 530035151 | $401.62 | 46,167 | 530084064 | $9.39 | 71,975 | 530142692 | $2,763.64 |
| 20,360 | 530035152 | $4.45 | 46,168 | 530084065 | $9.39 | 71,976 | 530142693 | $2,234.54 |
| 20,361 | 530035153 | $6.67 | 46,169 | 530084068 | $1.87 | 71,977 | 530142694 | $959.28 |
| 20,362 | 530035154 | $495.20 | 46,170 | 530084074 | $291.97 | 71,978 | 530142695 | $2,649.44 |
| 20,363 | 530035155 | $533.27 | 46,171 | 530084078 | $42.94 | 71,979 | 530142697 | $2,352.52 |
| 20,364 | 530035156 | $43.82 | 46,172 | 530084086 | $639.52 | 71,980 | 530142698 | $205.56 |
| 20,365 | 530035157 | $26.51 | 46,173 | 530084087 | $3,573.54 | 71,981 | 530142699 | $68.52 |
| 20,366 | 530035158 | $444.13 | 46,174 | 530084095 | $228.44 | 71,982 | 530142700 | $3,608.72 |
| 20,367 | 530035159 | $330.88 | 46,175 | 530084096 | $365.44 | 71,983 | 530142701 | $492.16 |
| 20,368 | 530035160 | $305.81 | 46,176 | 530084103 | $388.28 | 71,984 | 530142702 | $68.52 |
| 20,369 | 530035161 | $95.81 | 46,177 | 530084109 | $253.53 | 71,985 | 530142703 | $6.26 |
| 20,370 | 530035162 | $153.30 | 46,178 | 530084111 | $637.66 | 71,986 | 530142704 | $1,256.20 |
| 20,371 | 530035163 | $143.71 | 46,179 | 530084115 | $5,339.01 | 71,987 | 530142705 | $1,598.80 |
| 20,372 | 530035164 | $187.17 | 46,180 | 530084123 | $583.07 | 71,988 | 530142706 | $525.32 |
| 20,373 | 530035165 | $143.71 | 46,181 | 530084125 | $228.40 | 71,989 | 530142707 | $1,735.84 |
| 20,374 | 530035166 | $315.97 | 46,182 | 530084127 | $739.97 | 71,990 | 530142708 | $2,124.12 |
| 20,375 | 530035167 | $93.58 | 46,183 | 530084134 | $45.68 | 71,991 | 530142710 | $1,096.32 |
| 20,376 | 530035168 | $72.97 | 46,184 | 530084135 | $32.01 | 71,992 | 530142711 | $1,941.40 |
| 20,377 | 530035169 | $72.97 | 46,185 | 530084145 | $1,530.28 | 71,993 | 530142712 | $1,895.72 |
| 20,378 | 530035170 | $212.23 | 46,186 | 530084147 | $365.44 | 71,994 | 530142713 | $159.88 |
| 20,379 | 530035171 | $143.71 | 46,187 | 530084148 | $456.80 | 71,995 | 530142715 | $1,301.88 |
| 20,380 | 530035172 | $93.58 | 46,188 | 530084153 | $1,263.17 | 71,996 | 530142717 | $4,134.04 |
| 20,381 | 530035173 | $95.81 | 46,189 | 530084154 | $76.88 | 71,997 | 530142718 | $1,758.68 |
| 20,382 | 530035174 | $141.49 | 46,190 | 530084155 | $616.68 | 71,998 | 530142719 | $571.00 |
| 20,383 | 530035175 | $4.45 | 46,191 | 530084160 | $54.39 | 71,999 | 530142720 | $114.20 |
| 20,384 | 530035176 | $491.89 | 46,192 | 530084170 | $47.28 | 72,000 | 530142721 | $48.05 |
| 20,385 | 530035178 | $96.10 | 46,193 | 530084172 | $456.80 | 72,001 | 530142722 | $373.80 |
| 20,386 | 530035179 | $34,735.64 | 46,194 | 530084180 | $72.26 | 72,002 | 530142723 | $776.56 |
| 20,387 | 530035180 | $154.59 | 46,195 | 530084181 | $72.26 | 72,003 | 530142724 | $700.80 |
| 20,388 | 530035181 | $134.59 | 46,196 | 530084184 | $2,284.00 | 72,004 | 530142725 | $5,413.08 |
| 20,389 | 530035182 | $31.30 | 46,197 | 530084185 | $1,307.84 | 72,005 | 530142726 | $1,233.36 |
| 20,390 | 530035183 | $31.30 | 46,198 | 530084187 | $113.12 | 72,006 | 530142727 | $365.44 |
| 20,391 | 530035184 | $96.04 | 46,199 | 530084190 | $479.64 | 72,007 | 530142728 | $1,827.20 |
| 20,392 | 530035185 | $96.10 | 46,200 | 530084192 | $270.40 | 72,008 | 530142729 | $1,155.93 |
| 20,393 | 530035186 | $31.30 | 46,201 | 530084193 | $624.77 | 72,009 | 530142730 | $1,347.56 |
| 20,394 | 530035191 | $286.29 | 46,202 | 530084198 | $316.62 | 72,010 | 530142732 | $1,233.36 |
| 20,395 | 530035192 | $278.45 | 46,203 | 530084200 | $571.00 | 72,011 | 530142733 | $205.56 |
| 20,396 | 530035193 | $521.59 | 46,204 | 530084205 | $5.61 | 72,012 | 530142734 | $913.60 |
| 20,397 | 530035194 | $15.68 | 46,205 | 530084211 | $21.76 | 72,013 | 530142735 | $1,598.80 |
| 20,398 | 530035195 | $269.54 | 46,206 | 530084213 | $342.60 | 72,014 | 530142736 | $1,758.68 |
| 20,399 | 530035196 | $2,740.27 | 46,207 | 530084225 | $365.44 | 72,015 | 530142737 | $22.84 |
| 20,400 | 530035197 | $15,581.01 | 46,208 | 530084227 | $413.05 | 72,016 | 530142738 | $467.47 |
| 20,401 | 530035199 | $127.40 | 46,209 | 530084232 | $425.79 | 72,017 | 530142739 | $169.49 |
| 20,402 | 530035200 | $4,491.33 | 46,210 | 530084235 | $222.41 | 72,018 | 530142740 | $68.52 |
| 20,403 | 530035202 | $23,755.60 | 46,211 | 530084239 | $236.76 | 72,019 | 530142741 | $1,416.08 |
| 20,404 | 530035203 | $171.85 | 46,212 | 530084240 | $204.31 | 72,020 | 530142742 | $365.44 |
| 20,405 | 530035205 | $9.29 | 46,213 | 530084241 | $143.80 | 72,021 | 530142744 | $1,895.72 |
| 20,406 | 530035206 | $10.20 | 46,214 | 530084242 | $505.97 | 72,022 | 530142745 | $2,215.48 |
| 20,407 | 530035207 | $1,898.95 | 46,215 | 530084243 | $28,976.60 | 72,023 | 530142746 | $229.88 |
| 20,408 | 530035209 | $305.81 | 46,216 | 530084245 | $475.38 | 72,024 | 530142748 | $411.12 |
| 20,409 | 530035210 | $93.58 | 46,217 | 530084246 | $183.33 | 72,025 | 530142749 | $1,050.64 |
| 20,410 | 530035212 | $2.94 | 46,218 | 530084247 | $194.70 | 72,026 | 530142750 | $616.68 |
| 20,411 | 530035213 | $236.92 | 46,219 | 530084248 | $794.50 | 72,027 | 530142751 | $22.84 |
| 20,412 | 530035214 | $118.65 | 46,220 | 530084249 | $353.33 | 72,028 | 530142752 | $45.68 |
| 20,413 | 530035220 | $141.49 | 46,221 | 530084251 | $129.80 | 72,029 | 530142753 | $142.16 |
| 20,414 | 530035226 | $262.36 | 46,222 | 530084252 | $257.84 | 72,030 | 530142754 | $1,004.96 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,415 | 530035228 | $1,484.87 | 46,223 | 530084253 | $214.85 | 72,031 | 530142755 | $708.04 |
| 20,416 | 530035229 | $132.60 | 46,224 | 530084254 | $345.09 | 72,032 | 530142756 | $91.36 |
| 20,417 | 530035230 | $20,265.91 | 46,225 | 530084255 | $204.31 | 72,033 | 530142757 | $1,142.00 |
| 20,418 | 530035231 | $12,682.12 | 46,226 | 530084256 | $106.96 | 72,034 | 530142758 | $1,233.36 |
| 20,419 | 530035235 | $353.72 | 46,227 | 530084257 | $2,379.58 | 72,035 | 530142759 | $1,301.88 |
| 20,420 | 530035236 | $485.62 | 46,228 | 530084258 | $177.30 | 72,036 | 530142760 | $1,918.56 |
| 20,421 | 530035237 | $770.07 | 46,229 | 530084260 | $685.20 | 72,037 | 530142761 | $2,032.76 |
| 20,422 | 530035238 | $2,089.41 | 46,230 | 530084262 | $2,284.00 | 72,038 | 530142762 | $1,027.80 |
| 20,423 | 530035242 | $141.49 | 46,231 | 530084264 | $1.87 | 72,039 | 530142763 | $2,626.60 |
| 20,424 | 530035245 | $108.15 | 46,232 | 530084265 | $3.74 | 72,040 | 530142764 | $1,941.40 |
| 20,425 | 530035246 | $8,041.00 | 46,233 | 530084267 | $1.87 | 72,041 | 530142765 | $2,261.16 |
| 20,426 | 530035250 | $260.13 | 46,234 | 530084268 | $28.83 | 72,042 | 530142766 | $867.92 |
| 20,427 | 530035259 | $141.49 | 46,235 | 530084269 | $76.88 | 72,043 | 530142767 | $867.92 |
| 20,428 | 530035260 | $117.75 | 46,236 | 530084270 | $57.66 | 72,044 | 530142768 | $1,096.32 |
| 20,429 | 530035273 | $11.15 | 46,237 | 530084271 | $124.93 | 72,045 | 530142769 | $6.26 |
| 20,430 | 530035284 | $171.85 | 46,238 | 530084272 | $86.49 | 72,046 | 530142770 | $1,621.64 |
| 20,431 | 530035288 | $31.30 | 46,239 | 530084273 | $163.37 | 72,047 | 530142771 | $1,690.16 |
| 20,432 | 530035290 | $84.51 | 46,240 | 530084274 | $57.66 | 72,048 | 530142772 | $913.60 |
| 20,433 | 530035291 | $403.84 | 46,241 | 530084275 | $317.13 | 72,049 | 530142773 | $867.92 |
| 20,434 | 530035293 | $121.02 | 46,242 | 530084276 | $1,489.55 | 72,050 | 530142774 | $68.52 |
| 20,435 | 530035305 | $1,560.80 | 46,243 | 530084277 | $115.32 | 72,051 | 530142775 | $1,781.52 |
| 20,436 | 530035309 | $164.33 | 46,244 | 530084278 | $76.88 | 72,052 | 530142776 | $91.36 |
| 20,437 | 530035310 | $44,552.88 | 46,245 | 530084279 | $48.05 | 72,053 | 530142777 | $753.72 |
| 20,438 | 530035311 | $2,243.28 | 46,246 | 530084280 | $259.47 | 72,054 | 530142778 | $3,014.88 |
| 20,439 | 530035312 | $2,113.61 | 46,247 | 530084281 | $19.22 | 72,055 | 530142779 | $2,535.24 |
| 20,440 | 530035313 | $31.30 | 46,248 | 530084282 | $19.22 | 72,056 | 530142780 | $2,238.32 |
| 20,441 | 530035315 | $153.25 | 46,249 | 530084283 | $48.05 | 72,057 | 530142781 | $2,763.64 |
| 20,442 | 530035320 | $459.14 | 46,250 | 530084284 | $19.22 | 72,058 | 530142782 | $91.36 |
| 20,443 | 530035331 | $399.70 | 46,251 | 530084285 | $182.59 | 72,059 | 530142784 | $1,713.00 |
| 20,444 | 530035332 | $531.88 | 46,252 | 530084286 | $48.05 | 72,060 | 530142786 | $2,717.96 |
| 20,445 | 530035343 | $14,698.49 | 46,253 | 530084287 | $67.27 | 72,061 | 530142787 | $1,935.24 |
| 20,446 | 530035344 | $6,546.37 | 46,254 | 530084288 | $172.98 | 72,062 | 530142788 | $68.52 |
| 20,447 | 530035345 | $269.03 | 46,255 | 530084289 | $28.83 | 72,063 | 530142789 | $1,073.48 |
| 20,448 | 530035346 | $3,365.03 | 46,256 | 530084290 | $28.83 | 72,064 | 530142791 | $1,559.02 |
| 20,449 | 530035349 | $20.40 | 46,257 | 530084291 | $28.83 | 72,065 | 530142793 | $828.94 |
| 20,450 | 530035350 | $118.65 | 46,258 | 530084292 | $9.61 | 72,066 | 530142794 | $228.40 |
| 20,451 | 530035351 | $212.23 | 46,259 | 530084293 | $115.76 | 72,067 | 530142795 | $776.56 |
| 20,452 | 530035353 | $70.74 | 46,260 | 530084294 | $19.22 | 72,068 | 530142796 | $2,215.48 |
| 20,453 | 530035354 | $31.30 | 46,261 | 530084295 | $28.83 | 72,069 | 530142797 | $4,613.68 |
| 20,454 | 530035355 | $933.51 | 46,262 | 530084296 | $96.10 | 72,070 | 530142800 | $753.72 |
| 20,455 | 530035357 | $489.29 | 46,263 | 530084297 | $28.83 | 72,071 | 530142801 | $1,416.08 |
| 20,456 | 530035358 | $512.13 | 46,264 | 530084298 | $38.44 | 72,072 | 530142803 | $3,357.48 |
| 20,457 | 530035361 | $223.50 | 46,265 | 530084299 | $19.22 | 72,073 | 530142804 | $1,050.64 |
| 20,458 | 530035363 | $106.45 | 46,266 | 530084300 | $19.22 | 72,074 | 530142805 | $1,758.68 |
| 20,459 | 530035364 | $29.70 | 46,267 | 530084301 | $76.88 | 72,075 | 530142806 | $7,443.89 |
| 20,460 | 530035365 | $639.52 | 46,268 | 530084302 | $19.22 | 72,076 | 530142807 | $274.08 |
| 20,461 | 530035369 | $5,750.24 | 46,269 | 530084303 | $19.22 | 72,077 | 530142808 | $1,027.80 |
| 20,462 | 530035370 | $13,018.80 | 46,270 | 530084304 | $96.10 | 72,078 | 530142809 | $2,558.08 |
| 20,463 | 530035371 | $260.13 | 46,271 | 530084305 | $105.71 | 72,079 | 530142811 | $45.68 |
| 20,464 | 530035373 | $1,595.81 | 46,272 | 530084306 | $96.10 | 72,080 | 530142812 | $68.52 |
| 20,465 | 530035376 | $176.53 | 46,273 | 530084307 | $105.71 | 72,081 | 530142813 | $1,324.72 |
| 20,466 | 530035378 | $121.15 | 46,274 | 530084308 | $38.44 | 72,082 | 530142814 | $1,142.00 |
| 20,467 | 530035384 | $187.17 | 46,275 | 530084309 | $57.66 | 72,083 | 530142815 | $616.68 |
| 20,468 | 530035386 | $137.04 | 46,276 | 530084310 | $86.49 | 72,084 | 530142816 | $479.64 |
| 20,469 | 530035388 | $333.10 | 46,277 | 530084311 | $19.22 | 72,085 | 530142817 | $753.72 |
| 20,470 | 530035390 | $141.49 | 46,278 | 530084312 | $337.89 | 72,086 | 530142818 | $3,403.16 |
| 20,471 | 530035393 | $2,379.30 | 46,279 | 530084313 | $19.22 | 72,087 | 530142819 | $1,598.80 |
| 20,472 | 530035396 | $81.38 | 46,280 | 530084314 | $48.05 | 72,088 | 530142820 | $228.40 |
| 20,473 | 530035397 | $187.17 | 46,281 | 530084315 | $115.32 | 72,089 | 530142821 | $1,987.08 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,474 | 530035400 | $143.71 | 46,282 | 530084316 | $307.52 | 72,090 | 530142822 | $2,261.16 |
| 20,475 | 530035401 | $2,314.62 | 46,283 | 530084317 | $57.66 | 72,091 | 530142823 | $1,667.32 |
| 20,476 | 530035402 | $118.65 | 46,284 | 530084318 | $124.93 | 72,092 | 530142824 | $3,905.64 |
| 20,477 | 530035405 | $336.23 | 46,285 | 530084319 | $67.27 | 72,093 | 530142825 | $1,461.76 |
| 20,478 | 530035412 | $10.54 | 46,286 | 530084320 | $48.05 | 72,094 | 530142826 | $6,031.65 |
| 20,479 | 530035414 | $159.64 | 46,287 | 530084321 | $57.66 | 72,095 | 530142827 | $1,553.12 |
| 20,480 | 530035415 | $114.20 | 46,288 | 530084322 | $57.66 | 72,096 | 530142829 | $3,106.24 |
| 20,481 | 530035418 | $212.23 | 46,289 | 530084323 | $57.66 | 72,097 | 530142830 | $479.64 |
| 20,482 | 530035419 | $543.11 | 46,290 | 530084324 | $48.05 | 72,098 | 530142831 | $274.08 |
| 20,483 | 530035420 | $501.22 | 46,291 | 530084325 | $86.49 | 72,099 | 530142832 | $7,148.92 |
| 20,484 | 530035421 | $305.81 | 46,292 | 530084326 | $9.61 | 72,100 | 530142833 | $1,987.08 |
| 20,485 | 530035422 | $942.50 | 46,293 | 530084327 | $48.05 | 72,101 | 530142834 | $2,923.52 |
| 20,486 | 530035423 | $853.36 | 46,294 | 530084328 | $38.44 | 72,102 | 530142835 | $548.16 |
| 20,487 | 530035424 | $237.29 | 46,295 | 530084329 | $19.22 | 72,103 | 530142837 | $37,822.17 |
| 20,488 | 530035425 | $1,615.37 | 46,296 | 530084330 | $19.71 | 72,104 | 530142838 | $60,828.20 |
| 20,489 | 530035426 | $118.65 | 46,297 | 530084332 | $162.25 | 72,105 | 530142839 | $3,784.20 |
| 20,490 | 530035427 | $143.71 | 46,298 | 530084333 | $129.80 | 72,106 | 530142840 | $173,878.23 |
| 20,491 | 530035428 | $518.04 | 46,299 | 530084334 | $210.30 | 72,107 | 530142841 | $90,784.80 |
| 20,492 | 530035429 | $5,891.73 | 46,300 | 530084335 | $13.23 | 72,108 | 530142842 | $72,651.21 |
| 20,493 | 530035430 | $1,308.43 | 46,301 | 530084337 | $19.95 | 72,109 | 530142843 | $1,250,592.09 |
| 20,494 | 530035431 | $1,262.59 | 46,302 | 530084338 | $618.92 | 72,110 | 530142844 | $13,698.47 |
| 20,495 | 530035432 | $1,310.17 | 46,303 | 530084339 | $651.37 | 72,111 | 530142845 | $12,664.16 |
| 20,496 | 530035433 | $1,333.01 | 46,304 | 530084340 | $5.61 | 72,112 | 530142848 | $101,437.90 |
| 20,497 | 530035434 | $1,287.33 | 46,305 | 530084341 | $269.21 | 72,113 | 530142850 | $2,187.51 |
| 20,498 | 530035435 | $1,287.33 | 46,306 | 530084342 | $502.35 | 72,114 | 530142852 | $20,295.01 |
| 20,499 | 530035436 | $1,376.74 | 46,307 | 530084343 | $930.19 | 72,115 | 530142853 | $9,422.92 |
| 20,500 | 530035437 | $118.65 | 46,308 | 530084344 | $460.29 | 72,116 | 530142854 | $3,177.30 |
| 20,501 | 530035438 | $9.61 | 46,309 | 530084345 | $450.68 | 72,117 | 530142856 | $25,175.00 |
| 20,502 | 530035441 | $1,598.80 | 46,310 | 530084346 | $1,430.04 | 72,118 | 530142858 | $5,689.55 |
| 20,503 | 530035442 | $189.39 | 46,311 | 530084347 | $599.70 | 72,119 | 530142859 | $225.36 |
| 20,504 | 530035443 | $762.48 | 46,312 | 530084348 | $288.43 | 72,120 | 530142860 | $368,542.32 |
| 20,505 | 530035445 | $1,576.18 | 46,313 | 530084349 | $11.21 | 72,121 | 530142861 | $4,994.72 |
| 20,506 | 530035446 | $93.58 | 46,314 | 530084350 | $167.35 | 72,122 | 530142863 | $2,014.00 |
| 20,507 | 530035447 | $196.45 | 46,315 | 530084351 | $219.91 | 72,123 | 530142864 | $14,782.76 |
| 20,508 | 530035448 | $324.50 | 46,316 | 530084352 | $544.41 | 72,124 | 530142866 | $251,065.71 |
| 20,509 | 530035450 | $68.86 | 46,317 | 530084353 | $382.87 | 72,125 | 530142868 | $20,200.00 |
| 20,510 | 530035451 | $1,484.60 | 46,318 | 530084354 | $320.75 | 72,126 | 530142869 | $1,043,629.08 |
| 20,511 | 530035453 | $753.11 | 46,319 | 530084355 | $1.87 | 72,127 | 530142870 | $1,292.69 |
| 20,512 | 530035455 | $257.91 | 46,320 | 530084356 | $41.26 | 72,128 | 530142871 | $9,021.80 |
| 20,513 | 530035459 | $159.64 | 46,321 | 530084357 | $3.74 | 72,129 | 530142872 | $40,890.62 |
| 20,514 | 530035466 | $210.01 | 46,322 | 530084358 | $11.21 | 72,130 | 530142875 | $232,408.81 |
| 20,515 | 530035471 | $112.58 | 46,323 | 530084359 | $3.74 | 72,131 | 530142877 | $17,436.00 |
| 20,516 | 530035472 | $164.33 | 46,324 | 530084360 | $208.22 | 72,132 | 530142878 | $27,312.00 |
| 20,517 | 530035473 | $164.33 | 46,325 | 530084361 | $790.78 | 72,133 | 530142879 | $74,354.00 |
| 20,518 | 530035477 | $266.80 | 46,326 | 530084362 | $1,004.70 | 72,134 | 530142880 | $26,346.87 |
| 20,519 | 530035480 | $240.12 | 46,327 | 530084363 | $1,008.61 | 72,135 | 530142881 | $1,872.88 |
| 20,520 | 530035481 | $240.12 | 46,328 | 530084364 | $200.69 | 72,136 | 530142896 | $1,231.66 |
| 20,521 | 530035485 | $686.82 | 46,329 | 530084365 | $168.24 | 72,137 | 530142897 | $28.83 |
| 20,522 | 530035487 | $424.46 | 46,330 | 530084366 | $20.12 | 72,138 | 530142898 | $153.43 |
| 20,523 | 530035488 | $166.55 | 46,331 | 530084367 | $196.29 | 72,139 | 530142899 | $82.62 |
| 20,524 | 530035489 | $401.62 | 46,332 | 530084368 | $695.80 | 72,140 | 530142900 | $59.01 |
| 20,525 | 530035490 | $118.65 | 46,333 | 530084369 | $2,155.17 | 72,141 | 530142901 | $253.67 |
| 20,526 | 530035491 | $565.95 | 46,334 | 530084371 | $4,230.75 | 72,142 | 530142902 | $365.94 |
| 20,527 | 530035493 | $187.17 | 46,335 | 530084372 | $16.82 | 72,143 | 530142903 | $1,790.38 |
| 20,528 | 530035494 | $308.04 | 46,336 | 530084373 | $9.39 | 72,144 | 530142904 | $1,797.15 |
| 20,529 | 530035495 | $308.04 | 46,337 | 530084374 | $37.37 | 72,145 | 530142905 | $1,598.40 |
| 20,530 | 530035498 | $1,263.88 | 46,338 | 530084375 | $420.60 | 72,146 | 530142906 | $2,060.95 |
| 20,531 | 530035500 | $164.33 | 46,339 | 530084376 | $2,284.00 | 72,147 | 530142907 | $1,923.91 |
| 20,532 | 530035503 | $663.98 | 46,340 | 530084377 | $448.15 | 72,148 | 530142908 | $446.53 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,533 | 530035506 | $1,960.80 | 46,341 | 530084378 | $2,284.00 | 72,149 | 530142909 | $4,419.59 |
| 20,534 | 530035507 | $1,964.24 | 46,342 | 530084379 | $1.87 | 72,150 | 530142910 | $39.09 |
| 20,535 | 530035510 | $223.14 | 46,343 | 530084380 | $129.80 | 72,151 | 530142911 | $4,618.37 |
| 20,536 | 530035511 | $223.50 | 46,344 | 530084381 | $9.34 | 72,152 | 530142912 | $563.63 |
| 20,537 | 530035514 | $166.55 | 46,345 | 530084382 | $1.87 | 72,153 | 530142913 | $764.32 |
| 20,538 | 530035515 | $381.83 | 46,346 | 530084383 | $4,568.00 | 72,154 | 530142914 | $922.95 |
| 20,539 | 530035519 | $2,284.00 | 46,347 | 530084385 | $195.14 | 72,155 | 530142915 | $192.20 |
| 20,540 | 530035523 | $688.15 | 46,348 | 530084387 | $85.98 | 72,156 | 530142916 | $432.45 |
| 20,541 | 530035526 | $50.08 | 46,349 | 530084389 | $0.12 | 72,157 | 530142917 | $192.20 |
| 20,542 | 530035527 | $189.39 | 46,350 | 530084391 | $164.86 | 72,158 | 530142918 | $192.20 |
| 20,543 | 530035530 | $1,575.96 | 46,351 | 530084393 | $1,400.09 | 72,159 | 530142919 | $1,121.90 |
| 20,544 | 530035531 | $164.33 | 46,352 | 530084395 | $24.88 | 72,160 | 530142920 | $1,057.10 |
| 20,545 | 530035532 | $166.55 | 46,353 | 530084396 | $204.31 | 72,161 | 530142921 | $864.90 |
| 20,546 | 530035533 | $397.74 | 46,354 | 530084397 | $3.74 | 72,162 | 530142922 | $432.45 |
| 20,547 | 530035534 | $22.84 | 46,355 | 530084398 | $158.63 | 72,163 | 530142923 | $1,537.60 |
| 20,548 | 530035535 | $205.56 | 46,356 | 530084400 | $219.91 | 72,164 | 530142924 | $48.05 |
| 20,549 | 530035537 | $351.37 | 46,357 | 530084404 | $469.15 | 72,165 | 530142925 | $240.25 |
| 20,550 | 530035538 | $95.81 | 46,358 | 530084408 | $114.20 | 72,166 | 530142926 | $384.40 |
| 20,551 | 530035543 | $346.40 | 46,359 | 530084410 | $716.27 | 72,167 | 530142927 | $144.15 |
| 20,552 | 530035546 | $1,654.38 | 46,360 | 530084411 | $1.25 | 72,168 | 530142928 | $384.40 |
| 20,553 | 530035547 | $164.33 | 46,361 | 530084412 | $3.74 | 72,169 | 530142929 | $720.75 |
| 20,554 | 530035548 | $79.85 | 46,362 | 530084413 | $13.08 | 72,170 | 530142930 | $240.25 |
| 20,555 | 530035549 | $9,043.81 | 46,363 | 530084414 | $3.74 | 72,171 | 530142931 | $432.45 |
| 20,556 | 530035551 | $1,544.63 | 46,364 | 530084415 | $917.70 | 72,172 | 530142932 | $288.30 |
| 20,557 | 530035552 | $166.55 | 46,365 | 530084416 | $777.97 | 72,173 | 530142933 | $192.20 |
| 20,558 | 530035554 | $282.97 | 46,366 | 530084417 | $215.78 | 72,174 | 530142934 | $1,201.25 |
| 20,559 | 530035557 | $25.88 | 46,367 | 530084421 | $140.25 | 72,175 | 530142935 | $463.75 |
| 20,560 | 530035569 | $274.08 | 46,368 | 530084424 | $5.61 | 72,176 | 530142936 | $37.56 |
| 20,561 | 530035571 | $376.56 | 46,369 | 530084425 | $3.74 | 72,177 | 530142937 | $144.15 |
| 20,562 | 530035572 | $95.81 | 46,370 | 530084426 | $26.58 | 72,178 | 530142938 | $336.35 |
| 20,563 | 530035573 | $308.04 | 46,371 | 530084428 | $1.87 | 72,179 | 530142939 | $192.20 |
| 20,564 | 530035574 | $426.68 | 46,372 | 530084429 | $3.74 | 72,180 | 530142940 | $144.15 |
| 20,565 | 530035575 | $871.76 | 46,373 | 530084431 | $127.55 | 72,181 | 530142941 | $240.25 |
| 20,566 | 530035576 | $308.04 | 46,374 | 530084432 | $1,870.83 | 72,182 | 530142942 | $192.20 |
| 20,567 | 530035577 | $45.68 | 46,375 | 530084434 | $109.72 | 72,183 | 530142943 | $432.45 |
| 20,568 | 530035578 | $4.65 | 46,376 | 530084436 | $336.48 | 72,184 | 530142944 | $336.35 |
| 20,569 | 530035581 | $40.69 | 46,377 | 530084438 | $796.69 | 72,185 | 530142945 | $192.20 |
| 20,570 | 530035582 | $159.88 | 46,378 | 530084447 | $1.87 | 72,186 | 530142946 | $288.30 |
| 20,571 | 530035585 | $134.54 | 46,379 | 530084458 | $191.08 | 72,187 | 530142947 | $192.20 |
| 20,572 | 530035588 | $95.81 | 46,380 | 530084462 | $3.74 | 72,188 | 530142948 | $144.15 |
| 20,573 | 530035593 | $543.11 | 46,381 | 530084468 | $168.24 | 72,189 | 530142949 | $96.10 |
| 20,574 | 530035595 | $394.76 | 46,382 | 530084472 | $362.34 | 72,190 | 530142950 | $5,093.30 |
| 20,575 | 530035597 | $96.10 | 46,383 | 530084473 | $350.21 | 72,191 | 530142951 | $8,181.95 |
| 20,576 | 530035601 | $116.42 | 46,384 | 530084474 | $353.94 | 72,192 | 530142952 | $240.25 |
| 20,577 | 530035603 | $228.40 | 46,385 | 530084475 | $348.12 | 72,193 | 530142953 | $96.10 |
| 20,578 | 530035604 | $145.93 | 46,386 | 530084476 | $219.63 | 72,194 | 530142954 | $240.25 |
| 20,579 | 530035606 | $141.49 | 46,387 | 530084478 | $693.43 | 72,195 | 530142955 | $528.55 |
| 20,580 | 530035607 | $112.95 | 46,388 | 530084479 | $31.30 | 72,196 | 530142956 | $162.76 |
| 20,581 | 530035609 | $118.65 | 46,389 | 530084480 | $278.82 | 72,197 | 530142957 | $192.20 |
| 20,582 | 530035610 | $6,395.20 | 46,390 | 530084482 | $39.42 | 72,198 | 530142958 | $144.15 |
| 20,583 | 530035611 | $141.49 | 46,391 | 530084483 | $215.78 | 72,199 | 530142959 | $288.30 |
| 20,584 | 530035616 | $260.13 | 46,392 | 530084486 | $19.83 | 72,200 | 530142960 | $688.35 |
| 20,585 | 530035617 | $449.52 | 46,393 | 530084487 | $3.74 | 72,201 | 530142961 | $336.35 |
| 20,586 | 530035618 | $187.17 | 46,394 | 530084488 | $9.34 | 72,202 | 530142962 | $384.40 |
| 20,587 | 530035623 | $638.91 | 46,395 | 530084489 | $173.90 | 72,203 | 530142963 | $192.20 |
| 20,588 | 530035624 | $141.49 | 46,396 | 530084490 | $214.90 | 72,204 | 530142964 | $192.20 |
| 20,589 | 530035627 | $177.93 | 46,397 | 530084491 | $540.92 | 72,205 | 530142965 | $1,153.20 |
| 20,590 | 530035628 | $1,138.00 | 46,398 | 530084492 | $1,345.92 | 72,206 | 530142966 | $192.20 |
| 20,591 | 530035629 | $376.56 | 46,399 | 530084493 | $663.35 | 72,207 | 530142967 | $96.10 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,592 | 530035630 | $6,648.26 | 46,400 | 530084494 | $248.40 | 72,208 | 530142968 | $240.25 |
| 20,593 | 530035632 | $95.81 | 46,401 | 530084495 | $328.55 | 72,209 | 530142969 | $144.15 |
| 20,594 | 530035633 | $105.71 | 46,402 | 530084496 | $288.63 | 72,210 | 530142970 | $432.45 |
| 20,595 | 530035634 | $54.30 | 46,403 | 530084497 | $158.63 | 72,211 | 530142971 | $240.25 |
| 20,596 | 530035635 | $168.77 | 46,404 | 530084498 | $242.75 | 72,212 | 530142972 | $336.35 |
| 20,597 | 530035636 | $116.42 | 46,405 | 530084499 | $180.92 | 72,213 | 530142973 | $432.45 |
| 20,598 | 530035637 | $95.81 | 46,406 | 530084500 | $3.74 | 72,214 | 530142975 | $2,763.55 |
| 20,599 | 530035638 | $210.01 | 46,407 | 530084501 | $919.88 | 72,215 | 530142976 | $96.10 |
| 20,600 | 530035639 | $921.88 | 46,408 | 530084502 | $84.74 | 72,216 | 530142977 | $273.75 |
| 20,601 | 530035640 | $137.04 | 46,409 | 530084503 | $251.25 | 72,217 | 530142978 | $288.30 |
| 20,602 | 530035642 | $95.81 | 46,410 | 530084504 | $5.61 | 72,218 | 530142979 | $96.10 |
| 20,603 | 530035644 | $132.05 | 46,411 | 530084505 | $175.97 | 72,219 | 530142980 | $144.15 |
| 20,604 | 530035650 | $5,481.60 | 46,412 | 530084506 | $3.74 | 72,220 | 530142981 | $192.20 |
| 20,605 | 530035651 | $5,481.60 | 46,413 | 530084507 | $126.67 | 72,221 | 530142982 | $96.10 |
| 20,606 | 530035652 | $5,481.60 | 46,414 | 530084508 | $7.47 | 72,222 | 530142983 | $624.65 |
| 20,607 | 530035653 | $212.23 | 46,415 | 530084509 | $93.13 | 72,223 | 530142984 | $240.25 |
| 20,608 | 530035654 | $91.36 | 46,416 | 530084510 | $3.74 | 72,224 | 530142985 | $480.50 |
| 20,609 | 530035655 | $289.61 | 46,417 | 530084511 | $1.87 | 72,225 | 530142986 | $576.60 |
| 20,610 | 530035656 | $164.33 | 46,418 | 530084512 | $3.74 | 72,226 | 530142987 | $528.55 |
| 20,611 | 530035657 | $4,967.57 | 46,419 | 530084513 | $1.87 | 72,227 | 530142988 | $240.25 |
| 20,612 | 530035658 | $166.55 | 46,420 | 530084514 | $9.34 | 72,228 | 530142989 | $48.05 |
| 20,613 | 530035659 | $262.36 | 46,421 | 530084516 | $3.74 | 72,229 | 530142990 | $432.45 |
| 20,614 | 530035660 | $141.49 | 46,422 | 530084517 | $3.74 | 72,230 | 530142991 | $432.45 |
| 20,615 | 530035661 | $14.99 | 46,423 | 530084518 | $3.74 | 72,231 | 530142992 | $288.30 |
| 20,616 | 530035667 | $486.50 | 46,424 | 530084519 | $96.97 | 72,232 | 530142993 | $288.30 |
| 20,617 | 530035668 | $141.49 | 46,425 | 530084521 | $5.61 | 72,233 | 530142994 | $1,136.45 |
| 20,618 | 530035669 | $95.81 | 46,426 | 530084522 | $1.87 | 72,234 | 530142995 | $1,136.45 |
| 20,619 | 530035670 | $310.26 | 46,427 | 530084523 | $24.39 | 72,235 | 530142996 | $96.10 |
| 20,620 | 530035673 | $260.13 | 46,428 | 530084524 | $3.74 | 72,236 | 530142997 | $768.80 |
| 20,621 | 530035674 | $95.81 | 46,429 | 530084525 | $9.34 | 72,237 | 530142998 | $192.20 |
| 20,622 | 530035675 | $378.78 | 46,430 | 530084526 | $443.44 | 72,238 | 530142999 | $336.35 |
| 20,623 | 530035676 | $1,079.93 | 46,431 | 530084527 | $7.47 | 72,239 | 530143000 | $288.30 |
| 20,624 | 530035677 | $581.13 | 46,432 | 530084528 | $5.61 | 72,240 | 530143001 | $480.50 |
| 20,625 | 530035678 | $282.97 | 46,433 | 530084529 | $125.68 | 72,241 | 530143002 | $144.15 |
| 20,626 | 530035679 | $391.06 | 46,434 | 530084530 | $3.74 | 72,242 | 530143003 | $192.20 |
| 20,627 | 530035680 | $260.13 | 46,435 | 530084531 | $7.47 | 72,243 | 530143004 | $192.20 |
| 20,628 | 530035682 | $159.88 | 46,436 | 530084532 | $1.87 | 72,244 | 530143005 | $336.35 |
| 20,629 | 530035683 | $7,916.84 | 46,437 | 530084533 | $69.89 | 72,245 | 530143006 | $144.15 |
| 20,630 | 530035684 | $5,189.30 | 46,438 | 530084534 | $1.87 | 72,246 | 530143007 | $721.00 |
| 20,631 | 530035685 | $5,076.85 | 46,439 | 530084536 | $61.66 | 72,247 | 530143008 | $96.10 |
| 20,632 | 530035686 | $6,116.88 | 46,440 | 530084537 | $3.74 | 72,248 | 530143009 | $192.20 |
| 20,633 | 530035687 | $160.12 | 46,441 | 530084538 | $5.61 | 72,249 | 530143010 | $96.10 |
| 20,634 | 530035688 | $472.36 | 46,442 | 530084539 | $3.74 | 72,250 | 530143011 | $96.10 |
| 20,635 | 530035691 | $805.46 | 46,443 | 530084540 | $3.74 | 72,251 | 530143012 | $288.30 |
| 20,636 | 530035692 | $93.58 | 46,444 | 530084541 | $47.55 | 72,252 | 530143013 | $144.15 |
| 20,637 | 530035693 | $551.53 | 46,445 | 530084545 | $72.19 | 72,253 | 530143014 | $144.15 |
| 20,638 | 530035696 | $116.42 | 46,446 | 530084546 | $696.42 | 72,254 | 530143015 | $96.10 |
| 20,639 | 530035697 | $93.58 | 46,447 | 530084548 | $696.42 | 72,255 | 530143016 | $144.15 |
| 20,640 | 530035698 | $497.43 | 46,448 | 530084549 | $328.99 | 72,256 | 530143017 | $384.40 |
| 20,641 | 530035699 | $305.81 | 46,449 | 530084551 | $849.69 | 72,257 | 530143018 | $432.45 |
| 20,642 | 530035700 | $2,003.20 | 46,450 | 530084552 | $1,233.26 | 72,258 | 530143019 | $3,123.25 |
| 20,643 | 530035701 | $1,815.40 | 46,451 | 530084553 | $140.58 | 72,259 | 530143020 | $3,569.15 |
| 20,644 | 530035702 | $72.97 | 46,452 | 530084559 | $37.56 | 72,260 | 530143021 | $192.20 |
| 20,645 | 530035706 | $116.42 | 46,453 | 530084560 | $18.78 | 72,261 | 530143022 | $480.50 |
| 20,646 | 530035707 | $141.49 | 46,454 | 530084561 | $3,458.52 | 72,262 | 530143023 | $720.75 |
| 20,647 | 530035708 | $257.91 | 46,455 | 530084563 | $3,428.00 | 72,263 | 530143024 | $96.10 |
| 20,648 | 530035710 | $5,276.04 | 46,456 | 530084565 | $194.70 | 72,264 | 530143025 | $480.50 |
| 20,649 | 530035711 | $1,918.56 | 46,457 | 530084567 | $94.22 | 72,265 | 530143026 | $48.05 |
| 20,650 | 530035712 | $1,918.56 | 46,458 | 530084569 | $366.10 | 72,266 | 530143027 | $480.50 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,651 | 530035713 | $1,918.56 | 46,459 | 530084571 | $1,437.54 | 72,267 | 530143028 | $384.40 |
| 20,652 | 530035714 | $212.23 | 46,460 | 530084572 | $612.93 | 72,268 | 530143029 | $240.25 |
| 20,653 | 530035715 | $237.29 | 46,461 | 530084574 | $271.55 | 72,269 | 530143030 | $672.70 |
| 20,654 | 530035716 | $214.45 | 46,462 | 530084575 | $213.92 | 72,270 | 530143031 | $288.30 |
| 20,655 | 530035717 | $237.29 | 46,463 | 530084576 | $437.61 | 72,271 | 530143032 | $192.20 |
| 20,656 | 530035719 | $4.45 | 46,464 | 530084577 | $260.86 | 72,272 | 530143033 | $480.50 |
| 20,657 | 530035720 | $72.97 | 46,465 | 530084578 | $140.58 | 72,273 | 530143034 | $384.40 |
| 20,658 | 530035721 | $2,969.20 | 46,466 | 530084580 | $129.80 | 72,274 | 530143035 | $559.85 |
| 20,659 | 530035722 | $2,969.20 | 46,467 | 530084582 | $114.32 | 72,275 | 530143036 | $1,222.94 |
| 20,660 | 530035723 | $2,969.20 | 46,468 | 530084583 | $1,405.58 | 72,276 | 530143037 | $1,084.83 |
| 20,661 | 530035724 | $260.13 | 46,469 | 530084584 | $483.13 | 72,277 | 530143038 | $1,791.30 |
| 20,662 | 530035725 | $91.36 | 46,470 | 530084585 | $259.60 | 72,278 | 530143039 | $1,222.94 |
| 20,663 | 530035726 | $727.22 | 46,471 | 530084586 | $236.76 | 72,279 | 530143040 | $1,117.23 |
| 20,664 | 530035727 | $93.58 | 46,472 | 530084587 | $141.27 | 72,280 | 530143041 | $1,190.54 |
| 20,665 | 530035728 | $120.87 | 46,473 | 530084588 | $172.15 | 72,281 | 530143042 | $1,117.23 |
| 20,666 | 530035729 | $2,089.41 | 46,474 | 530084589 | $162.93 | 72,282 | 530143043 | $876.98 |
| 20,667 | 530035730 | $72.97 | 46,475 | 530084590 | $187.92 | 72,283 | 530143044 | $384.40 |
| 20,668 | 530035732 | $29.24 | 46,476 | 530084592 | $153.32 | 72,284 | 530143045 | $528.55 |
| 20,669 | 530035733 | $2,089.41 | 46,477 | 530084593 | $2,284.00 | 72,285 | 530143046 | $144.15 |
| 20,670 | 530035734 | $2,089.41 | 46,478 | 530084594 | $100.37 | 72,286 | 530143047 | $480.50 |
| 20,671 | 530035735 | $2,089.41 | 46,479 | 530084595 | $301.66 | 72,287 | 530143048 | $192.20 |
| 20,672 | 530035736 | $137.04 | 46,480 | 530084596 | $1,121.29 | 72,288 | 530143049 | $1,254.80 |
| 20,673 | 530035737 | $68.52 | 46,481 | 530084597 | $196.65 | 72,289 | 530143050 | $672.70 |
| 20,674 | 530035738 | $593.84 | 46,482 | 530084598 | $142.43 | 72,290 | 530143051 | $624.65 |
| 20,675 | 530035741 | $67.09 | 46,483 | 530084599 | $89.00 | 72,291 | 530143052 | $768.80 |
| 20,676 | 530035742 | $282.97 | 46,484 | 530084600 | $2,252.19 | 72,292 | 530143053 | $144.15 |
| 20,677 | 530035743 | $70.74 | 46,485 | 530084601 | $31.30 | 72,293 | 530143054 | $625.75 |
| 20,678 | 530035744 | $8.80 | 46,486 | 530084602 | $795.43 | 72,294 | 530143055 | $528.55 |
| 20,679 | 530035745 | $16.96 | 46,487 | 530084603 | $1.87 | 72,295 | 530143056 | $432.45 |
| 20,680 | 530035749 | $19.71 | 46,488 | 530084604 | $153.32 | 72,296 | 530143057 | $144.15 |
| 20,681 | 530035752 | $390.86 | 46,489 | 530084605 | $121.36 | 72,297 | 530143058 | $384.40 |
| 20,682 | 530035754 | $71.59 | 46,490 | 530084606 | $76.66 | 72,298 | 530143059 | $288.30 |
| 20,683 | 530035755 | $72.33 | 46,491 | 530084607 | $107.66 | 72,299 | 530143060 | $192.20 |
| 20,684 | 530035756 | $53.69 | 46,492 | 530084609 | $72.09 | 72,300 | 530143061 | $240.25 |
| 20,685 | 530035789 | $34.43 | 46,493 | 530084613 | $398.24 | 72,301 | 530143062 | $144.15 |
| 20,686 | 530035790 | $330.88 | 46,494 | 530084614 | $150.19 | 72,302 | 530143063 | $192.20 |
| 20,687 | 530035794 | $154.45 | 46,495 | 530084615 | $173.47 | 72,303 | 530143064 | $96.10 |
| 20,688 | 530035796 | $262.56 | 46,496 | 530084616 | $265.23 | 72,304 | 530143065 | $192.20 |
| 20,689 | 530035797 | $72.97 | 46,497 | 530084617 | $57.44 | 72,305 | 530143066 | $144.15 |
| 20,690 | 530035798 | $231.67 | 46,498 | 530084618 | $859.35 | 72,306 | 530143067 | $144.15 |
| 20,691 | 530035799 | $926.68 | 46,499 | 530084619 | $411.12 | 72,307 | 530143068 | $192.20 |
| 20,692 | 530035800 | $355.23 | 46,500 | 530084620 | $150.19 | 72,308 | 530143069 | $240.25 |
| 20,693 | 530035801 | $2,069.59 | 46,501 | 530084621 | $89.40 | 72,309 | 530143070 | $48.05 |
| 20,694 | 530035802 | $686.82 | 46,502 | 530084622 | $1,251.33 | 72,310 | 530143071 | $144.15 |
| 20,695 | 530035803 | $1,366.93 | 46,503 | 530084625 | $191.08 | 72,311 | 530143072 | $192.20 |
| 20,696 | 530035804 | $139.00 | 46,504 | 530084626 | $228.84 | 72,312 | 530143073 | $720.75 |
| 20,697 | 530035805 | $303.59 | 46,505 | 530084627 | $251.68 | 72,313 | 530143074 | $192.20 |
| 20,698 | 530035807 | $944.72 | 46,506 | 530084628 | $140.58 | 72,314 | 530143075 | $336.35 |
| 20,699 | 530035808 | $463.34 | 46,507 | 530084629 | $84.24 | 72,315 | 530143077 | $5,991,375.00 |
| 20,700 | 530035809 | $92.67 | 46,508 | 530084630 | $77.76 | 72,316 | 530143078 | $3,517.36 |
| 20,701 | 530035810 | $77.22 | 46,509 | 530084631 | $149.02 | 72,317 | 530143079 | $1,850.04 |
| 20,702 | 530035811 | $426.68 | 46,510 | 530084632 | $265.68 | 72,318 | 530143080 | $109,632.00 |
| 20,703 | 530035812 | $302.19 | 46,511 | 530084633 | $90.72 | 72,319 | 530143081 | $37,206.36 |
| 20,704 | 530035813 | $216.23 | 46,512 | 530084634 | $97.20 | 72,320 | 530143082 | $97,738.36 |
| 20,705 | 530035814 | $1,160.18 | 46,513 | 530084635 | $301.66 | 72,321 | 530143083 | $19,437.02 |
| 20,706 | 530035815 | $1,908.10 | 46,514 | 530084640 | $248.23 | 72,322 | 530143086 | $1,027.80 |
| 20,707 | 530035816 | $216.23 | 46,515 | 530084641 | $353.43 | 72,323 | 530143087 | $8,869.50 |
| 20,708 | 530035817 | $185.34 | 46,516 | 530084642 | $175.67 | 72,324 | 530143089 | $34,488.40 |
| 20,709 | 530035818 | $154.45 | 46,517 | 530084643 | $226.85 | 72,325 | 530143090 | $47,572.66 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,710 | 530035819 | $370.67 | 46,518 | 530084644 | $2,060.43 | 72,326 | 530143091 | $260,376.00 |
| 20,711 | 530035820 | $141.49 | 46,519 | 530084645 | $884.83 | 72,327 | 530143092 | $109,525.98 |
| 20,712 | 530035821 | $247.12 | 46,520 | 530084646 | $168.24 | 72,328 | 530143093 | $5,984.08 |
| 20,713 | 530035822 | $1,142.91 | 46,521 | 530084647 | $447.22 | 72,329 | 530143096 | $80.46 |
| 20,714 | 530035823 | $139.00 | 46,522 | 530084648 | $313.13 | 72,330 | 530143097 | $57.66 |
| 20,715 | 530035824 | $231.67 | 46,523 | 530084649 | $153.90 | 72,331 | 530143098 | $31.30 |
| 20,716 | 530035825 | $169.89 | 46,524 | 530084650 | $86.24 | 72,332 | 530143101 | $312.00 |
| 20,717 | 530035826 | $515.82 | 46,525 | 530084651 | $37.56 | 72,333 | 530143102 | $469.50 |
| 20,718 | 530035827 | $571.45 | 46,526 | 530084652 | $421.74 | 72,334 | 530143103 | $313.78 |
| 20,719 | 530035828 | $664.12 | 46,527 | 530084653 | $654.85 | 72,335 | 530143104 | $469.50 |
| 20,720 | 530035830 | $17.79 | 46,528 | 530084654 | $217.24 | 72,336 | 530143107 | $469.50 |
| 20,721 | 530035831 | $108.11 | 46,529 | 530084655 | $226.85 | 72,337 | 530143110 | $2,239.13 |
| 20,722 | 530035832 | $803.12 | 46,530 | 530084656 | $118.23 | 72,338 | 530143111 | $212,739.40 |
| 20,723 | 530035833 | $53.21 | 46,531 | 530084657 | $111.76 | 72,339 | 530143112 | $388.28 |
| 20,724 | 530035834 | $102.07 | 46,532 | 530084658 | $67.25 | 72,340 | 530143113 | $158.50 |
| 20,725 | 530035835 | $451.75 | 46,533 | 530084659 | $537.15 | 72,341 | 530143116 | $4,845.00 |
| 20,726 | 530035836 | $108.11 | 46,534 | 530084660 | $3.74 | 72,342 | 530143122 | $42,096.60 |
| 20,727 | 530035837 | $22.00 | 46,535 | 530084662 | $149.02 | 72,343 | 530143123 | $407.79 |
| 20,728 | 530035838 | $94.25 | 46,536 | 530084663 | $8,114.79 | 72,344 | 530143129 | $19.22 |
| 20,729 | 530035839 | $212.23 | 46,537 | 530084665 | $63.92 | 72,345 | 530143133 | $100.84 |
| 20,730 | 530035840 | $98.68 | 46,538 | 530084667 | $45.36 | 72,346 | 530143134 | $91.92 |
| 20,731 | 530035841 | $2.22 | 46,539 | 530084668 | $84.24 | 72,347 | 530143135 | $205.56 |
| 20,732 | 530035842 | $6.67 | 46,540 | 530084669 | $71.28 | 72,348 | 530143136 | $68.52 |
| 20,733 | 530035843 | $11.12 | 46,541 | 530084670 | $32.40 | 72,349 | 530143137 | $158.20 |
| 20,734 | 530035846 | $164.33 | 46,542 | 530084671 | $64.80 | 72,350 | 530143138 | $251.24 |
| 20,735 | 530035847 | $365.44 | 46,543 | 530084672 | $38.88 | 72,351 | 530143139 | $131.69 |
| 20,736 | 530035848 | $370.67 | 46,544 | 530084673 | $961.00 | 72,352 | 530143140 | $146.81 |
| 20,737 | 530035849 | $495.20 | 46,545 | 530084674 | $77.76 | 72,353 | 530143141 | $64.72 |
| 20,738 | 530035850 | $378.78 | 46,546 | 530084675 | $77.76 | 72,354 | 530143142 | $474.07 |
| 20,739 | 530035851 | $139.00 | 46,547 | 530084676 | $480.50 | 72,355 | 530143143 | $168.62 |
| 20,740 | 530035853 | $401.56 | 46,548 | 530084677 | $938.04 | 72,356 | 530143144 | $114.20 |
| 20,741 | 530035857 | $497.56 | 46,549 | 530084678 | $571.59 | 72,357 | 530143145 | $365.44 |
| 20,742 | 530035858 | $164.33 | 46,550 | 530084679 | $97.20 | 72,358 | 530143146 | $205.56 |
| 20,743 | 530035859 | $548.90 | 46,551 | 530084680 | $1,960.00 | 72,359 | 530143147 | $776.56 |
| 20,744 | 530035861 | $118.65 | 46,552 | 530084681 | $38.88 | 72,360 | 530143148 | $1,438.92 |
| 20,745 | 530035862 | $753.72 | 46,553 | 530084682 | $32.40 | 72,361 | 530143149 | $349.59 |
| 20,746 | 530035863 | $755.34 | 46,554 | 530084683 | $961.00 | 72,362 | 530143150 | $201.28 |
| 20,747 | 530035864 | $543.11 | 46,555 | 530084684 | $194.40 | 72,363 | 530143151 | $274.08 |
| 20,748 | 530035865 | $118.65 | 46,556 | 530084685 | $120.70 | 72,364 | 530143152 | $190.39 |
| 20,749 | 530035866 | $260.13 | 46,557 | 530084686 | $90.72 | 72,365 | 530143153 | $56.63 |
| 20,750 | 530035867 | $164.33 | 46,558 | 530084687 | $58.32 | 72,366 | 530143154 | $28.32 |
| 20,751 | 530035868 | $7,902.64 | 46,559 | 530084688 | $45.36 | 72,367 | 530143155 | $84.95 |
| 20,752 | 530035869 | $685.20 | 46,560 | 530084689 | $32.40 | 72,368 | 530143156 | $96.57 |
| 20,753 | 530035870 | $1,009.94 | 46,561 | 530084690 | $274.08 | 72,369 | 530143157 | $342.02 |
| 20,754 | 530035871 | $68.52 | 46,562 | 530084691 | $58.32 | 72,370 | 530143158 | $365.44 |
| 20,755 | 530035872 | $67.27 | 46,563 | 530084692 | $38.88 | 72,371 | 530143159 | $51.48 |
| 20,756 | 530035873 | $4,326.45 | 46,564 | 530084693 | $43.82 | 72,372 | 530143160 | $251.24 |
| 20,757 | 530035874 | $189.39 | 46,565 | 530084694 | $557.64 | 72,373 | 530143161 | $1,438.92 |
| 20,758 | 530035875 | $709.66 | 46,566 | 530084696 | $399.01 | 72,374 | 530143164 | $208.32 |
| 20,759 | 530035876 | $5,316.25 | 46,567 | 530084697 | $123.83 | 72,375 | 530143165 | $205.56 |
| 20,760 | 530035877 | $616.07 | 46,568 | 530084698 | $263.67 | 72,376 | 530143167 | $999.73 |
| 20,761 | 530035878 | $401.62 | 46,569 | 530084699 | $67.05 | 72,377 | 530143168 | $781.71 |
| 20,762 | 530035879 | $189.39 | 46,570 | 530084700 | $5,135.28 | 72,378 | 530143171 | $40.45 |
| 20,763 | 530035880 | $166.55 | 46,571 | 530084701 | $64.80 | 72,379 | 530143172 | $753.72 |
| 20,764 | 530035881 | $828.30 | 46,572 | 530084702 | $97.20 | 72,380 | 530143174 | $159.88 |
| 20,765 | 530035882 | $853.36 | 46,573 | 530084703 | $32.40 | 72,381 | 530143176 | $159.88 |
| 20,766 | 530035883 | $426.68 | 46,574 | 530084704 | $90.72 | 72,382 | 530143177 | $205.56 |
| 20,767 | 530035884 | $593.23 | 46,575 | 530084705 | $58.32 | 72,383 | 530143178 | $228.40 |
| 20,768 | 530035885 | $2,402.50 | 46,576 | 530084708 | $799.40 | 72,384 | 530143179 | $44.50 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,769 | 530035886 | $591.01 | 46,577 | 530084709 | $646.16 | 72,385 | 530143180 | $1,027.80 |
| 20,770 | 530035887 | $164.33 | 46,578 | 530084710 | $126.67 | 72,386 | 530143181 | $274.08 |
| 20,771 | 530035888 | $661.75 | 46,579 | 530084711 | $2,512.40 | 72,387 | 530143182 | $296.92 |
| 20,772 | 530035889 | $571.00 | 46,580 | 530084712 | $198.02 | 72,388 | 530143183 | $137.02 |
| 20,773 | 530035892 | $543.11 | 46,581 | 530084714 | $548.16 | 72,389 | 530143184 | $48.54 |
| 20,774 | 530035893 | $1,275.60 | 46,582 | 530084715 | $195.96 | 72,390 | 530143186 | $502.48 |
| 20,775 | 530035894 | $118.65 | 46,583 | 530084716 | $228.40 | 72,391 | 530143187 | $228.40 |
| 20,776 | 530035895 | $565.95 | 46,584 | 530084720 | $401.96 | 72,392 | 530143188 | $205.56 |
| 20,777 | 530035896 | $805.46 | 46,585 | 530084723 | $311.27 | 72,393 | 530143189 | $40.45 |
| 20,778 | 530035897 | $1,442.15 | 46,586 | 530084724 | $97.35 | 72,394 | 530143191 | $456.80 |
| 20,779 | 530035898 | $1,131.89 | 46,587 | 530084725 | $108.82 | 72,395 | 530143192 | $388.28 |
| 20,780 | 530035899 | $520.27 | 46,588 | 530084726 | $87.74 | 72,396 | 530143193 | $145.62 |
| 20,781 | 530035900 | $166.55 | 46,589 | 530084727 | $87.74 | 72,397 | 530143194 | $190.39 |
| 20,782 | 530035901 | $1,015.47 | 46,590 | 530084728 | $58.31 | 72,398 | 530143197 | $333.61 |
| 20,783 | 530035903 | $288.50 | 46,591 | 530084729 | $54.18 | 72,399 | 530143199 | $84.95 |
| 20,784 | 530035904 | $969.79 | 46,592 | 530084730 | $208.37 | 72,400 | 530143200 | $30.92 |
| 20,785 | 530035905 | $661.75 | 46,593 | 530084733 | $332.35 | 72,401 | 530143201 | $1,142.00 |
| 20,786 | 530035906 | $689.04 | 46,594 | 530084735 | $189.76 | 72,402 | 530143202 | $274.08 |
| 20,787 | 530035907 | $780.40 | 46,595 | 530084736 | $14.95 | 72,403 | 530143203 | $182.72 |
| 20,788 | 530035908 | $844.47 | 46,596 | 530084737 | $117.06 | 72,404 | 530143204 | $98.19 |
| 20,789 | 530035909 | $401.62 | 46,597 | 530084738 | $341.74 | 72,405 | 530143205 | $338.42 |
| 20,790 | 530035910 | $3,639.64 | 46,598 | 530084739 | $67.92 | 72,406 | 530143206 | $32.36 |
| 20,791 | 530035911 | $68.52 | 46,599 | 530084740 | $246.37 | 72,407 | 530143207 | $3,067.97 |
| 20,792 | 530035912 | $285.20 | 46,600 | 530084741 | $97.35 | 72,408 | 530143210 | $64.72 |
| 20,793 | 530035913 | $2,813.56 | 46,601 | 530084742 | $87.74 | 72,409 | 530143211 | $48.54 |
| 20,794 | 530035914 | $330.88 | 46,602 | 530084743 | $97.35 | 72,410 | 530143213 | $296.92 |
| 20,795 | 530035915 | $2,181.41 | 46,603 | 530084745 | $203.66 | 72,411 | 530143214 | $1,279.04 |
| 20,796 | 530035916 | $2,284.00 | 46,604 | 530084746 | $502.06 | 72,412 | 530143216 | $168.78 |
| 20,797 | 530035917 | $826.08 | 46,605 | 530084747 | $156.21 | 72,413 | 530143217 | $44.50 |
| 20,798 | 530035918 | $330.88 | 46,606 | 530084748 | $187.50 | 72,414 | 530143218 | $890.76 |
| 20,799 | 530035919 | $353.72 | 46,607 | 530084749 | $246.37 | 72,415 | 530143228 | $3,197.60 |
| 20,800 | 530035920 | $116.42 | 46,608 | 530084750 | $87.74 | 72,416 | 530143229 | $196.57 |
| 20,801 | 530035923 | $1,111.27 | 46,609 | 530084751 | $59.56 | 72,417 | 530143230 | $59.13 |
| 20,802 | 530035924 | $8,247.02 | 46,610 | 530084752 | $83.63 | 72,418 | 530143231 | $32.09 |
| 20,803 | 530035925 | $474.59 | 46,611 | 530084754 | $183.33 | 72,419 | 530143232 | $30.76 |
| 20,804 | 530035926 | $588.00 | 46,612 | 530084755 | $372.55 | 72,420 | 530143233 | $30.76 |
| 20,805 | 530035927 | $1,232.14 | 46,613 | 530084756 | $87.96 | 72,421 | 530143234 | $120.35 |
| 20,806 | 530035928 | $141.49 | 46,614 | 530084757 | $288.04 | 72,422 | 530143235 | $913.60 |
| 20,807 | 530035929 | $118.65 | 46,615 | 530084759 | $120.19 | 72,423 | 530143236 | $2,695.12 |
| 20,808 | 530035930 | $141.49 | 46,616 | 530084760 | $85.98 | 72,424 | 530143237 | $205.56 |
| 20,809 | 530035931 | $187.17 | 46,617 | 530084761 | $183.33 | 72,425 | 530143238 | $135.06 |
| 20,810 | 530035932 | $944.72 | 46,618 | 530084762 | $342.60 | 72,426 | 530143239 | $1,827.20 |
| 20,811 | 530035933 | $641.14 | 46,619 | 530084763 | $129.80 | 72,427 | 530143240 | $1,644.48 |
| 20,812 | 530035934 | $235.07 | 46,620 | 530084764 | $160.16 | 72,428 | 530143241 | $1,142.00 |
| 20,813 | 530035935 | $43.82 | 46,621 | 530084766 | $171.86 | 72,429 | 530143242 | $56.16 |
| 20,814 | 530035936 | $260.13 | 46,622 | 530084767 | $318.90 | 72,430 | 530143243 | $20.06 |
| 20,815 | 530035937 | $873.98 | 46,623 | 530084768 | $39.24 | 72,431 | 530143244 | $26.74 |
| 20,816 | 530035938 | $141.49 | 46,624 | 530084769 | $998.71 | 72,432 | 530143245 | $26.74 |
| 20,817 | 530035939 | $68.52 | 46,625 | 530084770 | $3.74 | 72,433 | 530143246 | $1,827.20 |
| 20,818 | 530035940 | $116.42 | 46,626 | 530084771 | $22.42 | 72,434 | 530143247 | $38.78 |
| 20,819 | 530035942 | $72.97 | 46,627 | 530084772 | $427.84 | 72,435 | 530143248 | $3,517.36 |
| 20,820 | 530035943 | $118.65 | 46,628 | 530084773 | $3.74 | 72,436 | 530143249 | $37.44 |
| 20,821 | 530035945 | $72.97 | 46,629 | 530084774 | $196.16 | 72,437 | 530143250 | $3,517.36 |
| 20,822 | 530035948 | $799.40 | 46,630 | 530084775 | $205.77 | 72,438 | 530143251 | $37.44 |
| 20,823 | 530035950 | $93.58 | 46,631 | 530084776 | $144.84 | 72,439 | 530143252 | $1,210.52 |
| 20,824 | 530035951 | $93.58 | 46,632 | 530084777 | $90.15 | 72,440 | 530143253 | $38.78 |
| 20,825 | 530035952 | $95.81 | 46,633 | 530084778 | $122.31 | 72,441 | 530143254 | $2,786.48 |
| 20,826 | 530035953 | $166.55 | 46,634 | 530084779 | $87.74 | 72,442 | 530143255 | $177.39 |
| 20,827 | 530035954 | $143.71 | 46,635 | 530084780 | $91.36 | 72,443 | 530143256 | $33.43 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,828 | 530035955 | $260.13 | 46,636 | 530084781 | $462.66 | 72,444 | 530143257 | $2,558.08 |
| 20,829 | 530035956 | $120.69 | 46,637 | 530084782 | $168.24 | 72,445 | 530143258 | $5,344.56 |
| 20,830 | 530035957 | $95.81 | 46,638 | 530084783 | $453.05 | 72,446 | 530143259 | $66.86 |
| 20,831 | 530035958 | $44.92 | 46,639 | 530084784 | $200.69 | 72,447 | 530143260 | $3,060.56 |
| 20,832 | 530035959 | $118.65 | 46,640 | 530084786 | $106.96 | 72,448 | 530143261 | $4,476.64 |
| 20,833 | 530035960 | $192.64 | 46,641 | 530084787 | $150.88 | 72,449 | 530143262 | $88.26 |
| 20,834 | 530035961 | $70.74 | 46,642 | 530084788 | $85.98 | 72,450 | 530143263 | $274.08 |
| 20,835 | 530035963 | $490.72 | 46,643 | 530084789 | $142.43 | 72,451 | 530143264 | $50.81 |
| 20,836 | 530035964 | $118.65 | 46,644 | 530084790 | $97.35 | 72,452 | 530143265 | $53.49 |
| 20,837 | 530035965 | $217.98 | 46,645 | 530084791 | $973.37 | 72,453 | 530143266 | $24,031.78 |
| 20,838 | 530035967 | $25.88 | 46,646 | 530084792 | $118.43 | 72,454 | 530143267 | $15,669.00 |
| 20,839 | 530035968 | $141.49 | 46,647 | 530084794 | $515.13 | 72,455 | 530143268 | $73.55 |
| 20,840 | 530035969 | $116.42 | 46,648 | 530084795 | $85.98 | 72,456 | 530143269 | $2,994.58 |
| 20,841 | 530035970 | $141.49 | 46,649 | 530084796 | $67.92 | 72,457 | 530143270 | $52.15 |
| 20,842 | 530035974 | $95.81 | 46,650 | 530084797 | $97.35 | 72,458 | 530143271 | $2,193.91 |
| 20,843 | 530035976 | $1,004.96 | 46,651 | 530084798 | $64.90 | 72,459 | 530143272 | $56.16 |
| 20,844 | 530035977 | $9.39 | 46,652 | 530084799 | $85.98 | 72,460 | 530143273 | $2,500.22 |
| 20,845 | 530035978 | $403.84 | 46,653 | 530084800 | $97.35 | 72,461 | 530143274 | $3,837.12 |
| 20,846 | 530035979 | $189.39 | 46,654 | 530084801 | $97.35 | 72,462 | 530143275 | $53.49 |
| 20,847 | 530035980 | $120.87 | 46,655 | 530084802 | $108.82 | 72,463 | 530143276 | $34.77 |
| 20,848 | 530035981 | $1,115.72 | 46,656 | 530084806 | $204.31 | 72,464 | 530143277 | $2,900.68 |
| 20,849 | 530035982 | $205.56 | 46,657 | 530084815 | $576.86 | 72,465 | 530143278 | $4,659.36 |
| 20,850 | 530035983 | $182.72 | 46,658 | 530084822 | $2,013.96 | 72,466 | 530143279 | $44.13 |
| 20,851 | 530035985 | $284.88 | 46,659 | 530084824 | $849.72 | 72,467 | 530143280 | $137.04 |
| 20,852 | 530035986 | $349.27 | 46,660 | 530084826 | $1,003.96 | 72,468 | 530143281 | $29.42 |
| 20,853 | 530035989 | $799.40 | 46,661 | 530084829 | $1,101.97 | 72,469 | 530143282 | $4,202.56 |
| 20,854 | 530035990 | $248.43 | 46,662 | 530084834 | $10.94 | 72,470 | 530143283 | $37.44 |
| 20,855 | 530035991 | $141.49 | 46,663 | 530084836 | $37,457.50 | 72,471 | 530143284 | $228.40 |
| 20,856 | 530035992 | $30.50 | 46,664 | 530084838 | $194.70 | 72,472 | 530143285 | $48.14 |
| 20,857 | 530035993 | $116.42 | 46,665 | 530084841 | $147.75 | 72,473 | 530143286 | $4,019.84 |
| 20,858 | 530035994 | $826.08 | 46,666 | 530084842 | $900.11 | 72,474 | 530143287 | $41.45 |
| 20,859 | 530035995 | $707.43 | 46,667 | 530084843 | $151.10 | 72,475 | 530143288 | $959.28 |
| 20,860 | 530035996 | $72.97 | 46,668 | 530084844 | $262.81 | 72,476 | 530143289 | $3,722.92 |
| 20,861 | 530035997 | $143.71 | 46,669 | 530084846 | $329.17 | 72,477 | 530143290 | $64.19 |
| 20,862 | 530035998 | $95.81 | 46,670 | 530084847 | $1,260.68 | 72,478 | 530143291 | $2,946.36 |
| 20,863 | 530035999 | $372.02 | 46,671 | 530084848 | $302.92 | 72,479 | 530143292 | $54.83 |
| 20,864 | 530036000 | $164.33 | 46,672 | 530084849 | $130.02 | 72,480 | 530143293 | $6,166.80 |
| 20,865 | 530036002 | $74.90 | 46,673 | 530084850 | $132.82 | 72,481 | 530143294 | $54.83 |
| 20,866 | 530036003 | $95.81 | 46,674 | 530084851 | $327.58 | 72,482 | 530143295 | $137.04 |
| 20,867 | 530036004 | $189.39 | 46,675 | 530084852 | $249.72 | 72,483 | 530143296 | $182.72 |
| 20,868 | 530036005 | $93.58 | 46,676 | 530084854 | $142.43 | 72,484 | 530143297 | $182.72 |
| 20,869 | 530036006 | $212.23 | 46,677 | 530084855 | $804.35 | 72,485 | 530143298 | $57.50 |
| 20,870 | 530036007 | $257.91 | 46,678 | 530084856 | $313.13 | 72,486 | 530143299 | $228.40 |
| 20,871 | 530036008 | $141.49 | 46,679 | 530084857 | $894.44 | 72,487 | 530143300 | $32.09 |
| 20,872 | 530036009 | $67.01 | 46,680 | 530084858 | $482.67 | 72,488 | 530143301 | $365.44 |
| 20,873 | 530036010 | $95.81 | 46,681 | 530084859 | $24.97 | 72,489 | 530143302 | $49.48 |
| 20,874 | 530036011 | $191.61 | 46,682 | 530084860 | $576.86 | 72,490 | 530143303 | $2,261.16 |
| 20,875 | 530036014 | $166.55 | 46,683 | 530084861 | $160.68 | 72,491 | 530143304 | $2,786.48 |
| 20,876 | 530036015 | $709.66 | 46,684 | 530084862 | $7.47 | 72,492 | 530143305 | $2,558.08 |
| 20,877 | 530036017 | $315.36 | 46,685 | 530084863 | $1,093.56 | 72,493 | 530143306 | $41.45 |
| 20,878 | 530036018 | $757.56 | 46,686 | 530084865 | $353.43 | 72,494 | 530143307 | $365.44 |
| 20,879 | 530036019 | $25.33 | 46,687 | 530084866 | $771.56 | 72,495 | 530143308 | $45.46 |
| 20,880 | 530036020 | $60.79 | 46,688 | 530084867 | $168.24 | 72,496 | 530143309 | $36.10 |
| 20,881 | 530036026 | $189.39 | 46,689 | 530084868 | $129.80 | 72,497 | 530143310 | $36.10 |
| 20,882 | 530036028 | $424.46 | 46,690 | 530084870 | $87.74 | 72,498 | 530143311 | $32.09 |
| 20,883 | 530036029 | $613.85 | 46,691 | 530084872 | $46.95 | 72,499 | 530143312 | $36.10 |
| 20,884 | 530036030 | $540.88 | 46,692 | 530084873 | $1,379.16 | 72,500 | 530143313 | $413.19 |
| 20,885 | 530036031 | $35.57 | 46,693 | 530084877 | $87.96 | 72,501 | 530143314 | $9,478.60 |
| 20,886 | 530036032 | $159.88 | 46,694 | 530084878 | $108.82 | 72,502 | 530143315 | $32.09 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,887 | 530036033 | $3.13 | 46,695 | 530084879 | $78.13 | 72,503 | 530143316 | $1,263.31 |
| 20,888 | 530036037 | $1,013.24 | 46,696 | 530084880 | $380.45 | 72,504 | 530143317 | $1,142.00 |
| 20,889 | 530036038 | $1,256.20 | 46,697 | 530084881 | $91.09 | 72,505 | 530143318 | $1,142.00 |
| 20,890 | 530036039 | $876.20 | 46,698 | 530084882 | $139.99 | 72,506 | 530143319 | $25.41 |
| 20,891 | 530036040 | $828.30 | 46,699 | 530084883 | $1,782.25 | 72,507 | 530143320 | $34.77 |
| 20,892 | 530036041 | $2,154.03 | 46,700 | 530084884 | $204.31 | 72,508 | 530143321 | $11,876.80 |
| 20,893 | 530036043 | $116.42 | 46,701 | 530084886 | $494.60 | 72,509 | 530143322 | $7,034.72 |
| 20,894 | 530036044 | $237.29 | 46,702 | 530084887 | $103.83 | 72,510 | 530143323 | $29.42 |
| 20,895 | 530036046 | $70.74 | 46,703 | 530084888 | $314.62 | 72,511 | 530143324 | $30.76 |
| 20,896 | 530036047 | $116.42 | 46,704 | 530084890 | $143.25 | 72,512 | 530143325 | $33.43 |
| 20,897 | 530036050 | $166.55 | 46,705 | 530084891 | $73.10 | 72,513 | 530143326 | $42.79 |
| 20,898 | 530036051 | $116.42 | 46,706 | 530084892 | $106.96 | 72,514 | 530143327 | $44.13 |
| 20,899 | 530036053 | $118.65 | 46,707 | 530084894 | $171.86 | 72,515 | 530143328 | $4,476.64 |
| 20,900 | 530036054 | $235.07 | 46,708 | 530084895 | $335.37 | 72,516 | 530143329 | $90.93 |
| 20,901 | 530036055 | $70.74 | 46,709 | 530084896 | $259.33 | 72,517 | 530143330 | $1,050.64 |
| 20,902 | 530036056 | $164.33 | 46,710 | 530084897 | $78.78 | 72,518 | 530143331 | $22.73 |
| 20,903 | 530036057 | $235.07 | 46,711 | 530084899 | $133.15 | 72,519 | 530143332 | $16.05 |
| 20,904 | 530036058 | $964.77 | 46,712 | 530084901 | $187.95 | 72,520 | 530143333 | $50.81 |
| 20,905 | 530036059 | $1,156.95 | 46,713 | 530084902 | $108.22 | 72,521 | 530143334 | $32.09 |
| 20,906 | 530036060 | $305.81 | 46,714 | 530084903 | $3,426.00 | 72,522 | 530143335 | $29.42 |
| 20,907 | 530036061 | $187.17 | 46,715 | 530084906 | $187.95 | 72,523 | 530143336 | $37.44 |
| 20,908 | 530036062 | $330.88 | 46,716 | 530084907 | $78.25 | 72,524 | 530143337 | $33.43 |
| 20,909 | 530036063 | $262.36 | 46,717 | 530084908 | $217.27 | 72,525 | 530143338 | $38.78 |
| 20,910 | 530036064 | $638.91 | 46,718 | 530084910 | $120.19 | 72,526 | 530143339 | $182.72 |
| 20,911 | 530036065 | $189.39 | 46,719 | 530084911 | $302.92 | 72,527 | 530143340 | $10.70 |
| 20,912 | 530036066 | $260.13 | 46,720 | 530084912 | $246.37 | 72,528 | 530143341 | $3,151.92 |
| 20,913 | 530036067 | $260.13 | 46,721 | 530084913 | $641,027.44 | 72,529 | 530143342 | $121.69 |
| 20,914 | 530036068 | $141.49 | 46,722 | 530084914 | $2,536.96 | 72,530 | 530143343 | $110.99 |
| 20,915 | 530036069 | $305.81 | 46,723 | 530084915 | $181.47 | 72,531 | 530143344 | $4,705.04 |
| 20,916 | 530036071 | $189.39 | 46,724 | 530084916 | $126.67 | 72,532 | 530143345 | $81.57 |
| 20,917 | 530036072 | $95.81 | 46,725 | 530084917 | $187.95 | 72,533 | 530143346 | $5,847.04 |
| 20,918 | 530036073 | $189.39 | 46,726 | 530084918 | $545.71 | 72,534 | 530143347 | $167.15 |
| 20,919 | 530036075 | $93.58 | 46,727 | 530084919 | $28.17 | 72,535 | 530143348 | $132.38 |
| 20,920 | 530036076 | $661.75 | 46,728 | 530084920 | $18.68 | 72,536 | 530143349 | $4,887.76 |
| 20,921 | 530036077 | $210.01 | 46,729 | 530084921 | $244.17 | 72,537 | 530143350 | $1,507.44 |
| 20,922 | 530036078 | $1,229.92 | 46,730 | 530084922 | $362.94 | 72,538 | 530143351 | $1,279.04 |
| 20,923 | 530036079 | $235.07 | 46,731 | 530084923 | $757.08 | 72,539 | 530143352 | $2,992.04 |
| 20,924 | 530036080 | $2,284.00 | 46,732 | 530084926 | $1,392.10 | 72,540 | 530143353 | $12,539.16 |
| 20,925 | 530036081 | $362.20 | 46,733 | 530084927 | $617.76 | 72,541 | 530143354 | $476.04 |
| 20,926 | 530036082 | $1,063.37 | 46,734 | 530084928 | $194.70 | 72,542 | 530143355 | $16,033.68 |
| 20,927 | 530036083 | $353.72 | 46,735 | 530084929 | $108.37 | 72,543 | 530143356 | $22,257.46 |
| 20,928 | 530036084 | $214.45 | 46,736 | 530084930 | $19.00 | 72,544 | 530143357 | $92,935.96 |
| 20,929 | 530036085 | $93.58 | 46,737 | 530084931 | $3.74 | 72,545 | 530143358 | $3,539.57 |
| 20,930 | 530036086 | $308.04 | 46,738 | 530084934 | $437.45 | 72,546 | 530143359 | $118,859.36 |
| 20,931 | 530036087 | $166.55 | 46,739 | 530084936 | $583.10 | 72,547 | 530143360 | $5,481.60 |
| 20,932 | 530036088 | $94.22 | 46,740 | 530084937 | $97.35 | 72,548 | 530143361 | $26,677.12 |
| 20,933 | 530036089 | $72.97 | 46,741 | 530084938 | $2,138.62 | 72,549 | 530143362 | $1,008.25 |
| 20,934 | 530036090 | $355.94 | 46,742 | 530084939 | $231.08 | 72,550 | 530143363 | $34,990.88 |
| 20,935 | 530036091 | $93.58 | 46,743 | 530084940 | $1.87 | 72,551 | 530143364 | $274.08 |
| 20,936 | 530036092 | $757.56 | 46,744 | 530084941 | $106.96 | 72,552 | 530143365 | $1,301.88 |
| 20,937 | 530036093 | $257.91 | 46,745 | 530084942 | $337.19 | 72,553 | 530143366 | $49.48 |
| 20,938 | 530036094 | $310.12 | 46,746 | 530084943 | $3.74 | 72,554 | 530143367 | $1,644.48 |
| 20,939 | 530036095 | $118.65 | 46,747 | 530084944 | $142.43 | 72,555 | 530143368 | $1,438.92 |
| 20,940 | 530036096 | $139.89 | 46,748 | 530084945 | $181.47 | 72,556 | 530143369 | $6,943.36 |
| 20,941 | 530036099 | $2,284.00 | 46,749 | 530084946 | $26.46 | 72,557 | 530143370 | $262.09 |
| 20,942 | 530036101 | $333.10 | 46,750 | 530084947 | $291.78 | 72,558 | 530143371 | $9,090.32 |
| 20,943 | 530036102 | $237.29 | 46,751 | 530084948 | $738.50 | 72,559 | 530143372 | $388.28 |
| 20,944 | 530036103 | $93.58 | 46,752 | 530084949 | $288.65 | 72,560 | 530143373 | $1,598.80 |
| 20,945 | 530036105 | $851.14 | 46,753 | 530084950 | $81.48 | 72,561 | 530143374 | $61.51 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 20,946 | 530036106 | $4.45 | 46,754 | 530084951 | $133.15 | 72,562 | 530143375 | $2,055.60 |
| 20,947 | 530036107 | $95.81 | 46,755 | 530084952 | $255.98 | 72,563 | 530143376 | $388.28 |
| 20,948 | 530036108 | $24.08 | 46,756 | 530084953 | $948.16 | 72,564 | 530143377 | $1,621.64 |
| 20,949 | 530036109 | $97.20 | 46,757 | 530084954 | $64.90 | 72,565 | 530143378 | $61.51 |
| 20,950 | 530036110 | $70.44 | 46,758 | 530084956 | $153.90 | 72,566 | 530143379 | $2,055.60 |
| 20,951 | 530036111 | $4.45 | 46,759 | 530084957 | $94.44 | 72,567 | 530143380 | $388.28 |
| 20,952 | 530036112 | $58.38 | 46,760 | 530084958 | $170.43 | 72,568 | 530143381 | $1,621.64 |
| 20,953 | 530036113 | $93.90 | 46,761 | 530084959 | $184.82 | 72,569 | 530143382 | $61.51 |
| 20,954 | 530036116 | $913.60 | 46,762 | 530084961 | $952.72 | 72,570 | 530143383 | $2,055.60 |
| 20,955 | 530036118 | $495.20 | 46,763 | 530084962 | $952.72 | 72,571 | 530143384 | $68.20 |
| 20,956 | 530036119 | $228.40 | 46,764 | 530084963 | $149.02 | 72,572 | 530143385 | $2,329.68 |
| 20,957 | 530036120 | $189.39 | 46,765 | 530084964 | $538.42 | 72,573 | 530143386 | $365.44 |
| 20,958 | 530036121 | $93.58 | 46,766 | 530084965 | $183.33 | 72,574 | 530143387 | $1,667.32 |
| 20,959 | 530036124 | $184.43 | 46,767 | 530084966 | $155.05 | 72,575 | 530143388 | $62.85 |
| 20,960 | 530036125 | $212.23 | 46,768 | 530084967 | $1,420.43 | 72,576 | 530143389 | $2,146.96 |
| 20,961 | 530036126 | $115.21 | 46,769 | 530084968 | $97.35 | 72,577 | 530143390 | $33.43 |
| 20,962 | 530036127 | $482.66 | 46,770 | 530084971 | $168.95 | 72,578 | 530143391 | $141.74 |
| 20,963 | 530036128 | $141.49 | 46,771 | 530084972 | $914.68 | 72,579 | 530143392 | $77.91 |
| 20,964 | 530036129 | $169.79 | 46,772 | 530084973 | $286.93 | 72,580 | 530143393 | $3,334.64 |
| 20,965 | 530036130 | $169.79 | 46,773 | 530084974 | $294.42 | 72,581 | 530143394 | $46.80 |
| 20,966 | 530036131 | $591.01 | 46,774 | 530084975 | $129.80 | 72,582 | 530143395 | $4,773.56 |
| 20,967 | 530036132 | $93.58 | 46,775 | 530084976 | $136.28 | 72,583 | 530143396 | $54.59 |
| 20,968 | 530036133 | $100.16 | 46,776 | 530084978 | $77.53 | 72,584 | 530143397 | $64.19 |
| 20,969 | 530036134 | $214.45 | 46,777 | 530084979 | $194.70 | 72,585 | 530143398 | $12.03 |
| 20,970 | 530036135 | $126.47 | 46,778 | 530084980 | $198.33 | 72,586 | 530143399 | $350.35 |
| 20,971 | 530036136 | $200.33 | 46,779 | 530084981 | $320.88 | 72,587 | 530143400 | $33.43 |
| 20,972 | 530036137 | $141.17 | 46,780 | 530084982 | $690.78 | 72,588 | 530143401 | $38.78 |
| 20,973 | 530036138 | $282.97 | 46,781 | 530084983 | $506.19 | 72,589 | 530143402 | $13,612.64 |
| 20,974 | 530036139 | $189.39 | 46,782 | 530084984 | $1,103.22 | 72,590 | 530143403 | $11,237.28 |
| 20,975 | 530036140 | $164.33 | 46,783 | 530084985 | $657.37 | 72,591 | 530143404 | $204.59 |
| 20,976 | 530036141 | $591.01 | 46,784 | 530084987 | $278.82 | 72,592 | 530143405 | $3,517.36 |
| 20,977 | 530036142 | $389.84 | 46,785 | 530084988 | $153.90 | 72,593 | 530143406 | $20,607.33 |
| 20,978 | 530036143 | $223.84 | 46,786 | 530084989 | $439.31 | 72,594 | 530143407 | $26.74 |
| 20,979 | 530036144 | $308.04 | 46,787 | 530084990 | $12.52 | 72,595 | 530143408 | $133.72 |
| 20,980 | 530036145 | $355.94 | 46,788 | 530084991 | $132.82 | 72,596 | 530143409 | $42.79 |
| 20,981 | 530036146 | $757.56 | 46,789 | 530084992 | $505.47 | 72,597 | 530143410 | $553.81 |
| 20,982 | 530036147 | $447.30 | 46,790 | 530084994 | $109.98 | 72,598 | 530143411 | $4,088.36 |
| 20,983 | 530036148 | $118.65 | 46,791 | 530084995 | $187.95 | 72,599 | 530143412 | $45.46 |
| 20,984 | 530036149 | $182.20 | 46,792 | 530084996 | $112.95 | 72,600 | 530143413 | $228.40 |
| 20,985 | 530036150 | $622.74 | 46,793 | 530084997 | $148.78 | 72,601 | 530143415 | $1,279.04 |
| 20,986 | 530036151 | $237.29 | 46,794 | 530084998 | $332.35 | 72,602 | 530143416 | $709.85 |
| 20,987 | 530036152 | $972.01 | 46,795 | 530084999 | $97.35 | 72,603 | 530143417 | $9,231.17 |
| 20,988 | 530036153 | $353.72 | 46,796 | 530085001 | $590.09 | 72,604 | 530143418 | $12,424.96 |
| 20,989 | 530036154 | $376.56 | 46,797 | 530085002 | $351.35 | 72,605 | 530143419 | $7,971.16 |
| 20,990 | 530036155 | $260.13 | 46,798 | 530085003 | $158.63 | 72,606 | 530143420 | $7,537.20 |
| 20,991 | 530036156 | $253.75 | 46,799 | 530085005 | $59.56 | 72,607 | 530143421 | $332,163.71 |
| 20,992 | 530036157 | $67.17 | 46,800 | 530085006 | $7.47 | 72,608 | 530143422 | $284,108.26 |
| 20,993 | 530036158 | $2,006.48 | 46,801 | 530085007 | $146.38 | 72,609 | 530143423 | $42,528.08 |
| 20,994 | 530036159 | $95.81 | 46,802 | 530085008 | $628.01 | 72,610 | 530143424 | $34,602.60 |
| 20,995 | 530036160 | $426.68 | 46,803 | 530085009 | $160.49 | 72,611 | 530143425 | $116.34 |
| 20,996 | 530036161 | $70.90 | 46,804 | 530085010 | $237.74 | 72,612 | 530143426 | $88.85 |
| 20,997 | 530036162 | $118.65 | 46,805 | 530085011 | $67.92 | 72,613 | 530143427 | $2,106.09 |
| 20,998 | 530036163 | $638.91 | 46,806 | 530085012 | $1.87 | 72,614 | 530143428 | $2,420.11 |
| 20,999 | 530036164 | $41.05 | 46,807 | 530085013 | $24.71 | 72,615 | 530143429 | $38.78 |
| 21,000 | 530036166 | $961.00 | 46,808 | 530085014 | $676.71 | 72,616 | 530143430 | $3,160.28 |
| 21,001 | 530036167 | $85.83 | 46,809 | 530085015 | $122.05 | 72,617 | 530143431 | $58.83 |
| 21,002 | 530036168 | $48.51 | 46,810 | 530085016 | $5.61 | 72,618 | 530143432 | $182.72 |
| 21,003 | 530036169 | $14.93 | 46,811 | 530085017 | $1,445.90 | 72,619 | 530143433 | $21,206.82 |
| 21,004 | 530036170 | $41.05 | 46,812 | 530085018 | $473.52 | 72,620 | 530143434 | $1,279.04 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,005 | 530036171 | $193.91 | 46,813 | 530085019 | $147.60 | 72,621 | 530143435 | $320.95 |
| 21,006 | 530036172 | $145.53 | 46,814 | 530085020 | $14.95 | 72,622 | 530143441 | $72.36 |
| 21,007 | 530036173 | $33.58 | 46,815 | 530085021 | $6,260.00 | 72,623 | 530143444 | $361.74 |
| 21,008 | 530036174 | $2,058.22 | 46,816 | 530085023 | $17.72 | 72,624 | 530143447 | $137.04 |
| 21,009 | 530036175 | $29.85 | 46,817 | 530085024 | $426.35 | 72,625 | 530143448 | $45.68 |
| 21,010 | 530036176 | $33.58 | 46,818 | 530085025 | $378.03 | 72,626 | 530143450 | $86.49 |
| 21,011 | 530036178 | $55.97 | 46,819 | 530085026 | $165.64 | 72,627 | 530143452 | $433.96 |
| 21,012 | 530036179 | $828.30 | 46,820 | 530085027 | $1,241.59 | 72,628 | 530143453 | $50.55 |
| 21,013 | 530036180 | $612.05 | 46,821 | 530085028 | $147.62 | 72,629 | 530143455 | $159.88 |
| 21,014 | 530036181 | $851.14 | 46,822 | 530085029 | $147.62 | 72,630 | 530143456 | $96.10 |
| 21,015 | 530036182 | $7.46 | 46,823 | 530085030 | $3.74 | 72,631 | 530143458 | $45.68 |
| 21,016 | 530036183 | $37.32 | 46,824 | 530085031 | $3.74 | 72,632 | 530143461 | $91.36 |
| 21,017 | 530036184 | $22.39 | 46,825 | 530085032 | $3.74 | 72,633 | 530143463 | $662.36 |
| 21,018 | 530036185 | $7.46 | 46,826 | 530085033 | $67.92 | 72,634 | 530143465 | $126.54 |
| 21,019 | 530036186 | $928.02 | 46,827 | 530085034 | $160.49 | 72,635 | 530143466 | $388.28 |
| 21,020 | 530036187 | $93.58 | 46,828 | 530085035 | $9.34 | 72,636 | 530143468 | $808.11 |
| 21,021 | 530036188 | $330.88 | 46,829 | 530085037 | $102.56 | 72,637 | 530143469 | $7,308.80 |
| 21,022 | 530036189 | $565.95 | 46,830 | 530085038 | $140.29 | 72,638 | 530143470 | $7,308.80 |
| 21,023 | 530036190 | $565.95 | 46,831 | 530085039 | $216.00 | 72,639 | 530143473 | $3,426.00 |
| 21,024 | 530036191 | $14.93 | 46,832 | 530085040 | $194.70 | 72,640 | 530143474 | $86.49 |
| 21,025 | 530036192 | $18.66 | 46,833 | 530085041 | $285.57 | 72,641 | 530143475 | $81.38 |
| 21,026 | 530036193 | $18.66 | 46,834 | 530085042 | $106.96 | 72,642 | 530143479 | $322.80 |
| 21,027 | 530036194 | $26.12 | 46,835 | 530085043 | $265.08 | 72,643 | 530143480 | $735.45 |
| 21,028 | 530036195 | $636.69 | 46,836 | 530085044 | $596.30 | 72,644 | 530143483 | $1,174.31 |
| 21,029 | 530036196 | $378.78 | 46,837 | 530085045 | $82.60 | 72,645 | 530143485 | $42,477.72 |
| 21,030 | 530036197 | $260.13 | 46,838 | 530085046 | $167.11 | 72,646 | 530143486 | $708.04 |
| 21,031 | 530036198 | $116.42 | 46,839 | 530085048 | $157.57 | 72,647 | 530143487 | $109.80 |
| 21,032 | 530036199 | $591.01 | 46,840 | 530085049 | $326.87 | 72,648 | 530143488 | $566.13 |
| 21,033 | 530036200 | $262.43 | 46,841 | 530085050 | $81.38 | 72,649 | 530143489 | $60.60 |
| 21,034 | 530036201 | $282.97 | 46,842 | 530085051 | $157.19 | 72,650 | 530143494 | $774.90 |
| 21,035 | 530036202 | $108.22 | 46,843 | 530085052 | $620.50 | 72,651 | 530143497 | $559.25 |
| 21,036 | 530036203 | $591.01 | 46,844 | 530085053 | $620.50 | 72,652 | 530143499 | $857.80 |
| 21,037 | 530036205 | $33.58 | 46,845 | 530085054 | $194.98 | 72,653 | 530143504 | $1,192.32 |
| 21,038 | 530036206 | $794.35 | 46,846 | 530085056 | $200.69 | 72,654 | 530143505 | $388.80 |
| 21,039 | 530036207 | $26.12 | 46,847 | 530085057 | $424.22 | 72,655 | 530143506 | $181.44 |
| 21,040 | 530036208 | $22.39 | 46,848 | 530085058 | $359.32 | 72,656 | 530143507 | $991.44 |
| 21,041 | 530036209 | $899.04 | 46,849 | 530085059 | $252.36 | 72,657 | 530143508 | $71.28 |
| 21,042 | 530036210 | $3.73 | 46,850 | 530085060 | $168.24 | 72,658 | 530143509 | $32.40 |
| 21,043 | 530036211 | $116.42 | 46,851 | 530085061 | $275.20 | 72,659 | 530143510 | $194.40 |
| 21,044 | 530036212 | $330.88 | 46,852 | 530085062 | $168.24 | 72,660 | 530143512 | $330.48 |
| 21,045 | 530036213 | $11.19 | 46,853 | 530085063 | $168.24 | 72,661 | 530143513 | $174.96 |
| 21,046 | 530036214 | $189.39 | 46,854 | 530085064 | $39.69 | 72,662 | 530143514 | $25.92 |
| 21,047 | 530036215 | $235.07 | 46,855 | 530085065 | $115.32 | 72,663 | 530143515 | $123.12 |
| 21,048 | 530036216 | $378.78 | 46,856 | 530085066 | $168.24 | 72,664 | 530143516 | $90.72 |
| 21,049 | 530036217 | $264.94 | 46,857 | 530085067 | $123.81 | 72,665 | 530143517 | $116.64 |
| 21,050 | 530036218 | $565.95 | 46,858 | 530085068 | $630.90 | 72,666 | 530143518 | $71.28 |
| 21,051 | 530036219 | $114.20 | 46,859 | 530085069 | $200.69 | 72,667 | 530143519 | $200.88 |
| 21,052 | 530036220 | $591.01 | 46,860 | 530085070 | $1,076.52 | 72,668 | 530143520 | $213.84 |
| 21,053 | 530036221 | $96.32 | 46,861 | 530085071 | $538.42 | 72,669 | 530143521 | $123.12 |
| 21,054 | 530036222 | $189.39 | 46,862 | 530085072 | $534.80 | 72,670 | 530143522 | $110.16 |
| 21,055 | 530036223 | $33.58 | 46,863 | 530085073 | $275.20 | 72,671 | 530143523 | $421.20 |
| 21,056 | 530036224 | $123.14 | 46,864 | 530085074 | $368.93 | 72,672 | 530143524 | $356.40 |
| 21,057 | 530036225 | $189.39 | 46,865 | 530085075 | $1,663.59 | 72,673 | 530143525 | $1,172.88 |
| 21,058 | 530036226 | $308.04 | 46,866 | 530085076 | $1,980.77 | 72,674 | 530143526 | $388.80 |
| 21,059 | 530036227 | $48.51 | 46,867 | 530085077 | $171.86 | 72,675 | 530143527 | $330.48 |
| 21,060 | 530036228 | $212.23 | 46,868 | 530085078 | $210.30 | 72,676 | 530143528 | $155.52 |
| 21,061 | 530036229 | $189.39 | 46,869 | 530085079 | $579.23 | 72,677 | 530143529 | $226.80 |
| 21,062 | 530036230 | $74.63 | 46,870 | 530085080 | $158.63 | 72,678 | 530143530 | $155.52 |
| 21,063 | 530036231 | $260.13 | 46,871 | 530085083 | $290.99 | 72,679 | 530143531 | $110.16 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,064 | 530036232 | $305.81 | 46,872 | 530085084 | $149.02 | 72,680 | 530143532 | $479.52 |
| 21,065 | 530036233 | $18.66 | 46,873 | 530085085 | $218.59 | 72,681 | 530143533 | $291.60 |
| 21,066 | 530036234 | $33.58 | 46,874 | 530085086 | $1,501.25 | 72,682 | 530143534 | $343.44 |
| 21,067 | 530036235 | $118.65 | 46,875 | 530085088 | $149.02 | 72,683 | 530143535 | $324.00 |
| 21,068 | 530036236 | $305.81 | 46,876 | 530085089 | $326.87 | 72,684 | 530143536 | $226.80 |
| 21,069 | 530036237 | $17.70 | 46,877 | 530085091 | $485.50 | 72,685 | 530143537 | $38.88 |
| 21,070 | 530036238 | $126.87 | 46,878 | 530085092 | $123.36 | 72,686 | 530143538 | $810.00 |
| 21,071 | 530036239 | $115.68 | 46,879 | 530085093 | $26.46 | 72,687 | 530143539 | $38.88 |
| 21,072 | 530036240 | $29.85 | 46,880 | 530085094 | $1.87 | 72,688 | 530143540 | $324.00 |
| 21,073 | 530036241 | $235.07 | 46,881 | 530085095 | $66.15 | 72,689 | 530143541 | $304.56 |
| 21,074 | 530036242 | $353.72 | 46,882 | 530085096 | $256.00 | 72,690 | 530143542 | $375.84 |
| 21,075 | 530036243 | $239.59 | 46,883 | 530085099 | $79.38 | 72,691 | 530143543 | $336.96 |
| 21,076 | 530036244 | $260.13 | 46,884 | 530085101 | $35.47 | 72,692 | 530143544 | $265.68 |
| 21,077 | 530036245 | $899.04 | 46,885 | 530085102 | $9.39 | 72,693 | 530143545 | $233.28 |
| 21,078 | 530036247 | $636.69 | 46,886 | 530085103 | $7.47 | 72,694 | 530143546 | $77.76 |
| 21,079 | 530036248 | $378.78 | 46,887 | 530085104 | $158.63 | 72,695 | 530143547 | $149.04 |
| 21,080 | 530036249 | $118.65 | 46,888 | 530085105 | $156.21 | 72,696 | 530143548 | $123.12 |
| 21,081 | 530036250 | $141.49 | 46,889 | 530085106 | $85.98 | 72,697 | 530143549 | $861.84 |
| 21,082 | 530036251 | $131.92 | 46,890 | 530085107 | $248.23 | 72,698 | 530143550 | $142.56 |
| 21,083 | 530036252 | $174.94 | 46,891 | 530085109 | $2,089.90 | 72,699 | 530143551 | $285.12 |
| 21,084 | 530036253 | $561.50 | 46,892 | 530085110 | $238.02 | 72,700 | 530143552 | $142.56 |
| 21,085 | 530036254 | $449.52 | 46,893 | 530085112 | $87.74 | 72,701 | 530143553 | $317.52 |
| 21,086 | 530036255 | $237.29 | 46,894 | 530085113 | $48.09 | 72,702 | 530143554 | $162.00 |
| 21,087 | 530036256 | $3.73 | 46,895 | 530085115 | $122.60 | 72,703 | 530143555 | $207.36 |
| 21,088 | 530036257 | $424.46 | 46,896 | 530085116 | $257.84 | 72,704 | 530143556 | $1,153.44 |
| 21,089 | 530036258 | $22.39 | 46,897 | 530085117 | $94.22 | 72,705 | 530143557 | $168.48 |
| 21,090 | 530036259 | $565.95 | 46,898 | 530085118 | $56.55 | 72,706 | 530143558 | $97.20 |
| 21,091 | 530036260 | $59.71 | 46,899 | 530085119 | $24.10 | 72,707 | 530143559 | $920.16 |
| 21,092 | 530036261 | $104.48 | 46,900 | 530085120 | $12.52 | 72,708 | 530143560 | $123.12 |
| 21,093 | 530036262 | $118.65 | 46,901 | 530085121 | $397.25 | 72,709 | 530143561 | $58.32 |
| 21,094 | 530036263 | $48.51 | 46,902 | 530085122 | $228.13 | 72,710 | 530143562 | $38.88 |
| 21,095 | 530036264 | $141.49 | 46,903 | 530085123 | $121.45 | 72,711 | 530143563 | $213.84 |
| 21,096 | 530036265 | $2,030.94 | 46,904 | 530085124 | $311.27 | 72,712 | 530143564 | $246.24 |
| 21,097 | 530036266 | $638.91 | 46,905 | 530085127 | $87.74 | 72,713 | 530143565 | $1,743.12 |
| 21,098 | 530036267 | $55.97 | 46,906 | 530085128 | $103.83 | 72,714 | 530143566 | $32.40 |
| 21,099 | 530036268 | $48.51 | 46,907 | 530085129 | $145.89 | 72,715 | 530143567 | $25.92 |
| 21,100 | 530036269 | $22.39 | 46,908 | 530085130 | $424.44 | 72,716 | 530143568 | $1,451.52 |
| 21,101 | 530036271 | $143.71 | 46,909 | 530085131 | $338.81 | 72,717 | 530143569 | $181.44 |
| 21,102 | 530036272 | $44.78 | 46,910 | 530085132 | $159.34 | 72,718 | 530143570 | $25.92 |
| 21,103 | 530036273 | $82.10 | 46,911 | 530085133 | $816.58 | 72,719 | 530143571 | $64.80 |
| 21,104 | 530036274 | $189.39 | 46,912 | 530085134 | $799.26 | 72,720 | 530143572 | $848.88 |
| 21,105 | 530036275 | $1,512.89 | 46,913 | 530085135 | $168.24 | 72,721 | 530143573 | $874.80 |
| 21,106 | 530036276 | $168.72 | 46,914 | 530085136 | $387.03 | 72,722 | 530143574 | $246.24 |
| 21,107 | 530036277 | $2.50 | 46,915 | 530085137 | $56.05 | 72,723 | 530143575 | $168.48 |
| 21,108 | 530036278 | $33.58 | 46,916 | 530085138 | $24.29 | 72,724 | 530143576 | $38.88 |
| 21,109 | 530036279 | $33.58 | 46,917 | 530085140 | $1,410.82 | 72,725 | 530143577 | $110.16 |
| 21,110 | 530036281 | $14.93 | 46,918 | 530085141 | $569.62 | 72,726 | 530143578 | $77.76 |
| 21,111 | 530036282 | $11.19 | 46,919 | 530085142 | $215.82 | 72,727 | 530143579 | $97.20 |
| 21,112 | 530036283 | $114.20 | 46,920 | 530085143 | $2,306.84 | 72,728 | 530143580 | $239.76 |
| 21,113 | 530036284 | $186.58 | 46,921 | 530085144 | $456.80 | 72,729 | 530143581 | $103.68 |
| 21,114 | 530036285 | $296.92 | 46,922 | 530085145 | $4,421.19 | 72,730 | 530143582 | $421.20 |
| 21,115 | 530036286 | $118.65 | 46,923 | 530085146 | $2,088.46 | 72,731 | 530143583 | $388.80 |
| 21,116 | 530036287 | $565.95 | 46,924 | 530085148 | $628.21 | 72,732 | 530143584 | $142.56 |
| 21,117 | 530036288 | $472.36 | 46,925 | 530085149 | $13,853.51 | 72,733 | 530143585 | $116.64 |
| 21,118 | 530036289 | $449.52 | 46,926 | 530085150 | $300.48 | 72,734 | 530143586 | $64.80 |
| 21,119 | 530036290 | $55.97 | 46,927 | 530085151 | $1,858.46 | 72,735 | 530143587 | $272.16 |
| 21,120 | 530036291 | $422.24 | 46,928 | 530085152 | $361.46 | 72,736 | 530143588 | $498.96 |
| 21,121 | 530036292 | $355.94 | 46,929 | 530085153 | $327.58 | 72,737 | 530143589 | $129.60 |
| 21,122 | 530036293 | $94.56 | 46,930 | 530085154 | $723.71 | 72,738 | 530143590 | $51.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,123 | 530036294 | $355.94 | 46,931 | 530085156 | $507.12 | 72,739 | 530143591 | $667.44 |
| 21,124 | 530036295 | $164.33 | 46,932 | 530085157 | $1,348.97 | 72,740 | 530143592 | $45.36 |
| 21,125 | 530036296 | $1,063.37 | 46,933 | 530085158 | $1,103.59 | 72,741 | 530143593 | $615.60 |
| 21,126 | 530036297 | $44.78 | 46,934 | 530085159 | $1,993.75 | 72,742 | 530143594 | $32.40 |
| 21,127 | 530036298 | $520.27 | 46,935 | 530085160 | $2,186.80 | 72,743 | 530143595 | $71.28 |
| 21,128 | 530036299 | $189.39 | 46,936 | 530085161 | $4,914.72 | 72,744 | 530143596 | $213.84 |
| 21,129 | 530036300 | $95.81 | 46,937 | 530085162 | $59.47 | 72,745 | 530143597 | $110.16 |
| 21,130 | 530036301 | $497.43 | 46,938 | 530085164 | $5,507.66 | 72,746 | 530143598 | $32.40 |
| 21,131 | 530036302 | $447.30 | 46,939 | 530085165 | $3,422.50 | 72,747 | 530143599 | $129.60 |
| 21,132 | 530036303 | $52.44 | 46,940 | 530085166 | $2,659.28 | 72,748 | 530143600 | $77.76 |
| 21,133 | 530036305 | $14.93 | 46,941 | 530085167 | $1,713.56 | 72,749 | 530143601 | $77.76 |
| 21,134 | 530036306 | $55.97 | 46,942 | 530085168 | $701.68 | 72,750 | 530143602 | $110.16 |
| 21,135 | 530036307 | $265.49 | 46,943 | 530085169 | $2,641.11 | 72,751 | 530143603 | $38.88 |
| 21,136 | 530036308 | $273.97 | 46,944 | 530085171 | $323.68 | 72,752 | 530143604 | $123.12 |
| 21,137 | 530036309 | $106.60 | 46,945 | 530085172 | $726.84 | 72,753 | 530143605 | $110.16 |
| 21,138 | 530036310 | $95.81 | 46,946 | 530085173 | $475.85 | 72,754 | 530143606 | $38.88 |
| 21,139 | 530036311 | $91.36 | 46,947 | 530085175 | $1,353.95 | 72,755 | 530143607 | $803.52 |
| 21,140 | 530036312 | $63.44 | 46,948 | 530085176 | $634.46 | 72,756 | 530143608 | $427.68 |
| 21,141 | 530036313 | $104.48 | 46,949 | 530085177 | $629.22 | 72,757 | 530143609 | $64.80 |
| 21,142 | 530036314 | $166.55 | 46,950 | 530085178 | $389.03 | 72,758 | 530143610 | $440.64 |
| 21,143 | 530036315 | $260.13 | 46,951 | 530085179 | $600.09 | 72,759 | 530143611 | $356.40 |
| 21,144 | 530036316 | $591.01 | 46,952 | 530085180 | $398.46 | 72,760 | 530143612 | $71.28 |
| 21,145 | 530036317 | $149.26 | 46,953 | 530085181 | $1,166.32 | 72,761 | 530143613 | $414.72 |
| 21,146 | 530036318 | $95.81 | 46,954 | 530085182 | $2,206.72 | 72,762 | 530143614 | $116.64 |
| 21,147 | 530036320 | $68.52 | 46,955 | 530085183 | $1,050.57 | 72,763 | 530143615 | $200.88 |
| 21,148 | 530036321 | $92.49 | 46,956 | 530085185 | $494.93 | 72,764 | 530143616 | $725.76 |
| 21,149 | 530036323 | $95.81 | 46,957 | 530085186 | $607.83 | 72,765 | 530143617 | $110.16 |
| 21,150 | 530036324 | $88.11 | 46,958 | 530085187 | $625.16 | 72,766 | 530143618 | $162.00 |
| 21,151 | 530036325 | $118.65 | 46,959 | 530085188 | $1,828.27 | 72,767 | 530143619 | $64.80 |
| 21,152 | 530036326 | $121.66 | 46,960 | 530085190 | $1,172.43 | 72,768 | 530143620 | $38.88 |
| 21,153 | 530036327 | $52.24 | 46,961 | 530085191 | $1,191.19 | 72,769 | 530143621 | $32.40 |
| 21,154 | 530036328 | $237.29 | 46,962 | 530085192 | $1,015.29 | 72,770 | 530143622 | $32.40 |
| 21,155 | 530036329 | $182.72 | 46,963 | 530085193 | $3,014.77 | 72,771 | 530143623 | $298.08 |
| 21,156 | 530036330 | $503.88 | 46,964 | 530085194 | $503.25 | 72,772 | 530143624 | $149.04 |
| 21,157 | 530036331 | $18.66 | 46,965 | 530085195 | $276.89 | 72,773 | 530143625 | $213.84 |
| 21,158 | 530036332 | $63.82 | 46,966 | 530085196 | $1,128.84 | 72,774 | 530143626 | $129.60 |
| 21,159 | 530036333 | $64.89 | 46,967 | 530085197 | $305.99 | 72,775 | 530143627 | $291.60 |
| 21,160 | 530036334 | $182.72 | 46,968 | 530085198 | $485.88 | 72,776 | 530143628 | $375.84 |
| 21,161 | 530036335 | $82.71 | 46,969 | 530085199 | $589.76 | 72,777 | 530143629 | $304.56 |
| 21,162 | 530036336 | $91.90 | 46,970 | 530085200 | $690.51 | 72,778 | 530143630 | $187.92 |
| 21,163 | 530036337 | $8.89 | 46,971 | 530085202 | $561.46 | 72,779 | 530143632 | $64.80 |
| 21,164 | 530036338 | $37.62 | 46,972 | 530085203 | $653.54 | 72,780 | 530143633 | $116.64 |
| 21,165 | 530036339 | $25.46 | 46,973 | 530085205 | $316.60 | 72,781 | 530143634 | $155.52 |
| 21,166 | 530036344 | $189.39 | 46,974 | 530085206 | $1,199.86 | 72,782 | 530143635 | $194.40 |
| 21,167 | 530036346 | $305.81 | 46,975 | 530085207 | $1,457.24 | 72,783 | 530143636 | $220.32 |
| 21,168 | 530036347 | $37.56 | 46,976 | 530085208 | $388.12 | 72,784 | 530143637 | $174.96 |
| 21,169 | 530036348 | $164.33 | 46,977 | 530085210 | $3,631.33 | 72,785 | 530143638 | $473.04 |
| 21,170 | 530036349 | $449.52 | 46,978 | 530085211 | $578.01 | 72,786 | 530143639 | $103.68 |
| 21,171 | 530036350 | $124.00 | 46,979 | 530085212 | $181.91 | 72,787 | 530143640 | $162.00 |
| 21,172 | 530036351 | $878.43 | 46,980 | 530085213 | $303.97 | 72,788 | 530143641 | $71.28 |
| 21,173 | 530036352 | $463.99 | 46,981 | 530085214 | $897.64 | 72,789 | 530143642 | $557.28 |
| 21,174 | 530036353 | $451.75 | 46,982 | 530085215 | $2,482.49 | 72,790 | 530143643 | $868.32 |
| 21,175 | 530036354 | $2,453.17 | 46,983 | 530085216 | $865.53 | 72,791 | 530143644 | $116.64 |
| 21,176 | 530036355 | $1,497.82 | 46,984 | 530085217 | $547.75 | 72,792 | 530143645 | $200.88 |
| 21,177 | 530036356 | $441.15 | 46,985 | 530085218 | $539.47 | 72,793 | 530143646 | $518.40 |
| 21,178 | 530036357 | $1,394.25 | 46,986 | 530085219 | $334.72 | 72,794 | 530143647 | $77.76 |
| 21,179 | 530036358 | $289.38 | 46,987 | 530085220 | $637.09 | 72,795 | 530143648 | $45.36 |
| 21,180 | 530036359 | $1,684.33 | 46,988 | 530085221 | $1,514.04 | 72,796 | 530143649 | $84.24 |
| 21,181 | 530036360 | $3.73 | 46,989 | 530085222 | $1,698.62 | 72,797 | 530143650 | $220.32 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,182 | 530036362 | $22.39 | 46,990 | 530085223 | $964.67 | 72,798 | 530143651 | $162.00 |
| 21,183 | 530036363 | $302.26 | 46,991 | 530085224 | $1,198.79 | 72,799 | 530143652 | $447.12 |
| 21,184 | 530036364 | $11.19 | 46,992 | 530085225 | $4,815.04 | 72,800 | 530143653 | $330.48 |
| 21,185 | 530036365 | $309.72 | 46,993 | 530085226 | $1,623.01 | 72,801 | 530143654 | $881.28 |
| 21,186 | 530036366 | $126.87 | 46,994 | 530085227 | $2,975.94 | 72,802 | 530143655 | $174.96 |
| 21,187 | 530036367 | $78.36 | 46,995 | 530085228 | $329.59 | 72,803 | 530143656 | $64.80 |
| 21,188 | 530036368 | $18.66 | 46,996 | 530085229 | $1,324.68 | 72,804 | 530143657 | $77.76 |
| 21,189 | 530036369 | $7.46 | 46,997 | 530085230 | $479.91 | 72,805 | 530143658 | $654.48 |
| 21,190 | 530036370 | $22.39 | 46,998 | 530085231 | $2,885.42 | 72,806 | 530143659 | $136.08 |
| 21,191 | 530036371 | $6.26 | 46,999 | 530085232 | $542.26 | 72,807 | 530143660 | $181.44 |
| 21,192 | 530036372 | $44.78 | 47,000 | 530085233 | $379.88 | 72,808 | 530143661 | $181.44 |
| 21,193 | 530036373 | $347.04 | 47,001 | 530085234 | $1,038.83 | 72,809 | 530143662 | $51.84 |
| 21,194 | 530036374 | $144.50 | 47,002 | 530085235 | $2,139.29 | 72,810 | 530143663 | $298.08 |
| 21,195 | 530036375 | $93.29 | 47,003 | 530085236 | $1,129.56 | 72,811 | 530143664 | $97.20 |
| 21,196 | 530036376 | $14.93 | 47,004 | 530085237 | $402.72 | 72,812 | 530143665 | $77.76 |
| 21,197 | 530036377 | $108.22 | 47,005 | 530085238 | $2,382.25 | 72,813 | 530143666 | $123.12 |
| 21,198 | 530036378 | $18.66 | 47,006 | 530085239 | $1,054.06 | 72,814 | 530143667 | $90.72 |
| 21,199 | 530036379 | $533.96 | 47,007 | 530085240 | $360.80 | 72,815 | 530143668 | $136.08 |
| 21,200 | 530036380 | $29.85 | 47,008 | 530085241 | $425.56 | 72,816 | 530143669 | $110.16 |
| 21,201 | 530036381 | $18.66 | 47,009 | 530085242 | $2,196.48 | 72,817 | 530143670 | $317.52 |
| 21,202 | 530036382 | $22.39 | 47,010 | 530085243 | $1,389.44 | 72,818 | 530143671 | $822.96 |
| 21,203 | 530036383 | $44.78 | 47,011 | 530085244 | $1,534.47 | 72,819 | 530143672 | $207.36 |
| 21,204 | 530036385 | $22.39 | 47,012 | 530085245 | $1,202.74 | 72,820 | 530143673 | $369.36 |
| 21,205 | 530036386 | $37.32 | 47,013 | 530085246 | $1,007.45 | 72,821 | 530143674 | $149.04 |
| 21,206 | 530036387 | $10.62 | 47,014 | 530085247 | $3,432.16 | 72,822 | 530143675 | $460.08 |
| 21,207 | 530036388 | $3.73 | 47,015 | 530085248 | $589.42 | 72,823 | 530143676 | $123.12 |
| 21,208 | 530036389 | $11.19 | 47,016 | 530085249 | $451.53 | 72,824 | 530143677 | $149.04 |
| 21,209 | 530036390 | $29.85 | 47,017 | 530085250 | $472.72 | 72,825 | 530143678 | $129.60 |
| 21,210 | 530036391 | $52.60 | 47,018 | 530085251 | $2,152.79 | 72,826 | 530143679 | $505.44 |
| 21,211 | 530036392 | $57.44 | 47,019 | 530085252 | $626.09 | 72,827 | 530143680 | $537.84 |
| 21,212 | 530036393 | $52.24 | 47,020 | 530085253 | $519.42 | 72,828 | 530143681 | $90.72 |
| 21,213 | 530036394 | $27.15 | 47,021 | 530085254 | $972.17 | 72,829 | 530143682 | $466.56 |
| 21,214 | 530036395 | $14.93 | 47,022 | 530085255 | $1,038.83 | 72,830 | 530143683 | $155.52 |
| 21,215 | 530036396 | $3.73 | 47,023 | 530085256 | $1,405.09 | 72,831 | 530143684 | $142.56 |
| 21,216 | 530036397 | $115.68 | 47,024 | 530085257 | $514.00 | 72,832 | 530143686 | $84.24 |
| 21,217 | 530036398 | $18.66 | 47,025 | 530085258 | $706.72 | 72,833 | 530143687 | $557.28 |
| 21,218 | 530036399 | $3.73 | 47,026 | 530085259 | $1,866.64 | 72,834 | 530143688 | $194.40 |
| 21,219 | 530036400 | $33.58 | 47,027 | 530085260 | $407.96 | 72,835 | 530143689 | $401.76 |
| 21,220 | 530036401 | $95.09 | 47,028 | 530085261 | $1,197.45 | 72,836 | 530143690 | $64.80 |
| 21,221 | 530036402 | $111.95 | 47,029 | 530085262 | $2,400.77 | 72,837 | 530143691 | $298.08 |
| 21,222 | 530036403 | $201.51 | 47,030 | 530085263 | $233.63 | 72,838 | 530143692 | $719.28 |
| 21,223 | 530036404 | $141.49 | 47,031 | 530085264 | $491.97 | 72,839 | 530143694 | $155.52 |
| 21,224 | 530036405 | $29.85 | 47,032 | 530085265 | $1,664.92 | 72,840 | 530143695 | $168.48 |
| 21,225 | 530036406 | $472.36 | 47,033 | 530085266 | $1,103.59 | 72,841 | 530143696 | $330.48 |
| 21,226 | 530036407 | $171.65 | 47,034 | 530085267 | $463.94 | 72,842 | 530143697 | $311.04 |
| 21,227 | 530036408 | $212.23 | 47,035 | 530085268 | $97.35 | 72,843 | 530143698 | $427.68 |
| 21,228 | 530036411 | $143.71 | 47,036 | 530085269 | $856.78 | 72,844 | 530143699 | $129.60 |
| 21,229 | 530036412 | $14.93 | 47,037 | 530085270 | $1,129.56 | 72,845 | 530143700 | $136.08 |
| 21,230 | 530036413 | $26.12 | 47,038 | 530085271 | $2,444.53 | 72,846 | 530143701 | $103.68 |
| 21,231 | 530036414 | $44.78 | 47,039 | 530085272 | $421.30 | 72,847 | 530143702 | $395.28 |
| 21,232 | 530036415 | $576.60 | 47,040 | 530085273 | $265.23 | 72,848 | 530143703 | $38.88 |
| 21,233 | 530036416 | $851.14 | 47,041 | 530085274 | $1,516.71 | 72,849 | 530143704 | $181.44 |
| 21,234 | 530036417 | $212.23 | 47,042 | 530085275 | $590.65 | 72,850 | 530143705 | $213.84 |
| 21,235 | 530036418 | $750.89 | 47,043 | 530085276 | $16,324.68 | 72,851 | 530143706 | $408.24 |
| 21,236 | 530036419 | $1,061.15 | 47,044 | 530085278 | $793.80 | 72,852 | 530143707 | $233.28 |
| 21,237 | 530036420 | $591.01 | 47,045 | 530085279 | $361.38 | 72,853 | 530143708 | $25.92 |
| 21,238 | 530036421 | $401.62 | 47,046 | 530085280 | $840.83 | 72,854 | 530143709 | $142.56 |
| 21,239 | 530036422 | $189.39 | 47,047 | 530085281 | $903.30 | 72,855 | 530143710 | $84.24 |
| 21,240 | 530036423 | $990.40 | 47,048 | 530085282 | $227.59 | 72,856 | 530143711 | $285.12 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,241 | 530036424 | $260.13 | 47,049 | 530085283 | $920.26 | 72,857 | 530143712 | $32.40 |
| 21,242 | 530036425 | $378.78 | 47,050 | 530085284 | $2,578.07 | 72,858 | 530143713 | $460.08 |
| 21,243 | 530036426 | $282.97 | 47,051 | 530085285 | $405.22 | 72,859 | 530143714 | $77.76 |
| 21,244 | 530036427 | $557.05 | 47,052 | 530085286 | $466.22 | 72,860 | 530143715 | $200.88 |
| 21,245 | 530036428 | $166.55 | 47,053 | 530085287 | $868.66 | 72,861 | 530143716 | $771.12 |
| 21,246 | 530036429 | $426.68 | 47,054 | 530085288 | $470.95 | 72,862 | 530143717 | $324.00 |
| 21,247 | 530036430 | $189.39 | 47,055 | 530085289 | $1,376.90 | 72,863 | 530143719 | $418.00 |
| 21,248 | 530036431 | $305.81 | 47,056 | 530085290 | $1,144.29 | 72,864 | 530143720 | $1,050.00 |
| 21,249 | 530036432 | $308.04 | 47,057 | 530085291 | $248.23 | 72,865 | 530143721 | $121.59 |
| 21,250 | 530036433 | $262.36 | 47,058 | 530085292 | $2,444.56 | 72,866 | 530143722 | $9,656.31 |
| 21,251 | 530036434 | $757.56 | 47,059 | 530085293 | $590.95 | 72,867 | 530143723 | $2,766.20 |
| 21,252 | 530036435 | $260.13 | 47,060 | 530085294 | $67.92 | 72,868 | 530143724 | $34,298.92 |
| 21,253 | 530036436 | $308.04 | 47,061 | 530085295 | $1,307.25 | 72,869 | 530143725 | $274.21 |
| 21,254 | 530036437 | $282.97 | 47,062 | 530085297 | $1,849.51 | 72,870 | 530143726 | $329.05 |
| 21,255 | 530036438 | $330.88 | 47,063 | 530085298 | $1,166.07 | 72,871 | 530143727 | $264.31 |
| 21,256 | 530036439 | $638.91 | 47,064 | 530085299 | $229.96 | 72,872 | 530143728 | $913.60 |
| 21,257 | 530036440 | $326.43 | 47,065 | 530085300 | $301.65 | 72,873 | 530143729 | $6,852.00 |
| 21,258 | 530036441 | $257.91 | 47,066 | 530085301 | $493.45 | 72,874 | 530143731 | $2,740.80 |
| 21,259 | 530036442 | $296.40 | 47,067 | 530085302 | $385.12 | 72,875 | 530143732 | $1,713.00 |
| 21,260 | 530036443 | $237.27 | 47,068 | 530085303 | $343.20 | 72,876 | 530143733 | $246.78 |
| 21,261 | 530036447 | $456.80 | 47,069 | 530085304 | $422.50 | 72,877 | 530143734 | $913.60 |
| 21,262 | 530036448 | $56.34 | 47,070 | 530085307 | $87.74 | 72,878 | 530143735 | $2,284.00 |
| 21,263 | 530036449 | $166.55 | 47,071 | 530085308 | $373.57 | 72,879 | 530143736 | $219.36 |
| 21,264 | 530036450 | $1,419.31 | 47,072 | 530085309 | $445.76 | 72,880 | 530143737 | $153.76 |
| 21,265 | 530036451 | $95.81 | 47,073 | 530085310 | $1,440.89 | 72,881 | 530143738 | $5,024.80 |
| 21,266 | 530036452 | $137.04 | 47,074 | 530085315 | $97.35 | 72,882 | 530143739 | $164.52 |
| 21,267 | 530036453 | $330.88 | 47,075 | 530085316 | $5.61 | 72,883 | 530143741 | $1,370.40 |
| 21,268 | 530036455 | $353.72 | 47,076 | 530085318 | $182.72 | 72,884 | 530143742 | $799.40 |
| 21,269 | 530036456 | $118.65 | 47,077 | 530085319 | $211.56 | 72,885 | 530143743 | $120.65 |
| 21,270 | 530036457 | $3,854.09 | 47,078 | 530085320 | $1,142.00 | 72,886 | 530143744 | $31.26 |
| 21,271 | 530036458 | $118.65 | 47,079 | 530085321 | $1,142.00 | 72,887 | 530143746 | $730.88 |
| 21,272 | 530036459 | $1,022.98 | 47,080 | 530085322 | $191.08 | 72,888 | 530143747 | $2,284.00 |
| 21,273 | 530036460 | $95.81 | 47,081 | 530085323 | $527.56 | 72,889 | 530143748 | $1,370.40 |
| 21,274 | 530036464 | $95.81 | 47,082 | 530085324 | $510.70 | 72,890 | 530143749 | $5,356.40 |
| 21,275 | 530036465 | $164.33 | 47,083 | 530085326 | $160.49 | 72,891 | 530143750 | $1,142.00 |
| 21,276 | 530036466 | $355.94 | 47,084 | 530085328 | $18.78 | 72,892 | 530143751 | $1,468.95 |
| 21,277 | 530036467 | $3,737.67 | 47,085 | 530085330 | $320.88 | 72,893 | 530143752 | $1,142.00 |
| 21,278 | 530036468 | $141.49 | 47,086 | 530085332 | $7.47 | 72,894 | 530143754 | $2,740.80 |
| 21,279 | 530036469 | $28.86 | 47,087 | 530085333 | $1.87 | 72,895 | 530143755 | $187.80 |
| 21,280 | 530036470 | $50.08 | 47,088 | 530085334 | $1,353.16 | 72,896 | 530143756 | $502.48 |
| 21,281 | 530036471 | $37.56 | 47,089 | 530085335 | $290.29 | 72,897 | 530143758 | $2,820.40 |
| 21,282 | 530036472 | $37.56 | 47,090 | 530085336 | $117.28 | 72,898 | 530143759 | $4,566.40 |
| 21,283 | 530036473 | $59.47 | 47,091 | 530085337 | $789.53 | 72,899 | 530143760 | $1,827.20 |
| 21,284 | 530036474 | $65.73 | 47,092 | 530085338 | $128.09 | 72,900 | 530143761 | $336.35 |
| 21,285 | 530036475 | $66.40 | 47,093 | 530085339 | $162.25 | 72,901 | 530143762 | $336.35 |
| 21,286 | 530036476 | $70.92 | 47,094 | 530085340 | $121.45 | 72,902 | 530143763 | $462.02 |
| 21,287 | 530036477 | $439.40 | 47,095 | 530085341 | $3.74 | 72,903 | 530143765 | $1,142.00 |
| 21,288 | 530036478 | $61.24 | 47,096 | 530085342 | $441.07 | 72,904 | 530143766 | $2,740.80 |
| 21,289 | 530036479 | $68.25 | 47,097 | 530085343 | $1,794.81 | 72,905 | 530143767 | $5,024.80 |
| 21,290 | 530036483 | $24.27 | 47,098 | 530085344 | $129.80 | 72,906 | 530143769 | $58.45 |
| 21,291 | 530036484 | $141.49 | 47,099 | 530085345 | $16.89 | 72,907 | 530143771 | $3,812.40 |
| 21,292 | 530036485 | $13.56 | 47,100 | 530085346 | $498.73 | 72,908 | 530143772 | $67.23 |
| 21,293 | 530036486 | $355.94 | 47,101 | 530085347 | $3.74 | 72,909 | 530143774 | $669.55 |
| 21,294 | 530036487 | $353.72 | 47,102 | 530085348 | $120.19 | 72,910 | 530143776 | $4,111.20 |
| 21,295 | 530036488 | $11.76 | 47,103 | 530085349 | $7.47 | 72,911 | 530143777 | $31,411.00 |
| 21,296 | 530036489 | $250.20 | 47,104 | 530085350 | $553.35 | 72,912 | 530143778 | $961.00 |
| 21,297 | 530036490 | $117.10 | 47,105 | 530085351 | $206.44 | 72,913 | 530143779 | $62,697.00 |
| 21,298 | 530036491 | $66.21 | 47,106 | 530085352 | $3.74 | 72,914 | 530143780 | $36,544.00 |
| 21,299 | 530036492 | $164.33 | 47,107 | 530085353 | $68.79 | 72,915 | 530143781 | $3,426.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,300 | 530036493 | $21.52 | 47,108 | 530085354 | $150.88 | 72,916 | 530143785 | $1,253.57 |
| 21,301 | 530036494 | $235.07 | 47,109 | 530085355 | $737.86 | 72,917 | 530143786 | $1,096.06 |
| 21,302 | 530036495 | $1,706.13 | 47,110 | 530085356 | $188.88 | 72,918 | 530143788 | $485.90 |
| 21,303 | 530036497 | $480.50 | 47,111 | 530085357 | $117.28 | 72,919 | 530143789 | $351.80 |
| 21,304 | 530036498 | $29.49 | 47,112 | 530085358 | $3.74 | 72,920 | 530143790 | $322.88 |
| 21,305 | 530036499 | $16.52 | 47,113 | 530085359 | $117.72 | 72,921 | 530143791 | $244.32 |
| 21,306 | 530036500 | $31.40 | 47,114 | 530085360 | $1.87 | 72,922 | 530143792 | $3,359.00 |
| 21,307 | 530036501 | $25.98 | 47,115 | 530085361 | $405.05 | 72,923 | 530143798 | $7,613.60 |
| 21,308 | 530036502 | $95.84 | 47,116 | 530085362 | $1,607.89 | 72,924 | 530143804 | $616.68 |
| 21,309 | 530036503 | $229.74 | 47,117 | 530085363 | $255.98 | 72,925 | 530143805 | $556.00 |
| 21,310 | 530036504 | $103.29 | 47,118 | 530085364 | $120.19 | 72,926 | 530143809 | $82.39 |
| 21,311 | 530036506 | $3,997.00 | 47,119 | 530085365 | $87.74 | 72,927 | 530143811 | $4,705.04 |
| 21,312 | 530036507 | $141.49 | 47,120 | 530085366 | $265.59 | 72,928 | 530143816 | $12,120.50 |
| 21,313 | 530036508 | $56.34 | 47,121 | 530085367 | $161.47 | 72,929 | 530143817 | $19,461.95 |
| 21,314 | 530036509 | $251.24 | 47,122 | 530085368 | $160.49 | 72,930 | 530143818 | $135.15 |
| 21,315 | 530036510 | $354.86 | 47,123 | 530085369 | $252.36 | 72,931 | 530143820 | $5,277.75 |
| 21,316 | 530036512 | $159.88 | 47,124 | 530085370 | $191.08 | 72,932 | 530143919 | $56.34 |
| 21,317 | 530036517 | $29.16 | 47,125 | 530085371 | $284.81 | 72,933 | 530143920 | $2,457.72 |
| 21,318 | 530036518 | $13.00 | 47,126 | 530085372 | $242.75 | 72,934 | 530143921 | $1,353.78 |
| 21,319 | 530036519 | $3,133.31 | 47,127 | 530085373 | $168.24 | 72,935 | 530143922 | $51.84 |
| 21,320 | 530036521 | $1,773.03 | 47,128 | 530085374 | $168.24 | 72,936 | 530143923 | $9.39 |
| 21,321 | 530036522 | $610.09 | 47,129 | 530085375 | $424.22 | 72,937 | 530143924 | $68.52 |
| 21,322 | 530036523 | $118.94 | 47,130 | 530085376 | $359.32 | 72,938 | 530143926 | $91.36 |
| 21,323 | 530036524 | $616.68 | 47,131 | 530085377 | $200.69 | 72,939 | 530143940 | $251.24 |
| 21,324 | 530036525 | $71.99 | 47,132 | 530085378 | $378.54 | 72,940 | 530143941 | $551.04 |
| 21,325 | 530036526 | $71.99 | 47,133 | 530085379 | $326.87 | 72,941 | 530143942 | $1,393.24 |
| 21,326 | 530036527 | $45.68 | 47,134 | 530085380 | $378.54 | 72,942 | 530143945 | $527.68 |
| 21,327 | 530036528 | $45.68 | 47,135 | 530085381 | $326.87 | 72,943 | 530143950 | $20,410.00 |
| 21,328 | 530036529 | $536.44 | 47,136 | 530085382 | $317.26 | 72,944 | 530143954 | $19.96 |
| 21,329 | 530036530 | $45.68 | 47,137 | 530085383 | $284.81 | 72,945 | 530143955 | $48.74 |
| 21,330 | 530036531 | $91.36 | 47,138 | 530085384 | $236.76 | 72,946 | 530143956 | $87.74 |
| 21,331 | 530036533 | $1,631.54 | 47,139 | 530085385 | $1,203.97 | 72,947 | 530143961 | $283.10 |
| 21,332 | 530036534 | $22.84 | 47,140 | 530085386 | $1.87 | 72,948 | 530143963 | $15.64 |
| 21,333 | 530036536 | $235.07 | 47,141 | 530085387 | $200.69 | 72,949 | 530143964 | $1.87 |
| 21,334 | 530036538 | $88.20 | 47,142 | 530085388 | $192.94 | 72,950 | 530143965 | $103.83 |
| 21,335 | 530036539 | $118.65 | 47,143 | 530085389 | $1,301.71 | 72,951 | 530143966 | $120.28 |
| 21,336 | 530036540 | $4,611.65 | 47,144 | 530085390 | $109.03 | 72,952 | 530143971 | $255.98 |
| 21,337 | 530036542 | $95.81 | 47,145 | 530085392 | $275.20 | 72,953 | 530143974 | $95.92 |
| 21,338 | 530036543 | $172.12 | 47,146 | 530085393 | $420.60 | 72,954 | 530143975 | $1,330.23 |
| 21,339 | 530036545 | $48.84 | 47,147 | 530085394 | $129.80 | 72,955 | 530143977 | $120.19 |
| 21,340 | 530036546 | $48.84 | 47,148 | 530085395 | $53.58 | 72,956 | 530143978 | $162.25 |
| 21,341 | 530036547 | $27.11 | 47,149 | 530085396 | $22.62 | 72,957 | 530143979 | $263.66 |
| 21,342 | 530036548 | $114.20 | 47,150 | 530085397 | $5.61 | 72,958 | 530143981 | $557.15 |
| 21,343 | 530036549 | $45.68 | 47,151 | 530085398 | $158.63 | 72,959 | 530143983 | $7.47 |
| 21,344 | 530036551 | $95.81 | 47,152 | 530085399 | $2,473.18 | 72,960 | 530143984 | $3.74 |
| 21,345 | 530036552 | $70.74 | 47,153 | 530085401 | $5.61 | 72,961 | 530143986 | $3.74 |
| 21,346 | 530036553 | $95.81 | 47,154 | 530085402 | $550.40 | 72,962 | 530143987 | $301.66 |
| 21,347 | 530036554 | $159.88 | 47,155 | 530085403 | $66.92 | 72,963 | 530143989 | $81.97 |
| 21,348 | 530036555 | $189.39 | 47,156 | 530085404 | $1,812.20 | 72,964 | 530143990 | $573.24 |
| 21,349 | 530036556 | $528.32 | 47,157 | 530085405 | $317.26 | 72,965 | 530143993 | $1,038.27 |
| 21,350 | 530036557 | $2,139.75 | 47,158 | 530085406 | $540.79 | 72,966 | 530143994 | $433.96 |
| 21,351 | 530036558 | $109.64 | 47,159 | 530085407 | $149.02 | 72,967 | 530143995 | $288.30 |
| 21,352 | 530036559 | $1,142.00 | 47,160 | 530085408 | $149.02 | 72,968 | 530143996 | $288.30 |
| 21,353 | 530036560 | $235.07 | 47,161 | 530085409 | $200.69 | 72,969 | 530143997 | $288.30 |
| 21,354 | 530036561 | $401.62 | 47,162 | 530085410 | $290.29 | 72,970 | 530143998 | $721.92 |
| 21,355 | 530036562 | $95.81 | 47,163 | 530085411 | $1.87 | 72,971 | 530144005 | $237.86 |
| 21,356 | 530036563 | $187.17 | 47,164 | 530085412 | $265.59 | 72,972 | 530144006 | $206.46 |
| 21,357 | 530036564 | $426.68 | 47,165 | 530085413 | $66.15 | 72,973 | 530144007 | $231.15 |
| 21,358 | 530036565 | $342.60 | 47,166 | 530085414 | $378.54 | 72,974 | 530144017 | $160.99 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,359 | 530036567 | $118.65 | 47,167 | 530085415 | $233.14 | 72,975 | 530144018 | $1.87 |
| 21,360 | 530036568 | $165.73 | 47,168 | 530085416 | $210.30 | 72,976 | 530144020 | $38.44 |
| 21,361 | 530036569 | $164.76 | 47,169 | 530085417 | $359.32 | 72,977 | 530144022 | $340.10 |
| 21,362 | 530036570 | $7.23 | 47,170 | 530085418 | $275.20 | 72,978 | 530144023 | $4,716.97 |
| 21,363 | 530036571 | $189.33 | 47,171 | 530085419 | $248.25 | 72,979 | 530144025 | $244.17 |
| 21,364 | 530036572 | $2,052.25 | 47,172 | 530085420 | $317.26 | 72,980 | 530144026 | $106.96 |
| 21,365 | 530036573 | $178.21 | 47,173 | 530085421 | $210.30 | 72,981 | 530144027 | $141.49 |
| 21,366 | 530036574 | $95.81 | 47,174 | 530085422 | $168.24 | 72,982 | 530144034 | $580.39 |
| 21,367 | 530036575 | $131.89 | 47,175 | 530085423 | $485.50 | 72,983 | 530144036 | $78.84 |
| 21,368 | 530036576 | $131.89 | 47,176 | 530085424 | $284.81 | 72,984 | 530144038 | $1,850.04 |
| 21,369 | 530036577 | $131.89 | 47,177 | 530085425 | $265.59 | 72,985 | 530144040 | $1.87 |
| 21,370 | 530036578 | $131.89 | 47,178 | 530085426 | $168.24 | 72,986 | 530144042 | $0.45 |
| 21,371 | 530036579 | $91.36 | 47,179 | 530085427 | $168.24 | 72,987 | 530144043 | $806.36 |
| 21,372 | 530036586 | $137.04 | 47,180 | 530085428 | $168.24 | 72,988 | 530144045 | $84.51 |
| 21,373 | 530036587 | $114.20 | 47,181 | 530085429 | $168.24 | 72,989 | 530144049 | $390.89 |
| 21,374 | 530036588 | $639.52 | 47,182 | 530085430 | $210.30 | 72,990 | 530144050 | $379.52 |
| 21,375 | 530036591 | $19.39 | 47,183 | 530085431 | $1.87 | 72,991 | 530144051 | $387.89 |
| 21,376 | 530036592 | $68.52 | 47,184 | 530085432 | $158.63 | 72,992 | 530144052 | $3,334.64 |
| 21,377 | 530036593 | $91.36 | 47,185 | 530085433 | $158.63 | 72,993 | 530144053 | $1,530.28 |
| 21,378 | 530036594 | $114.20 | 47,186 | 530085434 | $116.57 | 72,994 | 530144058 | $204.31 |
| 21,379 | 530036596 | $456.80 | 47,187 | 530085435 | $326.87 | 72,995 | 530144060 | $11,817.54 |
| 21,380 | 530036597 | $525.32 | 47,188 | 530085436 | $168.24 | 72,996 | 530144063 | $966.66 |
| 21,381 | 530036600 | $91.47 | 47,189 | 530085437 | $317.26 | 72,997 | 530144064 | $662.36 |
| 21,382 | 530036601 | $260.13 | 47,190 | 530085438 | $200.69 | 72,998 | 530144066 | $148.20 |
| 21,383 | 530036602 | $116.42 | 47,191 | 530085439 | $242.75 | 72,999 | 530144067 | $311.84 |
| 21,384 | 530036605 | $22.84 | 47,192 | 530085440 | $284.81 | 73,000 | 530144068 | $46.95 |
| 21,385 | 530036606 | $212.23 | 47,193 | 530085441 | $158.63 | 73,001 | 530144069 | $15,351.00 |
| 21,386 | 530036607 | $305.47 | 47,194 | 530085442 | $39.07 | 73,002 | 530144070 | $205.56 |
| 21,387 | 530036609 | $18.67 | 47,195 | 530085443 | $124.20 | 73,003 | 530144072 | $159.88 |
| 21,388 | 530036611 | $205.56 | 47,196 | 530085444 | $124.20 | 73,004 | 530144073 | $9.39 |
| 21,389 | 530036612 | $22.84 | 47,197 | 530085445 | $52.92 | 73,005 | 530144074 | $28.83 |
| 21,390 | 530036613 | $68.52 | 47,198 | 530085446 | $1.87 | 73,006 | 530144075 | $15.65 |
| 21,391 | 530036614 | $251.24 | 47,199 | 530085447 | $155.01 | 73,007 | 530144076 | $365.44 |
| 21,392 | 530036615 | $144.68 | 47,200 | 530085448 | $200.69 | 73,008 | 530144078 | $15.65 |
| 21,393 | 530036616 | $68.52 | 47,201 | 530085449 | $187.03 | 73,009 | 530144080 | $143.80 |
| 21,394 | 530036618 | $137.04 | 47,202 | 530085450 | $187.03 | 73,010 | 530144081 | $68.52 |
| 21,395 | 530036620 | $45.68 | 47,203 | 530085451 | $2,124.12 | 73,011 | 530144082 | $68.52 |
| 21,396 | 530036622 | $91.36 | 47,204 | 530085453 | $156.87 | 73,012 | 530144083 | $78.84 |
| 21,397 | 530036625 | $73.79 | 47,205 | 530085454 | $317.26 | 73,013 | 530144084 | $182.24 |
| 21,398 | 530036626 | $456.80 | 47,206 | 530085455 | $233.14 | 73,014 | 530144085 | $65.73 |
| 21,399 | 530036628 | $181.45 | 47,207 | 530085457 | $124.20 | 73,015 | 530144087 | $159.88 |
| 21,400 | 530036629 | $47.83 | 47,208 | 530085459 | $200.69 | 73,016 | 530144090 | $730.88 |
| 21,401 | 530036630 | $411.12 | 47,209 | 530085460 | $66.15 | 73,017 | 530144092 | $342.60 |
| 21,402 | 530036631 | $205.56 | 47,210 | 530085462 | $2,402.60 | 73,018 | 530144093 | $525.32 |
| 21,403 | 530036632 | $56.52 | 47,211 | 530085463 | $89.00 | 73,019 | 530144096 | $7.20 |
| 21,404 | 530036633 | $479.64 | 47,212 | 530085464 | $224.46 | 73,020 | 530144097 | $456.80 |
| 21,405 | 530036634 | $411.12 | 47,213 | 530085465 | $314.29 | 73,021 | 530144100 | $140.85 |
| 21,406 | 530036635 | $479.64 | 47,214 | 530085469 | $2,298.59 | 73,022 | 530144102 | $270.53 |
| 21,407 | 530036636 | $89.22 | 47,215 | 530085471 | $22.42 | 73,023 | 530144103 | $270.53 |
| 21,408 | 530036637 | $548.16 | 47,216 | 530085472 | $433.96 | 73,024 | 530144104 | $268.75 |
| 21,409 | 530036638 | $57.39 | 47,217 | 530085473 | $860.31 | 73,025 | 530144105 | $172.53 |
| 21,410 | 530036639 | $67.83 | 47,218 | 530085474 | $860.31 | 73,026 | 530144108 | $249.34 |
| 21,411 | 530036640 | $61.04 | 47,219 | 530085475 | $860.31 | 73,027 | 530144109 | $3,571.72 |
| 21,412 | 530036642 | $57.20 | 47,220 | 530085476 | $860.31 | 73,028 | 530144112 | $1,142.00 |
| 21,413 | 530036649 | $638.91 | 47,221 | 530085477 | $860.31 | 73,029 | 530144113 | $730.86 |
| 21,414 | 530036650 | $822.24 | 47,222 | 530085478 | $443.44 | 73,030 | 530144114 | $273,876.40 |
| 21,415 | 530036651 | $109.55 | 47,223 | 530085479 | $485.50 | 73,031 | 530144115 | $670,409.53 |
| 21,416 | 530036652 | $4,568.00 | 47,224 | 530085480 | $200.69 | 73,032 | 530144116 | $121,737.20 |
| 21,417 | 530036653 | $474.59 | 47,225 | 530085481 | $48.05 | 73,033 | 530144117 | $148,432.40 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,418 | 530036654 | $124.00 | 47,226 | 530085482 | $586.21 | 73,034 | 530144118 | $93,872.40 |
| 21,419 | 530036655 | $330.88 | 47,227 | 530085483 | $845.08 | 73,035 | 530144119 | $11,648.61 |
| 21,420 | 530036656 | $462.00 | 47,228 | 530085484 | $159.88 | 73,036 | 530144132 | $19.22 |
| 21,421 | 530036657 | $166.55 | 47,229 | 530085485 | $53.21 | 73,037 | 530144134 | $48.05 |
| 21,422 | 530036658 | $93.58 | 47,230 | 530085486 | $562.09 | 73,038 | 530144143 | $28.83 |
| 21,423 | 530036659 | $287.42 | 47,231 | 530085487 | $11.21 | 73,039 | 530144148 | $20.28 |
| 21,424 | 530036660 | $330.88 | 47,232 | 530085488 | $211.17 | 73,040 | 530144154 | $905.88 |
| 21,425 | 530036663 | $260.13 | 47,233 | 530085489 | $7.47 | 73,041 | 530144157 | $320.88 |
| 21,426 | 530036664 | $118.65 | 47,234 | 530085490 | $22.84 | 73,042 | 530144158 | $372.55 |
| 21,427 | 530036665 | $11,020.60 | 47,235 | 530085491 | $183.53 | 73,043 | 530144159 | $343.72 |
| 21,428 | 530036666 | $472.36 | 47,236 | 530085492 | $233.14 | 73,044 | 530144160 | $343.72 |
| 21,429 | 530036667 | $260.13 | 47,237 | 530085493 | $349.71 | 73,045 | 530144161 | $1,335.19 |
| 21,430 | 530036668 | $2,192.64 | 47,238 | 530085494 | $326.87 | 73,046 | 530144164 | $64.99 |
| 21,431 | 530036669 | $734.72 | 47,239 | 530085495 | $150.39 | 73,047 | 530144166 | $40.00 |
| 21,432 | 530036670 | $1,948.47 | 47,240 | 530085496 | $730.88 | 73,048 | 530144167 | $571.00 |
| 21,433 | 530036671 | $472.36 | 47,241 | 530085499 | $195.96 | 73,049 | 530144169 | $2,284.00 |
| 21,434 | 530036672 | $282.97 | 47,242 | 530085500 | $435.73 | 73,050 | 530144172 | $9,060.00 |
| 21,435 | 530036673 | $520.27 | 47,243 | 530085501 | $311.27 | 73,051 | 530144173 | $18,120.00 |
| 21,436 | 530036674 | $166.55 | 47,244 | 530085505 | $441.75 | 73,052 | 530144175 | $4,839.90 |
| 21,437 | 530036675 | $282.97 | 47,245 | 530085506 | $168.24 | 73,053 | 530144176 | $2.70 |
| 21,438 | 530036677 | $166.55 | 47,246 | 530085507 | $69.31 | 73,054 | 530144178 | $68.52 |
| 21,439 | 530036678 | $156.50 | 47,247 | 530085508 | $15,988.00 | 73,055 | 530144179 | $66.38 |
| 21,440 | 530036679 | $2.22 | 47,248 | 530085510 | $1.87 | 73,056 | 530144180 | $48.05 |
| 21,441 | 530036680 | $3.85 | 47,249 | 530085512 | $3.74 | 73,057 | 530144181 | $338.40 |
| 21,442 | 530036681 | $822.24 | 47,250 | 530085513 | $55.41 | 73,058 | 530144182 | $41.37 |
| 21,443 | 530036682 | $424.46 | 47,251 | 530085514 | $18.78 | 73,059 | 530144188 | $497.43 |
| 21,444 | 530036683 | $403.84 | 47,252 | 530085515 | $3.74 | 73,060 | 530144189 | $336.35 |
| 21,445 | 530036684 | $141.49 | 47,253 | 530085517 | $156.29 | 73,061 | 530144190 | $1,364.62 |
| 21,446 | 530036685 | $591.01 | 47,254 | 530085518 | $430.21 | 73,062 | 530144192 | $31.30 |
| 21,447 | 530036686 | $95.81 | 47,255 | 530085519 | $149.02 | 73,063 | 530144203 | $66.83 |
| 21,448 | 530036687 | $1,063.37 | 47,256 | 530085520 | $525.32 | 73,064 | 530144204 | $194.40 |
| 21,449 | 530036688 | $330.86 | 47,257 | 530085522 | $229.52 | 73,065 | 530144214 | $163.37 |
| 21,450 | 530036689 | $93.58 | 47,258 | 530085523 | $126.18 | 73,066 | 530144221 | $1,291.29 |
| 21,451 | 530036690 | $803.24 | 47,259 | 530085524 | $210.30 | 73,067 | 530144222 | $7,512.96 |
| 21,452 | 530036691 | $143.71 | 47,260 | 530085525 | $168.24 | 73,068 | 530144225 | $365.44 |
| 21,453 | 530036693 | $141.49 | 47,261 | 530085526 | $126.18 | 73,069 | 530144230 | $1,668.40 |
| 21,454 | 530036694 | $35.44 | 47,262 | 530085527 | $200.69 | 73,070 | 530144231 | $18,239.24 |
| 21,455 | 530036696 | $93.58 | 47,263 | 530085528 | $18.78 | 73,071 | 530144232 | $14,731.80 |
| 21,456 | 530036697 | $946.95 | 47,264 | 530085529 | $340.10 | 73,072 | 530144235 | $502.48 |
| 21,457 | 530036698 | $3.61 | 47,265 | 530085530 | $612.65 | 73,073 | 530144236 | $701.60 |
| 21,458 | 530036703 | $1,100.03 | 47,266 | 530085531 | $895.61 | 73,074 | 530144237 | $8,051.71 |
| 21,459 | 530036704 | $217.23 | 47,267 | 530085532 | $87.74 | 73,075 | 530144239 | $1,994,587.65 |
| 21,460 | 530036705 | $571.00 | 47,268 | 530085533 | $1,246.48 | 73,076 | 530144242 | $67,000.04 |
| 21,461 | 530036706 | $355.94 | 47,269 | 530085534 | $164.89 | 73,077 | 530144243 | $8,163.01 |
| 21,462 | 530036707 | $424.46 | 47,270 | 530085535 | $3.74 | 73,078 | 530144246 | $2,901.95 |
| 21,463 | 530036708 | $358.16 | 47,271 | 530085536 | $19.37 | 73,079 | 530144249 | $410.03 |
| 21,464 | 530036709 | $378.78 | 47,272 | 530085537 | $25.04 | 73,080 | 530144250 | $2,421.04 |
| 21,465 | 530036710 | $378.78 | 47,273 | 530085538 | $116.57 | 73,081 | 530144251 | $2,580.92 |
| 21,466 | 530036711 | $199.30 | 47,274 | 530085539 | $191.08 | 73,082 | 530144252 | $2,215.48 |
| 21,467 | 530036712 | $235.07 | 47,275 | 530085540 | $74.51 | 73,083 | 530144253 | $22,138.14 |
| 21,468 | 530036713 | $353.72 | 47,276 | 530085541 | $168.24 | 73,084 | 530144255 | $4,065.52 |
| 21,469 | 530036714 | $264.77 | 47,277 | 530085542 | $106.96 | 73,085 | 530144256 | $3,357.48 |
| 21,470 | 530036715 | $1,040.53 | 47,278 | 530085543 | $3.74 | 73,086 | 530144257 | $5,321.72 |
| 21,471 | 530036716 | $143.71 | 47,279 | 530085544 | $1.87 | 73,087 | 530144259 | $541.50 |
| 21,472 | 530036717 | $237.29 | 47,280 | 530085545 | $25.04 | 73,088 | 530144262 | $422.84 |
| 21,473 | 530036718 | $305.81 | 47,281 | 530085546 | $149.02 | 73,089 | 530144263 | $115.81 |
| 21,474 | 530036719 | $590.12 | 47,282 | 530085547 | $191.08 | 73,090 | 530144264 | $3,266.12 |
| 21,475 | 530036720 | $212.23 | 47,283 | 530085548 | $191.08 | 73,091 | 530144265 | $321.37 |
| 21,476 | 530036721 | $210.01 | 47,284 | 530085549 | $3.74 | 73,092 | 530144273 | $15.65 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,477 | 530036722 | $214.45 | 47,285 | 530085550 | $242.75 | 73,093 | 530144274 | $62.60 |
| 21,478 | 530036723 | $591.01 | 47,286 | 530085551 | $18.78 | 73,094 | 530144277 | $46.95 |
| 21,479 | 530036724 | $540.88 | 47,287 | 530085552 | $210.30 | 73,095 | 530144279 | $438.21 |
| 21,480 | 530036725 | $378.78 | 47,288 | 530085553 | $1,114.29 | 73,096 | 530144281 | $333.13 |
| 21,481 | 530036726 | $81.38 | 47,289 | 530085554 | $981.99 | 73,097 | 530144283 | $463.05 |
| 21,482 | 530036727 | $282.97 | 47,290 | 530085555 | $1,168.58 | 73,098 | 530144284 | $59.13 |
| 21,483 | 530036729 | $19.71 | 47,291 | 530085556 | $25.04 | 73,099 | 530144285 | $315.36 |
| 21,484 | 530036730 | $214.45 | 47,292 | 530085557 | $25.04 | 73,100 | 530144286 | $3,925.90 |
| 21,485 | 530036732 | $2.22 | 47,293 | 530085558 | $1,050.71 | 73,101 | 530144287 | $3,536.36 |
| 21,486 | 530036733 | $40.69 | 47,294 | 530085559 | $7.90 | 73,102 | 530144290 | $41,020.64 |
| 21,487 | 530036734 | $68.52 | 47,295 | 530085560 | $112.18 | 73,103 | 530144291 | $3,367.06 |
| 21,488 | 530036735 | $617.56 | 47,296 | 530085561 | $294.42 | 73,104 | 530144298 | $228.40 |
| 21,489 | 530036736 | $2,855.00 | 47,297 | 530085562 | $1,079.47 | 73,105 | 530144300 | $46,801.30 |
| 21,490 | 530036737 | $312.48 | 47,298 | 530085564 | $923.53 | 73,106 | 530144301 | $25,040.00 |
| 21,491 | 530036738 | $4.45 | 47,299 | 530085565 | $1,025.47 | 73,107 | 530144303 | $36.48 |
| 21,492 | 530036739 | $787.22 | 47,300 | 530085566 | $18.78 | 73,108 | 530144304 | $365.44 |
| 21,493 | 530036741 | $212.23 | 47,301 | 530085567 | $3.74 | 73,109 | 530144305 | $4,179.72 |
| 21,494 | 530036742 | $355.94 | 47,302 | 530085568 | $233.14 | 73,110 | 530144307 | $1,027.80 |
| 21,495 | 530036743 | $1,252.76 | 47,303 | 530085569 | $25.04 | 73,111 | 530144309 | $46,288.09 |
| 21,496 | 530036744 | $274.08 | 47,304 | 530085570 | $1,073.35 | 73,112 | 530144310 | $249.00 |
| 21,497 | 530036745 | $1,015.47 | 47,305 | 530085571 | $199.41 | 73,113 | 530144311 | $123.20 |
| 21,498 | 530036746 | $426.68 | 47,306 | 530085572 | $151.84 | 73,114 | 530144312 | $826.76 |
| 21,499 | 530036747 | $212.23 | 47,307 | 530085573 | $124.20 | 73,115 | 530144313 | $126.60 |
| 21,500 | 530036748 | $472.36 | 47,308 | 530085574 | $262.68 | 73,116 | 530144314 | $839.02 |
| 21,501 | 530036749 | $45.68 | 47,309 | 530085575 | $168.24 | 73,117 | 530144316 | $413.50 |
| 21,502 | 530036750 | $684.59 | 47,310 | 530085576 | $126.18 | 73,118 | 530144317 | $342.60 |
| 21,503 | 530036751 | $638.91 | 47,311 | 530085577 | $191.08 | 73,119 | 530144318 | $172.80 |
| 21,504 | 530036752 | $308.04 | 47,312 | 530085578 | $126.18 | 73,120 | 530144319 | $41.60 |
| 21,505 | 530036753 | $638.91 | 47,313 | 530085579 | $168.24 | 73,121 | 530144320 | $91.36 |
| 21,506 | 530036755 | $166.55 | 47,314 | 530085580 | $13.35 | 73,122 | 530144321 | $68.52 |
| 21,507 | 530036757 | $134.21 | 47,315 | 530085581 | $275.20 | 73,123 | 530144322 | $91.36 |
| 21,508 | 530036758 | $187.17 | 47,316 | 530085582 | $116.57 | 73,124 | 530144323 | $49,027.14 |
| 21,509 | 530036760 | $661.75 | 47,317 | 530085583 | $116.57 | 73,125 | 530144324 | $7,811.28 |
| 21,510 | 530036761 | $262.36 | 47,318 | 530085584 | $210.30 | 73,126 | 530144326 | $3,968.00 |
| 21,511 | 530036762 | $189.39 | 47,319 | 530085585 | $189.80 | 73,127 | 530144327 | $228.40 |
| 21,512 | 530036763 | $838.81 | 47,320 | 530085586 | $168.24 | 73,128 | 530144331 | $53.21 |
| 21,513 | 530036764 | $189.39 | 47,321 | 530085587 | $1,099.56 | 73,129 | 530144332 | $137.72 |
| 21,514 | 530036765 | $282.97 | 47,322 | 530085588 | $128.83 | 73,130 | 530144333 | $382.32 |
| 21,515 | 530036766 | $95.81 | 47,323 | 530085589 | $191.08 | 73,131 | 530144334 | $43,823.71 |
| 21,516 | 530036767 | $355.94 | 47,324 | 530085590 | $159.88 | 73,132 | 530144337 | $110.38 |
| 21,517 | 530036768 | $116.42 | 47,325 | 530085591 | $755.59 | 73,133 | 530144338 | $342.60 |
| 21,518 | 530036769 | $116.42 | 47,326 | 530085592 | $280.39 | 73,134 | 530144341 | $206.00 |
| 21,519 | 530036770 | $95.81 | 47,327 | 530085593 | $242.75 | 73,135 | 530144346 | $244.50 |
| 21,520 | 530036771 | $116.42 | 47,328 | 530085594 | $210.30 | 73,136 | 530144348 | $685.20 |
| 21,521 | 530036772 | $164.33 | 47,329 | 530085595 | $242.75 | 73,137 | 530144349 | $6.38 |
| 21,522 | 530036773 | $189.39 | 47,330 | 530085596 | $191.08 | 73,138 | 530144350 | $45.68 |
| 21,523 | 530036774 | $630.02 | 47,331 | 530085597 | $158.63 | 73,139 | 530144351 | $159.88 |
| 21,524 | 530036775 | $164.33 | 47,332 | 530085598 | $210.30 | 73,140 | 530144353 | $159.88 |
| 21,525 | 530036776 | $401.62 | 47,333 | 530085599 | $200.69 | 73,141 | 530144354 | $1,553.12 |
| 21,526 | 530036777 | $832.75 | 47,334 | 530085600 | $1,813.84 | 73,142 | 530144355 | $3,905.64 |
| 21,527 | 530036778 | $137.04 | 47,335 | 530085601 | $280.68 | 73,143 | 530144356 | $2,124.00 |
| 21,528 | 530036779 | $266.39 | 47,336 | 530085602 | $22.84 | 73,144 | 530144360 | $278.50 |
| 21,529 | 530036780 | $164.33 | 47,337 | 530085603 | $953.08 | 73,145 | 530144363 | $28.05 |
| 21,530 | 530036781 | $212.23 | 47,338 | 530085604 | $21.91 | 73,146 | 530144367 | $374.49 |
| 21,531 | 530036782 | $212.23 | 47,339 | 530085605 | $25.04 | 73,147 | 530144369 | $358.52 |
| 21,532 | 530036783 | $308.04 | 47,340 | 530085606 | $6,933.78 | 73,148 | 530144375 | $97.28 |
| 21,533 | 530036784 | $141.49 | 47,341 | 530085608 | $252.36 | 73,149 | 530144376 | $15.65 |
| 21,534 | 530036785 | $116.42 | 47,342 | 530085609 | $168.24 | 73,150 | 530144377 | $68.52 |
| 21,535 | 530036787 | $189.39 | 47,343 | 530085610 | $158.63 | 73,151 | 530144378 | $1,735.84 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,536 | 530036788 | $189.39 | 47,344 | 530085611 | $21.91 | 73,152 | 530144380 | $959.52 |
| 21,537 | 530036790 | $11.12 | 47,345 | 530085612 | $80.50 | 73,153 | 530144382 | $91,360.00 |
| 21,538 | 530036795 | $91.36 | 47,346 | 530085613 | $199.41 | 73,154 | 530144384 | $274.08 |
| 21,539 | 530036796 | $571.00 | 47,347 | 530085614 | $158.63 | 73,155 | 530144387 | $91.36 |
| 21,540 | 530036797 | $260.13 | 47,348 | 530085615 | $171.86 | 73,156 | 530144389 | $91.36 |
| 21,541 | 530036798 | $164.33 | 47,349 | 530085616 | $174.42 | 73,157 | 530144390 | $9.39 |
| 21,542 | 530036799 | $70.74 | 47,350 | 530085617 | $126.18 | 73,158 | 530144392 | $205.56 |
| 21,543 | 530036800 | $93.58 | 47,351 | 530085618 | $120.19 | 73,159 | 530144396 | $38.43 |
| 21,544 | 530036801 | $33.73 | 47,352 | 530085619 | $261.97 | 73,160 | 530144397 | $1,555.56 |
| 21,545 | 530036802 | $448.13 | 47,353 | 530085620 | $1,155.10 | 73,161 | 530144399 | $26,223.86 |
| 21,546 | 530036803 | $166.55 | 47,354 | 530085621 | $1.87 | 73,162 | 530144400 | $45,680.00 |
| 21,547 | 530036804 | $210.01 | 47,355 | 530085622 | $83.49 | 73,163 | 530144401 | $53.54 |
| 21,548 | 530036805 | $212.23 | 47,356 | 530085623 | $67.71 | 73,164 | 530144405 | $117.65 |
| 21,549 | 530036806 | $53.21 | 47,357 | 530085624 | $229.52 | 73,165 | 530144406 | $27.72 |
| 21,550 | 530036807 | $40.69 | 47,358 | 530085625 | $97.35 | 73,166 | 530144407 | $269.08 |
| 21,551 | 530036808 | $109.55 | 47,359 | 530085626 | $106.96 | 73,167 | 530144408 | $314.72 |
| 21,552 | 530036810 | $68.86 | 47,360 | 530085628 | $1.87 | 73,168 | 530144410 | $70.84 |
| 21,553 | 530036811 | $988.18 | 47,361 | 530085629 | $1,447.28 | 73,169 | 530144411 | $84.51 |
| 21,554 | 530036814 | $166.55 | 47,362 | 530085630 | $1,220.00 | 73,170 | 530144412 | $137.04 |
| 21,555 | 530036815 | $641.14 | 47,363 | 530085631 | $1,173.20 | 73,171 | 530144413 | $137.04 |
| 21,556 | 530036816 | $70.74 | 47,364 | 530085632 | $926.70 | 73,172 | 530144414 | $296.92 |
| 21,557 | 530036817 | $1,111.27 | 47,365 | 530085633 | $275.20 | 73,173 | 530144416 | $388.28 |
| 21,558 | 530036819 | $214.45 | 47,366 | 530085634 | $1,170.94 | 73,174 | 530144418 | $103.36 |
| 21,559 | 530036820 | $72.97 | 47,367 | 530085635 | $3.74 | 73,175 | 530144419 | $14.75 |
| 21,560 | 530036821 | $520.27 | 47,368 | 530085636 | $1,084.96 | 73,176 | 530144421 | $4,796.40 |
| 21,561 | 530036822 | $568.17 | 47,369 | 530085637 | $1,029.09 | 73,177 | 530144423 | $25.00 |
| 21,562 | 530036823 | $1,106.83 | 47,370 | 530085638 | $1,161.09 | 73,178 | 530144424 | $13.40 |
| 21,563 | 530036824 | $192.20 | 47,371 | 530085639 | $1,262.06 | 73,179 | 530144425 | $6,360.31 |
| 21,564 | 530036825 | $70.74 | 47,372 | 530085640 | $1,244.62 | 73,180 | 530144426 | $86.24 |
| 21,565 | 530036826 | $72.97 | 47,373 | 530085641 | $1,229.61 | 73,181 | 530144428 | $15.65 |
| 21,566 | 530036827 | $116.42 | 47,374 | 530085642 | $1,281.41 | 73,182 | 530144429 | $365.44 |
| 21,567 | 530036828 | $543.11 | 47,375 | 530085643 | $150.39 | 73,183 | 530144430 | $28.17 |
| 21,568 | 530036829 | $91.16 | 47,376 | 530085644 | $157.23 | 73,184 | 530144432 | $78.84 |
| 21,569 | 530036833 | $189.39 | 47,377 | 530085645 | $949.79 | 73,185 | 530144433 | $7.92 |
| 21,570 | 530036834 | $282.97 | 47,378 | 530085646 | $126.18 | 73,186 | 530144434 | $91.36 |
| 21,571 | 530036835 | $116.42 | 47,379 | 530085647 | $3.74 | 73,187 | 530144436 | $228.40 |
| 21,572 | 530036837 | $586.17 | 47,380 | 530085648 | $1,162.51 | 73,188 | 530144437 | $811.50 |
| 21,573 | 530036838 | $118.65 | 47,381 | 530085649 | $5.61 | 73,189 | 530144438 | $4.60 |
| 21,574 | 530036840 | $260.13 | 47,382 | 530085650 | $126.18 | 73,190 | 530144439 | $49.10 |
| 21,575 | 530036841 | $118.65 | 47,383 | 530085651 | $1,008.45 | 73,191 | 530144440 | $15.65 |
| 21,576 | 530036844 | $540.88 | 47,384 | 530085652 | $949.54 | 73,192 | 530144441 | $59.13 |
| 21,577 | 530036845 | $502.48 | 47,385 | 530085653 | $3.74 | 73,193 | 530144442 | $53.21 |
| 21,578 | 530036846 | $264.58 | 47,386 | 530085654 | $126.18 | 73,194 | 530144443 | $319.76 |
| 21,579 | 530036847 | $143.71 | 47,387 | 530085655 | $1,037.28 | 73,195 | 530144444 | $114.20 |
| 21,580 | 530036848 | $189.39 | 47,388 | 530085656 | $97.35 | 73,196 | 530144445 | $159.88 |
| 21,581 | 530036849 | $141.49 | 47,389 | 530085657 | $3.74 | 73,197 | 530144447 | $433.96 |
| 21,582 | 530036850 | $141.49 | 47,390 | 530085658 | $1,313.86 | 73,198 | 530144450 | $31.30 |
| 21,583 | 530036851 | $687.42 | 47,391 | 530085659 | $1,108.51 | 73,199 | 530144451 | $159.88 |
| 21,584 | 530036852 | $212.23 | 47,392 | 530085660 | $3.74 | 73,200 | 530144453 | $21.75 |
| 21,585 | 530036853 | $187.17 | 47,393 | 530085661 | $288.96 | 73,201 | 530144456 | $405.50 |
| 21,586 | 530036854 | $118.65 | 47,394 | 530085662 | $116.57 | 73,202 | 530144457 | $91.36 |
| 21,587 | 530036855 | $237.29 | 47,395 | 530085663 | $18.78 | 73,203 | 530144458 | $146.50 |
| 21,588 | 530036856 | $638.91 | 47,396 | 530085664 | $150.39 | 73,204 | 530144461 | $68.52 |
| 21,589 | 530036857 | $780.40 | 47,397 | 530085665 | $116.57 | 73,205 | 530144462 | $97.60 |
| 21,590 | 530036858 | $282.97 | 47,398 | 530085666 | $1,437.54 | 73,206 | 530144463 | $83.96 |
| 21,591 | 530036861 | $187.17 | 47,399 | 530085667 | $18.22 | 73,207 | 530144464 | $62.60 |
| 21,592 | 530036862 | $593.84 | 47,400 | 530085668 | $106.96 | 73,208 | 530144465 | $97.35 |
| 21,593 | 530036863 | $93.58 | 47,401 | 530085669 | $1,113.79 | 73,209 | 530144466 | $433.96 |
| 21,594 | 530036864 | $808.29 | 47,402 | 530085670 | $105.84 | 73,210 | 530144467 | $52.92 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,595 | 530036865 | $708.04 | 47,403 | 530085671 | $126.18 | 73,211 | 530144468 | $906.95 |
| 21,596 | 530036866 | $7,142.23 | 47,404 | 530085672 | $126.18 | 73,212 | 530144469 | $365.78 |
| 21,597 | 530036867 | $164.33 | 47,405 | 530085673 | $1.87 | 73,213 | 530144474 | $68.52 |
| 21,598 | 530036868 | $212.23 | 47,406 | 530085674 | $1.87 | 73,214 | 530144475 | $313.00 |
| 21,599 | 530036869 | $302.19 | 47,407 | 530085675 | $265.59 | 73,215 | 530144476 | $313.00 |
| 21,600 | 530036870 | $137.04 | 47,408 | 530085676 | $200.69 | 73,216 | 530144478 | $97.03 |
| 21,601 | 530036871 | $192.47 | 47,409 | 530085677 | $3.74 | 73,217 | 530144479 | $118.26 |
| 21,602 | 530036872 | $19.47 | 47,410 | 530085678 | $17.51 | 73,218 | 530144480 | $776.56 |
| 21,603 | 530036873 | $15.93 | 47,411 | 530085679 | $106.96 | 73,219 | 530144481 | $117.04 |
| 21,604 | 530036874 | $86.73 | 47,412 | 530085680 | $191.08 | 73,220 | 530144482 | $49.46 |
| 21,605 | 530036875 | $189.39 | 47,413 | 530085681 | $1,313.73 | 73,221 | 530144483 | $139.52 |
| 21,606 | 530036876 | $51.33 | 47,414 | 530085682 | $6.75 | 73,222 | 530144484 | $205.56 |
| 21,607 | 530036877 | $207.09 | 47,415 | 530085683 | $19.38 | 73,223 | 530144485 | $136.32 |
| 21,608 | 530036881 | $131.75 | 47,416 | 530085684 | $1,233.32 | 73,224 | 530144486 | $68.52 |
| 21,609 | 530036885 | $709.66 | 47,417 | 530085685 | $168.24 | 73,225 | 530144488 | $149.74 |
| 21,610 | 530036888 | $98.90 | 47,418 | 530085686 | $31.30 | 73,226 | 530144489 | $34.43 |
| 21,611 | 530036890 | $661.19 | 47,419 | 530085687 | $116.57 | 73,227 | 530144495 | $98.55 |
| 21,612 | 530036892 | $72.97 | 47,420 | 530085688 | $7.90 | 73,228 | 530144497 | $76.92 |
| 21,613 | 530036893 | $776.56 | 47,421 | 530085689 | $18.78 | 73,229 | 530144498 | $2,101.28 |
| 21,614 | 530036894 | $1,964.24 | 47,422 | 530085690 | $3.74 | 73,230 | 530144499 | $1,255.98 |
| 21,615 | 530036895 | $662.36 | 47,423 | 530085691 | $85.99 | 73,231 | 530144501 | $1,594.60 |
| 21,616 | 530036896 | $49.01 | 47,424 | 530085692 | $116.57 | 73,232 | 530144502 | $44.94 |
| 21,617 | 530036902 | $93.00 | 47,425 | 530085693 | $106.96 | 73,233 | 530144503 | $73.38 |
| 21,618 | 530036904 | $693.80 | 47,426 | 530085694 | $106.96 | 73,234 | 530144504 | $159.88 |
| 21,619 | 530036906 | $141.49 | 47,427 | 530085695 | $5.61 | 73,235 | 530144506 | $18.78 |
| 21,620 | 530036907 | $189.39 | 47,428 | 530085696 | $85.99 | 73,236 | 530144509 | $21.91 |
| 21,621 | 530036908 | $378.78 | 47,429 | 530085697 | $3.74 | 73,237 | 530144510 | $91.36 |
| 21,622 | 530036909 | $189.39 | 47,430 | 530085698 | $106.96 | 73,238 | 530144511 | $115.18 |
| 21,623 | 530036910 | $2,672.07 | 47,431 | 530085699 | $83.49 | 73,239 | 530144513 | $748.07 |
| 21,624 | 530036911 | $189.39 | 47,432 | 530085700 | $139.41 | 73,240 | 530144514 | $502.48 |
| 21,625 | 530036912 | $828.30 | 47,433 | 530085701 | $49.42 | 73,241 | 530144516 | $65.60 |
| 21,626 | 530036913 | $262.36 | 47,434 | 530085702 | $28.17 | 73,242 | 530144517 | $31.20 |
| 21,627 | 530036914 | $964.38 | 47,435 | 530085703 | $22.53 | 73,243 | 530144520 | $1,509.00 |
| 21,628 | 530036915 | $2,035.38 | 47,436 | 530085704 | $27.83 | 73,244 | 530144521 | $12.52 |
| 21,629 | 530036916 | $164.33 | 47,437 | 530085705 | $28.17 | 73,245 | 530144522 | $10.30 |
| 21,630 | 530036917 | $503.93 | 47,438 | 530085706 | $38.59 | 73,246 | 530144523 | $18.78 |
| 21,631 | 530036918 | $591.01 | 47,439 | 530085707 | $3.74 | 73,247 | 530144524 | $98,633.68 |
| 21,632 | 530036919 | $162.94 | 47,440 | 530085708 | $106.96 | 73,248 | 530144526 | $147.40 |
| 21,633 | 530036920 | $1,467.21 | 47,441 | 530085709 | $40.46 | 73,249 | 530144528 | $195.68 |
| 21,634 | 530036921 | $472.36 | 47,442 | 530085710 | $3.74 | 73,250 | 530144534 | $36.69 |
| 21,635 | 530036922 | $68.86 | 47,443 | 530085711 | $76.38 | 73,251 | 530144535 | $228.40 |
| 21,636 | 530036923 | $1,467.21 | 47,444 | 530085712 | $38.20 | 73,252 | 530144536 | $1,031.94 |
| 21,637 | 530036924 | $3,426.00 | 47,445 | 530085713 | $28.17 | 73,253 | 530144537 | $68.52 |
| 21,638 | 530036925 | $43.82 | 47,446 | 530085714 | $200.69 | 73,254 | 530144538 | $20,048.76 |
| 21,639 | 530036926 | $189.39 | 47,447 | 530085715 | $3.74 | 73,255 | 530144539 | $22,840.00 |
| 21,640 | 530036927 | $353.72 | 47,448 | 530085716 | $106.96 | 73,256 | 530144540 | $18.72 |
| 21,641 | 530036928 | $803.24 | 47,449 | 530085717 | $20.53 | 73,257 | 530144541 | $114.20 |
| 21,642 | 530036929 | $235.07 | 47,450 | 530085718 | $116.57 | 73,258 | 530144542 | $59.13 |
| 21,643 | 530036930 | $280.75 | 47,451 | 530085719 | $163.35 | 73,259 | 530144543 | $59.13 |
| 21,644 | 530036931 | $445.08 | 47,452 | 530085720 | $149.02 | 73,260 | 530144545 | $548.16 |
| 21,645 | 530036932 | $95.81 | 47,453 | 530085721 | $3.74 | 73,261 | 530144546 | $74.88 |
| 21,646 | 530036933 | $1,914.51 | 47,454 | 530085722 | $125.68 | 73,262 | 530144547 | $156.50 |
| 21,647 | 530036934 | $449.52 | 47,455 | 530085723 | $21.91 | 73,263 | 530144548 | $68.52 |
| 21,648 | 530036935 | $743.40 | 47,456 | 530085724 | $3.74 | 73,264 | 530144549 | $388.28 |
| 21,649 | 530036936 | $2,318.36 | 47,457 | 530085725 | $19.38 | 73,265 | 530144550 | $182.72 |
| 21,650 | 530036937 | $164.33 | 47,458 | 530085726 | $1.87 | 73,266 | 530144551 | $397.92 |
| 21,651 | 530036938 | $116.42 | 47,459 | 530085727 | $200.69 | 73,267 | 530144552 | $34.93 |
| 21,652 | 530036939 | $353.72 | 47,460 | 530085728 | $3.74 | 73,268 | 530144553 | $21.91 |
| 21,653 | 530036940 | $189.39 | 47,461 | 530085729 | $3.74 | 73,269 | 530144554 | $91.36 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,654 | 530036941 | $1,302.89 | 47,462 | 530085730 | $40.46 | 73,270 | 530144555 | $850.40 |
| 21,655 | 530036942 | $294.03 | 47,463 | 530085731 | $936.31 | 73,271 | 530144556 | $114.20 |
| 21,656 | 530036943 | $189.39 | 47,464 | 530085732 | $3.74 | 73,272 | 530144560 | $2,910.09 |
| 21,657 | 530036944 | $141.49 | 47,465 | 530085733 | $161.45 | 73,273 | 530144561 | $25.74 |
| 21,658 | 530036946 | $449.52 | 47,466 | 530085734 | $137.16 | 73,274 | 530144564 | $18.48 |
| 21,659 | 530036947 | $3.13 | 47,467 | 530085735 | $126.18 | 73,275 | 530144565 | $776.56 |
| 21,660 | 530036948 | $130.91 | 47,468 | 530085736 | $261.97 | 73,276 | 530144568 | $137.04 |
| 21,661 | 530036949 | $56.34 | 47,469 | 530085737 | $4.89 | 73,277 | 530144569 | $27.88 |
| 21,662 | 530036950 | $95.81 | 47,470 | 530085738 | $1.87 | 73,278 | 530144570 | $548.16 |
| 21,663 | 530036953 | $118.65 | 47,471 | 530085739 | $7.90 | 73,279 | 530144571 | $219.09 |
| 21,664 | 530036954 | $6.26 | 47,472 | 530085740 | $252.36 | 73,280 | 530144572 | $77.56 |
| 21,665 | 530036955 | $12.52 | 47,473 | 530085741 | $22.53 | 73,281 | 530144573 | $118.94 |
| 21,666 | 530036956 | $5,710.00 | 47,474 | 530085742 | $1.87 | 73,282 | 530144575 | $138.72 |
| 21,667 | 530036957 | $15.65 | 47,475 | 530085743 | $1,284.90 | 73,283 | 530144576 | $61.20 |
| 21,668 | 530036960 | $851.14 | 47,476 | 530085744 | $180.19 | 73,284 | 530144577 | $296.92 |
| 21,669 | 530036961 | $72.97 | 47,477 | 530085746 | $226.09 | 73,285 | 530144579 | $46.95 |
| 21,670 | 530036962 | $522.49 | 47,478 | 530085747 | $116.57 | 73,286 | 530144580 | $18.72 |
| 21,671 | 530036963 | $390.50 | 47,479 | 530085748 | $15.65 | 73,287 | 530144581 | $36.69 |
| 21,672 | 530036964 | $247.20 | 47,480 | 530085749 | $106.33 | 73,288 | 530144582 | $12.52 |
| 21,673 | 530036965 | $237.29 | 47,481 | 530085750 | $269.21 | 73,289 | 530144584 | $626.00 |
| 21,674 | 530036966 | $237.29 | 47,482 | 530085751 | $4.89 | 73,290 | 530144585 | $106.42 |
| 21,675 | 530036967 | $95.81 | 47,483 | 530085752 | $210.30 | 73,291 | 530144586 | $15.65 |
| 21,676 | 530036968 | $401.62 | 47,484 | 530085753 | $98.01 | 73,292 | 530144587 | $685.20 |
| 21,677 | 530036969 | $305.81 | 47,485 | 530085754 | $47.55 | 73,293 | 530144588 | $388.28 |
| 21,678 | 530036970 | $141.49 | 47,486 | 530085755 | $149.02 | 73,294 | 530144590 | $274.08 |
| 21,679 | 530036971 | $12.52 | 47,487 | 530085756 | $776.56 | 73,295 | 530144591 | $23.85 |
| 21,680 | 530036972 | $168.77 | 47,488 | 530085757 | $85.05 | 73,296 | 530144592 | $121.89 |
| 21,681 | 530036973 | $116.42 | 47,489 | 530085758 | $106.96 | 73,297 | 530144593 | $3,225.00 |
| 21,682 | 530036974 | $166.55 | 47,490 | 530085759 | $229.52 | 73,298 | 530144594 | $56.16 |
| 21,683 | 530036975 | $72.97 | 47,491 | 530085760 | $3.74 | 73,299 | 530144596 | $1,254.25 |
| 21,684 | 530036977 | $32.52 | 47,492 | 530085761 | $106.96 | 73,300 | 530144599 | $159.88 |
| 21,685 | 530036978 | $572.62 | 47,493 | 530085762 | $164.81 | 73,301 | 530144602 | $432.45 |
| 21,686 | 530036979 | $378.78 | 47,494 | 530085763 | $936.97 | 73,302 | 530144604 | $296.92 |
| 21,687 | 530036984 | $166.55 | 47,495 | 530085764 | $96.72 | 73,303 | 530144605 | $228.40 |
| 21,688 | 530036985 | $237.29 | 47,496 | 530085765 | $1.87 | 73,304 | 530144606 | $60.69 |
| 21,689 | 530036986 | $93.58 | 47,497 | 530085766 | $210.30 | 73,305 | 530144607 | $463.05 |
| 21,690 | 530036987 | $709.66 | 47,498 | 530085767 | $1,138.25 | 73,306 | 530144608 | $59.13 |
| 21,691 | 530036988 | $308.04 | 47,499 | 530085768 | $963.46 | 73,307 | 530144609 | $315.36 |
| 21,692 | 530036989 | $235.07 | 47,500 | 530085769 | $248.23 | 73,308 | 530144615 | $503.89 |
| 21,693 | 530036990 | $72.97 | 47,501 | 530085770 | $203.45 | 73,309 | 530144616 | $730.88 |
| 21,694 | 530036991 | $522.71 | 47,502 | 530085771 | $106.96 | 73,310 | 530144617 | $308.35 |
| 21,695 | 530036992 | $4,645.55 | 47,503 | 530085782 | $91.53 | 73,311 | 530144620 | $969.00 |
| 21,696 | 530036993 | $296.92 | 47,504 | 530085783 | $116.57 | 73,312 | 530144621 | $103,670.94 |
| 21,697 | 530036994 | $845.08 | 47,505 | 530085784 | $1,243.83 | 73,313 | 530144622 | $702.44 |
| 21,698 | 530036995 | $182.72 | 47,506 | 530085785 | $471.54 | 73,314 | 530144623 | $6,318.47 |
| 21,699 | 530036996 | $91.36 | 47,507 | 530085786 | $6.19 | 73,315 | 530144624 | $322.54 |
| 21,700 | 530036997 | $545.33 | 47,508 | 530085787 | $24.71 | 73,316 | 530144625 | $1,220.06 |
| 21,701 | 530036998 | $1,279.04 | 47,509 | 530085788 | $13.35 | 73,317 | 530144626 | $184.11 |
| 21,702 | 530036999 | $319.76 | 47,510 | 530085789 | $80.99 | 73,318 | 530144627 | $276.86 |
| 21,703 | 530037000 | $137.04 | 47,511 | 530085790 | $168.24 | 73,319 | 530144630 | $529.49 |
| 21,704 | 530037001 | $68.52 | 47,512 | 530085791 | $161.45 | 73,320 | 530144631 | $1,136.50 |
| 21,705 | 530037002 | $365.44 | 47,513 | 530085792 | $3.74 | 73,321 | 530144632 | $592.47 |
| 21,706 | 530037003 | $118.65 | 47,514 | 530085793 | $1.87 | 73,322 | 530144633 | $560.98 |
| 21,707 | 530037004 | $118.65 | 47,515 | 530085794 | $3.74 | 73,323 | 530144634 | $553.72 |
| 21,708 | 530037005 | $376.56 | 47,516 | 530085796 | $5.61 | 73,324 | 530144635 | $310.77 |
| 21,709 | 530037006 | $164.33 | 47,517 | 530085797 | $712.34 | 73,325 | 530144636 | $415.29 |
| 21,710 | 530037007 | $1,569.69 | 47,518 | 530085798 | $126.18 | 73,326 | 530144637 | $995.65 |
| 21,711 | 530037008 | $95.81 | 47,519 | 530085799 | $3.74 | 73,327 | 530144640 | $4,895.89 |
| 21,712 | 530037010 | $95.81 | 47,520 | 530085801 | $102.84 | 73,328 | 530144642 | $2,597.00 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,713 | 530037011 | $116.42 | 47,521 | 530085802 | $126.18 | 73,329 | 530144643 | $414.59 |
| 21,714 | 530037013 | $143.71 | 47,522 | 530085803 | $224.28 | 73,330 | 530144644 | $553.02 |
| 21,715 | 530037014 | $330.88 | 47,523 | 530085804 | $126.18 | 73,331 | 530144646 | $2,152.82 |
| 21,716 | 530037015 | $378.78 | 47,524 | 530085805 | $106.96 | 73,332 | 530144647 | $244.14 |
| 21,717 | 530037016 | $474.59 | 47,525 | 530085806 | $112.35 | 73,333 | 530144648 | $1,304.99 |
| 21,718 | 530037017 | $237.29 | 47,526 | 530085808 | $1.87 | 73,334 | 530144650 | $91.36 |
| 21,719 | 530037018 | $212.23 | 47,527 | 530085809 | $5.61 | 73,335 | 530144653 | $319.76 |
| 21,720 | 530037021 | $46.62 | 47,528 | 530085810 | $3.74 | 73,336 | 530144654 | $205.56 |
| 21,721 | 530037022 | $98.55 | 47,529 | 530085812 | $1,922.00 | 73,337 | 530144655 | $122.86 |
| 21,722 | 530037023 | $663.98 | 47,530 | 530085814 | $1.87 | 73,338 | 530144657 | $98.55 |
| 21,723 | 530037024 | $305.81 | 47,531 | 530085815 | $334.11 | 73,339 | 530144659 | $39.42 |
| 21,724 | 530037025 | $141.49 | 47,532 | 530085816 | $1,042.15 | 73,340 | 530144660 | $15.65 |
| 21,725 | 530037026 | $520.27 | 47,533 | 530085820 | $106.96 | 73,341 | 530144661 | $572.75 |
| 21,726 | 530037027 | $330.88 | 47,534 | 530085821 | $1.87 | 73,342 | 530144665 | $1,448.67 |
| 21,727 | 530037028 | $212.23 | 47,535 | 530085822 | $2,961.00 | 73,343 | 530144668 | $344.96 |
| 21,728 | 530037029 | $520.27 | 47,536 | 530085823 | $1,712.10 | 73,344 | 530144672 | $1,888.50 |
| 21,729 | 530037030 | $545.33 | 47,537 | 530085824 | $100.18 | 73,345 | 530144674 | $322.20 |
| 21,730 | 530037031 | $398.88 | 47,538 | 530085825 | $18.78 | 73,346 | 530144681 | $68.52 |
| 21,731 | 530037032 | $286.45 | 47,539 | 530085826 | $401.38 | 73,347 | 530144685 | $19.56 |
| 21,732 | 530037033 | $353.72 | 47,540 | 530085827 | $19.38 | 73,348 | 530144687 | $2,284.00 |
| 21,733 | 530037034 | $189.39 | 47,541 | 530085828 | $965.14 | 73,349 | 530144688 | $22.84 |
| 21,734 | 530037036 | $166.55 | 47,542 | 530085829 | $124.20 | 73,350 | 530144689 | $22.84 |
| 21,735 | 530037037 | $189.39 | 47,543 | 530085830 | $120.19 | 73,351 | 530144692 | $114.20 |
| 21,736 | 530037038 | $164.33 | 47,544 | 530085831 | $116.57 | 73,352 | 530144693 | $1,440.40 |
| 21,737 | 530037039 | $118.65 | 47,545 | 530085833 | $385.78 | 73,353 | 530144695 | $2,400.24 |
| 21,738 | 530037040 | $72.97 | 47,546 | 530085835 | $18.78 | 73,354 | 530144698 | $304.42 |
| 21,739 | 530037041 | $116.42 | 47,547 | 530085836 | $144.90 | 73,355 | 530144699 | $96.10 |
| 21,740 | 530037042 | $1,467.21 | 47,548 | 530085837 | $200.69 | 73,356 | 530144700 | $228.40 |
| 21,741 | 530037043 | $341.31 | 47,549 | 530085838 | $21.91 | 73,357 | 530144702 | $66.63 |
| 21,742 | 530037046 | $159.63 | 47,550 | 530085840 | $218.10 | 73,358 | 530144710 | $79.39 |
| 21,743 | 530037047 | $189.39 | 47,551 | 530085841 | $180.44 | 73,359 | 530144711 | $230.64 |
| 21,744 | 530037048 | $192.52 | 47,552 | 530085842 | $64.90 | 73,360 | 530144713 | $470.89 |
| 21,745 | 530037049 | $141.49 | 47,553 | 530085843 | $149.02 | 73,361 | 530144715 | $53.11 |
| 21,746 | 530037050 | $472.36 | 47,554 | 530085844 | $525.19 | 73,362 | 530144719 | $1,210.86 |
| 21,747 | 530037051 | $212.23 | 47,555 | 530085845 | $191.08 | 73,363 | 530144720 | $49.04 |
| 21,748 | 530037052 | $644.28 | 47,556 | 530085846 | $200.69 | 73,364 | 530144722 | $429.22 |
| 21,749 | 530037053 | $118.65 | 47,557 | 530085847 | $31.30 | 73,365 | 530144723 | $1,595.74 |
| 21,750 | 530037054 | $1,015.47 | 47,558 | 530085848 | $21.91 | 73,366 | 530144724 | $360.12 |
| 21,751 | 530037055 | $755.34 | 47,559 | 530085849 | $799.40 | 73,367 | 530144726 | $3,877.01 |
| 21,752 | 530037056 | $205.56 | 47,560 | 530085850 | $78.13 | 73,368 | 530144727 | $570.86 |
| 21,753 | 530037057 | $522.49 | 47,561 | 530085852 | $636.00 | 73,369 | 530144729 | $8,813.59 |
| 21,754 | 530037058 | $205.56 | 47,562 | 530085853 | $22.84 | 73,370 | 530144730 | $1,946.21 |
| 21,755 | 530037059 | $93.58 | 47,563 | 530085855 | $123.80 | 73,371 | 530144731 | $1,667.32 |
| 21,756 | 530037060 | $1,843.77 | 47,564 | 530085856 | $78.57 | 73,372 | 530144732 | $50.52 |
| 21,757 | 530037061 | $661.75 | 47,565 | 530085857 | $91.53 | 73,373 | 530144734 | $479.64 |
| 21,758 | 530037062 | $137.04 | 47,566 | 530085858 | $200.69 | 73,374 | 530144735 | $251.24 |
| 21,759 | 530037063 | $424.46 | 47,567 | 530085860 | $144.15 | 73,375 | 530144736 | $25.20 |
| 21,760 | 530037065 | $411.12 | 47,568 | 530085861 | $296.80 | 73,376 | 530144738 | $114.20 |
| 21,761 | 530037066 | $388.28 | 47,569 | 530085871 | $39.69 | 73,377 | 530144740 | $38.44 |
| 21,762 | 530037067 | $205.56 | 47,570 | 530085872 | $161.45 | 73,378 | 530144741 | $1,939.60 |
| 21,763 | 530037068 | $189.39 | 47,571 | 530085873 | $161.45 | 73,379 | 530144743 | $209.86 |
| 21,764 | 530037069 | $72.97 | 47,572 | 530085875 | $18.78 | 73,380 | 530144745 | $153.23 |
| 21,765 | 530037070 | $1,183.14 | 47,573 | 530085876 | $1,675.68 | 73,381 | 530144749 | $205.56 |
| 21,766 | 530037071 | $375.68 | 47,574 | 530085877 | $18.78 | 73,382 | 530144752 | $60.70 |
| 21,767 | 530037072 | $1,631.54 | 47,575 | 530085885 | $246.00 | 73,383 | 530144753 | $319.76 |
| 21,768 | 530037073 | $663.98 | 47,576 | 530085886 | $410.00 | 73,384 | 530144754 | $37.94 |
| 21,769 | 530037074 | $2,247.61 | 47,577 | 530085887 | $278.80 | 73,385 | 530144759 | $7.52 |
| 21,770 | 530037075 | $355.94 | 47,578 | 530085890 | $278.80 | 73,386 | 530144763 | $1,733.53 |
| 21,771 | 530037077 | $867.01 | 47,579 | 530085891 | $196.80 | 73,387 | 530144764 | $338.29 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,772 | 530037080 | $116.42 | 47,580 | 530085892 | $902.00 | 73,388 | 530144765 | $2,409.61 |
| 21,773 | 530037081 | $307.16 | 47,581 | 530085893 | $328.00 | 73,389 | 530144769 | $194.68 |
| 21,774 | 530037083 | $95.81 | 47,582 | 530085894 | $328.00 | 73,390 | 530144770 | $128.76 |
| 21,775 | 530037084 | $189.39 | 47,583 | 530085895 | $328.00 | 73,391 | 530144772 | $721.90 |
| 21,776 | 530037085 | $307.16 | 47,584 | 530085896 | $196.80 | 73,392 | 530144774 | $812.21 |
| 21,777 | 530037086 | $116.42 | 47,585 | 530085897 | $656.00 | 73,393 | 530144781 | $16.66 |
| 21,778 | 530037087 | $305.81 | 47,586 | 530085899 | $656.00 | 73,394 | 530144789 | $2,233.79 |
| 21,779 | 530037088 | $166.55 | 47,587 | 530085900 | $328.00 | 73,395 | 530144793 | $71.80 |
| 21,780 | 530037089 | $1,676.78 | 47,588 | 530085901 | $147.60 | 73,396 | 530144795 | $160.90 |
| 21,781 | 530037090 | $72.97 | 47,589 | 530085902 | $173.24 | 73,397 | 530144797 | $1,852.50 |
| 21,782 | 530037092 | $1,275.60 | 47,590 | 530085903 | $328.00 | 73,398 | 530144798 | $202.27 |
| 21,783 | 530037093 | $613.85 | 47,591 | 530085904 | $328.00 | 73,399 | 530144800 | $189.57 |
| 21,784 | 530037095 | $204.21 | 47,592 | 530085905 | $574.00 | 73,400 | 530144801 | $1,609.00 |
| 21,785 | 530037097 | $388.28 | 47,593 | 530085906 | $180.40 | 73,401 | 530144802 | $965.40 |
| 21,786 | 530037098 | $182.72 | 47,594 | 530085907 | $530.60 | 73,402 | 530144803 | $724.05 |
| 21,787 | 530037099 | $1,204.57 | 47,595 | 530085908 | $574.00 | 73,403 | 530144804 | $2,612.93 |
| 21,788 | 530037101 | $159.88 | 47,596 | 530085910 | $328.00 | 73,404 | 530144805 | $5,539.95 |
| 21,789 | 530037102 | $205.56 | 47,597 | 530085923 | $10.37 | 73,405 | 530144808 | $643.60 |
| 21,790 | 530037103 | $110.58 | 47,598 | 530085924 | $10.29 | 73,406 | 530144811 | $22.84 |
| 21,791 | 530037104 | $68.52 | 47,599 | 530085925 | $162.25 | 73,407 | 530144813 | $139.94 |
| 21,792 | 530037105 | $54.45 | 47,600 | 530085926 | $196.80 | 73,408 | 530144817 | $71.80 |
| 21,793 | 530037106 | $205.56 | 47,601 | 530085929 | $205.56 | 73,409 | 530144818 | $40.47 |
| 21,794 | 530037107 | $203.25 | 47,602 | 530085931 | $1.87 | 73,410 | 530144820 | $194.68 |
| 21,795 | 530037109 | $294.27 | 47,603 | 530085933 | $250.92 | 73,411 | 530144824 | $64.22 |
| 21,796 | 530037110 | $182.72 | 47,604 | 530085934 | $97.35 | 73,412 | 530144825 | $708.64 |
| 21,797 | 530037111 | $182.72 | 47,605 | 530085935 | $3.74 | 73,413 | 530144828 | $65.04 |
| 21,798 | 530037112 | $205.56 | 47,606 | 530085936 | $141.27 | 73,414 | 530144830 | $192.20 |
| 21,799 | 530037113 | $104.14 | 47,607 | 530085937 | $149.02 | 73,415 | 530144832 | $223.00 |
| 21,800 | 530037114 | $274.08 | 47,608 | 530085939 | $412.77 | 73,416 | 530144834 | $426.74 |
| 21,801 | 530037115 | $182.72 | 47,609 | 530085940 | $168.89 | 73,417 | 530144835 | $58.66 |
| 21,802 | 530037116 | $45.68 | 47,610 | 530085941 | $3.74 | 73,418 | 530144838 | $272.07 |
| 21,803 | 530037117 | $68.52 | 47,611 | 530085942 | $136.28 | 73,419 | 530144839 | $272.07 |
| 21,804 | 530037118 | $137.04 | 47,612 | 530085943 | $9.34 | 73,420 | 530144840 | $272.07 |
| 21,805 | 530037119 | $137.04 | 47,613 | 530085944 | $3.74 | 73,421 | 530144841 | $272.07 |
| 21,806 | 530037122 | $2,283.03 | 47,614 | 530085945 | $5.61 | 73,422 | 530144842 | $272.07 |
| 21,807 | 530037124 | $192.81 | 47,615 | 530085946 | $116.07 | 73,423 | 530144843 | $266.52 |
| 21,808 | 530037125 | $639.52 | 47,616 | 530085952 | $1,142.00 | 73,424 | 530144844 | $266.52 |
| 21,809 | 530037127 | $1,598.80 | 47,617 | 530085954 | $469.50 | 73,425 | 530144845 | $266.52 |
| 21,810 | 530037128 | $128.38 | 47,618 | 530085956 | $1,142.00 | 73,426 | 530144847 | $67.27 |
| 21,811 | 530037129 | $159.88 | 47,619 | 530085961 | $3.74 | 73,427 | 530144848 | $41.36 |
| 21,812 | 530037130 | $778.18 | 47,620 | 530085962 | $74.85 | 73,428 | 530144849 | $1,879.02 |
| 21,813 | 530037131 | $616.07 | 47,621 | 530085963 | $3,426.00 | 73,429 | 530144850 | $593.97 |
| 21,814 | 530037132 | $513.10 | 47,622 | 530085966 | $1.87 | 73,430 | 530144852 | $760.42 |
| 21,815 | 530037133 | $68.52 | 47,623 | 530085967 | $3.74 | 73,431 | 530144854 | $1,419.43 |
| 21,816 | 530037135 | $1,530.28 | 47,624 | 530085970 | $1.87 | 73,432 | 530144855 | $2,686.76 |
| 21,817 | 530037136 | $525.32 | 47,625 | 530085971 | $1.87 | 73,433 | 530144857 | $13,923.23 |
| 21,818 | 530037137 | $114.20 | 47,626 | 530085973 | $163.35 | 73,434 | 530144858 | $218.24 |
| 21,819 | 530037138 | $2,103.90 | 47,627 | 530085975 | $60.64 | 73,435 | 530144859 | $139.94 |
| 21,820 | 530037139 | $137.04 | 47,628 | 530085978 | $240.25 | 73,436 | 530144860 | $5,688.32 |
| 21,821 | 530037140 | $730.80 | 47,629 | 530085979 | $110.38 | 73,437 | 530144861 | $11,987.24 |
| 21,822 | 530037141 | $192.60 | 47,630 | 530085981 | $87.70 | 73,438 | 530144862 | $83,770.33 |
| 21,823 | 530037142 | $151.22 | 47,631 | 530085983 | $3.74 | 73,439 | 530144863 | $2,911.69 |
| 21,824 | 530037143 | $342.60 | 47,632 | 530085984 | $9.34 | 73,440 | 530144866 | $1,287.46 |
| 21,825 | 530037145 | $228.40 | 47,633 | 530085985 | $3.74 | 73,441 | 530144867 | $264.46 |
| 21,826 | 530037147 | $205.56 | 47,634 | 530085986 | $304.03 | 73,442 | 530144868 | $289.25 |
| 21,827 | 530037148 | $342.60 | 47,635 | 530085987 | $1,770.92 | 73,443 | 530144869 | $245.76 |
| 21,828 | 530037149 | $2,284.00 | 47,636 | 530085988 | $1,087.41 | 73,444 | 530144871 | $220.39 |
| 21,829 | 530037150 | $753.72 | 47,637 | 530085989 | $4,536.74 | 73,445 | 530144872 | $1,170.38 |
| 21,830 | 530037152 | $141.49 | 47,638 | 530085992 | $108.50 | 73,446 | 530144873 | $501.39 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,831 | 530037153 | $91.36 | 47,639 | 530085994 | $3,183.64 | 73,447 | 530144876 | $384.40 |
| 21,832 | 530037154 | $164.33 | 47,640 | 530085996 | $6,427.05 | 73,448 | 530144878 | $212.68 |
| 21,833 | 530037155 | $143.71 | 47,641 | 530085997 | $913.60 | 73,449 | 530144879 | $22,424.83 |
| 21,834 | 530037156 | $137.04 | 47,642 | 530085998 | $218.88 | 73,450 | 530144881 | $1,149.42 |
| 21,835 | 530037157 | $205.56 | 47,643 | 530086000 | $959.28 | 73,451 | 530144882 | $2,003.55 |
| 21,836 | 530037158 | $120.87 | 47,644 | 530086012 | $362.94 | 73,452 | 530144883 | $80.45 |
| 21,837 | 530037159 | $35.57 | 47,645 | 530086034 | $182.72 | 73,453 | 530144886 | $1,310.32 |
| 21,838 | 530037160 | $2,033.16 | 47,646 | 530086037 | $159.18 | 73,454 | 530144887 | $835.32 |
| 21,839 | 530037161 | $342.60 | 47,647 | 530086040 | $596.94 | 73,455 | 530144888 | $454.03 |
| 21,840 | 530037162 | $130.48 | 47,648 | 530086041 | $1,479.60 | 73,456 | 530144891 | $693.23 |
| 21,841 | 530037163 | $636.69 | 47,649 | 530086042 | $1,054.59 | 73,457 | 530144892 | $65.04 |
| 21,842 | 530037164 | $449.52 | 47,650 | 530086066 | $405.00 | 73,458 | 530144893 | $74.90 |
| 21,843 | 530037165 | $45.68 | 47,651 | 530086068 | $497.45 | 73,459 | 530144895 | $10,811.51 |
| 21,844 | 530037166 | $191.61 | 47,652 | 530086071 | $725.23 | 73,460 | 530144897 | $2,377.13 |
| 21,845 | 530037167 | $159.88 | 47,653 | 530086072 | $427.10 | 73,461 | 530144898 | $1,383.06 |
| 21,846 | 530037168 | $274.08 | 47,654 | 530086076 | $46.95 | 73,462 | 530144899 | $1,237.57 |
| 21,847 | 530037169 | $805.46 | 47,655 | 530086077 | $1,206.38 | 73,463 | 530144900 | $526.78 |
| 21,848 | 530037170 | $901.27 | 47,656 | 530086078 | $1,910.21 | 73,464 | 530144901 | $635.41 |
| 21,849 | 530037171 | $2,222.55 | 47,657 | 530086079 | $96.10 | 73,465 | 530144902 | $4,354.16 |
| 21,850 | 530037172 | $205.56 | 47,658 | 530086080 | $338.27 | 73,466 | 530144903 | $2,684.10 |
| 21,851 | 530037173 | $192.17 | 47,659 | 530086083 | $298.47 | 73,467 | 530144904 | $1,756.64 |
| 21,852 | 530037174 | $274.08 | 47,660 | 530086084 | $397.96 | 73,468 | 530144905 | $2,626.19 |
| 21,853 | 530037175 | $91.36 | 47,661 | 530086088 | $258.67 | 73,469 | 530144906 | $913.62 |
| 21,854 | 530037176 | $214.45 | 47,662 | 530086094 | $537.25 | 73,470 | 530144907 | $2,055.33 |
| 21,855 | 530037177 | $433.96 | 47,663 | 530086095 | $776.02 | 73,471 | 530144908 | $5,125.69 |
| 21,856 | 530037178 | $411.12 | 47,664 | 530086097 | $776.02 | 73,472 | 530144912 | $3,936.50 |
| 21,857 | 530037179 | $141.49 | 47,665 | 530086098 | $776.02 | 73,473 | 530144913 | $23.11 |
| 21,858 | 530037180 | $159.88 | 47,666 | 530086099 | $776.02 | 73,474 | 530144914 | $1,162.67 |
| 21,859 | 530037181 | $495.20 | 47,667 | 530086100 | $915.31 | 73,475 | 530144915 | $959.85 |
| 21,860 | 530037182 | $118.65 | 47,668 | 530086102 | $397.96 | 73,476 | 530144916 | $2,039.92 |
| 21,861 | 530037183 | $212.23 | 47,669 | 530086110 | $1,790.82 | 73,477 | 530144917 | $4,639.59 |
| 21,862 | 530037184 | $520.27 | 47,670 | 530086113 | $1,591.84 | 73,478 | 530144918 | $51,617.44 |
| 21,863 | 530037185 | $166.55 | 47,671 | 530086115 | $7.47 | 73,479 | 530144919 | $2,470.84 |
| 21,864 | 530037186 | $228.40 | 47,672 | 530086118 | $909.61 | 73,480 | 530144921 | $840.87 |
| 21,865 | 530037187 | $476.49 | 47,673 | 530086127 | $517.35 | 73,481 | 530144923 | $166.37 |
| 21,866 | 530037189 | $214.45 | 47,674 | 530086128 | $283.62 | 73,482 | 530144924 | $845.08 |
| 21,867 | 530037190 | $616.07 | 47,675 | 530086130 | $103.88 | 73,483 | 530144925 | $3,105.13 |
| 21,868 | 530037191 | $270.05 | 47,676 | 530086132 | $400.50 | 73,484 | 530144926 | $2,603.07 |
| 21,869 | 530037193 | $1,656.60 | 47,677 | 530086136 | $39.31 | 73,485 | 530144927 | $11,757.72 |
| 21,870 | 530037194 | $237.29 | 47,678 | 530086137 | $915.31 | 73,486 | 530144928 | $2,610.78 |
| 21,871 | 530037195 | $205.56 | 47,679 | 530086140 | $1,364.42 | 73,487 | 530144929 | $1,974.88 |
| 21,872 | 530037196 | $282.97 | 47,680 | 530086142 | $2,433.21 | 73,488 | 530144930 | $4,069.64 |
| 21,873 | 530037197 | $508.78 | 47,681 | 530086143 | $140.43 | 73,489 | 530144931 | $469.83 |
| 21,874 | 530037198 | $495.20 | 47,682 | 530086144 | $298.47 | 73,490 | 530144932 | $724.05 |
| 21,875 | 530037199 | $205.56 | 47,683 | 530086145 | $14.49 | 73,491 | 530144933 | $4,522.32 |
| 21,876 | 530037200 | $228.40 | 47,684 | 530086146 | $537.25 | 73,492 | 530144934 | $264.46 |
| 21,877 | 530037201 | $164.33 | 47,685 | 530086148 | $207.33 | 73,493 | 530144935 | $409.96 |
| 21,878 | 530037202 | $205.56 | 47,686 | 530086150 | $422.49 | 73,494 | 530144936 | $8,282.96 |
| 21,879 | 530037203 | $141.49 | 47,687 | 530086154 | $696.43 | 73,495 | 530144937 | $679.97 |
| 21,880 | 530037204 | $105.54 | 47,688 | 530086155 | $1,642.84 | 73,496 | 530144938 | $992.15 |
| 21,881 | 530037205 | $319.76 | 47,689 | 530086156 | $962.69 | 73,497 | 530144939 | $124.67 |
| 21,882 | 530037206 | $119.93 | 47,690 | 530086157 | $1,366.16 | 73,498 | 530144940 | $24,503.60 |
| 21,883 | 530037207 | $205.56 | 47,691 | 530086158 | $457.65 | 73,499 | 530144941 | $739.46 |
| 21,884 | 530037209 | $424.46 | 47,692 | 530086159 | $228.40 | 73,500 | 530144943 | $41,402.78 |
| 21,885 | 530037210 | $15.68 | 47,693 | 530086162 | $228.40 | 73,501 | 530144944 | $533.74 |
| 21,886 | 530037211 | $214.45 | 47,694 | 530086166 | $2,257.04 | 73,502 | 530144945 | $1,896.58 |
| 21,887 | 530037212 | $77.52 | 47,695 | 530086167 | $183.33 | 73,503 | 530144946 | $1,775.46 |
| 21,888 | 530037213 | $114.20 | 47,696 | 530086168 | $1,103.62 | 73,504 | 530144947 | $2,931.32 |
| 21,889 | 530037215 | $189.39 | 47,697 | 530086170 | $807.58 | 73,505 | 530144949 | $4,777.37 |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,890 | 530037216 | $164.33 | 47,698 | 530086172 | $5.61 | 73,506 | 530144952 | $41,967.13 |
| 21,891 | 530037217 | $141.49 | 47,699 | 530086173 | $70.39 | 73,507 | 530144955 | $13,098.71 |
| 21,892 | 530037218 | $141.49 | 47,700 | 530086174 | $288.43 | 73,508 | 530144956 | $30,331.52 |
| 21,893 | 530037219 | $189.39 | 47,701 | 530086175 | $204.31 | 73,509 | 530144961 | $314.10 |
| 21,894 | 530037220 | $166.55 | 47,702 | 530086177 | $28.83 | 73,510 | 530144962 | $2,794.79 |
| 21,895 | 530037221 | $279.59 | 47,703 | 530086178 | $278.82 | 73,511 | 530144963 | $475.00 |
| 21,896 | 530037222 | $212.23 | 47,704 | 530086179 | $1.87 | 73,512 | 530144964 | $161.80 |
| 21,897 | 530037223 | $116.42 | 47,705 | 530086180 | $200.69 | 73,513 | 530144965 | $145.49 |
| 21,898 | 530037224 | $212.23 | 47,706 | 530086181 | $1.87 | 73,514 | 530144966 | $388.99 |
| 21,899 | 530037225 | $239.52 | 47,707 | 530086182 | $203.68 | 73,515 | 530144967 | $109.12 |
| 21,900 | 530037226 | $166.55 | 47,708 | 530086183 | $3.74 | 73,516 | 530144968 | $176.31 |
| 21,901 | 530037227 | $1,042.75 | 47,709 | 530086184 | $191.08 | 73,517 | 530144969 | $5,177.35 |
| 21,902 | 530037228 | $95.81 | 47,710 | 530086185 | $200.69 | 73,518 | 530144971 | $616.68 |
| 21,903 | 530037229 | $68.52 | 47,711 | 530086186 | $14.49 | 73,519 | 530144975 | $591.82 |
| 21,904 | 530037230 | $114.20 | 47,712 | 530086187 | $1.87 | 73,520 | 530144977 | $80.45 |
| 21,905 | 530037231 | $141.49 | 47,713 | 530086188 | $1.87 | 73,521 | 530144980 | $4,590.84 |
| 21,906 | 530037232 | $353.72 | 47,714 | 530086189 | $326.87 | 73,522 | 530144982 | $72.75 |
| 21,907 | 530037233 | $324.00 | 47,715 | 530086190 | $161.75 | 73,523 | 530144983 | $651.31 |
| 21,908 | 530037234 | $228.40 | 47,716 | 530086191 | $17.72 | 73,524 | 530144984 | $45.68 |
| 21,909 | 530037235 | $643.36 | 47,717 | 530086192 | $5.61 | 73,525 | 530144987 | $768.13 |
| 21,910 | 530037236 | $684.59 | 47,718 | 530086193 | $80.00 | 73,526 | 530144989 | $6,028.20 |
| 21,911 | 530037237 | $449.52 | 47,719 | 530086194 | $265.59 | 73,527 | 530144992 | $40.69 |
| 21,912 | 530037238 | $1,118.39 | 47,720 | 530086195 | $19.22 | 73,528 | 530144993 | $137.79 |
| 21,913 | 530037239 | $106.75 | 47,721 | 530086196 | $1,419.04 | 73,529 | 530144994 | $1,126.30 |
| 21,914 | 530037240 | $497.43 | 47,722 | 530086197 | $181.47 | 73,530 | 530144997 | $4,375.12 |
| 21,915 | 530037241 | $1,210.52 | 47,723 | 530086199 | $222.21 | 73,531 | 530144998 | $181.54 |
| 21,916 | 530037242 | $257.38 | 47,724 | 530086200 | $268.64 | 73,532 | 530144999 | $1,624.41 |
| 21,917 | 530037243 | $732.50 | 47,725 | 530086201 | $143.91 | 73,533 | 530145001 | $2,377.13 |
| 21,918 | 530037244 | $137.04 | 47,726 | 530086202 | $92.61 | 73,534 | 530145003 | $1,200.92 |
| 21,919 | 530037245 | $137.04 | 47,727 | 530086203 | $58.76 | 73,535 | 530145005 | $9,996.33 |
| 21,920 | 530037246 | $638.91 | 47,728 | 530086205 | $202.77 | 73,536 | 530145006 | $3,565.07 |
| 21,921 | 530037247 | $296.92 | 47,729 | 530086206 | $294.91 | 73,537 | 530145007 | $78.04 |
| 21,922 | 530037248 | $212.23 | 47,730 | 530086207 | $611.39 | 73,538 | 530145008 | $68.52 |
| 21,923 | 530037249 | $401.62 | 47,731 | 530086208 | $160.19 | 73,539 | 530145009 | $900.36 |
| 21,924 | 530037250 | $214.45 | 47,732 | 530086209 | $749.25 | 73,540 | 530145010 | $1,074.52 |
| 21,925 | 530037251 | $91.36 | 47,733 | 530086210 | $143.91 | 73,541 | 530145011 | $256.76 |
| 21,926 | 530037252 | $650.73 | 47,734 | 530086211 | $332.35 | 73,542 | 530145012 | $168.60 |
| 21,927 | 530037253 | $205.56 | 47,735 | 530086212 | $50.08 | 73,543 | 530145013 | $451.88 |
| 21,928 | 530037254 | $166.55 | 47,736 | 530086213 | $129.80 | 73,544 | 530145014 | $298.69 |
| 21,929 | 530037255 | $166.14 | 47,737 | 530086214 | $66.15 | 73,545 | 530145015 | $798.95 |
| 21,930 | 530037256 | $205.56 | 47,738 | 530086215 | $233.14 | 73,546 | 530145016 | $1,969.33 |
| 21,931 | 530037257 | $182.72 | 47,739 | 530086216 | $15.32 | 73,547 | 530145017 | $2,032.22 |
| 21,932 | 530037259 | $141.49 | 47,740 | 530086218 | $113.77 | 73,548 | 530145018 | $436.47 |
| 21,933 | 530037260 | $285.20 | 47,741 | 530086219 | $342.49 | 73,549 | 530145019 | $61,054.47 |
| 21,934 | 530037262 | $262.36 | 47,742 | 530086222 | $1,113.96 | 73,550 | 530145020 | $3,373.35 |
| 21,935 | 530037263 | $196.73 | 47,743 | 530086223 | $7.44 | 73,551 | 530145021 | $3,672.39 |
| 21,936 | 530037264 | $116.42 | 47,744 | 530086224 | $438.64 | 73,552 | 530145023 | $4,961.39 |
| 21,937 | 530037265 | $189.39 | 47,745 | 530086225 | $399.00 | 73,553 | 530145024 | $6,700.47 |
| 21,938 | 530037268 | $684.59 | 47,746 | 530086226 | $45.85 | 73,554 | 530145025 | $4,982.35 |
| 21,939 | 530037269 | $274.08 | 47,747 | 530086227 | $204.02 | 73,555 | 530145026 | $6,671.80 |
| 21,940 | 530037270 | $164.33 | 47,748 | 530086230 | $224.84 | 73,556 | 530145027 | $6,687.21 |
| 21,941 | 530037271 | $2,649.23 | 47,749 | 530086231 | $14.89 | 73,557 | 530145028 | $5,612.69 |
| 21,942 | 530037272 | $143.71 | 47,750 | 530086232 | $7.44 | 73,558 | 530145029 | $671.03 |
| 21,943 | 530037273 | $831.71 | 47,751 | 530086233 | $7.44 | 73,559 | 530145032 | $7,963.02 |
| 21,944 | 530037274 | $235.07 | 47,752 | 530086234 | $7.47 | 73,560 | 530145035 | $534.48 |
| 21,945 | 530037275 | $166.55 | 47,753 | 530086235 | $160.24 | 73,561 | 530145036 | $1,758.45 |
| 21,946 | 530037276 | $100.77 | 47,754 | 530086236 | $7.33 | 73,562 | 530145037 | $80.45 |
| 21,947 | 530037277 | $93.58 | 47,755 | 530086237 | $50.97 | 73,563 | 530145038 | $270.02 |
| 21,948 | 530037278 | $191.61 | 47,756 | 530086238 | $91.47 | 73,564 | 530145039 | $51.78 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 21,949 | 530037279 | $219.01 | 47,757 | 530086239 | $8,790.00 | 73,565 | 530145040 | $281.66 |
| 21,950 | 530037280 | $118.65 | 47,758 | 530086240 | $387.46 | 73,566 | 530145042 | $160.90 |
| 21,951 | 530037281 | $237.29 | 47,759 | 530086242 | $285.87 | 73,567 | 530145044 | $3,180.91 |
| 21,952 | 530037282 | $502.48 | 47,760 | 530086243 | $0.77 | 73,568 | 530145045 | $262.31 |
| 21,953 | 530037283 | $826.08 | 47,761 | 530086244 | $7.34 | 73,569 | 530145046 | $1,530.70 |
| 21,954 | 530037284 | $358.16 | 47,762 | 530086245 | $51.53 | 73,570 | 530145049 | $2,000.14 |
| 21,955 | 530037285 | $201.66 | 47,763 | 530086246 | $45.17 | 73,571 | 530145050 | $672.27 |
| 21,956 | 530037287 | $189.39 | 47,764 | 530086247 | $51.26 | 73,572 | 530145051 | $6,626.47 |
| 21,957 | 530037288 | $616.16 | 47,765 | 530086248 | $298.48 | 73,573 | 530145052 | $3,850.50 |
| 21,958 | 530037289 | $388.28 | 47,766 | 530086249 | $7.34 | 73,574 | 530145053 | $1,464.05 |
| 21,959 | 530037290 | $93.58 | 47,767 | 530086250 | $32.02 | 73,575 | 530145054 | $3,578.33 |
| 21,960 | 530037291 | $401.62 | 47,768 | 530086251 | $132.00 | 73,576 | 530145055 | $2,677.97 |
| 21,961 | 530037292 | $251.24 | 47,769 | 530086253 | $76.10 | 73,577 | 530145056 | $3,490.17 |
| 21,962 | 530037294 | $574.84 | 47,770 | 530086254 | $210.25 | 73,578 | 530145058 | $1,850.35 |
| 21,963 | 530037295 | $1,187.68 | 47,771 | 530086256 | $151.39 | 73,579 | 530145060 | $145.64 |
| 21,964 | 530037296 | $141.49 | 47,772 | 530086257 | $128.39 | 73,580 | 530145061 | $88.15 |
| 21,965 | 530037297 | $114.20 | 47,773 | 530086258 | $471.21 | 73,581 | 530145062 | $381.29 |
| 21,966 | 530037298 | $636.69 | 47,774 | 530086259 | $7.34 | 73,582 | 530145063 | $379.14 |
| 21,967 | 530037300 | $166.55 | 47,775 | 530086260 | $7.34 | 73,583 | 530145064 | $1,930.45 |
| 21,968 | 530037301 | $732.50 | 47,776 | 530086261 | $173.28 | 73,584 | 530145066 | $1,577.26 |
| 21,969 | 530037302 | $803.24 | 47,777 | 530086262 | $18.78 | 73,585 | 530145067 | $1,027.80 |
| 21,970 | 530037303 | $93.58 | 47,778 | 530086263 | $18.78 | 73,586 | 530145068 | $137.04 |
| 21,971 | 530037304 | $137.04 | 47,779 | 530086264 | $2,717.04 | 73,587 | 530145069 | $591.82 |
| 21,972 | 530037305 | $2.22 | 47,780 | 530086265 | $414.06 | 73,588 | 530145070 | $4,281.15 |
| 21,973 | 530037306 | $613.85 | 47,781 | 530086267 | $21.66 | 73,589 | 530145071 | $592.88 |
| 21,974 | 530037307 | $441.49 | 47,782 | 530086268 | $161.62 | 73,590 | 530145072 | $65.04 |
| 21,975 | 530037308 | $1,515.12 | 47,783 | 530086269 | $152.64 | 73,591 | 530145076 | $306.39 |
| 21,976 | 530037309 | $1,512.89 | 47,784 | 530086270 | $287.70 | 73,592 | 530145078 | $323.95 |
| 21,977 | 530037310 | $289.64 | 47,785 | 530086273 | $872.10 | 73,593 | 530145079 | $317.56 |
| 21,978 | 530037311 | $118.65 | 47,786 | 530086274 | $2,515.62 | 73,594 | 530145080 | $289.25 |
| 21,979 | 530037312 | $159.88 | 47,787 | 530086276 | $129.80 | 73,595 | 530145082 | $184.01 |
| 21,980 | 530037313 | $605.83 | 47,788 | 530086277 | $158.63 | 73,596 | 530145084 | $3,450.40 |
| 21,981 | 530037314 | $311.51 | 47,789 | 530086278 | $204.31 | 73,597 | 530145086 | $11,115.51 |
| 21,982 | 530037315 | $164.33 | 47,790 | 530086279 | $185.99 | 73,598 | 530145087 | $277.72 |
| 21,983 | 530037316 | $95.81 | 47,791 | 530086280 | $141.27 | 73,599 | 530145088 | $254.61 |
| 21,984 | 530037317 | $139.26 | 47,792 | 530086281 | $156.50 | 73,600 | 530145089 | $246.90 |
| 21,985 | 530037319 | $541.58 | 47,793 | 530086282 | $669.67 | 73,601 | 530145090 | $109.12 |
| 21,986 | 530037320 | $114.20 | 47,794 | 530086284 | $248.67 | 73,602 | 530145091 | $254.61 |
| 21,987 | 530037321 | $5.62 | 47,795 | 530086285 | $269.21 | 73,603 | 530145092 | $220.39 |
| 21,988 | 530037322 | $98.86 | 47,796 | 530086286 | $197.72 | 73,604 | 530145093 | $1,303.86 |
| 21,989 | 530037323 | $106.00 | 47,797 | 530086289 | $72.58 | 73,605 | 530145094 | $500.82 |
| 21,990 | 530037324 | $110.53 | 47,798 | 530086290 | $14.69 | 73,606 | 530145095 | $296.44 |
| 21,991 | 530037325 | $76.55 | 47,799 | 530086292 | $22.15 | 73,607 | 530145096 | $22,891.55 |
| 21,992 | 530037326 | $159.88 | 47,800 | 530086293 | $129.80 | 73,608 | 530145097 | $596.12 |
| 21,993 | 530037327 | $251.92 | 47,801 | 530086295 | $567.75 | 73,609 | 530145098 | $321.80 |
| 21,994 | 530037328 | $50.08 | 47,802 | 530086296 | $108.82 | 73,610 | 530145099 | $1,463.51 |
| 21,995 | 530037329 | $510.87 | 47,803 | 530086298 | $181.47 | 73,611 | 530145101 | $2,143.48 |
| 21,996 | 530037330 | $162.68 | 47,804 | 530086303 | $795.52 | 73,612 | 530145102 | $3,755.07 |
| 21,997 | 530037331 | $83.15 | 47,805 | 530086305 | $129.80 | 73,613 | 530145103 | $505.81 |
| 21,998 | 530037332 | $171.99 | 47,806 | 530086306 | $225.01 | 73,614 | 530145104 | $5,516.84 |
| 21,999 | 530037333 | $38.99 | 47,807 | 530086307 | $246.37 | 73,615 | 530145105 | $525.41 |
| 22,000 | 530037334 | $289.42 | 47,808 | 530086309 | $1,314.60 | 73,616 | 530145107 | $80.45 |
| 22,001 | 530037335 | $305.81 | 47,809 | 530086310 | $104.96 | 73,617 | 530145109 | $511.37 |
| 22,002 | 530037336 | $305.81 | 47,810 | 530086312 | $118.43 | 73,618 | 530145110 | $1,712.57 |
| 22,003 | 530037337 | $8.89 | 47,811 | 530086313 | $100.13 | 73,619 | 530145111 | $285.43 |
| 22,004 | 530037338 | $91.36 | 47,812 | 530086316 | $22.98 | 73,620 | 530145112 | $4,200.97 |
| 22,005 | 530037341 | $100.38 | 47,813 | 530086317 | $304.03 | 73,621 | 530145113 | $5,737.22 |
| 22,006 | 530037342 | $378.78 | 47,814 | 530086318 | $14.69 | 73,622 | 530145114 | $1,306.15 |
| 22,007 | 530037344 | $78.49 | 47,815 | 530086319 | $53.55 | 73,623 | 530145115 | $973.11 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,008 | 530037345 | $20.01 | 47,816 | 530086320 | $67.44 | 73,624 | 530145116 | $435.01 |
| 22,009 | 530037346 | $52.59 | 47,817 | 530086321 | $51.43 | 73,625 | 530145117 | $2,553.44 |
| 22,010 | 530037348 | $50.91 | 47,818 | 530086322 | $22.58 | 73,626 | 530145118 | $1,103.88 |
| 22,011 | 530037349 | $44.14 | 47,819 | 530086323 | $171.86 | 73,627 | 530145120 | $220.39 |
| 22,012 | 530037350 | $51.72 | 47,820 | 530086324 | $181.47 | 73,628 | 530145122 | $1,515.29 |
| 22,013 | 530037352 | $76.24 | 47,821 | 530086325 | $44.70 | 73,629 | 530145125 | $293.13 |
| 22,014 | 530037353 | $71.92 | 47,822 | 530086326 | $583.34 | 73,630 | 530145126 | $137.04 |
| 22,015 | 530037355 | $24.35 | 47,823 | 530086327 | $51.67 | 73,631 | 530145127 | $639.52 |
| 22,016 | 530037358 | $102.35 | 47,824 | 530086328 | $27.21 | 73,632 | 530145129 | $296.92 |
| 22,017 | 530037359 | $8.61 | 47,825 | 530086329 | $1.87 | 73,633 | 530145130 | $227.62 |
| 22,018 | 530037362 | $6.67 | 47,826 | 530086332 | $39.69 | 73,634 | 530145132 | $45.68 |
| 22,019 | 530037363 | $17.94 | 47,827 | 530086333 | $123.69 | 73,635 | 530145133 | $91.36 |
| 22,020 | 530037364 | $39.42 | 47,828 | 530086337 | $14.69 | 73,636 | 530145134 | $45.68 |
| 22,021 | 530037384 | $503.69 | 47,829 | 530086338 | $249.72 | 73,637 | 530145135 | $593.84 |
| 22,022 | 530037385 | $140.85 | 47,830 | 530086339 | $1,749.60 | 73,638 | 530145137 | $3,915.92 |
| 22,023 | 530037386 | $562.33 | 47,831 | 530086340 | $1,651.49 | 73,639 | 530145138 | $1,964.24 |
| 22,024 | 530037387 | $666.20 | 47,832 | 530086341 | $18.12 | 73,640 | 530145139 | $228.40 |
| 22,025 | 530037389 | $210.01 | 47,833 | 530086343 | $266.21 | 73,641 | 530145140 | $38.87 |
| 22,026 | 530037390 | $328.65 | 47,834 | 530086344 | $409.99 | 73,642 | 530145142 | $296.92 |
| 22,027 | 530037393 | $95.81 | 47,835 | 530086345 | $25.37 | 73,643 | 530145145 | $3,174.76 |
| 22,028 | 530037394 | $422.24 | 47,836 | 530086346 | $104.15 | 73,644 | 530145146 | $571.87 |
| 22,029 | 530037395 | $588.79 | 47,837 | 530086347 | $3.74 | 73,645 | 530145149 | $22.21 |
| 22,030 | 530037396 | $118.65 | 47,838 | 530086348 | $88.77 | 73,646 | 530145150 | $182.72 |
| 22,031 | 530037398 | $118.65 | 47,839 | 530086349 | $7.02 | 73,647 | 530145151 | $114.20 |
| 22,032 | 530037399 | $235.07 | 47,840 | 530086352 | $61.26 | 73,648 | 530145152 | $388.28 |
| 22,033 | 530037400 | $93.58 | 47,841 | 530086353 | $210.30 | 73,649 | 530145153 | $4,590.84 |
| 22,034 | 530037401 | $95.81 | 47,842 | 530086354 | $269.21 | 73,650 | 530145156 | $2,238.32 |
| 22,035 | 530037402 | $205.56 | 47,843 | 530086356 | $41.57 | 73,651 | 530145157 | $205.56 |
| 22,036 | 530037404 | $137.04 | 47,844 | 530086357 | $66.50 | 73,652 | 530145158 | $38.87 |
| 22,037 | 530037406 | $68.52 | 47,845 | 530086358 | $171.86 | 73,653 | 530145159 | $752.31 |
| 22,038 | 530037407 | $285.20 | 47,846 | 530086359 | $162.25 | 73,654 | 530145160 | $114.20 |
| 22,039 | 530037408 | $93.58 | 47,847 | 530086360 | $162.25 | 73,655 | 530145161 | $964.50 |
| 22,040 | 530037409 | $305.81 | 47,848 | 530086362 | $36.65 | 73,656 | 530145162 | $114.20 |
| 22,041 | 530037410 | $212.23 | 47,849 | 530086364 | $1.87 | 73,657 | 530145163 | $56.63 |
| 22,042 | 530037411 | $95.81 | 47,850 | 530086366 | $102.57 | 73,658 | 530145164 | $30.35 |
| 22,043 | 530037412 | $189.39 | 47,851 | 530086367 | $162.25 | 73,659 | 530145165 | $371.10 |
| 22,044 | 530037413 | $1,142.00 | 47,852 | 530086369 | $3,223.00 | 73,660 | 530145166 | $49.97 |
| 22,045 | 530037415 | $260.13 | 47,853 | 530086370 | $211.45 | 73,661 | 530145167 | $228.40 |
| 22,046 | 530037416 | $143.71 | 47,854 | 530086372 | $342.60 | 73,662 | 530145168 | $24,639.02 |
| 22,047 | 530037417 | $449.52 | 47,855 | 530086373 | $97.35 | 73,663 | 530145169 | $45.68 |
| 22,048 | 530037418 | $661.75 | 47,856 | 530086374 | $10.21 | 73,664 | 530145171 | $114.20 |
| 22,049 | 530037419 | $495.20 | 47,857 | 530086375 | $1,132.00 | 73,665 | 530145173 | $205.56 |
| 22,050 | 530037420 | $257.91 | 47,858 | 530086377 | $944.21 | 73,666 | 530145176 | $51.08 |
| 22,051 | 530037421 | $164.33 | 47,859 | 530086378 | $664.55 | 73,667 | 530145177 | $114.20 |
| 22,052 | 530037422 | $260.13 | 47,860 | 530086380 | $911.10 | 73,668 | 530145178 | $45.68 |
| 22,053 | 530037423 | $1,017.69 | 47,861 | 530086381 | $12.45 | 73,669 | 530145179 | $68.52 |
| 22,054 | 530037424 | $420.84 | 47,862 | 530086382 | $197.11 | 73,670 | 530145180 | $22.76 |
| 22,055 | 530037425 | $72.97 | 47,863 | 530086383 | $411.12 | 73,671 | 530145182 | $6,450.15 |
| 22,056 | 530037426 | $11.12 | 47,864 | 530086385 | $626.01 | 73,672 | 530145186 | $22.84 |
| 22,057 | 530037427 | $37.14 | 47,865 | 530086386 | $714.19 | 73,673 | 530145187 | $114.20 |
| 22,058 | 530037428 | $65.82 | 47,866 | 530086387 | $1,966.72 | 73,674 | 530145188 | $1,507.44 |
| 22,059 | 530037433 | $708.06 | 47,867 | 530086388 | $642.20 | 73,675 | 530145189 | $68.52 |
| 22,060 | 530037434 | $426.68 | 47,868 | 530086389 | $195.11 | 73,676 | 530145191 | $114.20 |
| 22,061 | 530037435 | $205.56 | 47,869 | 530086391 | $626.15 | 73,677 | 530145193 | $114.20 |
| 22,062 | 530037436 | $118.65 | 47,870 | 530086393 | $8.29 | 73,678 | 530145195 | $11.10 |
| 22,063 | 530037437 | $159.88 | 47,871 | 530086395 | $272.59 | 73,679 | 530145197 | $137.04 |
| 22,064 | 530037438 | $237.29 | 47,872 | 530086396 | $92.61 | 73,680 | 530145201 | $296.92 |
| 22,065 | 530037439 | $536.44 | 47,873 | 530086397 | $90.80 | 73,681 | 530145202 | $137.04 |
| 22,066 | 530037440 | $344.91 | 47,874 | 530086399 | $7.34 | 73,682 | 530145204 | $936.44 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,067 | 530037441 | $2.22 | 47,875 | 530086400 | $105.84 | 73,683 | 530145205 | $45.68 |
| 22,068 | 530037442 | $822.24 | 47,876 | 530086401 | $42.37 | 73,684 | 530145206 | $52.56 |
| 22,069 | 530037443 | $114.20 | 47,877 | 530086402 | $57.66 | 73,685 | 530145207 | $137.04 |
| 22,070 | 530037444 | $114.20 | 47,878 | 530086403 | $24.96 | 73,686 | 530145209 | $38.87 |
| 22,071 | 530037445 | $137.04 | 47,879 | 530086404 | $191.08 | 73,687 | 530145211 | $56.63 |
| 22,072 | 530037446 | $114.20 | 47,880 | 530086405 | $588.84 | 73,688 | 530145212 | $356.60 |
| 22,073 | 530037447 | $91.36 | 47,881 | 530086406 | $91.36 | 73,689 | 530145213 | $274.08 |
| 22,074 | 530037448 | $91.36 | 47,882 | 530086407 | $11,420.00 | 73,690 | 530145214 | $1,804.36 |
| 22,075 | 530037449 | $274.08 | 47,883 | 530086408 | $109.55 | 73,691 | 530145217 | $262.31 |
| 22,076 | 530037451 | $330.88 | 47,884 | 530086413 | $158.63 | 73,692 | 530145218 | $45.52 |
| 22,077 | 530037452 | $330.88 | 47,885 | 530086414 | $68.52 | 73,693 | 530145219 | $342.60 |
| 22,078 | 530037453 | $114.20 | 47,886 | 530086415 | $129.80 | 73,694 | 530145220 | $27.76 |
| 22,079 | 530037454 | $138.12 | 47,887 | 530086416 | $3.74 | 73,695 | 530145221 | $182.72 |
| 22,080 | 530037455 | $274.08 | 47,888 | 530086418 | $7.97 | 73,696 | 530145222 | $411.12 |
| 22,081 | 530037456 | $114.20 | 47,889 | 530086419 | $97.35 | 73,697 | 530145224 | $114.20 |
| 22,082 | 530037458 | $137.04 | 47,890 | 530086420 | $101.30 | 73,698 | 530145225 | $137.04 |
| 22,083 | 530037459 | $91.36 | 47,891 | 530086421 | $219.10 | 73,699 | 530145226 | $33.31 |
| 22,084 | 530037460 | $182.72 | 47,892 | 530086422 | $205.56 | 73,700 | 530145227 | $91.36 |
| 22,085 | 530037461 | $187.17 | 47,893 | 530086423 | $1,142.00 | 73,701 | 530145233 | $91.36 |
| 22,086 | 530037463 | $114.20 | 47,894 | 530086425 | $172.15 | 73,702 | 530145234 | $43.49 |
| 22,087 | 530037464 | $228.40 | 47,895 | 530086426 | $172.15 | 73,703 | 530145235 | $44.42 |
| 22,088 | 530037465 | $141.49 | 47,896 | 530086428 | $28.17 | 73,704 | 530145236 | $137.04 |
| 22,089 | 530037466 | $159.88 | 47,897 | 530086437 | $68.52 | 73,705 | 530145239 | $433.96 |
| 22,090 | 530037467 | $91.36 | 47,898 | 530086438 | $91.36 | 73,706 | 530145240 | $2,119.47 |
| 22,091 | 530037468 | $308.04 | 47,899 | 530086439 | $114.20 | 73,707 | 530145242 | $11.10 |
| 22,092 | 530037469 | $91.36 | 47,900 | 530086440 | $182.72 | 73,708 | 530145243 | $1,135.26 |
| 22,093 | 530037470 | $91.36 | 47,901 | 530086441 | $49.23 | 73,709 | 530145245 | $274.08 |
| 22,094 | 530037471 | $1,078.47 | 47,902 | 530086443 | $4,568.00 | 73,710 | 530145246 | $488.25 |
| 22,095 | 530037472 | $91.36 | 47,903 | 530086444 | $205.56 | 73,711 | 530145247 | $139.94 |
| 22,096 | 530037473 | $91.36 | 47,904 | 530086445 | $456.80 | 73,712 | 530145248 | $45.68 |
| 22,097 | 530037474 | $91.36 | 47,905 | 530086446 | $913.60 | 73,713 | 530145251 | $159.88 |
| 22,098 | 530037475 | $114.20 | 47,906 | 530086447 | $890.76 | 73,714 | 530145253 | $273.82 |
| 22,099 | 530037476 | $205.56 | 47,907 | 530086448 | $159.88 | 73,715 | 530145256 | $159.88 |
| 22,100 | 530037477 | $137.04 | 47,908 | 530086449 | $159.88 | 73,716 | 530145257 | $124.53 |
| 22,101 | 530037478 | $137.04 | 47,909 | 530086456 | $5,710.00 | 73,717 | 530145258 | $49.97 |
| 22,102 | 530037479 | $137.04 | 47,910 | 530086457 | $571.00 | 73,718 | 530145260 | $2,155.84 |
| 22,103 | 530037480 | $114.20 | 47,911 | 530086458 | $45.68 | 73,719 | 530145261 | $1,872.88 |
| 22,104 | 530037481 | $114.20 | 47,912 | 530086459 | $274.08 | 73,720 | 530145262 | $86.00 |
| 22,105 | 530037482 | $114.20 | 47,913 | 530086460 | $228.40 | 73,721 | 530145263 | $342.60 |
| 22,106 | 530037483 | $91.36 | 47,914 | 530086462 | $68.52 | 73,722 | 530145264 | $662.36 |
| 22,107 | 530037484 | $114.20 | 47,915 | 530086465 | $205.56 | 73,723 | 530145265 | $51.78 |
| 22,108 | 530037485 | $91.36 | 47,916 | 530086466 | $782.50 | 73,724 | 530145266 | $350.47 |
| 22,109 | 530037486 | $137.04 | 47,917 | 530086467 | $1,677.90 | 73,725 | 530145267 | $475.00 |
| 22,110 | 530037487 | $91.36 | 47,918 | 530086468 | $238.00 | 73,726 | 530145268 | $1,093.33 |
| 22,111 | 530037488 | $182.72 | 47,919 | 530086474 | $574.44 | 73,727 | 530145270 | $36.37 |
| 22,112 | 530037489 | $651.04 | 47,920 | 530086475 | $91.36 | 73,728 | 530145271 | $903.76 |
| 22,113 | 530037491 | $4,187.19 | 47,921 | 530086476 | $114.20 | 73,729 | 530145272 | $1,005.18 |
| 22,114 | 530037493 | $153.10 | 47,922 | 530086477 | $137.04 | 73,730 | 530145273 | $159.88 |
| 22,115 | 530037494 | $31,752.00 | 47,923 | 530086479 | $635.90 | 73,731 | 530145276 | $283.28 |
| 22,116 | 530037495 | $5,980.00 | 47,924 | 530086480 | $91.36 | 73,732 | 530145277 | $225.94 |
| 22,117 | 530037496 | $4,600.00 | 47,925 | 530086481 | $45.68 | 73,733 | 530145278 | $45.68 |
| 22,118 | 530037497 | $189.39 | 47,926 | 530086485 | $251.24 | 73,734 | 530145279 | $225.94 |
| 22,119 | 530037498 | $2,389.10 | 47,927 | 530086488 | $137.04 | 73,735 | 530145280 | $1,181.49 |
| 22,120 | 530037499 | $921.88 | 47,928 | 530086489 | $68.52 | 73,736 | 530145281 | $5,161.84 |
| 22,121 | 530037500 | $686.82 | 47,929 | 530086490 | $274.08 | 73,737 | 530145282 | $277.72 |
| 22,122 | 530037502 | $2,293.29 | 47,930 | 530086491 | $274.08 | 73,738 | 530145283 | $298.69 |
| 22,123 | 530037503 | $1,985.26 | 47,931 | 530086492 | $274.08 | 73,739 | 530145284 | $9,318.72 |
| 22,124 | 530037504 | $164.33 | 47,932 | 530086494 | $68.52 | 73,740 | 530145285 | $548.16 |
| 22,125 | 530037505 | $1,373.63 | 47,933 | 530086496 | $310.64 | 73,741 | 530145286 | $124.53 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,126 | 530037506 | $210.01 | 47,934 | 530086498 | $68.52 | 73,742 | 530145287 | $415.51 |
| 22,127 | 530037507 | $3,712.60 | 47,935 | 530086499 | $91.36 | 73,743 | 530145288 | $1,027.80 |
| 22,128 | 530037508 | $118.65 | 47,936 | 530086500 | $182.72 | 73,744 | 530145289 | $274.08 |
| 22,129 | 530037510 | $353.72 | 47,937 | 530086501 | $172.98 | 73,745 | 530145290 | $1,735.84 |
| 22,130 | 530037511 | $93.58 | 47,938 | 530086502 | $12.52 | 73,746 | 530145291 | $639.52 |
| 22,131 | 530037512 | $3,075.91 | 47,939 | 530086503 | $228.40 | 73,747 | 530145292 | $1,805.38 |
| 22,132 | 530037513 | $237.29 | 47,940 | 530086504 | $45.68 | 73,748 | 530145293 | $913.60 |
| 22,133 | 530037515 | $68.52 | 47,941 | 530086505 | $131.36 | 73,749 | 530145295 | $319.76 |
| 22,134 | 530037516 | $45.68 | 47,942 | 530086506 | $108.52 | 73,750 | 530145296 | $138.49 |
| 22,135 | 530037517 | $72.97 | 47,943 | 530086507 | $137.04 | 73,751 | 530145297 | $612.78 |
| 22,136 | 530037518 | $969.79 | 47,944 | 530086508 | $45.68 | 73,752 | 530145298 | $130.08 |
| 22,137 | 530037519 | $282.97 | 47,945 | 530086510 | $525.32 | 73,753 | 530145299 | $448.08 |
| 22,138 | 530037521 | $189.39 | 47,946 | 530086511 | $91.53 | 73,754 | 530145300 | $742.86 |
| 22,139 | 530037522 | $828.30 | 47,947 | 530086512 | $1,697.00 | 73,755 | 530145302 | $628.19 |
| 22,140 | 530037523 | $95.81 | 47,948 | 530086514 | $357.34 | 73,756 | 530145303 | $488.25 |
| 22,141 | 530037524 | $823.86 | 47,949 | 530086515 | $639.10 | 73,757 | 530145304 | $1,119.16 |
| 22,142 | 530037527 | $1,396.47 | 47,950 | 530086516 | $855.09 | 73,758 | 530145305 | $882.80 |
| 22,143 | 530037528 | $1,111.27 | 47,951 | 530086519 | $205,639.70 | 73,759 | 530145306 | $153.20 |
| 22,144 | 530037529 | $115.81 | 47,952 | 530086520 | $77.38 | 73,760 | 530145307 | $912.75 |
| 22,145 | 530037530 | $449.52 | 47,953 | 530086523 | $156.70 | 73,761 | 530145308 | $166.45 |
| 22,146 | 530037531 | $1,839.32 | 47,954 | 530086526 | $57.90 | 73,762 | 530145309 | $109.12 |
| 22,147 | 530037533 | $235.07 | 47,955 | 530086532 | $5.31 | 73,763 | 530145310 | $137.04 |
| 22,148 | 530037534 | $426.68 | 47,956 | 530086534 | $26.28 | 73,764 | 530145311 | $963.25 |
| 22,149 | 530037535 | $780.40 | 47,957 | 530086535 | $9.35 | 73,765 | 530145312 | $407.80 |
| 22,150 | 530037536 | $235.07 | 47,958 | 530086537 | $159.88 | 73,766 | 530145313 | $88.15 |
| 22,151 | 530037537 | $260.13 | 47,959 | 530086539 | $392.90 | 73,767 | 530145314 | $274.08 |
| 22,152 | 530037538 | $212.23 | 47,960 | 530086541 | $427.56 | 73,768 | 530145315 | $182.72 |
| 22,153 | 530037539 | $310.26 | 47,961 | 530086550 | $126.00 | 73,769 | 530145316 | $436.47 |
| 22,154 | 530037540 | $142.27 | 47,962 | 530086552 | $456.80 | 73,770 | 530145317 | $298.69 |
| 22,155 | 530037541 | $638.91 | 47,963 | 530086555 | $45.68 | 73,771 | 530145318 | $72.75 |
| 22,156 | 530037542 | $1,820.93 | 47,964 | 530086557 | $5.82 | 73,772 | 530145319 | $524.63 |
| 22,157 | 530037543 | $613.85 | 47,965 | 530086560 | $252.86 | 73,773 | 530145320 | $428.77 |
| 22,158 | 530037544 | $355.94 | 47,966 | 530086564 | $31.85 | 73,774 | 530145321 | $160.90 |
| 22,159 | 530037546 | $189.39 | 47,967 | 530086565 | $11.04 | 73,775 | 530145324 | $88.84 |
| 22,160 | 530037547 | $187.17 | 47,968 | 530086566 | $91.36 | 73,776 | 530145325 | $2,563.65 |
| 22,161 | 530037548 | $187.17 | 47,969 | 530086567 | $2.21 | 73,777 | 530145326 | $411.12 |
| 22,162 | 530037549 | $187.17 | 47,970 | 530086568 | $482.15 | 73,778 | 530145327 | $116.82 |
| 22,163 | 530037550 | $187.17 | 47,971 | 530086569 | $4,069.00 | 73,779 | 530145329 | $46.23 |
| 22,164 | 530037551 | $753.72 | 47,972 | 530086571 | $31.30 | 73,780 | 530145330 | $68.52 |
| 22,165 | 530037552 | $305.81 | 47,973 | 530086573 | $685.20 | 73,781 | 530145331 | $153.20 |
| 22,166 | 530037553 | $401.62 | 47,974 | 530086574 | $228.40 | 73,782 | 530145332 | $17.05 |
| 22,167 | 530037555 | $2,128.97 | 47,975 | 530086576 | $34.66 | 73,783 | 530145333 | $753.72 |
| 22,168 | 530037556 | $118.65 | 47,976 | 530086581 | $51.40 | 73,784 | 530145334 | $342.60 |
| 22,169 | 530037557 | $56.34 | 47,977 | 530086584 | $45.68 | 73,785 | 530145335 | $1,698.75 |
| 22,170 | 530037560 | $333.10 | 47,978 | 530086587 | $53.21 | 73,786 | 530145336 | $363.73 |
| 22,171 | 530037561 | $212.23 | 47,979 | 530086590 | $2,284.00 | 73,787 | 530145337 | $1,324.83 |
| 22,172 | 530037562 | $260.39 | 47,980 | 530086591 | $14.62 | 73,788 | 530145338 | $296.92 |
| 22,173 | 530037563 | $228.40 | 47,981 | 530086593 | $182.72 | 73,789 | 530145340 | $88.84 |
| 22,174 | 530037566 | $1,142.00 | 47,982 | 530086594 | $4,183.22 | 73,790 | 530145341 | $93.71 |
| 22,175 | 530037567 | $2,014.37 | 47,983 | 530086597 | $6.10 | 73,791 | 530145342 | $270.02 |
| 22,176 | 530037568 | $93.58 | 47,984 | 530086598 | $40.26 | 73,792 | 530145343 | $30.35 |
| 22,177 | 530037569 | $257.91 | 47,985 | 530086602 | $7.81 | 73,793 | 530145344 | $105.50 |
| 22,178 | 530037570 | $257.91 | 47,986 | 530086604 | $19.44 | 73,794 | 530145345 | $1,746.01 |
| 22,179 | 530037571 | $189.39 | 47,987 | 530086605 | $982.12 | 73,795 | 530145346 | $68.52 |
| 22,180 | 530037572 | $228.40 | 47,988 | 530086606 | $2,284.00 | 73,796 | 530145347 | $66.63 |
| 22,181 | 530037573 | $270.04 | 47,989 | 530086607 | $81.26 | 73,797 | 530145348 | $2,169.80 |
| 22,182 | 530037574 | $116.42 | 47,990 | 530086609 | $411.12 | 73,798 | 530145349 | $37.94 |
| 22,183 | 530037575 | $4.45 | 47,991 | 530086615 | $1,484.50 | 73,799 | 530145350 | $430.92 |
| 22,184 | 530037576 | $71.65 | 47,992 | 530086616 | $288.30 | 73,800 | 530145351 | $228.40 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,185 | 530037577 | $143.71 | 47,993 | 530086617 | $45.68 | 73,801 | 530145352 | $68.52 |
| 22,186 | 530037578 | $141.49 | 47,994 | 530086620 | $199.90 | 73,802 | 530145353 | $7,344.52 |
| 22,187 | 530037579 | $141.49 | 47,995 | 530086622 | $433.96 | 73,803 | 530145357 | $6,930.71 |
| 22,188 | 530037580 | $95.81 | 47,996 | 530086623 | $799.40 | 73,804 | 530145360 | $88.15 |
| 22,189 | 530037581 | $93.90 | 47,997 | 530086625 | $45.68 | 73,805 | 530145362 | $693.23 |
| 22,190 | 530037584 | $114.20 | 47,998 | 530086628 | $228.40 | 73,806 | 530145363 | $6,028.20 |
| 22,191 | 530037586 | $194.74 | 47,999 | 530086633 | $196.63 | 73,807 | 530145364 | $3,004.26 |
| 22,192 | 530037587 | $93.58 | 48,000 | 530086635 | $38.44 | 73,808 | 530145365 | $3,776.15 |
| 22,193 | 530037588 | $235.07 | 48,001 | 530086639 | $80.77 | 73,809 | 530145366 | $4,997.76 |
| 22,194 | 530037589 | $3,899.77 | 48,002 | 530086642 | $11.43 | 73,810 | 530145367 | $1,572.63 |
| 22,195 | 530037590 | $663.98 | 48,003 | 530086646 | $48.05 | 73,811 | 530145368 | $51.78 |
| 22,196 | 530037591 | $330.88 | 48,004 | 530086647 | $25.97 | 73,812 | 530145369 | $929.92 |
| 22,197 | 530037592 | $305.81 | 48,005 | 530086649 | $10.32 | 73,813 | 530145370 | $73.58 |
| 22,198 | 530037593 | $333.10 | 48,006 | 530086654 | $4,042.68 | 73,814 | 530145371 | $9,271.47 |
| 22,199 | 530037594 | $141.49 | 48,007 | 530086657 | $2,284.00 | 73,815 | 530145372 | $58.86 |
| 22,200 | 530037596 | $4,139.28 | 48,008 | 530086663 | $19.22 | 73,816 | 530145373 | $232.34 |
| 22,201 | 530037597 | $561.50 | 48,009 | 530086668 | $799.16 | 73,817 | 530145374 | $205.56 |
| 22,202 | 530037598 | $2,336.80 | 48,010 | 530086672 | $2.94 | 73,818 | 530145376 | $67.27 |
| 22,203 | 530037599 | $2,396.00 | 48,011 | 530086682 | $192.20 | 73,819 | 530145379 | $16.66 |
| 22,204 | 530037600 | $118.65 | 48,012 | 530086689 | $6.26 | 73,820 | 530145383 | $205.56 |
| 22,205 | 530037601 | $355.94 | 48,013 | 530086690 | $1,481.21 | 73,821 | 530145384 | $2,175.49 |
| 22,206 | 530037602 | $141.49 | 48,014 | 530086692 | $61.01 | 73,822 | 530145385 | $33.31 |
| 22,207 | 530037603 | $141.49 | 48,015 | 530086694 | $11.62 | 73,823 | 530145387 | $77.36 |
| 22,208 | 530037604 | $1,252.76 | 48,016 | 530086699 | $36.64 | 73,824 | 530145389 | $18.39 |
| 22,209 | 530037605 | $602.30 | 48,017 | 530086700 | $328.99 | 73,825 | 530145390 | $86.49 |
| 22,210 | 530037606 | $333.10 | 48,018 | 530086701 | $8.56 | 73,826 | 530145391 | $25.75 |
| 22,211 | 530037608 | $93.58 | 48,019 | 530086703 | $34.26 | 73,827 | 530145392 | $7.36 |
| 22,212 | 530037609 | $166.55 | 48,020 | 530086709 | $470.89 | 73,828 | 530145393 | $913.60 |
| 22,213 | 530037610 | $500.56 | 48,021 | 530086712 | $59.85 | 73,829 | 530145394 | $220.39 |
| 22,214 | 530037611 | $36.54 | 48,022 | 530086713 | $22.84 | 73,830 | 530145395 | $201.81 |
| 22,215 | 530037612 | $93.58 | 48,023 | 530086721 | $22.31 | 73,831 | 530145396 | $91.36 |
| 22,216 | 530037613 | $182.21 | 48,024 | 530086722 | $3.00 | 73,832 | 530145399 | $49.04 |
| 22,217 | 530037614 | $835.03 | 48,025 | 530086724 | $78.10 | 73,833 | 530145403 | $138.05 |
| 22,218 | 530037615 | $835.03 | 48,026 | 530086726 | $78.84 | 73,834 | 530145404 | $411.12 |
| 22,219 | 530037621 | $474.59 | 48,027 | 530086735 | $623.00 | 73,835 | 530145407 | $1,210.86 |
| 22,220 | 530037622 | $308.04 | 48,028 | 530086737 | $5,528.00 | 73,836 | 530145408 | $181.54 |
| 22,221 | 530037623 | $7,125.06 | 48,029 | 530086740 | $59.78 | 73,837 | 530145409 | $91.36 |
| 22,222 | 530037624 | $332.49 | 48,030 | 530086741 | $19.22 | 73,838 | 530145410 | $498.11 |
| 22,223 | 530037625 | $1,773.03 | 48,031 | 530086750 | $1.56 | 73,839 | 530145411 | $296.92 |
| 22,224 | 530037626 | $1,916.74 | 48,032 | 530086756 | $1,411.63 | 73,840 | 530145412 | $122.38 |
| 22,225 | 530037627 | $93.58 | 48,033 | 530086757 | $31.25 | 73,841 | 530145413 | $18.39 |
| 22,226 | 530037628 | $189.39 | 48,034 | 530086758 | $233.17 | 73,842 | 530145415 | $45.68 |
| 22,227 | 530037629 | $260.13 | 48,035 | 530086759 | $91.36 | 73,843 | 530145416 | $251.24 |
| 22,228 | 530037630 | $93.58 | 48,036 | 530086763 | $22.84 | 73,844 | 530145417 | $22.07 |
| 22,229 | 530037631 | $137.04 | 48,037 | 530086764 | $8.50 | 73,845 | 530145419 | $45.68 |
| 22,230 | 530037632 | $140.85 | 48,038 | 530086765 | $545.30 | 73,846 | 530145420 | $91.36 |
| 22,231 | 530037633 | $22.84 | 48,039 | 530086775 | $12.96 | 73,847 | 530145421 | $218.09 |
| 22,232 | 530037634 | $137.72 | 48,040 | 530086776 | $68.52 | 73,848 | 530145423 | $45.68 |
| 22,233 | 530037635 | $159.88 | 48,041 | 530086779 | $14.32 | 73,849 | 530145424 | $91.36 |
| 22,234 | 530037636 | $22.84 | 48,042 | 530086782 | $68.52 | 73,850 | 530145425 | $68.52 |
| 22,235 | 530037637 | $251.24 | 48,043 | 530086783 | $29.10 | 73,851 | 530145426 | $205.56 |
| 22,236 | 530037638 | $22.84 | 48,044 | 530086784 | $6.26 | 73,852 | 530145427 | $45.68 |
| 22,237 | 530037639 | $75.91 | 48,045 | 530086787 | $52.15 | 73,853 | 530145428 | $68.52 |
| 22,238 | 530037640 | $137.04 | 48,046 | 530086792 | $3.13 | 73,854 | 530145429 | $35.90 |
| 22,239 | 530037641 | $730.88 | 48,047 | 530086793 | $16.43 | 73,855 | 530145430 | $39.02 |
| 22,240 | 530037642 | $45.68 | 48,048 | 530086794 | $2,398.20 | 73,856 | 530145433 | $22.84 |
| 22,241 | 530037644 | $425.80 | 48,049 | 530086797 | $226.14 | 73,857 | 530145438 | $388.28 |
| 22,242 | 530037646 | $228.40 | 48,050 | 530086801 | $22.84 | 73,858 | 530145441 | $284.20 |
| 22,243 | 530037647 | $616.68 | 48,051 | 530086802 | $150.02 | 73,859 | 530145442 | $28.31 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,244 | 530037648 | $142.92 | 48,052 | 530086803 | $159.88 | 73,860 | 530145445 | $14.72 |
| 22,245 | 530037649 | $91.36 | 48,053 | 530086808 | $114.20 | 73,861 | 530145446 | $151.58 |
| 22,246 | 530037650 | $22.84 | 48,054 | 530086820 | $5.40 | 73,862 | 530145447 | $1,210.52 |
| 22,247 | 530037651 | $91.36 | 48,055 | 530086821 | $571.00 | 73,863 | 530145448 | $91.36 |
| 22,248 | 530037652 | $114.20 | 48,056 | 530086823 | $224.02 | 73,864 | 530145453 | $37.94 |
| 22,249 | 530037654 | $100.69 | 48,057 | 530086826 | $29.10 | 73,865 | 530145454 | $62.54 |
| 22,250 | 530037655 | $68.52 | 48,058 | 530086830 | $62.60 | 73,866 | 530145455 | $51.08 |
| 22,251 | 530037656 | $342.60 | 48,059 | 530086831 | $45.68 | 73,867 | 530145457 | $114.20 |
| 22,252 | 530037657 | $168.77 | 48,060 | 530086837 | $97.20 | 73,868 | 530145459 | $35.93 |
| 22,253 | 530037658 | $235.07 | 48,061 | 530086840 | $46.29 | 73,869 | 530145465 | $25.75 |
| 22,254 | 530037660 | $71.99 | 48,062 | 530086841 | $12.52 | 73,870 | 530145466 | $381.29 |
| 22,255 | 530037661 | $68.52 | 48,063 | 530086849 | $456.80 | 73,871 | 530145467 | $45.68 |
| 22,256 | 530037662 | $22.84 | 48,064 | 530086850 | $22.84 | 73,872 | 530145468 | $22.76 |
| 22,257 | 530037663 | $479.64 | 48,065 | 530086852 | $685.20 | 73,873 | 530145471 | $319.76 |
| 22,258 | 530037664 | $182.72 | 48,066 | 530086853 | $22.84 | 73,874 | 530145472 | $161.87 |
| 22,259 | 530037665 | $68.52 | 48,067 | 530086854 | $282.16 | 73,875 | 530145474 | $88.15 |
| 22,260 | 530037666 | $205.56 | 48,068 | 530086855 | $1,971.00 | 73,876 | 530145475 | $79.39 |
| 22,261 | 530037667 | $22.84 | 48,069 | 530086857 | $3.13 | 73,877 | 530145477 | $211.29 |
| 22,262 | 530037668 | $613.85 | 48,070 | 530086859 | $192.20 | 73,878 | 530145478 | $211.29 |
| 22,263 | 530037669 | $22.84 | 48,071 | 530086861 | $83.90 | 73,879 | 530145479 | $96.05 |
| 22,264 | 530037670 | $194.06 | 48,072 | 530086862 | $12.96 | 73,880 | 530145480 | $433.96 |
| 22,265 | 530037672 | $982.12 | 48,073 | 530086864 | $206.16 | 73,881 | 530145482 | $3.68 |
| 22,266 | 530037673 | $189.39 | 48,074 | 530086866 | $39.20 | 73,882 | 530145483 | $159.88 |
| 22,267 | 530037674 | $159.88 | 48,075 | 530086879 | $2,284.00 | 73,883 | 530145484 | $2,867.54 |
| 22,268 | 530037675 | $46.95 | 48,076 | 530086880 | $68.52 | 73,884 | 530145485 | $18.39 |
| 22,269 | 530037676 | $182.72 | 48,077 | 530086884 | $871.20 | 73,885 | 530145487 | $48.05 |
| 22,270 | 530037677 | $166.55 | 48,078 | 530086890 | $1.61 | 73,886 | 530145488 | $194.68 |
| 22,271 | 530037678 | $164.33 | 48,079 | 530086893 | $68.52 | 73,887 | 530145489 | $319.76 |
| 22,272 | 530037679 | $274.08 | 48,080 | 530086895 | $32.22 | 73,888 | 530145490 | $7.36 |
| 22,273 | 530037680 | $319.76 | 48,081 | 530086898 | $22.84 | 73,889 | 530145492 | $40.47 |
| 22,274 | 530037681 | $867.92 | 48,082 | 530086905 | $6,370.00 | 73,890 | 530145493 | $35.90 |
| 22,275 | 530037682 | $68.52 | 48,083 | 530086911 | $68.52 | 73,891 | 530145496 | $41.49 |
| 22,276 | 530037683 | $22.84 | 48,084 | 530086912 | $91.36 | 73,892 | 530145497 | $30.35 |
| 22,277 | 530037684 | $22.84 | 48,085 | 530086914 | $1,849.22 | 73,893 | 530145500 | $251.24 |
| 22,278 | 530037685 | $449.52 | 48,086 | 530086915 | $114.20 | 73,894 | 530145502 | $100.12 |
| 22,279 | 530037686 | $116.42 | 48,087 | 530086922 | $808.11 | 73,895 | 530145503 | $7.59 |
| 22,280 | 530037687 | $105.42 | 48,088 | 530086923 | $74.28 | 73,896 | 530145504 | $72.28 |
| 22,281 | 530037688 | $685.20 | 48,089 | 530086926 | $192.00 | 73,897 | 530145505 | $296.92 |
| 22,282 | 530037689 | $2,989.00 | 48,090 | 530086927 | $159.88 | 73,898 | 530145507 | $581.96 |
| 22,283 | 530037690 | $518.04 | 48,091 | 530086930 | $25.04 | 73,899 | 530145508 | $358.17 |
| 22,284 | 530037691 | $22.84 | 48,092 | 530086931 | $3.13 | 73,900 | 530145509 | $91.36 |
| 22,285 | 530037692 | $91.36 | 48,093 | 530086934 | $45.68 | 73,901 | 530145514 | $55.18 |
| 22,286 | 530037693 | $4.40 | 48,094 | 530086936 | $45.68 | 73,902 | 530145515 | $26.32 |
| 22,287 | 530037695 | $1,043.45 | 48,095 | 530086937 | $3.13 | 73,903 | 530145519 | $7.59 |
| 22,288 | 530037696 | $232.85 | 48,096 | 530086938 | $36.98 | 73,904 | 530145520 | $877.25 |
| 22,289 | 530037697 | $212.23 | 48,097 | 530086941 | $1,027.80 | 73,905 | 530145521 | $32.18 |
| 22,290 | 530037698 | $118.65 | 48,098 | 530086944 | $164.32 | 73,906 | 530145524 | $88.29 |
| 22,291 | 530037699 | $116.42 | 48,099 | 530086946 | $114.20 | 73,907 | 530145525 | $38.79 |
| 22,292 | 530037700 | $214.45 | 48,100 | 530086947 | $12,239.00 | 73,908 | 530145526 | $24.89 |
| 22,293 | 530037701 | $22.84 | 48,101 | 530086950 | $31.99 | 73,909 | 530145527 | $172.98 |
| 22,294 | 530037702 | $116.42 | 48,102 | 530086952 | $38.44 | 73,910 | 530145528 | $30.35 |
| 22,295 | 530037703 | $141.49 | 48,103 | 530086954 | $499.38 | 73,911 | 530145529 | $172.98 |
| 22,296 | 530037704 | $68.52 | 48,104 | 530086956 | $86.85 | 73,912 | 530145530 | $77.85 |
| 22,297 | 530037705 | $95.81 | 48,105 | 530086959 | $159.88 | 73,913 | 530145533 | $45.68 |
| 22,298 | 530037706 | $95.81 | 48,106 | 530086963 | $68.52 | 73,914 | 530145537 | $13,648.97 |
| 22,299 | 530037707 | $15.65 | 48,107 | 530086964 | $32.21 | 73,915 | 530145539 | $137.04 |
| 22,300 | 530037708 | $114.20 | 48,108 | 530086965 | $27.75 | 73,916 | 530145540 | $76.88 |
| 22,301 | 530037709 | $118.65 | 48,109 | 530086967 | $133.83 | 73,917 | 530145542 | $58.66 |
| 22,302 | 530037710 | $319.76 | 48,110 | 530086968 | $96.10 | 73,918 | 530145544 | $88.15 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,303 | 530037711 | $68.52 | 48,111 | 530086972 | $231.44 | 73,919 | 530145546 | $8,518.75 |
| 22,304 | 530037712 | $303.59 | 48,112 | 530086973 | $22.84 | 73,920 | 530145547 | $45.68 |
| 22,305 | 530037713 | $201.22 | 48,113 | 530086974 | $571.00 | 73,921 | 530145548 | $166.37 |
| 22,306 | 530037714 | $353.72 | 48,114 | 530086981 | $114.20 | 73,922 | 530145550 | $13,370.15 |
| 22,307 | 530037715 | $91.36 | 48,115 | 530086984 | $45.68 | 73,923 | 530145551 | $8,321.48 |
| 22,308 | 530037716 | $214.45 | 48,116 | 530086990 | $388.28 | 73,924 | 530145552 | $14.72 |
| 22,309 | 530037717 | $143.71 | 48,117 | 530086993 | $52.92 | 73,925 | 530145554 | $444.18 |
| 22,310 | 530037718 | $91.36 | 48,118 | 530086994 | $54.00 | 73,926 | 530145555 | $28.83 |
| 22,311 | 530037719 | $212.23 | 48,119 | 530086995 | $313.00 | 73,927 | 530145556 | $6,573.00 |
| 22,312 | 530037720 | $78.56 | 48,120 | 530086996 | $22.84 | 73,928 | 530145557 | $7.36 |
| 22,313 | 530037721 | $68.52 | 48,121 | 530086997 | $68.07 | 73,929 | 530145559 | $40.72 |
| 22,314 | 530037725 | $78.80 | 48,122 | 530086998 | $122.63 | 73,930 | 530145560 | $11.10 |
| 22,315 | 530037726 | $93.58 | 48,123 | 530087001 | $194.26 | 73,931 | 530145561 | $33.19 |
| 22,316 | 530037727 | $228.40 | 48,124 | 530087004 | $3.13 | 73,932 | 530145563 | $49.63 |
| 22,317 | 530037728 | $116.42 | 48,125 | 530087008 | $87.60 | 73,933 | 530145564 | $1,442.55 |
| 22,318 | 530037729 | $91.36 | 48,126 | 530087010 | $35.43 | 73,934 | 530145566 | $597.43 |
| 22,319 | 530037730 | $285.20 | 48,127 | 530087012 | $137.04 | 73,935 | 530145567 | $4,645.14 |
| 22,320 | 530037731 | $118.65 | 48,128 | 530087018 | $21.84 | 73,936 | 530145568 | $4,559.14 |
| 22,321 | 530037732 | $403.84 | 48,129 | 530087022 | $36.41 | 73,937 | 530145569 | $34.15 |
| 22,322 | 530037733 | $296.92 | 48,130 | 530087024 | $23.20 | 73,938 | 530145570 | $22.84 |
| 22,323 | 530037734 | $118.65 | 48,131 | 530087025 | $342.60 | 73,939 | 530145571 | $67.19 |
| 22,324 | 530037736 | $228.40 | 48,132 | 530087027 | $22.84 | 73,940 | 530145572 | $314.10 |
| 22,325 | 530037737 | $40.69 | 48,133 | 530087037 | $3.13 | 73,941 | 530145573 | $114.20 |
| 22,326 | 530037738 | $313.00 | 48,134 | 530087039 | $4.60 | 73,942 | 530145577 | $254.61 |
| 22,327 | 530037739 | $260.13 | 48,135 | 530087049 | $1,142.00 | 73,943 | 530145580 | $269.08 |
| 22,328 | 530037740 | $456.80 | 48,136 | 530087053 | $31.30 | 73,944 | 530145581 | $755.09 |
| 22,329 | 530037741 | $378.78 | 48,137 | 530087056 | $159.88 | 73,945 | 530145582 | $342.60 |
| 22,330 | 530037742 | $78.25 | 48,138 | 530087058 | $1,209.00 | 73,946 | 530145584 | $22.84 |
| 22,331 | 530037743 | $686.82 | 48,139 | 530087059 | $114.20 | 73,947 | 530145585 | $22.84 |
| 22,332 | 530037744 | $1,713.00 | 48,140 | 530087060 | $22.84 | 73,948 | 530145586 | $641.45 |
| 22,333 | 530037745 | $449.52 | 48,141 | 530087061 | $45.68 | 73,949 | 530145588 | $212.68 |
| 22,334 | 530037746 | $285.20 | 48,142 | 530087062 | $433.96 | 73,950 | 530145592 | $246.90 |
| 22,335 | 530037747 | $189.39 | 48,143 | 530087069 | $20.45 | 73,951 | 530145594 | $30.35 |
| 22,336 | 530037750 | $164.33 | 48,144 | 530087071 | $1,160.40 | 73,952 | 530145595 | $22.84 |
| 22,337 | 530037751 | $212.23 | 48,145 | 530087073 | $7.36 | 73,953 | 530145597 | $1,935.10 |
| 22,338 | 530037752 | $1,142.00 | 48,146 | 530087074 | $205.56 | 73,954 | 530145599 | $192.20 |
| 22,339 | 530037753 | $189.39 | 48,147 | 530087075 | $19.44 | 73,955 | 530145601 | $1,939.76 |
| 22,340 | 530037754 | $237.29 | 48,148 | 530087076 | $12.70 | 73,956 | 530145602 | $58.66 |
| 22,341 | 530037756 | $15.65 | 48,149 | 530087078 | $7.00 | 73,957 | 530145604 | $32.79 |
| 22,342 | 530037757 | $114.20 | 48,150 | 530087090 | $9.61 | 73,958 | 530145605 | $30.82 |
| 22,343 | 530037758 | $1,484.60 | 48,151 | 530087093 | $599.44 | 73,959 | 530145607 | $35.90 |
| 22,344 | 530037759 | $708.04 | 48,152 | 530087094 | $1,416.00 | 73,960 | 530145608 | $251.24 |
| 22,345 | 530037760 | $2,009.92 | 48,153 | 530087095 | $251.24 | 73,961 | 530145609 | $13.14 |
| 22,346 | 530037762 | $18.67 | 48,154 | 530087098 | $8.21 | 73,962 | 530145611 | $189.57 |
| 22,347 | 530037763 | $139.27 | 48,155 | 530087102 | $91.36 | 73,963 | 530145612 | $189.57 |
| 22,348 | 530037765 | $21.78 | 48,156 | 530087108 | $31.30 | 73,964 | 530145613 | $11.25 |
| 22,349 | 530037766 | $20.45 | 48,157 | 530087113 | $79.38 | 73,965 | 530145614 | $189.57 |
| 22,350 | 530037775 | $1,210.52 | 48,158 | 530087114 | $45.68 | 73,966 | 530145616 | $189.57 |
| 22,351 | 530037787 | $182.72 | 48,159 | 530087117 | $507.55 | 73,967 | 530145617 | $189.57 |
| 22,352 | 530037788 | $305.81 | 48,160 | 530087120 | $5.98 | 73,968 | 530145619 | $7.59 |
| 22,353 | 530037789 | $2,341.20 | 48,161 | 530087121 | $45.68 | 73,969 | 530145621 | $18.39 |
| 22,354 | 530037790 | $93.58 | 48,162 | 530087123 | $9.61 | 73,970 | 530145624 | $159.88 |
| 22,355 | 530037791 | $355.94 | 48,163 | 530087124 | $10.62 | 73,971 | 530145625 | $483.93 |
| 22,356 | 530037792 | $141.49 | 48,164 | 530087129 | $25.25 | 73,972 | 530145626 | $296.92 |
| 22,357 | 530037793 | $164.33 | 48,165 | 530087133 | $19.22 | 73,973 | 530145627 | $103.56 |
| 22,358 | 530037794 | $143.71 | 48,166 | 530087134 | $24.06 | 73,974 | 530145629 | $184.27 |
| 22,359 | 530037795 | $1,210.52 | 48,167 | 530087135 | $445.33 | 73,975 | 530145633 | $91.36 |
| 22,360 | 530037796 | $330.88 | 48,168 | 530087136 | $149.06 | 73,976 | 530145634 | $22.21 |
| 22,361 | 530037798 | $3,477.53 | 48,169 | 530087141 | $2,284.00 | 73,977 | 530145637 | $17,749.55 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,362 | 530037799 | $399.40 | 48,170 | 530087143 | $98.05 | 73,978 | 530145638 | $28.31 |
| 22,363 | 530037800 | $93.90 | 48,171 | 530087146 | $1,628.25 | 73,979 | 530145639 | $5.55 |
| 22,364 | 530037801 | $333.10 | 48,172 | 530087147 | $4,717.72 | 73,980 | 530145642 | $26.28 |
| 22,365 | 530037802 | $378.78 | 48,173 | 530087149 | $22.84 | 73,981 | 530145643 | $2,558.10 |
| 22,366 | 530037803 | $378.78 | 48,174 | 530087153 | $45.68 | 73,982 | 530145644 | $18.39 |
| 22,367 | 530037806 | $235.07 | 48,175 | 530087157 | $9.39 | 73,983 | 530145645 | $56.63 |
| 22,368 | 530037807 | $638.91 | 48,176 | 530087158 | $9.61 | 73,984 | 530145646 | $114.20 |
| 22,369 | 530037808 | $403.84 | 48,177 | 530087162 | $68.52 | 73,985 | 530145649 | $16.66 |
| 22,370 | 530037809 | $143.71 | 48,178 | 530087164 | $119.07 | 73,986 | 530145650 | $1,417.28 |
| 22,371 | 530037810 | $95.81 | 48,179 | 530087165 | $12.28 | 73,987 | 530145652 | $57.66 |
| 22,372 | 530037811 | $294.81 | 48,180 | 530087170 | $49.80 | 73,988 | 530145653 | $114.20 |
| 22,373 | 530037812 | $1,254.98 | 48,181 | 530087178 | $41.58 | 73,989 | 530145654 | $86.49 |
| 22,374 | 530037813 | $189.39 | 48,182 | 530087180 | $54.00 | 73,990 | 530145655 | $16.66 |
| 22,375 | 530037814 | $95.81 | 48,183 | 530087181 | $1,084.20 | 73,991 | 530145656 | $47.01 |
| 22,376 | 530037815 | $260.13 | 48,184 | 530087186 | $87.64 | 73,992 | 530145658 | $66.22 |
| 22,377 | 530037819 | $143.71 | 48,185 | 530087190 | $12.96 | 73,993 | 530145659 | $274.08 |
| 22,378 | 530037820 | $1,111.27 | 48,186 | 530087196 | $91.36 | 73,994 | 530145660 | $35.90 |
| 22,379 | 530037821 | $237.29 | 48,187 | 530087201 | $12.25 | 73,995 | 530145661 | $57.66 |
| 22,380 | 530037822 | $1,017.69 | 48,188 | 530087203 | $2,284.00 | 73,996 | 530145664 | $11.10 |
| 22,381 | 530037823 | $1,298.44 | 48,189 | 530087208 | $52.92 | 73,997 | 530145665 | $15.17 |
| 22,382 | 530037824 | $1,275.60 | 48,190 | 530087212 | $440.04 | 73,998 | 530145666 | $7.36 |
| 22,383 | 530037825 | $2,703.53 | 48,191 | 530087219 | $6.48 | 73,999 | 530145667 | $58.20 |
| 22,384 | 530037826 | $784.65 | 48,192 | 530087221 | $12.66 | 74,000 | 530145670 | $85.88 |
| 22,385 | 530037827 | $307.13 | 48,193 | 530087223 | $45.68 | 74,001 | 530145671 | $41.45 |
| 22,386 | 530037828 | $20.13 | 48,194 | 530087225 | $34.27 | 74,002 | 530145672 | $728.40 |
| 22,387 | 530037831 | $156.50 | 48,195 | 530087226 | $228.40 | 74,003 | 530145673 | $465.14 |
| 22,388 | 530037832 | $1,487.83 | 48,196 | 530087232 | $170.63 | 74,004 | 530145674 | $1,030.44 |
| 22,389 | 530037835 | $894.03 | 48,197 | 530087234 | $4,522.32 | 74,005 | 530145675 | $67.27 |
| 22,390 | 530037837 | $182.72 | 48,198 | 530087236 | $114.20 | 74,006 | 530145676 | $30.35 |
| 22,391 | 530037838 | $817.34 | 48,199 | 530087237 | $469.50 | 74,007 | 530145677 | $502.48 |
| 22,392 | 530037840 | $474.59 | 48,200 | 530087238 | $6.48 | 74,008 | 530145678 | $171.28 |
| 22,393 | 530037841 | $212.23 | 48,201 | 530087245 | $296.92 | 74,009 | 530145679 | $7,499.42 |
| 22,394 | 530037842 | $198.28 | 48,202 | 530087247 | $214.49 | 74,010 | 530145680 | $13,134.98 |
| 22,395 | 530037843 | $166.55 | 48,203 | 530087249 | $45.13 | 74,011 | 530145681 | $128.43 |
| 22,396 | 530037844 | $1,056.70 | 48,204 | 530087259 | $137.04 | 74,012 | 530145682 | $7,602.98 |
| 22,397 | 530037845 | $143.71 | 48,205 | 530087261 | $73.31 | 74,013 | 530145683 | $13,311.43 |
| 22,398 | 530037847 | $401.62 | 48,206 | 530087266 | $261.59 | 74,014 | 530145686 | $233.65 |
| 22,399 | 530037848 | $237.29 | 48,207 | 530087269 | $223.06 | 74,015 | 530145687 | $22.84 |
| 22,400 | 530037849 | $2,375.36 | 48,208 | 530087271 | $45.68 | 74,016 | 530145688 | $1,515.38 |
| 22,401 | 530037851 | $237.29 | 48,209 | 530087272 | $342.60 | 74,017 | 530145689 | $2,968.95 |
| 22,402 | 530037854 | $780.40 | 48,210 | 530087278 | $2.55 | 74,018 | 530145694 | $12.71 |
| 22,403 | 530037855 | $919.66 | 48,211 | 530087279 | $159.88 | 74,019 | 530145695 | $820.37 |
| 22,404 | 530037856 | $403.84 | 48,212 | 530087287 | $45.68 | 74,020 | 530145697 | $3.68 |
| 22,405 | 530037858 | $166.55 | 48,213 | 530087288 | $54.63 | 74,021 | 530145699 | $21.50 |
| 22,406 | 530037859 | $141.49 | 48,214 | 530087295 | $404.21 | 74,022 | 530145701 | $15.17 |
| 22,407 | 530037864 | $3,287.53 | 48,215 | 530087296 | $22.72 | 74,023 | 530145703 | $365.44 |
| 22,408 | 530037865 | $1,086.21 | 48,216 | 530087301 | $22.84 | 74,024 | 530145704 | $57.66 |
| 22,409 | 530037866 | $144.32 | 48,217 | 530087304 | $38.44 | 74,025 | 530145705 | $163.37 |
| 22,410 | 530037867 | $167.16 | 48,218 | 530087305 | $27.48 | 74,026 | 530145706 | $9.61 |
| 22,411 | 530037869 | $405.27 | 48,219 | 530087310 | $114.20 | 74,027 | 530145707 | $4,017.00 |
| 22,412 | 530037870 | $52.98 | 48,220 | 530087316 | $68.12 | 74,028 | 530145709 | $63.45 |
| 22,413 | 530037872 | $333.10 | 48,221 | 530087320 | $68.52 | 74,029 | 530145710 | $2,389.30 |
| 22,414 | 530037873 | $169.59 | 48,222 | 530087321 | $22.84 | 74,030 | 530145711 | $7.59 |
| 22,415 | 530037874 | $334.32 | 48,223 | 530087324 | $156.02 | 74,031 | 530145712 | $38.52 |
| 22,416 | 530037875 | $487.66 | 48,224 | 530087327 | $39.65 | 74,032 | 530145714 | $22.84 |
| 22,417 | 530037876 | $141.49 | 48,225 | 530087328 | $43.08 | 74,033 | 530145715 | $7.36 |
| 22,418 | 530037877 | $174.70 | 48,226 | 530087335 | $110.48 | 74,034 | 530145716 | $7.52 |
| 22,419 | 530037878 | $440.02 | 48,227 | 530087338 | $59.37 | 74,035 | 530145718 | $38.44 |
| 22,420 | 530037879 | $440.02 | 48,228 | 530087340 | $108.67 | 74,036 | 530145719 | $15.17 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,421 | 530037880 | $462.86 | 48,229 | 530087342 | $228.40 | 74,037 | 530145720 | $231.76 |
| 22,422 | 530037881 | $462.86 | 48,230 | 530087344 | $12.14 | 74,038 | 530145721 | $932.23 |
| 22,423 | 530037882 | $21.22 | 48,231 | 530087346 | $15.90 | 74,039 | 530145722 | $3,892.42 |
| 22,424 | 530037883 | $497.43 | 48,232 | 530087350 | $851.98 | 74,040 | 530145723 | $869.54 |
| 22,425 | 530037885 | $139.26 | 48,233 | 530087353 | $45.68 | 74,041 | 530145725 | $4,484.24 |
| 22,426 | 530037886 | $9.39 | 48,234 | 530087354 | $37.10 | 74,042 | 530145726 | $14.72 |
| 22,427 | 530037887 | $401.62 | 48,235 | 530087355 | $602.64 | 74,043 | 530145730 | $6.36 |
| 22,428 | 530037892 | $215.27 | 48,236 | 530087356 | $92.16 | 74,044 | 530145731 | $656.86 |
| 22,429 | 530037893 | $147.11 | 48,237 | 530087357 | $324.55 | 74,045 | 530145732 | $45.68 |
| 22,430 | 530037895 | $141.89 | 48,238 | 530087361 | $194.51 | 74,046 | 530145733 | $73.58 |
| 22,431 | 530037897 | $282.97 | 48,239 | 530087362 | $18.78 | 74,047 | 530145737 | $1,085.93 |
| 22,432 | 530037898 | $93.58 | 48,240 | 530087363 | $68.52 | 74,048 | 530145739 | $105.71 |
| 22,433 | 530037899 | $189.39 | 48,241 | 530087366 | $319.76 | 74,049 | 530145740 | $29.43 |
| 22,434 | 530037900 | $424.46 | 48,242 | 530087367 | $479.64 | 74,050 | 530145742 | $89.83 |
| 22,435 | 530037901 | $13.34 | 48,243 | 530087369 | $137.75 | 74,051 | 530145743 | $342.60 |
| 22,436 | 530037902 | $189.39 | 48,244 | 530087370 | $22.84 | 74,052 | 530145744 | $11.06 |
| 22,437 | 530037903 | $282.97 | 48,245 | 530087371 | $109.55 | 74,053 | 530145745 | $4,133.77 |
| 22,438 | 530037904 | $77.41 | 48,246 | 530087373 | $12.52 | 74,054 | 530145747 | $24.00 |
| 22,439 | 530037907 | $264.58 | 48,247 | 530087375 | $52.38 | 74,055 | 530145748 | $86.98 |
| 22,440 | 530037909 | $2,924.93 | 48,248 | 530087377 | $281.92 | 74,056 | 530145751 | $249.35 |
| 22,441 | 530037910 | $312.16 | 48,249 | 530087379 | $228.40 | 74,057 | 530145752 | $1,089.13 |
| 22,442 | 530037912 | $95.81 | 48,250 | 530087380 | $31.30 | 74,058 | 530145753 | $17,874.27 |
| 22,443 | 530037913 | $944.72 | 48,251 | 530087382 | $210.69 | 74,059 | 530145754 | $21,789.26 |
| 22,444 | 530037914 | $118.65 | 48,252 | 530087386 | $174.33 | 74,060 | 530145755 | $45.68 |
| 22,445 | 530037918 | $237.29 | 48,253 | 530087387 | $1,922.00 | 74,061 | 530145757 | $18.39 |
| 22,446 | 530037919 | $472.36 | 48,254 | 530087392 | $10.14 | 74,062 | 530145758 | $43.49 |
| 22,447 | 530037920 | $241.84 | 48,255 | 530087395 | $38.28 | 74,063 | 530145759 | $61.24 |
| 22,448 | 530037921 | $166.55 | 48,256 | 530087396 | $21.91 | 74,064 | 530145761 | $19.06 |
| 22,449 | 530037922 | $212.23 | 48,257 | 530087397 | $685.20 | 74,065 | 530145762 | $43.77 |
| 22,450 | 530037923 | $141.49 | 48,258 | 530087401 | $6.26 | 74,066 | 530145765 | $502.48 |
| 22,451 | 530037924 | $285.20 | 48,259 | 530087402 | $34.83 | 74,067 | 530145768 | $33.18 |
| 22,452 | 530037925 | $95.81 | 48,260 | 530087403 | $1.55 | 74,068 | 530145769 | $159.88 |
| 22,453 | 530037926 | $164.33 | 48,261 | 530087412 | $3.13 | 74,069 | 530145770 | $28.83 |
| 22,454 | 530037935 | $116.42 | 48,262 | 530087413 | $205.57 | 74,070 | 530145771 | $7.36 |
| 22,455 | 530037936 | $5,503.15 | 48,263 | 530087414 | $616.68 | 74,071 | 530145772 | $12.71 |
| 22,456 | 530037937 | $3,688.84 | 48,264 | 530087417 | $2.13 | 74,072 | 530145774 | $63.48 |
| 22,457 | 530037938 | $95.81 | 48,265 | 530087419 | $206.96 | 74,073 | 530145776 | $45.68 |
| 22,458 | 530037939 | $93.58 | 48,266 | 530087429 | $64.12 | 74,074 | 530145779 | $48.51 |
| 22,459 | 530037941 | $1,040.53 | 48,267 | 530087430 | $62.60 | 74,075 | 530145780 | $231.53 |
| 22,460 | 530037942 | $30.37 | 48,268 | 530087435 | $45.68 | 74,076 | 530145781 | $23.11 |
| 22,461 | 530037943 | $93.58 | 48,269 | 530087437 | $8.00 | 74,077 | 530145783 | $6.00 |
| 22,462 | 530037944 | $95.81 | 48,270 | 530087438 | $114.20 | 74,078 | 530145786 | $159.88 |
| 22,463 | 530037945 | $517.06 | 48,271 | 530087440 | $373.90 | 74,079 | 530145789 | $2.36 |
| 22,464 | 530037948 | $495.20 | 48,272 | 530087443 | $32.00 | 74,080 | 530145791 | $14.72 |
| 22,465 | 530037950 | $674.00 | 48,273 | 530087444 | $104.26 | 74,081 | 530145792 | $7.36 |
| 22,466 | 530037953 | $99.79 | 48,274 | 530087447 | $4.18 | 74,082 | 530145794 | $81.60 |
| 22,467 | 530037954 | $969.79 | 48,275 | 530087449 | $15.65 | 74,083 | 530145795 | $91.36 |
| 22,468 | 530037955 | $53.65 | 48,276 | 530087450 | $664.33 | 74,084 | 530145796 | $1,575.96 |
| 22,469 | 530037956 | $660.15 | 48,277 | 530087451 | $554.50 | 74,085 | 530145800 | $11.56 |
| 22,470 | 530037957 | $12.52 | 48,278 | 530087454 | $22.84 | 74,086 | 530145801 | $45.68 |
| 22,471 | 530037959 | $164.33 | 48,279 | 530087456 | $639.52 | 74,087 | 530145803 | $28.83 |
| 22,472 | 530037960 | $166.55 | 48,280 | 530087469 | $46.95 | 74,088 | 530145805 | $11.10 |
| 22,473 | 530037961 | $118.65 | 48,281 | 530087471 | $236.71 | 74,089 | 530145807 | $91.36 |
| 22,474 | 530037962 | $134.59 | 48,282 | 530087472 | $228.49 | 74,090 | 530145808 | $1,411.60 |
| 22,475 | 530037963 | $118.65 | 48,283 | 530087476 | $112.48 | 74,091 | 530145809 | $9.39 |
| 22,476 | 530037964 | $237.29 | 48,284 | 530087477 | $278.07 | 74,092 | 530145810 | $12.39 |
| 22,477 | 530037965 | $246.37 | 48,285 | 530087478 | $25.59 | 74,093 | 530145811 | $12.41 |
| 22,478 | 530037967 | $1,182.02 | 48,286 | 530087484 | $6.26 | 74,094 | 530145813 | $14.72 |
| 22,479 | 530037970 | $141.49 | 48,287 | 530087485 | $67.90 | 74,095 | 530145814 | $1.81 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,480 | 530037972 | $212.49 | 48,288 | 530087487 | $956.90 | 74,096 | 530145815 | $3.68 |
| 22,481 | 530037973 | $257.91 | 48,289 | 530087491 | $205.56 | 74,097 | 530145819 | $7.36 |
| 22,482 | 530037974 | $730.88 | 48,290 | 530087492 | $25.04 | 74,098 | 530145821 | $83.20 |
| 22,483 | 530037975 | $330.88 | 48,291 | 530087501 | $219.96 | 74,099 | 530145825 | $274.08 |
| 22,484 | 530037976 | $70.74 | 48,292 | 530087504 | $68.52 | 74,100 | 530145826 | $192.49 |
| 22,485 | 530037977 | $212.23 | 48,293 | 530087510 | $22.84 | 74,101 | 530145828 | $25.42 |
| 22,486 | 530037978 | $86.06 | 48,294 | 530087511 | $198.40 | 74,102 | 530145829 | $3.87 |
| 22,487 | 530037979 | $281.99 | 48,295 | 530087514 | $456.80 | 74,103 | 530145832 | $44.55 |
| 22,488 | 530037980 | $141.49 | 48,296 | 530087515 | $548.60 | 74,104 | 530145833 | $243.82 |
| 22,489 | 530037981 | $1,111.27 | 48,297 | 530087516 | $58.24 | 74,105 | 530145834 | $3,570.62 |
| 22,490 | 530037982 | $340.10 | 48,298 | 530087517 | $7,994.00 | 74,106 | 530145835 | $20.69 |
| 22,491 | 530037985 | $182.72 | 48,299 | 530087521 | $28.17 | 74,107 | 530145838 | $137.83 |
| 22,492 | 530037986 | $115.81 | 48,300 | 530087523 | $9,136.00 | 74,108 | 530145839 | $16.75 |
| 22,493 | 530037987 | $144.40 | 48,301 | 530087525 | $269.08 | 74,109 | 530145840 | $433.96 |
| 22,494 | 530037988 | $969.03 | 48,302 | 530087526 | $57.66 | 74,110 | 530145844 | $22.84 |
| 22,495 | 530037989 | $116.42 | 48,303 | 530087528 | $39.69 | 74,111 | 530145845 | $162.94 |
| 22,496 | 530037990 | $330.88 | 48,304 | 530087532 | $114.20 | 74,112 | 530145846 | $218.16 |
| 22,497 | 530037992 | $308.04 | 48,305 | 530087537 | $28.83 | 74,113 | 530145847 | $51.33 |
| 22,498 | 530037993 | $907.20 | 48,306 | 530087540 | $182.72 | 74,114 | 530145849 | $799.40 |
| 22,499 | 530037994 | $859.11 | 48,307 | 530087541 | $27.66 | 74,115 | 530145850 | $68.52 |
| 22,500 | 530037995 | $212.23 | 48,308 | 530087542 | $1,296.00 | 74,116 | 530145851 | $410.65 |
| 22,501 | 530037996 | $214.45 | 48,309 | 530087546 | $40.20 | 74,117 | 530145852 | $35.72 |
| 22,502 | 530037997 | $324.18 | 48,310 | 530087551 | $78.25 | 74,118 | 530145856 | $3.68 |
| 22,503 | 530037998 | $141.49 | 48,311 | 530087552 | $62.60 | 74,119 | 530145862 | $179.66 |
| 22,504 | 530037999 | $1,374.60 | 48,312 | 530087553 | $2,284.00 | 74,120 | 530145863 | $14.85 |
| 22,505 | 530038000 | $533.75 | 48,313 | 530087557 | $45.68 | 74,121 | 530145864 | $1,169.78 |
| 22,506 | 530038003 | $214.45 | 48,314 | 530087558 | $593.84 | 74,122 | 530145865 | $57.49 |
| 22,507 | 530038004 | $214.45 | 48,315 | 530087560 | $1,210.52 | 74,123 | 530145866 | $1,370.40 |
| 22,508 | 530038005 | $472.36 | 48,316 | 530087565 | $5.55 | 74,124 | 530145869 | $7.36 |
| 22,509 | 530038006 | $187.17 | 48,317 | 530087568 | $846.30 | 74,125 | 530145870 | $25.75 |
| 22,510 | 530038007 | $212.23 | 48,318 | 530087572 | $22.84 | 74,126 | 530145871 | $6.53 |
| 22,511 | 530038008 | $116.42 | 48,319 | 530087574 | $45.68 | 74,127 | 530145872 | $3.19 |
| 22,512 | 530038012 | $993.14 | 48,320 | 530087578 | $53.21 | 74,128 | 530145875 | $10.73 |
| 22,513 | 530038013 | $479.64 | 48,321 | 530087579 | $389.58 | 74,129 | 530145876 | $17.22 |
| 22,514 | 530038015 | $95.81 | 48,322 | 530087580 | $342.60 | 74,130 | 530145878 | $16.10 |
| 22,515 | 530038017 | $1,657.25 | 48,323 | 530087581 | $96.10 | 74,131 | 530145881 | $2.73 |
| 22,516 | 530038018 | $166.55 | 48,324 | 530087586 | $87.72 | 74,132 | 530145882 | $88.29 |
| 22,517 | 530038019 | $17.35 | 48,325 | 530087595 | $91.36 | 74,133 | 530145883 | $45.68 |
| 22,518 | 530038020 | $718.35 | 48,326 | 530087598 | $185.88 | 74,134 | 530145885 | $114.20 |
| 22,519 | 530038021 | $52.92 | 48,327 | 530087604 | $406.35 | 74,135 | 530145886 | $4.10 |
| 22,520 | 530038022 | $212.23 | 48,328 | 530087606 | $58.48 | 74,136 | 530145887 | $85.02 |
| 22,521 | 530038024 | $149.02 | 48,329 | 530087613 | $228.40 | 74,137 | 530145889 | $303.18 |
| 22,522 | 530038025 | $1,113.50 | 48,330 | 530087614 | $9.12 | 74,138 | 530145890 | $68.25 |
| 22,523 | 530038026 | $212.23 | 48,331 | 530087617 | $70.35 | 74,139 | 530145891 | $32.64 |
| 22,524 | 530038028 | $212.23 | 48,332 | 530087618 | $456.80 | 74,140 | 530145892 | $32.23 |
| 22,525 | 530038029 | $187.17 | 48,333 | 530087619 | $406.07 | 74,141 | 530145895 | $202.54 |
| 22,526 | 530038030 | $141.49 | 48,334 | 530087622 | $197.58 | 74,142 | 530145896 | $464.36 |
| 22,527 | 530038031 | $141.49 | 48,335 | 530087627 | $22.84 | 74,143 | 530145897 | $593.84 |
| 22,528 | 530038032 | $465.69 | 48,336 | 530087632 | $0.08 | 74,144 | 530145899 | $22.84 |
| 22,529 | 530038033 | $212.23 | 48,337 | 530087636 | $43.80 | 74,145 | 530145900 | $433.96 |
| 22,530 | 530038034 | $187.17 | 48,338 | 530087641 | $45.68 | 74,146 | 530145901 | $255.98 |
| 22,531 | 530038035 | $305.81 | 48,339 | 530087644 | $22.51 | 74,147 | 530145902 | $38.44 |
| 22,532 | 530038036 | $193.46 | 48,340 | 530087647 | $31.30 | 74,148 | 530145903 | $192.20 |
| 22,533 | 530038037 | $162.10 | 48,341 | 530087652 | $11.55 | 74,149 | 530145904 | $5.88 |
| 22,534 | 530038038 | $230.62 | 48,342 | 530087655 | $68.52 | 74,150 | 530145905 | $6.53 |
| 22,535 | 530038039 | $166.55 | 48,343 | 530087656 | $31.30 | 74,151 | 530145906 | $446.50 |
| 22,536 | 530038040 | $214.45 | 48,344 | 530087657 | $1,597.85 | 74,152 | 530145907 | $6,192.18 |
| 22,537 | 530038041 | $235.07 | 48,345 | 530087665 | $571.00 | 74,153 | 530145908 | $32.01 |
| 22,538 | 530038042 | $353.72 | 48,346 | 530087669 | $163.69 | 74,154 | 530145909 | $7.36 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,539 | 530038043 | $237.29 | 48,347 | 530087684 | $4,385.28 | 74,155 | 530145911 | $295.20 |
| 22,540 | 530038044 | $378.78 | 48,348 | 530087685 | $22.84 | 74,156 | 530145912 | $3.98 |
| 22,541 | 530038045 | $116.42 | 48,349 | 530087688 | $98.55 | 74,157 | 530145913 | $129.12 |
| 22,542 | 530038046 | $189.39 | 48,350 | 530087691 | $68.52 | 74,158 | 530145914 | $80.36 |
| 22,543 | 530038047 | $449.52 | 48,351 | 530087692 | $37.00 | 74,159 | 530145915 | $22.84 |
| 22,544 | 530038048 | $260.13 | 48,352 | 530087696 | $4.73 | 74,160 | 530145916 | $6.26 |
| 22,545 | 530038049 | $95.81 | 48,353 | 530087700 | $45.68 | 74,161 | 530145917 | $513.31 |
| 22,546 | 530038050 | $426.68 | 48,354 | 530087701 | $100.16 | 74,162 | 530145918 | $123.23 |
| 22,547 | 530038051 | $823.86 | 48,355 | 530087704 | $114.20 | 74,163 | 530145919 | $138.50 |
| 22,548 | 530038052 | $93.58 | 48,356 | 530087710 | $49.22 | 74,164 | 530145920 | $58.50 |
| 22,549 | 530038053 | $212.23 | 48,357 | 530087712 | $182.72 | 74,165 | 530145921 | $0.84 |
| 22,550 | 530038054 | $141.49 | 48,358 | 530087713 | $45,680.00 | 74,166 | 530145922 | $12.66 |
| 22,551 | 530038055 | $237.29 | 48,359 | 530087720 | $91.36 | 74,167 | 530145924 | $1.65 |
| 22,552 | 530038056 | $118.65 | 48,360 | 530087725 | $91.36 | 74,168 | 530145926 | $0.91 |
| 22,553 | 530038057 | $521.57 | 48,361 | 530087727 | $22.84 | 74,169 | 530145927 | $7.59 |
| 22,554 | 530038058 | $166.55 | 48,362 | 530087729 | $975.20 | 74,170 | 530145929 | $319.65 |
| 22,555 | 530038059 | $164.33 | 48,363 | 530087730 | $45.68 | 74,171 | 530145930 | $32.54 |
| 22,556 | 530038060 | $235.07 | 48,364 | 530087735 | $253.86 | 74,172 | 530145931 | $68.52 |
| 22,557 | 530038061 | $118.65 | 48,365 | 530087737 | $22.84 | 74,173 | 530145932 | $262.80 |
| 22,558 | 530038062 | $260.13 | 48,366 | 530087740 | $685.20 | 74,174 | 530145933 | $25.75 |
| 22,559 | 530038063 | $164.33 | 48,367 | 530087741 | $1,306.96 | 74,175 | 530145934 | $8.99 |
| 22,560 | 530038064 | $256.41 | 48,368 | 530087743 | $228.40 | 74,176 | 530145935 | $45.68 |
| 22,561 | 530038065 | $235.07 | 48,369 | 530087751 | $6.26 | 74,177 | 530145937 | $91.36 |
| 22,562 | 530038066 | $342.60 | 48,370 | 530087753 | $45.68 | 74,178 | 530145939 | $23.11 |
| 22,563 | 530038067 | $116.42 | 48,371 | 530087754 | $562.79 | 74,179 | 530145940 | $45.68 |
| 22,564 | 530038068 | $116.42 | 48,372 | 530087760 | $91.36 | 74,180 | 530145942 | $159.88 |
| 22,565 | 530038069 | $223.53 | 48,373 | 530087762 | $480.50 | 74,181 | 530145943 | $204.75 |
| 22,566 | 530038070 | $223.53 | 48,374 | 530087764 | $22.84 | 74,182 | 530145944 | $349.28 |
| 22,567 | 530038071 | $129.23 | 48,375 | 530087766 | $114.20 | 74,183 | 530145945 | $394.03 |
| 22,568 | 530038072 | $212.23 | 48,376 | 530087773 | $867.92 | 74,184 | 530145946 | $17.84 |
| 22,569 | 530038076 | $401.62 | 48,377 | 530087774 | $68.52 | 74,185 | 530145948 | $3.68 |
| 22,570 | 530038077 | $68.86 | 48,378 | 530087775 | $96.10 | 74,186 | 530145949 | $342.60 |
| 22,571 | 530038078 | $141.49 | 48,379 | 530087780 | $922.60 | 74,187 | 530145950 | $45.73 |
| 22,572 | 530038079 | $93.58 | 48,380 | 530087782 | $18.59 | 74,188 | 530145951 | $6.37 |
| 22,573 | 530038080 | $182.72 | 48,381 | 530087783 | $45.68 | 74,189 | 530145952 | $18.39 |
| 22,574 | 530038081 | $185.20 | 48,382 | 530087784 | $80.40 | 74,190 | 530145954 | $283.47 |
| 22,575 | 530038082 | $118.65 | 48,383 | 530087785 | $68.52 | 74,191 | 530145955 | $19.29 |
| 22,576 | 530038083 | $239.76 | 48,384 | 530087787 | $4.14 | 74,192 | 530145957 | $159.88 |
| 22,577 | 530038084 | $630.00 | 48,385 | 530087790 | $1,172.42 | 74,193 | 530145959 | $99.12 |
| 22,578 | 530038085 | $428.91 | 48,386 | 530087798 | $6.02 | 74,194 | 530145962 | $73.58 |
| 22,579 | 530038086 | $82.58 | 48,387 | 530087800 | $6.48 | 74,195 | 530145963 | $11.04 |
| 22,580 | 530038087 | $308.04 | 48,388 | 530087801 | $40.69 | 74,196 | 530145964 | $6,614.67 |
| 22,581 | 530038088 | $143.71 | 48,389 | 530087802 | $29.63 | 74,197 | 530145966 | $79.55 |
| 22,582 | 530038089 | $498.66 | 48,390 | 530087806 | $319.76 | 74,198 | 530145969 | $403.62 |
| 22,583 | 530038090 | $141.49 | 48,391 | 530087807 | $417.12 | 74,199 | 530145970 | $5.55 |
| 22,584 | 530038091 | $262.36 | 48,392 | 530087813 | $86.91 | 74,200 | 530145971 | $142.44 |
| 22,585 | 530038093 | $635.56 | 48,393 | 530087819 | $68.52 | 74,201 | 530145972 | $165.28 |
| 22,586 | 530038095 | $1,196.95 | 48,394 | 530087820 | $4,568.00 | 74,202 | 530145973 | $77.22 |
| 22,587 | 530038096 | $2,017.63 | 48,395 | 530087824 | $130.04 | 74,203 | 530145974 | $17.16 |
| 22,588 | 530038097 | $242.31 | 48,396 | 530087828 | $24.80 | 74,204 | 530145975 | $65.83 |
| 22,589 | 530038098 | $1,083.09 | 48,397 | 530087831 | $79.68 | 74,205 | 530145977 | $53.66 |
| 22,590 | 530038099 | $411.46 | 48,398 | 530087832 | $31.30 | 74,206 | 530145978 | $2.63 |
| 22,591 | 530038100 | $1,361.80 | 48,399 | 530087835 | $9.39 | 74,207 | 530145979 | $58.86 |
| 22,592 | 530038101 | $242.31 | 48,400 | 530087841 | $11,420.00 | 74,208 | 530145980 | $18.09 |
| 22,593 | 530038102 | $438.93 | 48,401 | 530087842 | $228.40 | 74,209 | 530145981 | $27.13 |
| 22,594 | 530038103 | $260.51 | 48,402 | 530087848 | $22.84 | 74,210 | 530145982 | $45.68 |
| 22,595 | 530038104 | $1,124.80 | 48,403 | 530087850 | $862.05 | 74,211 | 530145983 | $22.84 |
| 22,596 | 530038105 | $941.41 | 48,404 | 530087851 | $42.32 | 74,212 | 530145984 | $6.48 |
| 22,597 | 530038106 | $338.30 | 48,405 | 530087852 | $39.69 | 74,213 | 530145985 | $2.14 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,598 | 530038107 | $315.46 | 48,406 | 530087861 | $6.36 | 74,214 | 530145986 | $45.68 |
| 22,599 | 530038108 | $638.57 | 48,407 | 530087862 | $685.20 | 74,215 | 530145987 | $91.36 |
| 22,600 | 530038109 | $959.62 | 48,408 | 530087863 | $33.23 | 74,216 | 530145989 | $138.53 |
| 22,601 | 530038110 | $191.99 | 48,409 | 530087865 | $82.73 | 74,217 | 530145990 | $127.19 |
| 22,602 | 530038111 | $516.72 | 48,410 | 530087867 | $21.04 | 74,218 | 530145991 | $28.83 |
| 22,603 | 530038112 | $123.47 | 48,411 | 530087868 | $76.88 | 74,219 | 530145992 | $80.45 |
| 22,604 | 530038113 | $196.17 | 48,412 | 530087869 | $259.40 | 74,220 | 530145994 | $159.88 |
| 22,605 | 530038114 | $19.71 | 48,413 | 530087872 | $3,942.00 | 74,221 | 530145995 | $159.88 |
| 22,606 | 530038117 | $68.52 | 48,414 | 530087874 | $180.96 | 74,222 | 530145996 | $145.51 |
| 22,607 | 530038118 | $22.84 | 48,415 | 530087876 | $43.82 | 74,223 | 530145998 | $31.31 |
| 22,608 | 530038119 | $169.15 | 48,416 | 530087880 | $626.00 | 74,224 | 530146000 | $36.79 |
| 22,609 | 530038120 | $726.92 | 48,417 | 530087883 | $515.00 | 74,225 | 530146001 | $789.55 |
| 22,610 | 530038121 | $393.25 | 48,418 | 530087888 | $15.65 | 74,226 | 530146002 | $448.21 |
| 22,611 | 530038122 | $212.23 | 48,419 | 530087890 | $1,328.00 | 74,227 | 530146003 | $82.22 |
| 22,612 | 530038123 | $189.39 | 48,420 | 530087896 | $228.40 | 74,228 | 530146005 | $68.52 |
| 22,613 | 530038124 | $118.84 | 48,421 | 530087898 | $336.99 | 74,229 | 530146006 | $149.58 |
| 22,614 | 530038125 | $196.63 | 48,422 | 530087902 | $182.72 | 74,230 | 530146007 | $479.64 |
| 22,615 | 530038126 | $22.84 | 48,423 | 530087905 | $228.40 | 74,231 | 530146008 | $22.84 |
| 22,616 | 530038127 | $139.26 | 48,424 | 530087906 | $15.65 | 74,232 | 530146009 | $137.04 |
| 22,617 | 530038128 | $73.16 | 48,425 | 530087909 | $17.59 | 74,233 | 530146010 | $296.92 |
| 22,618 | 530038129 | $260.51 | 48,426 | 530087913 | $22.84 | 74,234 | 530146011 | $16.59 |
| 22,619 | 530038130 | $95.81 | 48,427 | 530087916 | $228.40 | 74,235 | 530146012 | $22.84 |
| 22,620 | 530038131 | $246.94 | 48,428 | 530087917 | $156.50 | 74,236 | 530146013 | $4,956.28 |
| 22,621 | 530038132 | $3,839.97 | 48,429 | 530087923 | $128.50 | 74,237 | 530146014 | $15.17 |
| 22,622 | 530038133 | $59.23 | 48,430 | 530087928 | $24,146.00 | 74,238 | 530146015 | $70.44 |
| 22,623 | 530038134 | $169.15 | 48,431 | 530087931 | $6.48 | 74,239 | 530146017 | $2,398.20 |
| 22,624 | 530038135 | $269.78 | 48,432 | 530087933 | $147.10 | 74,240 | 530146018 | $49.77 |
| 22,625 | 530038136 | $164.33 | 48,433 | 530087935 | $45.68 | 74,241 | 530146019 | $88.14 |
| 22,626 | 530038138 | $37.37 | 48,434 | 530087939 | $1,833.86 | 74,242 | 530146020 | $9.39 |
| 22,627 | 530038139 | $18.43 | 48,435 | 530087941 | $32.10 | 74,243 | 530146021 | $137.04 |
| 22,628 | 530038140 | $401.62 | 48,436 | 530087944 | $52.38 | 74,244 | 530146022 | $45.68 |
| 22,629 | 530038141 | $936.44 | 48,437 | 530087950 | $296.92 | 74,245 | 530146023 | $9.16 |
| 22,630 | 530038142 | $189.39 | 48,438 | 530087963 | $1,652.67 | 74,246 | 530146024 | $9.16 |
| 22,631 | 530038143 | $93.58 | 48,439 | 530087964 | $210.10 | 74,247 | 530146025 | $9.16 |
| 22,632 | 530038144 | $141.49 | 48,440 | 530087966 | $114.20 | 74,248 | 530146026 | $2,421.04 |
| 22,633 | 530038145 | $189.39 | 48,441 | 530087968 | $45.68 | 74,249 | 530146027 | $68.52 |
| 22,634 | 530038146 | $449.52 | 48,442 | 530087971 | $67.27 | 74,250 | 530146028 | $913.60 |
| 22,635 | 530038147 | $214.45 | 48,443 | 530087977 | $685.20 | 74,251 | 530146029 | $502.48 |
| 22,636 | 530038148 | $613.85 | 48,444 | 530087979 | $575.70 | 74,252 | 530146031 | $81.06 |
| 22,637 | 530038149 | $143.71 | 48,445 | 530087980 | $12.09 | 74,253 | 530146032 | $22.84 |
| 22,638 | 530038150 | $194.74 | 48,446 | 530087984 | $14.14 | 74,254 | 530146033 | $388.28 |
| 22,639 | 530038151 | $189.39 | 48,447 | 530087988 | $56.30 | 74,255 | 530146034 | $3.60 |
| 22,640 | 530038152 | $95.81 | 48,448 | 530087991 | $78.25 | 74,256 | 530146035 | $159.88 |
| 22,641 | 530038153 | $43.82 | 48,449 | 530087993 | $22.84 | 74,257 | 530146036 | $586.00 |
| 22,642 | 530038154 | $732.50 | 48,450 | 530087996 | $20.62 | 74,258 | 530146037 | $296.92 |
| 22,643 | 530038155 | $164.33 | 48,451 | 530087997 | $114.20 | 74,259 | 530146038 | $456.80 |
| 22,644 | 530038156 | $189.39 | 48,452 | 530088001 | $77.25 | 74,260 | 530146039 | $114.20 |
| 22,645 | 530038157 | $470.14 | 48,453 | 530088004 | $1,236.89 | 74,261 | 530146040 | $251.24 |
| 22,646 | 530038158 | $237.29 | 48,454 | 530088008 | $45.68 | 74,262 | 530146041 | $68.52 |
| 22,647 | 530038159 | $4.45 | 48,455 | 530088014 | $12.40 | 74,263 | 530146043 | $145.26 |
| 22,648 | 530038160 | $93.58 | 48,456 | 530088015 | $13.23 | 74,264 | 530146044 | $22.84 |
| 22,649 | 530038161 | $237.29 | 48,457 | 530088016 | $64.80 | 74,265 | 530146046 | $205.56 |
| 22,650 | 530038162 | $187.17 | 48,458 | 530088022 | $42.38 | 74,266 | 530146047 | $96.10 |
| 22,651 | 530038163 | $824.80 | 48,459 | 530088024 | $19.44 | 74,267 | 530146048 | $30.35 |
| 22,652 | 530038164 | $619.83 | 48,460 | 530088025 | $53.42 | 74,268 | 530146049 | $59.81 |
| 22,653 | 530038165 | $165.89 | 48,461 | 530088029 | $8.53 | 74,269 | 530146050 | $159.88 |
| 22,654 | 530038166 | $1,040.53 | 48,462 | 530088030 | $1,367.50 | 74,270 | 530146051 | $456.80 |
| 22,655 | 530038167 | $212.23 | 48,463 | 530088032 | $181.44 | 74,271 | 530146052 | $20.98 |
| 22,656 | 530038168 | $757.56 | 48,464 | 530088034 | $68.52 | 74,272 | 530146054 | $64.56 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,657 | 530038169 | $166.55 | 48,465 | 530088041 | $137.04 | 74,273 | 530146055 | $91.36 |
| 22,658 | 530038171 | $141.49 | 48,466 | 530088043 | $1,644.48 | 74,274 | 530146056 | $45.68 |
| 22,659 | 530038172 | $477.78 | 48,467 | 530088053 | $12.52 | 74,275 | 530146057 | $463.06 |
| 22,660 | 530038173 | $235.07 | 48,468 | 530088057 | $4.60 | 74,276 | 530146058 | $593.84 |
| 22,661 | 530038174 | $118.65 | 48,469 | 530088058 | $228.40 | 74,277 | 530146059 | $22.84 |
| 22,662 | 530038175 | $141.49 | 48,470 | 530088066 | $22.84 | 74,278 | 530146060 | $479.64 |
| 22,663 | 530038177 | $305.81 | 48,471 | 530088068 | $45.68 | 74,279 | 530146061 | $90.70 |
| 22,664 | 530038178 | $70.74 | 48,472 | 530088069 | $1,191.00 | 74,280 | 530146062 | $388.28 |
| 22,665 | 530038179 | $95.81 | 48,473 | 530088075 | $45.68 | 74,281 | 530146063 | $1,392.31 |
| 22,666 | 530038182 | $401.62 | 48,474 | 530088081 | $38.44 | 74,282 | 530146064 | $8,816.24 |
| 22,667 | 530038183 | $166.55 | 48,475 | 530088088 | $415.70 | 74,283 | 530146065 | $479.64 |
| 22,668 | 530038184 | $260.13 | 48,476 | 530088089 | $734.00 | 74,284 | 530146066 | $114.20 |
| 22,669 | 530038185 | $282.97 | 48,477 | 530088092 | $9.61 | 74,285 | 530146067 | $22.96 |
| 22,670 | 530038186 | $472.36 | 48,478 | 530088093 | $10.80 | 74,286 | 530146068 | $91.36 |
| 22,671 | 530038187 | $166.55 | 48,479 | 530088096 | $54.38 | 74,287 | 530146069 | $14,115.12 |
| 22,672 | 530038188 | $116.42 | 48,480 | 530088097 | $6.48 | 74,288 | 530146071 | $388.28 |
| 22,673 | 530038189 | $45.81 | 48,481 | 530088099 | $137.04 | 74,289 | 530146072 | $66.20 |
| 22,674 | 530038191 | $257.91 | 48,482 | 530088100 | $22.84 | 74,290 | 530146073 | $182.72 |
| 22,675 | 530038192 | $474.59 | 48,483 | 530088106 | $5.55 | 74,291 | 530146074 | $159.88 |
| 22,676 | 530038193 | $118.65 | 48,484 | 530088111 | $16.59 | 74,292 | 530146075 | $32.28 |
| 22,677 | 530038194 | $72.97 | 48,485 | 530088113 | $68.52 | 74,293 | 530146076 | $32.28 |
| 22,678 | 530038195 | $170.91 | 48,486 | 530088114 | $1,479.50 | 74,294 | 530146077 | $32.28 |
| 22,679 | 530038196 | $141.49 | 48,487 | 530088115 | $137.04 | 74,295 | 530146078 | $68.52 |
| 22,680 | 530038197 | $260.13 | 48,488 | 530088118 | $40.44 | 74,296 | 530146079 | $472.89 |
| 22,681 | 530038198 | $143.71 | 48,489 | 530088121 | $260.72 | 74,297 | 530146080 | $451.59 |
| 22,682 | 530038199 | $663.98 | 48,490 | 530088123 | $3.13 | 74,298 | 530146081 | $206,564.96 |
| 22,683 | 530038200 | $164.33 | 48,491 | 530088124 | $105.69 | 74,299 | 530146082 | $22.84 |
| 22,684 | 530038201 | $11.12 | 48,492 | 530088127 | $15.00 | 74,300 | 530146084 | $7.59 |
| 22,685 | 530038202 | $189.39 | 48,493 | 530088132 | $22.84 | 74,301 | 530146085 | $68.52 |
| 22,686 | 530038203 | $118.65 | 48,494 | 530088134 | $116.57 | 74,302 | 530146086 | $45.68 |
| 22,687 | 530038204 | $876.20 | 48,495 | 530088136 | $3.13 | 74,303 | 530146088 | $68.52 |
| 22,688 | 530038205 | $411.83 | 48,496 | 530088137 | $228.40 | 74,304 | 530146089 | $91.36 |
| 22,689 | 530038207 | $305.81 | 48,497 | 530088138 | $0.50 | 74,305 | 530146090 | $23.49 |
| 22,690 | 530038208 | $925.44 | 48,498 | 530088141 | $1,030.22 | 74,306 | 530146091 | $52.79 |
| 22,691 | 530038209 | $97.02 | 48,499 | 530088142 | $61.05 | 74,307 | 530146092 | $114.20 |
| 22,692 | 530038210 | $472.36 | 48,500 | 530088143 | $28.83 | 74,308 | 530146093 | $7.52 |
| 22,693 | 530038211 | $40.69 | 48,501 | 530088145 | $304.36 | 74,309 | 530146094 | $178.68 |
| 22,694 | 530038214 | $53,080.16 | 48,502 | 530088146 | $22.84 | 74,310 | 530146096 | $68.52 |
| 22,695 | 530038216 | $2,923.52 | 48,503 | 530088147 | $251.11 | 74,311 | 530146097 | $388.28 |
| 22,696 | 530038217 | $87.64 | 48,504 | 530088148 | $330.75 | 74,312 | 530146098 | $45.68 |
| 22,697 | 530038224 | $568.17 | 48,505 | 530088150 | $6.17 | 74,313 | 530146099 | $45.68 |
| 22,698 | 530038225 | $239.52 | 48,506 | 530088151 | $456.80 | 74,314 | 530146100 | $388.28 |
| 22,699 | 530038226 | $166.55 | 48,507 | 530088154 | $12.66 | 74,315 | 530146101 | $114.20 |
| 22,700 | 530038227 | $260.13 | 48,508 | 530088156 | $19.22 | 74,316 | 530146103 | $296.92 |
| 22,701 | 530038228 | $21.91 | 48,509 | 530088161 | $88.40 | 74,317 | 530146104 | $433.96 |
| 22,702 | 530038229 | $497.43 | 48,510 | 530088162 | $9.70 | 74,318 | 530146105 | $4,362.44 |
| 22,703 | 530038230 | $56.34 | 48,511 | 530088167 | $114.20 | 74,319 | 530146107 | $708.04 |
| 22,704 | 530038231 | $118.65 | 48,512 | 530088169 | $114.20 | 74,320 | 530146108 | $3.68 |
| 22,705 | 530038232 | $25.04 | 48,513 | 530088174 | $241.55 | 74,321 | 530146109 | $91.36 |
| 22,706 | 530038233 | $23.89 | 48,514 | 530088179 | $45.68 | 74,322 | 530146110 | $182.72 |
| 22,707 | 530038234 | $137.04 | 48,515 | 530088181 | $900.15 | 74,323 | 530146111 | $45.68 |
| 22,708 | 530038235 | $10,328.04 | 48,516 | 530088183 | $0.70 | 74,324 | 530146112 | $365.44 |
| 22,709 | 530038236 | $1,758.68 | 48,517 | 530088184 | $201.00 | 74,325 | 530146113 | $45.68 |
| 22,710 | 530038237 | $18,660.28 | 48,518 | 530088185 | $319.76 | 74,326 | 530146116 | $2,402.50 |
| 22,711 | 530038238 | $1,895.72 | 48,519 | 530088186 | $76.88 | 74,327 | 530146117 | $22.84 |
| 22,712 | 530038239 | $525.95 | 48,520 | 530088187 | $114.20 | 74,328 | 530146118 | $7,537.20 |
| 22,713 | 530038240 | $1,918.56 | 48,521 | 530088192 | $45.68 | 74,329 | 530146119 | $388.28 |
| 22,714 | 530038241 | $70,278.68 | 48,522 | 530088193 | $114.20 | 74,330 | 530146120 | $57.66 |
| 22,715 | 530038242 | $616.68 | 48,523 | 530088194 | $199.66 | 74,331 | 530146121 | $51.78 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,716 | 530038243 | $8,770.56 | 48,524 | 530088196 | $890.76 | 74,332 | 530146122 | $46.23 |
| 22,717 | 530038244 | $3,311.53 | 48,525 | 530088199 | $22.84 | 74,333 | 530146123 | $5.55 |
| 22,718 | 530038245 | $867.92 | 48,526 | 530088200 | $1,920.00 | 74,334 | 530146124 | $11.39 |
| 22,719 | 530038246 | $6,121.12 | 48,527 | 530088203 | $94.80 | 74,335 | 530146125 | $91.36 |
| 22,720 | 530038247 | $86,563.60 | 48,528 | 530088205 | $49.20 | 74,336 | 530146126 | $46.23 |
| 22,721 | 530038248 | $18,500.40 | 48,529 | 530088209 | $77.72 | 74,337 | 530146127 | $342.60 |
| 22,722 | 530038249 | $14,549.08 | 48,530 | 530088210 | $982.12 | 74,338 | 530146128 | $19,642.40 |
| 22,723 | 530038250 | $4,889.38 | 48,531 | 530088213 | $45.68 | 74,339 | 530146129 | $22.84 |
| 22,724 | 530038251 | $10,803.32 | 48,532 | 530088214 | $22.84 | 74,340 | 530146130 | $45.68 |
| 22,725 | 530038252 | $3,015.63 | 48,533 | 530088218 | $9.61 | 74,341 | 530146131 | $68.52 |
| 22,726 | 530038253 | $1,517.67 | 48,534 | 530088221 | $71,457.50 | 74,342 | 530146132 | $28.60 |
| 22,727 | 530038254 | $30,077.46 | 48,535 | 530088223 | $31.30 | 74,343 | 530146133 | $22.84 |
| 22,728 | 530038255 | $1,758.68 | 48,536 | 530088224 | $952.75 | 74,344 | 530146134 | $2,273.57 |
| 22,729 | 530038256 | $1,271.97 | 48,537 | 530088231 | $8.50 | 74,345 | 530146135 | $388.28 |
| 22,730 | 530038257 | $6,213.99 | 48,538 | 530088232 | $22.84 | 74,346 | 530146136 | $277.21 |
| 22,731 | 530038258 | $5,184.68 | 48,539 | 530088236 | $6.48 | 74,347 | 530146137 | $71.10 |
| 22,732 | 530038259 | $9,283.41 | 48,540 | 530088240 | $14.44 | 74,348 | 530146139 | $296.92 |
| 22,733 | 530038260 | $5,984.08 | 48,541 | 530088243 | $182.72 | 74,349 | 530146140 | $22.84 |
| 22,734 | 530038261 | $20,304.76 | 48,542 | 530088244 | $456.80 | 74,350 | 530146141 | $17.52 |
| 22,735 | 530038262 | $4,659.36 | 48,543 | 530088248 | $342.60 | 74,351 | 530146142 | $111.44 |
| 22,736 | 530038263 | $2,466.72 | 48,544 | 530088249 | $294.40 | 74,352 | 530146143 | $159.88 |
| 22,737 | 530038264 | $9,155.41 | 48,545 | 530088250 | $114.20 | 74,353 | 530146144 | $68.52 |
| 22,738 | 530038265 | $8,199.36 | 48,546 | 530088256 | $4,879.01 | 74,354 | 530146145 | $22.84 |
| 22,739 | 530038266 | $3,863.16 | 48,547 | 530088267 | $0.38 | 74,355 | 530146147 | $6.26 |
| 22,740 | 530038267 | $7,605.72 | 48,548 | 530088269 | $55.60 | 74,356 | 530146148 | $0.72 |
| 22,741 | 530038268 | $10,813.96 | 48,549 | 530088275 | $96.10 | 74,357 | 530146150 | $22.84 |
| 22,742 | 530038269 | $946.08 | 48,550 | 530088278 | $2,284.00 | 74,358 | 530146151 | $159.88 |
| 22,743 | 530038270 | $4,362.44 | 48,551 | 530088282 | $159.88 | 74,359 | 530146152 | $388.28 |
| 22,744 | 530038271 | $6,692.12 | 48,552 | 530088283 | $537.27 | 74,360 | 530146153 | $125.24 |
| 22,745 | 530038272 | $3,654.40 | 48,553 | 530088287 | $4.85 | 74,361 | 530146154 | $57.36 |
| 22,746 | 530038273 | $4,217.94 | 48,554 | 530088293 | $7.28 | 74,362 | 530146155 | $68.52 |
| 22,747 | 530038274 | $12,287.92 | 48,555 | 530088295 | $38.96 | 74,363 | 530146156 | $38.50 |
| 22,748 | 530038275 | $4,522.32 | 48,556 | 530088297 | $31.30 | 74,364 | 530146157 | $114.20 |
| 22,749 | 530038276 | $799.40 | 48,557 | 530088299 | $91.36 | 74,365 | 530146160 | $5,778.53 |
| 22,750 | 530038277 | $3,814.28 | 48,558 | 530088308 | $21.91 | 74,366 | 530146161 | $388.28 |
| 22,751 | 530038278 | $3,745.76 | 48,559 | 530088313 | $207.60 | 74,367 | 530146162 | $15.17 |
| 22,752 | 530038279 | $2,009.92 | 48,560 | 530088317 | $5.60 | 74,368 | 530146164 | $228.40 |
| 22,753 | 530038280 | $13,452.76 | 48,561 | 530088319 | $68.52 | 74,369 | 530146165 | $3.68 |
| 22,754 | 530038281 | $3,409.83 | 48,562 | 530088320 | $313.00 | 74,370 | 530146167 | $45.68 |
| 22,755 | 530038282 | $3,705.48 | 48,563 | 530088321 | $228.40 | 74,371 | 530146169 | $114.20 |
| 22,756 | 530038283 | $4,910.60 | 48,564 | 530088326 | $114.20 | 74,372 | 530146170 | $296.92 |
| 22,757 | 530038284 | $4,419.80 | 48,565 | 530088329 | $2.09 | 74,373 | 530146174 | $58.31 |
| 22,758 | 530038285 | $2,969.20 | 48,566 | 530088331 | $22.84 | 74,374 | 530146175 | $300.05 |
| 22,759 | 530038286 | $2,855.00 | 48,567 | 530088332 | $1,170.60 | 74,375 | 530146177 | $28.83 |
| 22,760 | 530038287 | $896.06 | 48,568 | 530088336 | $1,138.48 | 74,376 | 530146178 | $22.84 |
| 22,761 | 530038288 | $4,134.04 | 48,569 | 530088343 | $8.50 | 74,377 | 530146180 | $72.60 |
| 22,762 | 530038289 | $3,334.64 | 48,570 | 530088346 | $25.95 | 74,378 | 530146182 | $0.65 |
| 22,763 | 530038290 | $2,192.64 | 48,571 | 530088350 | $525.32 | 74,379 | 530146183 | $51.53 |
| 22,764 | 530038291 | $5,298.88 | 48,572 | 530088351 | $251.24 | 74,380 | 530146186 | $13.48 |
| 22,765 | 530038292 | $662.36 | 48,573 | 530088355 | $60.93 | 74,381 | 530146187 | $1.39 |
| 22,766 | 530038293 | $1,773.90 | 48,574 | 530088359 | $12.52 | 74,382 | 530146188 | $9.01 |
| 22,767 | 530038294 | $2,215.48 | 48,575 | 530088360 | $91.36 | 74,383 | 530146190 | $5.34 |
| 22,768 | 530038295 | $3,356.80 | 48,576 | 530088361 | $114.20 | 74,384 | 530146191 | $22.07 |
| 22,769 | 530038296 | $848.92 | 48,577 | 530088362 | $3.86 | 74,385 | 530146193 | $319.76 |
| 22,770 | 530038297 | $5,938.40 | 48,578 | 530088363 | $579.60 | 74,386 | 530146194 | $187.62 |
| 22,771 | 530038298 | $2,763.64 | 48,579 | 530088366 | $110.40 | 74,387 | 530146198 | $68.52 |
| 22,772 | 530038299 | $9,958.24 | 48,580 | 530088369 | $867.92 | 74,388 | 530146199 | $68.52 |
| 22,773 | 530038300 | $7,240.28 | 48,581 | 530088371 | $25.67 | 74,389 | 530146200 | $45.68 |
| 22,774 | 530038301 | $433.96 | 48,582 | 530088385 | $22.84 | 74,390 | 530146201 | $1.39 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,775 | 530038302 | $5,572.96 | 48,583 | 530088386 | $30.51 | 74,391 | 530146203 | $19.22 |
| 22,776 | 530038303 | $3,677.24 | 48,584 | 530088388 | $364.74 | 74,392 | 530146204 | $18.14 |
| 22,777 | 530038304 | $1,004.96 | 48,585 | 530088390 | $583.61 | 74,393 | 530146205 | $5.11 |
| 22,778 | 530038306 | $2,284.00 | 48,586 | 530088391 | $326.50 | 74,394 | 530146206 | $37.77 |
| 22,779 | 530038307 | $5,980.24 | 48,587 | 530088394 | $31.30 | 74,395 | 530146207 | $415.49 |
| 22,780 | 530038308 | $2,055.60 | 48,588 | 530088398 | $1.16 | 74,396 | 530146208 | $6.32 |
| 22,781 | 530038309 | $28,264.14 | 48,589 | 530088399 | $9.61 | 74,397 | 530146209 | $14.35 |
| 22,782 | 530038310 | $4,248.24 | 48,590 | 530088403 | $79.45 | 74,398 | 530146211 | $91.36 |
| 22,783 | 530038311 | $46.95 | 48,591 | 530088405 | $228.40 | 74,399 | 530146215 | $7.54 |
| 22,784 | 530038312 | $174.08 | 48,592 | 530088406 | $1,735.84 | 74,400 | 530146216 | $6.72 |
| 22,785 | 530038313 | $479.64 | 48,593 | 530088408 | $91.36 | 74,401 | 530146217 | $39.68 |
| 22,786 | 530038314 | $1,557.09 | 48,594 | 530088411 | $91.36 | 74,402 | 530146218 | $11.28 |
| 22,787 | 530038315 | $537.43 | 48,595 | 530088412 | $228.40 | 74,403 | 530146219 | $26.32 |
| 22,788 | 530038316 | $730.88 | 48,596 | 530088420 | $68.52 | 74,404 | 530146223 | $90.66 |
| 22,789 | 530038317 | $3,220.44 | 48,597 | 530088422 | $45.68 | 74,405 | 530146228 | $15.11 |
| 22,790 | 530038319 | $4,111.20 | 48,598 | 530088423 | $31.30 | 74,406 | 530146231 | $38.79 |
| 22,791 | 530038320 | $4,430.96 | 48,599 | 530088429 | $5.72 | 74,407 | 530146232 | $101.32 |
| 22,792 | 530038321 | $2,078.44 | 48,600 | 530088441 | $159.88 | 74,408 | 530146233 | $82.40 |
| 22,793 | 530038322 | $1,773.90 | 48,601 | 530088446 | $4.38 | 74,409 | 530146235 | $1.37 |
| 22,794 | 530038323 | $251.24 | 48,602 | 530088447 | $226.67 | 74,410 | 530146236 | $91.36 |
| 22,795 | 530038324 | $37,054.80 | 48,603 | 530088448 | $100.20 | 74,411 | 530146237 | $91.36 |
| 22,796 | 530038325 | $1,667.32 | 48,604 | 530088449 | $12.52 | 74,412 | 530146244 | $486.10 |
| 22,797 | 530038326 | $10,682.82 | 48,605 | 530088450 | $174.31 | 74,413 | 530146247 | $1.17 |
| 22,798 | 530038327 | $456.80 | 48,606 | 530088451 | $557.38 | 74,414 | 530146260 | $107.09 |
| 22,799 | 530038328 | $837.62 | 48,607 | 530088454 | $456.80 | 74,415 | 530146262 | $18.98 |
| 22,800 | 530038329 | $1,024.92 | 48,608 | 530088455 | $9.61 | 74,416 | 530146264 | $8.47 |
| 22,801 | 530038330 | $11,904.84 | 48,609 | 530088456 | $19.22 | 74,417 | 530146265 | $8.76 |
| 22,802 | 530038331 | $1,827.20 | 48,610 | 530088457 | $130.73 | 74,418 | 530146267 | $74.25 |
| 22,803 | 530038332 | $153.26 | 48,611 | 530088459 | $98.55 | 74,419 | 530146268 | $108.36 |
| 22,804 | 530038333 | $2,603.76 | 48,612 | 530088463 | $0.72 | 74,420 | 530146272 | $12.32 |
| 22,805 | 530038334 | $2,917.08 | 48,613 | 530088472 | $799.40 | 74,421 | 530146273 | $341.21 |
| 22,806 | 530038335 | $3,232.44 | 48,614 | 530088474 | $3,426.00 | 74,422 | 530146275 | $39.42 |
| 22,807 | 530038336 | $7,098.75 | 48,615 | 530088480 | $241.25 | 74,423 | 530146277 | $128.26 |
| 22,808 | 530038337 | $6,075.44 | 48,616 | 530088485 | $2,284.00 | 74,424 | 530146280 | $8.26 |
| 22,809 | 530038338 | $93.90 | 48,617 | 530088487 | $554.80 | 74,425 | 530146286 | $65.70 |
| 22,810 | 530038339 | $1,735.84 | 48,618 | 530088488 | $138.94 | 74,426 | 530146287 | $13.14 |
| 22,811 | 530038342 | $118.65 | 48,619 | 530088490 | $114.20 | 74,427 | 530146288 | $34.16 |
| 22,812 | 530038343 | $93.58 | 48,620 | 530088496 | $22.84 | 74,428 | 530146289 | $10.45 |
| 22,813 | 530038344 | $22,520.24 | 48,621 | 530088497 | $6.48 | 74,429 | 530146290 | $9.39 |
| 22,814 | 530038345 | $5,024.80 | 48,622 | 530088506 | $2,092.82 | 74,430 | 530146292 | $22.77 |
| 22,815 | 530038346 | $319.76 | 48,623 | 530088514 | $556.36 | 74,431 | 530146293 | $9.74 |
| 22,816 | 530038347 | $2,101.28 | 48,624 | 530088515 | $2,096.20 | 74,432 | 530146296 | $42.03 |
| 22,817 | 530038348 | $3,288.96 | 48,625 | 530088517 | $435.50 | 74,433 | 530146297 | $6.37 |
| 22,818 | 530038349 | $3,784.32 | 48,626 | 530088521 | $2,284.00 | 74,434 | 530146300 | $126.30 |
| 22,819 | 530038350 | $3,759.56 | 48,627 | 530088522 | $22.84 | 74,435 | 530146304 | $68.31 |
| 22,820 | 530038351 | $685.20 | 48,628 | 530088523 | $748.90 | 74,436 | 530146308 | $66.22 |
| 22,821 | 530038352 | $497.43 | 48,629 | 530088525 | $25.62 | 74,437 | 530146314 | $24.19 |
| 22,822 | 530038353 | $13,460.40 | 48,630 | 530088530 | $22.84 | 74,438 | 530146316 | $65.70 |
| 22,823 | 530038354 | $6,977.34 | 48,631 | 530088531 | $961.00 | 74,439 | 530146318 | $159.39 |
| 22,824 | 530038355 | $2,466.72 | 48,632 | 530088538 | $3.13 | 74,440 | 530146319 | $159.39 |
| 22,825 | 530038356 | $25,466.60 | 48,633 | 530088539 | $9.39 | 74,441 | 530146321 | $73.60 |
| 22,826 | 530038357 | $5,794.74 | 48,634 | 530088544 | $17.60 | 74,442 | 530146322 | $244.25 |
| 22,827 | 530038358 | $456.80 | 48,635 | 530088550 | $360.88 | 74,443 | 530146323 | $165.58 |
| 22,828 | 530038359 | $4,225.40 | 48,636 | 530088551 | $68.52 | 74,444 | 530146326 | $54.60 |
| 22,829 | 530038360 | $14,250.33 | 48,637 | 530088553 | $30.40 | 74,445 | 530146330 | $20.96 |
| 22,830 | 530038361 | $3,233.42 | 48,638 | 530088554 | $34.29 | 74,446 | 530146333 | $7.52 |
| 22,831 | 530038362 | $639.52 | 48,639 | 530088556 | $7.49 | 74,447 | 530146334 | $18.98 |
| 22,832 | 530038363 | $492.75 | 48,640 | 530088558 | $114.20 | 74,448 | 530146338 | $15.22 |
| 22,833 | 530038364 | $547.04 | 48,641 | 530088565 | $22.84 | 74,449 | 530146339 | $44.28 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,834 | 530038365 | $1,164.84 | 48,642 | 530088566 | $425.50 | 74,450 | 530146348 | $198.38 |
| 22,835 | 530038366 | $1,781.52 | 48,643 | 530088567 | $82.54 | 74,451 | 530146349 | $247.39 |
| 22,836 | 530038367 | $1,507.44 | 48,644 | 530088568 | $6.26 | 74,452 | 530146350 | $285.20 |
| 22,837 | 530038368 | $1,119.16 | 48,645 | 530088569 | $91.36 | 74,453 | 530146352 | $436.86 |
| 22,838 | 530038369 | $1,279.04 | 48,646 | 530088570 | $157.33 | 74,454 | 530146353 | $176.28 |
| 22,839 | 530038370 | $799.40 | 48,647 | 530088572 | $224.16 | 74,455 | 530146360 | $416,030.60 |
| 22,840 | 530038372 | $12.52 | 48,648 | 530088575 | $213.84 | 74,456 | 530146363 | $39.42 |
| 22,841 | 530038373 | $413.91 | 48,649 | 530088577 | $70.05 | 74,457 | 530146364 | $39.42 |
| 22,842 | 530038374 | $228.40 | 48,650 | 530088578 | $68.52 | 74,458 | 530146366 | $159.88 |
| 22,843 | 530038376 | $151.43 | 48,651 | 530088581 | $105.71 | 74,459 | 530146367 | $274.08 |
| 22,844 | 530038377 | $1,277.47 | 48,652 | 530088587 | $121.21 | 74,460 | 530146369 | $157.68 |
| 22,845 | 530038378 | $2,192.64 | 48,653 | 530088590 | $62.60 | 74,461 | 530146373 | $961.00 |
| 22,846 | 530038379 | $2,306.84 | 48,654 | 530088597 | $96.10 | 74,462 | 530146374 | $961.00 |
| 22,847 | 530038380 | $212.23 | 48,655 | 530088598 | $114.20 | 74,463 | 530146375 | $961.00 |
| 22,848 | 530038381 | $342.60 | 48,656 | 530088599 | $45.68 | 74,464 | 530146376 | $961.00 |
| 22,849 | 530038382 | $28.17 | 48,657 | 530088600 | $1,974.40 | 74,465 | 530146377 | $1,839.91 |
| 22,850 | 530038383 | $8,724.88 | 48,658 | 530088604 | $5.75 | 74,466 | 530146378 | $12.96 |
| 22,851 | 530038384 | $4,933.44 | 48,659 | 530088606 | $384.40 | 74,467 | 530146379 | $961.00 |
| 22,852 | 530038386 | $4,271.08 | 48,660 | 530088607 | $96.10 | 74,468 | 530146380 | $1,922.00 |
| 22,853 | 530038387 | $5,527.28 | 48,661 | 530088610 | $57.66 | 74,469 | 530146385 | $53.80 |
| 22,854 | 530038388 | $548.16 | 48,662 | 530088612 | $290.95 | 74,470 | 530146386 | $1,922.00 |
| 22,855 | 530038389 | $6,937.92 | 48,663 | 530088614 | $18.57 | 74,471 | 530146388 | $11,179.00 |
| 22,856 | 530038390 | $5,597.64 | 48,664 | 530088621 | $402.50 | 74,472 | 530146390 | $24.00 |
| 22,857 | 530038391 | $3,426.00 | 48,665 | 530088623 | $159.88 | 74,473 | 530146391 | $65.73 |
| 22,858 | 530038392 | $593.84 | 48,666 | 530088626 | $360.25 | 74,474 | 530146395 | $8.48 |
| 22,859 | 530038393 | $5,024.80 | 48,667 | 530088628 | $368.85 | 74,475 | 530146396 | $10,284.57 |
| 22,860 | 530038394 | $1,096.32 | 48,668 | 530088634 | $6.48 | 74,476 | 530146397 | $7,509.92 |
| 22,861 | 530038395 | $1,164.84 | 48,669 | 530088635 | $23.20 | 74,477 | 530146398 | $18,630.15 |
| 22,862 | 530038396 | $662.36 | 48,670 | 530088636 | $343.53 | 74,478 | 530146399 | $3,804.06 |
| 22,863 | 530038397 | $166.55 | 48,671 | 530088639 | $9.33 | 74,479 | 530146400 | $982.12 |
| 22,864 | 530038398 | $2,306.84 | 48,672 | 530088641 | $28.46 | 74,480 | 530146401 | $527.63 |
| 22,865 | 530038399 | $525.32 | 48,673 | 530088645 | $322.70 | 74,481 | 530146402 | $10,259.75 |
| 22,866 | 530038400 | $1,438.92 | 48,674 | 530088646 | $689.99 | 74,482 | 530146403 | $8,338.50 |
| 22,867 | 530038401 | $2,192.64 | 48,675 | 530088655 | $11.74 | 74,483 | 530146404 | $10.30 |
| 22,868 | 530038402 | $2,740.80 | 48,676 | 530088657 | $1,383.00 | 74,484 | 530146409 | $660.65 |
| 22,869 | 530038403 | $62.99 | 48,677 | 530088658 | $548.16 | 74,485 | 530146412 | $15,005.88 |
| 22,870 | 530038405 | $845.08 | 48,678 | 530088659 | $18.78 | 74,486 | 530146413 | $10,363.20 |
| 22,871 | 530038406 | $776.56 | 48,679 | 530088662 | $8.43 | 74,487 | 530146419 | $1.24 |
| 22,872 | 530038407 | $1,971.00 | 48,680 | 530088664 | $22.84 | 74,488 | 530146420 | $641.65 |
| 22,873 | 530038408 | $133.91 | 48,681 | 530088666 | $158.13 | 74,489 | 530146427 | $1,705.00 |
| 22,874 | 530038409 | $8,953.28 | 48,682 | 530088667 | $297.91 | 74,490 | 530146445 | $370.62 |
| 22,875 | 530038410 | $709.66 | 48,683 | 530088668 | $42.46 | 74,491 | 530146458 | $172.15 |
| 22,876 | 530038411 | $1,897.96 | 48,684 | 530088669 | $849.09 | 74,492 | 530146459 | $159.88 |
| 22,877 | 530038412 | $7,080.40 | 48,685 | 530088670 | $40.69 | 74,493 | 530146460 | $25.04 |
| 22,878 | 530038413 | $730.88 | 48,686 | 530088672 | $6.62 | 74,494 | 530146461 | $388.28 |
| 22,879 | 530038415 | $936.44 | 48,687 | 530088673 | $182.72 | 74,495 | 530146462 | $20.97 |
| 22,880 | 530038416 | $525.32 | 48,688 | 530088674 | $43.82 | 74,496 | 530146464 | $159.88 |
| 22,881 | 530038417 | $1,142.00 | 48,689 | 530088679 | $42,194.52 | 74,497 | 530146465 | $205.56 |
| 22,882 | 530038419 | $5,207.52 | 48,690 | 530088680 | $12.72 | 74,498 | 530146467 | $12.29 |
| 22,883 | 530038422 | $890.76 | 48,691 | 530088682 | $68.00 | 74,499 | 530146468 | $57.66 |
| 22,884 | 530038423 | $1,517.67 | 48,692 | 530088683 | $228.40 | 74,500 | 530146469 | $1,361.21 |
| 22,885 | 530038424 | $2,580.92 | 48,693 | 530088688 | $8.20 | 74,501 | 530146470 | $12.29 |
| 22,886 | 530038425 | $479.64 | 48,694 | 530088690 | $91.36 | 74,502 | 530146476 | $137.04 |
| 22,887 | 530038426 | $799.40 | 48,695 | 530088699 | $364.29 | 74,503 | 530146478 | $91.44 |
| 22,888 | 530038427 | $378.78 | 48,696 | 530088704 | $33.88 | 74,504 | 530146479 | $67.27 |
| 22,889 | 530038428 | $456.80 | 48,697 | 530088709 | $479.64 | 74,505 | 530146480 | $205.56 |
| 22,890 | 530038429 | $4,568.00 | 48,698 | 530088714 | $53.21 | 74,506 | 530146486 | $158.10 |
| 22,891 | 530038436 | $2,809.32 | 48,699 | 530088715 | $313.00 | 74,507 | 530146487 | $59.92 |
| 22,892 | 530038439 | $50.13 | 48,700 | 530088718 | $7.60 | 74,508 | 530146488 | $61.25 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,893 | 530038440 | $57,533.96 | 48,701 | 530088723 | $21.91 | 74,509 | 530146490 | $159.88 |
| 22,894 | 530038442 | $2,917.08 | 48,702 | 530088725 | $319.76 | 74,510 | 530146492 | $93.94 |
| 22,895 | 530038443 | $1,142.00 | 48,703 | 530088727 | $4.04 | 74,511 | 530146493 | $67.27 |
| 22,896 | 530038444 | $170.59 | 48,704 | 530088728 | $23.24 | 74,512 | 530146494 | $159.88 |
| 22,897 | 530038445 | $21.91 | 48,705 | 530088729 | $96.10 | 74,513 | 530146495 | $103.68 |
| 22,898 | 530038447 | $287.53 | 48,706 | 530088730 | $176.07 | 74,514 | 530146497 | $57.04 |
| 22,899 | 530038448 | $683.00 | 48,707 | 530088734 | $1,621.64 | 74,515 | 530146498 | $40.72 |
| 22,900 | 530038449 | $59.47 | 48,708 | 530088742 | $18.50 | 74,516 | 530146499 | $25.04 |
| 22,901 | 530038450 | $25.04 | 48,709 | 530088745 | $388.28 | 74,517 | 530146501 | $228.40 |
| 22,902 | 530038451 | $9.33 | 48,710 | 530088751 | $22.84 | 74,518 | 530146502 | $114.20 |
| 22,903 | 530038452 | $2,863.50 | 48,711 | 530088752 | $12.84 | 74,519 | 530146505 | $753.72 |
| 22,904 | 530038456 | $2,897.37 | 48,712 | 530088754 | $27.97 | 74,520 | 530146509 | $159.88 |
| 22,905 | 530038457 | $502.48 | 48,713 | 530088759 | $45.68 | 74,521 | 530146514 | $4.08 |
| 22,906 | 530038459 | $307.24 | 48,714 | 530088761 | $411.12 | 74,522 | 530146517 | $182.72 |
| 22,907 | 530038464 | $611.01 | 48,715 | 530088762 | $308.00 | 74,523 | 530146521 | $88.60 |
| 22,908 | 530038465 | $8,632.98 | 48,716 | 530088763 | $96.10 | 74,524 | 530146523 | $1,001.67 |
| 22,909 | 530038466 | $251.24 | 48,717 | 530088765 | $22.84 | 74,525 | 530146524 | $5,710.00 |
| 22,910 | 530038467 | $433.96 | 48,718 | 530088767 | $62.60 | 74,526 | 530146525 | $15.65 |
| 22,911 | 530038468 | $4,819.24 | 48,719 | 530088768 | $41.76 | 74,527 | 530146530 | $280.36 |
| 22,912 | 530038469 | $1,852.74 | 48,720 | 530088769 | $0.89 | 74,528 | 530146537 | $159.75 |
| 22,913 | 530038470 | $5,144.31 | 48,721 | 530088773 | $410.81 | 74,529 | 530146538 | $3,411.70 |
| 22,914 | 530038471 | $18.78 | 48,722 | 530088774 | $37.28 | 74,530 | 530146540 | $1,014.12 |
| 22,915 | 530038472 | $3,804.03 | 48,723 | 530088784 | $1,370.40 | 74,531 | 530146541 | $2,285,525.60 |
| 22,916 | 530038474 | $4,316.76 | 48,724 | 530088786 | $175.80 | 74,532 | 530146542 | $3,844.00 |
| 22,917 | 530038476 | $9,889.72 | 48,725 | 530088793 | $22.84 | 74,533 | 530146543 | $6,169.23 |
| 22,918 | 530038479 | $251.24 | 48,726 | 530088794 | $60.85 | 74,534 | 530146544 | $2,491.48 |
| 22,919 | 530038480 | $4,179.72 | 48,727 | 530088805 | $328.00 | 74,535 | 530146545 | $507.06 |
| 22,920 | 530038481 | $616.68 | 48,728 | 530088807 | $638.12 | 74,536 | 530146546 | $2,788.83 |
| 22,921 | 530038482 | $3,060.56 | 48,729 | 530088812 | $219.74 | 74,537 | 530146547 | $303.61 |
| 22,922 | 530038483 | $1,461.76 | 48,730 | 530088814 | $132.30 | 74,538 | 530146549 | $1,598.80 |
| 22,923 | 530038484 | $78.25 | 48,731 | 530088816 | $68.52 | 74,539 | 530146555 | $5,674.40 |
| 22,924 | 530038485 | $2,030.13 | 48,732 | 530088817 | $3.13 | 74,540 | 530146558 | $991.75 |
| 22,925 | 530038487 | $93.58 | 48,733 | 530088818 | $160.20 | 74,541 | 530146561 | $3,037.20 |
| 22,926 | 530038488 | $1,941.40 | 48,734 | 530088819 | $93.90 | 74,542 | 530146568 | $4,568.00 |
| 22,927 | 530038494 | $1,916.85 | 48,735 | 530088822 | $31.30 | 74,543 | 530146569 | $260.00 |
| 22,928 | 530038498 | $1,119.16 | 48,736 | 530088825 | $518.70 | 74,544 | 530146572 | $484.00 |
| 22,929 | 530038499 | $5,367.40 | 48,737 | 530088834 | $319.76 | 74,545 | 530146574 | $114.20 |
| 22,930 | 530038502 | $118.65 | 48,738 | 530088837 | $45.68 | 74,546 | 530146576 | $274.08 |
| 22,931 | 530038503 | $118.65 | 48,739 | 530088841 | $1,236.75 | 74,547 | 530146578 | $444.51 |
| 22,932 | 530038506 | $3,745.76 | 48,740 | 530088842 | $137.04 | 74,548 | 530146581 | $444.51 |
| 22,933 | 530038509 | $2,128.68 | 48,741 | 530088843 | $11.96 | 74,549 | 530146584 | $128.34 |
| 22,934 | 530038510 | $1,675.35 | 48,742 | 530088851 | $40.00 | 74,550 | 530146585 | $38.40 |
| 22,935 | 530038511 | $936.44 | 48,743 | 530088854 | $116.74 | 74,551 | 530146586 | $194.40 |
| 22,936 | 530038512 | $3,928.48 | 48,744 | 530088861 | $78.54 | 74,552 | 530146587 | $593.84 |
| 22,937 | 530038513 | $1,553.12 | 48,745 | 530088866 | $12.52 | 74,553 | 530146589 | $25.04 |
| 22,938 | 530038514 | $5,104.89 | 48,746 | 530088867 | $13.70 | 74,554 | 530146591 | $319.76 |
| 22,939 | 530038515 | $1,189.87 | 48,747 | 530088872 | $64.79 | 74,555 | 530146592 | $410.94 |
| 22,940 | 530038516 | $2,603.76 | 48,748 | 530088873 | $2.74 | 74,556 | 530146594 | $822.24 |
| 22,941 | 530038517 | $776.56 | 48,749 | 530088880 | $250.40 | 74,557 | 530146595 | $12.52 |
| 22,942 | 530038518 | $1,363.57 | 48,750 | 530088889 | $10.32 | 74,558 | 530146596 | $297.91 |
| 22,943 | 530038519 | $164.33 | 48,751 | 530088890 | $12.39 | 74,559 | 530146597 | $114.20 |
| 22,944 | 530038520 | $822.24 | 48,752 | 530088892 | $19.71 | 74,560 | 530146598 | $159.88 |
| 22,945 | 530038521 | $456.80 | 48,753 | 530088894 | $182.72 | 74,561 | 530146599 | $1,370.40 |
| 22,946 | 530038522 | $469.50 | 48,754 | 530088901 | $78.98 | 74,562 | 530146600 | $411.12 |
| 22,947 | 530038523 | $1,530.28 | 48,755 | 530088902 | $707.50 | 74,563 | 530146601 | $159.88 |
| 22,948 | 530038524 | $564.01 | 48,756 | 530088908 | $685.20 | 74,564 | 530146602 | $105.20 |
| 22,949 | 530038527 | $525.32 | 48,757 | 530088911 | $309.00 | 74,565 | 530146603 | $319.76 |
| 22,950 | 530038528 | $1,644.48 | 48,758 | 530088913 | $204.72 | 74,566 | 530146604 | $342.60 |
| 22,951 | 530038529 | $3,882.80 | 48,759 | 530088914 | $15.38 | 74,567 | 530146605 | $571.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 22,952 | 530038530 | $1,598.80 | 48,760 | 530088918 | $692.08 | 74,568 | 530146606 | $337.16 |
| 22,953 | 530038531 | $1,530.28 | 48,761 | 530088920 | $100.32 | 74,569 | 530146607 | $159.88 |
| 22,954 | 530038532 | $2,078.44 | 48,762 | 530088925 | $184.20 | 74,570 | 530146608 | $159.88 |
| 22,955 | 530038533 | $1,027.80 | 48,763 | 530088927 | $68.61 | 74,571 | 530146609 | $1,370.40 |
| 22,956 | 530038534 | $18.78 | 48,764 | 530088928 | $621.81 | 74,572 | 530146610 | $2,284.00 |
| 22,957 | 530038535 | $662.36 | 48,765 | 530088930 | $22.84 | 74,573 | 530146613 | $342.60 |
| 22,958 | 530038536 | $116.42 | 48,766 | 530088931 | $2.57 | 74,574 | 530146614 | $155.72 |
| 22,959 | 530038537 | $2,992.04 | 48,767 | 530088932 | $257.92 | 74,575 | 530146617 | $222,267.95 |
| 22,960 | 530038538 | $1,261.44 | 48,768 | 530088933 | $39.22 | 74,576 | 530146628 | $25,837.31 |
| 22,961 | 530038539 | $1,675.35 | 48,769 | 530088937 | $45.68 | 74,577 | 530146634 | $269,066.10 |
| 22,962 | 530038540 | $218.90 | 48,770 | 530088940 | $0.27 | 74,578 | 530146635 | $156,916.02 |
| 22,963 | 530038542 | $502.48 | 48,771 | 530088941 | $228.40 | 74,579 | 530146638 | $22.44 |
| 22,964 | 530038543 | $1,758.68 | 48,772 | 530088950 | $45.68 | 74,580 | 530146641 | $2,370.97 |
| 22,965 | 530038544 | $106.92 | 48,773 | 530088951 | $21.26 | 74,581 | 530146642 | $799.40 |
| 22,966 | 530038545 | $35.64 | 48,774 | 530088952 | $63.00 | 74,582 | 530146644 | $456.80 |
| 22,967 | 530038546 | $35.64 | 48,775 | 530088957 | $77.90 | 74,583 | 530146646 | $520.65 |
| 22,968 | 530038547 | $291.06 | 48,776 | 530088958 | $206.90 | 74,584 | 530146647 | $31.30 |
| 22,969 | 530038548 | $45.68 | 48,777 | 530088961 | $68.16 | 74,585 | 530146649 | $456.80 |
| 22,970 | 530038549 | $68.52 | 48,778 | 530088962 | $395.06 | 74,586 | 530146650 | $240.25 |
| 22,971 | 530038550 | $1,301.88 | 48,779 | 530088963 | $1,027.80 | 74,587 | 530146651 | $571.00 |
| 22,972 | 530038551 | $913.60 | 48,780 | 530088964 | $6.48 | 74,588 | 530146652 | $1,233.36 |
| 22,973 | 530038552 | $867.92 | 48,781 | 530088967 | $22.84 | 74,589 | 530146654 | $685.20 |
| 22,974 | 530038553 | $17.90 | 48,782 | 530088970 | $41.43 | 74,590 | 530146655 | $1,232.34 |
| 22,975 | 530038554 | $456.80 | 48,783 | 530088972 | $228.40 | 74,591 | 530146658 | $730.88 |
| 22,976 | 530038556 | $21.87 | 48,784 | 530088974 | $1.15 | 74,592 | 530146661 | $20.00 |
| 22,977 | 530038557 | $762.77 | 48,785 | 530088979 | $183.00 | 74,593 | 530146666 | $2,101.91 |
| 22,978 | 530038558 | $274.08 | 48,786 | 530088981 | $25.24 | 74,594 | 530146667 | $8,519.32 |
| 22,979 | 530038559 | $411.12 | 48,787 | 530088982 | $22.84 | 74,595 | 530146668 | $2,382.77 |
| 22,980 | 530038561 | $262.38 | 48,788 | 530088986 | $685.20 | 74,596 | 530146669 | $3,480.00 |
| 22,981 | 530038562 | $776.56 | 48,789 | 530088988 | $7.08 | 74,597 | 530146670 | $2,717.96 |
| 22,982 | 530038563 | $235.07 | 48,790 | 530088992 | $388.28 | 74,598 | 530146671 | $26,679.56 |
| 22,983 | 530038564 | $776.56 | 48,791 | 530088993 | $607.01 | 74,599 | 530146673 | $1,970.01 |
| 22,984 | 530038565 | $27,979.00 | 48,792 | 530089000 | $22.84 | 74,600 | 530146674 | $24,756.46 |
| 22,985 | 530038566 | $70.74 | 48,793 | 530089002 | $79.54 | 74,601 | 530146675 | $2,795.54 |
| 22,986 | 530038567 | $159.88 | 48,794 | 530089011 | $25.24 | 74,602 | 530146676 | $13,095.88 |
| 22,987 | 530038568 | $525.32 | 48,795 | 530089012 | $313.20 | 74,603 | 530146677 | $12,889.49 |
| 22,988 | 530038569 | $525.32 | 48,796 | 530089014 | $1.76 | 74,604 | 530146678 | $3,011.30 |
| 22,989 | 530038570 | $1,035.17 | 48,797 | 530089015 | $228.40 | 74,605 | 530146679 | $5,778.70 |
| 22,990 | 530038571 | $73.22 | 48,798 | 530089016 | $19.49 | 74,606 | 530146680 | $208.25 |
| 22,991 | 530038572 | $287.53 | 48,799 | 530089017 | $182.72 | 74,607 | 530146682 | $48.00 |
| 22,992 | 530038575 | $4,237.65 | 48,800 | 530089018 | $3.13 | 74,608 | 530146684 | $259.00 |
| 22,993 | 530038576 | $424.20 | 48,801 | 530089020 | $159.88 | 74,609 | 530146685 | $3,083.40 |
| 22,994 | 530038577 | $689.85 | 48,802 | 530089022 | $45.68 | 74,610 | 530146686 | $2,124.12 |
| 22,995 | 530038578 | $12.17 | 48,803 | 530089025 | $168.22 | 74,611 | 530146687 | $98.55 |
| 22,996 | 530038579 | $3,823.74 | 48,804 | 530089028 | $251.24 | 74,612 | 530146688 | $91.36 |
| 22,997 | 530038580 | $565.65 | 48,805 | 530089031 | $109.55 | 74,613 | 530146689 | $7,994.00 |
| 22,998 | 530038586 | $1,119.16 | 48,806 | 530089034 | $73.00 | 74,614 | 530146692 | $13,813.40 |
| 22,999 | 530038587 | $1,918.56 | 48,807 | 530089036 | $776.56 | 74,615 | 530146695 | $21,135.97 |
| 23,000 | 530038588 | $7,811.28 | 48,808 | 530089041 | $6.26 | 74,616 | 530146698 | $0.07 |
| 23,001 | 530038589 | $2,078.44 | 48,809 | 530089042 | $67.27 | 74,617 | 530146752 | $571.00 |
| 23,002 | 530038590 | $1,300.86 | 48,810 | 530089050 | $7.82 | 74,618 | 530146754 | $45.68 |
| 23,003 | 530038591 | $730.88 | 48,811 | 530089051 | $9.61 | 74,619 | 530146760 | $296.92 |
| 23,004 | 530038592 | $17,084.32 | 48,812 | 530089052 | $91.36 | 74,620 | 530146761 | $25.25 |
| 23,005 | 530038593 | $6,372.36 | 48,813 | 530089063 | $62.60 | 74,621 | 530146762 | $225.76 |
| 23,006 | 530038594 | $2,215.48 | 48,814 | 530089066 | $68.52 | 74,622 | 530146763 | $97.85 |
| 23,007 | 530038595 | $2,424.33 | 48,815 | 530089067 | $242.50 | 74,623 | 530146764 | $69.45 |
| 23,008 | 530038596 | $1,941.40 | 48,816 | 530089068 | $3.90 | 74,624 | 530146765 | $228.74 |
| 23,009 | 530038597 | $936.44 | 48,817 | 530089069 | $22.76 | 74,625 | 530146766 | $120.80 |
| 23,010 | 530038598 | $4,499.48 | 48,818 | 530089075 | $789.57 | 74,626 | 530146767 | $204.24 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,011 | 530038599 | $4,453.80 | 48,819 | 530089076 | $1,074.81 | 74,627 | 530146768 | $50.51 |
| 23,012 | 530038600 | $6,642.27 | 48,820 | 530089084 | $45.68 | 74,628 | 530146769 | $135.46 |
| 23,013 | 530038601 | $1,713.00 | 48,821 | 530089087 | $45.68 | 74,629 | 530146770 | $456.80 |
| 23,014 | 530038602 | $28.17 | 48,822 | 530089093 | $1.17 | 74,630 | 530146771 | $662.36 |
| 23,015 | 530038603 | $1,770.21 | 48,823 | 530089095 | $12.96 | 74,631 | 530146772 | $228.40 |
| 23,016 | 530038604 | $21.91 | 48,824 | 530089098 | $104.55 | 74,632 | 530146773 | $88.39 |
| 23,017 | 530038605 | $0.99 | 48,825 | 530089100 | $3.13 | 74,633 | 530146775 | $564.41 |
| 23,018 | 530038606 | $548.16 | 48,826 | 530089103 | $663.98 | 74,634 | 530146776 | $225.76 |
| 23,019 | 530038608 | $5,144.31 | 48,827 | 530089106 | $66.73 | 74,635 | 530146777 | $196.06 |
| 23,020 | 530038609 | $120.46 | 48,828 | 530089107 | $87.30 | 74,636 | 530146778 | $47.35 |
| 23,021 | 530038610 | $5,036.11 | 48,829 | 530089113 | $127.36 | 74,637 | 530146779 | $1,004.96 |
| 23,022 | 530038611 | $124.91 | 48,830 | 530089118 | $38.44 | 74,638 | 530146781 | $411.12 |
| 23,023 | 530038612 | $280.75 | 48,831 | 530089121 | $1,233.36 | 74,639 | 530146782 | $50.51 |
| 23,024 | 530038613 | $426.68 | 48,832 | 530089125 | $197.10 | 74,640 | 530146783 | $138.71 |
| 23,025 | 530038614 | $333.10 | 48,833 | 530089127 | $0.60 | 74,641 | 530146784 | $305.20 |
| 23,026 | 530038617 | $686.82 | 48,834 | 530089128 | $7.12 | 74,642 | 530146785 | $558.00 |
| 23,027 | 530038618 | $308.04 | 48,835 | 530089133 | $2.93 | 74,643 | 530146786 | $37.88 |
| 23,028 | 530038619 | $449.52 | 48,836 | 530089139 | $39.69 | 74,644 | 530146787 | $411.12 |
| 23,029 | 530038620 | $124.93 | 48,837 | 530089140 | $5.07 | 74,645 | 530146788 | $171.02 |
| 23,030 | 530038621 | $137.04 | 48,838 | 530089142 | $87.30 | 74,646 | 530146789 | $845.08 |
| 23,031 | 530038622 | $428.91 | 48,839 | 530089144 | $5.03 | 74,647 | 530146790 | $88.38 |
| 23,032 | 530038623 | $260.13 | 48,840 | 530089147 | $19.44 | 74,648 | 530146791 | $822.24 |
| 23,033 | 530038624 | $629.41 | 48,841 | 530089149 | $6.00 | 74,649 | 530146792 | $571.00 |
| 23,034 | 530038625 | $269.66 | 48,842 | 530089150 | $78.25 | 74,650 | 530146793 | $44.19 |
| 23,035 | 530038626 | $118.65 | 48,843 | 530089152 | $296.92 | 74,651 | 530146794 | $94.70 |
| 23,036 | 530038627 | $1,207.08 | 48,844 | 530089153 | $1.60 | 74,652 | 530146797 | $63.13 |
| 23,037 | 530038628 | $94.21 | 48,845 | 530089156 | $5.02 | 74,653 | 530146798 | $82.07 |
| 23,038 | 530038630 | $401.62 | 48,846 | 530089158 | $22.84 | 74,654 | 530146799 | $94.70 |
| 23,039 | 530038631 | $472.36 | 48,847 | 530089174 | $114.20 | 74,655 | 530146800 | $72.60 |
| 23,040 | 530038632 | $262.36 | 48,848 | 530089177 | $68.52 | 74,656 | 530146801 | $310.43 |
| 23,041 | 530038633 | $4,018.42 | 48,849 | 530089179 | $137.04 | 74,657 | 530146802 | $59.98 |
| 23,042 | 530038634 | $522.49 | 48,850 | 530089181 | $19.22 | 74,658 | 530146803 | $132.40 |
| 23,043 | 530038635 | $407.03 | 48,851 | 530089182 | $9.39 | 74,659 | 530146806 | $342.60 |
| 23,044 | 530038636 | $143.71 | 48,852 | 530089184 | $96.56 | 74,660 | 530146807 | $50.51 |
| 23,045 | 530038637 | $164.33 | 48,853 | 530089188 | $53.45 | 74,661 | 530146808 | $593.84 |
| 23,046 | 530038638 | $118.65 | 48,854 | 530089189 | $22.84 | 74,662 | 530146809 | $342.60 |
| 23,047 | 530038639 | $426.68 | 48,855 | 530089195 | $133.31 | 74,663 | 530146810 | $730.88 |
| 23,048 | 530038640 | $166.55 | 48,856 | 530089196 | $11.48 | 74,664 | 530146812 | $88.38 |
| 23,049 | 530038641 | $235.07 | 48,857 | 530089200 | $472.50 | 74,665 | 530146814 | $205.56 |
| 23,050 | 530038642 | $235.07 | 48,858 | 530089201 | $352.71 | 74,666 | 530146818 | $593.84 |
| 23,051 | 530038643 | $93.07 | 48,859 | 530089204 | $1.41 | 74,667 | 530146819 | $433.96 |
| 23,052 | 530038644 | $271.89 | 48,860 | 530089205 | $21.83 | 74,668 | 530146820 | $225.76 |
| 23,053 | 530038645 | $93.58 | 48,861 | 530089207 | $159.88 | 74,669 | 530146821 | $708.04 |
| 23,054 | 530038646 | $520.27 | 48,862 | 530089208 | $5.53 | 74,670 | 530146822 | $913.60 |
| 23,055 | 530038647 | $93.58 | 48,863 | 530089209 | $3.13 | 74,671 | 530146823 | $159.88 |
| 23,056 | 530038649 | $95.81 | 48,864 | 530089212 | $22.84 | 74,672 | 530146824 | $1,256.20 |
| 23,057 | 530038650 | $141.49 | 48,865 | 530089213 | $3.13 | 74,673 | 530146825 | $456.80 |
| 23,058 | 530038651 | $353.72 | 48,866 | 530089214 | $1,425.60 | 74,674 | 530146826 | $433.96 |
| 23,059 | 530038652 | $212.23 | 48,867 | 530089218 | $228.40 | 74,675 | 530146827 | $61.04 |
| 23,060 | 530038653 | $488.37 | 48,868 | 530089220 | $51.35 | 74,676 | 530146828 | $411.12 |
| 23,061 | 530038654 | $164.33 | 48,869 | 530089222 | $23.96 | 74,677 | 530146829 | $456.80 |
| 23,062 | 530038655 | $49.58 | 48,870 | 530089224 | $45.68 | 74,678 | 530146830 | $639.52 |
| 23,063 | 530038656 | $200.99 | 48,871 | 530089229 | $21.90 | 74,679 | 530146831 | $1,004.96 |
| 23,064 | 530038662 | $95.81 | 48,872 | 530089236 | $7.56 | 74,680 | 530146832 | $479.64 |
| 23,065 | 530038665 | $137.04 | 48,873 | 530089240 | $137.04 | 74,681 | 530146834 | $61.04 |
| 23,066 | 530038666 | $365.44 | 48,874 | 530089251 | $12.52 | 74,682 | 530146836 | $182.72 |
| 23,067 | 530038667 | $342.60 | 48,875 | 530089254 | $571.00 | 74,683 | 530146840 | $205.56 |
| 23,068 | 530038668 | $22.84 | 48,876 | 530089255 | $296.92 | 74,684 | 530146841 | $251.24 |
| 23,069 | 530038669 | $182.72 | 48,877 | 530089257 | $154.61 | 74,685 | 530146842 | $225.76 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,070 | 530038670 | $571.00 | 48,878 | 530089260 | $672.18 | 74,686 | 530146843 | $205.56 |
| 23,071 | 530038671 | $95.81 | 48,879 | 530089261 | $31.30 | 74,687 | 530146844 | $88.38 |
| 23,072 | 530038672 | $182.72 | 48,880 | 530089262 | $11.40 | 74,688 | 530146845 | $708.04 |
| 23,073 | 530038673 | $141.49 | 48,881 | 530089267 | $1,672.00 | 74,689 | 530146846 | $845.08 |
| 23,074 | 530038674 | $251.24 | 48,882 | 530089270 | $34.85 | 74,690 | 530146847 | $159.88 |
| 23,075 | 530038675 | $365.44 | 48,883 | 530089273 | $12.92 | 74,691 | 530146848 | $29.91 |
| 23,076 | 530038676 | $411.12 | 48,884 | 530089275 | $1,890.34 | 74,692 | 530146849 | $182.72 |
| 23,077 | 530038677 | $251.24 | 48,885 | 530089276 | $518.28 | 74,693 | 530146850 | $433.96 |
| 23,078 | 530038678 | $411.12 | 48,886 | 530089279 | $22.84 | 74,694 | 530146851 | $548.16 |
| 23,079 | 530038679 | $1,027.80 | 48,887 | 530089281 | $61.10 | 74,695 | 530146852 | $753.72 |
| 23,080 | 530038680 | $342.60 | 48,888 | 530089282 | $49.71 | 74,696 | 530146857 | $939.00 |
| 23,081 | 530038681 | $251.24 | 48,889 | 530089284 | $57.24 | 74,697 | 530146858 | $6.26 |
| 23,082 | 530038682 | $456.80 | 48,890 | 530089285 | $68.01 | 74,698 | 530146859 | $15.65 |
| 23,083 | 530038683 | $2,695.12 | 48,891 | 530089288 | $110.60 | 74,699 | 530146860 | $26.46 |
| 23,084 | 530038684 | $274.08 | 48,892 | 530089291 | $22.84 | 74,700 | 530146861 | $1,265.44 |
| 23,085 | 530038685 | $525.32 | 48,893 | 530089297 | $99.01 | 74,701 | 530146862 | $205.56 |
| 23,086 | 530038686 | $251.24 | 48,894 | 530089302 | $363.68 | 74,702 | 530146863 | $205.56 |
| 23,087 | 530038687 | $3,151.92 | 48,895 | 530089306 | $930.76 | 74,703 | 530146864 | $289.62 |
| 23,088 | 530038688 | $456.80 | 48,896 | 530089307 | $137.04 | 74,704 | 530146865 | $182.72 |
| 23,089 | 530038689 | $228.40 | 48,897 | 530089309 | $455.01 | 74,705 | 530146866 | $182.72 |
| 23,090 | 530038690 | $1,598.80 | 48,898 | 530089316 | $1,313.73 | 74,706 | 530146869 | $274.08 |
| 23,091 | 530038691 | $479.64 | 48,899 | 530089320 | $39.61 | 74,707 | 530146870 | $411.12 |
| 23,092 | 530038692 | $68.52 | 48,900 | 530089323 | $16.88 | 74,708 | 530146871 | $41.60 |
| 23,093 | 530038693 | $228.40 | 48,901 | 530089325 | $6.26 | 74,709 | 530146873 | $685.20 |
| 23,094 | 530038694 | $342.60 | 48,902 | 530089327 | $114.20 | 74,710 | 530146874 | $730.88 |
| 23,095 | 530038695 | $25.97 | 48,903 | 530089329 | $1,575.96 | 74,711 | 530146876 | $519.76 |
| 23,096 | 530038696 | $137.04 | 48,904 | 530089331 | $3.05 | 74,712 | 530146877 | $1,128.31 |
| 23,097 | 530038697 | $205.56 | 48,905 | 530089333 | $78.30 | 74,713 | 530146878 | $205.56 |
| 23,098 | 530038698 | $137.04 | 48,906 | 530089336 | $3.13 | 74,714 | 530146883 | $459.84 |
| 23,099 | 530038699 | $45.68 | 48,907 | 530089342 | $114.20 | 74,715 | 530146885 | $86.49 |
| 23,100 | 530038700 | $815.43 | 48,908 | 530089343 | $356.42 | 74,716 | 530146889 | $30.63 |
| 23,101 | 530038701 | $449.52 | 48,909 | 530089345 | $22.25 | 74,717 | 530146893 | $45.68 |
| 23,102 | 530038702 | $68.52 | 48,910 | 530089348 | $510.80 | 74,718 | 530146894 | $18.72 |
| 23,103 | 530038703 | $137.04 | 48,911 | 530089349 | $571.00 | 74,719 | 530146895 | $32.72 |
| 23,104 | 530038704 | $137.04 | 48,912 | 530089350 | $333.89 | 74,720 | 530146898 | $1,575.96 |
| 23,105 | 530038705 | $70.74 | 48,913 | 530089351 | $32.40 | 74,721 | 530146904 | $467.55 |
| 23,106 | 530038706 | $479.64 | 48,914 | 530089355 | $604.00 | 74,722 | 530146906 | $3,551.50 |
| 23,107 | 530038708 | $342.60 | 48,915 | 530089356 | $9.61 | 74,723 | 530146907 | $13,790.00 |
| 23,108 | 530038709 | $648.91 | 48,916 | 530089357 | $45.68 | 74,724 | 530146912 | $17.23 |
| 23,109 | 530038710 | $251.24 | 48,917 | 530089358 | $22.84 | 74,725 | 530146913 | $182.72 |
| 23,110 | 530038711 | $251.24 | 48,918 | 530089365 | $114.20 | 74,726 | 530146914 | $153.92 |
| 23,111 | 530038712 | $68.52 | 48,919 | 530089367 | $1,441.50 | 74,727 | 530146916 | $48.05 |
| 23,112 | 530038713 | $68.52 | 48,920 | 530089370 | $31.30 | 74,728 | 530146917 | $313.00 |
| 23,113 | 530038714 | $433.96 | 48,921 | 530089374 | $231.68 | 74,729 | 530146919 | $137.04 |
| 23,114 | 530038715 | $68.52 | 48,922 | 530089375 | $10.42 | 74,730 | 530146920 | $22.84 |
| 23,115 | 530038716 | $433.96 | 48,923 | 530089376 | $45.68 | 74,731 | 530146921 | $91.36 |
| 23,116 | 530038717 | $22.84 | 48,924 | 530089377 | $10,533.59 | 74,732 | 530146923 | $22,840.00 |
| 23,117 | 530038718 | $296.92 | 48,925 | 530089382 | $250.75 | 74,733 | 530146925 | $268.49 |
| 23,118 | 530038721 | $479.64 | 48,926 | 530089383 | $218.40 | 74,734 | 530146926 | $593,647.98 |
| 23,119 | 530038722 | $296.92 | 48,927 | 530089384 | $99.00 | 74,735 | 530146933 | $932.17 |
| 23,120 | 530038723 | $68.52 | 48,928 | 530089387 | $45.68 | 74,736 | 530146934 | $53.21 |
| 23,121 | 530038724 | $205.56 | 48,929 | 530089388 | $6.41 | 74,737 | 530146935 | $349.71 |
| 23,122 | 530038725 | $822.24 | 48,930 | 530089389 | $571.00 | 74,738 | 530146936 | $447.06 |
| 23,123 | 530038726 | $296.92 | 48,931 | 530089390 | $456.80 | 74,739 | 530146937 | $114.20 |
| 23,124 | 530038727 | $921.40 | 48,932 | 530089392 | $1,692.52 | 74,740 | 530146939 | $2,466.72 |
| 23,125 | 530038728 | $114.20 | 48,933 | 530089397 | $936.44 | 74,741 | 530146940 | $1,142.00 |
| 23,126 | 530038730 | $753.72 | 48,934 | 530089398 | $6.48 | 74,742 | 530146941 | $893.89 |
| 23,127 | 530038731 | $1,187.68 | 48,935 | 530089400 | $22.84 | 74,743 | 530146942 | $2,498.82 |
| 23,128 | 530038732 | $91.36 | 48,936 | 530089401 | $3.13 | 74,744 | 530146943 | $1,503.35 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,129 | 530038733 | $188.98 | 48,937 | 530089402 | $349.95 | 74,745 | 530146945 | $1,220.47 |
| 23,130 | 530038735 | $502.48 | 48,938 | 530089405 | $65.13 | 74,746 | 530146946 | $105.71 |
| 23,131 | 530038736 | $274.08 | 48,939 | 530089406 | $249.86 | 74,747 | 530146948 | $137.04 |
| 23,132 | 530038737 | $91.36 | 48,940 | 530089410 | $114.20 | 74,748 | 530146949 | $300.08 |
| 23,133 | 530038741 | $319.76 | 48,941 | 530089416 | $22.84 | 74,749 | 530146950 | $228.40 |
| 23,134 | 530038742 | $342.60 | 48,942 | 530089417 | $3.13 | 74,750 | 530146951 | $596.32 |
| 23,135 | 530038743 | $114.20 | 48,943 | 530089419 | $550.70 | 74,751 | 530146952 | $96.10 |
| 23,136 | 530038745 | $68.52 | 48,944 | 530089420 | $9.35 | 74,752 | 530146953 | $1,004.96 |
| 23,137 | 530038746 | $662.36 | 48,945 | 530089428 | $342.60 | 74,753 | 530146955 | $51.52 |
| 23,138 | 530038747 | $371.23 | 48,946 | 530089429 | $484.34 | 74,754 | 530146956 | $106.00 |
| 23,139 | 530038748 | $228.40 | 48,947 | 530089430 | $124.05 | 74,755 | 530146961 | $619.05 |
| 23,140 | 530038749 | $8,445.12 | 48,948 | 530089436 | $86.49 | 74,756 | 530146962 | $573.37 |
| 23,141 | 530038750 | $140.17 | 48,949 | 530089437 | $37.62 | 74,757 | 530146963 | $350.96 |
| 23,142 | 530038751 | $45.68 | 48,950 | 530089438 | $274.08 | 74,758 | 530146965 | $238.01 |
| 23,143 | 530038752 | $114.20 | 48,951 | 530089441 | $651.82 | 74,759 | 530146966 | $247.62 |
| 23,144 | 530038753 | $456.80 | 48,952 | 530089444 | $11,420.00 | 74,760 | 530146967 | $238.01 |
| 23,145 | 530038754 | $502.48 | 48,953 | 530089450 | $56.00 | 74,761 | 530146969 | $462.79 |
| 23,146 | 530038755 | $274.08 | 48,954 | 530089452 | $2.75 | 74,762 | 530146970 | $1,036.60 |
| 23,147 | 530038756 | $68.52 | 48,955 | 530089454 | $40.69 | 74,763 | 530146971 | $869.04 |
| 23,148 | 530038757 | $685.20 | 48,956 | 530089459 | $6.26 | 74,764 | 530146972 | $358.42 |
| 23,149 | 530038759 | $365.44 | 48,957 | 530089462 | $1,713.00 | 74,765 | 530146973 | $192.33 |
| 23,150 | 530038760 | $68.52 | 48,958 | 530089466 | $433.96 | 74,766 | 530146974 | $439.95 |
| 23,151 | 530038763 | $190.34 | 48,959 | 530089468 | $155.26 | 74,767 | 530146976 | $1,426.81 |
| 23,152 | 530038764 | $68.52 | 48,960 | 530089473 | $4.85 | 74,768 | 530146977 | $329.37 |
| 23,153 | 530038765 | $114.20 | 48,961 | 530089474 | $16.82 | 74,769 | 530146979 | $687.57 |
| 23,154 | 530038766 | $1,438.92 | 48,962 | 530089477 | $64.80 | 74,770 | 530146980 | $133.42 |
| 23,155 | 530038767 | $2.22 | 48,963 | 530089479 | $22.84 | 74,771 | 530146981 | $133.42 |
| 23,156 | 530038768 | $91.36 | 48,964 | 530089480 | $776.56 | 74,772 | 530146982 | $114.20 |
| 23,157 | 530038769 | $91.36 | 48,965 | 530089483 | $15.65 | 74,773 | 530146983 | $670.72 |
| 23,158 | 530038770 | $548.16 | 48,966 | 530089484 | $68.52 | 74,774 | 530146985 | $367.81 |
| 23,159 | 530038771 | $55.29 | 48,967 | 530089485 | $114.20 | 74,775 | 530146986 | $179.10 |
| 23,160 | 530038772 | $48.90 | 48,968 | 530089486 | $48.05 | 74,776 | 530146987 | $12,931.58 |
| 23,161 | 530038774 | $9.48 | 48,969 | 530089491 | $111.60 | 74,777 | 530146988 | $3,544.32 |
| 23,162 | 530038775 | $4.45 | 48,970 | 530089506 | $10.26 | 74,778 | 530146989 | $44,535.83 |
| 23,163 | 530038781 | $205.56 | 48,971 | 530089510 | $98.78 | 74,779 | 530146992 | $2,239.13 |
| 23,164 | 530038782 | $251.24 | 48,972 | 530089515 | $114.20 | 74,780 | 530146996 | $14,623.11 |
| 23,165 | 530038783 | $66.73 | 48,973 | 530089516 | $11.02 | 74,781 | 530146997 | $15,719.26 |
| 23,166 | 530038785 | $355.94 | 48,974 | 530089517 | $22.84 | 74,782 | 530146998 | $365.18 |
| 23,167 | 530038786 | $1,134.11 | 48,975 | 530089519 | $1,142.00 | 74,783 | 530146999 | $4,519.62 |
| 23,168 | 530038787 | $1,598.80 | 48,976 | 530089527 | $192.20 | 74,784 | 530147000 | $8,587.24 |
| 23,169 | 530038788 | $684.59 | 48,977 | 530089528 | $21.79 | 74,785 | 530147001 | $2,218.81 |
| 23,170 | 530038789 | $143.71 | 48,978 | 530089529 | $0.20 | 74,786 | 530147002 | $1,647.98 |
| 23,171 | 530038791 | $216.68 | 48,979 | 530089532 | $205.56 | 74,787 | 530147003 | $2,025.24 |
| 23,172 | 530038792 | $118.65 | 48,980 | 530089534 | $22.84 | 74,788 | 530147004 | $2,933.69 |
| 23,173 | 530038793 | $71.96 | 48,981 | 530089541 | $101.92 | 74,789 | 530147005 | $427.55 |
| 23,174 | 530038794 | $141.49 | 48,982 | 530089546 | $7.24 | 74,790 | 530147006 | $228.40 |
| 23,175 | 530038795 | $118.65 | 48,983 | 530089547 | $9.60 | 74,791 | 530147007 | $3,017.54 |
| 23,176 | 530038796 | $740.98 | 48,984 | 530089552 | $87.30 | 74,792 | 530147010 | $32.25 |
| 23,177 | 530038797 | $95.81 | 48,985 | 530089563 | $114.20 | 74,793 | 530147018 | $3,471.68 |
| 23,178 | 530038798 | $520.27 | 48,986 | 530089568 | $12.94 | 74,794 | 530147020 | $93,900.00 |
| 23,179 | 530038799 | $235.07 | 48,987 | 530089569 | $211.07 | 74,795 | 530147026 | $71.88 |
| 23,180 | 530038800 | $4.45 | 48,988 | 530089572 | $45.68 | 74,796 | 530147027 | $274.08 |
| 23,181 | 530038803 | $305.81 | 48,989 | 530089575 | $96.10 | 74,797 | 530147028 | $9.39 |
| 23,182 | 530038805 | $313.00 | 48,990 | 530089578 | $22.84 | 74,798 | 530147031 | $39.69 |
| 23,183 | 530038806 | $137.04 | 48,991 | 530089579 | $137.04 | 74,799 | 530147032 | $68.52 |
| 23,184 | 530038807 | $235.07 | 48,992 | 530089584 | $45.09 | 74,800 | 530147038 | $12.52 |
| 23,185 | 530038808 | $141.49 | 48,993 | 530089586 | $16.24 | 74,801 | 530147039 | $12.52 |
| 23,186 | 530038809 | $1,209.25 | 48,994 | 530089588 | $274.08 | 74,802 | 530147044 | $18.78 |
| 23,187 | 530038810 | $206.58 | 48,995 | 530089591 | $22.84 | 74,803 | 530147045 | $119.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,188 | 530038812 | $780.40 | 48,996 | 530089592 | $7,158.18 | 74,804 | 530147052 | $12.52 |
| 23,189 | 530038813 | $1,348.57 | 48,997 | 530089594 | $68.52 | 74,805 | 530147053 | $1,133.99 |
| 23,190 | 530038814 | $212.23 | 48,998 | 530089595 | $402.90 | 74,806 | 530147054 | $34.43 |
| 23,191 | 530038815 | $638.91 | 48,999 | 530089598 | $205.56 | 74,807 | 530147058 | $342.60 |
| 23,192 | 530038816 | $138.06 | 49,000 | 530089600 | $122.50 | 74,808 | 530147062 | $28.17 |
| 23,193 | 530038817 | $141.49 | 49,001 | 530089601 | $39,505.00 | 74,809 | 530147063 | $137.04 |
| 23,194 | 530038818 | $4,247.41 | 49,002 | 530089604 | $414,298.00 | 74,810 | 530147066 | $240.25 |
| 23,195 | 530038819 | $189.39 | 49,003 | 530089610 | $6.26 | 74,811 | 530147071 | $1,027.80 |
| 23,196 | 530038820 | $520.27 | 49,004 | 530089614 | $1,492.05 | 74,812 | 530147073 | $5,197.80 |
| 23,197 | 530038821 | $162.10 | 49,005 | 530089615 | $1.57 | 74,813 | 530147074 | $2,284.00 |
| 23,198 | 530038823 | $112.78 | 49,006 | 530089619 | $114.20 | 74,814 | 530147078 | $228.40 |
| 23,199 | 530038825 | $283.04 | 49,007 | 530089623 | $114.20 | 74,815 | 530147079 | $251.24 |
| 23,200 | 530038829 | $118.65 | 49,008 | 530089624 | $5.60 | 74,816 | 530147080 | $91.36 |
| 23,201 | 530038830 | $362.70 | 49,009 | 530089625 | $27.54 | 74,817 | 530147082 | $286.96 |
| 23,202 | 530038831 | $543.11 | 49,010 | 530089629 | $34.04 | 74,818 | 530147083 | $1,671.32 |
| 23,203 | 530038832 | $285.20 | 49,011 | 530089630 | $1,438.92 | 74,819 | 530147084 | $616.68 |
| 23,204 | 530038833 | $260.13 | 49,012 | 530089631 | $45.68 | 74,820 | 530147085 | $1,142.00 |
| 23,205 | 530038834 | $1,254.98 | 49,013 | 530089635 | $45.68 | 74,821 | 530147090 | $48.05 |
| 23,206 | 530038835 | $378.78 | 49,014 | 530089639 | $1,134.00 | 74,822 | 530147091 | $21.91 |
| 23,207 | 530038836 | $481.97 | 49,015 | 530089643 | $9.96 | 74,823 | 530147092 | $48.05 |
| 23,208 | 530038837 | $447.30 | 49,016 | 530089645 | $6.26 | 74,824 | 530147094 | $3,700.08 |
| 23,209 | 530038838 | $277.10 | 49,017 | 530089647 | $9.64 | 74,825 | 530147095 | $22.10 |
| 23,210 | 530038839 | $732.50 | 49,018 | 530089648 | $82.05 | 74,826 | 530147098 | $2,284.00 |
| 23,211 | 530038840 | $853.36 | 49,019 | 530089649 | $46.95 | 74,827 | 530147099 | $228.40 |
| 23,212 | 530038841 | $118.65 | 49,020 | 530089657 | $9.61 | 74,828 | 530147101 | $6,852.00 |
| 23,213 | 530038842 | $1,396.47 | 49,021 | 530089658 | $132.30 | 74,829 | 530147102 | $249.00 |
| 23,214 | 530038843 | $6.67 | 49,022 | 530089659 | $95.86 | 74,830 | 530147106 | $551.50 |
| 23,215 | 530038844 | $189.39 | 49,023 | 530089662 | $22.84 | 74,831 | 530147107 | $1,735.84 |
| 23,216 | 530038845 | $657.31 | 49,024 | 530089663 | $182.72 | 74,832 | 530147111 | $68.52 |
| 23,217 | 530038846 | $568.17 | 49,025 | 530089665 | $246.60 | 74,833 | 530147112 | $22.84 |
| 23,218 | 530038847 | $780.40 | 49,026 | 530089666 | $114.20 | 74,834 | 530147117 | $19.22 |
| 23,219 | 530038848 | $446.29 | 49,027 | 530089668 | $43.94 | 74,835 | 530147122 | $185.14 |
| 23,220 | 530038849 | $235.07 | 49,028 | 530089671 | $91.36 | 74,836 | 530147125 | $68.52 |
| 23,221 | 530038850 | $1,252.76 | 49,029 | 530089675 | $3.10 | 74,837 | 530147126 | $45.68 |
| 23,222 | 530038851 | $1,088.43 | 49,030 | 530089677 | $6.26 | 74,838 | 530147128 | $91.36 |
| 23,223 | 530038852 | $707.43 | 49,031 | 530089680 | $228.40 | 74,839 | 530147129 | $3,882.80 |
| 23,224 | 530038853 | $305.81 | 49,032 | 530089683 | $34.43 | 74,840 | 530147131 | $1,142.00 |
| 23,225 | 530038854 | $189.39 | 49,033 | 530089684 | $297.70 | 74,841 | 530147133 | $21.91 |
| 23,226 | 530038855 | $1,702.28 | 49,034 | 530089689 | $22.33 | 74,842 | 530147136 | $4,568.00 |
| 23,227 | 530038856 | $1,252.76 | 49,035 | 530089695 | $1,971.00 | 74,843 | 530147137 | $151.06 |
| 23,228 | 530038857 | $28.17 | 49,036 | 530089696 | $38.44 | 74,844 | 530147138 | $318.65 |
| 23,229 | 530038858 | $1,107.60 | 49,037 | 530089704 | $234.30 | 74,845 | 530147144 | $8,449.50 |
| 23,230 | 530038859 | $1,512.89 | 49,038 | 530089709 | $22.84 | 74,846 | 530147145 | $306.03 |
| 23,231 | 530038860 | $1,560.80 | 49,039 | 530089710 | $45.68 | 74,847 | 530147146 | $276.45 |
| 23,232 | 530038861 | $237.29 | 49,040 | 530089711 | $3.27 | 74,848 | 530147147 | $1,347.56 |
| 23,233 | 530038863 | $853.36 | 49,041 | 530089712 | $111.41 | 74,849 | 530147154 | $2,238.32 |
| 23,234 | 530038864 | $424.46 | 49,042 | 530089716 | $4.60 | 74,850 | 530147157 | $603.82 |
| 23,235 | 530038865 | $1,065.59 | 49,043 | 530089717 | $284.90 | 74,851 | 530147166 | $1,543.23 |
| 23,236 | 530038866 | $757.56 | 49,044 | 530089718 | $0.46 | 74,852 | 530147167 | $70.49 |
| 23,237 | 530038867 | $305.81 | 49,045 | 530089719 | $1,949.88 | 74,853 | 530147168 | $97.07 |
| 23,238 | 530038868 | $732.50 | 49,046 | 530089720 | $13.48 | 74,854 | 530147170 | $90,198.90 |
| 23,239 | 530038869 | $1,633.76 | 49,047 | 530089721 | $11.27 | 74,855 | 530147181 | $108,809.76 |
| 23,240 | 530038870 | $212.23 | 49,048 | 530089722 | $95.05 | 74,856 | 530147198 | $336.35 |
| 23,241 | 530038871 | $2,126.74 | 49,049 | 530089723 | $342.60 | 74,857 | 530147199 | $907.55 |
| 23,242 | 530038872 | $214.45 | 49,050 | 530089724 | $3,470.00 | 74,858 | 530147202 | $685.20 |
| 23,243 | 530038873 | $682.37 | 49,051 | 530089725 | $25.80 | 74,859 | 530147206 | $221.03 |
| 23,244 | 530038874 | $57.68 | 49,052 | 530089728 | $137.04 | 74,860 | 530147209 | $2,612.36 |
| 23,245 | 530038875 | $1,254.98 | 49,053 | 530089729 | $68.52 | 74,861 | 530147210 | $1,964.24 |
| 23,246 | 530038876 | $495.20 | 49,054 | 530089730 | $26.46 | 74,862 | 530147211 | $1,598.80 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,247 | 530038877 | $237.29 | 49,055 | 530089738 | $53.45 | 74,863 | 530147212 | $25.70 |
| 23,248 | 530038878 | $545.33 | 49,056 | 530089742 | $228.40 | 74,864 | 530147214 | $826.54 |
| 23,249 | 530038879 | $424.46 | 49,057 | 530089743 | $101.40 | 74,865 | 530147215 | $824.70 |
| 23,250 | 530038880 | $447.30 | 49,058 | 530089746 | $91.36 | 74,866 | 530147220 | $188.43 |
| 23,251 | 530038881 | $447.30 | 49,059 | 530089748 | $44.92 | 74,867 | 530147225 | $703.36 |
| 23,252 | 530038882 | $709.66 | 49,060 | 530089758 | $18.05 | 74,868 | 530147226 | $1,027.81 |
| 23,253 | 530038883 | $141.49 | 49,061 | 530089759 | $21.70 | 74,869 | 530147227 | $710.96 |
| 23,254 | 530038884 | $260.13 | 49,062 | 530089766 | $22.84 | 74,870 | 530147228 | $168.51 |
| 23,255 | 530038885 | $782.62 | 49,063 | 530089773 | $685.20 | 74,871 | 530147235 | $957.21 |
| 23,256 | 530038886 | $426.68 | 49,064 | 530089775 | $144.15 | 74,872 | 530147238 | $1,471.93 |
| 23,257 | 530038887 | $969.79 | 49,065 | 530089777 | $384.40 | 74,873 | 530147240 | $1,173.42 |
| 23,258 | 530038888 | $707.43 | 49,066 | 530089778 | $77.46 | 74,874 | 530147241 | $962.00 |
| 23,259 | 530038889 | $497.43 | 49,067 | 530089782 | $98.00 | 74,875 | 530147248 | $522.47 |
| 23,260 | 530038890 | $282.97 | 49,068 | 530089784 | $9.61 | 74,876 | 530147251 | $515.39 |
| 23,261 | 530038891 | $330.88 | 49,069 | 530089786 | $58.88 | 74,877 | 530147256 | $644.24 |
| 23,262 | 530038892 | $401.62 | 49,070 | 530089787 | $25.92 | 74,878 | 530147258 | $274.08 |
| 23,263 | 530038893 | $355.94 | 49,071 | 530089791 | $45.08 | 74,879 | 530147262 | $701.12 |
| 23,264 | 530038894 | $449.52 | 49,072 | 530089793 | $26.46 | 74,880 | 530147263 | $803.60 |
| 23,265 | 530038895 | $899.04 | 49,073 | 530089794 | $5.94 | 74,881 | 530147264 | $1,387.55 |
| 23,266 | 530038896 | $1,323.50 | 49,074 | 530089797 | $793.80 | 74,882 | 530147268 | $1,679.11 |
| 23,267 | 530038897 | $285.20 | 49,075 | 530089799 | $1,790.08 | 74,883 | 530147269 | $401.80 |
| 23,268 | 530038898 | $472.36 | 49,076 | 530089800 | $68.52 | 74,884 | 530147270 | $22.84 |
| 23,269 | 530038899 | $449.52 | 49,077 | 530089803 | $45.68 | 74,885 | 530147271 | $45.68 |
| 23,270 | 530038900 | $616.07 | 49,078 | 530089804 | $68.52 | 74,886 | 530147274 | $212,243.58 |
| 23,271 | 530038901 | $189.39 | 49,079 | 530089806 | $51.84 | 74,887 | 530147275 | $3,769.25 |
| 23,272 | 530038902 | $353.72 | 49,080 | 530089807 | $19.22 | 74,888 | 530147276 | $39,102.12 |
| 23,273 | 530038903 | $1,038.31 | 49,081 | 530089813 | $138.45 | 74,889 | 530147277 | $48,260.92 |
| 23,274 | 530038904 | $424.46 | 49,082 | 530089815 | $730.88 | 74,890 | 530147278 | $14,231.46 |
| 23,275 | 530038905 | $143.71 | 49,083 | 530089817 | $107.87 | 74,891 | 530147279 | $50,812.29 |
| 23,276 | 530038906 | $705.21 | 49,084 | 530089820 | $114.20 | 74,892 | 530147286 | $34.43 |
| 23,277 | 530038907 | $1,204.86 | 49,085 | 530089822 | $913.60 | 74,893 | 530147289 | $7,043.84 |
| 23,278 | 530038908 | $495.20 | 49,086 | 530089823 | $398.50 | 74,894 | 530147294 | $9,364.40 |
| 23,279 | 530038909 | $1,229.92 | 49,087 | 530089826 | $228.40 | 74,895 | 530147295 | $286.06 |
| 23,280 | 530038910 | $1,300.66 | 49,088 | 530089827 | $22.84 | 74,896 | 530147296 | $478.39 |
| 23,281 | 530038911 | $308.04 | 49,089 | 530089829 | $213.28 | 74,897 | 530147297 | $504.85 |
| 23,282 | 530038912 | $828.30 | 49,090 | 530089830 | $22.84 | 74,898 | 530147298 | $162.25 |
| 23,283 | 530038913 | $616.07 | 49,091 | 530089833 | $45.68 | 74,899 | 530147299 | $274.08 |
| 23,284 | 530038914 | $520.27 | 49,092 | 530089836 | $31.30 | 74,900 | 530147300 | $639.52 |
| 23,285 | 530038915 | $828.30 | 49,093 | 530089839 | $39.05 | 74,901 | 530147301 | $738.50 |
| 23,286 | 530038916 | $166.55 | 49,094 | 530089843 | $39.60 | 74,902 | 530147302 | $322.13 |
| 23,287 | 530038917 | $282.97 | 49,095 | 530089853 | $22.68 | 74,903 | 530147303 | $519.20 |
| 23,288 | 530038918 | $778.18 | 49,096 | 530089857 | $43.44 | 74,904 | 530147304 | $322.13 |
| 23,289 | 530038919 | $93.58 | 49,097 | 530089858 | $685.20 | 74,905 | 530147305 | $379.79 |
| 23,290 | 530038920 | $232.33 | 49,098 | 530089865 | $5.83 | 74,906 | 530147306 | $768.95 |
| 23,291 | 530038921 | $757.56 | 49,099 | 530089867 | $22.84 | 74,907 | 530147307 | $367.81 |
| 23,292 | 530038922 | $636.69 | 49,100 | 530089872 | $94.84 | 74,908 | 530147308 | $675.46 |
| 23,293 | 530038923 | $924.11 | 49,101 | 530089874 | $2,284.00 | 74,909 | 530147309 | $593.84 |
| 23,294 | 530038924 | $992.63 | 49,102 | 530089876 | $19.22 | 74,910 | 530147310 | $537.30 |
| 23,295 | 530038925 | $1,204.86 | 49,103 | 530089879 | $1,971.00 | 74,911 | 530147311 | $337.78 |
| 23,296 | 530038926 | $828.30 | 49,104 | 530089884 | $91.36 | 74,912 | 530147312 | $435.08 |
| 23,297 | 530038927 | $237.29 | 49,105 | 530089885 | $146.06 | 74,913 | 530147313 | $445.94 |
| 23,298 | 530038928 | $164.33 | 49,106 | 530089887 | $325.79 | 74,914 | 530147314 | $383.46 |
| 23,299 | 530038929 | $285.20 | 49,107 | 530089890 | $51.65 | 74,915 | 530147315 | $1,441.88 |
| 23,300 | 530038930 | $724.73 | 49,108 | 530089894 | $377.21 | 74,916 | 530147316 | $1,341.31 |
| 23,301 | 530038931 | $732.50 | 49,109 | 530089895 | $68.52 | 74,917 | 530147317 | $676.71 |
| 23,302 | 530038932 | $1,182.02 | 49,110 | 530089896 | $92.00 | 74,918 | 530147318 | $768.07 |
| 23,303 | 530038933 | $93.58 | 49,111 | 530089898 | $158.72 | 74,919 | 530147319 | $616.68 |
| 23,304 | 530038935 | $778.18 | 49,112 | 530089899 | $55.30 | 74,920 | 530147320 | $633.40 |
| 23,305 | 530038936 | $702.99 | 49,113 | 530089900 | $1,142.00 | 74,921 | 530147321 | $390.65 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,306 | 530038937 | $317.52 | 49,114 | 530089901 | $84.78 | 74,922 | 530147322 | $1,026.33 |
| 23,307 | 530038938 | $308.04 | 49,115 | 530089910 | $22.84 | 74,923 | 530147323 | $1,111.66 |
| 23,308 | 530038939 | $119.44 | 49,116 | 530089913 | $14.62 | 74,924 | 530147324 | $367.81 |
| 23,309 | 530038940 | $159.88 | 49,117 | 530089924 | $28.40 | 74,925 | 530147325 | $548.16 |
| 23,310 | 530038941 | $433.96 | 49,118 | 530089926 | $22.84 | 74,926 | 530147326 | $664.73 |
| 23,311 | 530038943 | $46.95 | 49,119 | 530089929 | $3.13 | 74,927 | 530147327 | $113.66 |
| 23,312 | 530038944 | $426.68 | 49,120 | 530089931 | $31.00 | 74,928 | 530147328 | $615.43 |
| 23,313 | 530038945 | $330.88 | 49,121 | 530089937 | $1,142.00 | 74,929 | 530147329 | $228.40 |
| 23,314 | 530038946 | $330.88 | 49,122 | 530089941 | $292.42 | 74,930 | 530147330 | $365.44 |
| 23,315 | 530038947 | $365.55 | 49,123 | 530089949 | $228.40 | 74,931 | 530147331 | $953.16 |
| 23,316 | 530038949 | $205.56 | 49,124 | 530089951 | $4.28 | 74,932 | 530147332 | $143.98 |
| 23,317 | 530038950 | $237.29 | 49,125 | 530089952 | $4,568.00 | 74,933 | 530147333 | $367.81 |
| 23,318 | 530038951 | $137.04 | 49,126 | 530089954 | $45.68 | 74,934 | 530147334 | $627.93 |
| 23,319 | 530038952 | $144.50 | 49,127 | 530089962 | $91.36 | 74,935 | 530147335 | $925.45 |
| 23,320 | 530038953 | $137.04 | 49,128 | 530089963 | $491.41 | 74,936 | 530147336 | $314.94 |
| 23,321 | 530038954 | $159.88 | 49,129 | 530089964 | $12.43 | 74,937 | 530147337 | $693.56 |
| 23,322 | 530038955 | $205.56 | 49,130 | 530089966 | $40.13 | 74,938 | 530147338 | $933.85 |
| 23,323 | 530038956 | $39.90 | 49,131 | 530089969 | $33.29 | 74,939 | 530147339 | $459.17 |
| 23,324 | 530038957 | $251.24 | 49,132 | 530089973 | $626.00 | 74,940 | 530147340 | $555.27 |
| 23,325 | 530038958 | $26.69 | 49,133 | 530089984 | $2,284.00 | 74,941 | 530147341 | $217.54 |
| 23,326 | 530038959 | $33.57 | 49,134 | 530089988 | $84.49 | 74,942 | 530147342 | $483.13 |
| 23,327 | 530038960 | $137.04 | 49,135 | 530089990 | $172.48 | 74,943 | 530147343 | $703.17 |
| 23,328 | 530038961 | $228.40 | 49,136 | 530089992 | $603.02 | 74,944 | 530147344 | $765.70 |
| 23,329 | 530038962 | $709.66 | 49,137 | 530089998 | $228.40 | 74,945 | 530147345 | $331.74 |
| 23,330 | 530038964 | $3,220.84 | 49,138 | 530089999 | $761.20 | 74,946 | 530147346 | $1,141.87 |
| 23,331 | 530038965 | $4,797.20 | 49,139 | 530090007 | $25.59 | 74,947 | 530147347 | $340.62 |
| 23,332 | 530038966 | $1,680.05 | 49,140 | 530090008 | $3.13 | 74,948 | 530147348 | $592.59 |
| 23,333 | 530038967 | $545.33 | 49,141 | 530090009 | $38.44 | 74,949 | 530147349 | $331.74 |
| 23,334 | 530038968 | $513.60 | 49,142 | 530090013 | $68.86 | 74,950 | 530147350 | $334.74 |
| 23,335 | 530038969 | $1,017.27 | 49,143 | 530090014 | $30.90 | 74,951 | 530147351 | $411.12 |
| 23,336 | 530038971 | $896.82 | 49,144 | 530090017 | $68.52 | 74,952 | 530147352 | $1,139.50 |
| 23,337 | 530038972 | $79.23 | 49,145 | 530090021 | $242.49 | 74,953 | 530147353 | $437.45 |
| 23,338 | 530038973 | $4,963.75 | 49,146 | 530090023 | $66.66 | 74,954 | 530147354 | $318.51 |
| 23,339 | 530038974 | $442.85 | 49,147 | 530090026 | $12.62 | 74,955 | 530147355 | $251.24 |
| 23,340 | 530038975 | $20.14 | 49,148 | 530090028 | $88.53 | 74,956 | 530147356 | $207.93 |
| 23,341 | 530038976 | $72.97 | 49,149 | 530090034 | $73.40 | 74,957 | 530147357 | $253.61 |
| 23,342 | 530038977 | $33.39 | 49,150 | 530090036 | $1,986.43 | 74,958 | 530147358 | $251.24 |
| 23,343 | 530038979 | $181.54 | 49,151 | 530090043 | $22.84 | 74,959 | 530147359 | $388.28 |
| 23,344 | 530038981 | $1,403.14 | 49,152 | 530090046 | $22.84 | 74,960 | 530147360 | $197.10 |
| 23,345 | 530038982 | $1,232.14 | 49,153 | 530090048 | $3.80 | 74,961 | 530147361 | $240.38 |
| 23,346 | 530038983 | $734.72 | 49,154 | 530090054 | $79.18 | 74,962 | 530147368 | $311.30 |
| 23,347 | 530038984 | $378.78 | 49,155 | 530090056 | $9,501.44 | 74,963 | 530147369 | $194.70 |
| 23,348 | 530038985 | $757.56 | 49,156 | 530090058 | $22.84 | 74,964 | 530147370 | $162.70 |
| 23,349 | 530038986 | $613.85 | 49,157 | 530090062 | $228.40 | 74,965 | 530147371 | $456.80 |
| 23,350 | 530038988 | $613.85 | 49,158 | 530090064 | $20.80 | 74,966 | 530147373 | $45.68 |
| 23,351 | 530038989 | $353.72 | 49,159 | 530090065 | $3.13 | 74,967 | 530147375 | $3,997.00 |
| 23,352 | 530038990 | $1,371.41 | 49,160 | 530090071 | $3.13 | 74,968 | 530147376 | $591.57 |
| 23,353 | 530038991 | $34.43 | 49,161 | 530090072 | $30.22 | 74,969 | 530147379 | $2,452.00 |
| 23,354 | 530038992 | $505.93 | 49,162 | 530090075 | $130.95 | 74,970 | 530147382 | $203.89 |
| 23,355 | 530038993 | $684.59 | 49,163 | 530090079 | $25.97 | 74,971 | 530147386 | $114.20 |
| 23,356 | 530038994 | $826.08 | 49,164 | 530090082 | $0.84 | 74,972 | 530147387 | $11,420.00 |
| 23,357 | 530038998 | $156.50 | 49,165 | 530090083 | $45.68 | 74,973 | 530147390 | $102.75 |
| 23,358 | 530038999 | $378.78 | 49,166 | 530090086 | $13.23 | 74,974 | 530147393 | $3,595.00 |
| 23,359 | 530039000 | $449.52 | 49,167 | 530090089 | $288.30 | 74,975 | 530147395 | $82.88 |
| 23,360 | 530039002 | $36.85 | 49,168 | 530090091 | $144.15 | 74,976 | 530147401 | $456.80 |
| 23,361 | 530039003 | $921.88 | 49,169 | 530090094 | $9.77 | 74,977 | 530147402 | $163.79 |
| 23,362 | 530039004 | $51.40 | 49,170 | 530090095 | $58.22 | 74,978 | 530147405 | $46.00 |
| 23,363 | 530039005 | $305.81 | 49,171 | 530090096 | $22.84 | 74,979 | 530147407 | $342.60 |
| 23,364 | 530039006 | $260.13 | 49,172 | 530090098 | $22.84 | 74,980 | 530147408 | $45.56 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,365 | 530039007 | $70.74 | 49,173 | 530090103 | $321.64 | 74,981 | 530147410 | $198.55 |
| 23,366 | 530039008 | $153.62 | 49,174 | 530090109 | $24.00 | 74,982 | 530147413 | $557.64 |
| 23,367 | 530039009 | $141.49 | 49,175 | 530090112 | $149.82 | 74,983 | 530147414 | $586.56 |
| 23,368 | 530039010 | $757.56 | 49,176 | 530090113 | $63.45 | 74,984 | 530147415 | $1,104.61 |
| 23,369 | 530039011 | $305.81 | 49,177 | 530090115 | $278.21 | 74,985 | 530147416 | $91.36 |
| 23,370 | 530039012 | $432.94 | 49,178 | 530090116 | $7.49 | 74,986 | 530147422 | $9.32 |
| 23,371 | 530039013 | $72.97 | 49,179 | 530090117 | $3,768.60 | 74,987 | 530147430 | $25.38 |
| 23,372 | 530039016 | $401.62 | 49,180 | 530090118 | $8.93 | 74,988 | 530147450 | $5,641.48 |
| 23,373 | 530039017 | $212.23 | 49,181 | 530090124 | $228.40 | 74,989 | 530147451 | $6,281.00 |
| 23,374 | 530039018 | $237.29 | 49,182 | 530090125 | $135.84 | 74,990 | 530147452 | $18,454.72 |
| 23,375 | 530039019 | $212.23 | 49,183 | 530090127 | $13.15 | 74,991 | 530147456 | $30,765.48 |
| 23,376 | 530039020 | $520.27 | 49,184 | 530090128 | $97.32 | 74,992 | 530147460 | $348.66 |
| 23,377 | 530039024 | $143.71 | 49,185 | 530090131 | $6.66 | 74,993 | 530147461 | $337.01 |
| 23,378 | 530039025 | $1,679.44 | 49,186 | 530090134 | $228.40 | 74,994 | 530147601 | $886.95 |
| 23,379 | 530039026 | $164.33 | 49,187 | 530090146 | $69.15 | 74,995 | 530147602 | $93.90 |
| 23,380 | 530039027 | $43.82 | 49,188 | 530090149 | $68.52 | 74,996 | 530147603 | $74.80 |
| 23,381 | 530039028 | $50.08 | 49,189 | 530090155 | $26.50 | 74,997 | 530147604 | $114.20 |
| 23,382 | 530039029 | $59.47 | 49,190 | 530090158 | $50.24 | 74,998 | 530147605 | $259.11 |
| 23,383 | 530039030 | $4.40 | 49,191 | 530090159 | $1.04 | 74,999 | 530147606 | $86.49 |
| 23,384 | 530039031 | $235.07 | 49,192 | 530090161 | $1.12 | 75,000 | 530147608 | $159.88 |
| 23,385 | 530039032 | $214.45 | 49,193 | 530090164 | $902.25 | 75,001 | 530147609 | $388.28 |
| 23,386 | 530039034 | $591.01 | 49,194 | 530090165 | $64.80 | 75,002 | 530147610 | $3,151.92 |
| 23,387 | 530039035 | $424.46 | 49,195 | 530090168 | $45.68 | 75,003 | 530147611 | $112.68 |
| 23,388 | 530039036 | $330.88 | 49,196 | 530090169 | $45.68 | 75,004 | 530147612 | $2,234.08 |
| 23,389 | 530039037 | $262.36 | 49,197 | 530090175 | $12.32 | 75,005 | 530147613 | $71.99 |
| 23,390 | 530039038 | $2.22 | 49,198 | 530090177 | $3.13 | 75,006 | 530147614 | $62.60 |
| 23,391 | 530039039 | $166.55 | 49,199 | 530090180 | $63.80 | 75,007 | 530147616 | $65.73 |
| 23,392 | 530039040 | $353.72 | 49,200 | 530090181 | $7.66 | 75,008 | 530147617 | $470.89 |
| 23,393 | 530039041 | $105.67 | 49,201 | 530090185 | $22.84 | 75,009 | 530147619 | $422.84 |
| 23,394 | 530039042 | $235.07 | 49,202 | 530090189 | $456.80 | 75,010 | 530147620 | $1,142.00 |
| 23,395 | 530039043 | $310.26 | 49,203 | 530090192 | $22.84 | 75,011 | 530147622 | $499.72 |
| 23,396 | 530039044 | $95.81 | 49,204 | 530090193 | $25.64 | 75,012 | 530147624 | $18.78 |
| 23,397 | 530039045 | $308.04 | 49,205 | 530090195 | $251.24 | 75,013 | 530147625 | $43.82 |
| 23,398 | 530039047 | $401.62 | 49,206 | 530090201 | $22.84 | 75,014 | 530147626 | $546.30 |
| 23,399 | 530039048 | $118.65 | 49,207 | 530090202 | $624.00 | 75,015 | 530147627 | $144.15 |
| 23,400 | 530039072 | $95.81 | 49,208 | 530090207 | $22.84 | 75,016 | 530147629 | $768.80 |
| 23,401 | 530039092 | $921.95 | 49,209 | 530090210 | $153.00 | 75,017 | 530147631 | $134.91 |
| 23,402 | 530039093 | $187.17 | 49,210 | 530090212 | $40.69 | 75,018 | 530147633 | $184.56 |
| 23,403 | 530039094 | $141.49 | 49,211 | 530090218 | $6,905.60 | 75,019 | 530147636 | $1,119.16 |
| 23,404 | 530039095 | $333.10 | 49,212 | 530090220 | $46.95 | 75,020 | 530147638 | $21.91 |
| 23,405 | 530039098 | $166.55 | 49,213 | 530090221 | $1,071.67 | 75,021 | 530147639 | $416.29 |
| 23,406 | 530039120 | $235.07 | 49,214 | 530090225 | $82.53 | 75,022 | 530147640 | $325.09 |
| 23,407 | 530039122 | $237.29 | 49,215 | 530090230 | $34.40 | 75,023 | 530147642 | $845.08 |
| 23,408 | 530039126 | $118.65 | 49,216 | 530090232 | $120.26 | 75,024 | 530147643 | $685.20 |
| 23,409 | 530039127 | $95.81 | 49,217 | 530090235 | $9.61 | 75,025 | 530147645 | $169.02 |
| 23,410 | 530039130 | $237.29 | 49,218 | 530090236 | $12.52 | 75,026 | 530147646 | $60.83 |
| 23,411 | 530039136 | $116.42 | 49,219 | 530090240 | $406.53 | 75,027 | 530147648 | $175.28 |
| 23,412 | 530039138 | $95.81 | 49,220 | 530090241 | $68.52 | 75,028 | 530147649 | $593.84 |
| 23,413 | 530039140 | $308.04 | 49,221 | 530090242 | $12.52 | 75,029 | 530147650 | $3,159.19 |
| 23,414 | 530039142 | $426.68 | 49,222 | 530090244 | $9.61 | 75,030 | 530147651 | $789.17 |
| 23,415 | 530039150 | $385.04 | 49,223 | 530090246 | $68.38 | 75,031 | 530147654 | $3,257.59 |
| 23,416 | 530039152 | $15.93 | 49,224 | 530090251 | $4.53 | 75,032 | 530147656 | $479.64 |
| 23,417 | 530039153 | $150.24 | 49,225 | 530090254 | $228.40 | 75,033 | 530147658 | $190.93 |
| 23,418 | 530039154 | $3,417.21 | 49,226 | 530090255 | $53.52 | 75,034 | 530147659 | $502.48 |
| 23,419 | 530039155 | $1,142.00 | 49,227 | 530090258 | $456.80 | 75,035 | 530147661 | $221.03 |
| 23,420 | 530039156 | $1,004.96 | 49,228 | 530090259 | $3,265.80 | 75,036 | 530147662 | $403.77 |
| 23,421 | 530039157 | $53.21 | 49,229 | 530090267 | $6.26 | 75,037 | 530147663 | $800.64 |
| 23,422 | 530039158 | $1,438.92 | 49,230 | 530090269 | $22.84 | 75,038 | 530147664 | $959.28 |
| 23,423 | 530039159 | $730.88 | 49,231 | 530090276 | $12.52 | 75,039 | 530147665 | $12.30 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,424 | 530039160 | $274.08 | 49,232 | 530090282 | $19.22 | 75,040 | 530147667 | $615.04 |
| 23,425 | 530039161 | $2,284.00 | 49,233 | 530090283 | $45.68 | 75,041 | 530147668 | $209.71 |
| 23,426 | 530039162 | $571.00 | 49,234 | 530090288 | $13.05 | 75,042 | 530147848 | $626.00 |
| 23,427 | 530039163 | $118.65 | 49,235 | 530090291 | $19.90 | 75,043 | 530147849 | $6,626.60 |
| 23,428 | 530039166 | $55.72 | 49,236 | 530090295 | $165.70 | 75,044 | 530147851 | $1,018,463.16 |
| 23,429 | 530039167 | $116.42 | 49,237 | 530090296 | $18.78 | 75,045 | 530147853 | $12,106,813.18 |
| 23,430 | 530039168 | $2,124.12 | 49,238 | 530090300 | $22.84 | 75,046 | 530147854 | $477,390.78 |
| 23,431 | 530039169 | $141.49 | 49,239 | 530090305 | $12.09 | 75,047 | 530147855 | $968,352.09 |
| 23,432 | 530039170 | $913.60 | 49,240 | 530090308 | $114.20 | 75,048 | 530147856 | $387,979.39 |
| 23,433 | 530039171 | $502.48 | 49,241 | 530090310 | $137.04 | 75,049 | 530147857 | $208,934.60 |
| 23,434 | 530039172 | $685.20 | 49,242 | 530090315 | $22.84 | 75,050 | 530147858 | $5,353.44 |
| 23,435 | 530039173 | $273.40 | 49,243 | 530090316 | $48.81 | 75,051 | 530147859 | $2,133,138.45 |
| 23,436 | 530039174 | $76.10 | 49,244 | 530090317 | $133.95 | 75,052 | 530147860 | $145,376.83 |
| 23,437 | 530039176 | $37.37 | 49,245 | 530090319 | $7.70 | 75,053 | 530147861 | $193,703.55 |
| 23,438 | 530039177 | $99.00 | 49,246 | 530090325 | $274.08 | 75,054 | 530147862 | $313.00 |
| 23,439 | 530039178 | $330.88 | 49,247 | 530090326 | $68.52 | 75,055 | 530147864 | $202,720.45 |
| 23,440 | 530039179 | $803.24 | 49,248 | 530090328 | $35.03 | 75,056 | 530147865 | $94,316.18 |
| 23,441 | 530039180 | $118.65 | 49,249 | 530090329 | $33.88 | 75,057 | 530147867 | $4,551.63 |
| 23,442 | 530039181 | $1,066.94 | 49,250 | 530090333 | $96.10 | 75,058 | 530147868 | $1,711,010.70 |
| 23,443 | 530039182 | $434.30 | 49,251 | 530090334 | $15.65 | 75,059 | 530147869 | $58,139.37 |
| 23,444 | 530039183 | $447.30 | 49,252 | 530090335 | $342.60 | 75,060 | 530147870 | $8,729.00 |
| 23,445 | 530039185 | $93.58 | 49,253 | 530090337 | $142.88 | 75,061 | 530147871 | $16,600,148.26 |
| 23,446 | 530039186 | $93.58 | 49,254 | 530090338 | $278.69 | 75,062 | 530147872 | $3,557,614.79 |
| 23,447 | 530039187 | $93.58 | 49,255 | 530090340 | $9.61 | 75,063 | 530147881 | $171,469.48 |
| 23,448 | 530039188 | $93.58 | 49,256 | 530090343 | $24.26 | 75,064 | 530147882 | $23,585,332.89 |
| 23,449 | 530039189 | $72.97 | 49,257 | 530090349 | $50.16 | 75,065 | 530147883 | $685,039.68 |
| 23,450 | 530039190 | $961.00 | 49,258 | 530090350 | $68.52 | 75,066 | 530147884 | $425,936.88 |
| 23,451 | 530039191 | $384.40 | 49,259 | 530090351 | $22.84 | 75,067 | 530147885 | $1,090,877.84 |
| 23,452 | 530039193 | $141.49 | 49,260 | 530090353 | $4.93 | 75,068 | 530147886 | $8,185,388.52 |
| 23,453 | 530039195 | $340.98 | 49,261 | 530090354 | $37.40 | 75,069 | 530147888 | $27,132,608.79 |
| 23,454 | 530039201 | $93.58 | 49,262 | 530090357 | $104.49 | 75,070 | 530147901 | $5,618,580.00 |
| 23,455 | 530039203 | $159.88 | 49,263 | 530090361 | $9.35 | 75,071 | 530147904 | $1,128,960.04 |
| 23,456 | 530039210 | $1,045.69 | 49,264 | 530090372 | $48.05 | 75,072 | 530147907 | $2,032.76 |
| 23,457 | 530039214 | $303.59 | 49,265 | 530090384 | $45.68 | 75,073 | 530147909 | $40,161,136.93 |
| 23,458 | 530039215 | $212.23 | 49,266 | 530090386 | $2,694.98 | 75,074 | 530147910 | $20,051,829.97 |
| 23,459 | 530039217 | $383.29 | 49,267 | 530090389 | $145.63 | 75,075 | 530147937 | $3,207.70 |
| 23,460 | 530039218 | $396.17 | 49,268 | 530090390 | $326.74 | 75,076 | 530147939 | $1,400.00 |
| 23,461 | 530039219 | $394.18 | 49,269 | 530090391 | $507.06 | 75,077 | 530147945 | $11,475.00 |
| 23,462 | 530039220 | $102.96 | 49,270 | 530090392 | $91.36 | 75,078 | 530147947 | $13,955.24 |
| 23,463 | 530039221 | $263.13 | 49,271 | 530090393 | $3,369.00 | 75,079 | 530147948 | $5,870.94 |
| 23,464 | 530039222 | $1,301.88 | 49,272 | 530090396 | $137.04 | 75,080 | 530147978 | $52,106.51 |
| 23,465 | 530039223 | $22.84 | 49,273 | 530090397 | $48.05 | 75,081 | 530147983 | $82,423.00 |
| 23,466 | 530039224 | $68.52 | 49,274 | 530090399 | $25.38 | 75,082 | 530147985 | $1,027.80 |
| 23,467 | 530039225 | $23.42 | 49,275 | 530090404 | $684.25 | 75,083 | 530147986 | $36,688.88 |
| 23,468 | 530039226 | $22.84 | 49,276 | 530090405 | $137.04 | 75,084 | 530147990 | $6,189.64 |
| 23,469 | 530039227 | $525.32 | 49,277 | 530090406 | $27.80 | 75,085 | 530148001 | $9,198.09 |
| 23,470 | 530039232 | $730.88 | 49,278 | 530090409 | $19.22 | 75,086 | 530148007 | $502.74 |
| 23,471 | 530039234 | $579.04 | 49,279 | 530090411 | $22.84 | 75,087 | 530148036 | $57.36 |
| 23,472 | 530039235 | $154.64 | 49,280 | 530090412 | $228.40 | 75,088 | 530148037 | $8,683.10 |
| 23,473 | 530039236 | $251.24 | 49,281 | 530090417 | $45.77 | 75,089 | 530148039 | $4,767.00 |
| 23,474 | 530039238 | $40.53 | 49,282 | 530090421 | $33.20 | 75,090 | 530148041 | $133.84 |
| 23,475 | 530039242 | $251.24 | 49,283 | 530090422 | $165.18 | 75,091 | 530148042 | $15,329.98 |
| 23,476 | 530039243 | $571.00 | 49,284 | 530090423 | $456.80 | 75,092 | 530148043 | $456.80 |
| 23,477 | 530039244 | $74.30 | 49,285 | 530090426 | $34.92 | 75,093 | 530148044 | $571.00 |
| 23,478 | 530039245 | $145.92 | 49,286 | 530090428 | $9.61 | 75,094 | 530148047 | $38,302.68 |
| 23,479 | 530039246 | $593.84 | 49,287 | 530090432 | $6.48 | 75,095 | 530148054 | $82,570.16 |
| 23,480 | 530039248 | $205.56 | 49,288 | 530090437 | $685.20 | 75,096 | 530148055 | $66,668.00 |
| 23,481 | 530039249 | $799.40 | 49,289 | 530090441 | $12.55 | 75,097 | 530148056 | $6,573.00 |
| 23,482 | 530039250 | $1,429.81 | 49,290 | 530090443 | $197.77 | 75,098 | 530148057 | $26,560.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,483 | 530039251 | $1,142.00 | 49,291 | 530090444 | $456.80 | 75,099 | 530148058 | $3,667.68 |
| 23,484 | 530039253 | $65.25 | 49,292 | 530090455 | $101.46 | 75,100 | 530148073 | $81,482.08 |
| 23,485 | 530039254 | $194.00 | 49,293 | 530090462 | $187.15 | 75,101 | 530148074 | $2,275.51 |
| 23,486 | 530039256 | $5,481.60 | 49,294 | 530090464 | $5.66 | 75,102 | 530148075 | $7,935.00 |
| 23,487 | 530039257 | $479.64 | 49,295 | 530090468 | $31.30 | 75,103 | 530148091 | $1,496.14 |
| 23,488 | 530039258 | $319.76 | 49,296 | 530090472 | $19.44 | 75,104 | 530148098 | $3,087.59 |
| 23,489 | 530039259 | $296.92 | 49,297 | 530090474 | $30.80 | 75,105 | 530148103 | $25,710.85 |
| 23,490 | 530039260 | $228.40 | 49,298 | 530090475 | $58.91 | 75,106 | 530148105 | $11,168.76 |
| 23,491 | 530039261 | $1,553.12 | 49,299 | 530090476 | $182.72 | 75,107 | 530148110 | $7,767.00 |
| 23,492 | 530039262 | $228.40 | 49,300 | 530090478 | $22.84 | 75,108 | 530148112 | $3,426.00 |
| 23,493 | 530039263 | $1,553.12 | 49,301 | 530090479 | $91.36 | 75,109 | 530148118 | $2,284.00 |
| 23,494 | 530039264 | $479.64 | 49,302 | 530090480 | $1,043.45 | 75,110 | 530148124 | $626.00 |
| 23,495 | 530039266 | $1,276.14 | 49,303 | 530090482 | $2,329.80 | 75,111 | 530148140 | $115.32 |
| 23,496 | 530039267 | $3,380.32 | 49,304 | 530090483 | $240.25 | 75,112 | 530148143 | $5,595.80 |
| 23,497 | 530039268 | $245.50 | 49,305 | 530090486 | $58.24 | 75,113 | 530148157 | $959.28 |
| 23,498 | 530039269 | $175.87 | 49,306 | 530090492 | $9.83 | 75,114 | 530148166 | $542.25 |
| 23,499 | 530039270 | $1,073.48 | 49,307 | 530090495 | $0.17 | 75,115 | 530148168 | $1,083.00 |
| 23,500 | 530039271 | $937.91 | 49,308 | 530090496 | $137.04 | 75,116 | 530148193 | $15,485.52 |
| 23,501 | 530039273 | $49.34 | 49,309 | 530090498 | $22.84 | 75,117 | 530148194 | $4,568.00 |
| 23,502 | 530039274 | $1,482.25 | 49,310 | 530090500 | $140.85 | 75,118 | 530148199 | $2,284.00 |
| 23,503 | 530039277 | $4,538.68 | 49,311 | 530090503 | $160.63 | 75,119 | 530148207 | $2,349.48 |
| 23,504 | 530039278 | $330.88 | 49,312 | 530090505 | $22.84 | 75,120 | 530148212 | $142,074.41 |
| 23,505 | 530039280 | $1,229.92 | 49,313 | 530090508 | $154.13 | 75,121 | 530148217 | $11,102.80 |
| 23,506 | 530039281 | $899.04 | 49,314 | 530090510 | $89.90 | 75,122 | 530148219 | $6,281.00 |
| 23,507 | 530039282 | $282.97 | 49,315 | 530090512 | $56.30 | 75,123 | 530148222 | $2,160.00 |
| 23,508 | 530039284 | $237.29 | 49,316 | 530090515 | $42.12 | 75,124 | 530148230 | $3,400.11 |
| 23,509 | 530039285 | $159.88 | 49,317 | 530090523 | $939.60 | 75,125 | 530148239 | $1,156,793.82 |
| 23,510 | 530039286 | $100.16 | 49,318 | 530090524 | $3,458.55 | 75,126 | 530148240 | $3,218.00 |
| 23,511 | 530039287 | $182.72 | 49,319 | 530090525 | $57.60 | 75,127 | 530148241 | $3,218.00 |
| 23,512 | 530039293 | $212.23 | 49,320 | 530090529 | $22.84 | 75,128 | 530148242 | $3,218.00 |
| 23,513 | 530039294 | $20.10 | 49,321 | 530090530 | $205.56 | 75,129 | 530148244 | $3,218.00 |
| 23,514 | 530039295 | $593.23 | 49,322 | 530090531 | $9.17 | 75,130 | 530148245 | $3,218.00 |
| 23,515 | 530039296 | $171.90 | 49,323 | 530090532 | $105.84 | 75,131 | 530148246 | $27,242.00 |
| 23,516 | 530039297 | $189.39 | 49,324 | 530090534 | $68.52 | 75,132 | 530148247 | $3,218.00 |
| 23,517 | 530039298 | $1,358.07 | 49,325 | 530090538 | $9.61 | 75,133 | 530148248 | $3,218.00 |
| 23,518 | 530039299 | $282.97 | 49,326 | 530090541 | $9.39 | 75,134 | 530148249 | $3,218.00 |
| 23,519 | 530039300 | $725.83 | 49,327 | 530090542 | $2,009.92 | 75,135 | 530148250 | $3,218.00 |
| 23,520 | 530039301 | $467.92 | 49,328 | 530090547 | $91.36 | 75,136 | 530148251 | $3,218.00 |
| 23,521 | 530039302 | $237.88 | 49,329 | 530090548 | $182.72 | 75,137 | 530148252 | $3,218.00 |
| 23,522 | 530039303 | $1,047.20 | 49,330 | 530090554 | $342.60 | 75,138 | 530148253 | $3,218.00 |
| 23,523 | 530039304 | $736.94 | 49,331 | 530090559 | $326.74 | 75,139 | 530148256 | $1,771.81 |
| 23,524 | 530039305 | $68.86 | 49,332 | 530090561 | $3.13 | 75,140 | 530148257 | $461,150.04 |
| 23,525 | 530039306 | $242.51 | 49,333 | 530090564 | $17.42 | 75,141 | 530148259 | $886.16 |
| 23,526 | 530039307 | $260.13 | 49,334 | 530090567 | $96.00 | 75,142 | 530148260 | $2,322.00 |
| 23,527 | 530039308 | $8.89 | 49,335 | 530090568 | $132.30 | 75,143 | 530148261 | $1,912.39 |
| 23,528 | 530039309 | $31.30 | 49,336 | 530090571 | $46.00 | 75,144 | 530148262 | $100,748.32 |
| 23,529 | 530039310 | $720.68 | 49,337 | 530090573 | $70.80 | 75,145 | 530148263 | $40,929.28 |
| 23,530 | 530039311 | $935.22 | 49,338 | 530090579 | $159.88 | 75,146 | 530148265 | $6,600.76 |
| 23,531 | 530039312 | $403.84 | 49,339 | 530090581 | $571.00 | 75,147 | 530148267 | $7,148.92 |
| 23,532 | 530039313 | $876.20 | 49,340 | 530090584 | $12.64 | 75,148 | 530148269 | $12,524.01 |
| 23,533 | 530039314 | $84.19 | 49,341 | 530090592 | $15.65 | 75,149 | 530148271 | $12,447.80 |
| 23,534 | 530039315 | $330.88 | 49,342 | 530090595 | $45.68 | 75,150 | 530148273 | $98,450.69 |
| 23,535 | 530039316 | $189.14 | 49,343 | 530090596 | $131.60 | 75,151 | 530148276 | $602.64 |
| 23,536 | 530039318 | $62.60 | 49,344 | 530090597 | $9.70 | 75,152 | 530148277 | $1,200.42 |
| 23,537 | 530039319 | $411.23 | 49,345 | 530090603 | $1,142.00 | 75,153 | 530148278 | $23,518.16 |
| 23,538 | 530039320 | $139.26 | 49,346 | 530090604 | $27.65 | 75,154 | 530148280 | $962.74 |
| 23,539 | 530039321 | $1,104.60 | 49,347 | 530090606 | $24.35 | 75,155 | 530148283 | $265,488.24 |
| 23,540 | 530039322 | $424.46 | 49,348 | 530090607 | $264.36 | 75,156 | 530148284 | $5,564,829.06 |
| 23,541 | 530039323 | $343.81 | 49,349 | 530090608 | $102.04 | 75,157 | 530148285 | $254,875.95 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,542 | 530039324 | $490.65 | 49,350 | 530090611 | $88.87 | 75,158 | 530148286 | $238,828.14 |
| 23,543 | 530039325 | $330.88 | 49,351 | 530090612 | $47.83 | 75,159 | 530148287 | $527,606.76 |
| 23,544 | 530039327 | $161.02 | 49,352 | 530090618 | $29.64 | 75,160 | 530148288 | $360,904.56 |
| 23,545 | 530039328 | $378.78 | 49,353 | 530090625 | $35.36 | 75,161 | 530148290 | $8,216.62 |
| 23,546 | 530039329 | $1,592.53 | 49,354 | 530090626 | $9.16 | 75,162 | 530148292 | $251.24 |
| 23,547 | 530039330 | $236.83 | 49,355 | 530090627 | $277.81 | 75,163 | 530148296 | $5,636.84 |
| 23,548 | 530039331 | $627.94 | 49,356 | 530090638 | $93.90 | 75,164 | 530148301 | $3,031.12 |
| 23,549 | 530039333 | $1,348.57 | 49,357 | 530090639 | $776.56 | 75,165 | 530148303 | $91.50 |
| 23,550 | 530039334 | $105.72 | 49,358 | 530090640 | $182.72 | 75,166 | 530148306 | $85,684.26 |
| 23,551 | 530039335 | $90.23 | 49,359 | 530090643 | $98.01 | 75,167 | 530148319 | $84.24 |
| 23,552 | 530039336 | $545.33 | 49,360 | 530090644 | $70.18 | 75,168 | 530148320 | $1,300.86 |
| 23,553 | 530039337 | $189.39 | 49,361 | 530090646 | $101.08 | 75,169 | 530148321 | $1,300.86 |
| 23,554 | 530039338 | $311.17 | 49,362 | 530090647 | $1,576.48 | 75,170 | 530148323 | $21,994.92 |
| 23,555 | 530039339 | $483.07 | 49,363 | 530090652 | $3,449.75 | 75,171 | 530148331 | $7,491.52 |
| 23,556 | 530039340 | $210.33 | 49,364 | 530090662 | $22.84 | 75,172 | 530148332 | $13,544.12 |
| 23,557 | 530039341 | $446.37 | 49,365 | 530090664 | $55.45 | 75,173 | 530148333 | $2,192.64 |
| 23,558 | 530039342 | $616.07 | 49,366 | 530090665 | $19.22 | 75,174 | 530148337 | $333.33 |
| 23,559 | 530039343 | $173.72 | 49,367 | 530090666 | $31.30 | 75,175 | 530148338 | $1,587.42 |
| 23,560 | 530039344 | $333.10 | 49,368 | 530090667 | $9.65 | 75,176 | 530148339 | $2,065.85 |
| 23,561 | 530039345 | $638.91 | 49,369 | 530090668 | $0.49 | 75,177 | 530148340 | $423.52 |
| 23,562 | 530039346 | $116.42 | 49,370 | 530090670 | $45.68 | 75,178 | 530148341 | $382.80 |
| 23,563 | 530039347 | $185.55 | 49,371 | 530090671 | $1,323.00 | 75,179 | 530148342 | $2,571.00 |
| 23,564 | 530039348 | $294.81 | 49,372 | 530090673 | $3.13 | 75,180 | 530148345 | $159.88 |
| 23,565 | 530039349 | $310.26 | 49,373 | 530090674 | $159.88 | 75,181 | 530148347 | $373.67 |
| 23,566 | 530039350 | $1,065.59 | 49,374 | 530090678 | $319.76 | 75,182 | 530148349 | $321.40 |
| 23,567 | 530039353 | $260.13 | 49,375 | 530090682 | $11.00 | 75,183 | 530148351 | $57.66 |
| 23,568 | 530039355 | $411.12 | 49,376 | 530090684 | $117.13 | 75,184 | 530148352 | $342.60 |
| 23,569 | 530039356 | $1,092.88 | 49,377 | 530090687 | $239.89 | 75,185 | 530148357 | $230.10 |
| 23,570 | 530039357 | $994.85 | 49,378 | 530090688 | $1,484.60 | 75,186 | 530148358 | $2,426.20 |
| 23,571 | 530039359 | $780.40 | 49,379 | 530090690 | $53.21 | 75,187 | 530148359 | $1,308.38 |
| 23,572 | 530039360 | $233.83 | 49,380 | 530090691 | $45.68 | 75,188 | 530148364 | $15.65 |
| 23,573 | 530039361 | $137.04 | 49,381 | 530090693 | $481.30 | 75,189 | 530148365 | $251.24 |
| 23,574 | 530039362 | $767.43 | 49,382 | 530090694 | $8.04 | 75,190 | 530148367 | $685.20 |
| 23,575 | 530039363 | $686.82 | 49,383 | 530090701 | $385.60 | 75,191 | 530148368 | $1,553.12 |
| 23,576 | 530039364 | $210.01 | 49,384 | 530090704 | $63.65 | 75,192 | 530148369 | $98.44 |
| 23,577 | 530039365 | $469.21 | 49,385 | 530090705 | $306.25 | 75,193 | 530148376 | $689.85 |
| 23,578 | 530039366 | $744.99 | 49,386 | 530090707 | $68.48 | 75,194 | 530148407 | $3,426.00 |
| 23,579 | 530039367 | $452.50 | 49,387 | 530090711 | $12.02 | 75,195 | 530148425 | $524.00 |
| 23,580 | 530039368 | $164.33 | 49,388 | 530090714 | $559.61 | 75,196 | 530148428 | $939.00 |
| 23,581 | 530039369 | $228.60 | 49,389 | 530090718 | $19.89 | 75,197 | 530148432 | $1,142.00 |
| 23,582 | 530039370 | $257.91 | 49,390 | 530090719 | $101.12 | 75,198 | 530148433 | $913.60 |
| 23,583 | 530039371 | $300.85 | 49,391 | 530090721 | $50.64 | 75,199 | 530148434 | $1,027.80 |
| 23,584 | 530039372 | $828.30 | 49,392 | 530090723 | $620.73 | 75,200 | 530148437 | $411.00 |
| 23,585 | 530039373 | $495.20 | 49,393 | 530090725 | $7.07 | 75,201 | 530148440 | $799.40 |
| 23,586 | 530039374 | $783.89 | 49,394 | 530090726 | $960.00 | 75,202 | 530148441 | $455.50 |
| 23,587 | 530039375 | $3,062.60 | 49,395 | 530090733 | $132.50 | 75,203 | 530148442 | $2,745.00 |
| 23,588 | 530039376 | $557.85 | 49,396 | 530090734 | $175.13 | 75,204 | 530148445 | $2,284.00 |
| 23,589 | 530039377 | $1,641.66 | 49,397 | 530090739 | $49.24 | 75,205 | 530148454 | $182.72 |
| 23,590 | 530039378 | $268.62 | 49,398 | 530090743 | $22.84 | 75,206 | 530148455 | $654.26 |
| 23,591 | 530039379 | $150.88 | 49,399 | 530090744 | $342.60 | 75,207 | 530148463 | $15.80 |
| 23,592 | 530039380 | $378.78 | 49,400 | 530090748 | $9.39 | 75,208 | 530148466 | $2,284.00 |
| 23,593 | 530039381 | $376.56 | 49,401 | 530090749 | $45.68 | 75,209 | 530148476 | $1,484.60 |
| 23,594 | 530039382 | $108.58 | 49,402 | 530090751 | $427.92 | 75,210 | 530148479 | $120.00 |
| 23,595 | 530039383 | $330.88 | 49,403 | 530090752 | $2.92 | 75,211 | 530148480 | $1,128.60 |
| 23,596 | 530039384 | $275.78 | 49,404 | 530090762 | $13.89 | 75,212 | 530148481 | $823.65 |
| 23,597 | 530039385 | $2,525.39 | 49,405 | 530090763 | $35.53 | 75,213 | 530148482 | $1,598.80 |
| 23,598 | 530039386 | $179.07 | 49,406 | 530090767 | $228.40 | 75,214 | 530148487 | $6.60 |
| 23,599 | 530039387 | $235.07 | 49,407 | 530090771 | $45.68 | 75,215 | 530148490 | $571.00 |
| 23,600 | 530039388 | $485.27 | 49,408 | 530090775 | $91.36 | 75,216 | 530148492 | $62.97 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,601 | 530039390 | $237.29 | 49,409 | 530090777 | $19.90 | 75,217 | 530148525 | $1,370.40 |
| 23,602 | 530039392 | $757.56 | 49,410 | 530090778 | $152.46 | 75,218 | 530148567 | $193.44 |
| 23,603 | 530039393 | $141.49 | 49,411 | 530090779 | $14.84 | 75,219 | 530148598 | $2,284.00 |
| 23,604 | 530039394 | $10.53 | 49,412 | 530090780 | $22.84 | 75,220 | 530148606 | $179.10 |
| 23,605 | 530039396 | $330.88 | 49,413 | 530090782 | $63.00 | 75,221 | 530148607 | $974.00 |
| 23,606 | 530039397 | $330.88 | 49,414 | 530090784 | $137.04 | 75,222 | 530148609 | $159.88 |
| 23,607 | 530039398 | $116.42 | 49,415 | 530090785 | $45.68 | 75,223 | 530148621 | $2,284.00 |
| 23,608 | 530039399 | $8.46 | 49,416 | 530090786 | $22.84 | 75,224 | 530148624 | $1,920.00 |
| 23,609 | 530039400 | $18.60 | 49,417 | 530090787 | $381.30 | 75,225 | 530148625 | $1,909.00 |
| 23,610 | 530039401 | $37.17 | 49,418 | 530090789 | $228.40 | 75,226 | 530148627 | $1,484.60 |
| 23,611 | 530039403 | $3,249.85 | 49,419 | 530090792 | $1,394.44 | 75,227 | 530148628 | $297.29 |
| 23,612 | 530039405 | $684.59 | 49,420 | 530090793 | $28.80 | 75,228 | 530148629 | $2,284.00 |
| 23,613 | 530039407 | $257.91 | 49,421 | 530090795 | $15.65 | 75,229 | 530148631 | $297.29 |
| 23,614 | 530039408 | $355.01 | 49,422 | 530090798 | $9.39 | 75,230 | 530148635 | $913.60 |
| 23,615 | 530039409 | $477.69 | 49,423 | 530090801 | $456.80 | 75,231 | 530148645 | $224.00 |
| 23,616 | 530039410 | $159.88 | 49,424 | 530090802 | $19.22 | 75,232 | 530148646 | $321.37 |
| 23,617 | 530039413 | $710.02 | 49,425 | 530090804 | $504.00 | 75,233 | 530148655 | $80.00 |
| 23,618 | 530039414 | $2,505.52 | 49,426 | 530090807 | $228.40 | 75,234 | 530148660 | $2,217.55 |
| 23,619 | 530039415 | $495.20 | 49,427 | 530090809 | $264.60 | 75,235 | 530148670 | $456.80 |
| 23,620 | 530039416 | $353.72 | 49,428 | 530090814 | $4,012.20 | 75,236 | 530148677 | $4,568.00 |
| 23,621 | 530039417 | $1,658.83 | 49,429 | 530090815 | $648.00 | 75,237 | 530148678 | $2,284.00 |
| 23,622 | 530039418 | $150.88 | 49,430 | 530090819 | $57.80 | 75,238 | 530148691 | $254.00 |
| 23,623 | 530039419 | $282.97 | 49,431 | 530090821 | $276.80 | 75,239 | 530148694 | $374.25 |
| 23,624 | 530039420 | $613.31 | 49,432 | 530090822 | $114.20 | 75,240 | 530148704 | $1,932.80 |
| 23,625 | 530039421 | $610.18 | 49,433 | 530090823 | $2,278.81 | 75,241 | 530148707 | $571.00 |
| 23,626 | 530039422 | $201.91 | 49,434 | 530090826 | $192.20 | 75,242 | 530148712 | $377.10 |
| 23,627 | 530039423 | $860.89 | 49,435 | 530090827 | $429.92 | 75,243 | 530148713 | $98.00 |
| 23,628 | 530039424 | $2,535.64 | 49,436 | 530090830 | $3.13 | 75,244 | 530148717 | $237.50 |
| 23,629 | 530039425 | $449.52 | 49,437 | 530090832 | $103.25 | 75,245 | 530148718 | $1,254.00 |
| 23,630 | 530039426 | $1,204.86 | 49,438 | 530090834 | $68.52 | 75,246 | 530148719 | $70.80 |
| 23,631 | 530039427 | $710.02 | 49,439 | 530090835 | $113.52 | 75,247 | 530148721 | $456.80 |
| 23,632 | 530039428 | $296.92 | 49,440 | 530090841 | $114.20 | 75,248 | 530148724 | $1,370.40 |
| 23,633 | 530039429 | $661.21 | 49,441 | 530090846 | $30.40 | 75,249 | 530148725 | $159.88 |
| 23,634 | 530039430 | $426.68 | 49,442 | 530090848 | $47.92 | 75,250 | 530148726 | $2,055.60 |
| 23,635 | 530039431 | $403.84 | 49,443 | 530090852 | $12,960.00 | 75,251 | 530148728 | $2,995.40 |
| 23,636 | 530039432 | $53.26 | 49,444 | 530090855 | $685.20 | 75,252 | 530148731 | $37.00 |
| 23,637 | 530039433 | $91.36 | 49,445 | 530090860 | $9.61 | 75,253 | 530148734 | $22,840.00 |
| 23,638 | 530039434 | $237.29 | 49,446 | 530090862 | $68.52 | 75,254 | 530148736 | $571.00 |
| 23,639 | 530039435 | $543.11 | 49,447 | 530090864 | $22.04 | 75,255 | 530148745 | $432.45 |
| 23,640 | 530039436 | $235.07 | 49,448 | 530090865 | $8.37 | 75,256 | 530148747 | $12.52 |
| 23,641 | 530039437 | $378.78 | 49,449 | 530090871 | $27.88 | 75,257 | 530148748 | $456.80 |
| 23,642 | 530039438 | $630.79 | 49,450 | 530090878 | $34,260.00 | 75,258 | 530148749 | $137.04 |
| 23,643 | 530039439 | $179.07 | 49,451 | 530090879 | $82.30 | 75,259 | 530148750 | $580.48 |
| 23,644 | 530039440 | $330.88 | 49,452 | 530090883 | $22.84 | 75,260 | 530148753 | $793.34 |
| 23,645 | 530039441 | $518.04 | 49,453 | 530090885 | $771.49 | 75,261 | 530148754 | $1,144.75 |
| 23,646 | 530039443 | $72.97 | 49,454 | 530090888 | $182.72 | 75,262 | 530148758 | $509.33 |
| 23,647 | 530039444 | $159.88 | 49,455 | 530090891 | $22.84 | 75,263 | 530148764 | $217.95 |
| 23,648 | 530039445 | $383.20 | 49,456 | 530090893 | $114.20 | 75,264 | 530148766 | $159.88 |
| 23,649 | 530039446 | $7.41 | 49,457 | 530090901 | $159.88 | 75,265 | 530148769 | $424.95 |
| 23,650 | 530039447 | $732.86 | 49,458 | 530090903 | $91.36 | 75,266 | 530148771 | $937.66 |
| 23,651 | 530039448 | $732.86 | 49,459 | 530090904 | $11.45 | 75,267 | 530148772 | $310,250.00 |
| 23,652 | 530039449 | $434.24 | 49,460 | 530090909 | $54.16 | 75,268 | 530148776 | $571.00 |
| 23,653 | 530039450 | $2,079.02 | 49,461 | 530090915 | $93.83 | 75,269 | 530148777 | $28.20 |
| 23,654 | 530039453 | $50.72 | 49,462 | 530090916 | $38.44 | 75,270 | 530148785 | $342.18 |
| 23,655 | 530039455 | $255.55 | 49,463 | 530090917 | $33.72 | 75,271 | 530148786 | $685.20 |
| 23,656 | 530039458 | $164.67 | 49,464 | 530090920 | $175.04 | 75,272 | 530148787 | $685.20 |
| 23,657 | 530039459 | $648.00 | 49,465 | 530090921 | $9.61 | 75,273 | 530148788 | $685.20 |
| 23,658 | 530039460 | $8.89 | 49,466 | 530090923 | $25.97 | 75,274 | 530148789 | $1,370.40 |
| 23,659 | 530039461 | $467.92 | 49,467 | 530090925 | $13.80 | 75,275 | 530148790 | $1,617.10 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,660 | 530039464 | $5,710.00 | 49,468 | 530090927 | $401.89 | 75,276 | 530148791 | $509.33 |
| 23,661 | 530039465 | $260.13 | 49,469 | 530090928 | $13.90 | 75,277 | 530148801 | $3,008.00 |
| 23,662 | 530039466 | $228.40 | 49,470 | 530090930 | $78.84 | 75,278 | 530148802 | $1,598.80 |
| 23,663 | 530039467 | $228.40 | 49,471 | 530090938 | $45.17 | 75,279 | 530148810 | $114.20 |
| 23,664 | 530039469 | $990.40 | 49,472 | 530090944 | $137.04 | 75,280 | 530148811 | $113.06 |
| 23,665 | 530039472 | $163.01 | 49,473 | 530090945 | $68.52 | 75,281 | 530148814 | $68.52 |
| 23,666 | 530039473 | $143.71 | 49,474 | 530090953 | $182.72 | 75,282 | 530148815 | $68.52 |
| 23,667 | 530039474 | $282.97 | 49,475 | 530090954 | $66.39 | 75,283 | 530148816 | $1,875.12 |
| 23,668 | 530039476 | $143.71 | 49,476 | 530090956 | $37.30 | 75,284 | 530148819 | $114.20 |
| 23,669 | 530039477 | $212.23 | 49,477 | 530090960 | $136.89 | 75,285 | 530148821 | $685.20 |
| 23,670 | 530039478 | $116.42 | 49,478 | 530090961 | $95.00 | 75,286 | 530148828 | $222.48 |
| 23,671 | 530039479 | $339.09 | 49,479 | 530090963 | $67.27 | 75,287 | 530148829 | $327.24 |
| 23,672 | 530039480 | $187.17 | 49,480 | 530090964 | $37.28 | 75,288 | 530148830 | $228.96 |
| 23,673 | 530039481 | $447.30 | 49,481 | 530090969 | $9.61 | 75,289 | 530148831 | $685.20 |
| 23,674 | 530039482 | $257.91 | 49,482 | 530090972 | $22.84 | 75,290 | 530148840 | $1,142.00 |
| 23,675 | 530039483 | $116.42 | 49,483 | 530090974 | $20.08 | 75,291 | 530148842 | $2,398.20 |
| 23,676 | 530039484 | $189.39 | 49,484 | 530090977 | $239.80 | 75,292 | 530148843 | $247.16 |
| 23,677 | 530039485 | $376.56 | 49,485 | 530090985 | $35.40 | 75,293 | 530148849 | $51.60 |
| 23,678 | 530039486 | $456.80 | 49,486 | 530090986 | $228.40 | 75,294 | 530148859 | $248.24 |
| 23,679 | 530039487 | $237.29 | 49,487 | 530090989 | $15.48 | 75,295 | 530148863 | $24.00 |
| 23,680 | 530039488 | $235.07 | 49,488 | 530090993 | $91.36 | 75,296 | 530148868 | $90.05 |
| 23,681 | 530039489 | $780.40 | 49,489 | 530090996 | $60.85 | 75,297 | 530148883 | $25,026.59 |
| 23,682 | 530039490 | $965.34 | 49,490 | 530090997 | $319.76 | 75,298 | 530148884 | $33,581.88 |
| 23,683 | 530039491 | $260.13 | 49,491 | 530090998 | $114.20 | 75,299 | 530148887 | $380,937.97 |
| 23,684 | 530039492 | $141.49 | 49,492 | 530090999 | $142.98 | 75,300 | 530148888 | $504,339.71 |
| 23,685 | 530039493 | $282.97 | 49,493 | 530091003 | $34.86 | 75,301 | 530148889 | $8,451.00 |
| 23,686 | 530039494 | $1,111.27 | 49,494 | 530091008 | $113.40 | 75,302 | 530148890 | $3,075,282.86 |
| 23,687 | 530039495 | $447.30 | 49,495 | 530091011 | $26.95 | 75,303 | 530148891 | $28,361.75 |
| 23,688 | 530039496 | $593.23 | 49,496 | 530091012 | $7.35 | 75,304 | 530148892 | $71.75 |
| 23,689 | 530039497 | $118.65 | 49,497 | 530091019 | $1.35 | 75,305 | 530148893 | $1,140.37 |
| 23,690 | 530039498 | $141.49 | 49,498 | 530091024 | $391.22 | 75,306 | 530148894 | $430,237.58 |
| 23,691 | 530039499 | $72.97 | 49,499 | 530091025 | $322.04 | 75,307 | 530148898 | $1,530.28 |
| 23,692 | 530039501 | $93.58 | 49,500 | 530091026 | $2,286.00 | 75,308 | 530148899 | $1,710.89 |
| 23,693 | 530039503 | $353.72 | 49,501 | 530091028 | $19.20 | 75,309 | 530148908 | $42,169.88 |
| 23,694 | 530039504 | $616.07 | 49,502 | 530091030 | $11.80 | 75,310 | 530148909 | $26,540.33 |
| 23,695 | 530039505 | $520.27 | 49,503 | 530091032 | $164.90 | 75,311 | 530148910 | $13,498.44 |
| 23,696 | 530039506 | $118.65 | 49,504 | 530091033 | $68.52 | 75,312 | 530148911 | $26,518.40 |
| 23,697 | 530039507 | $495.20 | 49,505 | 530091034 | $279.73 | 75,313 | 530148912 | $24.92 |
| 23,698 | 530039508 | $212.23 | 49,506 | 530091038 | $73.63 | 75,314 | 530148914 | $8,552.06 |
| 23,699 | 530039509 | $166.55 | 49,507 | 530091039 | $9.24 | 75,315 | 530148915 | $463.85 |
| 23,700 | 530039510 | $95.81 | 49,508 | 530091040 | $114.20 | 75,316 | 530148926 | $1,641.28 |
| 23,701 | 530039511 | $187.17 | 49,509 | 530091041 | $270.61 | 75,317 | 530148935 | $160.00 |
| 23,702 | 530039513 | $260.13 | 49,510 | 530091045 | $228.40 | 75,318 | 530148949 | $17,846.20 |
| 23,703 | 530039515 | $634.47 | 49,511 | 530091046 | $28.02 | 75,319 | 530148950 | $121,965.60 |
| 23,704 | 530039516 | $378.78 | 49,512 | 530091053 | $330.75 | 75,320 | 530148951 | $31,436.30 |
| 23,705 | 530039517 | $141.49 | 49,513 | 530091056 | $152.50 | 75,321 | 530148953 | $42,743.68 |
| 23,706 | 530039519 | $214.95 | 49,514 | 530091057 | $228.40 | 75,322 | 530148956 | $60,709.88 |
| 23,707 | 530039520 | $118.65 | 49,515 | 530091059 | $45.15 | 75,323 | 530148959 | $609,903.00 |
| 23,708 | 530039521 | $282.97 | 49,516 | 530091060 | $42.62 | 75,324 | 530148960 | $145,133.00 |
| 23,709 | 530039522 | $1,142.00 | 49,517 | 530091061 | $2,055.60 | 75,325 | 530148964 | $91,181.16 |
| 23,710 | 530039523 | $3.04 | 49,518 | 530091064 | $9.08 | 75,326 | 530148965 | $402,013.24 |
| 23,711 | 530039524 | $166.55 | 49,519 | 530091065 | $82.79 | 75,327 | 530148967 | $36,025.29 |
| 23,712 | 530039525 | $472.36 | 49,520 | 530091067 | $137.04 | 75,328 | 530148968 | $35,196.44 |
| 23,713 | 530039526 | $472.36 | 49,521 | 530091068 | $297.68 | 75,329 | 530148969 | $120,595.20 |
| 23,714 | 530039527 | $305.81 | 49,522 | 530091071 | $792.00 | 75,330 | 530148970 | $39,856.93 |
| 23,715 | 530039528 | $101.98 | 49,523 | 530091076 | $22.84 | 75,331 | 530148975 | $390,261.05 |
| 23,716 | 530039529 | $426.68 | 49,524 | 530091080 | $22.84 | 75,332 | 530148976 | $70,689.80 |
| 23,717 | 530039531 | $497.43 | 49,525 | 530091085 | $82.38 | 75,333 | 530148977 | $126,510.76 |
| 23,718 | 530039532 | $21.29 | 49,526 | 530091086 | $59.13 | 75,334 | 530148978 | $20,875.76 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,719 | 530039533 | $330.88 | 49,527 | 530091087 | $114.20 | 75,335 | 530148979 | $399,037.64 |
| 23,720 | 530039534 | $116.42 | 49,528 | 530091088 | $5.09 | 75,336 | 530148980 | $15,229.09 |
| 23,721 | 530039535 | $376.56 | 49,529 | 530091089 | $22.84 | 75,337 | 530148981 | $1,740,293.80 |
| 23,722 | 530039537 | $636.69 | 49,530 | 530091092 | $167.00 | 75,338 | 530148982 | $370.73 |
| 23,723 | 530039539 | $4.45 | 49,531 | 530091094 | $15.65 | 75,339 | 530148984 | $2,548.10 |
| 23,724 | 530039540 | $47.76 | 49,532 | 530091095 | $2,284.00 | 75,340 | 530148985 | $638.59 |
| 23,725 | 530039545 | $187.17 | 49,533 | 530091097 | $479.64 | 75,341 | 530148991 | $495.29 |
| 23,726 | 530039546 | $828.30 | 49,534 | 530091107 | $114.20 | 75,342 | 530148993 | $1,720.53 |
| 23,727 | 530039547 | $237.29 | 49,535 | 530091110 | $78.25 | 75,343 | 530148998 | $778.76 |
| 23,728 | 530039548 | $285.20 | 49,536 | 530091111 | $25.39 | 75,344 | 530149003 | $2,264.63 |
| 23,729 | 530039549 | $235.07 | 49,537 | 530091112 | $685.20 | 75,345 | 530149004 | $1,368.54 |
| 23,730 | 530039550 | $164.33 | 49,538 | 530091113 | $22.84 | 75,346 | 530149005 | $521.26 |
| 23,731 | 530039551 | $515.82 | 49,539 | 530091115 | $22.84 | 75,347 | 530149009 | $540.97 |
| 23,732 | 530039552 | $197.74 | 49,540 | 530091122 | $22.84 | 75,348 | 530149010 | $589.78 |
| 23,733 | 530039553 | $2.22 | 49,541 | 530091123 | $55.14 | 75,349 | 530149012 | $1,153.59 |
| 23,734 | 530039554 | $2.22 | 49,542 | 530091128 | $68.52 | 75,350 | 530149018 | $1,300.02 |
| 23,735 | 530039555 | $466.64 | 49,543 | 530091133 | $456.80 | 75,351 | 530149020 | $3,581.23 |
| 23,736 | 530039556 | $2.22 | 49,544 | 530091134 | $7.17 | 75,352 | 530149028 | $824.44 |
| 23,737 | 530039557 | $80.94 | 49,545 | 530091137 | $13.23 | 75,353 | 530149030 | $544.10 |
| 23,738 | 530039558 | $141.49 | 49,546 | 530091138 | $45.68 | 75,354 | 530149031 | $1,219.32 |
| 23,739 | 530039559 | $166.55 | 49,547 | 530091141 | $78.10 | 75,355 | 530149033 | $1,674.85 |
| 23,740 | 530039560 | $235.07 | 49,548 | 530091147 | $22.84 | 75,356 | 530149041 | $518.13 |
| 23,741 | 530039562 | $116.42 | 49,549 | 530091149 | $22.84 | 75,357 | 530149065 | $544.10 |
| 23,742 | 530039563 | $561.50 | 49,550 | 530091152 | $221.72 | 75,358 | 530149066 | $1,586.62 |
| 23,743 | 530039564 | $80.02 | 49,551 | 530091155 | $130.22 | 75,359 | 530149072 | $446.48 |
| 23,744 | 530039565 | $91.68 | 49,552 | 530091161 | $22.84 | 75,360 | 530149084 | $759.05 |
| 23,745 | 530039566 | $1,714.95 | 49,553 | 530091162 | $100.16 | 75,361 | 530149085 | $804.73 |
| 23,746 | 530039568 | $10,049.60 | 49,554 | 530091164 | $68.67 | 75,362 | 530149086 | $1,932.35 |
| 23,747 | 530039569 | $93.58 | 49,555 | 530091167 | $156.63 | 75,363 | 530149089 | $5,044.26 |
| 23,748 | 530039570 | $653.66 | 49,556 | 530091171 | $156.00 | 75,364 | 530149094 | $635.46 |
| 23,749 | 530039576 | $7,809.90 | 49,557 | 530091174 | $625.20 | 75,365 | 530149096 | $807.86 |
| 23,750 | 530039577 | $237.29 | 49,558 | 530091178 | $476.65 | 75,366 | 530149097 | $400.80 |
| 23,751 | 530039578 | $3,518.77 | 49,559 | 530091179 | $45.68 | 75,367 | 530149100 | $1,300.02 |
| 23,752 | 530039579 | $1,407.00 | 49,560 | 530091181 | $30.90 | 75,368 | 530149101 | $563.81 |
| 23,753 | 530039580 | $1,371.41 | 49,561 | 530091186 | $346.15 | 75,369 | 530149103 | $684.27 |
| 23,754 | 530039581 | $520.27 | 49,562 | 530091189 | $34.76 | 75,370 | 530149104 | $612.62 |
| 23,755 | 530039582 | $518.04 | 49,563 | 530091192 | $228.40 | 75,371 | 530149105 | $1,391.38 |
| 23,756 | 530039583 | $828.30 | 49,564 | 530091193 | $277.52 | 75,372 | 530149106 | $446.48 |
| 23,757 | 530039584 | $887.93 | 49,565 | 530091194 | $299.54 | 75,373 | 530149107 | $1,300.02 |
| 23,758 | 530039586 | $401.62 | 49,566 | 530091195 | $22.84 | 75,374 | 530149108 | $1,202.40 |
| 23,759 | 530039591 | $95.81 | 49,567 | 530091196 | $228.40 | 75,375 | 530149110 | $752.79 |
| 23,760 | 530039592 | $95.81 | 49,568 | 530091199 | $228.40 | 75,376 | 530149113 | $1,085.07 |
| 23,761 | 530039593 | $118.65 | 49,569 | 530091201 | $114.20 | 75,377 | 530149116 | $1,130.75 |
| 23,762 | 530039595 | $638.91 | 49,570 | 530091202 | $9.92 | 75,378 | 530149118 | $658.30 |
| 23,763 | 530039597 | $141.49 | 49,571 | 530091205 | $45.44 | 75,379 | 530149119 | $563.81 |
| 23,764 | 530039598 | $68.52 | 49,572 | 530091206 | $4,078.96 | 75,380 | 530149121 | $612.62 |
| 23,765 | 530039599 | $118.65 | 49,573 | 530091208 | $959.20 | 75,381 | 530149122 | $495.29 |
| 23,766 | 530039600 | $308.04 | 49,574 | 530091215 | $110.93 | 75,382 | 530149123 | $661.43 |
| 23,767 | 530039601 | $118.65 | 49,575 | 530091217 | $3,426.00 | 75,383 | 530149127 | $1,766.21 |
| 23,768 | 530039602 | $992.63 | 49,576 | 530091221 | $456.80 | 75,384 | 530149142 | $449.61 |
| 23,769 | 530039604 | $330.88 | 49,577 | 530091224 | $388.28 | 75,385 | 530149143 | $1,036.26 |
| 23,770 | 530039605 | $661.75 | 49,578 | 530091225 | $18.41 | 75,386 | 530149148 | $1,603.20 |
| 23,771 | 530039607 | $424.46 | 49,579 | 530091227 | $12.08 | 75,387 | 530149149 | $896.09 |
| 23,772 | 530039608 | $921.88 | 49,580 | 530091232 | $114.28 | 75,388 | 530149151 | $824.44 |
| 23,773 | 530039609 | $189.39 | 49,581 | 530091237 | $900.03 | 75,389 | 530149152 | $964.61 |
| 23,774 | 530039610 | $95.81 | 49,582 | 530091241 | $13,230.00 | 75,390 | 530149156 | $1,107.91 |
| 23,775 | 530039611 | $72.97 | 49,583 | 530091242 | $49.22 | 75,391 | 530149161 | $423.64 |
| 23,776 | 530039612 | $1,971.00 | 49,584 | 530091243 | $192.20 | 75,392 | 530149181 | $755.92 |
| 23,777 | 530039613 | $636.69 | 49,585 | 530091246 | $1,499.50 | 75,393 | 530149189 | $1,720.53 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,778 | 530039614 | $118.65 | 49,586 | 530091247 | $228.40 | 75,394 | 530149191 | $4,574.94 |
| 23,779 | 530039615 | $118.65 | 49,587 | 530091250 | $15.65 | 75,395 | 530149207 | $449.61 |
| 23,780 | 530039616 | $282.97 | 49,588 | 530091254 | $103.48 | 75,396 | 530149221 | $518.13 |
| 23,781 | 530039619 | $205.56 | 49,589 | 530091255 | $46.75 | 75,397 | 530149264 | $449.61 |
| 23,782 | 530039620 | $207.06 | 49,590 | 530091268 | $170.00 | 75,398 | 530149290 | $1,391.38 |
| 23,783 | 530039621 | $159.88 | 49,591 | 530091271 | $9.61 | 75,399 | 530149294 | $1,863.83 |
| 23,784 | 530039622 | $68.52 | 49,592 | 530091272 | $32.45 | 75,400 | 530149296 | $1,059.10 |
| 23,785 | 530039623 | $22.84 | 49,593 | 530091275 | $9.61 | 75,401 | 530149305 | $1,505.58 |
| 23,786 | 530039624 | $68.52 | 49,594 | 530091279 | $76.88 | 75,402 | 530149316 | $1,107.91 |
| 23,787 | 530039625 | $114.20 | 49,595 | 530091282 | $433.96 | 75,403 | 530149355 | $495.29 |
| 23,788 | 530039626 | $251.99 | 49,596 | 530091284 | $10,019.56 | 75,404 | 530149455 | $90.75 |
| 23,789 | 530039627 | $91.36 | 49,597 | 530091292 | $59.09 | 75,405 | 530149457 | $2,000.87 |
| 23,790 | 530039628 | $143.71 | 49,598 | 530091294 | $45.68 | 75,406 | 530149468 | $1,821.28 |
| 23,791 | 530039629 | $141.49 | 49,599 | 530091296 | $204.12 | 75,407 | 530149482 | $1,228.37 |
| 23,792 | 530039630 | $68.52 | 49,600 | 530091298 | $67.17 | 75,408 | 530149503 | $729.95 |
| 23,793 | 530039631 | $298.42 | 49,601 | 530091300 | $76.63 | 75,409 | 530149546 | $35.44 |
| 23,794 | 530039632 | $159.88 | 49,602 | 530091304 | $14.40 | 75,410 | 530149556 | $35.44 |
| 23,795 | 530039633 | $68.52 | 49,603 | 530091306 | $3,915.40 | 75,411 | 530149558 | $194.92 |
| 23,796 | 530039634 | $22.84 | 49,604 | 530091311 | $3.13 | 75,412 | 530149559 | $194.92 |
| 23,797 | 530039635 | $187.17 | 49,605 | 530091314 | $45.68 | 75,413 | 530149576 | $446.48 |
| 23,798 | 530039636 | $355.94 | 49,606 | 530091317 | $1,827.20 | 75,414 | 530149614 | $49.50 |
| 23,799 | 530039637 | $285.20 | 49,607 | 530091325 | $37.56 | 75,415 | 530149615 | $38.50 |
| 23,800 | 530039638 | $401.62 | 49,608 | 530091326 | $639.52 | 75,416 | 530149616 | $228.40 |
| 23,801 | 530039639 | $189.39 | 49,609 | 530091327 | $6.26 | 75,417 | 530149617 | $112.86 |
| 23,802 | 530039640 | $118.65 | 49,610 | 530091330 | $88.93 | 75,418 | 530149618 | $112.86 |
| 23,803 | 530039641 | $191.61 | 49,611 | 530091331 | $3.13 | 75,419 | 530149619 | $49.50 |
| 23,804 | 530039642 | $451.79 | 49,612 | 530091332 | $68.52 | 75,420 | 530149621 | $55.00 |
| 23,805 | 530039643 | $472.36 | 49,613 | 530091337 | $6.26 | 75,421 | 530149623 | $112.86 |
| 23,806 | 530039644 | $141.49 | 49,614 | 530091338 | $0.13 | 75,422 | 530149624 | $49.50 |
| 23,807 | 530039646 | $166.55 | 49,615 | 530091340 | $3.80 | 75,423 | 530149625 | $49.50 |
| 23,808 | 530039647 | $189.39 | 49,616 | 530091344 | $182.72 | 75,424 | 530149626 | $49.50 |
| 23,809 | 530039648 | $775.95 | 49,617 | 530091351 | $159.63 | 75,425 | 530149627 | $44.28 |
| 23,810 | 530039649 | $1,036.08 | 49,618 | 530091355 | $660.50 | 75,426 | 530149628 | $44.28 |
| 23,811 | 530039650 | $237.29 | 49,619 | 530091356 | $123.39 | 75,427 | 530149633 | $125.40 |
| 23,812 | 530039651 | $210.01 | 49,620 | 530091362 | $66.52 | 75,428 | 530149639 | $125.40 |
| 23,813 | 530039652 | $586.56 | 49,621 | 530091365 | $187.80 | 75,429 | 530149640 | $125.40 |
| 23,814 | 530039653 | $563.63 | 49,622 | 530091368 | $149.70 | 75,430 | 530149641 | $125.40 |
| 23,815 | 530039654 | $563.63 | 49,623 | 530091369 | $2,284.00 | 75,431 | 530149642 | $125.40 |
| 23,816 | 530039655 | $95.81 | 49,624 | 530091370 | $68.52 | 75,432 | 530149643 | $62.70 |
| 23,817 | 530039656 | $793.20 | 49,625 | 530091373 | $6.26 | 75,433 | 530149646 | $49.50 |
| 23,818 | 530039657 | $237.29 | 49,626 | 530091378 | $22.84 | 75,434 | 530149648 | $8.66 |
| 23,819 | 530039658 | $239.52 | 49,627 | 530091381 | $480.50 | 75,435 | 530149651 | $125.40 |
| 23,820 | 530039659 | $1,461.85 | 49,628 | 530091382 | $268.01 | 75,436 | 530149652 | $125.40 |
| 23,821 | 530039660 | $472.36 | 49,629 | 530091387 | $114.20 | 75,437 | 530149656 | $125.40 |
| 23,822 | 530039661 | $447.30 | 49,630 | 530091391 | $41.18 | 75,438 | 530149658 | $13.00 |
| 23,823 | 530039662 | $260.13 | 49,631 | 530091392 | $208.36 | 75,439 | 530149659 | $145.20 |
| 23,824 | 530039664 | $851.14 | 49,632 | 530091394 | $873.17 | 75,440 | 530149665 | $13.00 |
| 23,825 | 530039665 | $308.04 | 49,633 | 530091396 | $15.65 | 75,441 | 530149668 | $112.86 |
| 23,826 | 530039666 | $212.23 | 49,634 | 530091398 | $7.50 | 75,442 | 530149670 | $112.86 |
| 23,827 | 530039667 | $851.14 | 49,635 | 530091399 | $3,294.75 | 75,443 | 530149672 | $112.86 |
| 23,828 | 530039668 | $164.33 | 49,636 | 530091407 | $251.24 | 75,444 | 530149682 | $589.88 |
| 23,829 | 530039669 | $98.03 | 49,637 | 530091408 | $228.40 | 75,445 | 530149683 | $99.83 |
| 23,830 | 530039670 | $285.20 | 49,638 | 530091411 | $1,032.64 | 75,446 | 530149697 | $18.78 |
| 23,831 | 530039671 | $116.42 | 49,639 | 530091416 | $18.00 | 75,447 | 530149702 | $90.75 |
| 23,832 | 530039672 | $376.56 | 49,640 | 530091417 | $68.52 | 75,448 | 530149703 | $99.83 |
| 23,833 | 530039673 | $212.23 | 49,641 | 530091418 | $78.25 | 75,449 | 530149704 | $145.20 |
| 23,834 | 530039674 | $497.43 | 49,642 | 530091422 | $182.72 | 75,450 | 530149707 | $63.53 |
| 23,835 | 530039675 | $143.71 | 49,643 | 530091424 | $9.61 | 75,451 | 530149710 | $182.72 |
| 23,836 | 530039676 | $212.23 | 49,644 | 530091426 | $72.20 | 75,452 | 530149711 | $163.35 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,837 | 530039677 | $495.20 | 49,645 | 530091433 | $164.28 | 75,453 | 530149715 | $159.88 |
| 23,838 | 530039678 | $118.65 | 49,646 | 530091434 | $45.68 | 75,454 | 530149721 | $54.45 |
| 23,839 | 530039679 | $378.78 | 49,647 | 530091435 | $75.72 | 75,455 | 530149724 | $108.90 |
| 23,840 | 530039680 | $237.29 | 49,648 | 530091440 | $50.96 | 75,456 | 530149726 | $205.56 |
| 23,841 | 530039681 | $967.56 | 49,649 | 530091444 | $330.94 | 75,457 | 530149735 | $137.04 |
| 23,842 | 530039682 | $93.58 | 49,650 | 530091447 | $2,284.00 | 75,458 | 530149736 | $81.68 |
| 23,843 | 530039683 | $212.23 | 49,651 | 530091452 | $125.00 | 75,459 | 530149737 | $54.45 |
| 23,844 | 530039684 | $164.33 | 49,652 | 530091454 | $46.95 | 75,460 | 530149738 | $411.12 |
| 23,845 | 530039685 | $118.65 | 49,653 | 530091456 | $228.40 | 75,461 | 530149743 | $11.13 |
| 23,846 | 530039686 | $93.58 | 49,654 | 530091457 | $193.30 | 75,462 | 530149744 | $20.88 |
| 23,847 | 530039687 | $116.42 | 49,655 | 530091458 | $265.73 | 75,463 | 530149754 | $63.53 |
| 23,848 | 530039688 | $189.39 | 49,656 | 530091460 | $15.65 | 75,464 | 530149755 | $117.98 |
| 23,849 | 530039689 | $118.65 | 49,657 | 530091463 | $2.58 | 75,465 | 530149756 | $236.52 |
| 23,850 | 530039690 | $828.30 | 49,658 | 530091466 | $45.68 | 75,466 | 530149757 | $5.83 |
| 23,851 | 530039691 | $40.69 | 49,659 | 530091473 | $860.75 | 75,467 | 530149759 | $45.63 |
| 23,852 | 530039692 | $37.56 | 49,660 | 530091475 | $330.75 | 75,468 | 530149762 | $33.24 |
| 23,853 | 530039693 | $711.88 | 49,661 | 530091476 | $53.50 | 75,469 | 530149763 | $109.20 |
| 23,854 | 530039694 | $641.14 | 49,662 | 530091478 | $913.60 | 75,470 | 530149775 | $31.08 |
| 23,855 | 530039695 | $426.68 | 49,663 | 530091480 | $29.24 | 75,471 | 530149792 | $2,625,290.00 |
| 23,856 | 530039696 | $221.84 | 49,664 | 530091481 | $103.84 | 75,472 | 530149793 | $163,074.60 |
| 23,857 | 530039697 | $260.13 | 49,665 | 530091482 | $133.76 | 75,473 | 530149794 | $625,235.11 |
| 23,858 | 530039698 | $93.58 | 49,666 | 530091483 | $961.00 | 75,474 | 530149807 | $13,864.15 |
| 23,859 | 530039699 | $237.29 | 49,667 | 530091484 | $3.13 | 75,475 | 530149808 | $5,634.00 |
| 23,860 | 530039700 | $260.13 | 49,668 | 530091485 | $3.13 | 75,476 | 530149809 | $119,660.68 |
| 23,861 | 530039701 | $93.58 | 49,669 | 530091486 | $137.04 | 75,477 | 530149815 | $77,987.08 |
| 23,862 | 530039704 | $43.82 | 49,670 | 530091493 | $17.76 | 75,478 | 530149818 | $198,708.00 |
| 23,863 | 530039705 | $95.81 | 49,671 | 530091495 | $114.20 | 75,479 | 530149819 | $59.13 |
| 23,864 | 530039708 | $23.42 | 49,672 | 530091496 | $5,890.00 | 75,480 | 530149822 | $17,803.76 |
| 23,865 | 530039709 | $280.75 | 49,673 | 530091499 | $1,175.29 | 75,481 | 530149824 | $592,428.87 |
| 23,866 | 530039710 | $890.15 | 49,674 | 530091501 | $342.60 | 75,482 | 530149913 | $8,036.77 |
| 23,867 | 530039711 | $424.46 | 49,675 | 530091504 | $228.40 | 75,483 | 530149916 | $6,781,030.54 |
| 23,868 | 530039712 | $214.45 | 49,676 | 530091506 | $68.52 | 75,484 | 530149917 | $2,023,509.80 |
| 23,869 | 530039713 | $118.65 | 49,677 | 530091507 | $101.69 | 75,485 | 530149918 | $2,887,884.19 |
| 23,870 | 530039715 | $91.36 | 49,678 | 530091508 | $6.26 | 75,486 | 530149919 | $62,924.20 |
| 23,871 | 530039717 | $140.85 | 49,679 | 530091510 | $557.06 | 75,487 | 530149920 | $110,591.28 |
| 23,872 | 530039718 | $803.24 | 49,680 | 530091512 | $9.61 | 75,488 | 530149921 | $213,706.48 |
| 23,873 | 530039719 | $118.65 | 49,681 | 530091513 | $485.29 | 75,489 | 530149922 | $73,454.42 |
| 23,874 | 530039720 | $118.65 | 49,682 | 530091514 | $228.40 | 75,490 | 530149923 | $8,307,525.85 |
| 23,875 | 530039721 | $72.97 | 49,683 | 530091515 | $22.84 | 75,491 | 530149924 | $5,205,027.59 |
| 23,876 | 530039722 | $93.58 | 49,684 | 530091518 | $124.93 | 75,492 | 530149925 | $127,113.65 |
| 23,877 | 530039723 | $72.97 | 49,685 | 530091519 | $35.95 | 75,493 | 530149926 | $640,902.89 |
| 23,878 | 530039724 | $164.33 | 49,686 | 530091520 | $274.08 | 75,494 | 530149927 | $1,200,036.44 |
| 23,879 | 530039725 | $93.58 | 49,687 | 530091523 | $35.08 | 75,495 | 530149931 | $3,322,816.13 |
| 23,880 | 530039726 | $260.13 | 49,688 | 530091526 | $29.10 | 75,496 | 530149932 | $131,839.84 |
| 23,881 | 530039727 | $72.97 | 49,689 | 530091527 | $1,427.15 | 75,497 | 530149933 | $236,013.91 |
| 23,882 | 530039728 | $164.33 | 49,690 | 530091532 | $63.68 | 75,498 | 530149934 | $209,351.44 |
| 23,883 | 530039729 | $237.29 | 49,691 | 530091535 | $45.68 | 75,499 | 530149935 | $31,787.35 |
| 23,884 | 530039730 | $72.97 | 49,692 | 530091538 | $22.84 | 75,500 | 530149936 | $25,367.51 |
| 23,885 | 530039731 | $72.97 | 49,693 | 530091539 | $32.40 | 75,501 | 530149937 | $71,249.80 |
| 23,886 | 530039732 | $2.22 | 49,694 | 530091544 | $71.28 | 75,502 | 530149938 | $79,132.56 |
| 23,887 | 530039733 | $93.58 | 49,695 | 530091549 | $31.30 | 75,503 | 530149939 | $195.25 |
| 23,888 | 530039734 | $118.65 | 49,696 | 530091550 | $9.39 | 75,504 | 530149942 | $46,654.31 |
| 23,889 | 530039735 | $116.42 | 49,697 | 530091551 | $1,046.76 | 75,505 | 530149943 | $77,957.68 |
| 23,890 | 530039736 | $116.42 | 49,698 | 530091552 | $3.13 | 75,506 | 530149945 | $9.39 |
| 23,891 | 530039737 | $116.42 | 49,699 | 530091553 | $342.60 | 75,507 | 530149946 | $76.88 |
| 23,892 | 530039738 | $235.07 | 49,700 | 530091554 | $1,916.00 | 75,508 | 530149947 | $15.65 |
| 23,893 | 530039739 | $93.58 | 49,701 | 530091560 | $456.80 | 75,509 | 530149948 | $67.27 |
| 23,894 | 530039740 | $95.81 | 49,702 | 530091562 | $48.05 | 75,510 | 530149949 | $172.15 |
| 23,895 | 530039741 | $95.81 | 49,703 | 530091569 | $634.26 | 75,511 | 530149950 | $124.93 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,896 | 530039742 | $118.65 | 49,704 | 530091574 | $313.00 | 75,512 | 530149952 | $1,852.74 |
| 23,897 | 530039743 | $72.97 | 49,705 | 530091583 | $55.52 | 75,513 | 530149953 | $502.48 |
| 23,898 | 530039744 | $72.97 | 49,706 | 530091586 | $369.96 | 75,514 | 530149954 | $808.11 |
| 23,899 | 530039745 | $93.58 | 49,707 | 530091587 | $228.40 | 75,515 | 530149955 | $66.15 |
| 23,900 | 530039746 | $72.97 | 49,708 | 530091588 | $41.20 | 75,516 | 530149956 | $4,663.14 |
| 23,901 | 530039747 | $70.74 | 49,709 | 530091590 | $2,009.92 | 75,517 | 530149957 | $236,771.24 |
| 23,902 | 530039748 | $449.52 | 49,710 | 530091596 | $20.70 | 75,518 | 530149958 | $79,133.33 |
| 23,903 | 530039749 | $93.58 | 49,711 | 530091599 | $135.83 | 75,519 | 530149967 | $1,419.88 |
| 23,904 | 530039750 | $355.94 | 49,712 | 530091606 | $38.44 | 75,520 | 530149969 | $11,420.00 |
| 23,905 | 530039751 | $353.72 | 49,713 | 530091607 | $62.60 | 75,521 | 530149970 | $685.20 |
| 23,906 | 530039752 | $91.36 | 49,714 | 530091608 | $58.32 | 75,522 | 530149973 | $22.84 |
| 23,907 | 530039753 | $116.42 | 49,715 | 530091609 | $3.13 | 75,523 | 530149974 | $101.53 |
| 23,908 | 530039755 | $118.65 | 49,716 | 530091612 | $11,401.60 | 75,524 | 530149975 | $3,403.16 |
| 23,909 | 530039756 | $93.58 | 49,717 | 530091620 | $13.19 | 75,525 | 530149976 | $42,449.90 |
| 23,910 | 530039757 | $189.39 | 49,718 | 530091622 | $22.84 | 75,526 | 530149978 | $327.03 |
| 23,911 | 530039760 | $187.17 | 49,719 | 530091624 | $965.08 | 75,527 | 530149979 | $2,144.05 |
| 23,912 | 530039761 | $89.42 | 49,720 | 530091625 | $28.83 | 75,528 | 530149981 | $36,458.93 |
| 23,913 | 530039763 | $378.78 | 49,721 | 530091628 | $228.40 | 75,529 | 530149982 | $11,954.32 |
| 23,914 | 530039764 | $143.71 | 49,722 | 530091630 | $230.64 | 75,530 | 530149986 | $81,185.42 |
| 23,915 | 530039765 | $25.49 | 49,723 | 530091631 | $266.04 | 75,531 | 530149988 | $53,998,364.50 |
| 23,916 | 530039766 | $189.39 | 49,724 | 530091636 | $45.68 | 75,532 | 530149990 | $4,227,740.54 |
| 23,917 | 530039767 | $167.46 | 49,725 | 530091639 | $481.92 | 75,533 | 530149991 | $83,554.64 |
| 23,918 | 530039768 | $2.22 | 49,726 | 530091640 | $228.40 | 75,534 | 530149992 | $59,180.70 |
| 23,919 | 530039769 | $424.46 | 49,727 | 530091642 | $9,681.18 | 75,535 | 530149993 | $18,477.56 |
| 23,920 | 530039770 | $164.33 | 49,728 | 530091643 | $114.20 | 75,536 | 530149997 | $23,352.53 |
| 23,921 | 530039771 | $684.59 | 49,729 | 530091645 | $417.91 | 75,537 | 530150048 | $626.00 |
| 23,922 | 530039772 | $755.34 | 49,730 | 530091650 | $492,750.00 | 75,538 | 530150052 | $2,327.35 |
| 23,923 | 530039773 | $447.30 | 49,731 | 530091652 | $114.20 | 75,539 | 530150076 | $96,878.00 |
| 23,924 | 530039774 | $13.34 | 49,732 | 530091654 | $144.15 | 75,540 | 530150077 | $57,871.63 |
| 23,925 | 530039775 | $68.52 | 49,733 | 530091658 | $2.48 | 75,541 | 530150086 | $7,199.00 |
| 23,926 | 530039776 | $118.65 | 49,734 | 530091659 | $3.62 | 75,542 | 530150119 | $13,541.98 |
| 23,927 | 530039777 | $6.94 | 49,735 | 530091662 | $2,469.98 | 75,543 | 530150120 | $877,940.92 |
| 23,928 | 530039778 | $6.94 | 49,736 | 530091663 | $37.59 | 75,544 | 530150129 | $177,137.63 |
| 23,929 | 530039781 | $2,101.28 | 49,737 | 530091666 | $165.36 | 75,545 | 530150131 | $45,643.75 |
| 23,930 | 530039782 | $37.56 | 49,738 | 530091667 | $178.75 | 75,546 | 530150132 | $31,300.00 |
| 23,931 | 530039783 | $2,151.81 | 49,739 | 530091668 | $42.84 | 75,547 | 530150133 | $376,563.08 |
| 23,932 | 530039784 | $1,464.99 | 49,740 | 530091670 | $1,142.00 | 75,548 | 530150134 | $331,573.42 |
| 23,933 | 530039785 | $112.68 | 49,741 | 530091672 | $45.68 | 75,549 | 530150135 | $422.55 |
| 23,934 | 530039786 | $118.94 | 49,742 | 530091676 | $6,582.79 | 75,550 | 530150136 | $1,910,502.78 |
| 23,935 | 530039787 | $90.77 | 49,743 | 530091678 | $168.52 | 75,551 | 530150137 | $64,088.39 |
| 23,936 | 530039788 | $308.04 | 49,744 | 530091682 | $7,512.30 | 75,552 | 530150138 | $267,187.47 |
| 23,937 | 530039789 | $212.23 | 49,745 | 530091683 | $64.41 | 75,553 | 530150139 | $670,985.77 |
| 23,938 | 530039790 | $153.85 | 49,746 | 530091684 | $319.76 | 75,554 | 530150140 | $679,684.76 |
| 23,939 | 530039791 | $378.78 | 49,747 | 530091685 | $157.74 | 75,555 | 530150141 | $914.02 |
| 23,940 | 530039792 | $545.33 | 49,748 | 530091686 | $1,058.40 | 75,556 | 530150143 | $2,425.64 |
| 23,941 | 530039793 | $22.84 | 49,749 | 530091688 | $222.97 | 75,557 | 530150145 | $14,334,983.79 |
| 23,942 | 530039794 | $342.60 | 49,750 | 530091689 | $45.68 | 75,558 | 530150146 | $4,025,207.06 |
| 23,943 | 530039795 | $342.60 | 49,751 | 530091691 | $6.70 | 75,559 | 530150147 | $2,168,798.06 |
| 23,944 | 530039796 | $319.76 | 49,752 | 530091694 | $961.00 | 75,560 | 530150148 | $217,299.76 |
| 23,945 | 530039797 | $2,505.52 | 49,753 | 530091701 | $1,629.75 | 75,561 | 530150150 | $200.32 |
| 23,946 | 530039798 | $2,169.80 | 49,754 | 530091702 | $7.30 | 75,562 | 530150151 | $291,567.15 |
| 23,947 | 530039799 | $525.32 | 49,755 | 530091705 | $865.20 | 75,563 | 530150153 | $32,615,251.48 |
| 23,948 | 530039800 | $433.96 | 49,756 | 530091707 | $6.18 | 75,564 | 800000017 | $2.19 |
| 23,949 | 530039801 | $342.60 | 49,757 | 530091715 | $3,827.50 | 75,565 | 800000018 | $6,852.00 |
| 23,950 | 530039802 | $433.96 | 49,758 | 530091716 | $0.80 | 75,566 | 800000019 | $45.68 |
| 23,951 | 530039803 | $1,967.62 | 49,759 | 530091723 | $33.20 | 75,567 | 800000020 | $5.94 |
| 23,952 | 530039804 | $2,199.71 | 49,760 | 530091724 | $950.79 | 75,568 | 800000021 | $43.79 |
| 23,953 | 530039805 | $685.20 | 49,761 | 530091726 | $342.60 | 75,569 | 800000022 | $62.23 |
| 23,954 | 530039806 | $548.16 | 49,762 | 530091731 | $133.00 | 75,570 | 800000031 | $12.73 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 23,955 | 530039807 | $143.71 | 49,763 | 530091734 | $38.64 | 75,571 | 800000034 | $135.79 |
| 23,956 | 530039808 | $237.29 | 49,764 | 530091736 | $159.88 | 75,572 | 800000042 | $5.31 |
| 23,957 | 530039809 | $228.40 | 49,765 | 530091737 | $228.40 | 75,573 | 800000048 | $22.84 |
| 23,958 | 530039810 | $365.44 | 49,766 | 530091738 | $21.48 | 75,574 | 800000049 | $87.51 |
| 23,959 | 530039811 | $68.52 | 49,767 | 530091740 | $0.72 | 75,575 | 800000051 | $1,492.84 |
| 23,960 | 530039812 | $753.72 | 49,768 | 530091741 | $22.84 | 75,576 | 800000057 | $231.24 |
| 23,961 | 530039813 | $1,119.16 | 49,769 | 530091743 | $134.54 | 75,577 | 800000059 | $0.00 |
| 23,962 | 530039814 | $456.80 | 49,770 | 530091751 | $456.80 | 75,578 | 800000070 | $17.86 |
| 23,963 | 530039815 | $22.84 | 49,771 | 530091755 | $648.00 | 75,579 | 800000074 | $182.80 |
| 23,964 | 530039816 | $534.59 | 49,772 | 530091756 | $263.62 | 75,580 | 800000075 | $1.65 |
| 23,965 | 530039817 | $1,370.40 | 49,773 | 530091757 | $166.65 | 75,581 | 800000076 | $45.68 |
| 23,966 | 530039818 | $479.64 | 49,774 | 530091759 | $9.39 | 75,582 | 800000077 | $2,284.00 |
| 23,967 | 530039819 | $1,978.98 | 49,775 | 530091764 | $19.44 | 75,583 | 800000078 | $499.70 |
| 23,968 | 530039820 | $857.62 | 49,776 | 530091765 | $15.23 | 75,584 | 800000079 | $1,227.58 |
| 23,969 | 530039821 | $730.88 | 49,777 | 530091768 | $87.64 | 75,585 | 800000083 | $512.21 |
| 23,970 | 530039822 | $936.44 | 49,778 | 530091769 | $858.20 | 75,586 | 800000087 | $114.20 |
| 23,971 | 530039823 | $228.40 | 49,779 | 530091773 | $296.92 | 75,587 | 800000092 | $347.80 |
| 23,972 | 530039824 | $365.44 | 49,780 | 530091777 | $159.88 | 75,588 | 800000094 | $465.11 |
| 23,973 | 530039825 | $449.52 | 49,781 | 530091778 | $447.53 | 75,589 | 800000096 | $503.98 |
| 23,974 | 530039826 | $320.44 | 49,782 | 530091790 | $75.81 | 75,590 | 800000097 | $9,468.00 |
| 23,975 | 530039827 | $182.72 | 49,783 | 530091797 | $71.65 | 75,591 | 800000098 | $503.00 |
| 23,976 | 530039828 | $52.40 | 49,784 | 530091804 | $228.40 | 75,592 | 800000102 | $2,284.00 |
| 23,977 | 530039829 | $2,514.60 | 49,785 | 530091808 | $1,294.20 | 75,593 | 800000103 | $2,067.75 |
| 23,978 | 530039830 | $2,284.00 | 49,786 | 530091815 | $7.94 | 75,594 | 800000105 | $137.04 |
| 23,979 | 530039831 | $6,806.30 | 49,787 | 530091816 | $6.26 | 75,595 | 800000111 | $303.61 |
| 23,980 | 530039832 | $903.49 | 49,788 | 530091821 | $12.52 | 75,596 | 800000112 | $3,326.70 |
| 23,981 | 530039833 | $34.41 | 49,789 | 530091826 | $205.56 | 75,597 | 800000113 | $1,713.00 |
| 23,982 | 530039834 | $782.62 | 49,790 | 530091828 | $90.43 | 75,598 | 800000118 | $0.02 |
| 23,983 | 530039835 | $308.04 | 49,791 | 530091839 | $6.26 | 75,599 | 800000119 | $68.52 |
| 23,984 | 530039836 | $826.08 | 49,792 | 530091840 | $22.84 | 75,600 | 800000121 | $204.56 |
| 23,985 | 530039837 | $260.13 | 49,793 | 530091842 | $45.68 | 75,601 | 800000122 | $45.68 |
| 23,986 | 530039838 | $189.39 | 49,794 | 530091844 | $269.90 | 75,602 | 800000125 | $251.24 |
| 23,987 | 530039839 | $1,040.53 | 49,795 | 530091845 | $68.52 | 75,603 | 800000126 | $45.68 |
| 23,988 | 530039840 | $1,015.47 | 49,796 | 530091849 | $69.00 | 75,604 | 800000128 | $18.78 |
| 23,989 | 530039841 | $6,981.66 | 49,797 | 530091851 | $42.42 | 75,605 | 800000130 | $228.40 |
| 23,990 | 530039842 | $1,631.54 | 49,798 | 530091858 | $149.80 | 75,606 | 800000133 | $426.06 |
| 23,991 | 530039843 | $5,818.73 | 49,799 | 530091860 | $116.00 | 75,607 | 800000138 | $159.88 |
| 23,992 | 530039844 | $943.17 | 49,800 | 530091862 | $250.75 | 75,608 | 800000144 | $2,400.00 |
| 23,993 | 530039845 | $732.50 | 49,801 | 530091864 | $68.52 | 75,609 | 800000150 | $9,113.00 |
| 23,994 | 530039846 | $3,687.54 | 49,802 | 530091867 | $21.91 | 75,610 | 800000154 | $2,284.00 |
| 23,995 | 530039847 | $3,025.79 | 49,803 | 530091868 | $1.02 | 75,611 | 800000157 | $661,784.87 |
| 23,996 | 530039848 | $1,394.59 | 49,804 | 530091870 | $63.09 | 75,612 | 800000159 | $188.10 |
| 23,997 | 530039849 | $2,601.33 | 49,805 | 530091871 | $1.88 | 75,613 | 800000160 | $26,460.00 |
| 23,998 | 530039850 | $2,316.13 | 49,806 | 530091872 | $54.54 | 75,614 | 800000165 | $159.88 |
| 23,999 | 530039851 | $1,134.11 | 49,807 | 530091873 | $1,713.00 | 75,615 | 800000166 | $205.56 |
| 24,000 | 530039852 | $896.82 | 49,808 | 530091879 | $45.68 | 75,616 | 800000169 | $228.40 |
| 24,001 | 530039853 | $4,538.68 | 49,809 | 530091881 | $114.73 | 75,617 | 800000173 | $86.00 |
| 24,002 | 530039854 | $1,111.27 | 49,810 | 530091882 | $9.20 | 75,618 | 800000175 | $91.36 |
| 24,003 | 530039855 | $2,220.33 | 49,811 | 530091883 | $132.30 | 75,619 | 800000177 | $31.90 |
| 24,004 | 530039856 | $1,891.67 | 49,812 | 530091884 | $10.51 | 75,620 | 800000181 | $231.20 |
| 24,005 | 530039857 | $3,500.37 | 49,813 | 530091886 | $25.99 | 75,621 | 800000183 | $626.00 |
| 24,006 | 530039858 | $269.03 | 49,814 | 530091887 | $89.16 | 75,622 | 800000184 | $159.88 |
| 24,007 | 530039859 | $497.43 | 49,815 | 530091889 | $8.88 | 75,623 | 800000186 | $159.00 |
| 24,008 | 530039860 | $237.29 | 49,816 | 530091891 | $13,092.50 | 75,624 | 800000188 | $224.22 |
| 24,009 | 530039861 | $214.45 | 49,817 | 530091893 | $1,142.00 | 75,625 | 800000189 | $17.10 |
| 24,010 | 530039862 | $355.94 | 49,818 | 530091898 | $62.60 | 75,626 | 800000190 | $342.60 |
| 24,011 | 530039863 | $1,229.92 | 49,819 | 530091901 | $31.30 | 75,627 | 800000191 | $228.40 |
| 24,012 | 530039864 | $992.63 | 49,820 | 530091902 | $86.68 | 75,628 | 800000193 | $2,284.00 |
| 24,013 | 530039865 | $1,914.51 | 49,821 | 530091905 | $162.00 | 75,629 | 800000194 | $1,890.00 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,014 | 530039866 | $826.08 | 49,822 | 530091917 | $27.25 | 75,630 | 800000196 | $15.65 |
| 24,015 | 530039867 | $591.01 | 49,823 | 530091918 | $19.22 | 75,631 | 800000198 | $365.18 |
| 24,016 | 530039868 | $305.81 | 49,824 | 530091919 | $22.84 | 75,632 | 800000201 | $698.31 |
| 24,017 | 530039869 | $164.33 | 49,825 | 530091921 | $6.26 | 75,633 | 800000203 | $159.88 |
| 24,018 | 530039870 | $2,740.59 | 49,826 | 530091922 | $365.44 | 75,634 | 800000205 | $466.56 |
| 24,019 | 530039871 | $591.01 | 49,827 | 530091924 | $28.62 | 75,635 | 800000206 | $1,500.00 |
| 24,020 | 530039872 | $588.79 | 49,828 | 530091927 | $38.88 | 75,636 | 800000212 | $25.04 |
| 24,021 | 530039873 | $686.82 | 49,829 | 530091934 | $8.06 | 75,637 | 800000215 | $2,386.62 |
| 24,022 | 530039874 | $373.99 | 49,830 | 530091939 | $240.25 | 75,638 | 800000218 | $1,142.00 |
| 24,023 | 530039875 | $355.94 | 49,831 | 530091942 | $0.36 | 75,639 | 800000219 | $2,855.00 |
| 24,024 | 530039876 | $366.73 | 49,832 | 530091947 | $109.76 | 75,640 | 800000221 | $267.40 |
| 24,025 | 530039877 | $403.84 | 49,833 | 530091951 | $159.88 | 75,641 | 800000227 | $56.39 |
| 24,026 | 530039878 | $638.91 | 49,834 | 530091952 | $6.26 | 75,642 | 800000241 | $183.50 |
| 24,027 | 530039879 | $168.47 | 49,835 | 530091953 | $456.80 | 75,643 | 800000242 | $339.60 |
| 24,028 | 530039880 | $93.58 | 49,836 | 530091955 | $20.61 | 75,644 | 800000248 | $3,591.88 |
| 24,029 | 530039881 | $141.49 | 49,837 | 530091958 | $114.20 | 75,645 | 800000249 | $7,994.00 |
| 24,030 | 530039882 | $93.58 | 49,838 | 530091966 | $9.61 | 75,646 | 800000252 | $1,252.00 |
| 24,031 | 530039883 | $1,277.82 | 49,839 | 530091967 | $6.26 | 75,647 | 800000253 | $396.90 |
| 24,032 | 530039884 | $1,275.60 | 49,840 | 530091975 | $22.84 | 75,648 | 800000257 | $9,136.00 |
| 24,033 | 530039885 | $143.71 | 49,841 | 530091978 | $45.68 | 75,649 | 800000260 | $2,284.00 |
| 24,034 | 530039886 | $141.49 | 49,842 | 530091982 | $114.20 | 75,650 | 800000264 | $2,514.00 |
| 24,035 | 530039887 | $353.72 | 49,843 | 530091983 | $0.60 | 75,651 | 800000269 | $1,148.40 |
| 24,036 | 530039888 | $223.57 | 49,844 | 530091987 | $124.93 | 75,652 | 800000270 | $411.12 |
| 24,037 | 530039889 | $282.97 | 49,845 | 530092000 | $593.84 | 75,653 | 800000272 | $6,852.00 |
| 24,038 | 530039890 | $1,654.38 | 49,846 | 530092001 | $19.38 | 75,654 | 800000273 | $75.19 |
| 24,039 | 530039891 | $556.86 | 49,847 | 530092002 | $23.73 | 75,655 | 800000279 | $3.45 |
| 24,040 | 530039892 | $967.56 | 49,848 | 530092005 | $42.06 | 75,656 | 800000280 | $22.68 |
| 24,041 | 530039893 | $438.44 | 49,849 | 530092007 | $5.83 | 75,657 | 800000284 | $583.00 |
| 24,042 | 530039894 | $873.98 | 49,850 | 530092009 | $61.60 | 75,658 | 800000288 | $114.20 |
| 24,043 | 530039895 | $260.13 | 49,851 | 530092012 | $25.50 | 75,659 | 800000296 | $96.10 |
| 24,044 | 530039896 | $401.62 | 49,852 | 530092014 | $274.08 | 75,660 | 800000299 | $1,370.40 |
| 24,045 | 530039897 | $360.61 | 49,853 | 530092015 | $246.51 | 75,661 | 800000300 | $1,347.56 |
| 24,046 | 530039898 | $141.49 | 49,854 | 530092016 | $910.40 | 75,662 | 800000301 | $456.80 |
| 24,047 | 530039899 | $164.33 | 49,855 | 530092025 | $6,218.20 | 75,663 | 800000303 | $2,489.56 |
| 24,048 | 530039900 | $684.59 | 49,856 | 530092027 | $251.24 | 75,664 | 800000304 | $319.76 |
| 24,049 | 530039901 | $116.42 | 49,857 | 530092032 | $37.45 | 75,665 | 800000308 | $456.80 |
| 24,050 | 530039902 | $141.49 | 49,858 | 530092033 | $966.57 | 75,666 | 800000310 | $365.44 |
| 24,051 | 530039903 | $310.26 | 49,859 | 530092034 | $2.48 | 75,667 | 800000313 | $3.28 |
| 24,052 | 530039904 | $51.00 | 49,860 | 530092035 | $56.07 | 75,668 | 800000314 | $188.55 |
| 24,053 | 530039905 | $70.74 | 49,861 | 530092037 | $22.84 | 75,669 | 800000315 | $22.84 |
| 24,054 | 530039906 | $4.45 | 49,862 | 530092039 | $28.70 | 75,670 | 800000316 | $2,284.00 |
| 24,055 | 530039908 | $3,346.48 | 49,863 | 530092040 | $525.80 | 75,671 | 800000320 | $2,284.00 |
| 24,056 | 530039909 | $25.03 | 49,864 | 530092043 | $159.88 | 75,672 | 800000321 | $219.52 |
| 24,057 | 530039911 | $116.42 | 49,865 | 530092044 | $275.44 | 75,673 | 800000334 | $7,310.07 |
| 24,058 | 530039912 | $801.02 | 49,866 | 530092047 | $25.04 | 75,674 | 800000340 | $456.80 |
| 24,059 | 530039913 | $6,663.81 | 49,867 | 530092048 | $10.26 | 75,675 | 800000342 | $27.00 |
| 24,060 | 530039914 | $282.97 | 49,868 | 530092051 | $37.00 | 75,676 | 800000343 | $65,359.39 |
| 24,061 | 530039915 | $705.21 | 49,869 | 530092052 | $1.79 | 75,677 | 800000345 | $685.20 |
| 24,062 | 530039916 | $6,149.13 | 49,870 | 530092053 | $22.84 | 75,678 | 800000346 | $124.57 |
| 24,063 | 530039917 | $1,044.98 | 49,871 | 530092057 | $45.68 | 75,679 | 800000347 | $43.47 |
| 24,064 | 530039918 | $616.07 | 49,872 | 530092058 | $58.26 | 75,680 | 800000356 | $637.50 |
| 24,065 | 530039919 | $376.56 | 49,873 | 530092061 | $4.60 | 75,681 | 800000363 | $638.77 |
| 24,066 | 530039920 | $285.20 | 49,874 | 530092063 | $1.90 | 75,682 | 800000369 | $102,780.00 |
| 24,067 | 530039921 | $333.10 | 49,875 | 530092073 | $1,142.00 | 75,683 | 800000378 | $1,096.32 |
| 24,068 | 530039922 | $1,015.47 | 49,876 | 530092074 | $502.48 | 75,684 | 800000385 | $30.00 |
| 24,069 | 530039923 | $189.39 | 49,877 | 530092075 | $274.08 | 75,685 | 800000390 | $155.77 |
| 24,070 | 530039924 | $684.59 | 49,878 | 530092076 | $7,994.00 | 75,686 | 800000395 | $2,101.28 |
| 24,071 | 530039925 | $308.04 | 49,879 | 530092078 | $7,730.10 | 75,687 | 800000397 | $60.96 |
| 24,072 | 530039926 | $72.97 | 49,880 | 530092080 | $9.61 | 75,688 | 800000399 | $159.88 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,073 | 530039927 | $93.58 | 49,881 | 530092081 | $349.98 | 75,689 | 800000400 | $2,140.00 |
| 24,074 | 530039928 | $757.56 | 49,882 | 530092082 | $16.90 | 75,690 | 800000402 | $151.61 |
| 24,075 | 530039929 | $308.04 | 49,883 | 530092083 | $6.96 | 75,691 | 800000404 | $913.60 |
| 24,076 | 530039930 | $1,159.18 | 49,884 | 530092084 | $159.88 | 75,692 | 800000405 | $685.20 |
| 24,077 | 530039931 | $826.08 | 49,885 | 530092086 | $137.04 | 75,693 | 800000407 | $330.75 |
| 24,078 | 530039932 | $103.14 | 49,886 | 530092087 | $146.77 | 75,694 | 800000408 | $418.13 |
| 24,079 | 530039933 | $119.59 | 49,887 | 530092089 | $22.84 | 75,695 | 800000414 | $114.20 |
| 24,080 | 530039934 | $93.58 | 49,888 | 530092092 | $261.90 | 75,696 | 800000415 | $286.40 |
| 24,081 | 530039935 | $93.58 | 49,889 | 530092093 | $4,568.00 | 75,697 | 800000417 | $4,568.00 |
| 24,082 | 530039936 | $85.12 | 49,890 | 530092095 | $114.20 | 75,698 | 800000419 | $38.21 |
| 24,083 | 530039937 | $72.97 | 49,891 | 530092098 | $206.00 | 75,699 | 800000421 | $2.74 |
| 24,084 | 530039938 | $31.16 | 49,892 | 530092105 | $342.60 | 75,700 | 800000423 | $159.88 |
| 24,085 | 530039939 | $93.84 | 49,893 | 530092106 | $3.13 | 75,701 | 800000429 | $7.26 |
| 24,086 | 530039941 | $472.36 | 49,894 | 530092109 | $1,142.00 | 75,702 | 800000430 | $58,310.52 |
| 24,087 | 530039942 | $212.23 | 49,895 | 530092111 | $182.72 | 75,703 | 800000432 | $317.13 |
| 24,088 | 530039943 | $214.45 | 49,896 | 530092112 | $739.20 | 75,704 | 800000435 | $48.05 |
| 24,089 | 530039944 | $734.72 | 49,897 | 530092116 | $37.28 | 75,705 | 800000436 | $456.80 |
| 24,090 | 530039945 | $1,346.34 | 49,898 | 530092123 | $22.84 | 75,706 | 800000439 | $238.64 |
| 24,091 | 530039946 | $95.81 | 49,899 | 530092124 | $561.26 | 75,707 | 800000441 | $3,837.12 |
| 24,092 | 530039947 | $522.49 | 49,900 | 530092125 | $74.99 | 75,708 | 800000444 | $7,774.20 |
| 24,093 | 530039949 | $34.64 | 49,901 | 530092126 | $460.29 | 75,709 | 800000450 | $711.70 |
| 24,094 | 530039950 | $145.93 | 49,902 | 530092127 | $405.00 | 75,710 | 800000451 | $83.16 |
| 24,095 | 530039951 | $118.65 | 49,903 | 530092128 | $292.05 | 75,711 | 800000454 | $685.20 |
| 24,096 | 530039952 | $96.32 | 49,904 | 530092129 | $204.31 | 75,712 | 800000456 | $3.66 |
| 24,097 | 530039953 | $118.65 | 49,905 | 530092130 | $213.92 | 75,713 | 800000457 | $23.53 |
| 24,098 | 530039954 | $95.81 | 49,906 | 530092132 | $356.40 | 75,714 | 800000466 | $2,284.00 |
| 24,099 | 530039955 | $260.13 | 49,907 | 530092133 | $220.32 | 75,715 | 800000470 | $4,029.18 |
| 24,100 | 530039956 | $235.07 | 49,908 | 530092135 | $628.56 | 75,716 | 800000473 | $114.20 |
| 24,101 | 530039957 | $118.65 | 49,909 | 530092136 | $8,774.00 | 75,717 | 800000475 | $208.04 |
| 24,102 | 530039958 | $118.65 | 49,910 | 530092138 | $1.87 | 75,718 | 800000476 | $2,685.00 |
| 24,103 | 530039959 | $212.23 | 49,911 | 530092139 | $867.92 | 75,719 | 800000478 | $7,246.00 |
| 24,104 | 530039960 | $1,461.76 | 49,912 | 530092140 | $42.43 | 75,720 | 800000479 | $936.62 |
| 24,105 | 530039961 | $1,621.64 | 49,913 | 530092141 | $15.65 | 75,721 | 800000480 | $60.48 |
| 24,106 | 530039962 | $141.49 | 49,914 | 530092143 | $14.63 | 75,722 | 800000485 | $166.68 |
| 24,107 | 530039963 | $378.78 | 49,915 | 530092144 | $336.48 | 75,723 | 800000486 | $174.80 |
| 24,108 | 530039964 | $164.33 | 49,916 | 530092147 | $152.01 | 75,724 | 800000489 | $1,621.64 |
| 24,109 | 530039965 | $187.17 | 49,917 | 530092149 | $1,004.70 | 75,725 | 800000490 | $112.49 |
| 24,110 | 530039966 | $164.33 | 49,918 | 530092151 | $156.71 | 75,726 | 800000491 | $296.92 |
| 24,111 | 530039967 | $330.88 | 49,919 | 530092154 | $5.61 | 75,727 | 800000492 | $6,269.96 |
| 24,112 | 530039968 | $235.07 | 49,920 | 530092155 | $2,995.87 | 75,728 | 800000500 | $12.96 |
| 24,113 | 530039969 | $210.01 | 49,921 | 530092156 | $168.24 | 75,729 | 800000509 | $6.40 |
| 24,114 | 530039970 | $109.62 | 49,922 | 530092157 | $164.81 | 75,730 | 800000513 | $16,379.38 |
| 24,115 | 530039971 | $376.56 | 49,923 | 530092158 | $79.38 | 75,731 | 800000514 | $434.78 |
| 24,116 | 530039972 | $143.71 | 49,924 | 530092159 | $126.18 | 75,732 | 800000515 | $394.27 |
| 24,117 | 530039973 | $166.55 | 49,925 | 530092160 | $89.48 | 75,733 | 800000516 | $1,756.93 |
| 24,118 | 530039974 | $164.33 | 49,926 | 530092161 | $228.40 | 75,734 | 800000517 | $1,333.79 |
| 24,119 | 530039975 | $118.65 | 49,927 | 530092162 | $493.05 | 75,735 | 800000521 | $128.80 |
| 24,120 | 530039976 | $684.59 | 49,928 | 530092165 | $913.60 | 75,736 | 800000522 | $43.82 |
| 24,121 | 530039977 | $1,510.67 | 49,929 | 530092167 | $68.50 | 75,737 | 800000524 | $76.90 |
| 24,122 | 530039978 | $210.01 | 49,930 | 530092169 | $226.73 | 75,738 | 800000525 | $45.68 |
| 24,123 | 530039979 | $414.62 | 49,931 | 530092170 | $4,568.00 | 75,739 | 800000528 | $12,282.37 |
| 24,124 | 530039980 | $116.42 | 49,932 | 530092171 | $9.32 | 75,740 | 800000529 | $4,568.00 |
| 24,125 | 530039981 | $164.33 | 49,933 | 530092174 | $1,539.55 | 75,741 | 800000532 | $1,279.04 |
| 24,126 | 530039982 | $492.98 | 49,934 | 530092175 | $274.08 | 75,742 | 800000534 | $51.03 |
| 24,127 | 530039983 | $237.29 | 49,935 | 530092176 | $296.92 | 75,743 | 800000535 | $966.85 |
| 24,128 | 530039984 | $116.42 | 49,936 | 530092177 | $274.08 | 75,744 | 800000541 | $456.80 |
| 24,129 | 530039985 | $235.07 | 49,937 | 530092178 | $319.76 | 75,745 | 800000543 | $1,128.72 |
| 24,130 | 530039986 | $2,316.13 | 49,938 | 530092179 | $31.45 | 75,746 | 800000545 | $1,827.20 |
| 24,131 | 530039987 | $141.49 | 49,939 | 530092183 | $163.67 | 75,747 | 800000551 | $25.97 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,132 | 530039988 | $189.39 | 49,940 | 530092184 | $3.74 | 75,748 | 800000554 | $2,379.92 |
| 24,133 | 530039989 | $401.62 | 49,941 | 530092185 | $183.33 | 75,749 | 800000561 | $1,713.00 |
| 24,134 | 530039990 | $45.68 | 49,942 | 530092186 | $3.74 | 75,750 | 800000564 | $1,225.30 |
| 24,135 | 530039991 | $237.29 | 49,943 | 530092187 | $590.09 | 75,751 | 800000566 | $65.73 |
| 24,136 | 530039992 | $351.49 | 49,944 | 530092188 | $771.56 | 75,752 | 800000573 | $1,693.33 |
| 24,137 | 530039993 | $563.72 | 49,945 | 530092189 | $3.74 | 75,753 | 800000579 | $102.52 |
| 24,138 | 530039994 | $118.65 | 49,946 | 530092190 | $794.13 | 75,754 | 800000585 | $114.20 |
| 24,139 | 530039995 | $260.13 | 49,947 | 530092191 | $334.11 | 75,755 | 800000587 | $22.84 |
| 24,140 | 530039996 | $616.07 | 49,948 | 530092192 | $3.74 | 75,756 | 800000601 | $37.53 |
| 24,141 | 530039997 | $565.95 | 49,949 | 530092193 | $966.26 | 75,757 | 800000607 | $281.18 |
| 24,142 | 530039998 | $433.96 | 49,950 | 530092194 | $163.51 | 75,758 | 800000612 | $325.52 |
| 24,143 | 530039999 | $399.40 | 49,951 | 530092195 | $108.82 | 75,759 | 800000623 | $8,773.50 |
| 24,144 | 530040000 | $95.81 | 49,952 | 530092196 | $67.92 | 75,760 | 800000626 | $137.04 |
| 24,145 | 530040001 | $118.65 | 49,953 | 530092197 | $266.08 | 75,761 | 800000629 | $66,360.70 |
| 24,146 | 530040002 | $479.64 | 49,954 | 530092198 | $215.78 | 75,762 | 800000638 | $5,790.00 |
| 24,147 | 530040003 | $91.36 | 49,955 | 530092199 | $230.40 | 75,763 | 800000641 | $237.88 |
| 24,148 | 530040004 | $274.08 | 49,956 | 530092200 | $918.51 | 75,764 | 800000650 | $1,171.00 |
| 24,149 | 530040005 | $499.65 | 49,957 | 530092201 | $783.13 | 75,765 | 800000657 | $1,291.00 |
| 24,150 | 530040006 | $182.72 | 49,958 | 530092202 | $1.87 | 75,766 | 800000661 | $1,275.48 |
| 24,151 | 530040007 | $251.24 | 49,959 | 530092203 | $1.87 | 75,767 | 800000662 | $48.05 |
| 24,152 | 530040008 | $319.76 | 49,960 | 530092205 | $97.35 | 75,768 | 800000665 | $2,072.50 |
| 24,153 | 530040009 | $95.81 | 49,961 | 530092206 | $35.47 | 75,769 | 800000667 | $9,859.75 |
| 24,154 | 530040010 | $235.07 | 49,962 | 530092207 | $136.34 | 75,770 | 800000668 | $15.84 |
| 24,155 | 530040014 | $569.08 | 49,963 | 530092208 | $142.43 | 75,771 | 800000673 | $28.83 |
| 24,156 | 530040016 | $426.68 | 49,964 | 530092209 | $129.80 | 75,772 | 800000675 | $22.84 |
| 24,157 | 530040017 | $164.33 | 49,965 | 530092210 | $6.97 | 75,773 | 800000677 | $285.12 |
| 24,158 | 530040018 | $2,558.08 | 49,966 | 530092211 | $3.74 | 75,774 | 800000678 | $228.40 |
| 24,159 | 530040019 | $593.84 | 49,967 | 530092212 | $664.60 | 75,775 | 800000680 | $2.30 |
| 24,160 | 530040020 | $518.87 | 49,968 | 530092213 | $634.01 | 75,776 | 800000682 | $571.00 |
| 24,161 | 530040021 | $319.76 | 49,969 | 530092214 | $88.36 | 75,777 | 800000683 | $91.36 |
| 24,162 | 530040022 | $137.04 | 49,970 | 530092215 | $4.36 | 75,778 | 800000685 | $9.61 |
| 24,163 | 530040023 | $2,101.28 | 49,971 | 530092216 | $100.37 | 75,779 | 800000687 | $199.79 |
| 24,164 | 530040024 | $1,727.35 | 49,972 | 530092217 | $3.74 | 75,780 | 800000688 | $3,167.86 |
| 24,165 | 530040025 | $568.17 | 49,973 | 530092219 | $248.23 | 75,781 | 800000698 | $22,840.00 |
| 24,166 | 530040026 | $982.12 | 49,974 | 530092220 | $1.87 | 75,782 | 800000701 | $25.68 |
| 24,167 | 530040027 | $247.20 | 49,975 | 530092221 | $561.26 | 75,783 | 800000702 | $353.49 |
| 24,168 | 530040028 | $1,370.40 | 49,976 | 530092222 | $3.74 | 75,784 | 800000703 | $353.10 |
| 24,169 | 530040029 | $1,182.02 | 49,977 | 530092223 | $3.74 | 75,785 | 800000707 | $22.84 |
| 24,170 | 530040031 | $482.55 | 49,978 | 530092224 | $120.19 | 75,786 | 800000708 | $205.02 |
| 24,171 | 530040032 | $73.37 | 49,979 | 530092225 | $1.87 | 75,787 | 800000709 | $269.55 |
| 24,172 | 530040033 | $2,680.77 | 49,980 | 530092226 | $200.69 | 75,788 | 800000710 | $571.00 |
| 24,173 | 530040034 | $376.56 | 49,981 | 530092227 | $5.61 | 75,789 | 800000711 | $577.21 |
| 24,174 | 530040035 | $260.13 | 49,982 | 530092228 | $1.87 | 75,790 | 800000712 | $782.00 |
| 24,175 | 530040036 | $282.97 | 49,983 | 530092229 | $429.70 | 75,791 | 800000713 | $114.20 |
| 24,176 | 530040038 | $867.92 | 49,984 | 530092230 | $6,240.87 | 75,792 | 800000716 | $797.63 |
| 24,177 | 530040039 | $53.21 | 49,985 | 530092231 | $2,261.76 | 75,793 | 800000722 | $286.10 |
| 24,178 | 530040040 | $87.64 | 49,986 | 530092232 | $1,172.63 | 75,794 | 800000723 | $266.98 |
| 24,179 | 530040041 | $781.87 | 49,987 | 530092233 | $129.80 | 75,795 | 800000724 | $296.92 |
| 24,180 | 530040042 | $3,243.28 | 49,988 | 530092234 | $473.52 | 75,796 | 800000730 | $354.40 |
| 24,181 | 530040043 | $548.16 | 49,989 | 530092235 | $27.11 | 75,797 | 800000731 | $483.08 |
| 24,182 | 530040045 | $260.13 | 49,990 | 530092236 | $724.63 | 75,798 | 800000732 | $219.68 |
| 24,183 | 530040046 | $449.52 | 49,991 | 530092237 | $129.80 | 75,799 | 800000736 | $182.72 |
| 24,184 | 530040056 | $67.92 | 49,992 | 530092238 | $778.30 | 75,800 | 800000742 | $17.77 |
| 24,185 | 530040057 | $1,040.53 | 49,993 | 530092239 | $238.81 | 75,801 | 800000748 | $913.60 |
| 24,186 | 530040058 | $643.51 | 49,994 | 530092240 | $2,112.74 | 75,802 | 800000749 | $571.00 |
| 24,187 | 530040059 | $463.45 | 49,995 | 530092241 | $1.87 | 75,803 | 800000752 | $74.39 |
| 24,188 | 530040060 | $108.11 | 49,996 | 530092242 | $1.87 | 75,804 | 800000759 | $47.00 |
| 24,189 | 530040061 | $293.45 | 49,997 | 530092243 | $94.22 | 75,805 | 800000762 | $81.17 |
| 24,190 | 530040064 | $25.04 | 49,998 | 530092244 | $168.24 | 75,806 | 800000763 | $336.35 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,191 | 530040065 | $53.21 | 49,999 | 530092245 | $67.92 | 75,807 | 800000764 | $1,152.30 |
| 24,192 | 530040066 | $118.65 | 50,000 | 530092246 | $262.01 | 75,808 | 800000766 | $0.00 |
| 24,193 | 530040067 | $95.81 | 50,001 | 530092247 | $22.70 | 75,809 | 800000767 | $1,215.00 |
| 24,194 | 530040068 | $378.78 | 50,002 | 530092248 | $294.42 | 75,810 | 800000768 | $213.92 |
| 24,195 | 530040069 | $93.58 | 50,003 | 530092249 | $294.42 | 75,811 | 800000771 | $0.83 |
| 24,196 | 530040070 | $95.81 | 50,004 | 530092250 | $95.83 | 75,812 | 800000773 | $571.00 |
| 24,197 | 530040071 | $235.07 | 50,005 | 530092251 | $450.68 | 75,813 | 800000781 | $200.01 |
| 24,198 | 530040072 | $56.44 | 50,006 | 530092253 | $22.84 | 75,814 | 800000783 | $13.51 |
| 24,199 | 530040073 | $137.04 | 50,007 | 530092254 | $191.08 | 75,815 | 800000786 | $1,949.28 |
| 24,200 | 530040074 | $134.54 | 50,008 | 530092256 | $176.58 | 75,816 | 800000790 | $114.20 |
| 24,201 | 530040075 | $780.40 | 50,009 | 530092257 | $608.40 | 75,817 | 800000799 | $233.14 |
| 24,202 | 530040076 | $415.76 | 50,010 | 530092258 | $242.75 | 75,818 | 800000802 | $10.04 |
| 24,203 | 530040077 | $3,123.82 | 50,011 | 530092259 | $187.49 | 75,819 | 800000803 | $388.28 |
| 24,204 | 530040078 | $1,088.43 | 50,012 | 530092260 | $1.87 | 75,820 | 800000804 | $68.52 |
| 24,205 | 530040083 | $2,607.39 | 50,013 | 530092261 | $433.62 | 75,821 | 800000805 | $3,307.50 |
| 24,206 | 530040084 | $118.65 | 50,014 | 530092262 | $1,071.97 | 75,822 | 800000810 | $3,363.50 |
| 24,207 | 530040085 | $1,113.50 | 50,015 | 530092268 | $346.68 | 75,823 | 800000813 | $114.20 |
| 24,208 | 530040086 | $451.75 | 50,016 | 530092270 | $1.87 | 75,824 | 800000817 | $1,054.81 |
| 24,209 | 530040087 | $118.65 | 50,017 | 530092271 | $1.87 | 75,825 | 800000818 | $1,138.50 |
| 24,210 | 530040088 | $164.33 | 50,018 | 530092272 | $813.62 | 75,826 | 800000821 | $192.20 |
| 24,211 | 530040089 | $851.14 | 50,019 | 530092273 | $72.26 | 75,827 | 800000822 | $1,389.00 |
| 24,212 | 530040090 | $214.45 | 50,020 | 530092274 | $2,517.74 | 75,828 | 800000825 | $54.30 |
| 24,213 | 530040091 | $305.81 | 50,021 | 530092275 | $3.74 | 75,829 | 800000826 | $1,228.80 |
| 24,214 | 530040092 | $257.91 | 50,022 | 530092276 | $1,824.31 | 75,830 | 800000837 | $49.00 |
| 24,215 | 530040093 | $449.52 | 50,023 | 530092277 | $3.74 | 75,831 | 800000841 | $3,969.00 |
| 24,216 | 530040094 | $93.58 | 50,024 | 530092278 | $1.87 | 75,832 | 800000843 | $6,669.28 |
| 24,217 | 530040097 | $141.49 | 50,025 | 530092279 | $3.74 | 75,833 | 800000847 | $10,806.34 |
| 24,218 | 530040098 | $899.04 | 50,026 | 530092280 | $130.70 | 75,834 | 800000849 | $177.20 |
| 24,219 | 530040100 | $116.42 | 50,027 | 530092281 | $121.03 | 75,835 | 800000852 | $942.56 |
| 24,220 | 530040101 | $214.45 | 50,028 | 530092282 | $240.11 | 75,836 | 800000856 | $115.32 |
| 24,221 | 530040102 | $118.65 | 50,029 | 530092283 | $152.64 | 75,837 | 800000857 | $1,142.00 |
| 24,222 | 530040103 | $495.20 | 50,030 | 530092284 | $408.72 | 75,838 | 800000863 | $716.00 |
| 24,223 | 530040104 | $95.81 | 50,031 | 530092285 | $1.87 | 75,839 | 800000866 | $872.27 |
| 24,224 | 530040105 | $262.36 | 50,032 | 530092286 | $3.74 | 75,840 | 800000870 | $26.00 |
| 24,225 | 530040106 | $189.39 | 50,033 | 530092287 | $939.00 | 75,841 | 800000878 | $285.50 |
| 24,226 | 530040107 | $189.39 | 50,034 | 530092288 | $3,396.56 | 75,842 | 800000882 | $205.56 |
| 24,227 | 530040108 | $141.49 | 50,035 | 530092289 | $1.87 | 75,843 | 800000894 | $182.72 |
| 24,228 | 530040109 | $235.07 | 50,036 | 530092290 | $3.74 | 75,844 | 800000897 | $342.60 |
| 24,229 | 530040110 | $607.18 | 50,037 | 530092291 | $1.87 | 75,845 | 800000900 | $228.40 |
| 24,230 | 530040111 | $424.46 | 50,038 | 530092292 | $1.87 | 75,846 | 800000904 | $23.70 |
| 24,231 | 530040112 | $235.07 | 50,039 | 530092293 | $972.25 | 75,847 | 800000906 | $960.00 |
| 24,232 | 530040113 | $141.49 | 50,040 | 530092294 | $1.87 | 75,848 | 800000909 | $68.52 |
| 24,233 | 530040114 | $93.58 | 50,041 | 530092295 | $162.25 | 75,849 | 800000912 | $982.12 |
| 24,234 | 530040115 | $611.63 | 50,042 | 530092296 | $3.74 | 75,850 | 800000913 | $112,364.00 |
| 24,235 | 530040116 | $353.72 | 50,043 | 530092297 | $3.74 | 75,851 | 800000914 | $16,360.12 |
| 24,236 | 530040117 | $212.23 | 50,044 | 530092298 | $1,029.40 | 75,852 | 800000920 | $29,692.00 |
| 24,237 | 530040118 | $474.59 | 50,045 | 530092299 | $599.70 | 75,853 | 800000921 | $228.40 |
| 24,238 | 530040119 | $616.07 | 50,046 | 530092300 | $27.11 | 75,854 | 800000923 | $0.67 |
| 24,239 | 530040120 | $401.62 | 50,047 | 530092301 | $1.87 | 75,855 | 800000928 | $1,647.27 |
| 24,240 | 530040121 | $401.62 | 50,048 | 530092302 | $2,112.74 | 75,856 | 800000929 | $35.35 |
| 24,241 | 530040123 | $353.72 | 50,049 | 530092303 | $638.14 | 75,857 | 800000933 | $60.77 |
| 24,242 | 530040124 | $118.65 | 50,050 | 530092304 | $1,237.84 | 75,858 | 800000936 | $22,840.00 |
| 24,243 | 530040125 | $141.49 | 50,051 | 530092305 | $227.15 | 75,859 | 800000938 | $2,284.00 |
| 24,244 | 530040126 | $456.80 | 50,052 | 530092306 | $1,461.37 | 75,860 | 800000953 | $96.72 |
| 24,245 | 530040130 | $53.48 | 50,053 | 530092307 | $1,782.25 | 75,861 | 800000957 | $1,890.00 |
| 24,246 | 530040131 | $189.39 | 50,054 | 530092308 | $2,057.45 | 75,862 | 800000963 | $45.68 |
| 24,247 | 530040132 | $757.56 | 50,055 | 530092309 | $708.62 | 75,863 | 800000965 | $12.09 |
| 24,248 | 530040133 | $112.68 | 50,056 | 530092310 | $236.76 | 75,864 | 800000966 | $1,834.40 |
| 24,249 | 530040135 | $141.49 | 50,057 | 530092312 | $483.13 | 75,865 | 800000967 | $1,827.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,250 | 530040136 | $305.81 | 50,058 | 530092313 | $949.41 | 75,866 | 800000969 | $1,142.00 |
| 24,251 | 530040137 | $330.88 | 50,059 | 530092315 | $98.28 | 75,867 | 800000972 | $1,416.08 |
| 24,252 | 530040138 | $260.13 | 50,060 | 530092316 | $54.61 | 75,868 | 800000976 | $1,142.00 |
| 24,253 | 530040139 | $246.21 | 50,061 | 530092317 | $217.54 | 75,869 | 800000977 | $0.00 |
| 24,254 | 530040140 | $187.17 | 50,062 | 530092320 | $282.44 | 75,870 | 800000983 | $12,976.00 |
| 24,255 | 530040141 | $201.81 | 50,063 | 530092323 | $39.42 | 75,871 | 800000984 | $51.84 |
| 24,256 | 530040142 | $278.69 | 50,064 | 530092326 | $6,292.75 | 75,872 | 800000985 | $685.20 |
| 24,257 | 530040143 | $749.58 | 50,065 | 530092327 | $457.38 | 75,873 | 800000986 | $160.00 |
| 24,258 | 530040144 | $172.98 | 50,066 | 530092329 | $1,530.28 | 75,874 | 800000999 | $6.24 |
| 24,259 | 530040145 | $2,019.21 | 50,067 | 530092331 | $479.64 | 75,875 | 800001004 | $3,265.60 |
| 24,260 | 530040146 | $153.76 | 50,068 | 530092332 | $10,751.40 | 75,876 | 800001006 | $456.80 |
| 24,261 | 530040147 | $28.83 | 50,069 | 530092333 | $3,288.96 | 75,877 | 800001008 | $6.15 |
| 24,262 | 530040148 | $124.93 | 50,070 | 530092334 | $433.96 | 75,878 | 800001012 | $114.20 |
| 24,263 | 530040149 | $432.45 | 50,071 | 530092335 | $433.96 | 75,879 | 800001014 | $72.15 |
| 24,264 | 530040150 | $115.32 | 50,072 | 530092338 | $2,580.92 | 75,880 | 800001018 | $366.90 |
| 24,265 | 530040151 | $58.32 | 50,073 | 530092339 | $9,666.83 | 75,881 | 800001019 | $146.32 |
| 24,266 | 530040152 | $124.93 | 50,074 | 530092340 | $1,553.12 | 75,882 | 800001025 | $45.68 |
| 24,267 | 530040153 | $105.71 | 50,075 | 530092341 | $2,169.80 | 75,883 | 800001026 | $26,448.72 |
| 24,268 | 530040154 | $355.57 | 50,076 | 530092342 | $13,589.80 | 75,884 | 800001028 | $63.42 |
| 24,269 | 530040155 | $115.32 | 50,077 | 530092343 | $5,769.14 | 75,885 | 800001039 | $487.47 |
| 24,270 | 530040156 | $48.05 | 50,078 | 530092344 | $1,598.80 | 75,886 | 800001042 | $0.00 |
| 24,271 | 530040157 | $106.42 | 50,079 | 530092347 | $2,284.00 | 75,887 | 800001044 | $0.12 |
| 24,272 | 530040158 | $449.52 | 50,080 | 530092348 | $7,875.03 | 75,888 | 800001050 | $0.77 |
| 24,273 | 530040159 | $141.49 | 50,081 | 530092349 | $1,325.58 | 75,889 | 800001055 | $58.75 |
| 24,274 | 530040160 | $38.44 | 50,082 | 530092350 | $1,451.58 | 75,890 | 800001058 | $868.70 |
| 24,275 | 530040161 | $86.49 | 50,083 | 530092352 | $1,164.84 | 75,891 | 800001060 | $8.03 |
| 24,276 | 530040162 | $118.89 | 50,084 | 530092353 | $137.04 | 75,892 | 800001063 | $6.10 |
| 24,277 | 530040164 | $155.52 | 50,085 | 530092354 | $34.43 | 75,893 | 800001066 | $0.00 |
| 24,278 | 530040165 | $134.54 | 50,086 | 530092355 | $1,507.44 | 75,894 | 800001068 | $27.33 |
| 24,279 | 530040166 | $57.66 | 50,087 | 530092356 | $297.35 | 75,895 | 800001072 | $461.72 |
| 24,280 | 530040167 | $285.20 | 50,088 | 530092357 | $18.78 | 75,896 | 800001083 | $1.55 |
| 24,281 | 530040168 | $249.86 | 50,089 | 530092358 | $725.86 | 75,897 | 800001084 | $0.00 |
| 24,282 | 530040169 | $86.49 | 50,090 | 530092359 | $319.76 | 75,898 | 800001090 | $0.59 |
| 24,283 | 530040170 | $480.50 | 50,091 | 530092360 | $75.12 | 75,899 | 800001099 | $0.00 |
| 24,284 | 530040171 | $538.16 | 50,092 | 530092361 | $197.19 | 75,900 | 800001102 | $3.96 |
| 24,285 | 530040172 | $134.54 | 50,093 | 530092362 | $342.60 | 75,901 | 800001104 | $2.28 |
| 24,286 | 530040173 | $163.37 | 50,094 | 530092364 | $388.28 | 75,902 | 800001106 | $156.99 |
| 24,287 | 530040174 | $76.88 | 50,095 | 530092366 | $5.60 | 75,903 | 800001108 | $3.68 |
| 24,288 | 530040175 | $96.10 | 50,096 | 530092367 | $3,435.08 | 75,904 | 800001115 | $1.71 |
| 24,289 | 530040176 | $961.00 | 50,097 | 530092371 | $799.40 | 75,905 | 800001116 | $22.84 |
| 24,290 | 530040177 | $18.78 | 50,098 | 530092372 | $88.59 | 75,906 | 800001119 | $0.00 |
| 24,291 | 530040178 | $295.90 | 50,099 | 530092373 | $72.01 | 75,907 | 800001120 | $14.98 |
| 24,292 | 530040182 | $166.55 | 50,100 | 530092374 | $278.82 | 75,908 | 800001121 | $6.88 |
| 24,293 | 530040183 | $140.00 | 50,101 | 530092375 | $2,942.34 | 75,909 | 800001130 | $0.01 |
| 24,294 | 530040184 | $351.48 | 50,102 | 530092377 | $68.52 | 75,910 | 800001134 | $68.52 |
| 24,295 | 530040185 | $173.33 | 50,103 | 530092378 | $68.52 | 75,911 | 800001135 | $103.07 |
| 24,296 | 530040186 | $117.16 | 50,104 | 530092379 | $68.52 | 75,912 | 800001143 | $1.83 |
| 24,297 | 530040187 | $135.54 | 50,105 | 530092380 | $1,195.38 | 75,913 | 800001147 | $45.68 |
| 24,298 | 530040188 | $140.00 | 50,106 | 530092385 | $1,461.76 | 75,914 | 800001148 | $74.01 |
| 24,299 | 530040189 | $447.30 | 50,107 | 530092386 | $3,334.64 | 75,915 | 800001153 | $15.34 |
| 24,300 | 530040190 | $828.30 | 50,108 | 530092387 | $7,994.00 | 75,916 | 800001156 | $470.00 |
| 24,301 | 530040191 | $30.17 | 50,109 | 530092389 | $5.57 | 75,917 | 800001157 | $23.99 |
| 24,302 | 530040192 | $159.88 | 50,110 | 530092390 | $22.28 | 75,918 | 800001163 | $0.41 |
| 24,303 | 530040193 | $555.50 | 50,111 | 530092391 | $11.14 | 75,919 | 800001167 | $94.67 |
| 24,304 | 530040194 | $5,710.00 | 50,112 | 530092392 | $0.45 | 75,920 | 800001168 | $0.22 |
| 24,305 | 530040195 | $143.71 | 50,113 | 530092393 | $188.00 | 75,921 | 800001170 | $1,095.00 |
| 24,306 | 530040199 | $40.69 | 50,114 | 530092394 | $5.57 | 75,922 | 800001173 | $22.84 |
| 24,307 | 530040200 | $50.23 | 50,115 | 530092396 | $11.14 | 75,923 | 800001174 | $0.59 |
| 24,308 | 530040202 | $37.56 | 50,116 | 530092397 | $0.56 | 75,924 | 800001176 | $45.68 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,309 | 530040205 | $159.88 | 50,117 | 530092398 | $2.79 | 75,925 | 800001179 | $0.00 |
| 24,310 | 530040206 | $37.56 | 50,118 | 530092399 | $5.57 | 75,926 | 800001184 | $9.61 |
| 24,311 | 530040207 | $59.47 | 50,119 | 530092400 | $0.33 | 75,927 | 800001185 | $296.92 |
| 24,312 | 530040208 | $68.52 | 50,120 | 530092401 | $0.33 | 75,928 | 800001186 | $0.55 |
| 24,313 | 530040210 | $685.20 | 50,121 | 530092402 | $342.60 | 75,929 | 800001189 | $95.40 |
| 24,314 | 530040211 | $141.49 | 50,122 | 530092405 | $0.22 | 75,930 | 800001201 | $1.45 |
| 24,315 | 530040212 | $403.84 | 50,123 | 530092406 | $1.67 | 75,931 | 800001209 | $357.83 |
| 24,316 | 530040213 | $211.42 | 50,124 | 530092407 | $11.14 | 75,932 | 800001218 | $429.08 |
| 24,317 | 530040214 | $161.18 | 50,125 | 530092408 | $0.33 | 75,933 | 800001220 | $469.50 |
| 24,318 | 530040215 | $805.46 | 50,126 | 530092409 | $2.79 | 75,934 | 800001223 | $1,471.64 |
| 24,319 | 530040216 | $16.94 | 50,127 | 530092410 | $5.57 | 75,935 | 800001230 | $1,281.57 |
| 24,320 | 530040217 | $308.04 | 50,128 | 530092411 | $2.79 | 75,936 | 800001231 | $0.00 |
| 24,321 | 530040218 | $4.45 | 50,129 | 530092412 | $11.14 | 75,937 | 800001233 | $41.79 |
| 24,322 | 530040221 | $285.20 | 50,130 | 530092413 | $5.57 | 75,938 | 800001234 | $205.56 |
| 24,323 | 530040222 | $282.97 | 50,131 | 530092414 | $5.57 | 75,939 | 800001238 | $1,000.00 |
| 24,324 | 530040223 | $2,765.65 | 50,132 | 530092415 | $0.33 | 75,940 | 800001239 | $442.10 |
| 24,325 | 530040224 | $616.07 | 50,133 | 530092416 | $2.79 | 75,941 | 800001246 | $0.00 |
| 24,326 | 530040225 | $260.13 | 50,134 | 530092417 | $5.57 | 75,942 | 800001252 | $168.76 |
| 24,327 | 530040226 | $1,762.19 | 50,135 | 530092418 | $2.79 | 75,943 | 800001253 | $6.26 |
| 24,328 | 530040227 | $218.11 | 50,136 | 530092419 | $5.57 | 75,944 | 800001255 | $1.64 |
| 24,329 | 530040228 | $472.36 | 50,137 | 530092420 | $11.14 | 75,945 | 800001256 | $24.34 |
| 24,330 | 530040229 | $330.88 | 50,138 | 530092421 | $16.71 | 75,946 | 800001257 | $46.80 |
| 24,331 | 530040231 | $164.33 | 50,139 | 530092423 | $5.57 | 75,947 | 800001258 | $228.40 |
| 24,332 | 530040232 | $308.04 | 50,140 | 530092424 | $2.79 | 75,948 | 800001263 | $0.70 |
| 24,333 | 530040233 | $223.35 | 50,141 | 530092425 | $3.34 | 75,949 | 800001264 | $1.37 |
| 24,334 | 530040234 | $520.27 | 50,142 | 530092426 | $5.57 | 75,950 | 800001266 | $0.10 |
| 24,335 | 530040235 | $330.88 | 50,143 | 530092427 | $22.28 | 75,951 | 800001267 | $1.42 |
| 24,336 | 530040236 | $707.43 | 50,144 | 530092428 | $11.14 | 75,952 | 800001268 | $1.63 |
| 24,337 | 530040237 | $189.39 | 50,145 | 530092429 | $5.57 | 75,953 | 800001272 | $57.41 |
| 24,338 | 530040238 | $285.20 | 50,146 | 530092430 | $1.67 | 75,954 | 800001277 | $0.00 |
| 24,339 | 530040239 | $969.79 | 50,147 | 530092431 | $22.84 | 75,955 | 800001278 | $159.88 |
| 24,340 | 530040240 | $212.23 | 50,148 | 530092432 | $102.64 | 75,956 | 800001282 | $126.46 |
| 24,341 | 530040241 | $543.11 | 50,149 | 530092433 | $5.57 | 75,957 | 800001284 | $0.37 |
| 24,342 | 530040243 | $1,321.28 | 50,150 | 530092434 | $81.88 | 75,958 | 800001288 | $45.68 |
| 24,343 | 530040244 | $732.50 | 50,151 | 530092435 | $3.34 | 75,959 | 800001289 | $14,410.00 |
| 24,344 | 530040245 | $255.69 | 50,152 | 530092436 | $2.79 | 75,960 | 800001290 | $16.80 |
| 24,345 | 530040246 | $189.39 | 50,153 | 530092437 | $0.11 | 75,961 | 800001291 | $140.78 |
| 24,346 | 530040247 | $611.63 | 50,154 | 530092438 | $89.12 | 75,962 | 800001301 | $0.00 |
| 24,347 | 530040248 | $330.88 | 50,155 | 530092439 | $900.35 | 75,963 | 800001311 | $139.22 |
| 24,348 | 530040249 | $308.04 | 50,156 | 530092440 | $11.14 | 75,964 | 800001313 | $0.10 |
| 24,349 | 530040250 | $518.04 | 50,157 | 530092441 | $224.90 | 75,965 | 800001316 | $0.95 |
| 24,350 | 530040251 | $497.43 | 50,158 | 530092442 | $0.33 | 75,966 | 800001322 | $0.03 |
| 24,351 | 530040252 | $389.74 | 50,159 | 530092443 | $0.56 | 75,967 | 800001330 | $0.00 |
| 24,352 | 530040253 | $189.39 | 50,160 | 530092444 | $0.56 | 75,968 | 800001332 | $753.72 |
| 24,353 | 530040254 | $235.07 | 50,161 | 530092445 | $0.56 | 75,969 | 800001337 | $45.68 |
| 24,354 | 530040255 | $577.28 | 50,162 | 530092446 | $0.56 | 75,970 | 800001338 | $0.00 |
| 24,355 | 530040256 | $728.88 | 50,163 | 530092447 | $2.79 | 75,971 | 800001339 | $48.15 |
| 24,356 | 530040257 | $426.68 | 50,164 | 530092448 | $1.11 | 75,972 | 800001357 | $22.84 |
| 24,357 | 530040258 | $474.59 | 50,165 | 530092449 | $2.79 | 75,973 | 800001358 | $0.00 |
| 24,358 | 530040259 | $778.18 | 50,166 | 530092450 | $2.23 | 75,974 | 800001359 | $7.40 |
| 24,359 | 530040260 | $305.81 | 50,167 | 530092451 | $1.11 | 75,975 | 800001365 | $19.14 |
| 24,360 | 530040261 | $803.24 | 50,168 | 530092452 | $0.45 | 75,976 | 800001366 | $4.55 |
| 24,361 | 530040262 | $633.90 | 50,169 | 530092453 | $11.14 | 75,977 | 800001368 | $7.13 |
| 24,362 | 530040263 | $285.20 | 50,170 | 530092454 | $0.22 | 75,978 | 800001371 | $228.40 |
| 24,363 | 530040264 | $214.45 | 50,171 | 530092455 | $0.22 | 75,979 | 800001373 | $0.00 |
| 24,364 | 530040265 | $271.56 | 50,172 | 530092456 | $0.33 | 75,980 | 800001381 | $0.33 |
| 24,365 | 530040266 | $401.62 | 50,173 | 530092457 | $5.57 | 75,981 | 800001383 | $0.03 |
| 24,366 | 530040267 | $212.23 | 50,174 | 530092458 | $77.98 | 75,982 | 800001384 | $1.39 |
| 24,367 | 530040268 | $118.65 | 50,175 | 530092459 | $16.71 | 75,983 | 800001385 | $2,790.76 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,368 | 530040269 | $212.23 | 50,176 | 530092460 | $5.57 | 75,984 | 800001386 | $3.73 |
| 24,369 | 530040270 | $151.62 | 50,177 | 530092461 | $0.67 | 75,985 | 800001387 | $582.40 |
| 24,370 | 530040271 | $328.65 | 50,178 | 530092462 | $5.57 | 75,986 | 800001402 | $0.00 |
| 24,371 | 530040272 | $71.91 | 50,179 | 530092463 | $0.45 | 75,987 | 800001410 | $1.23 |
| 24,372 | 530040274 | $189.39 | 50,180 | 530092464 | $2.79 | 75,988 | 800001412 | $14.62 |
| 24,373 | 530040275 | $194.74 | 50,181 | 530092465 | $2.79 | 75,989 | 800001414 | $0.00 |
| 24,374 | 530040281 | $255.55 | 50,182 | 530092466 | $601.40 | 75,990 | 800001418 | $2.01 |
| 24,375 | 530040282 | $260.13 | 50,183 | 530092467 | $0.33 | 75,991 | 800001422 | $480.50 |
| 24,376 | 530040283 | $118.65 | 50,184 | 530092468 | $0.22 | 75,992 | 800001429 | $187.57 |
| 24,377 | 530040284 | $967.56 | 50,185 | 530092469 | $0.11 | 75,993 | 800001430 | $8.62 |
| 24,378 | 530040285 | $449.52 | 50,186 | 530092470 | $11.14 | 75,994 | 800001432 | $135.83 |
| 24,379 | 530040286 | $355.94 | 50,187 | 530092471 | $11.14 | 75,995 | 800001434 | $2.32 |
| 24,380 | 530040287 | $497.43 | 50,188 | 530092472 | $2.79 | 75,996 | 800001435 | $6.17 |
| 24,381 | 530040288 | $333.10 | 50,189 | 530092473 | $5.57 | 75,997 | 800001437 | $463.93 |
| 24,382 | 530040289 | $210.01 | 50,190 | 530092474 | $5.57 | 75,998 | 800001438 | $26.20 |
| 24,383 | 530040290 | $118.65 | 50,191 | 530092475 | $0.22 | 75,999 | 800001439 | $228.40 |
| 24,384 | 530040291 | $474.59 | 50,192 | 530092476 | $0.11 | 76,000 | 800001442 | $22.84 |
| 24,385 | 530040292 | $168.77 | 50,193 | 530092477 | $3.34 | 76,001 | 800001444 | $16.21 |
| 24,386 | 530040293 | $285.20 | 50,194 | 530092479 | $0.45 | 76,002 | 800001445 | $23.33 |
| 24,387 | 530040294 | $330.88 | 50,195 | 530092480 | $11.14 | 76,003 | 800001449 | $7.35 |
| 24,388 | 530040295 | $356.85 | 50,196 | 530092481 | $0.11 | 76,004 | 800001453 | $97.38 |
| 24,389 | 530040296 | $235.07 | 50,197 | 530092482 | $0.11 | 76,005 | 800001454 | $0.00 |
| 24,390 | 530040297 | $237.29 | 50,198 | 530092483 | $2.79 | 76,006 | 800001455 | $21.78 |
| 24,391 | 530040298 | $308.04 | 50,199 | 530092485 | $0.33 | 76,007 | 800001462 | $1.62 |
| 24,392 | 530040299 | $270.92 | 50,200 | 530092486 | $5.57 | 76,008 | 800001464 | $1.25 |
| 24,393 | 530040300 | $401.62 | 50,201 | 530092488 | $11.14 | 76,009 | 800001465 | $320.70 |
| 24,394 | 530040301 | $237.29 | 50,202 | 530092489 | $5.57 | 76,010 | 800001467 | $9.42 |
| 24,395 | 530040302 | $235.07 | 50,203 | 530092490 | $2.79 | 76,011 | 800001478 | $209.24 |
| 24,396 | 530040303 | $495.20 | 50,204 | 530092492 | $22.28 | 76,012 | 800001480 | $0.04 |
| 24,397 | 530040304 | $330.88 | 50,205 | 530092493 | $0.22 | 76,013 | 800001482 | $56.93 |
| 24,398 | 530040305 | $378.78 | 50,206 | 530092495 | $2.79 | 76,014 | 800001483 | $255.35 |
| 24,399 | 530040306 | $285.20 | 50,207 | 530092497 | $5.57 | 76,015 | 800001494 | $22.84 |
| 24,400 | 530040307 | $518.04 | 50,208 | 530092498 | $0.22 | 76,016 | 800001499 | $3.78 |
| 24,401 | 530040308 | $187.17 | 50,209 | 530092499 | $0.67 | 76,017 | 800001501 | $2.46 |
| 24,402 | 530040313 | $114.20 | 50,210 | 530092500 | $2.79 | 76,018 | 800001505 | $6.26 |
| 24,403 | 530040314 | $1,854.73 | 50,211 | 530092501 | $5.57 | 76,019 | 800001511 | $0.60 |
| 24,404 | 530040316 | $909.59 | 50,212 | 530092502 | $2.79 | 76,020 | 800001514 | $2.40 |
| 24,405 | 530040317 | $1,510.67 | 50,213 | 530092503 | $5.57 | 76,021 | 800001515 | $139.40 |
| 24,406 | 530040318 | $3,028.01 | 50,214 | 530092504 | $0.33 | 76,022 | 800001520 | $228.40 |
| 24,407 | 530040319 | $944.72 | 50,215 | 530092507 | $2.79 | 76,023 | 800001521 | $0.00 |
| 24,408 | 530040320 | $1,843.77 | 50,216 | 530092508 | $96.10 | 76,024 | 800001528 | $0.04 |
| 24,409 | 530040321 | $1,662.27 | 50,217 | 530092509 | $2.79 | 76,025 | 800001531 | $0.62 |
| 24,410 | 530040322 | $3,854.09 | 50,218 | 530092510 | $0.56 | 76,026 | 800001534 | $8.37 |
| 24,411 | 530040323 | $565.95 | 50,219 | 530092511 | $11.14 | 76,027 | 800001540 | $822.24 |
| 24,412 | 530040324 | $6,522.32 | 50,220 | 530092512 | $0.11 | 76,028 | 800001541 | $159.88 |
| 24,413 | 530040325 | $2,719.97 | 50,221 | 530092513 | $11.14 | 76,029 | 800001543 | $2.07 |
| 24,414 | 530040326 | $497.43 | 50,222 | 530092514 | $28.17 | 76,030 | 800001544 | $166.26 |
| 24,415 | 530040327 | $853.36 | 50,223 | 530092515 | $51.32 | 76,031 | 800001551 | $30.29 |
| 24,416 | 530040328 | $708.04 | 50,224 | 530092516 | $0.22 | 76,032 | 800001554 | $13.23 |
| 24,417 | 530040329 | $1,491.44 | 50,225 | 530092517 | $5.57 | 76,033 | 800001562 | $0.06 |
| 24,418 | 530040330 | $695.96 | 50,226 | 530092518 | $2.79 | 76,034 | 800001563 | $27.38 |
| 24,419 | 530040331 | $10,405.31 | 50,227 | 530092519 | $0.11 | 76,035 | 800001564 | $0.00 |
| 24,420 | 530040332 | $1,038.31 | 50,228 | 530092520 | $0.56 | 76,036 | 800001567 | $927.00 |
| 24,421 | 530040333 | $543.11 | 50,229 | 530092521 | $0.45 | 76,037 | 800001568 | $205.53 |
| 24,422 | 530040334 | $401.62 | 50,230 | 530092522 | $0.11 | 76,038 | 800001569 | $0.36 |
| 24,423 | 530040335 | $755.34 | 50,231 | 530092523 | $0.22 | 76,039 | 800001570 | $856.40 |
| 24,424 | 530040336 | $260.13 | 50,232 | 530092524 | $5.57 | 76,040 | 800001571 | $137.04 |
| 24,425 | 530040337 | $363.56 | 50,233 | 530092525 | $0.11 | 76,041 | 800001575 | $11.81 |
| 24,426 | 530040338 | $568.17 | 50,234 | 530092526 | $106.54 | 76,042 | 800001576 | $0.19 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,427 | 530040339 | $4,232.87 | 50,235 | 530092527 | $0.11 | 76,043 | 800001577 | $0.00 |
| 24,428 | 530040340 | $308.04 | 50,236 | 530092528 | $2.79 | 76,044 | 800001587 | $22.84 |
| 24,429 | 530040341 | $1,563.02 | 50,237 | 530092529 | $0.22 | 76,045 | 800001588 | $1.74 |
| 24,430 | 530040342 | $235.07 | 50,238 | 530092530 | $0.22 | 76,046 | 800001589 | $11.37 |
| 24,431 | 530040343 | $709.66 | 50,239 | 530092531 | $0.33 | 76,047 | 800001592 | $13.39 |
| 24,432 | 530040344 | $237.29 | 50,240 | 530092532 | $2.23 | 76,048 | 800001594 | $16,865.69 |
| 24,433 | 530040345 | $757.56 | 50,241 | 530092533 | $0.22 | 76,049 | 800001597 | $3.70 |
| 24,434 | 530040346 | $1,110.26 | 50,242 | 530092534 | $38.78 | 76,050 | 800001603 | $7,725.60 |
| 24,435 | 530040347 | $173.09 | 50,243 | 530092535 | $0.22 | 76,051 | 800001605 | $1.23 |
| 24,436 | 530040348 | $9.39 | 50,244 | 530092536 | $0.22 | 76,052 | 800001609 | $212.32 |
| 24,437 | 530040349 | $570.65 | 50,245 | 530092538 | $11.14 | 76,053 | 800001611 | $272.79 |
| 24,438 | 530040350 | $86.49 | 50,246 | 530092539 | $2.79 | 76,054 | 800001613 | $0.60 |
| 24,439 | 530040351 | $15.65 | 50,247 | 530092540 | $11.14 | 76,055 | 800001616 | $134.10 |
| 24,440 | 530040352 | $1,280.05 | 50,248 | 530092541 | $0.56 | 76,056 | 800001629 | $120.62 |
| 24,441 | 530040353 | $435.17 | 50,249 | 530092542 | $5.57 | 76,057 | 800001631 | $26.45 |
| 24,442 | 530040354 | $3,144.43 | 50,250 | 530092543 | $0.56 | 76,058 | 800001633 | $396.90 |
| 24,443 | 530040355 | $1,038.31 | 50,251 | 530092544 | $0.11 | 76,059 | 800001636 | $309.76 |
| 24,444 | 530040356 | $2,944.69 | 50,252 | 530092545 | $0.22 | 76,060 | 800001639 | $7.15 |
| 24,445 | 530040358 | $1,327.95 | 50,253 | 530092546 | $0.11 | 76,061 | 800001648 | $1.55 |
| 24,446 | 530040359 | $8,344.87 | 50,254 | 530092547 | $2.79 | 76,062 | 800001650 | $70.60 |
| 24,447 | 530040360 | $1,290.29 | 50,255 | 530092548 | $15.65 | 76,063 | 800001655 | $22.84 |
| 24,448 | 530040361 | $2,932.20 | 50,256 | 530092549 | $0.22 | 76,064 | 800001656 | $218.28 |
| 24,449 | 530040362 | $1,277.82 | 50,257 | 530092551 | $0.45 | 76,065 | 800001659 | $788.40 |
| 24,450 | 530040363 | $851.14 | 50,258 | 530092552 | $23.34 | 76,066 | 800001662 | $50.14 |
| 24,451 | 530040364 | $353.72 | 50,259 | 530092553 | $0.22 | 76,067 | 800001664 | $247.20 |
| 24,452 | 530040365 | $2,026.96 | 50,260 | 530092554 | $16.71 | 76,068 | 800001665 | $22.78 |
| 24,453 | 530040366 | $3,571.12 | 50,261 | 530092555 | $10.50 | 76,069 | 800001671 | $297.60 |
| 24,454 | 530040367 | $1,207.08 | 50,262 | 530092556 | $0.11 | 76,070 | 800001679 | $36.91 |
| 24,455 | 530040368 | $1,369.18 | 50,263 | 530092557 | $2.79 | 76,071 | 800001680 | $0.00 |
| 24,456 | 530040369 | $1,820.93 | 50,264 | 530092558 | $0.56 | 76,072 | 800001690 | $1.00 |
| 24,457 | 530040370 | $1,608.70 | 50,265 | 530092559 | $15.65 | 76,073 | 800001696 | $45.68 |
| 24,458 | 530040371 | $638.91 | 50,266 | 530092560 | $0.22 | 76,074 | 800001697 | $3.65 |
| 24,459 | 530040372 | $1,442.15 | 50,267 | 530092561 | $0.11 | 76,075 | 800001698 | $29.48 |
| 24,460 | 530040373 | $2,035.38 | 50,268 | 530092562 | $2.79 | 76,076 | 800001699 | $29.74 |
| 24,461 | 530040374 | $4,523.73 | 50,269 | 530092564 | $0.11 | 76,077 | 800001703 | $986.96 |
| 24,462 | 530040375 | $1,094.89 | 50,270 | 530092565 | $0.33 | 76,078 | 800001710 | $10.93 |
| 24,463 | 530040377 | $166.16 | 50,271 | 530092566 | $0.11 | 76,079 | 800001717 | $488.25 |
| 24,464 | 530040378 | $1,324.72 | 50,272 | 530092567 | $0.45 | 76,080 | 800001719 | $73.71 |
| 24,465 | 530040379 | $447.30 | 50,273 | 530092568 | $5.57 | 76,081 | 800001724 | $5.85 |
| 24,466 | 530040380 | $4,066.32 | 50,274 | 530092569 | $0.22 | 76,082 | 800001726 | $3.81 |
| 24,467 | 530040381 | $873.98 | 50,275 | 530092570 | $5.57 | 76,083 | 800001729 | $91.36 |
| 24,468 | 530040382 | $732.50 | 50,276 | 530092571 | $0.67 | 76,084 | 800001730 | $45.68 |
| 24,469 | 530040383 | $214.45 | 50,277 | 530092572 | $5.57 | 76,085 | 800001738 | $395.98 |
| 24,470 | 530040384 | $194.12 | 50,278 | 530092573 | $11.14 | 76,086 | 800001742 | $2,883.00 |
| 24,471 | 530040385 | $424.46 | 50,279 | 530092575 | $0.22 | 76,087 | 800001744 | $137.04 |
| 24,472 | 530040386 | $141.49 | 50,280 | 530092576 | $22.84 | 76,088 | 800001749 | $17.00 |
| 24,473 | 530040387 | $449.52 | 50,281 | 530092577 | $2.79 | 76,089 | 800001750 | $329.15 |
| 24,474 | 530040388 | $189.39 | 50,282 | 530092579 | $30.70 | 76,090 | 800001751 | $93.53 |
| 24,475 | 530040390 | $545.33 | 50,283 | 530092580 | $2.56 | 76,091 | 800001752 | $0.08 |
| 24,476 | 530040391 | $1,111.27 | 50,284 | 530092581 | $2.79 | 76,092 | 800001754 | $228.40 |
| 24,477 | 530040392 | $401.62 | 50,285 | 530092582 | $5.57 | 76,093 | 800001758 | $91.36 |
| 24,478 | 530040393 | $805.46 | 50,286 | 530092583 | $2.79 | 76,094 | 800001760 | $1,391.60 |
| 24,479 | 530040394 | $143.71 | 50,287 | 530092584 | $59.13 | 76,095 | 800001765 | $205.56 |
| 24,480 | 530040395 | $212.23 | 50,288 | 530092586 | $0.22 | 76,096 | 800001766 | $382.44 |
| 24,481 | 530040396 | $782.62 | 50,289 | 530092587 | $22.84 | 76,097 | 800001773 | $4.96 |
| 24,482 | 530040397 | $426.68 | 50,290 | 530092588 | $0.22 | 76,098 | 800001774 | $9.38 |
| 24,483 | 530040398 | $159.88 | 50,291 | 530092589 | $68.52 | 76,099 | 800001777 | $296.92 |
| 24,484 | 530040399 | $355.94 | 50,292 | 530092591 | $2.23 | 76,100 | 800001779 | $0.88 |
| 24,485 | 530040400 | $378.78 | 50,293 | 530092593 | $9.39 | 76,101 | 800001786 | $45.61 |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,486 | 530040401 | $146.84 | 50,294 | 530092594 | $11.14 | 76,102 | 800001788 | $3,338.92 |
| 24,487 | 530040402 | $1,204.86 | 50,295 | 530092595 | $0.22 | 76,103 | 800001791 | $26.46 |
| 24,488 | 530040404 | $285.20 | 50,296 | 530092596 | $2.79 | 76,104 | 800001792 | $38.44 |
| 24,489 | 530040405 | $332.28 | 50,297 | 530092597 | $228.40 | 76,105 | 800001806 | $45.68 |
| 24,490 | 530040406 | $474.59 | 50,298 | 530092598 | $0.22 | 76,106 | 800001807 | $433.96 |
| 24,491 | 530040407 | $378.78 | 50,299 | 530092599 | $2.79 | 76,107 | 800001808 | $433.96 |
| 24,492 | 530040408 | $129.76 | 50,300 | 530092600 | $304.03 | 76,108 | 800001811 | $65.40 |
| 24,493 | 530040409 | $141.49 | 50,301 | 530092603 | $99.60 | 76,109 | 800001815 | $133.92 |
| 24,494 | 530040410 | $282.97 | 50,302 | 530092604 | $187.92 | 76,110 | 800001818 | $22.84 |
| 24,495 | 530040411 | $237.29 | 50,303 | 530092605 | $126.02 | 76,111 | 800001821 | $1,939.35 |
| 24,496 | 530040414 | $495.20 | 50,304 | 530092606 | $5.57 | 76,112 | 800001823 | $68.52 |
| 24,497 | 530040415 | $1,040.53 | 50,305 | 530092607 | $3.68 | 76,113 | 800001826 | $148.80 |
| 24,498 | 530040416 | $212.23 | 50,306 | 530092608 | $0.22 | 76,114 | 800001829 | $22.84 |
| 24,499 | 530040417 | $333.10 | 50,307 | 530092609 | $5.57 | 76,115 | 800001830 | $130.00 |
| 24,500 | 530040418 | $262.36 | 50,308 | 530092610 | $0.11 | 76,116 | 800001836 | $15,531.20 |
| 24,501 | 530040419 | $69.82 | 50,309 | 530092611 | $11.14 | 76,117 | 800001837 | $0.00 |
| 24,502 | 530040420 | $26.50 | 50,310 | 530092612 | $0.22 | 76,118 | 800001840 | $8.60 |
| 24,503 | 530040421 | $141.49 | 50,311 | 530092613 | $2.79 | 76,119 | 800001843 | $1.90 |
| 24,504 | 530040422 | $358.16 | 50,312 | 530092615 | $5.57 | 76,120 | 800001847 | $1.55 |
| 24,505 | 530040423 | $330.88 | 50,313 | 530092616 | $9.39 | 76,121 | 800001851 | $909.43 |
| 24,506 | 530040425 | $212.23 | 50,314 | 530092617 | $0.78 | 76,122 | 800001856 | $0.24 |
| 24,507 | 530040426 | $164.33 | 50,315 | 530092618 | $0.45 | 76,123 | 800001858 | $1,238.72 |
| 24,508 | 530040427 | $2,767.64 | 50,316 | 530092619 | $0.45 | 76,124 | 800001861 | $1.41 |
| 24,509 | 530040428 | $260.13 | 50,317 | 530092620 | $2.79 | 76,125 | 800001863 | $21.30 |
| 24,510 | 530040429 | $378.78 | 50,318 | 530092621 | $78.84 | 76,126 | 800001869 | $189.15 |
| 24,511 | 530040430 | $313.70 | 50,319 | 530092622 | $5.57 | 76,127 | 800001870 | $2.99 |
| 24,512 | 530040431 | $189.39 | 50,320 | 530092623 | $38.44 | 76,128 | 800001872 | $22.84 |
| 24,513 | 530040432 | $116.42 | 50,321 | 530092624 | $2.79 | 76,129 | 800001874 | $351.10 |
| 24,514 | 530040433 | $118.65 | 50,322 | 530092625 | $2.79 | 76,130 | 800001875 | $2,284.00 |
| 24,515 | 530040434 | $245.78 | 50,323 | 530092626 | $1.11 | 76,131 | 800001888 | $1,393.60 |
| 24,516 | 530040435 | $12.52 | 50,324 | 530092627 | $0.11 | 76,132 | 800001895 | $155.53 |
| 24,517 | 530040436 | $137.04 | 50,325 | 530092629 | $0.22 | 76,133 | 800001902 | $524.25 |
| 24,518 | 530040437 | $189.39 | 50,326 | 530092630 | $25.04 | 76,134 | 800001903 | $1,674.55 |
| 24,519 | 530040439 | $118.65 | 50,327 | 530092631 | $28.83 | 76,135 | 800001906 | $64.90 |
| 24,520 | 530040440 | $93.58 | 50,328 | 530092633 | $31.30 | 76,136 | 800001907 | $4.27 |
| 24,521 | 530040443 | $187.17 | 50,329 | 530092634 | $0.45 | 76,137 | 800001908 | $182.72 |
| 24,522 | 530040444 | $93.58 | 50,330 | 530092635 | $68.86 | 76,138 | 800001915 | $0.55 |
| 24,523 | 530040445 | $330.88 | 50,331 | 530092636 | $0.11 | 76,139 | 800001918 | $76.59 |
| 24,524 | 530040446 | $401.62 | 50,332 | 530092637 | $0.22 | 76,140 | 800001919 | $2.30 |
| 24,525 | 530040447 | $257.91 | 50,333 | 530092639 | $12.52 | 76,141 | 800001920 | $2,855.00 |
| 24,526 | 530040448 | $474.59 | 50,334 | 530092640 | $0.11 | 76,142 | 800001923 | $0.00 |
| 24,527 | 530040449 | $166.55 | 50,335 | 530092643 | $0.22 | 76,143 | 800001930 | $174.06 |
| 24,528 | 530040450 | $166.55 | 50,336 | 530092644 | $108.78 | 76,144 | 800001934 | $98.00 |
| 24,529 | 530040451 | $333.10 | 50,337 | 530092647 | $0.11 | 76,145 | 800001935 | $256.87 |
| 24,530 | 530040452 | $1,246.05 | 50,338 | 530092648 | $2.79 | 76,146 | 800001936 | $9,796.80 |
| 24,531 | 530040453 | $93.58 | 50,339 | 530092654 | $2.79 | 76,147 | 800001937 | $141.32 |
| 24,532 | 530040454 | $613.85 | 50,340 | 530092655 | $8.36 | 76,148 | 800001939 | $3.68 |
| 24,533 | 530040455 | $72.97 | 50,341 | 530092658 | $18.78 | 76,149 | 800001940 | $1,042.94 |
| 24,534 | 530040456 | $20.93 | 50,342 | 530092659 | $228.49 | 76,150 | 800001941 | $3,476.45 |
| 24,535 | 530040457 | $1,702.28 | 50,343 | 530092664 | $0.33 | 76,151 | 800001943 | $1,042.94 |
| 24,536 | 530040458 | $205.56 | 50,344 | 530092665 | $0.45 | 76,152 | 800001944 | $121.30 |
| 24,537 | 530040460 | $60.80 | 50,345 | 530092667 | $0.22 | 76,153 | 800001951 | $228.40 |
| 24,538 | 530040462 | $656.74 | 50,346 | 530092668 | $0.56 | 76,154 | 800001952 | $388.28 |
| 24,539 | 530040463 | $166.55 | 50,347 | 530092671 | $592.33 | 76,155 | 800001958 | $571.00 |
| 24,540 | 530040464 | $540.88 | 50,348 | 530092672 | $100.86 | 76,156 | 800001965 | $158.63 |
| 24,541 | 530040465 | $924.11 | 50,349 | 530092673 | $0.11 | 76,157 | 800001966 | $685.20 |
| 24,542 | 530040466 | $757.56 | 50,350 | 530092676 | $45.68 | 76,158 | 800001969 | $45.68 |
| 24,543 | 530040467 | $1,314.09 | 50,351 | 530092677 | $5.57 | 76,159 | 800001973 | $19,518.10 |
| 24,544 | 530040468 | $661.75 | 50,352 | 530092679 | $548.16 | 76,160 | 800001980 | $219.30 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,545 | 530040469 | $305.81 | 50,353 | 530092681 | $50.16 | 76,161 | 800001984 | $0.06 |
| 24,546 | 530040471 | $120.30 | 50,354 | 530092682 | $154.00 | 76,162 | 800001985 | $0.00 |
| 24,547 | 530040475 | $3,063.00 | 50,355 | 530092683 | $159.88 | 76,163 | 800001987 | $103.29 |
| 24,548 | 530040476 | $141.49 | 50,356 | 530092684 | $12.52 | 76,164 | 800001988 | $68.52 |
| 24,549 | 530040477 | $282.97 | 50,357 | 530092685 | $5.57 | 76,165 | 800001989 | $6,852.00 |
| 24,550 | 530040478 | $474.59 | 50,358 | 530092686 | $0.33 | 76,166 | 800001993 | $17.81 |
| 24,551 | 530040479 | $164.33 | 50,359 | 530092687 | $22.84 | 76,167 | 800001997 | $0.03 |
| 24,552 | 530040480 | $284.40 | 50,360 | 530092688 | $159.88 | 76,168 | 800001999 | $822.24 |
| 24,553 | 530040481 | $187.17 | 50,361 | 530092689 | $45.68 | 76,169 | 800002001 | $261.97 |
| 24,554 | 530040482 | $192.52 | 50,362 | 530092690 | $1,122.05 | 76,170 | 800002002 | $424.46 |
| 24,555 | 530040483 | $101.48 | 50,363 | 530092691 | $0.11 | 76,171 | 800002004 | $1,403.27 |
| 24,556 | 530040486 | $803.24 | 50,364 | 530092692 | $0.11 | 76,172 | 800002014 | $8,610.68 |
| 24,557 | 530040489 | $93.58 | 50,365 | 530092693 | $2.79 | 76,173 | 800002017 | $8,666.20 |
| 24,558 | 530040491 | $296.92 | 50,366 | 530092694 | $0.11 | 76,174 | 800002019 | $10.20 |
| 24,559 | 530040492 | $25.04 | 50,367 | 530092695 | $0.11 | 76,175 | 800002021 | $0.00 |
| 24,560 | 530040493 | $189.39 | 50,368 | 530092699 | $9.02 | 76,176 | 800002022 | $274.08 |
| 24,561 | 530040494 | $143.71 | 50,369 | 530092703 | $158.94 | 76,177 | 800002024 | $14,434.88 |
| 24,562 | 530040495 | $255.69 | 50,370 | 530092704 | $11.81 | 76,178 | 800002025 | $251.24 |
| 24,563 | 530040496 | $189.39 | 50,371 | 530092705 | $0.11 | 76,179 | 800002027 | $464.78 |
| 24,564 | 530040497 | $53.75 | 50,372 | 530092706 | $157.68 | 76,180 | 800002028 | $2.43 |
| 24,565 | 530040498 | $285.20 | 50,373 | 530092707 | $197.10 | 76,181 | 800002031 | $92.16 |
| 24,566 | 530040499 | $64.85 | 50,374 | 530092708 | $129.11 | 76,182 | 800002034 | $4.72 |
| 24,567 | 530040501 | $8.00 | 50,375 | 530092709 | $0.89 | 76,183 | 800002035 | $4.83 |
| 24,568 | 530040502 | $118.65 | 50,376 | 530092710 | $2.79 | 76,184 | 800002036 | $228.40 |
| 24,569 | 530040503 | $131.39 | 50,377 | 530092711 | $68.52 | 76,185 | 800002037 | $5,570.08 |
| 24,570 | 530040504 | $399.40 | 50,378 | 530092714 | $28.83 | 76,186 | 800002038 | $308.61 |
| 24,571 | 530040505 | $123.09 | 50,379 | 530092715 | $96.10 | 76,187 | 800002042 | $166.49 |
| 24,572 | 530040506 | $376.56 | 50,380 | 530092718 | $9.66 | 76,188 | 800002043 | $0.50 |
| 24,573 | 530040507 | $166.55 | 50,381 | 530092719 | $62.03 | 76,189 | 800002046 | $114.20 |
| 24,574 | 530040508 | $520.27 | 50,382 | 530092720 | $33.72 | 76,190 | 800002048 | $22.84 |
| 24,575 | 530040510 | $93.58 | 50,383 | 530092721 | $39.42 | 76,191 | 800002056 | $228.40 |
| 24,576 | 530040511 | $45.68 | 50,384 | 530092723 | $129.85 | 76,192 | 800002057 | $388.28 |
| 24,577 | 530040512 | $48.26 | 50,385 | 530092724 | $77.91 | 76,193 | 800002065 | $4,514.00 |
| 24,578 | 530040513 | $189.39 | 50,386 | 530092727 | $140.22 | 76,194 | 800002071 | $5,268.73 |
| 24,579 | 530040514 | $29.70 | 50,387 | 530092729 | $92.69 | 76,195 | 800002072 | $250.01 |
| 24,580 | 530040516 | $572.62 | 50,388 | 530092730 | $1,142.00 | 76,196 | 800002073 | $500.99 |
| 24,581 | 530040517 | $376.56 | 50,389 | 530092736 | $0.22 | 76,197 | 800002074 | $342.60 |
| 24,582 | 530040518 | $262.36 | 50,390 | 530092737 | $5.57 | 76,198 | 800002079 | $143.44 |
| 24,583 | 530040519 | $189.05 | 50,391 | 530092738 | $11.14 | 76,199 | 800002083 | $73.70 |
| 24,584 | 530040520 | $257.91 | 50,392 | 530092739 | $0.11 | 76,200 | 800002085 | $15.75 |
| 24,585 | 530040521 | $545.33 | 50,393 | 530092740 | $667.97 | 76,201 | 800002091 | $74.06 |
| 24,586 | 530040522 | $545.33 | 50,394 | 530092741 | $5.57 | 76,202 | 800002092 | $10,278.00 |
| 24,587 | 530040523 | $187.17 | 50,395 | 530092742 | $9.39 | 76,203 | 800002096 | $6.20 |
| 24,588 | 530040524 | $1,300.66 | 50,396 | 530092743 | $260.65 | 76,204 | 800002098 | $3.75 |
| 24,589 | 530040525 | $424.46 | 50,397 | 530092745 | $0.11 | 76,205 | 800002099 | $0.03 |
| 24,590 | 530040526 | $141.49 | 50,398 | 530092747 | $0.45 | 76,206 | 800002100 | $0.47 |
| 24,591 | 530040527 | $1,533.15 | 50,399 | 530092749 | $137.04 | 76,207 | 800002102 | $1,195.92 |
| 24,592 | 530040531 | $1,348.57 | 50,400 | 530092750 | $0.22 | 76,208 | 800002104 | $776.56 |
| 24,593 | 530040532 | $1,490.05 | 50,401 | 530092751 | $45.68 | 76,209 | 800002114 | $91.36 |
| 24,594 | 530040533 | $212.23 | 50,402 | 530092752 | $168.73 | 76,210 | 800002115 | $511.68 |
| 24,595 | 530040534 | $359.07 | 50,403 | 530092753 | $103.83 | 76,211 | 800002117 | $0.99 |
| 24,596 | 530040535 | $921.88 | 50,404 | 530092754 | $126.67 | 76,212 | 800002119 | $250.91 |
| 24,597 | 530040536 | $1,086.21 | 50,405 | 530092755 | $103.83 | 76,213 | 800002125 | $313.00 |
| 24,598 | 530040537 | $164.33 | 50,406 | 530092757 | $26.46 | 76,214 | 800002126 | $29.98 |
| 24,599 | 530040538 | $143.71 | 50,407 | 530092758 | $385.78 | 76,215 | 800002139 | $21.57 |
| 24,600 | 530040540 | $70.74 | 50,408 | 530092759 | $168.73 | 76,216 | 800002142 | $2,284.00 |
| 24,601 | 530040541 | $118.65 | 50,409 | 530092760 | $126.67 | 76,217 | 800002146 | $0.64 |
| 24,602 | 530040542 | $220.71 | 50,410 | 530092761 | $243.24 | 76,218 | 800002149 | $15.76 |
| 24,603 | 530040544 | $65.73 | 50,411 | 530092763 | $288.43 | 76,219 | 800002154 | $18.51 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,604 | 530040546 | $116.42 | 50,412 | 530092765 | $343.72 | 76,220 | 800002158 | $45.48 |
| 24,605 | 530040547 | $565.95 | 50,413 | 530092766 | $6,852.00 | 76,221 | 800002164 | $3,420.35 |
| 24,606 | 530040548 | $543.11 | 50,414 | 530092767 | $216.39 | 76,222 | 800002166 | $9.41 |
| 24,607 | 530040549 | $189.39 | 50,415 | 530092769 | $132.82 | 76,223 | 800002172 | $211.70 |
| 24,608 | 530040550 | $424.46 | 50,416 | 530092770 | $6,852.00 | 76,224 | 800002175 | $656.00 |
| 24,609 | 530040551 | $1,606.48 | 50,417 | 530092771 | $2,855.00 | 76,225 | 800002179 | $1.67 |
| 24,610 | 530040552 | $851.14 | 50,418 | 530092772 | $168.73 | 76,226 | 800002180 | $112.68 |
| 24,611 | 530040553 | $159.88 | 50,419 | 530092773 | $78.13 | 76,227 | 800002182 | $639.52 |
| 24,612 | 530040554 | $310.26 | 50,420 | 530092774 | $434.41 | 76,228 | 800002185 | $30,645.28 |
| 24,613 | 530040555 | $12.16 | 50,421 | 530092775 | $87.74 | 76,229 | 800002190 | $571.00 |
| 24,614 | 530040558 | $4.45 | 50,422 | 530092777 | $1,015.68 | 76,230 | 800002191 | $7.49 |
| 24,615 | 530040559 | $543.11 | 50,423 | 530092778 | $42,820.00 | 76,231 | 800002196 | $596.68 |
| 24,616 | 530040560 | $378.78 | 50,424 | 530092779 | $21.91 | 76,232 | 800002197 | $1,150.00 |
| 24,617 | 530040561 | $116.42 | 50,425 | 530092784 | $204.31 | 76,233 | 800002203 | $125.20 |
| 24,618 | 530040562 | $2,192.64 | 50,426 | 530092785 | $129.80 | 76,234 | 800002211 | $130.26 |
| 24,619 | 530040563 | $401.62 | 50,427 | 530092786 | $395.39 | 76,235 | 800002213 | $365.44 |
| 24,620 | 530040564 | $141.49 | 50,428 | 530092787 | $129.80 | 76,236 | 800002216 | $756.69 |
| 24,621 | 530040565 | $2,081.06 | 50,429 | 530092788 | $78.90 | 76,237 | 800002223 | $0.44 |
| 24,622 | 530040567 | $115.81 | 50,430 | 530092790 | $129.80 | 76,238 | 800002225 | $64.83 |
| 24,623 | 530040568 | $141.49 | 50,431 | 530092791 | $97.35 | 76,239 | 800002228 | $0.37 |
| 24,624 | 530040569 | $282.97 | 50,432 | 530092793 | $320.88 | 76,240 | 800002232 | $220.20 |
| 24,625 | 530040572 | $424.46 | 50,433 | 530092796 | $49.42 | 76,241 | 800002239 | $24.45 |
| 24,626 | 530040573 | $401.62 | 50,434 | 530092797 | $116.66 | 76,242 | 800002240 | $214.45 |
| 24,627 | 530040574 | $330.88 | 50,435 | 530092800 | $123.54 | 76,243 | 800002241 | $593.84 |
| 24,628 | 530040575 | $775.95 | 50,436 | 530092801 | $72.09 | 76,244 | 800002249 | $32.40 |
| 24,629 | 530040576 | $237.29 | 50,437 | 530092802 | $113.10 | 76,245 | 800002255 | $1,804.36 |
| 24,630 | 530040577 | $522.49 | 50,438 | 530092803 | $19.33 | 76,246 | 800002257 | $366.45 |
| 24,631 | 530040578 | $118.65 | 50,439 | 530092804 | $72.54 | 76,247 | 800002259 | $0.81 |
| 24,632 | 530040579 | $757.56 | 50,440 | 530092805 | $228.96 | 76,248 | 800002260 | $1,287.50 |
| 24,633 | 530040580 | $1,553.12 | 50,441 | 530092806 | $1,735.84 | 76,249 | 800002266 | $639.52 |
| 24,634 | 530040582 | $424.46 | 50,442 | 530092807 | $78.13 | 76,250 | 800002268 | $182.72 |
| 24,635 | 530040583 | $141.49 | 50,443 | 530092808 | $502.48 | 76,251 | 800002269 | $453.03 |
| 24,636 | 530040584 | $26.33 | 50,444 | 530092809 | $149.02 | 76,252 | 800002271 | $128.87 |
| 24,637 | 530040585 | $28.48 | 50,445 | 530092810 | $87.74 | 76,253 | 800002278 | $29.10 |
| 24,638 | 530040586 | $116.42 | 50,446 | 530092811 | $808.35 | 76,254 | 800002279 | $64.93 |
| 24,639 | 530040587 | $166.55 | 50,447 | 530092812 | $1,073.64 | 76,255 | 800002280 | $1,142.00 |
| 24,640 | 530040588 | $141.49 | 50,448 | 530092813 | $87.74 | 76,256 | 800002281 | $68.52 |
| 24,641 | 530040589 | $141.49 | 50,449 | 530092814 | $87.60 | 76,257 | 800002285 | $6.73 |
| 24,642 | 530040590 | $344.82 | 50,450 | 530092815 | $155.51 | 76,258 | 800002286 | $913.60 |
| 24,643 | 530040591 | $757.56 | 50,451 | 530092817 | $91.36 | 76,259 | 800002287 | $1,713.00 |
| 24,644 | 530040592 | $449.52 | 50,452 | 530092821 | $589.50 | 76,260 | 800002289 | $68.52 |
| 24,645 | 530040593 | $1,252.76 | 50,453 | 530092822 | $126.67 | 76,261 | 800002291 | $201.55 |
| 24,646 | 530040594 | $125.20 | 50,454 | 530092823 | $173.73 | 76,262 | 800002292 | $3,240.00 |
| 24,647 | 530040595 | $166.55 | 50,455 | 530092824 | $671.34 | 76,263 | 800002293 | $9,327.50 |
| 24,648 | 530040596 | $328.65 | 50,456 | 530092826 | $12.03 | 76,264 | 800002294 | $3,240.00 |
| 24,649 | 530040598 | $282.97 | 50,457 | 530092827 | $369.20 | 76,265 | 800002296 | $0.00 |
| 24,650 | 530040599 | $260.13 | 50,458 | 530092828 | $265.59 | 76,266 | 800002297 | $0.94 |
| 24,651 | 530040600 | $237.29 | 50,459 | 530092829 | $301.66 | 76,267 | 800002298 | $6,657.70 |
| 24,652 | 530040601 | $212.23 | 50,460 | 530092830 | $185.53 | 76,268 | 800002302 | $0.29 |
| 24,653 | 530040602 | $853.36 | 50,461 | 530092831 | $185.53 | 76,269 | 800002310 | $86.09 |
| 24,654 | 530040603 | $189.39 | 50,462 | 530092832 | $319.61 | 76,270 | 800002311 | $48.05 |
| 24,655 | 530040604 | $2.22 | 50,463 | 530092833 | $267.34 | 76,271 | 800002312 | $21.99 |
| 24,656 | 530040606 | $118.65 | 50,464 | 530092834 | $195.96 | 76,272 | 800002320 | $45,680.00 |
| 24,657 | 530040607 | $237.29 | 50,465 | 530092835 | $363.64 | 76,273 | 800002321 | $0.00 |
| 24,658 | 530040609 | $182.72 | 50,466 | 530092836 | $156.21 | 76,274 | 800002325 | $159.88 |
| 24,659 | 530040610 | $388.28 | 50,467 | 530092837 | $181.47 | 76,275 | 800002330 | $991.40 |
| 24,660 | 530040612 | $1,598.80 | 50,468 | 530092838 | $324.00 | 76,276 | 800002333 | $14.11 |
| 24,661 | 530040613 | $259.49 | 50,469 | 530092839 | $139.41 | 76,277 | 800002334 | $91.36 |
| 24,662 | 530040615 | $138.05 | 50,470 | 530092842 | $314.29 | 76,278 | 800002336 | $39.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,663 | 530040616 | $282.97 | 50,471 | 530092843 | $87.74 | 76,279 | 800002337 | $0.01 |
| 24,664 | 530040617 | $45.68 | 50,472 | 530092844 | $248.67 | 76,280 | 800002338 | $12.90 |
| 24,665 | 530040618 | $456.80 | 50,473 | 530092845 | $314.62 | 76,281 | 800002343 | $0.00 |
| 24,666 | 530040619 | $388.28 | 50,474 | 530092846 | $194.70 | 76,282 | 800002344 | $310.50 |
| 24,667 | 530040620 | $867.92 | 50,475 | 530092849 | $3.13 | 76,283 | 800002345 | $228.40 |
| 24,668 | 530040621 | $205.56 | 50,476 | 530092858 | $1,370.40 | 76,284 | 800002348 | $7.43 |
| 24,669 | 530040622 | $1,073.48 | 50,477 | 530092860 | $21.91 | 76,285 | 800002349 | $913.60 |
| 24,670 | 530040623 | $228.40 | 50,478 | 530092861 | $1,116.27 | 76,286 | 800002354 | $1,055.00 |
| 24,671 | 530040624 | $822.24 | 50,479 | 530092864 | $945.70 | 76,287 | 800002355 | $1.66 |
| 24,672 | 530040625 | $593.84 | 50,480 | 530092869 | $128.33 | 76,288 | 800002358 | $156.94 |
| 24,673 | 530040627 | $2,001.41 | 50,481 | 530092871 | $175.28 | 76,289 | 800002361 | $0.03 |
| 24,674 | 530040628 | $274.08 | 50,482 | 530092873 | $34.43 | 76,290 | 800002367 | $33.31 |
| 24,675 | 530040630 | $308.04 | 50,483 | 530092878 | $40.69 | 76,291 | 800002368 | $1,070.65 |
| 24,676 | 530040631 | $730.88 | 50,484 | 530092882 | $18.78 | 76,292 | 800002370 | $5,710.00 |
| 24,677 | 530040633 | $241.85 | 50,485 | 530092883 | $6.26 | 76,293 | 800002377 | $0.06 |
| 24,678 | 530040636 | $1,804.36 | 50,486 | 530092889 | $141.27 | 76,294 | 800002378 | $1,737.15 |
| 24,679 | 530040637 | $66.16 | 50,487 | 530092890 | $141.27 | 76,295 | 800002379 | $203.45 |
| 24,680 | 530040638 | $661.75 | 50,488 | 530092891 | $685.20 | 76,296 | 800002380 | $860.75 |
| 24,681 | 530040639 | $1,348.57 | 50,489 | 530092893 | $3.74 | 76,297 | 800002381 | $424.22 |
| 24,682 | 530040640 | $616.68 | 50,490 | 530092894 | $1.87 | 76,298 | 800002385 | $159.88 |
| 24,683 | 530040641 | $91.36 | 50,491 | 530092896 | $1.87 | 76,299 | 800002386 | $203.20 |
| 24,684 | 530040643 | $246.01 | 50,492 | 530092897 | $213.92 | 76,300 | 800002388 | $192.20 |
| 24,685 | 530040644 | $279.99 | 50,493 | 530092898 | $1,219.87 | 76,301 | 800002389 | $0.44 |
| 24,686 | 530040645 | $116.42 | 50,494 | 530092899 | $320.88 | 76,302 | 800002390 | $58.48 |
| 24,687 | 530040646 | $189.39 | 50,495 | 530092900 | $1,037.15 | 76,303 | 800002391 | $24.71 |
| 24,688 | 530040647 | $522.49 | 50,496 | 530092901 | $278.82 | 76,304 | 800002392 | $395.20 |
| 24,689 | 530040648 | $189.39 | 50,497 | 530092902 | $171.86 | 76,305 | 800002394 | $2,284.00 |
| 24,690 | 530040649 | $518.04 | 50,498 | 530092904 | $225.39 | 76,306 | 800002401 | $342.60 |
| 24,691 | 530040650 | $274.88 | 50,499 | 530092906 | $471.15 | 76,307 | 800002402 | $9.51 |
| 24,692 | 530040651 | $565.95 | 50,500 | 530092907 | $171.42 | 76,308 | 800002403 | $119.07 |
| 24,693 | 530040652 | $274.08 | 50,501 | 530092908 | $126.72 | 76,309 | 800002406 | $0.71 |
| 24,694 | 530040653 | $133.91 | 50,502 | 530092909 | $79.44 | 76,310 | 800002407 | $1,713.00 |
| 24,695 | 530040656 | $588.79 | 50,503 | 530092910 | $469.90 | 76,311 | 800002410 | $0.92 |
| 24,696 | 530040657 | $257.91 | 50,504 | 530092911 | $511.96 | 76,312 | 800002414 | $156.50 |
| 24,697 | 530040658 | $141.17 | 50,505 | 530092915 | $124.93 | 76,313 | 800002416 | $593.84 |
| 24,698 | 530040659 | $257.91 | 50,506 | 530092916 | $5.61 | 76,314 | 800002420 | $184.88 |
| 24,699 | 530040660 | $378.78 | 50,507 | 530092918 | $11.21 | 76,315 | 800002428 | $2,284.00 |
| 24,700 | 530040661 | $164.33 | 50,508 | 530092919 | $246.37 | 76,316 | 800002429 | $69.62 |
| 24,701 | 530040662 | $219.01 | 50,509 | 530092920 | $25.32 | 76,317 | 800002430 | $342.60 |
| 24,702 | 530040663 | $120.87 | 50,510 | 530092921 | $106.31 | 76,318 | 800002438 | $65.67 |
| 24,703 | 530040664 | $776.78 | 50,511 | 530092922 | $7.47 | 76,319 | 800002443 | $481.74 |
| 24,704 | 530040665 | $282.97 | 50,512 | 530092923 | $282.83 | 76,320 | 800002444 | $2.49 |
| 24,705 | 530040666 | $91.36 | 50,513 | 530092924 | $3.74 | 76,321 | 800002447 | $132.30 |
| 24,706 | 530040667 | $282.97 | 50,514 | 530092925 | $3.74 | 76,322 | 800002449 | $26.55 |
| 24,707 | 530040668 | $235.07 | 50,515 | 530092927 | $163.37 | 76,323 | 800002452 | $5,961.24 |
| 24,708 | 530040669 | $68.52 | 50,516 | 530092931 | $169.05 | 76,324 | 800002462 | $45.68 |
| 24,709 | 530040670 | $70.74 | 50,517 | 530092932 | $9.34 | 76,325 | 800002465 | $203.45 |
| 24,710 | 530040671 | $105.72 | 50,518 | 530092933 | $994.00 | 76,326 | 800002469 | $342.60 |
| 24,711 | 530040672 | $662.36 | 50,519 | 530092935 | $367.81 | 76,327 | 800002470 | $15.57 |
| 24,712 | 530040673 | $274.88 | 50,520 | 530092937 | $5.61 | 76,328 | 800002471 | $59.50 |
| 24,713 | 530040674 | $472.36 | 50,521 | 530092938 | $56.05 | 76,329 | 800002472 | $0.00 |
| 24,714 | 530040675 | $709.66 | 50,522 | 530092939 | $3.74 | 76,330 | 800002478 | $0.34 |
| 24,715 | 530040676 | $93.58 | 50,523 | 530092940 | $41.10 | 76,331 | 800002482 | $69.63 |
| 24,716 | 530040678 | $2,176.87 | 50,524 | 530092941 | $601.70 | 76,332 | 800002485 | $427.10 |
| 24,717 | 530040679 | $319.39 | 50,525 | 530092943 | $7.47 | 76,333 | 800002488 | $128.45 |
| 24,718 | 530040680 | $4.45 | 50,526 | 530092946 | $9.34 | 76,334 | 800002490 | $6,166.80 |
| 24,719 | 530040681 | $95.81 | 50,527 | 530092948 | $37.37 | 76,335 | 800002494 | $1,827.20 |
| 24,720 | 530040682 | $114.20 | 50,528 | 530092949 | $7.47 | 76,336 | 800002502 | $394.22 |
| 24,721 | 530040683 | $182.72 | 50,529 | 530092951 | $544.41 | 76,337 | 800002503 | $60.30 |

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,722 | 530040684 | $114.59 | 50,530 | 530092955 | $5.61 | 76,338 | 800002504 | $25.50 |
| 24,723 | 530040685 | $353.72 | 50,531 | 530092957 | $9.34 | 76,339 | 800002505 | $2,010.11 |
| 24,724 | 530040687 | $1,673.24 | 50,532 | 530092958 | $427.94 | 76,340 | 800002506 | $2,160.20 |
| 24,725 | 530040688 | $187.17 | 50,533 | 530092959 | $5.61 | 76,341 | 800002507 | $85.92 |
| 24,726 | 530040689 | $176.46 | 50,534 | 530092960 | $5.61 | 76,342 | 800002510 | $65.60 |
| 24,727 | 530040690 | $153.62 | 50,535 | 530092961 | $21.09 | 76,343 | 800002511 | $649.80 |
| 24,728 | 530040691 | $141.49 | 50,536 | 530092962 | $14.95 | 76,344 | 800002513 | $21,712.32 |
| 24,729 | 530040692 | $127.42 | 50,537 | 530092963 | $317.13 | 76,345 | 800002516 | $7.67 |
| 24,730 | 530040693 | $247.13 | 50,538 | 530092964 | $2,888.02 | 76,346 | 800002518 | $503.76 |
| 24,731 | 530040694 | $153.62 | 50,539 | 530092965 | $1.87 | 76,347 | 800002523 | $1,370.40 |
| 24,732 | 530040695 | $164.33 | 50,540 | 530092966 | $7.47 | 76,348 | 800002524 | $5.94 |
| 24,733 | 530040696 | $88.97 | 50,541 | 530092970 | $129.80 | 76,349 | 800002527 | $1,627.79 |
| 24,734 | 530040697 | $319.76 | 50,542 | 530092971 | $7,230.36 | 76,350 | 800002535 | $647.20 |
| 24,735 | 530040698 | $118.65 | 50,543 | 530092972 | $11.21 | 76,351 | 800002537 | $2,196.00 |
| 24,736 | 530040699 | $228.40 | 50,544 | 530092973 | $7.47 | 76,352 | 800002540 | $1,142.00 |
| 24,737 | 530040700 | $324.93 | 50,545 | 530092974 | $3.74 | 76,353 | 800002542 | $0.11 |
| 24,738 | 530040701 | $1,013.23 | 50,546 | 530092975 | $72.26 | 76,354 | 800002549 | $64.54 |
| 24,739 | 530040703 | $163.90 | 50,547 | 530092976 | $5.61 | 76,355 | 800002550 | $51.00 |
| 24,740 | 530040704 | $209.69 | 50,548 | 530092977 | $405.00 | 76,356 | 800002553 | $5,977,343.41 |
| 24,741 | 530040705 | $187.17 | 50,549 | 530092978 | $168.24 | 76,357 | 800002555 | $216.06 |
| 24,742 | 530040706 | $177.49 | 50,550 | 530092979 | $3.74 | 76,358 | 800002558 | $3.78 |
| 24,743 | 530040707 | $433.96 | 50,551 | 530092980 | $294.42 | 76,359 | 800002560 | $1,343.15 |
| 24,744 | 530040708 | $285.38 | 50,552 | 530092983 | $3.74 | 76,360 | 800002570 | $2,512.40 |
| 24,745 | 530040709 | $214.45 | 50,553 | 530092984 | $358.83 | 76,361 | 800002575 | $2,512.40 |
| 24,746 | 530040710 | $141.24 | 50,554 | 530092986 | $366.89 | 76,362 | 800002583 | $114.20 |
| 24,747 | 530040713 | $93.58 | 50,555 | 530092987 | $289.27 | 76,363 | 800002586 | $22.84 |
| 24,748 | 530040714 | $378.78 | 50,556 | 530092988 | $24.29 | 76,364 | 800002587 | $1,142.00 |
| 24,749 | 530040715 | $591.01 | 50,557 | 530092989 | $3.74 | 76,365 | 800002588 | $1,928.00 |
| 24,750 | 530040716 | $401.62 | 50,558 | 530092990 | $213.84 | 76,366 | 800002590 | $169.51 |
| 24,751 | 530040717 | $118.65 | 50,559 | 530092991 | $13.46 | 76,367 | 800002595 | $411.12 |
| 24,752 | 530040718 | $143.71 | 50,560 | 530092992 | $5.61 | 76,368 | 800002599 | $0.00 |
| 24,753 | 530040719 | $114.39 | 50,561 | 530093000 | $4,568.00 | 76,369 | 800002603 | $182.03 |
| 24,754 | 530040720 | $456.19 | 50,562 | 530093008 | $66.15 | 76,370 | 800002604 | $1,735.40 |
| 24,755 | 530040721 | $221.08 | 50,563 | 530093014 | $4,093.70 | 76,371 | 800002611 | $2,284.00 |
| 24,756 | 530040722 | $166.55 | 50,564 | 530093017 | $1.87 | 76,372 | 800002613 | $78.10 |
| 24,757 | 530040723 | $92.86 | 50,565 | 530093018 | $158.63 | 76,373 | 800002614 | $16.99 |
| 24,758 | 530040724 | $93.58 | 50,566 | 530093019 | $1.87 | 76,374 | 800002624 | $6,997.00 |
| 24,759 | 530040725 | $21.42 | 50,567 | 530093022 | $7.47 | 76,375 | 800002626 | $156.50 |
| 24,760 | 530040726 | $227.67 | 50,568 | 530093023 | $11.21 | 76,376 | 800002628 | $325.73 |
| 24,761 | 530040731 | $472.36 | 50,569 | 530093024 | $49.42 | 76,377 | 800002634 | $163.00 |
| 24,762 | 530040732 | $342.60 | 50,570 | 530093026 | $2,284.00 | 76,378 | 800002635 | $22.84 |
| 24,763 | 530040734 | $114.20 | 50,571 | 530093029 | $7.47 | 76,379 | 800002638 | $297.91 |
| 24,764 | 530040735 | $105.42 | 50,572 | 530093030 | $285.28 | 76,380 | 800002639 | $22.84 |
| 24,765 | 530040737 | $186.85 | 50,573 | 530093031 | $9.34 | 76,381 | 800002646 | $182.72 |
| 24,766 | 530040738 | $18.16 | 50,574 | 530093036 | $7.47 | 76,382 | 800002647 | $80.36 |
| 24,767 | 530040740 | $600.99 | 50,575 | 530093037 | $2,284.00 | 76,383 | 800002652 | $6.30 |
| 24,768 | 530040741 | $164.01 | 50,576 | 530093038 | $1.87 | 76,384 | 800002653 | $159.88 |
| 24,769 | 530040743 | $410.02 | 50,577 | 530093039 | $799.40 | 76,385 | 800002655 | $405.00 |
| 24,770 | 530040744 | $56.34 | 50,578 | 530093040 | $304.03 | 76,386 | 800002657 | $45.68 |
| 24,771 | 530040745 | $20.71 | 50,579 | 530093042 | $672.96 | 76,387 | 800002662 | $27.78 |
| 24,772 | 530040746 | $353.72 | 50,580 | 530093043 | $148.73 | 76,388 | 800002663 | $822.24 |
| 24,773 | 530040748 | $219.84 | 50,581 | 530093044 | $2,284.00 | 76,389 | 800002666 | $18.53 |
| 24,774 | 530040749 | $639.52 | 50,582 | 530093045 | $140.85 | 76,390 | 800002667 | $8,631.00 |
| 24,775 | 530040750 | $639.52 | 50,583 | 530093048 | $87.74 | 76,391 | 800002669 | $56.86 |
| 24,776 | 530040754 | $91.36 | 50,584 | 530093050 | $111.24 | 76,392 | 800002671 | $79.75 |
| 24,777 | 530040755 | $45.68 | 50,585 | 530093051 | $657.72 | 76,393 | 800002675 | $127.60 |
| 24,778 | 530040756 | $14.62 | 50,586 | 530093052 | $181.47 | 76,394 | 800002679 | $342.60 |
| 24,779 | 530040757 | $571.00 | 50,587 | 530093053 | $7,605.72 | 76,395 | 800002684 | $114.20 |
| 24,780 | 530040758 | $211.77 | 50,588 | 530093056 | $1,353.74 | 76,396 | 800002688 | $90.89 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,781 | 530040759 | $2,284.00 | 50,589 | 530093058 | $685.20 | 76,397 | 800002689 | $174.20 |
| 24,782 | 530040760 | $257.91 | 50,590 | 530093060 | $39.53 | 76,398 | 800002691 | $820.08 |
| 24,783 | 530040761 | $75.12 | 50,591 | 530093062 | $414.40 | 76,399 | 800002694 | $274.08 |
| 24,784 | 530040762 | $388.28 | 50,592 | 530093063 | $460.29 | 76,400 | 800002698 | $5.40 |
| 24,785 | 530040763 | $137.04 | 50,593 | 530093064 | $110.80 | 76,401 | 800002702 | $640.50 |
| 24,786 | 530040767 | $260.13 | 50,594 | 530093065 | $507.83 | 76,402 | 800002717 | $3,654.40 |
| 24,787 | 530040768 | $164.33 | 50,595 | 530093066 | $251.19 | 76,403 | 800002719 | $98.55 |
| 24,788 | 530040769 | $141.49 | 50,596 | 530093067 | $9.39 | 76,404 | 800002723 | $182.72 |
| 24,789 | 530040770 | $370.76 | 50,597 | 530093068 | $22.07 | 76,405 | 800002726 | $60.85 |
| 24,790 | 530040771 | $164.33 | 50,598 | 530093074 | $2,772.00 | 76,406 | 800002731 | $985.60 |
| 24,791 | 530040772 | $361.01 | 50,599 | 530093078 | $109.30 | 76,407 | 800002732 | $27.60 |
| 24,792 | 530040773 | $685.20 | 50,600 | 530093079 | $257.26 | 76,408 | 800002741 | $1,370.40 |
| 24,793 | 530040774 | $178.27 | 50,601 | 530093081 | $717.09 | 76,409 | 800002742 | $45.68 |
| 24,794 | 530040775 | $137.04 | 50,602 | 530093082 | $8.28 | 76,410 | 800002752 | $8,527.20 |
| 24,795 | 530040776 | $166.55 | 50,603 | 530093083 | $22.84 | 76,411 | 800002753 | $11.50 |
| 24,796 | 530040777 | $87.12 | 50,604 | 530093085 | $137.04 | 76,412 | 800002754 | $926.23 |
| 24,797 | 530040778 | $1,042.98 | 50,605 | 530093089 | $56.27 | 76,413 | 800002755 | $1,876.80 |
| 24,798 | 530040779 | $45.68 | 50,606 | 530093090 | $182.72 | 76,414 | 800002756 | $22.77 |
| 24,799 | 530040780 | $118.65 | 50,607 | 530093091 | $927.20 | 76,415 | 800002759 | $28.99 |
| 24,800 | 530040781 | $189.39 | 50,608 | 530093093 | $45.68 | 76,416 | 800002760 | $62.60 |
| 24,801 | 530040782 | $189.39 | 50,609 | 530093097 | $228.40 | 76,417 | 800002763 | $69.68 |
| 24,802 | 530040783 | $72.97 | 50,610 | 530093099 | $68.52 | 76,418 | 800002767 | $178.71 |
| 24,803 | 530040784 | $187.17 | 50,611 | 530093100 | $91.36 | 76,419 | 800002770 | $34.40 |
| 24,804 | 530040788 | $545.33 | 50,612 | 530093101 | $95.11 | 76,420 | 800002771 | $468.63 |
| 24,805 | 530040790 | $95.81 | 50,613 | 530093102 | $28.95 | 76,421 | 800002776 | $9,558.00 |
| 24,806 | 530040791 | $95.81 | 50,614 | 530093105 | $363.07 | 76,422 | 800002777 | $582.83 |
| 24,807 | 530040792 | $122.07 | 50,615 | 530093106 | $4.58 | 76,423 | 800002779 | $4,568.00 |
| 24,808 | 530040794 | $90.77 | 50,616 | 530093108 | $1,713.00 | 76,424 | 800002780 | $1.66 |
| 24,809 | 530040795 | $330.88 | 50,617 | 530093109 | $221.80 | 76,425 | 800002782 | $4,000.00 |
| 24,810 | 530040796 | $116.42 | 50,618 | 530093112 | $114.20 | 76,426 | 800002784 | $27.47 |
| 24,811 | 530040797 | $57.05 | 50,619 | 530093113 | $22.84 | 76,427 | 800002791 | $125.20 |
| 24,812 | 530040798 | $143.71 | 50,620 | 530093115 | $626.00 | 76,428 | 800002793 | $22.84 |
| 24,813 | 530040799 | $46.95 | 50,621 | 530093119 | $1,142.00 | 76,429 | 800002798 | $91.36 |
| 24,814 | 530040801 | $93.58 | 50,622 | 530093122 | $228.40 | 76,430 | 800002799 | $128.50 |
| 24,815 | 530040802 | $123.70 | 50,623 | 530093123 | $64.34 | 76,431 | 800002800 | $22.84 |
| 24,816 | 530040804 | $237.29 | 50,624 | 530093124 | $105.84 | 76,432 | 800002810 | $626.00 |
| 24,817 | 530040805 | $1,000.22 | 50,625 | 530093126 | $168.88 | 76,433 | 800002818 | $588.50 |
| 24,818 | 530040806 | $784.84 | 50,626 | 530093129 | $1,635.74 | 76,434 | 800002826 | $571.00 |
| 24,819 | 530040807 | $426.68 | 50,627 | 530093131 | $80.45 | 76,435 | 800002828 | $3,404.00 |
| 24,820 | 530040808 | $79.56 | 50,628 | 530093132 | $120.58 | 76,436 | 800002832 | $114.20 |
| 24,821 | 530040809 | $93.50 | 50,629 | 530093137 | $162.41 | 76,437 | 800002833 | $480.50 |
| 24,822 | 530040810 | $404.51 | 50,630 | 530093139 | $228.40 | 76,438 | 800002834 | $88.15 |
| 24,823 | 530040811 | $571.00 | 50,631 | 530093140 | $12.18 | 76,439 | 800002839 | $961.00 |
| 24,824 | 530040813 | $343.09 | 50,632 | 530093141 | $265.68 | 76,440 | 800002842 | $159.88 |
| 24,825 | 530040814 | $161.44 | 50,633 | 530093142 | $45.68 | 76,441 | 800002845 | $228.40 |
| 24,826 | 530040816 | $91.36 | 50,634 | 530093144 | $14.56 | 76,442 | 800002850 | $93.83 |
| 24,827 | 530040817 | $215.86 | 50,635 | 530093148 | $163.37 | 76,443 | 800002852 | $1,484.60 |
| 24,828 | 530040818 | $622.96 | 50,636 | 530093149 | $936.44 | 76,444 | 800002854 | $221.33 |
| 24,829 | 530040819 | $159.30 | 50,637 | 530093150 | $22.84 | 76,445 | 800002856 | $571.00 |
| 24,830 | 530040820 | $199.83 | 50,638 | 530093154 | $91.26 | 76,446 | 800002858 | $22.84 |
| 24,831 | 530040821 | $97.58 | 50,639 | 530093155 | $22.84 | 76,447 | 800002859 | $24.19 |
| 24,832 | 530040822 | $93.58 | 50,640 | 530093156 | $456.80 | 76,448 | 800002860 | $1,132.87 |
| 24,833 | 530040823 | $520.27 | 50,641 | 530093160 | $2,624.00 | 76,449 | 800002865 | $1,500.00 |
| 24,834 | 530040824 | $139.08 | 50,642 | 530093162 | $114.20 | 76,450 | 800002870 | $125.64 |
| 24,835 | 530040825 | $469.24 | 50,643 | 530093163 | $91.36 | 76,451 | 800002871 | $1,633.70 |
| 24,836 | 530040826 | $105.52 | 50,644 | 530093164 | $205.56 | 76,452 | 800002875 | $4,580.25 |
| 24,837 | 530040827 | $189.39 | 50,645 | 530093165 | $9.61 | 76,453 | 800002877 | $12.25 |
| 24,838 | 530040828 | $53.46 | 50,646 | 530093168 | $45.68 | 76,454 | 800002882 | $141.86 |
| 24,839 | 530040829 | $276.10 | 50,647 | 530093170 | $137.04 | 76,455 | 800002887 | $45.68 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,840 | 530040830 | $426.68 | 50,648 | 530093171 | $1,461.76 | 76,456 | 800002888 | $178.05 |
| 24,841 | 530040832 | $95.81 | 50,649 | 530093173 | $78.08 | 76,457 | 800002890 | $91.36 |
| 24,842 | 530040833 | $447.30 | 50,650 | 530093176 | $114.20 | 76,458 | 800002891 | $228.40 |
| 24,843 | 530040834 | $708.60 | 50,651 | 530093179 | $3,092.40 | 76,459 | 800002895 | $4,111.20 |
| 24,844 | 530040835 | $164.33 | 50,652 | 530093181 | $15.55 | 76,460 | 800002896 | $2,284.00 |
| 24,845 | 530040836 | $330.88 | 50,653 | 530093182 | $619.03 | 76,461 | 800002897 | $0.71 |
| 24,846 | 530040837 | $118.65 | 50,654 | 530093185 | $159.88 | 76,462 | 800002904 | $22.84 |
| 24,847 | 530040838 | $189.39 | 50,655 | 530093186 | $45.68 | 76,463 | 800002908 | $422.84 |
| 24,848 | 530040839 | $378.78 | 50,656 | 530093187 | $45.68 | 76,464 | 800002909 | $45.92 |
| 24,849 | 530040840 | $93.58 | 50,657 | 530093188 | $1,027.80 | 76,465 | 800002910 | $45.68 |
| 24,850 | 530040841 | $448.73 | 50,658 | 530093189 | $342.60 | 76,466 | 800002915 | $61.30 |
| 24,851 | 530040842 | $228.40 | 50,659 | 530093190 | $13.66 | 76,467 | 800002917 | $0.47 |
| 24,852 | 530040843 | $129.75 | 50,660 | 530093193 | $137.04 | 76,468 | 800002919 | $20.88 |
| 24,853 | 530040844 | $45.68 | 50,661 | 530093194 | $31.74 | 76,469 | 800002927 | $45.68 |
| 24,854 | 530040845 | $85.63 | 50,662 | 530093195 | $114.20 | 76,470 | 800002934 | $1,234.00 |
| 24,855 | 530040846 | $4.67 | 50,663 | 530093197 | $22.84 | 76,471 | 800002935 | $122.00 |
| 24,856 | 530040847 | $212.23 | 50,664 | 530093198 | $3.13 | 76,472 | 800002945 | $78.84 |
| 24,857 | 530040848 | $166.55 | 50,665 | 530093199 | $3.13 | 76,473 | 800002948 | $52.80 |
| 24,858 | 530040849 | $143.71 | 50,666 | 530093200 | $45.68 | 76,474 | 800002950 | $45.68 |
| 24,859 | 530040850 | $260.13 | 50,667 | 530093201 | $156.50 | 76,475 | 800002952 | $46.43 |
| 24,860 | 530040851 | $260.13 | 50,668 | 530093202 | $1.00 | 76,476 | 800002953 | $93.90 |
| 24,861 | 530040852 | $994.85 | 50,669 | 530093207 | $13.58 | 76,477 | 800002955 | $2,055.60 |
| 24,862 | 530040853 | $634.36 | 50,670 | 530093210 | $1,142.00 | 76,478 | 800002957 | $228.40 |
| 24,863 | 530040854 | $1,236.50 | 50,671 | 530093211 | $9.39 | 76,479 | 800002961 | $29,565.00 |
| 24,864 | 530040855 | $53.46 | 50,672 | 530093212 | $544.00 | 76,480 | 800002966 | $21.91 |
| 24,865 | 530040856 | $137.04 | 50,673 | 530093214 | $228.40 | 76,481 | 800002972 | $31.30 |
| 24,866 | 530040857 | $55.01 | 50,674 | 530093221 | $22.84 | 76,482 | 800002974 | $2.70 |
| 24,867 | 530040858 | $120.42 | 50,675 | 530093226 | $3.96 | 76,483 | 800002975 | $15.50 |
| 24,868 | 530040859 | $95.81 | 50,676 | 530093229 | $6.26 | 76,484 | 800002976 | $50.08 |
| 24,869 | 530040860 | $95.81 | 50,677 | 530093230 | $91.36 | 76,485 | 800002979 | $49.68 |
| 24,870 | 530040861 | $95.81 | 50,678 | 530093231 | $1,142.00 | 76,486 | 800002981 | $442.82 |
| 24,871 | 530040862 | $99.14 | 50,679 | 530093233 | $1,971.00 | 76,487 | 800002984 | $178.88 |
| 24,872 | 530040863 | $95.81 | 50,680 | 530093236 | $22.84 | 76,488 | 800002989 | $89.46 |
| 24,873 | 530040864 | $571.00 | 50,681 | 530093237 | $101.42 | 76,489 | 800002990 | $159.88 |
| 24,874 | 530040865 | $921.88 | 50,682 | 530093240 | $169.06 | 76,490 | 800002992 | $114.20 |
| 24,875 | 530040866 | $195.16 | 50,683 | 530093241 | $31.30 | 76,491 | 800002996 | $191.58 |
| 24,876 | 530040867 | $281.86 | 50,684 | 530093244 | $15.65 | 76,492 | 800003000 | $2.67 |
| 24,877 | 530040868 | $1,461.76 | 50,685 | 530093246 | $274.08 | 76,493 | 800003001 | $114.20 |
| 24,878 | 530040869 | $266.79 | 50,686 | 530093248 | $228.40 | 76,494 | 800003006 | $144.15 |
| 24,879 | 530040870 | $228.40 | 50,687 | 530093249 | $159.88 | 76,495 | 800003014 | $31.30 |
| 24,880 | 530040872 | $167.66 | 50,688 | 530093251 | $114.20 | 76,496 | 800003016 | $114.20 |
| 24,881 | 530040873 | $280.75 | 50,689 | 530093252 | $186.00 | 76,497 | 800003022 | $313.00 |
| 24,882 | 530040874 | $143.71 | 50,690 | 530093255 | $22.84 | 76,498 | 800003024 | $2.13 |
| 24,883 | 530040875 | $143.71 | 50,691 | 530093257 | $301.81 | 76,499 | 800003026 | $9.83 |
| 24,884 | 530040876 | $1,138.61 | 50,692 | 530093260 | $22.84 | 76,500 | 800003028 | $1,113.00 |
| 24,885 | 530040877 | $31.33 | 50,693 | 530093262 | $114.20 | 76,501 | 800003030 | $1,279.04 |
| 24,886 | 530040879 | $39.32 | 50,694 | 530093263 | $68.52 | 76,502 | 800003033 | $91.36 |
| 24,887 | 530040882 | $202.94 | 50,695 | 530093264 | $548.16 | 76,503 | 800003036 | $11,894.00 |
| 24,888 | 530040883 | $94.37 | 50,696 | 530093266 | $313.00 | 76,504 | 800003038 | $685.20 |
| 24,889 | 530040884 | $322.77 | 50,697 | 530093268 | $119.85 | 76,505 | 800003039 | $6,852.00 |
| 24,890 | 530040885 | $265.24 | 50,698 | 530093273 | $29.40 | 76,506 | 800003041 | $1.16 |
| 24,891 | 530040886 | $164.33 | 50,699 | 530093274 | $45.68 | 76,507 | 800003043 | $16.34 |
| 24,892 | 530040887 | $863.74 | 50,700 | 530093277 | $22.84 | 76,508 | 800003044 | $62.60 |
| 24,893 | 530040888 | $796.78 | 50,701 | 530093279 | $15.61 | 76,509 | 800003054 | $2.30 |
| 24,894 | 530040889 | $161.44 | 50,702 | 530093281 | $228.40 | 76,510 | 800003060 | $136.80 |
| 24,895 | 530040890 | $54.97 | 50,703 | 530093282 | $37.56 | 76,511 | 800003061 | $182.72 |
| 24,896 | 530040891 | $54.53 | 50,704 | 530093286 | $70.65 | 76,512 | 800003073 | $44.75 |
| 24,897 | 530040892 | $260.13 | 50,705 | 530093287 | $45.68 | 76,513 | 800003077 | $685.20 |
| 24,898 | 530040893 | $237.29 | 50,706 | 530093288 | $2,514.00 | 76,514 | 800003078 | $31.30 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,899 | 530040894 | $100.69 | 50,707 | 530093290 | $96.10 | 76,515 | 800003081 | $86.72 |
| 24,900 | 530040895 | $298.96 | 50,708 | 530093292 | $9.61 | 76,516 | 800003084 | $26.40 |
| 24,901 | 530040896 | $186.83 | 50,709 | 530093293 | $22.84 | 76,517 | 800003085 | $15,074.40 |
| 24,902 | 530040897 | $970.72 | 50,710 | 530093294 | $28.83 | 76,518 | 800003086 | $1,210.52 |
| 24,903 | 530040899 | $913.60 | 50,711 | 530093295 | $228.40 | 76,519 | 800003088 | $97.36 |
| 24,904 | 530040900 | $732.50 | 50,712 | 530093296 | $91.36 | 76,520 | 800003091 | $182.72 |
| 24,905 | 530040901 | $212.23 | 50,713 | 530093298 | $9.61 | 76,521 | 800003094 | $68.52 |
| 24,906 | 530040902 | $734.72 | 50,714 | 530093299 | $1,636.00 | 76,522 | 800003097 | $37.56 |
| 24,907 | 530040903 | $1,606.48 | 50,715 | 530093300 | $12.00 | 76,523 | 800003103 | $68.52 |
| 24,908 | 530040904 | $1,800.31 | 50,716 | 530093306 | $14.98 | 76,524 | 800003109 | $17.48 |
| 24,909 | 530040905 | $2,986.78 | 50,717 | 530093308 | $27.19 | 76,525 | 800003113 | $284.95 |
| 24,910 | 530040906 | $1,898.34 | 50,718 | 530093310 | $114.20 | 76,526 | 800003116 | $92.55 |
| 24,911 | 530040907 | $1,918.96 | 50,719 | 530093311 | $91.36 | 76,527 | 800003118 | $78.25 |
| 24,912 | 530040908 | $219.77 | 50,720 | 530093316 | $5.58 | 76,528 | 800003123 | $80.93 |
| 24,913 | 530040909 | $3,311.76 | 50,721 | 530093318 | $68.52 | 76,529 | 800003124 | $327.55 |
| 24,914 | 530040910 | $685.20 | 50,722 | 530093319 | $342.60 | 76,530 | 800003126 | $4.85 |
| 24,915 | 530040911 | $894.60 | 50,723 | 530093320 | $84.15 | 76,531 | 800003131 | $2,410.00 |
| 24,916 | 530040912 | $164.33 | 50,724 | 530093322 | $7,478.00 | 76,532 | 800003133 | $114.20 |
| 24,917 | 530040913 | $6,030.96 | 50,725 | 530093324 | $408.60 | 76,533 | 800003136 | $6.19 |
| 24,918 | 530040914 | $1,178.49 | 50,726 | 530093325 | $7.49 | 76,534 | 800003139 | $242.05 |
| 24,919 | 530040915 | $959.63 | 50,727 | 530093327 | $43.15 | 76,535 | 800003142 | $946.60 |
| 24,920 | 530040916 | $518.04 | 50,728 | 530093328 | $35.50 | 76,536 | 800003145 | $2,284.00 |
| 24,921 | 530040917 | $1,179.79 | 50,729 | 530093330 | $12.52 | 76,537 | 800003152 | $76.88 |
| 24,922 | 530040918 | $1,134.11 | 50,730 | 530093331 | $5,488.83 | 76,538 | 800003155 | $6,246.50 |
| 24,923 | 530040919 | $568.17 | 50,731 | 530093334 | $3.13 | 76,539 | 800003158 | $9.61 |
| 24,924 | 530040920 | $424.46 | 50,732 | 530093340 | $79.12 | 76,540 | 800003159 | $132.42 |
| 24,925 | 530040921 | $1,604.25 | 50,733 | 530093341 | $66.15 | 76,541 | 800003160 | $8,781.00 |
| 24,926 | 530040922 | $164.33 | 50,734 | 530093342 | $126.22 | 76,542 | 800003163 | $3,997.00 |
| 24,927 | 530040923 | $1,234.37 | 50,735 | 530093345 | $381.21 | 76,543 | 800003164 | $1,922.00 |
| 24,928 | 530040924 | $5,333.03 | 50,736 | 530093346 | $319.76 | 76,544 | 800003165 | $342.60 |
| 24,929 | 530040925 | $2,085.51 | 50,737 | 530093347 | $45.68 | 76,545 | 800003170 | $20.16 |
| 24,930 | 530040926 | $235.07 | 50,738 | 530093348 | $159.88 | 76,546 | 800003171 | $791.81 |
| 24,931 | 530040927 | $3,294.81 | 50,739 | 530093351 | $21.53 | 76,547 | 800003172 | $313.00 |
| 24,932 | 530040928 | $197.89 | 50,740 | 530093353 | $259.20 | 76,548 | 800003173 | $9.39 |
| 24,933 | 530040929 | $591.01 | 50,741 | 530093357 | $22.84 | 76,549 | 800003174 | $1,298.50 |
| 24,934 | 530040930 | $2,421.04 | 50,742 | 530093362 | $2,284.00 | 76,550 | 800003179 | $1,540.00 |
| 24,935 | 530040931 | $1,042.75 | 50,743 | 530093364 | $10.85 | 76,551 | 800003186 | $27,864.80 |
| 24,936 | 530040932 | $591.01 | 50,744 | 530093367 | $1,416.08 | 76,552 | 800003187 | $211.00 |
| 24,937 | 530040933 | $257.91 | 50,745 | 530093368 | $68.52 | 76,553 | 800003188 | $38,880.00 |
| 24,938 | 530040934 | $709.66 | 50,746 | 530093370 | $913.60 | 76,554 | 800003189 | $159.88 |
| 24,939 | 530040935 | $1,323.50 | 50,747 | 530093372 | $960.00 | 76,555 | 800003191 | $2,284.00 |
| 24,940 | 530040936 | $5,611.55 | 50,748 | 530093375 | $2,597.00 | 76,556 | 800003198 | $51.28 |
| 24,941 | 530040937 | $755.34 | 50,749 | 530093380 | $6.48 | 76,557 | 800003199 | $4,630.50 |
| 24,942 | 530040938 | $1,802.51 | 50,750 | 530093381 | $546.10 | 76,558 | 800003201 | $1,370.40 |
| 24,943 | 530040939 | $31.30 | 50,751 | 530093382 | $93.90 | 76,559 | 800003202 | $121.90 |
| 24,944 | 530040940 | $166.55 | 50,752 | 530093383 | $187.80 | 76,560 | 800003203 | $571.00 |
| 24,945 | 530040941 | $611.63 | 50,753 | 530093385 | $36.29 | 76,561 | 800003205 | $36.01 |
| 24,946 | 530040942 | $118.65 | 50,754 | 530093391 | $9.39 | 76,562 | 800003207 | $1,167.54 |
| 24,947 | 530040943 | $189.39 | 50,755 | 530093392 | $38.44 | 76,563 | 800003213 | $456.80 |
| 24,948 | 530040944 | $1,624.87 | 50,756 | 530093394 | $5,020.47 | 76,564 | 800003216 | $3,097.50 |
| 24,949 | 530040945 | $187.17 | 50,757 | 530093395 | $5.55 | 76,565 | 800003217 | $768.80 |
| 24,950 | 530040946 | $143.71 | 50,758 | 530093396 | $48.58 | 76,566 | 800003218 | $1,400.00 |
| 24,951 | 530040947 | $782.62 | 50,759 | 530093399 | $331.03 | 76,567 | 800003220 | $268.49 |
| 24,952 | 530040948 | $449.52 | 50,760 | 530093400 | $57.76 | 76,568 | 800003221 | $508.32 |
| 24,953 | 530040949 | $4,139.28 | 50,761 | 530093402 | $144.28 | 76,569 | 800003224 | $225.71 |
| 24,954 | 530040950 | $330.88 | 50,762 | 530093403 | $78.25 | 76,570 | 800003228 | $308.62 |
| 24,955 | 530040951 | $755.34 | 50,763 | 530093405 | $9.61 | 76,571 | 800003231 | $25,124.00 |
| 24,956 | 530040952 | $3,327.70 | 50,764 | 530093407 | $274.08 | 76,572 | 800003232 | $32,980.96 |
| 24,957 | 530040953 | $890.15 | 50,765 | 530093410 | $182.72 | 76,573 | 800003242 | $7.77 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 24,958 | 530040954 | $965.34 | 50,766 | 530093412 | $137.04 | 76,574 | 800003244 | $91.36 |
| 24,959 | 530040955 | $636.69 | 50,767 | 530093414 | $37.70 | 76,575 | 800003246 | $11.20 |
| 24,960 | 530040956 | $1,232.14 | 50,768 | 530093416 | $57.66 | 76,576 | 800003249 | $2,284.00 |
| 24,961 | 530040957 | $449.52 | 50,769 | 530093417 | $139.28 | 76,577 | 800003252 | $21.84 |
| 24,962 | 530040958 | $212.23 | 50,770 | 530093418 | $228.40 | 76,578 | 800003253 | $139,848.43 |
| 24,963 | 530040959 | $1,754.63 | 50,771 | 530093421 | $27.84 | 76,579 | 800003255 | $481.25 |
| 24,964 | 530040960 | $876.20 | 50,772 | 530093422 | $145.43 | 76,580 | 800003258 | $456.80 |
| 24,965 | 530040962 | $759.78 | 50,773 | 530093423 | $114.20 | 76,581 | 800003264 | $246.85 |
| 24,966 | 530040963 | $1,113.50 | 50,774 | 530093424 | $91.36 | 76,582 | 800003268 | $6,623.60 |
| 24,967 | 530040964 | $1,138.56 | 50,775 | 530093425 | $411.12 | 76,583 | 800003270 | $2,237.82 |
| 24,968 | 530040965 | $237.29 | 50,776 | 530093426 | $274.08 | 76,584 | 800003271 | $137.04 |
| 24,969 | 530040966 | $8.89 | 50,777 | 530093431 | $30.02 | 76,585 | 800003273 | $144.46 |
| 24,970 | 530040967 | $0.31 | 50,778 | 530093435 | $22.84 | 76,586 | 800003274 | $913.60 |
| 24,971 | 530040969 | $801.02 | 50,779 | 530093437 | $134.00 | 76,587 | 800003275 | $228.40 |
| 24,972 | 530040970 | $228.40 | 50,780 | 530093438 | $22.84 | 76,588 | 800003286 | $433.82 |
| 24,973 | 530040971 | $31.08 | 50,781 | 530093439 | $65.16 | 76,589 | 800003287 | $38.40 |
| 24,974 | 530040972 | $782.62 | 50,782 | 530093440 | $45.68 | 76,590 | 800003303 | $274.08 |
| 24,975 | 530040973 | $12.52 | 50,783 | 530093441 | $2.83 | 76,591 | 800003305 | $1,713.00 |
| 24,976 | 530040974 | $166.55 | 50,784 | 530093444 | $2,284.00 | 76,592 | 800003310 | $342.60 |
| 24,977 | 530040975 | $426.68 | 50,785 | 530093445 | $14.44 | 76,593 | 800003311 | $0.01 |
| 24,978 | 530040976 | $1,398.69 | 50,786 | 530093447 | $22.84 | 76,594 | 800003316 | $3.25 |
| 24,979 | 530040977 | $3,390.62 | 50,787 | 530093448 | $973.42 | 76,595 | 800003317 | $86.47 |
| 24,980 | 530040978 | $588.79 | 50,788 | 530093449 | $45.68 | 76,596 | 800003320 | $38.50 |
| 24,981 | 530040979 | $472.36 | 50,789 | 530093450 | $1,438.92 | 76,597 | 800003321 | $571.00 |
| 24,982 | 530040980 | $447.30 | 50,790 | 530093451 | $314.58 | 76,598 | 800003322 | $730.00 |
| 24,983 | 530040981 | $1,202.63 | 50,791 | 530093453 | $546.52 | 76,599 | 800003325 | $6.26 |
| 24,984 | 530040983 | $166.50 | 50,792 | 530093454 | $639.52 | 76,600 | 800003327 | $0.32 |
| 24,985 | 530040984 | $285.20 | 50,793 | 530093456 | $5.02 | 76,601 | 800003328 | $1,827.20 |
| 24,986 | 530040985 | $472.36 | 50,794 | 530093459 | $10.05 | 76,602 | 800003329 | $10.52 |
| 24,987 | 530040986 | $543.11 | 50,795 | 530093460 | $52.92 | 76,603 | 800003330 | $68.86 |
| 24,988 | 530040987 | $282.97 | 50,796 | 530093461 | $15.60 | 76,604 | 800003331 | $1,713.00 |
| 24,989 | 530040988 | $118.65 | 50,797 | 530093463 | $10.16 | 76,605 | 800003337 | $456.80 |
| 24,990 | 530040989 | $118.65 | 50,798 | 530093464 | $8.95 | 76,606 | 800003339 | $344.62 |
| 24,991 | 530040990 | $76.10 | 50,799 | 530093468 | $114.20 | 76,607 | 800003342 | $51.05 |
| 24,992 | 530040991 | $472.36 | 50,800 | 530093472 | $19.22 | 76,608 | 800003343 | $38.40 |
| 24,993 | 530040993 | $138.82 | 50,801 | 530093476 | $2,078.44 | 76,609 | 800003346 | $147.28 |
| 24,994 | 530040994 | $1,027.80 | 50,802 | 530093477 | $1,484.60 | 76,610 | 800003348 | $14,233.98 |
| 24,995 | 530040996 | $260.13 | 50,803 | 530093478 | $137.04 | 76,611 | 800003352 | $114.20 |
| 24,996 | 530040997 | $211.80 | 50,804 | 530093479 | $22.84 | 76,612 | 800003354 | $228.40 |
| 24,997 | 530040998 | $732.50 | 50,805 | 530093480 | $685.20 | 76,613 | 800003356 | $9,630.91 |
| 24,998 | 530040999 | $282.97 | 50,806 | 530093481 | $648.00 | 76,614 | 800003357 | $799.40 |
| 24,999 | 530041000 | $942.50 | 50,807 | 530093483 | $10.36 | 76,615 | 800003358 | $49.30 |
| 25,000 | 530041001 | $141.49 | 50,808 | 530093484 | $753.72 | 76,616 | 800003361 | $2,931.52 |
| 25,001 | 530041002 | $278.53 | 50,809 | 530093486 | $62.60 | 76,617 | 800003363 | $1,860.00 |
| 25,002 | 530041003 | $401.62 | 50,810 | 530093487 | $799.40 | 76,618 | 800003365 | $197.10 |
| 25,003 | 530041004 | $280.75 | 50,811 | 530093488 | $22.84 | 76,619 | 800003366 | $1,095.50 |
| 25,004 | 530041005 | $15.65 | 50,812 | 530093489 | $45.68 | 76,620 | 800003367 | $1,459.82 |
| 25,005 | 530041006 | $68.52 | 50,813 | 530093491 | $456.80 | 76,621 | 800003368 | $1,489.21 |
| 25,006 | 530041007 | $890.76 | 50,814 | 530093494 | $456.80 | 76,622 | 800003370 | $89.75 |
| 25,007 | 530041008 | $146.84 | 50,815 | 530093495 | $12.96 | 76,623 | 800003371 | $31.30 |
| 25,008 | 530041009 | $164.33 | 50,816 | 530093498 | $114.20 | 76,624 | 800003374 | $22.84 |
| 25,009 | 530041010 | $118.65 | 50,817 | 530093500 | $45.68 | 76,625 | 800003377 | $708.04 |
| 25,010 | 530041011 | $237.29 | 50,818 | 530093502 | $22.84 | 76,626 | 800003379 | $62.60 |
| 25,011 | 530041012 | $118.65 | 50,819 | 530093503 | $0.08 | 76,627 | 800003381 | $2,284.00 |
| 25,012 | 530041013 | $355.29 | 50,820 | 530093504 | $4.75 | 76,628 | 800003382 | $34.47 |
| 25,013 | 530041014 | $189.39 | 50,821 | 530093505 | $3.13 | 76,629 | 800003385 | $82.96 |
| 25,014 | 530041015 | $46.08 | 50,822 | 530093506 | $22.84 | 76,630 | 800003386 | $26.46 |
| 25,015 | 530041019 | $166.55 | 50,823 | 530093507 | $478.05 | 76,631 | 800003388 | $81.00 |
| 25,016 | 530041020 | $141.49 | 50,824 | 530093509 | $165.82 | 76,632 | 800003389 | $7,080.40 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,017 | 530041021 | $64.97 | 50,825 | 530093511 | $45.68 | 76,633 | 800003396 | $2,284.00 |
| 25,018 | 530041022 | $217.58 | 50,826 | 530093513 | $77.37 | 76,634 | 800003401 | $301.68 |
| 25,019 | 530041023 | $262.36 | 50,827 | 530093514 | $3.13 | 76,635 | 800003402 | $52.46 |
| 25,020 | 530041024 | $994.85 | 50,828 | 530093515 | $38.68 | 76,636 | 800003408 | $324.90 |
| 25,021 | 530041025 | $1,610.92 | 50,829 | 530093516 | $913.60 | 76,637 | 800003409 | $384.29 |
| 25,022 | 530041026 | $1,364.74 | 50,830 | 530093517 | $68.52 | 76,638 | 800003412 | $1,093.40 |
| 25,023 | 530041028 | $376.56 | 50,831 | 530093518 | $388.28 | 76,639 | 800003422 | $206.26 |
| 25,024 | 530041029 | $1,729.57 | 50,832 | 530093519 | $3.13 | 76,640 | 800003426 | $753.72 |
| 25,025 | 530041030 | $12.52 | 50,833 | 530093523 | $228.40 | 76,641 | 800003429 | $96,499.00 |
| 25,026 | 530041031 | $376.56 | 50,834 | 530093526 | $17.57 | 76,642 | 800003431 | $50.40 |
| 25,027 | 530041032 | $14.64 | 50,835 | 530093529 | $45.68 | 76,643 | 800003433 | $47.80 |
| 25,028 | 530041033 | $426.68 | 50,836 | 530093532 | $6.48 | 76,644 | 800003434 | $3,969.00 |
| 25,029 | 530041034 | $189.39 | 50,837 | 530093533 | $182.72 | 76,645 | 800003438 | $137.04 |
| 25,030 | 530041035 | $228.40 | 50,838 | 530093536 | $156.50 | 76,646 | 800003441 | $228.40 |
| 25,031 | 530041036 | $166.55 | 50,839 | 530093537 | $1.26 | 76,647 | 800003444 | $685.20 |
| 25,032 | 530041038 | $54.58 | 50,840 | 530093538 | $2,014.85 | 76,648 | 800003445 | $4,986.63 |
| 25,033 | 530041039 | $616.07 | 50,841 | 530093539 | $13.62 | 76,649 | 800003449 | $97.42 |
| 25,034 | 530041041 | $50.40 | 50,842 | 530093542 | $24.42 | 76,650 | 800003453 | $4,568.00 |
| 25,035 | 530041042 | $212.23 | 50,843 | 530093543 | $6.48 | 76,651 | 800003457 | $109.70 |
| 25,036 | 530041044 | $13.27 | 50,844 | 530093544 | $68.52 | 76,652 | 800003459 | $86.90 |
| 25,037 | 530041045 | $4.45 | 50,845 | 530093547 | $68.52 | 76,653 | 800003462 | $185.74 |
| 25,038 | 530041046 | $48.88 | 50,846 | 530093549 | $68.52 | 76,654 | 800003463 | $171.45 |
| 25,039 | 530041054 | $116.42 | 50,847 | 530093552 | $6.42 | 76,655 | 800003464 | $23.00 |
| 25,040 | 530041055 | $613.85 | 50,848 | 530093554 | $9.39 | 76,656 | 800003466 | $1,323.00 |
| 25,041 | 530041056 | $503.69 | 50,849 | 530093556 | $291.06 | 76,657 | 800003467 | $479.64 |
| 25,042 | 530041057 | $378.78 | 50,850 | 530093559 | $124.80 | 76,658 | 800003468 | $342.60 |
| 25,043 | 530041058 | $376.56 | 50,851 | 530093560 | $6.00 | 76,659 | 800003472 | $133.81 |
| 25,044 | 530041059 | $568.17 | 50,852 | 530093561 | $137.04 | 76,660 | 800003473 | $638.00 |
| 25,045 | 530041060 | $734.72 | 50,853 | 530093563 | $45.68 | 76,661 | 800003478 | $994.23 |
| 25,046 | 530041061 | $189.39 | 50,854 | 530093565 | $228.40 | 76,662 | 800003486 | $11,420.00 |
| 25,047 | 530041062 | $260.13 | 50,855 | 530093567 | $97.58 | 76,663 | 800003490 | $571.00 |
| 25,048 | 530041063 | $1,862.16 | 50,856 | 530093569 | $22.84 | 76,664 | 800003494 | $137.04 |
| 25,049 | 530041064 | $495.20 | 50,857 | 530093570 | $22.84 | 76,665 | 800003495 | $62.78 |
| 25,050 | 530041065 | $2,028.71 | 50,858 | 530093571 | $68.52 | 76,666 | 800003496 | $341.29 |
| 25,051 | 530041066 | $68.52 | 50,859 | 530093576 | $22.84 | 76,667 | 800003498 | $11,160.00 |
| 25,052 | 530041067 | $1,508.45 | 50,860 | 530093578 | $45.68 | 76,668 | 800003504 | $603.64 |
| 25,053 | 530041068 | $613.85 | 50,861 | 530093580 | $228.40 | 76,669 | 800003513 | $1,061.50 |
| 25,054 | 530041069 | $636.69 | 50,862 | 530093582 | $521.00 | 76,670 | 800003517 | $1,142.00 |
| 25,055 | 530041070 | $114.20 | 50,863 | 530093584 | $182.72 | 76,671 | 800003519 | $22,840.00 |
| 25,056 | 530041071 | $189.39 | 50,864 | 530093586 | $9.61 | 76,672 | 800003521 | $114.20 |
| 25,057 | 530041072 | $901.27 | 50,865 | 530093588 | $120.71 | 76,673 | 800003526 | $68.40 |
| 25,058 | 530041073 | $449.52 | 50,866 | 530093589 | $114.20 | 76,674 | 800003528 | $2,284.00 |
| 25,059 | 530041074 | $1,670.55 | 50,867 | 530093594 | $45.68 | 76,675 | 800003530 | $6,788.00 |
| 25,060 | 530041075 | $899.04 | 50,868 | 530093597 | $198.70 | 76,676 | 800003533 | $28.83 |
| 25,061 | 530041076 | $308.04 | 50,869 | 530093598 | $42.19 | 76,677 | 800003536 | $107.80 |
| 25,062 | 530041077 | $616.07 | 50,870 | 530093599 | $182.72 | 76,678 | 800003537 | $68.52 |
| 25,063 | 530041078 | $285.20 | 50,871 | 530093600 | $200.87 | 76,679 | 800003542 | $70.65 |
| 25,064 | 530041079 | $730.27 | 50,872 | 530093602 | $36.07 | 76,680 | 800003543 | $73.68 |
| 25,065 | 530041080 | $376.56 | 50,873 | 530093603 | $1,575.96 | 76,681 | 800003544 | $498.90 |
| 25,066 | 530041081 | $896.82 | 50,874 | 530093605 | $45.68 | 76,682 | 800003548 | $813.33 |
| 25,067 | 530041082 | $728.05 | 50,875 | 530093606 | $7,583.25 | 76,683 | 800003549 | $14.16 |
| 25,068 | 530041083 | $1,250.54 | 50,876 | 530093608 | $635.04 | 76,684 | 800003552 | $114.20 |
| 25,069 | 530041084 | $778.18 | 50,877 | 530093614 | $114.20 | 76,685 | 800003555 | $649.46 |
| 25,070 | 530041085 | $663.98 | 50,878 | 530093617 | $1,827.20 | 76,686 | 800003556 | $1,142.00 |
| 25,071 | 530041086 | $497.43 | 50,879 | 530093618 | $13.72 | 76,687 | 800003560 | $799.40 |
| 25,072 | 530041087 | $2,870.35 | 50,880 | 530093619 | $3.13 | 76,688 | 800003561 | $21.58 |
| 25,073 | 530041089 | $141.49 | 50,881 | 530093630 | $137.04 | 76,689 | 800003562 | $626.00 |
| 25,074 | 530041090 | $1,204.86 | 50,882 | 530093631 | $55.63 | 76,690 | 800003566 | $913.60 |
| 25,075 | 530041091 | $342.60 | 50,883 | 530093635 | $0.24 | 76,691 | 800003569 | $11,420.00 |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,076 | 530041092 | $353.72 | 50,884 | 530093637 | $2,284.00 | 76,692 | 800003570 | $685.20 |
| 25,077 | 530041093 | $1,818.71 | 50,885 | 530093638 | $52.92 | 76,693 | 800003571 | $2,284.00 |
| 25,078 | 530041094 | $755.34 | 50,886 | 530093641 | $708.04 | 76,694 | 800003573 | $11,420.00 |
| 25,079 | 530041095 | $308.04 | 50,887 | 530093642 | $155.72 | 76,695 | 800003574 | $730.88 |
| 25,080 | 530041096 | $426.68 | 50,888 | 530093643 | $228.40 | 76,696 | 800003578 | $43.82 |
| 25,081 | 530041097 | $141.49 | 50,889 | 530093644 | $22.84 | 76,697 | 800003579 | $12.52 |
| 25,082 | 530041098 | $399.40 | 50,890 | 530093649 | $813.80 | 76,698 | 800003582 | $2,518.25 |
| 25,083 | 530041099 | $638.91 | 50,891 | 530093650 | $97.20 | 76,699 | 800003583 | $6,182.24 |
| 25,084 | 530041100 | $543.11 | 50,892 | 530093651 | $41.83 | 76,700 | 800003584 | $206.37 |
| 25,085 | 530041101 | $2,615.28 | 50,893 | 530093652 | $22.84 | 76,701 | 800003585 | $1,279.04 |
| 25,086 | 530041102 | $613.85 | 50,894 | 530093653 | $31.30 | 76,702 | 800003588 | $319.76 |
| 25,087 | 530041103 | $730.27 | 50,895 | 530093656 | $22.84 | 76,703 | 800003590 | $91.36 |
| 25,088 | 530041104 | $22.84 | 50,896 | 530093657 | $91.36 | 76,704 | 800003591 | $11,420.00 |
| 25,089 | 530041105 | $707.43 | 50,897 | 530093658 | $45.68 | 76,705 | 800003596 | $272.12 |
| 25,090 | 530041106 | $141.74 | 50,898 | 530093659 | $30.65 | 76,706 | 800003597 | $1,735.84 |
| 25,091 | 530041107 | $540.88 | 50,899 | 530093660 | $22.84 | 76,707 | 800003601 | $4,568.00 |
| 25,092 | 530041108 | $308.04 | 50,900 | 530093662 | $134.20 | 76,708 | 800003605 | $2,284.00 |
| 25,093 | 530041109 | $237.29 | 50,901 | 530093663 | $45.68 | 76,709 | 800003616 | $1,142.00 |
| 25,094 | 530041110 | $212.23 | 50,902 | 530093664 | $1,941.40 | 76,710 | 800003617 | $328.22 |
| 25,095 | 530041111 | $189.39 | 50,903 | 530093665 | $22.84 | 76,711 | 800003618 | $2,284.00 |
| 25,096 | 530041112 | $187.17 | 50,904 | 530093667 | $95.07 | 76,712 | 800003621 | $12.90 |
| 25,097 | 530041113 | $591.01 | 50,905 | 530093669 | $228.40 | 76,713 | 800003622 | $57.35 |
| 25,098 | 530041114 | $707.43 | 50,906 | 530093670 | $2,161.06 | 76,714 | 800003624 | $1,185.60 |
| 25,099 | 530041115 | $143.71 | 50,907 | 530093676 | $22.84 | 76,715 | 800003625 | $4,022.50 |
| 25,100 | 530041116 | $497.43 | 50,908 | 530093677 | $65.00 | 76,716 | 800003628 | $228.40 |
| 25,101 | 530041117 | $497.43 | 50,909 | 530093678 | $52.92 | 76,717 | 800003632 | $22.84 |
| 25,102 | 530041119 | $212.23 | 50,910 | 530093681 | $456.80 | 76,718 | 800003633 | $228.40 |
| 25,103 | 530041120 | $636.69 | 50,911 | 530093682 | $3,870.00 | 76,719 | 800003634 | $4,120.00 |
| 25,104 | 530041121 | $98.94 | 50,912 | 530093683 | $1.24 | 76,720 | 800003638 | $105.45 |
| 25,105 | 530041122 | $540.88 | 50,913 | 530093684 | $182.72 | 76,721 | 800003639 | $817.50 |
| 25,106 | 530041123 | $45.68 | 50,914 | 530093685 | $56.34 | 76,722 | 800003640 | $50.08 |
| 25,107 | 530041124 | $636.69 | 50,915 | 530093687 | $18.16 | 76,723 | 800003642 | $114.20 |
| 25,108 | 530041125 | $355.94 | 50,916 | 530093693 | $182.72 | 76,724 | 800003643 | $1.77 |
| 25,109 | 530041126 | $2,107.02 | 50,917 | 530093697 | $109.32 | 76,725 | 800003644 | $137.43 |
| 25,110 | 530041127 | $661.75 | 50,918 | 530093698 | $63.27 | 76,726 | 800003647 | $171.30 |
| 25,111 | 530041128 | $192.52 | 50,919 | 530093699 | $12.52 | 76,727 | 800003648 | $4,568.00 |
| 25,112 | 530041129 | $530.97 | 50,920 | 530093703 | $22.84 | 76,728 | 800003649 | $1,207.60 |
| 25,113 | 530041130 | $472.36 | 50,921 | 530093704 | $359.04 | 76,729 | 800003653 | $18.78 |
| 25,114 | 530041131 | $782.62 | 50,922 | 530093705 | $56.34 | 76,730 | 800003657 | $485.53 |
| 25,115 | 530041132 | $468.74 | 50,923 | 530093706 | $120.95 | 76,731 | 800003660 | $274.08 |
| 25,116 | 530041133 | $565.95 | 50,924 | 530093709 | $68.52 | 76,732 | 800003662 | $20.63 |
| 25,117 | 530041134 | $565.95 | 50,925 | 530093710 | $9.78 | 76,733 | 800003667 | $39.39 |
| 25,118 | 530041135 | $355.94 | 50,926 | 530093712 | $390.50 | 76,734 | 800003674 | $91.36 |
| 25,119 | 530041136 | $141.49 | 50,927 | 530093714 | $502.48 | 76,735 | 800003676 | $45.68 |
| 25,120 | 530041137 | $778.18 | 50,928 | 530093716 | $11.85 | 76,736 | 800003678 | $48.36 |
| 25,121 | 530041138 | $447.30 | 50,929 | 530093718 | $29.64 | 76,737 | 800003682 | $76.00 |
| 25,122 | 530041139 | $403.84 | 50,930 | 530093722 | $1,565.98 | 76,738 | 800003688 | $136.50 |
| 25,123 | 530041140 | $378.78 | 50,931 | 530093723 | $2,284.00 | 76,739 | 800003692 | $4,750.72 |
| 25,124 | 530041141 | $141.49 | 50,932 | 530093724 | $22.14 | 76,740 | 800003696 | $3,244.00 |
| 25,125 | 530041142 | $426.77 | 50,933 | 530093725 | $107.00 | 76,741 | 800003701 | $12.52 |
| 25,126 | 530041143 | $335.32 | 50,934 | 530093727 | $35.36 | 76,742 | 800003704 | $1,644.48 |
| 25,127 | 530041144 | $313.39 | 50,935 | 530093729 | $593.84 | 76,743 | 800003707 | $1,078.03 |
| 25,128 | 530041145 | $330.88 | 50,936 | 530093730 | $114.20 | 76,744 | 800003712 | $513.18 |
| 25,129 | 530041146 | $141.49 | 50,937 | 530093734 | $22.84 | 76,745 | 800003722 | $388.28 |
| 25,130 | 530041147 | $137.14 | 50,938 | 530093735 | $22.84 | 76,746 | 800003728 | $67.27 |
| 25,131 | 530041148 | $128.26 | 50,939 | 530093737 | $6.26 | 76,747 | 800003730 | $5,481.60 |
| 25,132 | 530041149 | $641.14 | 50,940 | 530093738 | $137.04 | 76,748 | 800003732 | $48.05 |
| 25,133 | 530041150 | $613.85 | 50,941 | 530093744 | $46.95 | 76,749 | 800003737 | $54.55 |
| 25,134 | 530041151 | $803.24 | 50,942 | 530093747 | $136.47 | 76,750 | 800003738 | $199.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,135 | 530041152 | $426.68 | 50,943 | 530093748 | $543.60 | 76,751 | 800003739 | $689.00 |
| 25,136 | 530041153 | $449.52 | 50,944 | 530093749 | $68.52 | 76,752 | 800003742 | $1,142.00 |
| 25,137 | 530041154 | $21.91 | 50,945 | 530093750 | $19.22 | 76,753 | 800003745 | $3,161.34 |
| 25,138 | 530041155 | $424.46 | 50,946 | 530093753 | $342.60 | 76,754 | 800003748 | $30.00 |
| 25,139 | 530041156 | $240.42 | 50,947 | 530093759 | $6.48 | 76,755 | 800003752 | $247.86 |
| 25,140 | 530041157 | $353.72 | 50,948 | 530093760 | $50.73 | 76,756 | 800003754 | $913.60 |
| 25,141 | 530041158 | $305.81 | 50,949 | 530093762 | $45.68 | 76,757 | 800003757 | $624.65 |
| 25,142 | 530041159 | $578.88 | 50,950 | 530093764 | $22.84 | 76,758 | 800003759 | $114.20 |
| 25,143 | 530041160 | $282.97 | 50,951 | 530093765 | $55.24 | 76,759 | 800003765 | $2.42 |
| 25,144 | 530041161 | $848.92 | 50,952 | 530093768 | $42.55 | 76,760 | 800003767 | $998.06 |
| 25,145 | 530041162 | $424.46 | 50,953 | 530093770 | $399.34 | 76,761 | 800003779 | $1,070.00 |
| 25,146 | 530041163 | $686.82 | 50,954 | 530093772 | $137.04 | 76,762 | 800003782 | $18.00 |
| 25,147 | 530041164 | $661.75 | 50,955 | 530093775 | $236.76 | 76,763 | 800003783 | $1,314.00 |
| 25,148 | 530041165 | $401.62 | 50,956 | 530093777 | $9.61 | 76,764 | 800003787 | $297.68 |
| 25,149 | 530041166 | $376.56 | 50,957 | 530093779 | $26.46 | 76,765 | 800003788 | $989.20 |
| 25,150 | 530041167 | $257.91 | 50,958 | 530093782 | $9.39 | 76,766 | 800003791 | $411.12 |
| 25,151 | 530041168 | $95.81 | 50,959 | 530093785 | $49.28 | 76,767 | 800003797 | $685.20 |
| 25,152 | 530041169 | $376.56 | 50,960 | 530093786 | $292.49 | 76,768 | 800003798 | $22.32 |
| 25,153 | 530041170 | $1,344.12 | 50,961 | 530093787 | $66.15 | 76,769 | 800003802 | $428.61 |
| 25,154 | 530041171 | $257.91 | 50,962 | 530093788 | $342.60 | 76,770 | 800003803 | $94.67 |
| 25,155 | 530041172 | $472.36 | 50,963 | 530093792 | $219.05 | 76,771 | 800003809 | $19.20 |
| 25,156 | 530041173 | $545.33 | 50,964 | 530093793 | $55.80 | 76,772 | 800003817 | $62.28 |
| 25,157 | 530041174 | $447.30 | 50,965 | 530093796 | $228.40 | 76,773 | 800003818 | $228.40 |
| 25,158 | 530041175 | $93.58 | 50,966 | 530093803 | $3.13 | 76,774 | 800003824 | $741.28 |
| 25,159 | 530041176 | $376.56 | 50,967 | 530093805 | $4.63 | 76,775 | 800003826 | $9.61 |
| 25,160 | 530041177 | $72.97 | 50,968 | 530093806 | $209.75 | 76,776 | 800003831 | $274.08 |
| 25,161 | 530041178 | $64.48 | 50,969 | 530093808 | $199.85 | 76,777 | 800003837 | $0.00 |
| 25,162 | 530041179 | $116.42 | 50,970 | 530093809 | $3.36 | 76,778 | 800003848 | $24.00 |
| 25,163 | 530041180 | $330.88 | 50,971 | 530093810 | $662.36 | 76,779 | 800003854 | $11.02 |
| 25,164 | 530041181 | $593.23 | 50,972 | 530093811 | $114.20 | 76,780 | 800003855 | $182.72 |
| 25,165 | 530041182 | $753.72 | 50,973 | 530093812 | $639.52 | 76,781 | 800003857 | $670.14 |
| 25,166 | 530041183 | $378.78 | 50,974 | 530093813 | $114.20 | 76,782 | 800003860 | $1,024.50 |
| 25,167 | 530041185 | $17.79 | 50,975 | 530093815 | $45.68 | 76,783 | 800003861 | $69.60 |
| 25,168 | 530041186 | $6.45 | 50,976 | 530093818 | $75.29 | 76,784 | 800003870 | $700.14 |
| 25,169 | 530041194 | $591.01 | 50,977 | 530093819 | $114.20 | 76,785 | 800003875 | $547.80 |
| 25,170 | 530041195 | $2,404.87 | 50,978 | 530093821 | $192.00 | 76,786 | 800003877 | $1,170.00 |
| 25,171 | 530041196 | $3,429.63 | 50,979 | 530093822 | $793.80 | 76,787 | 800003879 | $685.20 |
| 25,172 | 530041197 | $308.04 | 50,980 | 530093824 | $22.84 | 76,788 | 800003881 | $4,316.76 |
| 25,173 | 530041198 | $591.01 | 50,981 | 530093825 | $86.39 | 76,789 | 800003883 | $109.55 |
| 25,174 | 530041199 | $50.13 | 50,982 | 530093826 | $45.68 | 76,790 | 800003887 | $458.28 |
| 25,175 | 530041200 | $2,955.04 | 50,983 | 530093828 | $17.25 | 76,791 | 800003891 | $2,547.00 |
| 25,176 | 530041201 | $328.65 | 50,984 | 530093830 | $91.36 | 76,792 | 800003894 | $6.26 |
| 25,177 | 530041202 | $209.49 | 50,985 | 530093832 | $58.91 | 76,793 | 800003897 | $274.08 |
| 25,178 | 530041203 | $2,764.91 | 50,986 | 530093833 | $45.68 | 76,794 | 800003900 | $102.30 |
| 25,179 | 530041204 | $424.87 | 50,987 | 530093836 | $19.71 | 76,795 | 800003902 | $1,598.80 |
| 25,180 | 530041205 | $838.17 | 50,988 | 530093837 | $1,027.80 | 76,796 | 800003912 | $627.84 |
| 25,181 | 530041206 | $72.45 | 50,989 | 530093838 | $3.13 | 76,797 | 800003914 | $2,391.00 |
| 25,182 | 530041207 | $211.45 | 50,990 | 530093839 | $1,971.00 | 76,798 | 800003923 | $45.68 |
| 25,183 | 530041208 | $90.77 | 50,991 | 530093847 | $182.72 | 76,799 | 800003925 | $132.30 |
| 25,184 | 530041209 | $954.84 | 50,992 | 530093848 | $68.52 | 76,800 | 800003926 | $2,946.36 |
| 25,185 | 530041210 | $140.97 | 50,993 | 530093850 | $78.25 | 76,801 | 800003931 | $456.80 |
| 25,186 | 530041211 | $306.74 | 50,994 | 530093851 | $22.84 | 76,802 | 800003934 | $1,221.44 |
| 25,187 | 530041212 | $416.66 | 50,995 | 530093853 | $22.84 | 76,803 | 800003937 | $2,339.98 |
| 25,188 | 530041213 | $188.61 | 50,996 | 530093855 | $63.19 | 76,804 | 800003938 | $7.60 |
| 25,189 | 530041214 | $188.61 | 50,997 | 530093858 | $168.68 | 76,805 | 800003940 | $2,043.06 |
| 25,190 | 530041215 | $302.81 | 50,998 | 530093861 | $32.09 | 76,806 | 800003942 | $97.20 |
| 25,191 | 530041216 | $166.55 | 50,999 | 530093862 | $19.22 | 76,807 | 800003945 | $1,575.96 |
| 25,192 | 530041217 | $636.32 | 51,000 | 530093864 | $156.50 | 76,808 | 800003950 | $182.72 |
| 25,193 | 530041218 | $545.33 | 51,001 | 530093865 | $45.68 | 76,809 | 800003954 | $45.68 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,194 | 530041219 | $62.00 | 51,002 | 530093866 | $22.84 | 76,810 | 800003964 | $1,101.50 |
| 25,195 | 530041220 | $211.45 | 51,003 | 530093868 | $4,590.84 | 76,811 | 800003967 | $137.04 |
| 25,196 | 530041221 | $283.90 | 51,004 | 530093870 | $68.52 | 76,812 | 800003968 | $319.76 |
| 25,197 | 530041222 | $3,386.38 | 51,005 | 530093872 | $71.22 | 76,813 | 800003969 | $15.90 |
| 25,198 | 530041223 | $143.97 | 51,006 | 530093875 | $1,553.12 | 76,814 | 800003970 | $456.80 |
| 25,199 | 530041224 | $1,131.67 | 51,007 | 530093876 | $22.84 | 76,815 | 800003971 | $623.79 |
| 25,200 | 530041225 | $192.76 | 51,008 | 530093879 | $22.84 | 76,816 | 800003973 | $722.76 |
| 25,201 | 530041226 | $163.81 | 51,009 | 530093884 | $11.12 | 76,817 | 800003974 | $12.52 |
| 25,202 | 530041227 | $70.48 | 51,010 | 530093885 | $22.84 | 76,818 | 800003975 | $783.20 |
| 25,203 | 530041228 | $331.54 | 51,011 | 530093888 | $7.28 | 76,819 | 800003978 | $529.85 |
| 25,204 | 530041230 | $899.04 | 51,012 | 530093889 | $159.88 | 76,820 | 800003979 | $319.76 |
| 25,205 | 530041231 | $472.51 | 51,013 | 530093890 | $114.20 | 76,821 | 800003983 | $2,281.00 |
| 25,206 | 530041232 | $125.20 | 51,014 | 530093891 | $110.25 | 76,822 | 800003987 | $4,568.00 |
| 25,207 | 530041233 | $1,113.50 | 51,015 | 530093892 | $91.36 | 76,823 | 800003988 | $762.60 |
| 25,208 | 530041234 | $211.45 | 51,016 | 530093893 | $22.84 | 76,824 | 800003992 | $1,142.00 |
| 25,209 | 530041235 | $72.45 | 51,017 | 530093900 | $849.89 | 76,825 | 800003997 | $335.00 |
| 25,210 | 530041236 | $559.94 | 51,018 | 530093902 | $68.52 | 76,826 | 800004014 | $228.40 |
| 25,211 | 530041237 | $12.52 | 51,019 | 530093904 | $159.88 | 76,827 | 800004021 | $1,565.27 |
| 25,212 | 530041238 | $139.26 | 51,020 | 530093905 | $91.36 | 76,828 | 800004025 | $2,123.91 |
| 25,213 | 530041239 | $377.22 | 51,021 | 530093906 | $45.68 | 76,829 | 800004033 | $32.83 |
| 25,214 | 530041240 | $259.10 | 51,022 | 530093907 | $15.65 | 76,830 | 800004036 | $2,308.88 |
| 25,215 | 530041241 | $212.23 | 51,023 | 530093909 | $139.30 | 76,831 | 800004038 | $14.87 |
| 25,216 | 530041242 | $166.55 | 51,024 | 530093911 | $571.00 | 76,832 | 800004039 | $228.40 |
| 25,217 | 530041243 | $72.45 | 51,025 | 530093913 | $356.40 | 76,833 | 800004040 | $22.80 |
| 25,218 | 530041244 | $234.29 | 51,026 | 530093914 | $137.04 | 76,834 | 800004041 | $86.10 |
| 25,219 | 530041245 | $191.61 | 51,027 | 530093917 | $388.28 | 76,835 | 800004042 | $1,553.12 |
| 25,220 | 530041246 | $472.36 | 51,028 | 530093921 | $159.88 | 76,836 | 800004044 | $41.70 |
| 25,221 | 530041247 | $426.68 | 51,029 | 530093922 | $22.84 | 76,837 | 800004049 | $3,426.00 |
| 25,222 | 530041248 | $272.22 | 51,030 | 530093924 | $456.80 | 76,838 | 800004050 | $114.20 |
| 25,223 | 530041249 | $141.49 | 51,031 | 530093926 | $137.04 | 76,839 | 800004054 | $285.59 |
| 25,224 | 530041250 | $992.63 | 51,032 | 530093928 | $516.03 | 76,840 | 800004057 | $132.00 |
| 25,225 | 530041251 | $495.20 | 51,033 | 530093931 | $22.84 | 76,841 | 800004064 | $46.00 |
| 25,226 | 530041252 | $65.09 | 51,034 | 530093935 | $22.84 | 76,842 | 800004065 | $319.76 |
| 25,227 | 530041253 | $305.81 | 51,035 | 530093936 | $114.20 | 76,843 | 800004066 | $6.26 |
| 25,228 | 530041256 | $214.45 | 51,036 | 530093938 | $228.40 | 76,844 | 800004069 | $362.66 |
| 25,229 | 530041257 | $853.36 | 51,037 | 530093939 | $43.11 | 76,845 | 800004070 | $2,284.00 |
| 25,230 | 530041258 | $93.58 | 51,038 | 530093941 | $68.52 | 76,846 | 800004072 | $125.60 |
| 25,231 | 530041259 | $153.32 | 51,039 | 530093943 | $114.20 | 76,847 | 800004074 | $137.04 |
| 25,232 | 530041260 | $189.39 | 51,040 | 530093944 | $22.84 | 76,848 | 800004077 | $32.32 |
| 25,233 | 530041261 | $6.26 | 51,041 | 530093948 | $68.52 | 76,849 | 800004079 | $2,284.00 |
| 25,234 | 530041262 | $1,411.64 | 51,042 | 530093949 | $22.39 | 76,850 | 800004084 | $172.06 |
| 25,235 | 530041263 | $116.42 | 51,043 | 530093950 | $146.51 | 76,851 | 800004087 | $22.84 |
| 25,236 | 530041264 | $237.29 | 51,044 | 530093951 | $45.68 | 76,852 | 800004088 | $351.40 |
| 25,237 | 530041265 | $189.39 | 51,045 | 530093952 | $166.20 | 76,853 | 800004089 | $20.60 |
| 25,238 | 530041266 | $353.72 | 51,046 | 530093953 | $342.60 | 76,854 | 800004091 | $807.24 |
| 25,239 | 530041267 | $308.04 | 51,047 | 530093955 | $211.92 | 76,855 | 800004095 | $22.13 |
| 25,240 | 530041268 | $159.88 | 51,048 | 530093957 | $45.68 | 76,856 | 800004096 | $249.60 |
| 25,241 | 530041269 | $303.59 | 51,049 | 530093958 | $68.52 | 76,857 | 800004101 | $6.26 |
| 25,242 | 530041270 | $330.88 | 51,050 | 530093959 | $24.19 | 76,858 | 800004106 | $242.61 |
| 25,243 | 530041271 | $166.55 | 51,051 | 530093961 | $3.13 | 76,859 | 800004107 | $1,263.00 |
| 25,244 | 530041272 | $164.33 | 51,052 | 530093962 | $11,192.00 | 76,860 | 800004114 | $1,484.60 |
| 25,245 | 530041273 | $305.81 | 51,053 | 530093963 | $342.60 | 76,861 | 800004118 | $774.87 |
| 25,246 | 530041275 | $378.78 | 51,054 | 530093967 | $137.04 | 76,862 | 800004123 | $370.40 |
| 25,247 | 530041276 | $354.38 | 51,055 | 530093968 | $228.40 | 76,863 | 800004127 | $3,130.00 |
| 25,248 | 530041277 | $565.95 | 51,056 | 530093971 | $35.40 | 76,864 | 800004129 | $114.20 |
| 25,249 | 530041278 | $211.45 | 51,057 | 530093973 | $571.00 | 76,865 | 800004137 | $1,296.63 |
| 25,250 | 530041279 | $164.33 | 51,058 | 530093977 | $45.68 | 76,866 | 800004147 | $3,130.00 |
| 25,251 | 530041280 | $95.81 | 51,059 | 530093980 | $114.20 | 76,867 | 800004149 | $2,169.80 |
| 25,252 | 530041281 | $40.69 | 51,060 | 530093984 | $45.68 | 76,868 | 800004151 | $961.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,253 | 530041282 | $70.48 | 51,061 | 530093985 | $182.72 | 76,869 | 800004154 | $822.86 |
| 25,254 | 530041283 | $38.58 | 51,062 | 530093986 | $91.36 | 76,870 | 800004155 | $6,276.00 |
| 25,255 | 530041284 | $541.03 | 51,063 | 530093987 | $31.19 | 76,871 | 800004159 | $2,284.00 |
| 25,256 | 530041285 | $84.51 | 51,064 | 530093989 | $22.84 | 76,872 | 800004160 | $661.50 |
| 25,257 | 530041286 | $262.36 | 51,065 | 530093990 | $45.68 | 76,873 | 800004169 | $45.68 |
| 25,258 | 530041287 | $18.78 | 51,066 | 530093994 | $68.52 | 76,874 | 800004171 | $22.84 |
| 25,259 | 530041288 | $378.78 | 51,067 | 530093996 | $22.84 | 76,875 | 800004173 | $6,216.98 |
| 25,260 | 530041289 | $118.65 | 51,068 | 530093997 | $45.68 | 76,876 | 800004175 | $4,568.00 |
| 25,261 | 530041290 | $141.49 | 51,069 | 530093999 | $856.01 | 76,877 | 800004177 | $22.84 |
| 25,262 | 530041291 | $166.55 | 51,070 | 530094004 | $456.80 | 76,878 | 800004181 | $342.60 |
| 25,263 | 530041292 | $76.10 | 51,071 | 530094005 | $59.13 | 76,879 | 800004184 | $88.40 |
| 25,264 | 530041293 | $388.28 | 51,072 | 530094007 | $78.25 | 76,880 | 800004185 | $1,142.00 |
| 25,265 | 530041294 | $310.26 | 51,073 | 530094010 | $8.80 | 76,881 | 800004188 | $474.80 |
| 25,266 | 530041295 | $188.99 | 51,074 | 530094013 | $45.68 | 76,882 | 800004193 | $346.00 |
| 25,267 | 530041296 | $116.42 | 51,075 | 530094015 | $137.04 | 76,883 | 800004194 | $126.60 |
| 25,268 | 530041297 | $197.87 | 51,076 | 530094016 | $9.61 | 76,884 | 800004195 | $53.21 |
| 25,269 | 530041298 | $2.22 | 51,077 | 530094023 | $45.68 | 76,885 | 800004197 | $14.70 |
| 25,270 | 530041299 | $184.94 | 51,078 | 530094025 | $365.44 | 76,886 | 800004199 | $200.32 |
| 25,271 | 530041300 | $365.44 | 51,079 | 530094027 | $32.40 | 76,887 | 800004201 | $16.30 |
| 25,272 | 530041301 | $330.88 | 51,080 | 530094028 | $3.13 | 76,888 | 800004205 | $228.40 |
| 25,273 | 530041302 | $647.37 | 51,081 | 530094029 | $479.64 | 76,889 | 800004212 | $1,142.00 |
| 25,274 | 530041304 | $80.35 | 51,082 | 530094032 | $274.08 | 76,890 | 800004215 | $2,284.00 |
| 25,275 | 530041305 | $303.59 | 51,083 | 530094033 | $91.36 | 76,891 | 800004217 | $19.34 |
| 25,276 | 530041306 | $205.56 | 51,084 | 530094036 | $3.54 | 76,892 | 800004218 | $5,050.00 |
| 25,277 | 530041307 | $205.56 | 51,085 | 530094038 | $68.52 | 76,893 | 800004220 | $15.35 |
| 25,278 | 530041308 | $79.48 | 51,086 | 530094040 | $75.96 | 76,894 | 800004225 | $245.50 |
| 25,279 | 530041310 | $195.65 | 51,087 | 530094043 | $2,284.00 | 76,895 | 800004230 | $6.26 |
| 25,280 | 530041311 | $518.04 | 51,088 | 530094044 | $6.26 | 76,896 | 800004233 | $2,483.93 |
| 25,281 | 530041312 | $76.10 | 51,089 | 530094050 | $1,370.40 | 76,897 | 800004238 | $149,040.00 |
| 25,282 | 530041313 | $118.65 | 51,090 | 530094051 | $1.96 | 76,898 | 800004248 | $22.36 |
| 25,283 | 530041314 | $95.81 | 51,091 | 530094053 | $17.10 | 76,899 | 800004249 | $46.95 |
| 25,284 | 530041315 | $259.10 | 51,092 | 530094054 | $68.52 | 76,900 | 800004250 | $0.00 |
| 25,285 | 530041316 | $95.29 | 51,093 | 530094056 | $342.60 | 76,901 | 800004259 | $194.58 |
| 25,286 | 530041318 | $88.23 | 51,094 | 530094057 | $103.29 | 76,902 | 800004264 | $3,844.00 |
| 25,287 | 530041319 | $187.17 | 51,095 | 530094059 | $23.85 | 76,903 | 800004269 | $313.00 |
| 25,288 | 530041320 | $282.97 | 51,096 | 530094062 | $45.68 | 76,904 | 800004270 | $131.40 |
| 25,289 | 530041321 | $116.42 | 51,097 | 530094063 | $823.62 | 76,905 | 800004271 | $228.40 |
| 25,290 | 530041323 | $93.32 | 51,098 | 530094064 | $32.40 | 76,906 | 800004272 | $187.80 |
| 25,291 | 530041324 | $142.93 | 51,099 | 530094065 | $80.21 | 76,907 | 800004273 | $1,190.70 |
| 25,292 | 530041325 | $209.49 | 51,100 | 530094068 | $6,958.93 | 76,908 | 800004274 | $633.60 |
| 25,293 | 530041326 | $166.55 | 51,101 | 530094072 | $45.68 | 76,909 | 800004275 | $708.04 |
| 25,294 | 530041327 | $41.09 | 51,102 | 530094073 | $44.75 | 76,910 | 800004276 | $76.88 |
| 25,295 | 530041328 | $53.27 | 51,103 | 530094075 | $33.21 | 76,911 | 800004278 | $390.00 |
| 25,296 | 530041329 | $518.19 | 51,104 | 530094076 | $1,119.16 | 76,912 | 800004279 | $159.88 |
| 25,297 | 530041330 | $25.04 | 51,105 | 530094078 | $182.72 | 76,913 | 800004280 | $91.36 |
| 25,298 | 530041331 | $9.39 | 51,106 | 530094083 | $114.20 | 76,914 | 800004281 | $159.88 |
| 25,299 | 530041332 | $89.38 | 51,107 | 530094084 | $293.38 | 76,915 | 800004282 | $288.30 |
| 25,300 | 530041333 | $685.20 | 51,108 | 530094086 | $247.84 | 76,916 | 800004283 | $1,062.36 |
| 25,301 | 530041334 | $67.47 | 51,109 | 530094089 | $9.61 | 76,917 | 800004286 | $532.40 |
| 25,302 | 530041335 | $2.49 | 51,110 | 530094091 | $159.90 | 76,918 | 800004287 | $1,506.93 |
| 25,303 | 530041336 | $116.42 | 51,111 | 530094094 | $342.60 | 76,919 | 800004292 | $6,727.00 |
| 25,304 | 530041339 | $211.45 | 51,112 | 530094095 | $91.36 | 76,920 | 800004297 | $1,004.96 |
| 25,305 | 530041340 | $46.95 | 51,113 | 530094096 | $45.68 | 76,921 | 800004299 | $182.72 |
| 25,306 | 530041341 | $257.13 | 51,114 | 530094098 | $486.02 | 76,922 | 800004301 | $320.69 |
| 25,307 | 530041342 | $31.30 | 51,115 | 530094100 | $2,284.00 | 76,923 | 800004314 | $156.50 |
| 25,308 | 530041343 | $25.04 | 51,116 | 530094101 | $22.84 | 76,924 | 800004323 | $7.28 |
| 25,309 | 530041344 | $118.13 | 51,117 | 530094103 | $9.16 | 76,925 | 800004327 | $22.84 |
| 25,310 | 530041345 | $212.23 | 51,118 | 530094104 | $22.84 | 76,926 | 800004331 | $13,349.58 |
| 25,311 | 530041346 | $541.03 | 51,119 | 530094107 | $68.52 | 76,927 | 800004332 | $43.82 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,312 | 530041347 | $283.90 | 51,120 | 530094109 | $22.84 | 76,928 | 800004333 | $15.65 |
| 25,313 | 530041348 | $234.29 | 51,121 | 530094111 | $129.09 | 76,929 | 800004337 | $182.72 |
| 25,314 | 530041349 | $283.90 | 51,122 | 530094112 | $4.15 | 76,930 | 800004342 | $87.64 |
| 25,315 | 530041350 | $140.97 | 51,123 | 530094113 | $31.30 | 76,931 | 800004347 | $1,073.48 |
| 25,316 | 530041351 | $281.94 | 51,124 | 530094115 | $68.52 | 76,932 | 800004351 | $525.32 |
| 25,317 | 530041352 | $118.13 | 51,125 | 530094118 | $9.20 | 76,933 | 800004357 | $61.44 |
| 25,318 | 530041353 | $400.06 | 51,126 | 530094119 | $59.08 | 76,934 | 800004359 | $648.00 |
| 25,319 | 530041354 | $140.97 | 51,127 | 530094120 | $70.89 | 76,935 | 800004367 | $146.20 |
| 25,320 | 530041355 | $28.83 | 51,128 | 530094121 | $411.12 | 76,936 | 800004368 | $411.28 |
| 25,321 | 530041357 | $188.61 | 51,129 | 530094124 | $319.76 | 76,937 | 800004369 | $58.24 |
| 25,322 | 530041359 | $186.65 | 51,130 | 530094125 | $2,231.96 | 76,938 | 800004371 | $18.78 |
| 25,323 | 530041361 | $134.59 | 51,131 | 530094126 | $730.88 | 76,939 | 800004372 | $2.25 |
| 25,324 | 530041362 | $48.05 | 51,132 | 530094128 | $32.70 | 76,940 | 800004374 | $571.00 |
| 25,325 | 530041364 | $729.64 | 51,133 | 530094129 | $22.84 | 76,941 | 800004375 | $1,953.90 |
| 25,326 | 530041365 | $49.61 | 51,134 | 530094132 | $30.45 | 76,942 | 800004379 | $4,104.00 |
| 25,327 | 530041366 | $126.86 | 51,135 | 530094133 | $727.04 | 76,943 | 800004387 | $6,852.00 |
| 25,328 | 530041367 | $822.24 | 51,136 | 530094136 | $228.40 | 76,944 | 800004389 | $436.77 |
| 25,329 | 530041368 | $140.97 | 51,137 | 530094137 | $101.63 | 76,945 | 800004391 | $161.75 |
| 25,330 | 530041369 | $93.32 | 51,138 | 530094139 | $22.84 | 76,946 | 800004396 | $319.76 |
| 25,331 | 530041370 | $23.57 | 51,139 | 530094141 | $159.88 | 76,947 | 800004397 | $2,555.68 |
| 25,332 | 530041372 | $159.63 | 51,140 | 530094142 | $203.45 | 76,948 | 800004398 | $2,284.00 |
| 25,333 | 530041375 | $56.34 | 51,141 | 530094143 | $45.68 | 76,949 | 800004401 | $662.36 |
| 25,334 | 530041376 | $141.49 | 51,142 | 530094144 | $22.84 | 76,950 | 800004402 | $228.40 |
| 25,335 | 530041377 | $353.72 | 51,143 | 530094146 | $1,004.96 | 76,951 | 800004403 | $45.68 |
| 25,336 | 530041379 | $164.33 | 51,144 | 530094147 | $3.37 | 76,952 | 800004404 | $342.60 |
| 25,337 | 530041380 | $45.68 | 51,145 | 530094148 | $23.20 | 76,953 | 800004406 | $432.10 |
| 25,338 | 530041381 | $91.36 | 51,146 | 530094150 | $45.72 | 76,954 | 800004407 | $913.60 |
| 25,339 | 530041382 | $114.20 | 51,147 | 530094153 | $2.97 | 76,955 | 800004413 | $552.03 |
| 25,340 | 530041383 | $91.36 | 51,148 | 530094155 | $1,575.96 | 76,956 | 800004414 | $82,224.00 |
| 25,341 | 530041384 | $261.97 | 51,149 | 530094156 | $433.96 | 76,957 | 800004416 | $114.20 |
| 25,342 | 530041385 | $1,575.96 | 51,150 | 530094158 | $114.20 | 76,958 | 800004425 | $1,050.64 |
| 25,343 | 530041386 | $319.76 | 51,151 | 530094159 | $342.60 | 76,959 | 800004426 | $1,485.00 |
| 25,344 | 530041387 | $91.36 | 51,152 | 530094160 | $22.84 | 76,960 | 800004427 | $913.60 |
| 25,345 | 530041388 | $319.76 | 51,153 | 530094162 | $2,284.00 | 76,961 | 800004428 | $1,250.00 |
| 25,346 | 530041389 | $114.20 | 51,154 | 530094164 | $319.76 | 76,962 | 800004429 | $1,142.00 |
| 25,347 | 530041390 | $730.88 | 51,155 | 530094165 | $22.84 | 76,963 | 800004431 | $300.76 |
| 25,348 | 530041391 | $68.52 | 51,156 | 530094167 | $18.15 | 76,964 | 800004432 | $456.80 |
| 25,349 | 530041392 | $91.36 | 51,157 | 530094168 | $228.40 | 76,965 | 800004437 | $365.44 |
| 25,350 | 530041393 | $296.92 | 51,158 | 530094169 | $456.80 | 76,966 | 800004438 | $228.40 |
| 25,351 | 530041395 | $319.76 | 51,159 | 530094170 | $227.80 | 76,967 | 800004439 | $2,284.00 |
| 25,352 | 530041396 | $95.81 | 51,160 | 530094172 | $159.88 | 76,968 | 800004441 | $1,553.12 |
| 25,353 | 530041397 | $141.49 | 51,161 | 530094174 | $86.14 | 76,969 | 800004442 | $68.52 |
| 25,354 | 530041398 | $141.49 | 51,162 | 530094176 | $14.81 | 76,970 | 800004444 | $5,940.00 |
| 25,355 | 530041399 | $91.36 | 51,163 | 530094178 | $1,727.20 | 76,971 | 800004447 | $483.74 |
| 25,356 | 530041400 | $137.04 | 51,164 | 530094179 | $319.76 | 76,972 | 800004449 | $1,478.40 |
| 25,357 | 530041401 | $137.04 | 51,165 | 530094180 | $8.10 | 76,973 | 800004450 | $872.53 |
| 25,358 | 530041402 | $68.52 | 51,166 | 530094181 | $45.68 | 76,974 | 800004451 | $18.78 |
| 25,359 | 530041403 | $228.40 | 51,167 | 530094183 | $37.52 | 76,975 | 800004455 | $91.36 |
| 25,360 | 530041406 | $182.72 | 51,168 | 530094184 | $730.88 | 76,976 | 800004456 | $456.80 |
| 25,361 | 530041407 | $68.52 | 51,169 | 530094185 | $3.13 | 76,977 | 800004457 | $456.80 |
| 25,362 | 530041408 | $6,692.12 | 51,170 | 530094188 | $1,323.00 | 76,978 | 800004458 | $64.71 |
| 25,363 | 530041409 | $114.20 | 51,171 | 530094190 | $342.60 | 76,979 | 800004460 | $114.20 |
| 25,364 | 530041410 | $91.36 | 51,172 | 530094191 | $2,526.40 | 76,980 | 800004461 | $159.88 |
| 25,365 | 530041412 | $353.72 | 51,173 | 530094193 | $344.92 | 76,981 | 800004463 | $1,274.00 |
| 25,366 | 530041413 | $234.51 | 51,174 | 530094195 | $58.00 | 76,982 | 800004466 | $228.40 |
| 25,367 | 530041414 | $68.52 | 51,175 | 530094196 | $9.86 | 76,983 | 800004471 | $9.39 |
| 25,368 | 530041415 | $365.44 | 51,176 | 530094203 | $22.84 | 76,984 | 800004473 | $193.61 |
| 25,369 | 530041417 | $91.36 | 51,177 | 530094205 | $22.84 | 76,985 | 800004475 | $66.69 |
| 25,370 | 530041418 | $48.05 | 51,178 | 530094206 | $68.52 | 76,986 | 800004476 | $502.48 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,371 | 530041419 | $68.52 | 51,179 | 530094208 | $8,716.68 | 76,987 | 800004482 | $114.20 |
| 25,372 | 530041420 | $68.52 | 51,180 | 530094211 | $45.68 | 76,988 | 800004485 | $55.01 |
| 25,373 | 530041421 | $870.17 | 51,181 | 530094213 | $84.65 | 76,989 | 800004487 | $159.88 |
| 25,374 | 530041422 | $137.04 | 51,182 | 530094219 | $45.68 | 76,990 | 800004488 | $531.18 |
| 25,375 | 530041423 | $68.52 | 51,183 | 530094221 | $78.25 | 76,991 | 800004493 | $228.40 |
| 25,376 | 530041424 | $22.84 | 51,184 | 530094223 | $22.84 | 76,992 | 800004494 | $22.20 |
| 25,377 | 530041426 | $91.36 | 51,185 | 530094224 | $22.84 | 76,993 | 800004496 | $228.40 |
| 25,378 | 530041427 | $91.36 | 51,186 | 530094226 | $456.80 | 76,994 | 800004497 | $2,402.50 |
| 25,379 | 530041428 | $237.29 | 51,187 | 530094227 | $159.88 | 76,995 | 800004500 | $913.60 |
| 25,380 | 530041429 | $426.68 | 51,188 | 530094228 | $116.10 | 76,996 | 800004501 | $2,284.00 |
| 25,381 | 530041430 | $467.92 | 51,189 | 530094229 | $86.80 | 76,997 | 800004510 | $1,142.00 |
| 25,382 | 530041431 | $114.20 | 51,190 | 530094234 | $23.20 | 76,998 | 800004512 | $1,646.62 |
| 25,383 | 530041433 | $114.20 | 51,191 | 530094235 | $6.26 | 76,999 | 800004513 | $342.60 |
| 25,384 | 530041434 | $296.92 | 51,192 | 530094237 | $205.56 | 77,000 | 800004515 | $142.43 |
| 25,385 | 530041435 | $205.56 | 51,193 | 530094239 | $45.68 | 77,001 | 800004519 | $22,840.00 |
| 25,386 | 530041436 | $95.81 | 51,194 | 530094241 | $91.36 | 77,002 | 800004520 | $53.21 |
| 25,387 | 530041437 | $137.04 | 51,195 | 530094242 | $62.05 | 77,003 | 800004521 | $1,883.62 |
| 25,388 | 530041439 | $189.39 | 51,196 | 530094243 | $45.68 | 77,004 | 800004522 | $323.10 |
| 25,389 | 530041440 | $114.20 | 51,197 | 530094244 | $1.76 | 77,005 | 800004523 | $6.26 |
| 25,390 | 530041441 | $91.36 | 51,198 | 530094245 | $296.92 | 77,006 | 800004524 | $9,101.90 |
| 25,391 | 530041442 | $365.44 | 51,199 | 530094246 | $9.61 | 77,007 | 800004530 | $920.00 |
| 25,392 | 530041443 | $22.84 | 51,200 | 530094247 | $67.27 | 77,008 | 800004537 | $189.39 |
| 25,393 | 530041445 | $68.52 | 51,201 | 530094248 | $45.68 | 77,009 | 800004544 | $22,840.00 |
| 25,394 | 530041446 | $68.52 | 51,202 | 530094249 | $5,600.26 | 77,010 | 800004546 | $8.60 |
| 25,395 | 530041447 | $45.68 | 51,203 | 530094250 | $2,215.48 | 77,011 | 800004547 | $157.68 |
| 25,396 | 530041448 | $22.84 | 51,204 | 530094252 | $22.84 | 77,012 | 800004548 | $68.52 |
| 25,397 | 530041449 | $591.12 | 51,205 | 530094253 | $68.52 | 77,013 | 800004550 | $274.08 |
| 25,398 | 530041450 | $118.65 | 51,206 | 530094255 | $228.40 | 77,014 | 800004551 | $1,191.49 |
| 25,399 | 530041451 | $479.64 | 51,207 | 530094256 | $685.20 | 77,015 | 800004553 | $365.44 |
| 25,400 | 530041452 | $137.04 | 51,208 | 530094257 | $130.33 | 77,016 | 800004554 | $6,281.00 |
| 25,401 | 530041453 | $22.84 | 51,209 | 530094263 | $384.40 | 77,017 | 800004555 | $96.10 |
| 25,402 | 530041455 | $593.84 | 51,210 | 530094266 | $433.96 | 77,018 | 800004559 | $319.76 |
| 25,403 | 530041456 | $91.36 | 51,211 | 530094267 | $571.00 | 77,019 | 800004560 | $216.16 |
| 25,404 | 530041457 | $1,393.24 | 51,212 | 530094271 | $228.40 | 77,020 | 800004563 | $296.92 |
| 25,405 | 530041459 | $91.36 | 51,213 | 530094272 | $12.56 | 77,021 | 800004564 | $4,568.00 |
| 25,406 | 530041460 | $799.40 | 51,214 | 530094273 | $31.30 | 77,022 | 800004565 | $156.50 |
| 25,407 | 530041461 | $205.56 | 51,215 | 530094275 | $159.88 | 77,023 | 800004567 | $616.42 |
| 25,408 | 530041462 | $68.52 | 51,216 | 530094277 | $7.47 | 77,024 | 800004570 | $21.91 |
| 25,409 | 530041463 | $120.18 | 51,217 | 530094282 | $91.36 | 77,025 | 800004572 | $2,199.88 |
| 25,410 | 530041464 | $68.52 | 51,218 | 530094284 | $38.44 | 77,026 | 800004575 | $38.00 |
| 25,411 | 530041465 | $45.68 | 51,219 | 530094285 | $19.71 | 77,027 | 800004578 | $4,123.36 |
| 25,412 | 530041466 | $388.28 | 51,220 | 530094286 | $68.52 | 77,028 | 800004581 | $26,185.00 |
| 25,413 | 530041467 | $91.36 | 51,221 | 530094287 | $32.67 | 77,029 | 800004583 | $51.33 |
| 25,414 | 530041468 | $342.60 | 51,222 | 530094289 | $91.36 | 77,030 | 800004590 | $776.56 |
| 25,415 | 530041469 | $456.80 | 51,223 | 530094292 | $22.84 | 77,031 | 800004592 | $1,575.96 |
| 25,416 | 530041470 | $449.52 | 51,224 | 530094293 | $7.35 | 77,032 | 800004594 | $2,646.00 |
| 25,417 | 530041471 | $709.66 | 51,225 | 530094295 | $22.84 | 77,033 | 800004595 | $22.84 |
| 25,418 | 530041472 | $709.66 | 51,226 | 530094296 | $228.40 | 77,034 | 800004596 | $342.60 |
| 25,419 | 530041473 | $796.29 | 51,227 | 530094298 | $23.22 | 77,035 | 800004598 | $1,553.12 |
| 25,420 | 530041474 | $1,042.75 | 51,228 | 530094299 | $68.52 | 77,036 | 800004602 | $1,142.00 |
| 25,421 | 530041475 | $732.50 | 51,229 | 530094303 | $22.84 | 77,037 | 800004603 | $2,284.00 |
| 25,422 | 530041476 | $68.52 | 51,230 | 530094304 | $2,457.94 | 77,038 | 800004608 | $259.30 |
| 25,423 | 530041477 | $1,027.80 | 51,231 | 530094306 | $45.68 | 77,039 | 800004613 | $47.04 |
| 25,424 | 530041478 | $328.65 | 51,232 | 530094309 | $22.84 | 77,040 | 800004616 | $571.20 |
| 25,425 | 530041479 | $780.40 | 51,233 | 530094312 | $58.34 | 77,041 | 800004624 | $211.75 |
| 25,426 | 530041480 | $805.46 | 51,234 | 530094313 | $1,827.20 | 77,042 | 800004625 | $162.80 |
| 25,427 | 530041481 | $3,075.91 | 51,235 | 530094314 | $230.15 | 77,043 | 800004626 | $943.60 |
| 25,428 | 530041482 | $45.68 | 51,236 | 530094315 | $228.40 | 77,044 | 800004627 | $78.25 |
| 25,429 | 530041483 | $68.52 | 51,237 | 530094316 | $662.36 | 77,045 | 800004628 | $31.30 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,430 | 530041484 | $137.04 | 51,238 | 530094320 | $217.12 | 77,046 | 800004630 | $405.51 |
| 25,431 | 530041485 | $685.20 | 51,239 | 530094321 | $98.55 | 77,047 | 800004636 | $193.55 |
| 25,432 | 530041486 | $116.42 | 51,240 | 530094323 | $228.40 | 77,048 | 800004637 | $22.84 |
| 25,433 | 530041487 | $8.36 | 51,241 | 530094325 | $685.20 | 77,049 | 800004644 | $2,284.00 |
| 25,434 | 530041488 | $274.08 | 51,242 | 530094327 | $1,296.00 | 77,050 | 800004645 | $342.60 |
| 25,435 | 530041490 | $1,004.96 | 51,243 | 530094328 | $29.59 | 77,051 | 800004646 | $24,747.00 |
| 25,436 | 530041491 | $2,375.36 | 51,244 | 530094329 | $99.79 | 77,052 | 800004647 | $94.49 |
| 25,437 | 530041493 | $91.36 | 51,245 | 530094330 | $319.76 | 77,053 | 800004648 | $6,532.24 |
| 25,438 | 530041496 | $502.48 | 51,246 | 530094331 | $438.06 | 77,054 | 800004649 | $114.80 |
| 25,439 | 530041497 | $251.24 | 51,247 | 530094333 | $799.40 | 77,055 | 800004650 | $19.25 |
| 25,440 | 530041498 | $116.42 | 51,248 | 530094336 | $228.40 | 77,056 | 800004651 | $685.20 |
| 25,441 | 530041499 | $182.72 | 51,249 | 530094337 | $50.04 | 77,057 | 800004653 | $443.52 |
| 25,442 | 530041500 | $319.76 | 51,250 | 530094340 | $45.68 | 77,058 | 800004658 | $4.49 |
| 25,443 | 530041502 | $228.40 | 51,251 | 530094341 | $22.84 | 77,059 | 800004660 | $571.00 |
| 25,444 | 530041503 | $68.52 | 51,252 | 530094344 | $296.92 | 77,060 | 800004661 | $34.52 |
| 25,445 | 530041504 | $770.56 | 51,253 | 530094346 | $22.84 | 77,061 | 800004663 | $6,342.72 |
| 25,446 | 530041505 | $378.78 | 51,254 | 530094347 | $45.68 | 77,062 | 800004666 | $13,230.00 |
| 25,447 | 530041506 | $91.36 | 51,255 | 530094351 | $313.00 | 77,063 | 800004671 | $3,426.00 |
| 25,448 | 530041507 | $205.56 | 51,256 | 530094352 | $12.52 | 77,064 | 800004674 | $451.50 |
| 25,449 | 530041508 | $189.39 | 51,257 | 530094357 | $2,900.68 | 77,065 | 800004675 | $776.56 |
| 25,450 | 530041509 | $137.04 | 51,258 | 530094358 | $45.68 | 77,066 | 800004677 | $60.53 |
| 25,451 | 530041511 | $711.26 | 51,259 | 530094359 | $50.99 | 77,067 | 800004679 | $22.81 |
| 25,452 | 530041512 | $53.55 | 51,260 | 530094361 | $571.00 | 77,068 | 800004680 | $266,167.57 |
| 25,453 | 530041513 | $296.92 | 51,261 | 530094362 | $303.61 | 77,069 | 800004697 | $3,083.40 |
| 25,454 | 530041514 | $68.52 | 51,262 | 530094363 | $68.52 | 77,070 | 800004699 | $100.67 |
| 25,455 | 530041515 | $137.04 | 51,263 | 530094364 | $10.43 | 77,071 | 800004701 | $1,952.00 |
| 25,456 | 530041516 | $251.24 | 51,264 | 530094365 | $71.04 | 77,072 | 800004705 | $32,450.00 |
| 25,457 | 530041517 | $169.91 | 51,265 | 530094366 | $228.40 | 77,073 | 800004706 | $342.60 |
| 25,458 | 530041518 | $456.80 | 51,266 | 530094367 | $68.52 | 77,074 | 800004707 | $7,765.60 |
| 25,459 | 530041519 | $296.92 | 51,267 | 530094368 | $32.67 | 77,075 | 800004710 | $230.56 |
| 25,460 | 530041520 | $103.68 | 51,268 | 530094371 | $480.00 | 77,076 | 800004711 | $42.96 |
| 25,461 | 530041521 | $164.33 | 51,269 | 530094374 | $135.54 | 77,077 | 800004713 | $3,184.00 |
| 25,462 | 530041522 | $116.42 | 51,270 | 530094376 | $22.84 | 77,078 | 800004717 | $228.40 |
| 25,463 | 530041523 | $114.20 | 51,271 | 530094377 | $22.84 | 77,079 | 800004718 | $939.15 |
| 25,464 | 530041524 | $319.76 | 51,272 | 530094378 | $22.84 | 77,080 | 800004722 | $91.36 |
| 25,465 | 530041525 | $68.52 | 51,273 | 530094379 | $51.76 | 77,081 | 800004724 | $240.00 |
| 25,466 | 530041526 | $159.88 | 51,274 | 530094382 | $240.25 | 77,082 | 800004734 | $27.09 |
| 25,467 | 530041527 | $502.48 | 51,275 | 530094384 | $642.33 | 77,083 | 800004737 | $68.52 |
| 25,468 | 530041528 | $91.36 | 51,276 | 530094386 | $19.54 | 77,084 | 800004738 | $799.40 |
| 25,469 | 530041529 | $411.12 | 51,277 | 530094387 | $324.00 | 77,085 | 800004739 | $571.00 |
| 25,470 | 530041530 | $91.36 | 51,278 | 530094388 | $114.20 | 77,086 | 800004740 | $212.23 |
| 25,471 | 530041531 | $274.08 | 51,279 | 530094393 | $114.20 | 77,087 | 800004747 | $64.80 |
| 25,472 | 530041532 | $91.36 | 51,280 | 530094394 | $826.01 | 77,088 | 800004753 | $32.87 |
| 25,473 | 530041533 | $548.16 | 51,281 | 530094396 | $274.08 | 77,089 | 800004755 | $480.50 |
| 25,474 | 530041534 | $74.56 | 51,282 | 530094399 | $228.40 | 77,090 | 800004757 | $6.31 |
| 25,475 | 530041535 | $137.04 | 51,283 | 530094400 | $22.84 | 77,091 | 800004761 | $164.79 |
| 25,476 | 530041536 | $45.68 | 51,284 | 530094401 | $71.65 | 77,092 | 800004768 | $56.00 |
| 25,477 | 530041537 | $454.76 | 51,285 | 530094402 | $68.52 | 77,093 | 800004770 | $13,175.67 |
| 25,478 | 530041538 | $314.73 | 51,286 | 530094403 | $4.37 | 77,094 | 800004771 | $22.84 |
| 25,479 | 530041539 | $205.56 | 51,287 | 530094405 | $42.16 | 77,095 | 800004772 | $259.62 |
| 25,480 | 530041540 | $22.84 | 51,288 | 530094406 | $22.84 | 77,096 | 800004775 | $342.60 |
| 25,481 | 530041542 | $114.20 | 51,289 | 530094407 | $78.79 | 77,097 | 800004776 | $434.25 |
| 25,482 | 530041543 | $45.68 | 51,290 | 530094409 | $433.96 | 77,098 | 800004777 | $365.44 |
| 25,483 | 530041544 | $753.72 | 51,291 | 530094410 | $29.20 | 77,099 | 800004779 | $859.05 |
| 25,484 | 530041545 | $68.52 | 51,292 | 530094413 | $68.52 | 77,100 | 800004785 | $147.20 |
| 25,485 | 530041546 | $137.04 | 51,293 | 530094414 | $137.04 | 77,101 | 800004786 | $11.42 |
| 25,486 | 530041548 | $68.52 | 51,294 | 530094415 | $18.44 | 77,102 | 800004790 | $15,063.00 |
| 25,487 | 530041549 | $137.04 | 51,295 | 530094416 | $137.04 | 77,103 | 800004791 | $228.40 |
| 25,488 | 530041550 | $182.72 | 51,296 | 530094417 | $182.72 | 77,104 | 800004792 | $22.46 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,489 | 530041551 | $218.90 | 51,297 | 530094420 | $228.40 | 77,105 | 800004795 | $21.91 |
| 25,490 | 530041552 | $114.20 | 51,298 | 530094423 | $192.20 | 77,106 | 800004796 | $26,750.00 |
| 25,491 | 530041553 | $45.68 | 51,299 | 530094426 | $22.84 | 77,107 | 800004798 | $52.92 |
| 25,492 | 530041554 | $228.40 | 51,300 | 530094428 | $19,710.00 | 77,108 | 800004800 | $4,380.00 |
| 25,493 | 530041555 | $137.04 | 51,301 | 530094431 | $22.84 | 77,109 | 800004803 | $228.40 |
| 25,494 | 530041556 | $296.92 | 51,302 | 530094432 | $137.04 | 77,110 | 800004804 | $45.68 |
| 25,495 | 530041557 | $687.23 | 51,303 | 530094434 | $706.00 | 77,111 | 800004805 | $28.49 |
| 25,496 | 530041559 | $45.68 | 51,304 | 530094438 | $92.61 | 77,112 | 800004806 | $6,615.00 |
| 25,497 | 530041561 | $182.72 | 51,305 | 530094439 | $235.57 | 77,113 | 800004810 | $162.20 |
| 25,498 | 530041562 | $114.20 | 51,306 | 530094442 | $134.75 | 77,114 | 800004811 | $68.52 |
| 25,499 | 530041563 | $137.04 | 51,307 | 530094443 | $1,104.84 | 77,115 | 800004812 | $45.68 |
| 25,500 | 530041564 | $93.58 | 51,308 | 530094444 | $68.52 | 77,116 | 800004816 | $1,304.00 |
| 25,501 | 530041565 | $45.68 | 51,309 | 530094446 | $66.34 | 77,117 | 800004817 | $87.90 |
| 25,502 | 530041566 | $91.36 | 51,310 | 530094447 | $182.59 | 77,118 | 800004818 | $46.62 |
| 25,503 | 530041567 | $45.68 | 51,311 | 530094448 | $24.02 | 77,119 | 800004820 | $15.65 |
| 25,504 | 530041568 | $205.56 | 51,312 | 530094450 | $9.61 | 77,120 | 800004824 | $228.40 |
| 25,505 | 530041569 | $45.68 | 51,313 | 530094452 | $192.20 | 77,121 | 800004828 | $714.85 |
| 25,506 | 530041570 | $93.58 | 51,314 | 530094453 | $32.91 | 77,122 | 800004830 | $137.04 |
| 25,507 | 530041571 | $159.88 | 51,315 | 530094454 | $2,284.00 | 77,123 | 800004831 | $685.20 |
| 25,508 | 530041572 | $68.52 | 51,316 | 530094455 | $11.60 | 77,124 | 800004834 | $34.84 |
| 25,509 | 530041573 | $228.40 | 51,317 | 530094456 | $753.72 | 77,125 | 800004838 | $4,108.54 |
| 25,510 | 530041574 | $355.94 | 51,318 | 530094457 | $3,035.00 | 77,126 | 800004841 | $685.20 |
| 25,511 | 530041575 | $182.72 | 51,319 | 530094459 | $228.40 | 77,127 | 800004843 | $12,416.00 |
| 25,512 | 530041576 | $22.84 | 51,320 | 530094460 | $324.25 | 77,128 | 800004847 | $7,790.00 |
| 25,513 | 530041577 | $45.68 | 51,321 | 530094461 | $319.76 | 77,129 | 800004848 | $148.84 |
| 25,514 | 530041578 | $114.20 | 51,322 | 530094468 | $307.60 | 77,130 | 800004849 | $1,700.93 |
| 25,515 | 530041579 | $161.50 | 51,323 | 530094472 | $125.20 | 77,131 | 800004853 | $148.20 |
| 25,516 | 530041580 | $91.36 | 51,324 | 530094473 | $22.84 | 77,132 | 800004854 | $228.40 |
| 25,517 | 530041581 | $45.68 | 51,325 | 530094475 | $1,673.89 | 77,133 | 800004855 | $68.52 |
| 25,518 | 530041582 | $114.20 | 51,326 | 530094479 | $433.96 | 77,134 | 800004858 | $156.50 |
| 25,519 | 530041583 | $137.04 | 51,327 | 530094480 | $68.52 | 77,135 | 800004859 | $234.30 |
| 25,520 | 530041584 | $68.52 | 51,328 | 530094484 | $114.20 | 77,136 | 800004864 | $1,144.50 |
| 25,521 | 530041587 | $228.40 | 51,329 | 530094489 | $68.52 | 77,137 | 800004867 | $187.80 |
| 25,522 | 530041588 | $52.82 | 51,330 | 530094491 | $296.92 | 77,138 | 800004868 | $235.26 |
| 25,523 | 530041589 | $45.68 | 51,331 | 530094494 | $2.58 | 77,139 | 800004875 | $2,491.30 |
| 25,524 | 530041590 | $68.52 | 51,332 | 530094495 | $799.40 | 77,140 | 800004877 | $274.08 |
| 25,525 | 530041591 | $238.64 | 51,333 | 530094497 | $68.52 | 77,141 | 800004879 | $799.40 |
| 25,526 | 530041592 | $22.84 | 51,334 | 530094498 | $45.68 | 77,142 | 800004883 | $1,217.26 |
| 25,527 | 530041593 | $45.68 | 51,335 | 530094500 | $274.08 | 77,143 | 800004884 | $68.52 |
| 25,528 | 530041594 | $45.68 | 51,336 | 530094501 | $1,396.18 | 77,144 | 800004890 | $269.21 |
| 25,529 | 530041595 | $22.84 | 51,337 | 530094502 | $150.76 | 77,145 | 800004893 | $45.68 |
| 25,530 | 530041596 | $45.68 | 51,338 | 530094503 | $6,258.16 | 77,146 | 800004903 | $262.38 |
| 25,531 | 530041597 | $91.36 | 51,339 | 530094504 | $342.60 | 77,147 | 800004916 | $6.26 |
| 25,532 | 530041598 | $22.84 | 51,340 | 530094506 | $22.84 | 77,148 | 800004917 | $228.40 |
| 25,533 | 530041599 | $182.72 | 51,341 | 530094508 | $205.56 | 77,149 | 800004918 | $1,160.00 |
| 25,534 | 530041600 | $22.84 | 51,342 | 530094510 | $130.90 | 77,150 | 800004919 | $137.04 |
| 25,535 | 530041602 | $70.71 | 51,343 | 530094511 | $15.28 | 77,151 | 800004924 | $799.40 |
| 25,536 | 530041603 | $22.84 | 51,344 | 530094512 | $22.84 | 77,152 | 800004928 | $54,816.00 |
| 25,537 | 530041604 | $13.26 | 51,345 | 530094513 | $127.98 | 77,153 | 800004932 | $1,007.00 |
| 25,538 | 530041605 | $44.08 | 51,346 | 530094514 | $31.30 | 77,154 | 800004941 | $137.04 |
| 25,539 | 530041606 | $21.36 | 51,347 | 530094518 | $10.06 | 77,155 | 800004945 | $65.10 |
| 25,540 | 530041607 | $29.09 | 51,348 | 530094519 | $22.84 | 77,156 | 800004949 | $611.50 |
| 25,541 | 530041608 | $19.72 | 51,349 | 530094520 | $97.09 | 77,157 | 800004951 | $392.00 |
| 25,542 | 530041610 | $490.76 | 51,350 | 530094522 | $28.83 | 77,158 | 800004952 | $114.20 |
| 25,543 | 530041611 | $24.39 | 51,351 | 530094523 | $228.40 | 77,159 | 800004955 | $251.24 |
| 25,544 | 530041612 | $13.34 | 51,352 | 530094525 | $4.61 | 77,160 | 800004957 | $144.72 |
| 25,545 | 530041613 | $20.85 | 51,353 | 530094526 | $228.40 | 77,161 | 800004958 | $5,710.00 |
| 25,546 | 530041614 | $16.96 | 51,354 | 530094528 | $91.36 | 77,162 | 800004962 | $79.55 |
| 25,547 | 530041615 | $48.92 | 51,355 | 530094532 | $22.84 | 77,163 | 800004965 | $37.36 |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-1
**Timely Authorized Claims**
Number of Claims = 77,425

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,548 | 530041616 | $91.36 | 51,356 | 530094533 | $91.36 | 77,164 | 800004967 | $228.40 |
| 25,549 | 530041617 | $91.36 | 51,357 | 530094534 | $144.15 | 77,165 | 800004968 | $1,047.49 |
| 25,550 | 530041618 | $1,704.51 | 51,358 | 530094535 | $3.13 | 77,166 | 800004970 | $456.80 |
| 25,551 | 530041622 | $53.70 | 51,359 | 530094542 | $91.36 | 77,167 | 800004973 | $274.08 |
| 25,552 | 530041623 | $68.52 | 51,360 | 530094543 | $4.00 | 77,168 | 800004981 | $232.98 |
| 25,553 | 530041633 | $251.24 | 51,361 | 530094546 | $45.68 | 77,169 | 800004983 | $2.30 |
| 25,554 | 530041634 | $296.92 | 51,362 | 530094550 | $1.30 | 77,170 | 800004989 | $182.37 |
| 25,555 | 530041635 | $45.68 | 51,363 | 530094552 | $68.52 | 77,171 | 800004994 | $685.20 |
| 25,556 | 530041636 | $274.08 | 51,364 | 530094554 | $274.08 | 77,172 | 800004995 | $136.53 |
| 25,557 | 530041637 | $73.74 | 51,365 | 530094556 | $463.06 | 77,173 | 800004996 | $1,681.75 |
| 25,558 | 530041638 | $114.20 | 51,366 | 530094559 | $92.80 | 77,174 | 800004999 | $4,587.00 |
| 25,559 | 530041639 | $2.22 | 51,367 | 530094562 | $1,142.00 | 77,175 | 800005006 | $773.50 |
| 25,560 | 530041640 | $388.28 | 51,368 | 530094563 | $182.72 | 77,176 | 800005007 | $284.12 |
| 25,561 | 530041643 | $34.65 | 51,369 | 530094566 | $22.84 | 77,177 | 800005008 | $253.69 |
| 25,562 | 530041645 | $467.92 | 51,370 | 530094568 | $313.00 | 77,178 | 800005022 | $1,051.01 |
| 25,563 | 530041647 | $2,602.53 | 51,371 | 530094570 | $799.40 | 77,179 | 800005026 | $62.60 |
| 25,564 | 530041648 | $497.43 | 51,372 | 530094573 | $22.84 | 77,180 | 800005030 | $974.51 |
| 25,565 | 530041649 | $53.65 | 51,373 | 530094574 | $22.84 | 77,181 | 800005036 | $456.80 |
| 25,566 | 530041650 | $56.60 | 51,374 | 530094575 | $137.04 | 77,182 | 800005038 | $1,347.56 |
| 25,567 | 530041651 | $79.10 | 51,375 | 530094576 | $45.68 | 77,183 | 800005039 | $22.20 |
| 25,568 | 530041652 | $545.33 | 51,376 | 530094578 | $38.16 | 77,184 | 800005042 | $45.68 |
| 25,569 | 530041653 | $2.22 | 51,377 | 530094580 | $228.40 | 77,185 | 800005045 | $4,085.54 |
| 25,570 | 530041654 | $388.28 | 51,378 | 530094581 | $68.52 | 77,186 | 800005046 | $250.20 |
| 25,571 | 530041655 | $98.37 | 51,379 | 530094583 | $45.68 | 77,187 | 800005053 | $456.80 |
| 25,572 | 530041656 | $118.65 | 51,380 | 530094584 | $45.68 | 77,188 | 800005056 | $400.00 |
| 25,573 | 530041657 | $282.97 | 51,381 | 530094586 | $19.44 | 77,189 | 800005058 | $923.40 |
| 25,574 | 530041658 | $214.45 | 51,382 | 530094587 | $9.12 | 77,190 | 800005059 | $4.50 |
| 25,575 | 530041659 | $262.36 | 51,383 | 530094589 | $730.88 | 77,191 | 800005060 | $490.00 |
| 25,576 | 530041660 | $81.58 | 51,384 | 530094590 | $24.00 | 77,192 | 800005061 | $140.80 |
| 25,577 | 530041661 | $296.92 | 51,385 | 530094591 | $992.92 | 77,193 | 800005062 | $6,180.00 |
| 25,578 | 530041662 | $59.47 | 51,386 | 530094592 | $3.99 | 77,194 | 800005063 | $1,076.10 |
| 25,579 | 530041663 | $164.33 | 51,387 | 530094593 | $159.88 | 77,195 | 800005066 | $1,668.15 |
| 25,580 | 530041664 | $65.84 | 51,388 | 530094599 | $79.38 | 77,196 | 800005069 | $143.10 |
| 25,581 | 530041665 | $10.50 | 51,389 | 530094601 | $137.04 | 77,197 | 800005072 | $580.00 |
| 25,582 | 530041667 | $235.07 | 51,390 | 530094602 | $22.84 | 77,198 | 800005078 | $22.84 |
| 25,583 | 530041668 | $143.71 | 51,391 | 530094604 | $799.40 | 77,199 | 800005079 | $140.17 |
| 25,584 | 530041669 | $38.63 | 51,392 | 530094605 | $22.84 | 77,200 | 800005080 | $198.80 |
| 25,585 | 530041670 | $235.07 | 51,393 | 530094607 | $396.90 | 77,201 | 800005081 | $1,545.00 |
| 25,586 | 530041671 | $533.60 | 51,394 | 530094608 | $369.34 | 77,202 | 800005085 | $130.26 |
| 25,587 | 530041672 | $1,921.90 | 51,395 | 530094609 | $114.20 | 77,203 | 800005088 | $81.83 |
| 25,588 | 530041673 | $330.88 | 51,396 | 530094610 | $21.72 | 77,204 | 800005090 | $982.12 |
| 25,589 | 530041675 | $62.45 | 51,397 | 530094612 | $45.68 | 77,205 | 800005101 | $78.25 |
| 25,590 | 530041676 | $93.58 | 51,398 | 530094616 | $648.00 | 77,206 | 800005103 | $6,852.00 |
| 25,591 | 530041677 | $401.62 | 51,399 | 530094617 | $3.47 | 77,207 | 800005108 | $68.52 |
| 25,592 | 530041678 | $424.46 | 51,400 | 530094618 | $4.13 | 77,208 | 800005110 | $0.73 |
| 25,593 | 530041680 | $685.20 | 51,401 | 530094622 | $121.87 | 77,209 | 800005116 | $157.50 |
| 25,594 | 530041684 | $907.70 | 51,402 | 530094625 | $22.84 | 77,210 | 800005118 | $35.85 |
| 25,595 | 530041685 | $263.51 | 51,403 | 530094628 | $9.61 | 77,211 | 800005119 | $524.00 |
| 25,596 | 530041686 | $118.65 | 51,404 | 530094631 | $114.20 | 77,212 | 800005120 | $37.00 |
| 25,597 | 530041687 | $853.36 | 51,405 | 530094632 | $15.65 | 77,213 | 800005123 | $3,997.88 |
| 25,598 | 530041688 | $160.73 | 51,406 | 530094634 | $2,466.72 | 77,214 | 800005125 | $38.44 |
| 25,599 | 530041689 | $164.33 | 51,407 | 530094638 | $96.00 | 77,215 | 800005127 | $2,277.57 |
| 25,600 | 530041690 | $95.81 | 51,408 | 530094642 | $735.76 | 77,216 | 800005129 | $4,272.13 |
| 25,601 | 530041691 | $648.60 | 51,409 | 530094644 | $137.04 | 77,217 | 800005130 | $2,284.00 |
| 25,602 | 530041692 | $116.42 | 51,410 | 530094645 | $22.49 | 77,218 | 800005134 | $1,484.60 |
| 25,603 | 530041693 | $118.65 | 51,411 | 530094646 | $37.04 | 77,219 | 800005136 | $22.84 |
| 25,604 | 530041694 | $141.49 | 51,412 | 530094649 | $274.08 | 77,220 | 800005138 | $228.40 |
| 25,605 | 530041695 | $141.49 | 51,413 | 530094650 | $3.13 | 77,221 | 800005142 | $1,610.00 |
| 25,606 | 530041696 | $118.65 | 51,414 | 530094651 | $22.84 | 77,222 | 800005145 | $685.09 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,607 | 530041698 | $141.49 | 51,415 | 530094652 | $68.52 | 77,223 | 800005147 | $1,162.88 |
| 25,608 | 530041700 | $118.65 | 51,416 | 530094653 | $62.60 | 77,224 | 800005150 | $190.73 |
| 25,609 | 530041701 | $93.58 | 51,417 | 530094654 | $45.68 | 77,225 | 800005151 | $2,284.00 |
| 25,610 | 530041702 | $237.29 | 51,418 | 530094657 | $2.60 | 77,226 | 800005152 | $7.00 |
| 25,611 | 530041703 | $143.71 | 51,419 | 530094658 | $45.68 | 77,227 | 800005155 | $217.20 |
| 25,612 | 530041704 | $118.65 | 51,420 | 530094661 | $1.65 | 77,228 | 800005156 | $45.68 |
| 25,613 | 530041705 | $68.84 | 51,421 | 530094663 | $228.40 | 77,229 | 800005157 | $433.96 |
| 25,614 | 530041706 | $1,301.88 | 51,422 | 530094665 | $114.20 | 77,230 | 800005159 | $122.26 |
| 25,615 | 530041707 | $1,301.88 | 51,423 | 530094667 | $114.20 | 77,231 | 800005160 | $433.96 |
| 25,616 | 530041708 | $1,301.88 | 51,424 | 530094670 | $91.36 | 77,232 | 800005167 | $587.08 |
| 25,617 | 530041709 | $1,450.17 | 51,425 | 530094672 | $27.30 | 77,233 | 800005169 | $3,876.45 |
| 25,618 | 530041710 | $118.94 | 51,426 | 530094674 | $59.13 | 77,234 | 800005170 | $456.80 |
| 25,619 | 530041711 | $182.72 | 51,427 | 530094677 | $22.84 | 77,235 | 800005174 | $685.20 |
| 25,620 | 530041712 | $140.11 | 51,428 | 530094678 | $228.40 | 77,236 | 800005175 | $708.04 |
| 25,621 | 530041713 | $159.88 | 51,429 | 530094680 | $15.65 | 77,237 | 800005177 | $1,142.00 |
| 25,622 | 530041714 | $232.85 | 51,430 | 530094682 | $26.46 | 77,238 | 800005179 | $1,575.96 |
| 25,623 | 530041715 | $93.58 | 51,431 | 530094683 | $14.04 | 77,239 | 800005183 | $629.00 |
| 25,624 | 530041716 | $93.58 | 51,432 | 530094684 | $22.84 | 77,240 | 800005185 | $928.80 |
| 25,625 | 530041718 | $93.58 | 51,433 | 530094688 | $9.39 | 77,241 | 800005186 | $365.44 |
| 25,626 | 530041719 | $1,233.36 | 51,434 | 530094690 | $288.30 | 77,242 | 800005187 | $4,568.00 |
| 25,627 | 530041720 | $159.88 | 51,435 | 530094691 | $342.60 | 77,243 | 800005188 | $168.24 |
| 25,628 | 530041721 | $11.12 | 51,436 | 530094692 | $445.80 | 77,244 | 800005189 | $763.80 |
| 25,629 | 530041722 | $4.45 | 51,437 | 530094693 | $22.84 | 77,245 | 800005191 | $730.88 |
| 25,630 | 530041723 | $125.71 | 51,438 | 530094694 | $137.04 | 77,246 | 800005194 | $118.65 |
| 25,631 | 530041724 | $593.84 | 51,439 | 530094695 | $29.33 | 77,247 | 800005196 | $183.10 |
| 25,632 | 530041725 | $91.25 | 51,440 | 530094700 | $37.56 | 77,248 | 800005201 | $1,370.40 |
| 25,633 | 530041728 | $70.40 | 51,441 | 530094701 | $45.68 | 77,249 | 800005204 | $330.88 |
| 25,634 | 530041729 | $118.26 | 51,442 | 530094703 | $3,426.00 | 77,250 | 800005208 | $2,284.00 |
| 25,635 | 530041731 | $132.05 | 51,443 | 530094704 | $66.15 | 77,251 | 800005214 | $3,130.38 |
| 25,636 | 530041743 | $1,159.69 | 51,444 | 530094707 | $6.26 | 77,252 | 800005215 | $88.20 |
| 25,637 | 530041744 | $93.58 | 51,445 | 530094708 | $22.84 | 77,253 | 800005216 | $93.92 |
| 25,638 | 530041745 | $3,997.00 | 51,446 | 530094709 | $22.84 | 77,254 | 800005217 | $22.84 |
| 25,639 | 530041746 | $472.36 | 51,447 | 530094710 | $91.36 | 77,255 | 800005219 | $65.82 |
| 25,640 | 530041747 | $235.07 | 51,448 | 530094713 | $22.84 | 77,256 | 800005220 | $13,977,129.17 |
| 25,641 | 530041748 | $192.52 | 51,449 | 530094714 | $9.61 | 77,257 | 800005222 | $19,040.00 |
| 25,642 | 530041749 | $447.30 | 51,450 | 530094715 | $137.04 | 77,258 | 800005224 | $46.95 |
| 25,643 | 530041750 | $260.13 | 51,451 | 530094718 | $22.84 | 77,259 | 800005227 | $2,446.43 |
| 25,644 | 530041751 | $189.39 | 51,452 | 530094721 | $6.15 | 77,260 | 800005229 | $696.13 |
| 25,645 | 530041752 | $634.47 | 51,453 | 530094722 | $45.68 | 77,261 | 800005231 | $3,426.00 |
| 25,646 | 530041753 | $2,564.02 | 51,454 | 530094724 | $482.00 | 77,262 | 800005232 | $251.24 |
| 25,647 | 530041754 | $285.20 | 51,455 | 530094725 | $456.80 | 77,263 | 800005236 | $100.16 |
| 25,648 | 530041755 | $732.50 | 51,456 | 530094726 | $685.20 | 77,264 | 800005237 | $877.04 |
| 25,649 | 530041756 | $164.33 | 51,457 | 530094728 | $799.40 | 77,265 | 800005242 | $907.07 |
| 25,650 | 530041757 | $109.21 | 51,458 | 530094730 | $2.24 | 77,266 | 800005245 | $3,206.50 |
| 25,651 | 530041758 | $470.14 | 51,459 | 530094731 | $114.20 | 77,267 | 800005248 | $1,827.20 |
| 25,652 | 530041759 | $260.13 | 51,460 | 530094734 | $14.60 | 77,268 | 800005249 | $1,670.00 |
| 25,653 | 530041760 | $109.75 | 51,461 | 530094735 | $3.13 | 77,269 | 800005251 | $32,338.50 |
| 25,654 | 530041761 | $214.45 | 51,462 | 530094736 | $296.92 | 77,270 | 800005254 | $428.16 |
| 25,655 | 530041762 | $757.56 | 51,463 | 530094741 | $114.20 | 77,271 | 800005255 | $563.50 |
| 25,656 | 530041763 | $34.03 | 51,464 | 530094743 | $182.72 | 77,272 | 800005258 | $194.40 |
| 25,657 | 530041764 | $38.13 | 51,465 | 530094744 | $114.20 | 77,273 | 800005259 | $270.02 |
| 25,658 | 530041765 | $545.33 | 51,466 | 530094745 | $156.82 | 77,274 | 800005263 | $5.05 |
| 25,659 | 530041766 | $1,015.47 | 51,467 | 530094746 | $3.13 | 77,275 | 800005265 | $4,807.80 |
| 25,660 | 530041768 | $282.97 | 51,468 | 530094747 | $68.52 | 77,276 | 800005267 | $94,259.50 |
| 25,661 | 530041769 | $342.60 | 51,469 | 530094748 | $616.68 | 77,277 | 800005268 | $2,289.92 |
| 25,662 | 530041770 | $921.88 | 51,470 | 530094749 | $114.20 | 77,278 | 800005269 | $6,491.32 |
| 25,663 | 530041771 | $782.62 | 51,471 | 530094751 | $0.38 | 77,279 | 800005271 | $3,238.57 |
| 25,664 | 530041772 | $189.39 | 51,472 | 530094755 | $342.60 | 77,280 | 800005273 | $3,997.00 |
| 25,665 | 530041773 | $518.04 | 51,473 | 530094758 | $22.84 | 77,281 | 800005276 | $1,663.54 |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-1
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,666 | 530041774 | $591.01 | 51,474 | 530094759 | $24.05 | 77,282 | 800005277 | $20.10 |
| 25,667 | 530041775 | $616.07 | 51,475 | 530094760 | $274.08 | 77,283 | 800005279 | $30,011.70 |
| 25,668 | 530041776 | $305.81 | 51,476 | 530094764 | $799.40 | 77,284 | 800005282 | $14,905.30 |
| 25,669 | 530041777 | $82.18 | 51,477 | 530094766 | $1,902.14 | 77,285 | 800005283 | $44.30 |
| 25,670 | 530041778 | $994.85 | 51,478 | 530094767 | $1,713.00 | 77,286 | 800005284 | $662.36 |
| 25,671 | 530041779 | $189.39 | 51,479 | 530094768 | $212.40 | 77,287 | 800005288 | $342.60 |
| 25,672 | 530041780 | $118.65 | 51,480 | 530094770 | $21.12 | 77,288 | 800005298 | $19.25 |
| 25,673 | 530041782 | $616.07 | 51,481 | 530094772 | $159.88 | 77,289 | 800005301 | $375.60 |
| 25,674 | 530041783 | $286.13 | 51,482 | 530094773 | $137.04 | 77,290 | 800005303 | $453.04 |
| 25,675 | 530041784 | $449.52 | 51,483 | 530094776 | $799.40 | 77,291 | 800005304 | $27,408.00 |
| 25,676 | 530041785 | $613.85 | 51,484 | 530094779 | $22.84 | 77,292 | 800005306 | $22,840.00 |
| 25,677 | 530041786 | $851.14 | 51,485 | 530094781 | $388.28 | 77,293 | 800005309 | $2,482.45 |
| 25,678 | 530041787 | $674.88 | 51,486 | 530094782 | $137.04 | 77,294 | 800005310 | $2,485.60 |
| 25,679 | 530041788 | $8.89 | 51,487 | 530094783 | $197.10 | 77,295 | 800005312 | $985.50 |
| 25,680 | 530041789 | $51.49 | 51,488 | 530094786 | $45.68 | 77,296 | 800005324 | $45.68 |
| 25,681 | 530041790 | $75.85 | 51,489 | 530094787 | $68.52 | 77,297 | 800005325 | $8.00 |
| 25,682 | 530041791 | $171.56 | 51,490 | 530094790 | $6.26 | 77,298 | 800005326 | $2,055.60 |
| 25,683 | 530041792 | $45.29 | 51,491 | 530094791 | $6.48 | 77,299 | 800005329 | $356.40 |
| 25,684 | 530041793 | $251.24 | 51,492 | 530094793 | $19.22 | 77,300 | 800005330 | $268.67 |
| 25,685 | 530041794 | $141.49 | 51,493 | 530094794 | $20.01 | 77,301 | 800005334 | $342.60 |
| 25,686 | 530041795 | $237.29 | 51,494 | 530094795 | $822.24 | 77,302 | 800005335 | $79.39 |
| 25,687 | 530041796 | $189.39 | 51,495 | 530094797 | $309.63 | 77,303 | 800005345 | $22.84 |
| 25,688 | 530041797 | $355.14 | 51,496 | 530094798 | $21,096.00 | 77,304 | 800005347 | $189.80 |
| 25,689 | 530041798 | $104.25 | 51,497 | 530094802 | $68.52 | 77,305 | 800005348 | $136.32 |
| 25,690 | 530041802 | $52.75 | 51,498 | 530094803 | $22.84 | 77,306 | 800005349 | $233.94 |
| 25,691 | 530041803 | $141.49 | 51,499 | 530094806 | $6.26 | 77,307 | 800005355 | $313.00 |
| 25,692 | 530041804 | $205.56 | 51,500 | 530094807 | $114.20 | 77,308 | 800005356 | $45.68 |
| 25,693 | 530041805 | $141.49 | 51,501 | 530094808 | $10.53 | 77,309 | 800005360 | $228.40 |
| 25,694 | 530041806 | $33.57 | 51,502 | 530094809 | $13.23 | 77,310 | 800005361 | $2,033.00 |
| 25,695 | 530041807 | $330.88 | 51,503 | 530094810 | $9.39 | 77,311 | 800005366 | $2,861.62 |
| 25,696 | 530041809 | $141.49 | 51,504 | 530094811 | $6.26 | 77,312 | 800005380 | $205.56 |
| 25,697 | 530041812 | $1,713.00 | 51,505 | 530094812 | $78.84 | 77,313 | 800005382 | $16.66 |
| 25,698 | 530041813 | $451.75 | 51,506 | 530094813 | $22.84 | 77,314 | 800005384 | $570.00 |
| 25,699 | 530041814 | $260.13 | 51,507 | 530094814 | $114.20 | 77,315 | 800005389 | $103.68 |
| 25,700 | 530041815 | $116.42 | 51,508 | 530094816 | $6.48 | 77,316 | 800005391 | $183.28 |
| 25,701 | 530041816 | $911.66 | 51,509 | 530094817 | $45.68 | 77,317 | 800005392 | $1,702.60 |
| 25,702 | 530041818 | $472.36 | 51,510 | 530094818 | $22.84 | 77,318 | 800005394 | $300.54 |
| 25,703 | 530041819 | $982.12 | 51,511 | 530094819 | $628.00 | 77,319 | 800005398 | $356.00 |
| 25,704 | 530041820 | $141.49 | 51,512 | 530094822 | $99.47 | 77,320 | 800005399 | $1,922.00 |
| 25,705 | 530041821 | $3.81 | 51,513 | 530094823 | $9.39 | 77,321 | 800005404 | $1,034.50 |
| 25,706 | 530041822 | $118.01 | 51,514 | 530094824 | $9.61 | 77,322 | 800005405 | $324.00 |
| 25,707 | 530041823 | $3.81 | 51,515 | 530094825 | $22.84 | 77,323 | 800005406 | $2,212.09 |
| 25,708 | 530041824 | $593.84 | 51,516 | 530094827 | $22.84 | 77,324 | 800005411 | $1,339.22 |
| 25,709 | 530041825 | $7.95 | 51,517 | 530094828 | $114.20 | 77,325 | 800005412 | $1,132.64 |
| 25,710 | 530041827 | $890.76 | 51,518 | 530094830 | $0.25 | 77,326 | 800005415 | $107.01 |
| 25,711 | 530041828 | $50.08 | 51,519 | 530094833 | $137.04 | 77,327 | 800005424 | $1,004.27 |
| 25,712 | 530041829 | $1,134.11 | 51,520 | 530094834 | $22.84 | 77,328 | 800005425 | $30,861.02 |
| 25,713 | 530041830 | $251.24 | 51,521 | 530094835 | $111.98 | 77,329 | 800005430 | $43.50 |
| 25,714 | 530041832 | $205.56 | 51,522 | 530094838 | $228.40 | 77,330 | 800005433 | $1,142.00 |
| 25,715 | 530041833 | $91.36 | 51,523 | 530094840 | $78.84 | 77,331 | 800005441 | $0.27 |
| 25,716 | 530041834 | $502.48 | 51,524 | 530094841 | $114.20 | 77,332 | 800005452 | $3,383.30 |
| 25,717 | 530041835 | $730.88 | 51,525 | 530094842 | $114.20 | 77,333 | 800005464 | $274.48 |
| 25,718 | 530041836 | $593.84 | 51,526 | 530094846 | $114.20 | 77,334 | 800005466 | $961.00 |
| 25,719 | 530041837 | $1,187.68 | 51,527 | 530094849 | $22.84 | 77,335 | 800005475 | $114.20 |
| 25,720 | 530041839 | $992.63 | 51,528 | 530094850 | $28.44 | 77,336 | 800005476 | $137.04 |
| 25,721 | 530041840 | $32.45 | 51,529 | 530094851 | $91.36 | 77,337 | 800005479 | $0.00 |
| 25,722 | 530041841 | $543.11 | 51,530 | 530094852 | $72.20 | 77,338 | 800005482 | $2,612.82 |
| 25,723 | 530041843 | $1,040.53 | 51,531 | 530094855 | $137.04 | 77,339 | 800005484 | $516.45 |
| 25,724 | 530041844 | $1,394.25 | 51,532 | 530094858 | $83.58 | 77,340 | 800005485 | $164.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,725 | 530041845 | $365.44 | 51,533 | 530094862 | $22.84 | 77,341 | 800005487 | $102.64 |
| 25,726 | 530041846 | $388.28 | 51,534 | 530094863 | $41,386.08 | 77,342 | 800005488 | $198.32 |
| 25,727 | 530041847 | $502.48 | 51,535 | 530094864 | $137.04 | 77,343 | 800005494 | $484.50 |
| 25,728 | 530041848 | $182.72 | 51,536 | 530094866 | $61.27 | 77,344 | 800005495 | $2,091.68 |
| 25,729 | 530041849 | $319.76 | 51,537 | 530094869 | $1,164.84 | 77,345 | 800005498 | $228.40 |
| 25,730 | 530041850 | $114.20 | 51,538 | 530094870 | $114.20 | 77,346 | 800005500 | $2.55 |
| 25,731 | 530041851 | $45.68 | 51,539 | 530094874 | $502.48 | 77,347 | 800005503 | $94.43 |
| 25,732 | 530041852 | $68.52 | 51,540 | 530094877 | $45.68 | 77,348 | 800005510 | $4,875.00 |
| 25,733 | 530041853 | $484.04 | 51,541 | 530094880 | $159.88 | 77,349 | 800005511 | $76.88 |
| 25,734 | 530041854 | $53.21 | 51,542 | 530094883 | $68.52 | 77,350 | 800005514 | $159.88 |
| 25,735 | 530041855 | $189.39 | 51,543 | 530094885 | $159.88 | 77,351 | 800005516 | $365.44 |
| 25,736 | 530041856 | $91.36 | 51,544 | 530094888 | $91.36 | 77,352 | 800005517 | $2,284.00 |
| 25,737 | 530041857 | $1,301.88 | 51,545 | 530094889 | $12.01 | 77,353 | 800005520 | $753.72 |
| 25,738 | 530041858 | $68.52 | 51,546 | 530094893 | $342.60 | 77,354 | 800005524 | $91.36 |
| 25,739 | 530041859 | $68.52 | 51,547 | 530094894 | $34.85 | 77,355 | 800005525 | $2,284.00 |
| 25,740 | 530041860 | $45.68 | 51,548 | 530094896 | $1,448.00 | 77,356 | 800005529 | $5.15 |
| 25,741 | 530041861 | $3,973.00 | 51,549 | 530094898 | $159.88 | 77,357 | 800005530 | $4,066.50 |
| 25,742 | 530041867 | $708.04 | 51,550 | 530094900 | $45.68 | 77,358 | 800005541 | $4,568.00 |
| 25,743 | 530041870 | $548.16 | 51,551 | 530094901 | $4.79 | 77,359 | 800005545 | $4,755.84 |
| 25,744 | 530041871 | $14.49 | 51,552 | 530094903 | $114.20 | 77,360 | 800005547 | $189.39 |
| 25,745 | 530041872 | $141.49 | 51,553 | 530094909 | $593.84 | 77,361 | 800005552 | $139.24 |
| 25,746 | 530041873 | $401.62 | 51,554 | 530094911 | $251.24 | 77,362 | 800005553 | $1,290.50 |
| 25,747 | 530041874 | $141.49 | 51,555 | 530094912 | $1,073.48 | 77,363 | 800005554 | $118.04 |
| 25,748 | 530041875 | $116.42 | 51,556 | 530094915 | $137.04 | 77,364 | 800005556 | $24,789.60 |
| 25,749 | 530041876 | $17.79 | 51,557 | 530094916 | $228.40 | 77,365 | 800005558 | $148.82 |
| 25,750 | 530041877 | $118.65 | 51,558 | 530094917 | $45.68 | 77,366 | 800005559 | $685.20 |
| 25,751 | 530041878 | $330.88 | 51,559 | 530094918 | $80.69 | 77,367 | 800005562 | $4,076.00 |
| 25,752 | 530041879 | $141.49 | 51,560 | 530094919 | $14.55 | 77,368 | 800005564 | $259.70 |
| 25,753 | 530041880 | $237.29 | 51,561 | 530094920 | $473.30 | 77,369 | 800005566 | $77.00 |
| 25,754 | 530041881 | $214.45 | 51,562 | 530094922 | $2,616.03 | 77,370 | 800005571 | $8,613.58 |
| 25,755 | 530041882 | $335.32 | 51,563 | 530094927 | $228.40 | 77,371 | 800005572 | $1,277.50 |
| 25,756 | 530041883 | $214.45 | 51,564 | 530094929 | $456.80 | 77,372 | 800005573 | $342.60 |
| 25,757 | 530041884 | $333.10 | 51,565 | 530094930 | $22.84 | 77,373 | 800005576 | $890.76 |
| 25,758 | 530041885 | $141.49 | 51,566 | 530094931 | $123.40 | 77,374 | 800005578 | $3,844.00 |
| 25,759 | 530041886 | $282.97 | 51,567 | 530094936 | $91.36 | 77,375 | 800005580 | $1,598.80 |
| 25,760 | 530041887 | $141.49 | 51,568 | 530094937 | $228.40 | 77,376 | 800005583 | $5,611.00 |
| 25,761 | 530041888 | $118.65 | 51,569 | 530094941 | $1,946.86 | 77,377 | 800005585 | $19,845.00 |
| 25,762 | 530041889 | $212.23 | 51,570 | 530094942 | $456.80 | 77,378 | 800005589 | $15.65 |
| 25,763 | 530041890 | $85.49 | 51,571 | 530094949 | $98.55 | 77,379 | 800005592 | $282.20 |
| 25,764 | 530041891 | $376.56 | 51,572 | 530094953 | $109.55 | 77,380 | 800005593 | $37.56 |
| 25,765 | 530041892 | $426.68 | 51,573 | 530094955 | $5.76 | 77,381 | 800005595 | $0.07 |
| 25,766 | 530041893 | $613.85 | 51,574 | 530094958 | $1,484.60 | 77,382 | 800005596 | $2,844.00 |
| 25,767 | 530041894 | $118.65 | 51,575 | 530094962 | $3.13 | 77,383 | 800005597 | $133.22 |
| 25,768 | 530041895 | $118.65 | 51,576 | 530094965 | $9.61 | 77,384 | 800005599 | $465.78 |
| 25,769 | 530041896 | $187.17 | 51,577 | 530094967 | $365.44 | 77,385 | 800005601 | $1,295.00 |
| 25,770 | 530041897 | $282.97 | 51,578 | 530094968 | $2.51 | 77,386 | 800005603 | $753.72 |
| 25,771 | 530041898 | $157.14 | 51,579 | 530094970 | $219.99 | 77,387 | 800005606 | $68.52 |
| 25,772 | 530041899 | $239.52 | 51,580 | 530094973 | $2,402.50 | 77,388 | 800005608 | $1,299.66 |
| 25,773 | 530041900 | $131.17 | 51,581 | 530094975 | $114.20 | 77,389 | 800005609 | $22.50 |
| 25,774 | 530041901 | $118.65 | 51,582 | 530094977 | $26.65 | 77,390 | 800005612 | $64.38 |
| 25,775 | 530041902 | $707.43 | 51,583 | 530094980 | $159.88 | 77,391 | 800005613 | $11.10 |
| 25,776 | 530041904 | $189.39 | 51,584 | 530094981 | $1,096.32 | 77,392 | 800005617 | $2,039.30 |
| 25,777 | 530041905 | $166.55 | 51,585 | 530094982 | $114.20 | 77,393 | 800005621 | $338.43 |
| 25,778 | 530041906 | $214.45 | 51,586 | 530094983 | $22.84 | 77,394 | 800005622 | $383.80 |
| 25,779 | 530041907 | $403.84 | 51,587 | 530094986 | $137.04 | 77,395 | 800005629 | $390.21 |
| 25,780 | 530041908 | $166.55 | 51,588 | 530094987 | $28.10 | 77,396 | 800005630 | $685.20 |
| 25,781 | 530041909 | $64.18 | 51,589 | 530094988 | $226.54 | 77,397 | 800005639 | $3,825.25 |
| 25,782 | 530041910 | $69.53 | 51,590 | 530094989 | $616.68 | 77,398 | 800005643 | $7,988.03 |
| 25,783 | 530041911 | $235.07 | 51,591 | 530094991 | $12.52 | 77,399 | 800005646 | $3.13 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 77,425**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 25,784 | 530041912 | $212.23 | 51,592 | 530094993 | $8,684.16 | 77,400 | 800005647 | $3,630.62 |
| 25,785 | 530041913 | $214.45 | 51,593 | 530094994 | $27.34 | 77,401 | 800005650 | $537.98 |
| 25,786 | 530041914 | $164.33 | 51,594 | 530095001 | $1,243.62 | 77,402 | 800005654 | $799.40 |
| 25,787 | 530041915 | $166.55 | 51,595 | 530095003 | $3,615.58 | 77,403 | 800005657 | $197.00 |
| 25,788 | 530041916 | $118.65 | 51,596 | 530095004 | $197.10 | 77,404 | 800005660 | $18,314.00 |
| 25,789 | 530041917 | $237.29 | 51,597 | 530095005 | $566.53 | 77,405 | 800005665 | $456.80 |
| 25,790 | 530041919 | $93.58 | 51,598 | 530095007 | $1,530.28 | 77,406 | 800005669 | $2,941.00 |
| 25,791 | 530041920 | $90.43 | 51,599 | 530095009 | $45.68 | 77,407 | 800005671 | $29,209.49 |
| 25,792 | 530041921 | $118.65 | 51,600 | 530095011 | $9.61 | 77,408 | 800005680 | $223.53 |
| 25,793 | 530041922 | $187.17 | 51,601 | 530095013 | $66.15 | 77,409 | 800005693 | $497.90 |
| 25,794 | 530041923 | $287.42 | 51,602 | 530095014 | $182.72 | 77,410 | 800005704 | $786.93 |
| 25,795 | 530041924 | $141.49 | 51,603 | 530095015 | $46.00 | 77,411 | 800005709 | $88.48 |
| 25,796 | 530041925 | $780.40 | 51,604 | 530095017 | $1,471.10 | 77,412 | 800005719 | $799.40 |
| 25,797 | 530041926 | $308.04 | 51,605 | 530095018 | $9.39 | 77,413 | 800005729 | $23,047.73 |
| 25,798 | 530041927 | $189.39 | 51,606 | 530095019 | $101.72 | 77,414 | 800005735 | $62.94 |
| 25,799 | 530041928 | $141.49 | 51,607 | 530095021 | $137.04 | 77,415 | 800005737 | $13,085.74 |
| 25,800 | 530041929 | $212.77 | 51,608 | 530095023 | $1,527.99 | 77,416 | 800005742 | $1,175.95 |
| 25,801 | 530041930 | $45.68 | 51,609 | 530095027 | $2.17 | 77,417 | 800005746 | $228.40 |
| 25,802 | 530041931 | $319.76 | 51,610 | 530095028 | $98.98 | 77,418 | 800005755 | $27.75 |
| 25,803 | 530041932 | $782.62 | 51,611 | 530095029 | $22.84 | 77,419 | 800005761 | $685.20 |
| 25,804 | 530041933 | $189.39 | 51,612 | 530095033 | $105.00 | 77,420 | 800005764 | $25,964.34 |
| 25,805 | 530041934 | $141.49 | 51,613 | 530095035 | $8.72 | 77,421 | 800005769 | $87.64 |
| 25,806 | 530041935 | $228.40 | 51,614 | 530095036 | $15.65 | 77,422 | 800005777 | $924.00 |
| 25,807 | 530041936 | $632.24 | 51,615 | 530095038 | $274.08 | 77,423 | 800005782 | $15.65 |
| 25,808 | 530041937 | $274.08 | 51,616 | 530095039 | $313.00 | 77,424 | 800005783 | $3,561.00 |
| | | | | | | 77,425 | 800005788 | $22.84 |

Total Claims                77,425

Total Recognized
Loss            $1,267,654,926.89