# EXHIBIT D-2

Case 1:21-cv-02369-CBA-PK    Document 110-5    Filed 04/25/25    Page 1 of 12 PageID #: 2653

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1 | 800005786 | $4,038.00 | 597 | 530000463 | $382.16 | 1,193 | 530004208 | $11,289.84 |
| 2 | 800005789 | $45.68 | 598 | 530000464 | $1,043.14 | 1,194 | 530004209 | $10,801.90 |
| 3 | 800005794 | $3,239.98 | 599 | 530000465 | $372.55 | 1,195 | 530004210 | $38,828.00 |
| 4 | 800005795 | $15.65 | 600 | 530000467 | $181.47 | 1,196 | 530004211 | $43,396.00 |
| 5 | 800005800 | $15,044.00 | 601 | 530000468 | $223.53 | 1,197 | 530004212 | $25,124.00 |
| 6 | 800005801 | $45.68 | 602 | 530000469 | $405.00 | 1,198 | 530004213 | $23,466.00 |
| 7 | 800005802 | $118.70 | 603 | 530000470 | $288.43 | 1,199 | 530004214 | $939.00 |
| 8 | 800005804 | $810.83 | 604 | 530000471 | $158.76 | 1,200 | 530004215 | $25,750.00 |
| 9 | 800005805 | $697.01 | 605 | 530000472 | $349.27 | 1,201 | 530004216 | $50,248.00 |
| 10 | 800005807 | $512.83 | 606 | 530000473 | $298.04 | 1,202 | 530004217 | $84,393.80 |
| 11 | 800005808 | $213.53 | 607 | 530000475 | $1,169.32 | 1,203 | 530004218 | $95,928.00 |
| 12 | 800005812 | $407.05 | 608 | 530000476 | $479.51 | 1,204 | 530004219 | $66,966.88 |
| 13 | 800005815 | $19,550.00 | 609 | 530000477 | $596.08 | 1,205 | 530004220 | $31,747.60 |
| 14 | 800005816 | $219.30 | 610 | 530000479 | $511.96 | 1,206 | 530004221 | $107,322.34 |
| 15 | 800005822 | $388.28 | 611 | 530000480 | $894.12 | 1,207 | 530004222 | $28,641.36 |
| 16 | 800005830 | $196.96 | 612 | 530000481 | $27,932.76 | 1,208 | 530004223 | $7,034.72 |
| 17 | 800005831 | $9,455.76 | 613 | 530000484 | $213.92 | 1,209 | 530004224 | $25,124.00 |
| 18 | 800005836 | $41.20 | 614 | 530000485 | $456.67 | 1,210 | 530004226 | $219.70 |
| 19 | 800005843 | $45.68 | 615 | 530000486 | $3,051.29 | 1,211 | 530004228 | $1,575.33 |
| 20 | 800005846 | $1,190.00 | 616 | 530000488 | $28.83 | 1,212 | 530004229 | $89.47 |
| 21 | 800005850 | $1,256.20 | 617 | 530000490 | $1,392.85 | 1,213 | 530004230 | $232,556.88 |
| 22 | 800005852 | $1,484.60 | 618 | 530000491 | $1,085.20 | 1,214 | 530004232 | $38,736.64 |
| 23 | 800005853 | $203.30 | 619 | 530000492 | $787.16 | 1,215 | 530004236 | $4,362.44 |
| 24 | 800005857 | $99.07 | 620 | 530000493 | $1,010.69 | 1,216 | 530004237 | $147,820.48 |
| 25 | 800005866 | $191.08 | 621 | 530000494 | $382.16 | 1,217 | 530004239 | $4,309.96 |
| 26 | 800005869 | $228.40 | 622 | 530000495 | $3,297.66 | 1,218 | 530004240 | $13,704.00 |
| 27 | 800005874 | $147.02 | 623 | 530000496 | $566.54 | 1,219 | 530004241 | $789.51 |
| 28 | 800005875 | $754.71 | 624 | 530000497 | $343.98 | 1,220 | 530004243 | $368,382.60 |
| 29 | 800005877 | $89.94 | 625 | 530000498 | $414.61 | 1,221 | 530004244 | $19,116.93 |
| 30 | 800005881 | $143.43 | 626 | 530000499 | $821.98 | 1,222 | 530004245 | $373,197.52 |
| 31 | 800005884 | $228.40 | 627 | 530000500 | $680.20 | 1,223 | 530004246 | $324,303.19 |
| 32 | 800005886 | $8.79 | 628 | 530000501 | $1,839.91 | 1,224 | 530004247 | $702,718.28 |
| 33 | 800005889 | $897.13 | 629 | 530000502 | $861.67 | 1,225 | 530004248 | $7,537.20 |
| 34 | 800005892 | $114.20 | 630 | 530000503 | $14,253.00 | 1,226 | 530004249 | $2,507.13 |
| 35 | 800005894 | $105.71 | 631 | 530000504 | $1,564.71 | 1,227 | 530004250 | $326.04 |
| 36 | 800005895 | $7,050.00 | 632 | 530000505 | $255.98 | 1,228 | 530004251 | $2,284.00 |
| 37 | 800005897 | $3.49 | 633 | 530000506 | $307.65 | 1,229 | 530004252 | $3,928.48 |
| 38 | 800005898 | $456.80 | 634 | 530000507 | $372.55 | 1,230 | 530004253 | $1,507.44 |
| 39 | 800005899 | $68.52 | 635 | 530000508 | $605.77 | 1,231 | 530004254 | $4,590.84 |
| 40 | 800005901 | $708.04 | 636 | 530000509 | $680.20 | 1,232 | 530004256 | $45,680.00 |
| 41 | 800005903 | $2,284.00 | 637 | 530000511 | $3,125.80 | 1,233 | 530004257 | $90,726.49 |
| 42 | 800005907 | $180.89 | 638 | 530000512 | $456.67 | 1,234 | 530004258 | $6,577.92 |
| 43 | 800005910 | $913.60 | 639 | 530000513 | $1,360.40 | 1,235 | 530004259 | $203,847.00 |
| 44 | 116 | $1,349.15 | 640 | 530000514 | $2,552.56 | 1,236 | 530004260 | $17,417.00 |
| 45 | 800005923 | $308.04 | 641 | 530000515 | $233.14 | 1,237 | 530004261 | $3,578.50 |
| 46 | 800005926 | $228.40 | 642 | 530000517 | $288.43 | 1,238 | 530004262 | $31,922.00 |
| 47 | 800005931 | $1,635.30 | 643 | 530000518 | $368.93 | 1,239 | 530004263 | $105,660.00 |
| 48 | 800005939 | $10.52 | 644 | 530000519 | $288.43 | 1,240 | 530004264 | $31,396.60 |
| 49 | 800005941 | $324.60 | 645 | 530000520 | $275.20 | 1,241 | 530004265 | $8,313.76 |
| 50 | 800005942 | $66,150.00 | 646 | 530000521 | $926.57 | 1,242 | 530004267 | $589.36 |
| 51 | 800005945 | $20.48 | 647 | 530000522 | $340.10 | 1,243 | 530004268 | $0.50 |
| 52 | 800005946 | $722.03 | 648 | 530000523 | $2,235.30 | 1,244 | 530004270 | $12,265.08 |
| 53 | 800005947 | $6.48 | 649 | 530000525 | $265.59 | 1,245 | 530004271 | $131.46 |
| 54 | 800005949 | $299.00 | 650 | 530000526 | $521.57 | 1,246 | 530004273 | $2,277.57 |
| 55 | 800005952 | $1,409.71 | 651 | 530000527 | $1,509.42 | 1,247 | 530004277 | $175,241.68 |
| 56 | 800005954 | $5.86 | 652 | 530000528 | $852.06 | 1,248 | 530004278 | $46,525.08 |
| 57 | 800005956 | $209.37 | 653 | 530000529 | $871.28 | 1,249 | 530004280 | $157,596.00 |
| 58 | 800005957 | $159.88 | 654 | 530000530 | $498.73 | 1,250 | 530004281 | $9,390.00 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 59 | 800005958 | $26.71 | 655 | 530000531 | $298.04 | 1,251 | 530004283 | $41,787.84 |
| 60 | 800005964 | $1,598.80 | 656 | 530000532 | $489.12 | 1,252 | 530004284 | $768,290.24 |
| 61 | 800005966 | $612.00 | 657 | 530000534 | $1,211.38 | 1,253 | 530004285 | $91.36 |
| 62 | 800005970 | $67.27 | 658 | 530000535 | $680.20 | 1,254 | 530004288 | $251.24 |
| 63 | 800005974 | $22.84 | 659 | 530000536 | $1,276.28 | 1,255 | 530004291 | $6.00 |
| 64 | 800005978 | $228.40 | 660 | 530000537 | $1,308.73 | 1,256 | 530004292 | $5.50 |
| 65 | 800005979 | $753.72 | 661 | 530000538 | $1,606.77 | 1,257 | 530004293 | $16,101.64 |
| 66 | 800005985 | $18.75 | 662 | 530000540 | $414.61 | 1,258 | 530004296 | $1,518.38 |
| 67 | 800005986 | $76.88 | 663 | 530000541 | $456.67 | 1,259 | 530004298 | $369,289.54 |
| 68 | 800005987 | $342.60 | 664 | 530000542 | $945.79 | 1,260 | 530004299 | $90,086.86 |
| 69 | 800005990 | $159.88 | 665 | 530000543 | $405.00 | 1,261 | 530004302 | $27,245.87 |
| 70 | 800005996 | $22.57 | 666 | 530000544 | $307.65 | 1,262 | 530004304 | $4,563.74 |
| 71 | 800005999 | $274.08 | 667 | 530000547 | $158.63 | 1,263 | 530004307 | $1,347.56 |
| 72 | 800006000 | $4,568.00 | 668 | 530000548 | $936.18 | 1,264 | 530004319 | $69,234.91 |
| 73 | 800006001 | $4,981.91 | 669 | 530000550 | $887.72 | 1,265 | 530004321 | $5,165.91 |
| 74 | 800006004 | $6,950.00 | 670 | 530000551 | $158.63 | 1,266 | 530004323 | $7,685.17 |
| 75 | 800006009 | $616.68 | 671 | 530000553 | $2,529.72 | 1,267 | 530004331 | $999.92 |
| 76 | 128 | $25.52 | 672 | 530000554 | $638.14 | 1,268 | 530004333 | $20,144.88 |
| 77 | 131 | $292.89 | 673 | 530000555 | $181.47 | 1,269 | 530004334 | $16,056.52 |
| 78 | 800006012 | $1,298.44 | 674 | 530000556 | $288.43 | 1,270 | 530004335 | $356,514.38 |
| 79 | 800006015 | $567.18 | 675 | 530000557 | $255.98 | 1,271 | 530004336 | $52,053.49 |
| 80 | 800006018 | $33,453.70 | 676 | 530000558 | $233.14 | 1,272 | 530004342 | $466.36 |
| 81 | 800006023 | $494.29 | 677 | 530000560 | $511.96 | 1,273 | 530004343 | $341.44 |
| 82 | 800006031 | $0.00 | 678 | 530000561 | $1,467.36 | 1,274 | 530004344 | $11,164.80 |
| 83 | 800006035 | $13.26 | 679 | 530000562 | $265.59 | 1,275 | 530004345 | $9,596.71 |
| 84 | 800006036 | $91.36 | 680 | 530000563 | $1,169.32 | 1,276 | 530004347 | $818.74 |
| 85 | 800006037 | $137.04 | 681 | 530000564 | $1,085.20 | 1,277 | 530004348 | $2,100.35 |
| 86 | 800006038 | $685.20 | 682 | 530000565 | $1,276.28 | 1,278 | 530004349 | $92.14 |
| 87 | 800006039 | $685.20 | 683 | 530000566 | $213.92 | 1,279 | 530004351 | $67,619.40 |
| 88 | 800006043 | $616.68 | 684 | 530000567 | $511.96 | 1,280 | 530004354 | $21,348.24 |
| 89 | 800006049 | $212.10 | 685 | 530000568 | $1,331.57 | 1,281 | 530004357 | $135,228.52 |
| 90 | 800006051 | $49.87 | 686 | 530000569 | $1,839.91 | 1,282 | 530004359 | $154,261.01 |
| 91 | 800006053 | $197.60 | 687 | 530000570 | $28.83 | 1,283 | 530004361 | $188,355.51 |
| 92 | 800006061 | $329.37 | 688 | 530000572 | $1,476.97 | 1,284 | 530004363 | $11,834.68 |
| 93 | 800006062 | $404.40 | 689 | 530000575 | $521.57 | 1,285 | 530004364 | $42,535.68 |
| 94 | 800006063 | $6,852.00 | 690 | 530000578 | $1,327.07 | 1,286 | 530004365 | $12,041.20 |
| 95 | 800006065 | $264.00 | 691 | 530000579 | $181.47 | 1,287 | 530004366 | $2,284.00 |
| 96 | 800006066 | $123.38 | 692 | 530000583 | $605.69 | 1,288 | 530004369 | $911.63 |
| 97 | 800006070 | $139.53 | 693 | 530000584 | $158.63 | 1,289 | 530004373 | $1,101.92 |
| 98 | 800006071 | $3,197.60 | 694 | 530000585 | $1,502.72 | 1,290 | 530004375 | $2,145.92 |
| 99 | 800006078 | $9,136.00 | 695 | 530000586 | $115.81 | 1,291 | 530004381 | $22,469.40 |
| 100 | 800006079 | $19.20 | 696 | 530000587 | $149.02 | 1,292 | 530004390 | $304.62 |
| 101 | 800006080 | $755.60 | 697 | 530000588 | $414.61 | 1,293 | 530004391 | $1,202.20 |
| 102 | 800006084 | $342.60 | 698 | 530000589 | $977.58 | 1,294 | 530004394 | $144.15 |
| 103 | 800006087 | $85.72 | 699 | 530000590 | $1,178.93 | 1,295 | 530004395 | $9,734.92 |
| 104 | 800006091 | $15,508.36 | 700 | 530000591 | $489.12 | 1,296 | 530004397 | $2,002.80 |
| 105 | 800006095 | $91.36 | 701 | 530000593 | $7,812.37 | 1,297 | 530004398 | $9,330.50 |
| 106 | 800006097 | $78.67 | 702 | 530000594 | $1,465.55 | 1,298 | 530004405 | $67.27 |
| 107 | 800006100 | $181.00 | 703 | 530000595 | $11,194.47 | 1,299 | 530004407 | $631.88 |
| 108 | 800006108 | $235.07 | 704 | 530000596 | $437.45 | 1,300 | 530004410 | $93.90 |
| 109 | 800006111 | $57.66 | 705 | 530000597 | $754.71 | 1,301 | 530004412 | $76.88 |
| 110 | 800006113 | $511.20 | 706 | 530000598 | $265.59 | 1,302 | 530004416 | $497.67 |
| 111 | 800006114 | $1,142.00 | 707 | 530000600 | $531.18 | 1,303 | 530004417 | $66.89 |
| 112 | 800006118 | $1,530.28 | 708 | 530000601 | $223.53 | 1,304 | 530004418 | $8,299.04 |
| 113 | 800006120 | $10,840.00 | 709 | 530000603 | $608.31 | 1,305 | 530004419 | $62.60 |
| 114 | 198 | $74.20 | 710 | 530000604 | $1,765.40 | 1,306 | 530004420 | $616.68 |
| 115 | 199 | $237.29 | 711 | 530000605 | $903.73 | 1,307 | 530004421 | $163.01 |
| 116 | 800006125 | $58.32 | 712 | 530000606 | $1,499.81 | 1,308 | 530004422 | $134.59 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 117 | 205 | $1,142.00 | 713 | 530000607 | $472.96 | 1,309 | 530004423 | $168.20 |
| 118 | 207 | $685.20 | 714 | 530000608 | $1,010.69 | 1,310 | 530004424 | $201.81 |
| 119 | 800006131 | $456.80 | 715 | 530000609 | $1,370.07 | 1,311 | 530004425 | $959.28 |
| 120 | 800006132 | $58.85 | 716 | 530000610 | $563.63 | 1,312 | 530004426 | $860.42 |
| 121 | 800006135 | $689.92 | 717 | 530000611 | $200.69 | 1,313 | 530004427 | $97.94 |
| 122 | 800006136 | $593.84 | 718 | 530000613 | $456.67 | 1,314 | 530004429 | $118.16 |
| 123 | 800006142 | $768.00 | 719 | 530000614 | $223.53 | 1,315 | 530004430 | $743.24 |
| 124 | 800006147 | $116.62 | 720 | 530000615 | $703.04 | 1,316 | 530004431 | $158.56 |
| 125 | 800006148 | $91.36 | 721 | 530000616 | $307.65 | 1,317 | 530004432 | $614.41 |
| 126 | 800006151 | $13.43 | 722 | 530000617 | $5,118.35 | 1,318 | 530004433 | $284.83 |
| 127 | 800006160 | $1.96 | 723 | 530000618 | $1,085.20 | 1,319 | 530004434 | $345.96 |
| 128 | 800006169 | $228.40 | 724 | 530000619 | $197.12 | 1,320 | 530004435 | $602.64 |
| 129 | 800006170 | $1,142.00 | 725 | 530000620 | $362.94 | 1,321 | 530004436 | $317.13 |
| 130 | 239 | $2,267.75 | 726 | 530000621 | $1,364.02 | 1,322 | 530004437 | $497.67 |
| 131 | 167 | $623.10 | 727 | 530000622 | $155.28 | 1,323 | 530004438 | $192.20 |
| 132 | 170 | $1,142.00 | 728 | 530000624 | $255.98 | 1,324 | 530004439 | $165.89 |
| 133 | 276 | $109.06 | 729 | 530000625 | $190.86 | 1,325 | 530004440 | $18.78 |
| 134 | 277 | $745.10 | 730 | 530000626 | $3,158.25 | 1,326 | 530004441 | $259.79 |
| 135 | 800006188 | $45.68 | 731 | 530000627 | $11,243.77 | 1,327 | 530004442 | $237.88 |
| 136 | 800006193 | $1,598.80 | 732 | 530000628 | $11,998.48 | 1,328 | 530004443 | $97.03 |
| 137 | 800006196 | $9,136.00 | 733 | 530000629 | $372.55 | 1,329 | 530004445 | $615.04 |
| 138 | 800006205 | $159.88 | 734 | 530000630 | $233.14 | 1,330 | 530004446 | $80,511.03 |
| 139 | 800006209 | $28.10 | 735 | 530000632 | $1,162.62 | 1,331 | 530004447 | $459,084.00 |
| 140 | 800006216 | $95.82 | 736 | 530000633 | $1,499.81 | 1,332 | 530004448 | $4,111.20 |
| 141 | 800006217 | $116.42 | 737 | 530000634 | $1,509.42 | 1,333 | 530004449 | $1,598.80 |
| 142 | 800006218 | $235.73 | 738 | 530000635 | $10,481.22 | 1,334 | 530004450 | $57,331.12 |
| 143 | 335 | $1,142.00 | 739 | 530000636 | $4,178.55 | 1,335 | 530004452 | $695,054.95 |
| 144 | 336 | $1,142.00 | 740 | 530000637 | $894.12 | 1,336 | 530004454 | $24,575.84 |
| 145 | 365 | $954.46 | 741 | 530000638 | $1,052.75 | 1,337 | 530004455 | $62,079.12 |
| 146 | 800006221 | $319.20 | 742 | 530000639 | $298.04 | 1,338 | 530004456 | $1,015.62 |
| 147 | 800006222 | $179.20 | 743 | 530000640 | $223.53 | 1,339 | 530004458 | $4,590.84 |
| 148 | 800006223 | $205.56 | 744 | 530000642 | $777.55 | 1,340 | 530004459 | $1,941.40 |
| 149 | 800006228 | $980.01 | 745 | 530000644 | $498.73 | 1,341 | 530004461 | $59,015.79 |
| 150 | 800006229 | $0.58 | 746 | 530000646 | $2,393.93 | 1,342 | 530004462 | $9,282.63 |
| 151 | 800006234 | $433.96 | 747 | 530000647 | $405.00 | 1,343 | 530004463 | $431.61 |
| 152 | 800006235 | $753.72 | 748 | 530000649 | $596.08 | 1,344 | 530004464 | $50,544.92 |
| 153 | 800006238 | $137.04 | 749 | 530000650 | $2,818.15 | 1,345 | 530004465 | $3,585.88 |
| 154 | 800006240 | $661.50 | 750 | 530000651 | $372.55 | 1,346 | 530004466 | $7,548.75 |
| 155 | 800006244 | $0.14 | 751 | 530000652 | $233.14 | 1,347 | 530004467 | $201.30 |
| 156 | 800006245 | $22.84 | 752 | 530000653 | $9,040.92 | 1,348 | 530004468 | $1,085,354.08 |
| 157 | 800006246 | $83.78 | 753 | 530000654 | $745.10 | 1,349 | 530004469 | $12,917.99 |
| 158 | 800006249 | $159.88 | 754 | 530000655 | $1,066.81 | 1,350 | 530004470 | $6,542.25 |
| 159 | 800006251 | $146.10 | 755 | 530000656 | $2,202.85 | 1,351 | 530004471 | $117,991.44 |
| 160 | 800006252 | $123.80 | 756 | 530000657 | $255.98 | 1,352 | 530004472 | $84,667.88 |
| 161 | 800006253 | $28.83 | 757 | 530000658 | $945.79 | 1,353 | 530004473 | $63,586.56 |
| 162 | 800006254 | $114.20 | 758 | 530000659 | $2,180.01 | 1,354 | 530004474 | $6,075.44 |
| 163 | 800006256 | $22.12 | 759 | 530000660 | $1,052.75 | 1,355 | 530004475 | $114.20 |
| 164 | 800006261 | $1,713.00 | 760 | 530000661 | $1,341.18 | 1,356 | 530004476 | $365.44 |
| 165 | 800006264 | $319.76 | 761 | 530000662 | $9,251.27 | 1,357 | 530004478 | $1,027.80 |
| 166 | 800006265 | $23.36 | 762 | 530000663 | $852.06 | 1,358 | 530004479 | $839.97 |
| 167 | 800006268 | $50.96 | 763 | 530000664 | $9,351.53 | 1,359 | 530004481 | $46,181.00 |
| 168 | 800006270 | $25.27 | 764 | 530000665 | $521.57 | 1,360 | 530004482 | $2,479.90 |
| 169 | 800006273 | $18.78 | 765 | 530000666 | $968.63 | 1,361 | 530004483 | $202,360.26 |
| 170 | 800006279 | $6.26 | 766 | 530000667 | $1,350.79 | 1,362 | 530004484 | $725,189.54 |
| 171 | 800006285 | $180.22 | 767 | 530000668 | $275.20 | 1,363 | 530004485 | $1,009,416.37 |
| 172 | 800006286 | $102.75 | 768 | 530000669 | $1,434.91 | 1,364 | 530004486 | $27,200.39 |
| 173 | 800006291 | $145.97 | 769 | 530000670 | $372.55 | 1,365 | 530004487 | $12,902.44 |
| 174 | 800006294 | $4,568.00 | 770 | 530000671 | $1,412.12 | 1,366 | 530004488 | $678,002.06 |

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 175 | 800006295 | $14.08 | 771 | 530000673 | $437.45 | 1,367 | 530004489 | $66,158.89 |
| 176 | 800006298 | $2,284.00 | 772 | 530000674 | $1,962.47 | 1,368 | 530004490 | $959,994.51 |
| 177 | 800006299 | $525.32 | 773 | 530000675 | $97.35 | 1,369 | 530004491 | $57.66 |
| 178 | 800006302 | $396.00 | 774 | 530000676 | $456.67 | 1,370 | 530004492 | $25.04 |
| 179 | 800006303 | $189.52 | 775 | 530000677 | $3,968.25 | 1,371 | 530004493 | $466,758.24 |
| 180 | 800006320 | $19.84 | 776 | 530000678 | $233.14 | 1,372 | 530004494 | $4,688,622.46 |
| 181 | 800006324 | $4.96 | 777 | 530000679 | $97.62 | 1,373 | 530004495 | $2,464,584.64 |
| 182 | 800006325 | $685.20 | 778 | 530000680 | $1,013.06 | 1,374 | 530004496 | $28,275.92 |
| 183 | 800006327 | $13.64 | 779 | 530000681 | $1,062.36 | 1,375 | 530004497 | $456.80 |
| 184 | 800006328 | $480.90 | 780 | 530000683 | $2,147.56 | 1,376 | 530004498 | $365.44 |
| 185 | 389 | $484.82 | 781 | 530000684 | $437.45 | 1,377 | 530004499 | $19,816.61 |
| 186 | 388 | $1,758.68 | 782 | 530000685 | $347.29 | 1,378 | 530004501 | $507,349.66 |
| 187 | 392 | $6,817.90 | 783 | 530000686 | $265.59 | 1,379 | 530004502 | $14,571.92 |
| 188 | 393 | $2,646.00 | 784 | 530000687 | $605.69 | 1,380 | 530004504 | $393,951.00 |
| 189 | 394 | $502.48 | 785 | 530000688 | $298.04 | 1,381 | 530004505 | $45,794.20 |
| 190 | 800006330 | $13.23 | 786 | 530000689 | $205.56 | 1,382 | 530004510 | $626.16 |
| 191 | 800006332 | $182.72 | 787 | 530000690 | $2,222.07 | 1,383 | 530004512 | $236,340.58 |
| 192 | 800006334 | $4,568.00 | 788 | 530000691 | $265.59 | 1,384 | 530004513 | $494,897.12 |
| 193 | 800006342 | $228.40 | 789 | 530000693 | $1,490.20 | 1,385 | 530004514 | $1,878.00 |
| 194 | 800006343 | $41.80 | 790 | 530000695 | $961.39 | 1,386 | 530004515 | $228.40 |
| 195 | 800006344 | $0.00 | 791 | 530000697 | $511.96 | 1,387 | 530004517 | $62.60 |
| 196 | 800006346 | $353.34 | 792 | 530000698 | $379.35 | 1,388 | 530004518 | $62.60 |
| 197 | 800006348 | $959.28 | 793 | 530000700 | $52.92 | 1,389 | 530004519 | $62.60 |
| 198 | 800006349 | $225.75 | 794 | 530000701 | $183.06 | 1,390 | 530004521 | $73.60 |
| 199 | 800006353 | $26.00 | 795 | 530000702 | $1,211.38 | 1,391 | 530004522 | $124.93 |
| 200 | 800006354 | $7.27 | 796 | 530000703 | $233.14 | 1,392 | 530004524 | $21.91 |
| 201 | 800006357 | $319.76 | 797 | 530000704 | $447.06 | 1,393 | 530004527 | $97.03 |
| 202 | 800006358 | $313.00 | 798 | 530000705 | $124.20 | 1,394 | 530004531 | $7,201.64 |
| 203 | 397 | $2,284.00 | 799 | 530000706 | $340.10 | 1,395 | 530004533 | $17,130.00 |
| 204 | 398 | $97.20 | 800 | 530000707 | $249.86 | 1,396 | 530004537 | $59,951.92 |
| 205 | 800006374 | $137.04 | 801 | 530000708 | $6,967.87 | 1,397 | 530004538 | $83,739.81 |
| 206 | 800006375 | $221.64 | 802 | 530000710 | $531.18 | 1,398 | 530004539 | $138,023.22 |
| 207 | 800006378 | $182.72 | 803 | 530000711 | $317.26 | 1,399 | 530004541 | $7,149.75 |
| 208 | 800006380 | $1,256.20 | 804 | 530000712 | $680.20 | 1,400 | 530004543 | $6,925.43 |
| 209 | 409 | $388.28 | 805 | 530000713 | $298.04 | 1,401 | 530004544 | $11,371.93 |
| 210 | 440 | $342.60 | 806 | 530000714 | $372.55 | 1,402 | 530004547 | $3,288.96 |
| 211 | 455 | $132.30 | 807 | 530000715 | $1,509.42 | 1,403 | 530004548 | $230.12 |
| 212 | 467 | $15.65 | 808 | 530000716 | $660.98 | 1,404 | 530004550 | $571.00 |
| 213 | 470 | $319.76 | 809 | 530000717 | $4,434.53 | 1,405 | 530004556 | $174,478.72 |
| 214 | 480 | $299.12 | 810 | 530000718 | $158.63 | 1,406 | 530004559 | $12,447.80 |
| 215 | 530000000 | $17,955.66 | 811 | 530000719 | $414.61 | 1,407 | 530004560 | $38,828.00 |
| 216 | 530000002 | $1,988.93 | 812 | 530000720 | $936.18 | 1,408 | 530004561 | $8,836.85 |
| 217 | 530000003 | $586.47 | 813 | 530000721 | $894.12 | 1,409 | 530004566 | $822.24 |
| 218 | 530000005 | $255.98 | 814 | 530000722 | $424.22 | 1,410 | 530004567 | $77,656.00 |
| 219 | 530000006 | $2,403.54 | 815 | 530000724 | $191.08 | 1,411 | 530004569 | $2,341,031.48 |
| 220 | 530000007 | $28.17 | 816 | 530000726 | $265.59 | 1,412 | 530004571 | $246,672.00 |
| 221 | 530000008 | $53.21 | 817 | 530000727 | $372.55 | 1,413 | 530004573 | $288.81 |
| 222 | 530000009 | $3,572.86 | 818 | 530000728 | $596.08 | 1,414 | 530004574 | $15.65 |
| 223 | 530000010 | $76.88 | 819 | 530000729 | $382.16 | 1,415 | 530004575 | $80,853.60 |
| 224 | 530000011 | $67.27 | 820 | 530000730 | $437.45 | 1,416 | 530004576 | $667.44 |
| 225 | 530000012 | $53.21 | 821 | 530000731 | $664.33 | 1,417 | 530004578 | $1,296.30 |
| 226 | 530000015 | $1,600.18 | 822 | 530000732 | $424.22 | 1,418 | 530004581 | $3,722.92 |
| 227 | 530000016 | $1,564.71 | 823 | 530000733 | $668.22 | 1,419 | 530004582 | $15,622.32 |
| 228 | 530000017 | $1,295.15 | 824 | 530000735 | $482.86 | 1,420 | 530004584 | $822.24 |
| 229 | 530000018 | $745.10 | 825 | 530000737 | $48.05 | 1,421 | 530004585 | $2,051.63 |
| 230 | 530000019 | $6,669.83 | 826 | 530000738 | $699.42 | 1,422 | 530004586 | $1,690.16 |
| 231 | 530000020 | $210.30 | 827 | 530000740 | $228.40 | 1,423 | 530004587 | $3,152.38 |
| 232 | 530000022 | $709.35 | 828 | 530000741 | $159.88 | 1,424 | 530004589 | $145.82 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 233 | 530000023 | $1,998.54 | 829 | 530000742 | $521.57 | 1,425 | 530004590 | $187.48 |
| 234 | 530000024 | $1,953.51 | 830 | 530000743 | $68.52 | 1,426 | 530004591 | $166.65 |
| 235 | 530000026 | $2,720.09 | 831 | 530000744 | $91.36 | 1,427 | 530004592 | $208.31 |
| 236 | 530000027 | $521.57 | 832 | 530000747 | $96.10 | 1,428 | 530004593 | $197.89 |
| 237 | 530000034 | $1,956.48 | 833 | 530000750 | $319.76 | 1,429 | 530004594 | $480.50 |
| 238 | 530000035 | $456.67 | 834 | 530000751 | $563.63 | 1,430 | 530004598 | $1,122,933.95 |
| 239 | 530000036 | $3,861.29 | 835 | 530000754 | $945.79 | 1,431 | 530004601 | $45,588.64 |
| 240 | 530000039 | $1,700.50 | 836 | 530000755 | $223.53 | 1,432 | 530004604 | $975,950.14 |
| 241 | 530000040 | $1,765.40 | 837 | 530000756 | $28.83 | 1,433 | 530004605 | $308,601.30 |
| 242 | 530000041 | $382.16 | 838 | 530000757 | $829.22 | 1,434 | 530004606 | $146,732.95 |
| 243 | 530000042 | $670.59 | 839 | 530000758 | $223.53 | 1,435 | 530004607 | $3,426.00 |
| 244 | 530000043 | $158.63 | 840 | 530000759 | $852.06 | 1,436 | 530004612 | $3,443.00 |
| 245 | 530000044 | $5,701.20 | 841 | 530000760 | $586.47 | 1,437 | 530004613 | $4,695.00 |
| 246 | 530000045 | $340.10 | 842 | 530000762 | $6.26 | 1,438 | 530004614 | $4,382.00 |
| 247 | 530000046 | $968.63 | 843 | 530000763 | $28,998.74 | 1,439 | 530004615 | $5,947.00 |
| 248 | 530000047 | $479.51 | 844 | 530000764 | $1,145.60 | 1,440 | 530004616 | $1,679,229.16 |
| 249 | 530000048 | $2,286.97 | 845 | 530000765 | $945.79 | 1,441 | 530004619 | $14,592.30 |
| 250 | 530000049 | $330.49 | 846 | 530000766 | $265.59 | 1,442 | 530004621 | $260,676.19 |
| 251 | 530000050 | $73.14 | 847 | 530000769 | $861.67 | 1,443 | 530004626 | $1,655.15 |
| 252 | 530000051 | $382.16 | 848 | 530000773 | $52.92 | 1,444 | 530004631 | $4,568.00 |
| 253 | 530000052 | $223.53 | 849 | 530000775 | $275.20 | 1,445 | 530004636 | $2,128.05 |
| 254 | 530000053 | $330.49 | 850 | 530000776 | $149.02 | 1,446 | 530004637 | $519.58 |
| 255 | 530000054 | $414.61 | 851 | 530000777 | $239.99 | 1,447 | 530004641 | $5,231.19 |
| 256 | 530000055 | $531.18 | 852 | 530000779 | $48.05 | 1,448 | 530004642 | $155.89 |
| 257 | 530000056 | $3,647.37 | 853 | 530000780 | $307.65 | 1,449 | 530004643 | $3,546.75 |
| 258 | 530000057 | $596.08 | 854 | 530000784 | $171.86 | 1,450 | 530004645 | $1,671.95 |
| 259 | 530000058 | $479.51 | 855 | 530000785 | $298.04 | 1,451 | 530004647 | $40.69 |
| 260 | 530000060 | $712.65 | 856 | 530000786 | $433.44 | 1,452 | 530004648 | $37.56 |
| 261 | 530000061 | $1,690.89 | 857 | 530000789 | $233.14 | 1,453 | 530004649 | $51.84 |
| 262 | 530000062 | $1,211.38 | 858 | 530000791 | $414.61 | 1,454 | 530004650 | $3,310.30 |
| 263 | 530000063 | $922.95 | 859 | 530000795 | $311.64 | 1,455 | 530004651 | $1,566.58 |
| 264 | 530000064 | $745.10 | 860 | 530000797 | $62.60 | 1,456 | 530004654 | $48,215.24 |
| 265 | 530000065 | $987.85 | 861 | 530000798 | $424.42 | 1,457 | 530004656 | $130,626.79 |
| 266 | 530000066 | $1,606.77 | 862 | 530000801 | $382.16 | 1,458 | 530004686 | $361,465.26 |
| 267 | 530000072 | $2,627.07 | 863 | 530000802 | $745.10 | 1,459 | 530004691 | $436.42 |
| 268 | 530000073 | $447.06 | 864 | 530000804 | $641.52 | 1,460 | 530004692 | $71.99 |
| 269 | 530000074 | $605.69 | 865 | 530000805 | $52.92 | 1,461 | 530004697 | $223.60 |
| 270 | 530000076 | $1,153.19 | 866 | 530000806 | $158.63 | 1,462 | 530004702 | $23,844.96 |
| 271 | 530000077 | $1,136.87 | 867 | 530000807 | $158.63 | 1,463 | 530004706 | $182.72 |
| 272 | 530000078 | $8,170.35 | 868 | 530000808 | $203.60 | 1,464 | 530004707 | $137.04 |
| 273 | 530000079 | $1,807.46 | 869 | 530000809 | $456.67 | 1,465 | 530004712 | $913.60 |
| 274 | 530000080 | $1,658.44 | 870 | 530000810 | $644.65 | 1,466 | 530004715 | $45.68 |
| 275 | 530000081 | $288.43 | 871 | 530000812 | $968.63 | 1,467 | 530004719 | $212.84 |
| 276 | 530000082 | $1,664.04 | 872 | 530000813 | $178.66 | 1,468 | 530004720 | $150.24 |
| 277 | 530000083 | $384.85 | 873 | 530000815 | $479.51 | 1,469 | 530004721 | $417.37 |
| 278 | 530000084 | $894.12 | 874 | 530000817 | $213.92 | 1,470 | 530004723 | $179,084.74 |
| 279 | 530000085 | $968.63 | 875 | 530000818 | $819.61 | 1,471 | 530004727 | $3,197.60 |
| 280 | 530000086 | $968.63 | 876 | 530000821 | $12.52 | 1,472 | 530004729 | $114.20 |
| 281 | 530000087 | $978.24 | 877 | 530000822 | $91.36 | 1,473 | 530004730 | $395.10 |
| 282 | 530000088 | $1,467.36 | 878 | 530000823 | $307.65 | 1,474 | 530004731 | $210.30 |
| 283 | 530000089 | $1,178.93 | 879 | 530000825 | $1,182.29 | 1,475 | 530004732 | $485,543.55 |
| 284 | 530000090 | $2,919.12 | 880 | 530000826 | $158.63 | 1,476 | 530004733 | $32.95 |
| 285 | 530000091 | $796.77 | 881 | 530000827 | $181.47 | 1,477 | 530004734 | $394.20 |
| 286 | 530000092 | $638.14 | 882 | 530000830 | $1,619.62 | 1,478 | 530004735 | $193.85 |
| 287 | 530000093 | $26,005.11 | 883 | 530000835 | $61,644.86 | 1,479 | 530004736 | $58.10 |
| 288 | 530000094 | $871.28 | 884 | 530000838 | $181.47 | 1,480 | 530004737 | $296.94 |
| 289 | 530000095 | $2,883.05 | 885 | 530000841 | $531.18 | 1,481 | 530004738 | $523.95 |
| 290 | 530000096 | $4,583.55 | 886 | 530000842 | $223.53 | 1,482 | 530004744 | $18,016.05 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 291 | 530000097 | $3,521.19 | 887 | 530000843 | $770.88 | 1,483 | 530004747 | $21,026.30 |
| 292 | 530000098 | $2,286.97 | 888 | 530000844 | $223.53 | 1,484 | 530004755 | $235,343.36 |
| 293 | 530000099 | $1,606.77 | 889 | 530000846 | $307.65 | 1,485 | 530004756 | $2,334.45 |
| 294 | 530000100 | $3,437.07 | 890 | 530000847 | $628.53 | 1,486 | 530004757 | $156.50 |
| 295 | 530000101 | $1,159.71 | 891 | 530000849 | $660.98 | 1,487 | 530004758 | $115.81 |
| 296 | 530000102 | $1,448.14 | 892 | 530000850 | $340.10 | 1,488 | 530004761 | $479.64 |
| 297 | 530000103 | $307.21 | 893 | 530000851 | $2,111.85 | 1,489 | 530004763 | $313.00 |
| 298 | 530000104 | $11,026.23 | 894 | 530000852 | $472.96 | 1,490 | 530004764 | $15.65 |
| 299 | 530000105 | $372.33 | 895 | 530000853 | $265.59 | 1,491 | 530004767 | $479.64 |
| 300 | 530000106 | $685.80 | 896 | 530000854 | $871.28 | 1,492 | 530004769 | $244,662.08 |
| 301 | 530000108 | $287.50 | 897 | 530000855 | $405.00 | 1,493 | 530004770 | $8,287.84 |
| 302 | 530000110 | $3,884.13 | 898 | 530000856 | $340.10 | 1,494 | 530004773 | $285,066.04 |
| 303 | 530000112 | $598.06 | 899 | 530000857 | $838.83 | 1,495 | 530004778 | $33,963.08 |
| 304 | 530000113 | $703.04 | 900 | 530000858 | $1,010.60 | 1,496 | 530004779 | $502.48 |
| 305 | 530000114 | $670.59 | 901 | 530000859 | $447.06 | 1,497 | 530004780 | $75,068.83 |
| 306 | 530000115 | $1,080.48 | 902 | 530000862 | $680.20 | 1,498 | 530004781 | $8,930.44 |
| 307 | 530000116 | $563.63 | 903 | 530000863 | $596.08 | 1,499 | 530004782 | $662.36 |
| 308 | 530000117 | $950.53 | 904 | 530000864 | $372.55 | 1,500 | 530004787 | $134.59 |
| 309 | 530000118 | $1,052.75 | 905 | 530000865 | $288.43 | 1,501 | 530004789 | $916.48 |
| 310 | 530000119 | $1,509.42 | 906 | 530000866 | $223.53 | 1,502 | 530004790 | $670.14 |
| 311 | 530000120 | $978.24 | 907 | 530000867 | $1,797.85 | 1,503 | 530004791 | $520.15 |
| 312 | 530000121 | $1,425.30 | 908 | 530000868 | $1,784.62 | 1,504 | 530004792 | $3,700.08 |
| 313 | 530000122 | $3,790.40 | 909 | 530000869 | $1,797.85 | 1,505 | 530004793 | $358.25 |
| 314 | 530000123 | $521.57 | 910 | 530000870 | $926.57 | 1,506 | 530004794 | $3,992.14 |
| 315 | 530000124 | $548.16 | 911 | 530000873 | $1,532.26 | 1,507 | 530004795 | $53.21 |
| 316 | 530000125 | $2,170.40 | 912 | 530000877 | $346.68 | 1,508 | 530004796 | $96.10 |
| 317 | 530000126 | $414.61 | 913 | 530000885 | $3,933.43 | 1,509 | 530004797 | $3,585.88 |
| 318 | 530000128 | $4,489.82 | 914 | 530000889 | $554.25 | 1,510 | 530004799 | $652.05 |
| 319 | 530000129 | $2,329.03 | 915 | 530000890 | $6.26 | 1,511 | 530004801 | $1,684.51 |
| 320 | 530000132 | $531.18 | 916 | 530000891 | $6.26 | 1,512 | 530004802 | $96.10 |
| 321 | 530000133 | $2,371.09 | 917 | 530000892 | $6.26 | 1,513 | 530004804 | $4,819.24 |
| 322 | 530000134 | $233.08 | 918 | 530000893 | $191.08 | 1,514 | 530004805 | $4,613.68 |
| 323 | 530000135 | $349.71 | 919 | 530000894 | $517.95 | 1,515 | 530004806 | $4,179.72 |
| 324 | 530000136 | $777.55 | 920 | 530000895 | $275.20 | 1,516 | 530004808 | $24,221.58 |
| 325 | 530000137 | $1,392.85 | 921 | 530000896 | $288.43 | 1,517 | 530004809 | $3,266.12 |
| 326 | 530000138 | $265.59 | 922 | 530000898 | $48.05 | 1,518 | 530004812 | $19,920.76 |
| 327 | 530000139 | $1,645.21 | 923 | 530000901 | $52.92 | 1,519 | 530004815 | $104,893.17 |
| 328 | 530000140 | $5,982.39 | 924 | 530000902 | $382.16 | 1,520 | 530004816 | $17,734.82 |
| 329 | 530000141 | $1,881.97 | 925 | 530000903 | $181.47 | 1,521 | 530004818 | $862.18 |
| 330 | 530000142 | $437.45 | 926 | 530000925 | $358.22 | 1,522 | 530004819 | $9.39 |
| 331 | 530000143 | $777.55 | 927 | 530000927 | $143.03 | 1,523 | 530004820 | $40,352.32 |
| 332 | 530000144 | $1,891.53 | 928 | 530000928 | $884.51 | 1,524 | 530004824 | $3,425.68 |
| 333 | 530000145 | $596.08 | 929 | 530000930 | $1,331.36 | 1,525 | 530004828 | $1,076.01 |
| 334 | 530000146 | $462.66 | 930 | 530000931 | $10.68 | 1,526 | 530004832 | $97,268.92 |
| 335 | 530000147 | $903.73 | 931 | 530000932 | $8.40 | 1,527 | 530004835 | $137.04 |
| 336 | 530000149 | $417.52 | 932 | 530000933 | $1,829.20 | 1,528 | 530004837 | $391.41 |
| 337 | 530000150 | $330.49 | 933 | 530000934 | $52.92 | 1,529 | 530004839 | $295.65 |
| 338 | 530000151 | $531.18 | 934 | 530000935 | $8,207.95 | 1,530 | 530004842 | $38.44 |
| 339 | 530000152 | $2,734.03 | 935 | 530000936 | $548.16 | 1,531 | 530004848 | $7,247.10 |
| 340 | 530000153 | $489.12 | 936 | 530000937 | $753.72 | 1,532 | 530004850 | $251.24 |
| 341 | 530000154 | $222.03 | 937 | 530000938 | $424.22 | 1,533 | 530004851 | $241.01 |
| 342 | 530000155 | $586.47 | 938 | 530000939 | $223.53 | 1,534 | 530004856 | $650.43 |
| 343 | 530000156 | $861.67 | 939 | 530000940 | $1,985.62 | 1,535 | 530004857 | $137.97 |
| 344 | 530000157 | $861.67 | 940 | 530000941 | $405.00 | 1,536 | 530004858 | $3,975.80 |
| 345 | 530000158 | $894.12 | 941 | 530000942 | $223.53 | 1,537 | 530004863 | $3,881,154.57 |
| 346 | 530000159 | $703.04 | 942 | 530000943 | $1,389.56 | 1,538 | 530004864 | $33,564.99 |
| 347 | 530000160 | $1,052.75 | 943 | 530000944 | $255.98 | 1,539 | 530004870 | $153,228.54 |
| 348 | 530000161 | $1,276.28 | 944 | 530000945 | $288.43 | 1,540 | 530004872 | $1,404.91 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 349 | 530000162 | $1,075.59 | 945 | 530000946 | $265.59 | 1,541 | 530004873 | $5,398.78 |
| 350 | 530000163 | $330.49 | 946 | 530000947 | $1,150.06 | 1,542 | 530004874 | $17,767.00 |
| 351 | 530000164 | $1,085.20 | 947 | 530000948 | $223.47 | 1,543 | 530004880 | $8,883.90 |
| 352 | 530000165 | $2,277.36 | 948 | 530000949 | $555.93 | 1,544 | 530004881 | $601,537.08 |
| 353 | 530000166 | $787.16 | 949 | 530000951 | $191.08 | 1,545 | 530004883 | $695,054.95 |
| 354 | 530000167 | $894.12 | 950 | 530000952 | $223.53 | 1,546 | 530004884 | $59,015.79 |
| 355 | 530000168 | $1,350.79 | 951 | 530000953 | $149.02 | 1,547 | 530004889 | $10,095.28 |
| 356 | 530000169 | $489.12 | 952 | 530000954 | $340.10 | 1,548 | 530004890 | $26,231.25 |
| 357 | 530000170 | $1,639.22 | 953 | 530000956 | $382.16 | 1,549 | 530004893 | $410.13 |
| 358 | 530000171 | $605.69 | 954 | 530000957 | $563.61 | 1,550 | 530004896 | $38.44 |
| 359 | 530000172 | $903.73 | 955 | 530000958 | $191.08 | 1,551 | 530004897 | $19,920.76 |
| 360 | 530000173 | $596.08 | 956 | 530000959 | $605.69 | 1,552 | 530004905 | $753.72 |
| 361 | 530000174 | $456.67 | 957 | 530000960 | $158.63 | 1,553 | 530004906 | $959.28 |
| 362 | 530000175 | $405.00 | 958 | 530000961 | $149.02 | 1,554 | 530004908 | $1,370.40 |
| 363 | 530000176 | $2,426.38 | 959 | 530000962 | $447.06 | 1,555 | 530004910 | $99,976.94 |
| 364 | 530000177 | $1,681.28 | 960 | 530000963 | $1,681.22 | 1,556 | 530004911 | $301,488.00 |
| 365 | 530000178 | $6,041.30 | 961 | 530000964 | $191.08 | 1,557 | 530004912 | $109,181.97 |
| 366 | 530000179 | $945.79 | 962 | 530000965 | $181.47 | 1,558 | 530004914 | $342.60 |
| 367 | 530000180 | $1,681.28 | 963 | 530000966 | $800.15 | 1,559 | 530004921 | $91,360.00 |
| 368 | 530000181 | $831.59 | 964 | 530000967 | $181.47 | 1,560 | 530004922 | $91,360.00 |
| 369 | 530000182 | $265.59 | 965 | 530000968 | $149.02 | 1,561 | 530004923 | $91,360.00 |
| 370 | 530000183 | $7,638.46 | 966 | 530000969 | $298.04 | 1,562 | 530004924 | $3,197.60 |
| 371 | 530000184 | $625.16 | 967 | 530000970 | $149.02 | 1,563 | 530004925 | $571.00 |
| 372 | 530000185 | $775.03 | 968 | 530000971 | $149.02 | 1,564 | 530004926 | $2,284.00 |
| 373 | 530000186 | $1,094.81 | 969 | 530000972 | $4,123.71 | 1,565 | 530004933 | $2,009.92 |
| 374 | 530000187 | $490.88 | 970 | 530000973 | $149.02 | 1,566 | 530004934 | $259,462.40 |
| 375 | 530000188 | $950.46 | 971 | 530000974 | $149.02 | 1,567 | 530004935 | $1,713.00 |
| 376 | 530000189 | $267.82 | 972 | 530000976 | $66.15 | 1,568 | 530004936 | $1,256.20 |
| 377 | 530000190 | $456.67 | 973 | 530000977 | $315.36 | 1,569 | 530004938 | $13,094.36 |
| 378 | 530000191 | $1,308.73 | 974 | 530000978 | $289.71 | 1,570 | 530004940 | $126,125.51 |
| 379 | 530000192 | $968.63 | 975 | 530000979 | $92.61 | 1,571 | 530004941 | $16,671.32 |
| 380 | 530000193 | $1,001.08 | 976 | 530000981 | $229.52 | 1,572 | 530004942 | $199,922.55 |
| 381 | 530000194 | $3,786.78 | 977 | 530000983 | $955.84 | 1,573 | 530004951 | $26,962.80 |
| 382 | 530000195 | $255.98 | 978 | 530000985 | $191.08 | 1,574 | 530004955 | $13,398.66 |
| 383 | 530000196 | $298.04 | 979 | 530000986 | $117.72 | 1,575 | 530004956 | $30,977.23 |
| 384 | 530000197 | $1,431.62 | 980 | 530000987 | $143.91 | 1,576 | 530004957 | $18,532.62 |
| 385 | 530000198 | $144.15 | 981 | 530000988 | $361.80 | 1,577 | 530004958 | $21,066.59 |
| 386 | 530000199 | $4,732.57 | 982 | 530000989 | $202.77 | 1,578 | 530004959 | $3,722.92 |
| 387 | 530000202 | $65.73 | 983 | 530000990 | $265.59 | 1,579 | 530004965 | $9,206.79 |
| 388 | 530000204 | $307.65 | 984 | 530000991 | $340.10 | 1,580 | 530004966 | $8,170.94 |
| 389 | 530000205 | $1,457.75 | 985 | 530000992 | $265.59 | 1,581 | 530004969 | $7,423.15 |
| 390 | 530000206 | $680.20 | 986 | 530000997 | $117.72 | 1,582 | 530004975 | $7,674.24 |
| 391 | 530000207 | $1,297.87 | 987 | 530000998 | $158.76 | 1,583 | 530004977 | $228,400.00 |
| 392 | 530000208 | $1,815.82 | 988 | 530001001 | $185.22 | 1,584 | 530004978 | $435,417.50 |
| 393 | 530000209 | $1,364.02 | 989 | 488 | $3,361.01 | 1,585 | 530004979 | $132,971.76 |
| 394 | 530000211 | $7,537.20 | 990 | 530001009 | $1,018.75 | 1,586 | 530004980 | $48,424.24 |
| 395 | 530000212 | $2,284.00 | 991 | 530001017 | $1,210.52 | 1,587 | 530004981 | $158,038.95 |
| 396 | 530000213 | $1,370.40 | 992 | 530001027 | $177.57 | 1,588 | 530004982 | $12,207.00 |
| 397 | 530000214 | $799.40 | 993 | 530001029 | $220,248.71 | 1,589 | 530004983 | $223,832.00 |
| 398 | 530000216 | $281.70 | 994 | 530001032 | $462,345.00 | 1,590 | 530004984 | $1,031,617.45 |
| 399 | 530000222 | $31,867.31 | 995 | 530001035 | $101,561.04 | 1,591 | 530004985 | $356,882.97 |
| 400 | 530000223 | $945.79 | 996 | 530001036 | $83,258.00 | 1,592 | 530004986 | $553,943.96 |
| 401 | 530000224 | $410.99 | 997 | 530001037 | $3,113,040.00 | 1,593 | 530004989 | $178,302.42 |
| 402 | 530000227 | $2,512.40 | 998 | 530001038 | $1,321,932.00 | 1,594 | 530004990 | $20,191.26 |
| 403 | 530000228 | $913.60 | 999 | 530001039 | $136,781.00 | 1,595 | 530004991 | $71,374.13 |
| 404 | 530000229 | $5,938.40 | 1,000 | 530001044 | $517,910.26 | 1,596 | 530004992 | $166,961.58 |
| 405 | 530000230 | $2,512.40 | 1,001 | 530001046 | $1,238,413.11 | 1,597 | 530004993 | $15.60 |
| 406 | 530000231 | $29,762.84 | 1,002 | 530001047 | $309.77 | 1,598 | 530004994 | $242,995.86 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 407 | 530000233 | $158.63 | 1,003 | 530001048 | $25,848.17 | 1,599 | 530007496 | $342.60 |
| 408 | 530000234 | $307.65 | 1,004 | 530001050 | $11,368.67 | 1,600 | 530007497 | $1,579.68 |
| 409 | 530000235 | $554.02 | 1,005 | 530001058 | $22,817.74 | 1,601 | 530007501 | $799.40 |
| 410 | 530000236 | $2,850.60 | 1,006 | 530001060 | $734,513.14 | 1,602 | 530007506 | $1,142.00 |
| 411 | 530000237 | $159.63 | 1,007 | 530001062 | $16,120.61 | 1,603 | 530007511 | $192.00 |
| 412 | 530000238 | $638.14 | 1,008 | 530001063 | $816.93 | 1,604 | 530007512 | $3,426.00 |
| 413 | 530000239 | $2,170.40 | 1,009 | 530001064 | $31,075.65 | 1,605 | 530007575 | $674.00 |
| 414 | 530000240 | $382.16 | 1,010 | 530001067 | $91,040.25 | 1,606 | 530008546 | $38,531.09 |
| 415 | 530000241 | $861.67 | 1,011 | 530001072 | $1,686,687.91 | 1,607 | 530008547 | $38.60 |
| 416 | 530000242 | $298.04 | 1,012 | 530001073 | $62,826.51 | 1,608 | 530008549 | $10,346.52 |
| 417 | 530000243 | $579.23 | 1,013 | 530001074 | $328.65 | 1,609 | 530008550 | $26,174.64 |
| 418 | 530000244 | $903.73 | 1,014 | 530001076 | $2,169.80 | 1,610 | 530008551 | $19,094.24 |
| 419 | 530000245 | $255.98 | 1,015 | 530001077 | $11,496.49 | 1,611 | 530008552 | $1,758.68 |
| 420 | 530000246 | $2,371.09 | 1,016 | 530001080 | $2,075.19 | 1,612 | 530008553 | $3,426.00 |
| 421 | 530000247 | $1,956.48 | 1,017 | 530001081 | $2,961.29 | 1,613 | 530008554 | $7,331.64 |
| 422 | 530000248 | $819.61 | 1,018 | 530001083 | $1,565.00 | 1,614 | 530008555 | $10,917.52 |
| 423 | 530000249 | $1,839.91 | 1,019 | 530001087 | $114.20 | 1,615 | 530008561 | $3,426.00 |
| 424 | 530000250 | $2,180.01 | 1,020 | 530001089 | $2,604.34 | 1,616 | 530008562 | $1,850.04 |
| 425 | 530000251 | $405.00 | 1,021 | 530001090 | $382.32 | 1,617 | 530008567 | $61,403.66 |
| 426 | 530000252 | $676.58 | 1,022 | 530001095 | $6,872.48 | 1,618 | 530132544 | $12,537,113.70 |
| 427 | 530000253 | $852.06 | 1,023 | 530001096 | $55,453.67 | 1,619 | 530132552 | $35,482.86 |
| 428 | 530000254 | $1,192.12 | 1,024 | 530001100 | $3,123.27 | 1,620 | 530132553 | $72,950.22 |
| 429 | 530000257 | $605.69 | 1,025 | 530001108 | $64,208.82 | 1,621 | 530132554 | $7,073.80 |
| 430 | 530000258 | $1,091.64 | 1,026 | 530001109 | $5,569.22 | 1,622 | 530132555 | $16,758.02 |
| 431 | 530000259 | $2,585.01 | 1,027 | 530001124 | $2.30 | 1,623 | 530132556 | $16,141.41 |
| 432 | 530000260 | $2,512.40 | 1,028 | 530001125 | $1,631,721.05 | 1,624 | 530132557 | $8,692.01 |
| 433 | 530000261 | $2,467.30 | 1,029 | 530001127 | $7,939.89 | 1,625 | 530132562 | $9,880.70 |
| 434 | 530000262 | $288.43 | 1,030 | 530001129 | $12,042.35 | 1,626 | 530132575 | $57,658.92 |
| 435 | 530000263 | $4,796.40 | 1,031 | 530001130 | $50.08 | 1,627 | 530132583 | $82.91 |
| 436 | 530000264 | $447.06 | 1,032 | 530001132 | $1,719.90 | 1,628 | 530132584 | $38.88 |
| 437 | 530000265 | $4,583.55 | 1,033 | 530001134 | $26,223.06 | 1,629 | 530132595 | $256,381.31 |
| 438 | 530000266 | $437.45 | 1,034 | 530001136 | $1,441.72 | 1,630 | 530132608 | $2,010.96 |
| 439 | 530000267 | $1,509.42 | 1,035 | 530001143 | $1,507,058.02 | 1,631 | 530132609 | $7,871.85 |
| 440 | 530000268 | $79.92 | 1,036 | 530001144 | $31,754.76 | 1,632 | 530132610 | $228,315.08 |
| 441 | 530000269 | $330.49 | 1,037 | 530001145 | $1,386.66 | 1,633 | 530132611 | $1,548,860.01 |
| 442 | 530000271 | $1,807.46 | 1,038 | 530001150 | $39.42 | 1,634 | 530132612 | $150.24 |
| 443 | 530000272 | $1,690.89 | 1,039 | 530001151 | $63,283.53 | 1,635 | 530132620 | $8,424.00 |
| 444 | 530000273 | $181.47 | 1,040 | 530001154 | $2,831.76 | 1,636 | 530132621 | $40,903.14 |
| 445 | 530000274 | $181.47 | 1,041 | 530001155 | $25.92 | 1,637 | 530132631 | $1,633.86 |
| 446 | 530000275 | $181.47 | 1,042 | 530001157 | $10,901.52 | 1,638 | 530132655 | $40,064.00 |
| 447 | 530000276 | $25,943.83 | 1,043 | 530001159 | $12.52 | 1,639 | 530132665 | $456.80 |
| 448 | 530000277 | $149.02 | 1,044 | 530001160 | $1,151.80 | 1,640 | 530132670 | $1,522.80 |
| 449 | 530000278 | $3,796.39 | 1,045 | 530001162 | $100,406.98 | 1,641 | 530132675 | $9,363.60 |
| 450 | 530000279 | $4,658.06 | 1,046 | 530001163 | $71,018.93 | 1,642 | 530132694 | $472.63 |
| 451 | 530000280 | $5,966.79 | 1,047 | 530001164 | $1,187.68 | 1,643 | 530132695 | $13,653.36 |
| 452 | 530000282 | $2,212.46 | 1,048 | 530001167 | $21,102.20 | 1,644 | 530132703 | $82,769.21 |
| 453 | 530000283 | $181.47 | 1,049 | 530001168 | $2,763.79 | 1,645 | 530132711 | $215.97 |
| 454 | 530000284 | $1,392.85 | 1,050 | 530001174 | $793,453.25 | 1,646 | 530132713 | $20,374.57 |
| 455 | 530000285 | $712.65 | 1,051 | 530001177 | $25,042.93 | 1,647 | 530132720 | $7,515.13 |
| 456 | 530000286 | $424.22 | 1,052 | 530001183 | $1,989.88 | 1,648 | 530132722 | $49,089.76 |
| 457 | 530000287 | $945.79 | 1,053 | 530001184 | $469.50 | 1,649 | 530132727 | $19.22 |
| 458 | 530000288 | $680.20 | 1,054 | 530001186 | $43,831.21 | 1,650 | 530132731 | $49,863.42 |
| 459 | 530000289 | $1,020.30 | 1,055 | 530001188 | $1,484.60 | 1,651 | 530132745 | $1,880.81 |
| 460 | 530000290 | $978.24 | 1,056 | 530001189 | $92.30 | 1,652 | 530132767 | $29,917.56 |
| 461 | 530000291 | $518.15 | 1,057 | 530001193 | $16,540.63 | 1,653 | 530132768 | $159.88 |
| 462 | 530000292 | $255.98 | 1,058 | 530001195 | $22.84 | 1,654 | 530132770 | $208,151.39 |
| 463 | 530000294 | $2,585.01 | 1,059 | 530001205 | $87.64 | 1,655 | 530132772 | $473.04 |
| 464 | 530000295 | $330.49 | 1,060 | 530001207 | $34,123.19 | 1,656 | 530132790 | $15,689.19 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 465 | 530000297 | $1,606.77 | 1,061 | 530001210 | $16,842.53 | 1,657 | 530132792 | $331,904.96 |
| 466 | 530000298 | $1,038.64 | 1,062 | 530001211 | $13,519,652.75 | 1,658 | 530132801 | $1,527.44 |
| 467 | 530000299 | $3.13 | 1,063 | 530001216 | $263.60 | 1,659 | 530132802 | $137,404.41 |
| 468 | 530000301 | $1,966.09 | 1,064 | 530001219 | $4.69 | 1,660 | 530132808 | $168,992.23 |
| 469 | 530000302 | $2,934.72 | 1,065 | 530001221 | $9,165.23 | 1,661 | 530132809 | $26,558.05 |
| 470 | 530000304 | $796.77 | 1,066 | 530001222 | $347.43 | 1,662 | 530132810 | $23,455.17 |
| 471 | 530000305 | $3,190.70 | 1,067 | 500 | $2,327.60 | 1,663 | 530132816 | $3,666,123.47 |
| 472 | 530000306 | $330.49 | 1,068 | 501 | $3,029.10 | 1,664 | 530132821 | $84.24 |
| 473 | 530000307 | $1,252.00 | 1,069 | 499 | $333.20 | 1,665 | 530132822 | $19,171.86 |
| 474 | 530000308 | $1,499.81 | 1,070 | 530004030 | $205,824.07 | 1,666 | 530132826 | $99,790.92 |
| 475 | 530000309 | $945.79 | 1,071 | 530004032 | $3,477,930.22 | 1,667 | 530132830 | $8,698.27 |
| 476 | 530000310 | $1,732.95 | 1,072 | 530004034 | $1,758.68 | 1,668 | 530132843 | $500.80 |
| 477 | 530000311 | $777.55 | 1,073 | 530004035 | $1,339.19 | 1,669 | 530132848 | $415,113.83 |
| 478 | 530000315 | $1,243.83 | 1,074 | 530004038 | $369,474.89 | 1,670 | 530132851 | $15,552.00 |
| 479 | 530000316 | $405.00 | 1,075 | 530004039 | $11,742.39 | 1,671 | 530132854 | $32,369.82 |
| 480 | 530000317 | $807.09 | 1,076 | 530004040 | $4,639.70 | 1,672 | 530132866 | $15,808.01 |
| 481 | 530000318 | $330.49 | 1,077 | 530004042 | $467,862.62 | 1,673 | 530132884 | $65,209.74 |
| 482 | 530000319 | $158.63 | 1,078 | 530004043 | $2,336.24 | 1,674 | 530132890 | $12,598.25 |
| 483 | 530000320 | $968.63 | 1,079 | 530004048 | $2,047.00 | 1,675 | 530132893 | $1,229,647.71 |
| 484 | 530000321 | $670.59 | 1,080 | 530004049 | $216,980.00 | 1,676 | 530132895 | $2,650.32 |
| 485 | 530000322 | $852.06 | 1,081 | 530004051 | $15,668.78 | 1,677 | 530132907 | $3,730.96 |
| 486 | 530000324 | $670.59 | 1,082 | 530004052 | $9,622.14 | 1,678 | 530132915 | $795,653.92 |
| 487 | 530000325 | $3,456.95 | 1,083 | 530004053 | $167,583.72 | 1,679 | 530132918 | $192.40 |
| 488 | 530000326 | $670.59 | 1,084 | 530004054 | $1,142.00 | 1,680 | 530132920 | $313.00 |
| 489 | 530000327 | $498.73 | 1,085 | 530004062 | $2,173.00 | 1,681 | 530132923 | $1,277,053.43 |
| 490 | 530000328 | $913.34 | 1,086 | 530004063 | $1,780.21 | 1,682 | 530132928 | $116.64 |
| 491 | 530000330 | $712.65 | 1,087 | 530004064 | $3,432.91 | 1,683 | 530132943 | $28,827.00 |
| 492 | 530000331 | $265.59 | 1,088 | 530004065 | $2,847.16 | 1,684 | 530132944 | $561,376.60 |
| 493 | 530000333 | $2,575.40 | 1,089 | 530004066 | $3,106.97 | 1,685 | 530132949 | $209,192.30 |
| 494 | 530000334 | $753.25 | 1,090 | 530004067 | $6,528.99 | 1,686 | 530132951 | $6,238.91 |
| 495 | 530000335 | $573.24 | 1,091 | 530004068 | $799.40 | 1,687 | 530132952 | $52,108.00 |
| 496 | 530000337 | $894.12 | 1,092 | 530004069 | $3,771.17 | 1,688 | 530132954 | $101,664.23 |
| 497 | 530000338 | $596.08 | 1,093 | 530004070 | $29,090.55 | 1,689 | 530132976 | $1,565.00 |
| 498 | 530000340 | $7,502.40 | 1,094 | 530004071 | $6,889.80 | 1,690 | 530132977 | $1,806,621.16 |
| 499 | 530000342 | $936.18 | 1,095 | 530004073 | $65,940.00 | 1,691 | 530132980 | $149,223.88 |
| 500 | 530000343 | $307.65 | 1,096 | 530004074 | $18,469.00 | 1,692 | 530132983 | $10,563.77 |
| 501 | 530000344 | $182.72 | 1,097 | 530004075 | $69,694.47 | 1,693 | 530142517 | $753.72 |
| 502 | 530000345 | $7,680.52 | 1,098 | 530004076 | $227.89 | 1,694 | 530142518 | $14.96 |
| 503 | 530000346 | $638.14 | 1,099 | 530004077 | $134,733.16 | 1,695 | 530142522 | $274.08 |
| 504 | 530000349 | $1,830.30 | 1,100 | 530004078 | $6,545.00 | 1,696 | 530142523 | $91.99 |
| 505 | 530000350 | $307.65 | 1,101 | 530004079 | $5,538.12 | 1,697 | 530142525 | $114.20 |
| 506 | 530000351 | $1,937.26 | 1,102 | 530004080 | $3,388.34 | 1,698 | 530142553 | $910.26 |
| 507 | 530000352 | $372.55 | 1,103 | 530004081 | $73.06 | 1,699 | 530142555 | $135.44 |
| 508 | 530000353 | $223.53 | 1,104 | 530004082 | $11,708.00 | 1,700 | 530142882 | $4,590.84 |
| 509 | 530000356 | $18.78 | 1,105 | 530004083 | $6,042.00 | 1,701 | 530142883 | $21,949.24 |
| 510 | 530000357 | $245.44 | 1,106 | 530004084 | $9,767.34 | 1,702 | 530147417 | $112,347.00 |
| 511 | 530000358 | $171.86 | 1,107 | 530004086 | $252,142.06 | 1,703 | 530147418 | $115,644.20 |
| 512 | 530000359 | $2,785.70 | 1,108 | 530004087 | $573.71 | 1,704 | 530147419 | $29,203.00 |
| 513 | 530000361 | $767.70 | 1,109 | 530004088 | $551.10 | 1,705 | 530147436 | $332,029.71 |
| 514 | 530000362 | $233.14 | 1,110 | 530004089 | $37,942.74 | 1,706 | 530147437 | $41,584.27 |
| 515 | 530000363 | $1,499.81 | 1,111 | 530004090 | $761.67 | 1,707 | 530147441 | $73,681.84 |
| 516 | 530000364 | $2,814.53 | 1,112 | 530004091 | $3,826.60 | 1,708 | 530147468 | $178.61 |
| 517 | 530000365 | $852.06 | 1,113 | 530004092 | $3,161.01 | 1,709 | 530147469 | $456.80 |
| 518 | 530000367 | $174.99 | 1,114 | 530004093 | $1,359.45 | 1,710 | 530147471 | $479.64 |
| 519 | 530000368 | $2,818.15 | 1,115 | 530004094 | $7,298.41 | 1,711 | 530147472 | $3.16 |
| 520 | 530000369 | $330.49 | 1,116 | 530004095 | $9,989.21 | 1,712 | 530147474 | $1.56 |
| 521 | 530000370 | $437.45 | 1,117 | 530004096 | $7.59 | 1,713 | 530147478 | $1,565.00 |
| 522 | 530000371 | $489.12 | 1,118 | 530004097 | $20,855.39 | 1,714 | 530147486 | $828.20 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 523 | 530000372 | $158.63 | 1,119 | 530004098 | $1,007.00 | 1,715 | 530147488 | $269.08 |
| 524 | 530000373 | $1,625.99 | 1,120 | 530004101 | $327.25 | 1,716 | 530147489 | $684.87 |
| 525 | 530000374 | $255.98 | 1,121 | 530004103 | $78,275.01 | 1,717 | 530147490 | $335.67 |
| 526 | 530000375 | $265.59 | 1,122 | 530004104 | $4,576,283.32 | 1,718 | 530147502 | $10,877,119.84 |
| 527 | 530000376 | $1,392.85 | 1,123 | 530004105 | $22,412.53 | 1,719 | 530147504 | $2,284.00 |
| 528 | 530000377 | $2,218.45 | 1,124 | 530004106 | $889,275.40 | 1,720 | 530147506 | $508.91 |
| 529 | 530000378 | $680.20 | 1,125 | 530004107 | $6,119.52 | 1,721 | 530147507 | $20,069,285.91 |
| 530 | 530000379 | $149.02 | 1,126 | 530004108 | $8,050.40 | 1,722 | 530147513 | $98,763.01 |
| 531 | 530000380 | $191.08 | 1,127 | 530004109 | $9,304.68 | 1,723 | 530147519 | $137.04 |
| 532 | 530000381 | $181.47 | 1,128 | 530004113 | $3,691.70 | 1,724 | 530147524 | $2,000.00 |
| 533 | 530000382 | $5,850.22 | 1,129 | 530004114 | $205,235.70 | 1,725 | 530147538 | $3,969.00 |
| 534 | 530000383 | $479.51 | 1,130 | 530004115 | $2,284.00 | 1,726 | 530147543 | $319.76 |
| 535 | 530000385 | $220.18 | 1,131 | 530004118 | $3,179.59 | 1,727 | 530147547 | $456.80 |
| 536 | 530000386 | $861.67 | 1,132 | 530004119 | $792.91 | 1,728 | 530147549 | $1,190.81 |
| 537 | 530000387 | $264.60 | 1,133 | 530004121 | $468.18 | 1,729 | 530147551 | $20.60 |
| 538 | 530000388 | $362.94 | 1,134 | 530004122 | $639.52 | 1,730 | 530147553 | $27.90 |
| 539 | 530000389 | $52.92 | 1,135 | 530004123 | $5,978.64 | 1,731 | 530147555 | $53.40 |
| 540 | 530000390 | $223.53 | 1,136 | 530004124 | $1,249.56 | 1,732 | 530147556 | $845.08 |
| 541 | 530000391 | $382.16 | 1,137 | 530004127 | $444.50 | 1,733 | 530147561 | $97.60 |
| 542 | 530000392 | $2,238.79 | 1,138 | 530004130 | $3,882.80 | 1,734 | 530147562 | $394.20 |
| 543 | 530000393 | $330.49 | 1,139 | 530004131 | $548.48 | 1,735 | 530147563 | $319.76 |
| 544 | 530000394 | $563.63 | 1,140 | 530004132 | $21.78 | 1,736 | 530147566 | $1,407.60 |
| 545 | 530000396 | $124.20 | 1,141 | 530004134 | $1,918.56 | 1,737 | 530147571 | $2,284.00 |
| 546 | 530000398 | $100.97 | 1,142 | 530004136 | $274.08 | 1,738 | 530147573 | $675.21 |
| 547 | 530000399 | $110.58 | 1,143 | 530004138 | $488.28 | 1,739 | 530147577 | $9,855.00 |
| 548 | 530000403 | $447.06 | 1,144 | 530004139 | $571.00 | 1,740 | 530147581 | $1,125.60 |
| 549 | 530000404 | $2,545.32 | 1,145 | 530004144 | $15,417.00 | 1,741 | 530147587 | $159.88 |
| 550 | 530000405 | $447.06 | 1,146 | 530004147 | $433.96 | 1,742 | 530147588 | $342.60 |
| 551 | 530000406 | $563.63 | 1,147 | 530004148 | $1,114.76 | 1,743 | 530147673 | $123,633.72 |
| 552 | 530000407 | $554.02 | 1,148 | 530004151 | $319.76 | 1,744 | 530147674 | $193,461.92 |
| 553 | 530000408 | $6,646.99 | 1,149 | 530004152 | $685.20 | 1,745 | 530147676 | $22.84 |
| 554 | 530000409 | $372.55 | 1,150 | 530004153 | $3,121.50 | 1,746 | 530147679 | $1,460.00 |
| 555 | 530000410 | $342.60 | 1,151 | 530004154 | $1,487.64 | 1,747 | 530147687 | $648.00 |
| 556 | 530000411 | $521.57 | 1,152 | 530004155 | $1,119.16 | 1,748 | 530147694 | $6.85 |
| 557 | 530000412 | $372.55 | 1,153 | 530004156 | $663.56 | 1,749 | 530147695 | $3,113.00 |
| 558 | 530000413 | $382.16 | 1,154 | 530004157 | $192.20 | 1,750 | 530147699 | $66.15 |
| 559 | 530000414 | $498.73 | 1,155 | 530004158 | $34.43 | 1,751 | 530147707 | $1,180.40 |
| 560 | 530000415 | $288.30 | 1,156 | 530004159 | $115.81 | 1,752 | 530147708 | $1,080.00 |
| 561 | 530000417 | $4,039.14 | 1,157 | 530004160 | $63.80 | 1,753 | 530147713 | $94.19 |
| 562 | 530000418 | $3,456.63 | 1,158 | 530004162 | $1,268.47 | 1,754 | 530147718 | $386.37 |
| 563 | 530000419 | $298.04 | 1,159 | 530004164 | $1,987.08 | 1,755 | 530147719 | $108.71 |
| 564 | 530000420 | $712.65 | 1,160 | 530004165 | $10,888.01 | 1,756 | 530147726 | $56.59 |
| 565 | 530000421 | $586.47 | 1,161 | 530004166 | $1,279.04 | 1,757 | 530147727 | $856.40 |
| 566 | 530000423 | $7,997.78 | 1,162 | 530004168 | $12.52 | 1,758 | 530147728 | $11.92 |
| 567 | 530000424 | $1,142.00 | 1,163 | 530004169 | $384.22 | 1,759 | 530147731 | $626.00 |
| 568 | 530000425 | $1,788.24 | 1,164 | 530004170 | $275.85 | 1,760 | 530147733 | $121.07 |
| 569 | 530000426 | $1,094.81 | 1,165 | 530004171 | $259.70 | 1,761 | 530147735 | $649.00 |
| 570 | 530000427 | $330.49 | 1,166 | 530004173 | $2,565.87 | 1,762 | 530147736 | $1,847.00 |
| 571 | 530000429 | $560.48 | 1,167 | 530004174 | $50.08 | 1,763 | 530147742 | $14.89 |
| 572 | 530000430 | $181.47 | 1,168 | 530004175 | $211.42 | 1,764 | 530147743 | $2,929.00 |
| 573 | 530000431 | $382.16 | 1,169 | 530004176 | $65.73 | 1,765 | 530147744 | $240.25 |
| 574 | 530000432 | $178.53 | 1,170 | 530004177 | $134.59 | 1,766 | 530147745 | $4.66 |
| 575 | 530000433 | $628.53 | 1,171 | 530004178 | $194.06 | 1,767 | 530147749 | $4,044.73 |
| 576 | 530000434 | $117.72 | 1,172 | 530004179 | $228.40 | 1,768 | 530147750 | $136.08 |
| 577 | 530000435 | $275.20 | 1,173 | 530004180 | $46.95 | 1,769 | 530147752 | $5,069,099.00 |
| 578 | 530000436 | $660.98 | 1,174 | 530004182 | $206.58 | 1,770 | 530147755 | $39,107.88 |
| 579 | 530000438 | $4,705.08 | 1,175 | 530004183 | $17,423.64 | 1,771 | 530147757 | $330,120.81 |
| 580 | 530000439 | $50.08 | 1,176 | 530004186 | $874.51 | 1,772 | 530147762 | $4,559,498.61 |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 1,788**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 581 | 530000442 | $405.00 | 1,177 | 530004187 | $53.21 | 1,773 | 530147763 | $3,529,946.00 |
| 582 | 530000443 | $316.13 | 1,178 | 530004188 | $294.22 | 1,774 | 530147764 | $4,925,783.17 |
| 583 | 530000445 | $416.29 | 1,179 | 530004189 | $350.56 | 1,775 | 530147765 | $31,597,893.13 |
| 584 | 530000446 | $353.69 | 1,180 | 530004190 | $351.67 | 1,776 | 530147766 | $392,436.79 |
| 585 | 530000448 | $297.91 | 1,181 | 530004191 | $13,754.29 | 1,777 | 530147767 | $117,061.31 |
| 586 | 530000451 | $405.00 | 1,182 | 530004194 | $6,852.00 | 1,778 | 530147768 | $121,099,588.00 |
| 587 | 530000452 | $1,171.00 | 1,183 | 530004195 | $8,861.92 | 1,779 | 530147784 | $238,739.67 |
| 588 | 530000453 | $2,636.68 | 1,184 | 530004196 | $2,365.20 | 1,780 | 530147799 | $178,245.85 |
| 589 | 530000455 | $2,435.99 | 1,185 | 530004198 | $9,707.00 | 1,781 | 530147800 | $4,576.06 |
| 590 | 530000456 | $437.45 | 1,186 | 530004199 | $10,457.80 | 1,782 | 530147801 | $344.30 |
| 591 | 530000457 | $2,999.62 | 1,187 | 530004200 | $4,339.60 | 1,783 | 530147802 | $369.34 |
| 592 | 530000458 | $751.09 | 1,188 | 530004201 | $9,250.20 | 1,784 | 530147817 | $1,665.16 |
| 593 | 530000459 | $176.58 | 1,189 | 530004203 | $209.71 | 1,785 | 530147844 | $9,720.71 |
| 594 | 530000460 | $465.01 | 1,190 | 530004204 | $6,121.12 | 1,786 | 530147873 | $376,129.96 |
| 595 | 530000461 | $554.02 | 1,191 | 530004206 | $342.60 | 1,787 | 530150123 | $1,713.00 |
| 596 | 530000462 | $334.91 | 1,192 | 530004207 | $1,204.32 | 1,788 | 510 | $986.40 |
| | | | | | | | Total Claims | $1,788.00 |
| | | | | | | | Total Recognized Loss | $316,447,438.11 |