# EXHIBIT D-3

Case 1:21-cv-02369-CBA-PK     Document 110-6     Filed 04/25/25     Page 1 of 194 PageID #: 2665

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1 | 1 | Condition of Ineligibility Never Cured |
| 2 | 3 | Condition of Ineligibility Never Cured |
| 3 | 6 | Duplicate Claim |
| 4 | 7 | Claim Did Not Result in a Recognized Loss |
| 5 | 11 | No Eligible Purchases During the Class Period |
| 6 | 18 | No Eligible Purchases During the Class Period |
| 7 | 20 | Claim Did Not Result in a Recognized Loss |
| 8 | 21 | Condition of Ineligibility Never Cured |
| 9 | 22 | Claim Did Not Result in a Recognized Loss |
| 10 | 23 | No Eligible Purchases During the Class Period |
| 11 | 26 | Condition of Ineligibility Never Cured |
| 12 | 27 | Withdrawn/Voided by Request |
| 13 | 29 | Claim Did Not Result in a Recognized Loss |
| 14 | 30 | Claim Did Not Result in a Recognized Loss |
| 15 | 31 | Claim Did Not Result in a Recognized Loss |
| 16 | 32 | Claim Did Not Result in a Recognized Loss |
| 17 | 35 | Claim Did Not Result in a Recognized Loss |
| 18 | 42 | No Eligible Purchases During the Class Period |
| 19 | 46 | No Eligible Purchases During the Class Period |
| 20 | 47 | Claim Did Not Result in a Recognized Loss |
| 21 | 52 | Condition of Ineligibility Never Cured |
| 22 | 54 | Condition of Ineligibility Never Cured |
| 23 | 56 | No Eligible Purchases During the Class Period |
| 24 | 57 | Claim Did Not Result in a Recognized Loss |
| 25 | 58 | Claim Did Not Result in a Recognized Loss |
| 26 | 59 | Condition of Ineligibility Never Cured |
| 27 | 60 | Claim Did Not Result in a Recognized Loss |
| 28 | 63 | Claim Did Not Result in a Recognized Loss |
| 29 | 64 | No Eligible Purchases During the Class Period |
| 30 | 66 | Condition of Ineligibility Never Cured |
| 31 | 70 | Claim Did Not Result in a Recognized Loss |
| 32 | 74 | Claim Did Not Result in a Recognized Loss |
| 33 | 75 | Condition of Ineligibility Never Cured |
| 34 | 79 | No Eligible Purchases During the Class Period |
| 35 | 85 | Claim Did Not Result in a Recognized Loss |
| 36 | 87 | Claim Did Not Result in a Recognized Loss |
| 37 | 88 | Claim Did Not Result in a Recognized Loss |
| 38 | 92 | Claim Did Not Result in a Recognized Loss |
| 39 | 93 | No Eligible Purchases During the Class Period |
| 40 | 94 | Claim Did Not Result in a Recognized Loss |
| 41 | 95 | Claim Did Not Result in a Recognized Loss |
| 42 | 96 | Duplicate Claim |
| 43 | 97 | Claim Did Not Result in a Recognized Loss |
| 44 | 98 | No Eligible Purchases During the Class Period |
| 45 | 100 | Claim Did Not Result in a Recognized Loss |
| 46 | 101 | Claim Did Not Result in a Recognized Loss |
| 47 | 108 | No Eligible Purchases During the Class Period |
| 48 | 110 | Claim Did Not Result in a Recognized Loss |
| 49 | 111 | Condition of Ineligibility Never Cured |
| 50 | 113 | No Eligible Purchases During the Class Period |
| 51 | 114 | No Eligible Purchases During the Class Period |
| 52 | 118 | Claim Did Not Result in a Recognized Loss |
| 53 | 119 | Claim Did Not Result in a Recognized Loss |
| 54 | 122 | Claim Did Not Result in a Recognized Loss |
| 55 | 123 | No Eligible Purchases During the Class Period |
| 56 | 124 | Claim Did Not Result in a Recognized Loss |
| 57 | 125 | No Eligible Purchases During the Class Period |
| 58 | 126 | No Eligible Purchases During the Class Period |
| 59 | 134 | Claim Did Not Result in a Recognized Loss |
| 60 | 140 | Claim Did Not Result in a Recognized Loss |
| 61 | 142 | Claim Did Not Result in a Recognized Loss |
| 62 | 143 | Condition of Ineligibility Never Cured |
| 63 | 144 | Condition of Ineligibility Never Cured |
| 64 | 145 | Condition of Ineligibility Never Cured |
| 65 | 146 | Claim Did Not Result in a Recognized Loss |
| 66 | 147 | Condition of Ineligibility Never Cured |
| 67 | 148 | Claim Did Not Result in a Recognized Loss |
| 68 | 151 | Claim Did Not Result in a Recognized Loss |
| 69 | 157 | Claim Did Not Result in a Recognized Loss |
| 70 | 158 | Claim Did Not Result in a Recognized Loss |
| 71 | 159 | Claim Did Not Result in a Recognized Loss |
| 72 | 161 | Claim Did Not Result in a Recognized Loss |
| 73 | 162 | Claim Did Not Result in a Recognized Loss |
| 74 | 163 | Claim Did Not Result in a Recognized Loss |
| 75 | 164 | Claim Did Not Result in a Recognized Loss |
| 76 | 165 | Claim Did Not Result in a Recognized Loss |
| 77 | 168 | Claim Did Not Result in a Recognized Loss |
| 78 | 169 | Claim Did Not Result in a Recognized Loss |
| 79 | 174 | No Eligible Purchases During the Class Period |
| 80 | 175 | No Eligible Purchases During the Class Period |
| 81 | 176 | Condition of Ineligibility Never Cured |
| 82 | 177 | Condition of Ineligibility Never Cured |
| 83 | 178 | Claim Did Not Result in a Recognized Loss |
| 84 | 179 | No Eligible Purchases During the Class Period |
| 85 | 180 | Duplicate Claim |
| 86 | 181 | Claim Did Not Result in a Recognized Loss |
| 87 | 182 | Claim Did Not Result in a Recognized Loss |
| 88 | 184 | Claim Did Not Result in a Recognized Loss |
| 89 | 185 | Claim Did Not Result in a Recognized Loss |
| 90 | 186 | Claim Did Not Result in a Recognized Loss |
| 91 | 187 | Claim Did Not Result in a Recognized Loss |
| 92 | 188 | Duplicate Claim |
| 93 | 189 | Claim Did Not Result in a Recognized Loss |
| 94 | 192 | Claim Did Not Result in a Recognized Loss |
| 95 | 194 | Condition of Ineligibility Never Cured |
| 96 | 196 | No Eligible Purchases During the Class Period |
| 97 | 197 | Claim Did Not Result in a Recognized Loss |
| 98 | 200 | Withdrawn/Voided by Request |
| 99 | 201 | Condition of Ineligibility Never Cured |
| 100 | 204 | Claim Did Not Result in a Recognized Loss |
| 101 | 209 | Claim Did Not Result in a Recognized Loss |
| 102 | 211 | No Eligible Purchases During the Class Period |
| 103 | 212 | Claim Did Not Result in a Recognized Loss |
| 104 | 213 | No Eligible Purchases During the Class Period |
| 105 | 214 | Claim Did Not Result in a Recognized Loss |
| 106 | 215 | Condition of Ineligibility Never Cured |
| 107 | 216 | No Eligible Purchases During the Class Period |
| 108 | 217 | Condition of Ineligibility Never Cured |
| 109 | 218 | Condition of Ineligibility Never Cured |
| 110 | 220 | Claim Did Not Result in a Recognized Loss |
| 111 | 221 | Claim Did Not Result in a Recognized Loss |
| 112 | 223 | Claim Did Not Result in a Recognized Loss |
| 113 | 224 | No Eligible Purchases During the Class Period |
| 114 | 225 | Condition of Ineligibility Never Cured |
| 115 | 226 | Condition of Ineligibility Never Cured |
| 116 | 227 | Claim Did Not Result in a Recognized Loss |
| 117 | 228 | Claim Did Not Result in a Recognized Loss |
| 118 | 229 | Claim Did Not Result in a Recognized Loss |
| 119 | 232 | Claim Did Not Result in a Recognized Loss |
| 120 | 235 | Condition of Ineligibility Never Cured |
| 121 | 236 | Claim Did Not Result in a Recognized Loss |
| 122 | 237 | Claim Did Not Result in a Recognized Loss |
| 123 | 238 | Claim Did Not Result in a Recognized Loss |
| 124 | 240 | No Eligible Purchases During the Class Period |
| 125 | 242 | Condition of Ineligibility Never Cured |
| 126 | 243 | Claim Did Not Result in a Recognized Loss |
| 127 | 244 | Claim Did Not Result in a Recognized Loss |
| 128 | 245 | Condition of Ineligibility Never Cured |
| 129 | 246 | Condition of Ineligibility Never Cured |
| 130 | 247 | Condition of Ineligibility Never Cured |
| 131 | 249 | Condition of Ineligibility Never Cured |
| 132 | 250 | Claim Did Not Result in a Recognized Loss |
| 133 | 251 | Claim Did Not Result in a Recognized Loss |
| 134 | 252 | Claim Did Not Result in a Recognized Loss |
| 135 | 253 | Condition of Ineligibility Never Cured |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,944 | 530065370 | Claim Did Not Result in a Recognized Loss |
| 25,945 | 530065372 | Claim Did Not Result in a Recognized Loss |
| 25,946 | 530065373 | Claim Did Not Result in a Recognized Loss |
| 25,947 | 530065374 | Claim Did Not Result in a Recognized Loss |
| 25,948 | 530065375 | Claim Did Not Result in a Recognized Loss |
| 25,949 | 530065376 | Claim Did Not Result in a Recognized Loss |
| 25,950 | 530065378 | Claim Did Not Result in a Recognized Loss |
| 25,951 | 530065382 | Claim Did Not Result in a Recognized Loss |
| 25,952 | 530065383 | Claim Did Not Result in a Recognized Loss |
| 25,953 | 530065388 | Claim Did Not Result in a Recognized Loss |
| 25,954 | 530065395 | Claim Did Not Result in a Recognized Loss |
| 25,955 | 530065396 | Claim Did Not Result in a Recognized Loss |
| 25,956 | 530065397 | Claim Did Not Result in a Recognized Loss |
| 25,957 | 530065399 | Claim Did Not Result in a Recognized Loss |
| 25,958 | 530065405 | Claim Did Not Result in a Recognized Loss |
| 25,959 | 530065406 | Claim Did Not Result in a Recognized Loss |
| 25,960 | 530065407 | Claim Did Not Result in a Recognized Loss |
| 25,961 | 530065409 | Claim Did Not Result in a Recognized Loss |
| 25,962 | 530065410 | Claim Did Not Result in a Recognized Loss |
| 25,963 | 530065414 | Claim Did Not Result in a Recognized Loss |
| 25,964 | 530065415 | Claim Did Not Result in a Recognized Loss |
| 25,965 | 530065418 | Claim Did Not Result in a Recognized Loss |
| 25,966 | 530065420 | Claim Did Not Result in a Recognized Loss |
| 25,967 | 530065421 | Claim Did Not Result in a Recognized Loss |
| 25,968 | 530065423 | Claim Did Not Result in a Recognized Loss |
| 25,969 | 530065426 | Claim Did Not Result in a Recognized Loss |
| 25,970 | 530065427 | Claim Did Not Result in a Recognized Loss |
| 25,971 | 530065428 | Claim Did Not Result in a Recognized Loss |
| 25,972 | 530065430 | Claim Did Not Result in a Recognized Loss |
| 25,973 | 530065431 | Claim Did Not Result in a Recognized Loss |
| 25,974 | 530065432 | Claim Did Not Result in a Recognized Loss |
| 25,975 | 530065433 | Claim Did Not Result in a Recognized Loss |
| 25,976 | 530065435 | Claim Did Not Result in a Recognized Loss |
| 25,977 | 530065437 | Claim Did Not Result in a Recognized Loss |
| 25,978 | 530065438 | Claim Did Not Result in a Recognized Loss |
| 25,979 | 530065439 | Claim Did Not Result in a Recognized Loss |
| 25,980 | 530065441 | Claim Did Not Result in a Recognized Loss |
| 25,981 | 530065443 | Claim Did Not Result in a Recognized Loss |
| 25,982 | 530065448 | Claim Did Not Result in a Recognized Loss |
| 25,983 | 530065449 | Claim Did Not Result in a Recognized Loss |
| 25,984 | 530065450 | Claim Did Not Result in a Recognized Loss |
| 25,985 | 530065451 | Claim Did Not Result in a Recognized Loss |
| 25,986 | 530065455 | Claim Did Not Result in a Recognized Loss |
| 25,987 | 530065456 | Claim Did Not Result in a Recognized Loss |
| 25,988 | 530065457 | Claim Did Not Result in a Recognized Loss |
| 25,989 | 530065460 | Claim Did Not Result in a Recognized Loss |
| 25,990 | 530065461 | Claim Did Not Result in a Recognized Loss |
| 25,991 | 530065462 | Claim Did Not Result in a Recognized Loss |
| 25,992 | 530065463 | Claim Did Not Result in a Recognized Loss |
| 25,993 | 530065464 | Claim Did Not Result in a Recognized Loss |
| 25,994 | 530065466 | Claim Did Not Result in a Recognized Loss |
| 25,995 | 530065467 | Claim Did Not Result in a Recognized Loss |
| 25,996 | 530065468 | Claim Did Not Result in a Recognized Loss |
| 25,997 | 530065469 | Claim Did Not Result in a Recognized Loss |
| 25,998 | 530065470 | Claim Did Not Result in a Recognized Loss |
| 25,999 | 530065473 | Claim Did Not Result in a Recognized Loss |
| 26,000 | 530065474 | Claim Did Not Result in a Recognized Loss |
| 26,001 | 530065476 | Claim Did Not Result in a Recognized Loss |
| 26,002 | 530065478 | Claim Did Not Result in a Recognized Loss |
| 26,003 | 530065480 | Claim Did Not Result in a Recognized Loss |
| 26,004 | 530065483 | Claim Did Not Result in a Recognized Loss |
| 26,005 | 530065486 | Claim Did Not Result in a Recognized Loss |
| 26,006 | 530065487 | Claim Did Not Result in a Recognized Loss |
| 26,007 | 530065489 | Claim Did Not Result in a Recognized Loss |
| 26,008 | 530065490 | Claim Did Not Result in a Recognized Loss |
| 26,009 | 530065491 | Claim Did Not Result in a Recognized Loss |
| 26,010 | 530065492 | Claim Did Not Result in a Recognized Loss |
| 26,011 | 530065493 | Claim Did Not Result in a Recognized Loss |
| 26,012 | 530065494 | Claim Did Not Result in a Recognized Loss |
| 26,013 | 530065495 | Claim Did Not Result in a Recognized Loss |
| 26,014 | 530065496 | Claim Did Not Result in a Recognized Loss |
| 26,015 | 530065497 | Claim Did Not Result in a Recognized Loss |
| 26,016 | 530065499 | Claim Did Not Result in a Recognized Loss |
| 26,017 | 530065500 | Claim Did Not Result in a Recognized Loss |
| 26,018 | 530065501 | Claim Did Not Result in a Recognized Loss |
| 26,019 | 530065502 | Claim Did Not Result in a Recognized Loss |
| 26,020 | 530065504 | Claim Did Not Result in a Recognized Loss |
| 26,021 | 530065506 | Claim Did Not Result in a Recognized Loss |
| 26,022 | 530065507 | Claim Did Not Result in a Recognized Loss |
| 26,023 | 530065508 | Claim Did Not Result in a Recognized Loss |
| 26,024 | 530065510 | Claim Did Not Result in a Recognized Loss |
| 26,025 | 530065511 | Claim Did Not Result in a Recognized Loss |
| 26,026 | 530065512 | Claim Did Not Result in a Recognized Loss |
| 26,027 | 530065513 | Claim Did Not Result in a Recognized Loss |
| 26,028 | 530065514 | Claim Did Not Result in a Recognized Loss |
| 26,029 | 530065519 | Claim Did Not Result in a Recognized Loss |
| 26,030 | 530065520 | Claim Did Not Result in a Recognized Loss |
| 26,031 | 530065521 | Claim Did Not Result in a Recognized Loss |
| 26,032 | 530065522 | Claim Did Not Result in a Recognized Loss |
| 26,033 | 530065526 | Claim Did Not Result in a Recognized Loss |
| 26,034 | 530065529 | Claim Did Not Result in a Recognized Loss |
| 26,035 | 530065532 | Claim Did Not Result in a Recognized Loss |
| 26,036 | 530065536 | Claim Did Not Result in a Recognized Loss |
| 26,037 | 530065537 | Claim Did Not Result in a Recognized Loss |
| 26,038 | 530065540 | Claim Did Not Result in a Recognized Loss |
| 26,039 | 530065541 | Claim Did Not Result in a Recognized Loss |
| 26,040 | 530065546 | Claim Did Not Result in a Recognized Loss |
| 26,041 | 530065549 | Claim Did Not Result in a Recognized Loss |
| 26,042 | 530065549 | Claim Did Not Result in a Recognized Loss |
| 26,043 | 530065550 | Claim Did Not Result in a Recognized Loss |
| 26,044 | 530065551 | Claim Did Not Result in a Recognized Loss |
| 26,045 | 530065552 | Claim Did Not Result in a Recognized Loss |
| 26,046 | 530065553 | Claim Did Not Result in a Recognized Loss |
| 26,047 | 530065558 | Claim Did Not Result in a Recognized Loss |
| 26,048 | 530065559 | Claim Did Not Result in a Recognized Loss |
| 26,049 | 530065561 | Claim Did Not Result in a Recognized Loss |
| 26,050 | 530065562 | Claim Did Not Result in a Recognized Loss |
| 26,051 | 530065564 | Claim Did Not Result in a Recognized Loss |
| 26,052 | 530065566 | Claim Did Not Result in a Recognized Loss |
| 26,053 | 530065567 | Claim Did Not Result in a Recognized Loss |
| 26,054 | 530065569 | Claim Did Not Result in a Recognized Loss |
| 26,055 | 530065571 | Claim Did Not Result in a Recognized Loss |
| 26,056 | 530065574 | Claim Did Not Result in a Recognized Loss |
| 26,057 | 530065575 | Claim Did Not Result in a Recognized Loss |
| 26,058 | 530065577 | Claim Did Not Result in a Recognized Loss |
| 26,059 | 530065579 | Claim Did Not Result in a Recognized Loss |
| 26,060 | 530065580 | Claim Did Not Result in a Recognized Loss |
| 26,061 | 530065583 | No Eligible Purchases During the Class Period |
| 26,062 | 530065584 | Claim Did Not Result in a Recognized Loss |
| 26,063 | 530065586 | Claim Did Not Result in a Recognized Loss |
| 26,064 | 530065587 | Claim Did Not Result in a Recognized Loss |
| 26,065 | 530065588 | Claim Did Not Result in a Recognized Loss |
| 26,066 | 530065596 | Claim Did Not Result in a Recognized Loss |
| 26,067 | 530065597 | Claim Did Not Result in a Recognized Loss |
| 26,068 | 530065598 | Claim Did Not Result in a Recognized Loss |
| 26,069 | 530065600 | Claim Did Not Result in a Recognized Loss |
| 26,070 | 530065601 | Claim Did Not Result in a Recognized Loss |
| 26,071 | 530065604 | Claim Did Not Result in a Recognized Loss |
| 26,072 | 530065607 | Claim Did Not Result in a Recognized Loss |
| 26,073 | 530065608 | Claim Did Not Result in a Recognized Loss |
| 26,074 | 530065611 | Claim Did Not Result in a Recognized Loss |
| 26,075 | 530065613 | Claim Did Not Result in a Recognized Loss |
| 26,076 | 530065614 | Claim Did Not Result in a Recognized Loss |
| 26,077 | 530065614 | Claim Did Not Result in a Recognized Loss |
| 26,078 | 530065615 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 51,887 | 530111189 | Claim Did Not Result in a Recognized Loss |
| 51,888 | 530111193 | Claim Did Not Result in a Recognized Loss |
| 51,889 | 530111198 | Claim Did Not Result in a Recognized Loss |
| 51,890 | 530111202 | Claim Did Not Result in a Recognized Loss |
| 51,891 | 530111208 | No Eligible Purchases During the Class Period |
| 51,892 | 530111214 | Claim Did Not Result in a Recognized Loss |
| 51,893 | 530111216 | Claim Did Not Result in a Recognized Loss |
| 51,894 | 530111221 | Claim Did Not Result in a Recognized Loss |
| 51,895 | 530111223 | No Eligible Purchases During the Class Period |
| 51,896 | 530111227 | No Eligible Purchases During the Class Period |
| 51,897 | 530111229 | Claim Did Not Result in a Recognized Loss |
| 51,898 | 530111232 | Claim Did Not Result in a Recognized Loss |
| 51,899 | 530111248 | Claim Did Not Result in a Recognized Loss |
| 51,900 | 530111249 | Claim Did Not Result in a Recognized Loss |
| 51,901 | 530111250 | Claim Did Not Result in a Recognized Loss |
| 51,902 | 530111251 | Claim Did Not Result in a Recognized Loss |
| 51,903 | 530111253 | Claim Did Not Result in a Recognized Loss |
| 51,904 | 530111261 | Claim Did Not Result in a Recognized Loss |
| 51,905 | 530111263 | Claim Did Not Result in a Recognized Loss |
| 51,906 | 530111265 | Claim Did Not Result in a Recognized Loss |
| 51,907 | 530111268 | Claim Did Not Result in a Recognized Loss |
| 51,908 | 530111271 | Claim Did Not Result in a Recognized Loss |
| 51,909 | 530111273 | Claim Did Not Result in a Recognized Loss |
| 51,910 | 530111274 | Claim Did Not Result in a Recognized Loss |
| 51,911 | 530111275 | Claim Did Not Result in a Recognized Loss |
| 51,912 | 530111279 | Claim Did Not Result in a Recognized Loss |
| 51,913 | 530111305 | Claim Did Not Result in a Recognized Loss |
| 51,914 | 530111316 | No Eligible Purchases During the Class Period |
| 51,915 | 530111324 | Claim Did Not Result in a Recognized Loss |
| 51,916 | 530111326 | Claim Did Not Result in a Recognized Loss |
| 51,917 | 530111327 | Claim Did Not Result in a Recognized Loss |
| 51,918 | 530111328 | No Eligible Purchases During the Class Period |
| 51,919 | 530111334 | Claim Did Not Result in a Recognized Loss |
| 51,920 | 530111339 | No Eligible Purchases During the Class Period |
| 51,921 | 530111341 | Claim Did Not Result in a Recognized Loss |
| 51,922 | 530111348 | Claim Did Not Result in a Recognized Loss |
| 51,923 | 530111367 | Claim Did Not Result in a Recognized Loss |
| 51,924 | 530111369 | Claim Did Not Result in a Recognized Loss |
| 51,925 | 530111370 | Claim Did Not Result in a Recognized Loss |
| 51,926 | 530111378 | Claim Did Not Result in a Recognized Loss |
| 51,927 | 530111390 | Claim Did Not Result in a Recognized Loss |
| 51,928 | 530111404 | Claim Did Not Result in a Recognized Loss |
| 51,929 | 530111406 | Claim Did Not Result in a Recognized Loss |
| 51,930 | 530111409 | No Eligible Purchases During the Class Period |
| 51,931 | 530111413 | No Eligible Purchases During the Class Period |
| 51,932 | 530111422 | Claim Did Not Result in a Recognized Loss |
| 51,933 | 530111428 | Claim Did Not Result in a Recognized Loss |
| 51,934 | 530111430 | Claim Did Not Result in a Recognized Loss |
| 51,935 | 530111431 | Claim Did Not Result in a Recognized Loss |
| 51,936 | 530111434 | Claim Did Not Result in a Recognized Loss |
| 51,937 | 530111435 | Claim Did Not Result in a Recognized Loss |
| 51,938 | 530111439 | Claim Did Not Result in a Recognized Loss |
| 51,939 | 530111441 | Claim Did Not Result in a Recognized Loss |
| 51,940 | 530111452 | Claim Did Not Result in a Recognized Loss |
| 51,941 | 530111455 | Claim Did Not Result in a Recognized Loss |
| 51,942 | 530111459 | Claim Did Not Result in a Recognized Loss |
| 51,943 | 530111462 | Claim Did Not Result in a Recognized Loss |
| 51,944 | 530111464 | Claim Did Not Result in a Recognized Loss |
| 51,945 | 530111481 | Claim Did Not Result in a Recognized Loss |
| 51,946 | 530111487 | Claim Did Not Result in a Recognized Loss |
| 51,947 | 530111490 | Claim Did Not Result in a Recognized Loss |
| 51,948 | 530111502 | Claim Did Not Result in a Recognized Loss |
| 51,949 | 530111517 | No Eligible Purchases During the Class Period |
| 51,950 | 530111518 | No Eligible Purchases During the Class Period |
| 51,951 | 530111519 | No Eligible Purchases During the Class Period |
| 51,952 | 530111520 | No Eligible Purchases During the Class Period |
| 51,953 | 530111523 | No Eligible Purchases During the Class Period |
| 51,954 | 530111525 | Claim Did Not Result in a Recognized Loss |
| 51,955 | 530111532 | Claim Did Not Result in a Recognized Loss |
| 51,956 | 530111534 | Claim Did Not Result in a Recognized Loss |
| 51,957 | 530111543 | Claim Did Not Result in a Recognized Loss |
| 51,958 | 530111545 | Claim Did Not Result in a Recognized Loss |
| 51,959 | 530111547 | Claim Did Not Result in a Recognized Loss |
| 51,960 | 530111550 | No Eligible Purchases During the Class Period |
| 51,961 | 530111553 | No Eligible Purchases During the Class Period |
| 51,962 | 530111555 | Claim Did Not Result in a Recognized Loss |
| 51,963 | 530111557 | Claim Did Not Result in a Recognized Loss |
| 51,964 | 530111559 | Claim Did Not Result in a Recognized Loss |
| 51,965 | 530111592 | Claim Did Not Result in a Recognized Loss |
| 51,966 | 530111598 | Claim Did Not Result in a Recognized Loss |
| 51,967 | 530111601 | Claim Did Not Result in a Recognized Loss |
| 51,968 | 530111603 | Claim Did Not Result in a Recognized Loss |
| 51,969 | 530111604 | Claim Did Not Result in a Recognized Loss |
| 51,970 | 530111609 | Claim Did Not Result in a Recognized Loss |
| 51,971 | 530111615 | Claim Did Not Result in a Recognized Loss |
| 51,972 | 530111619 | Claim Did Not Result in a Recognized Loss |
| 51,973 | 530111622 | Claim Did Not Result in a Recognized Loss |
| 51,974 | 530111625 | No Eligible Purchases During the Class Period |
| 51,975 | 530111629 | Claim Did Not Result in a Recognized Loss |
| 51,976 | 530111633 | Claim Did Not Result in a Recognized Loss |
| 51,977 | 530111634 | Claim Did Not Result in a Recognized Loss |
| 51,978 | 530111636 | Claim Did Not Result in a Recognized Loss |
| 51,979 | 530111637 | Claim Did Not Result in a Recognized Loss |
| 51,980 | 530111648 | Claim Did Not Result in a Recognized Loss |
| 51,981 | 530111650 | Claim Did Not Result in a Recognized Loss |
| 51,982 | 530111651 | Claim Did Not Result in a Recognized Loss |
| 51,983 | 530111652 | Claim Did Not Result in a Recognized Loss |
| 51,984 | 530111653 | Claim Did Not Result in a Recognized Loss |
| 51,985 | 530111658 | Claim Did Not Result in a Recognized Loss |
| 51,986 | 530111658 | Claim Did Not Result in a Recognized Loss |
| 51,987 | 530111665 | No Eligible Purchases During the Class Period |
| 51,988 | 530111667 | Claim Did Not Result in a Recognized Loss |
| 51,989 | 530111670 | Claim Did Not Result in a Recognized Loss |
| 51,990 | 530111671 | Claim Did Not Result in a Recognized Loss |
| 51,991 | 530111674 | Claim Did Not Result in a Recognized Loss |
| 51,992 | 530111678 | No Eligible Purchases During the Class Period |
| 51,993 | 530111682 | No Eligible Purchases During the Class Period |
| 51,994 | 530111684 | Claim Did Not Result in a Recognized Loss |
| 51,995 | 530111686 | Claim Did Not Result in a Recognized Loss |
| 51,996 | 530111689 | Claim Did Not Result in a Recognized Loss |
| 51,997 | 530111692 | Claim Did Not Result in a Recognized Loss |
| 51,998 | 530111695 | Claim Did Not Result in a Recognized Loss |
| 51,999 | 530111696 | Claim Did Not Result in a Recognized Loss |
| 52,000 | 530111708 | Claim Did Not Result in a Recognized Loss |
| 52,001 | 530111709 | Claim Did Not Result in a Recognized Loss |
| 52,002 | 530111711 | Claim Did Not Result in a Recognized Loss |
| 52,003 | 530111713 | Claim Did Not Result in a Recognized Loss |
| 52,004 | 530111716 | Claim Did Not Result in a Recognized Loss |
| 52,005 | 530111719 | No Eligible Purchases During the Class Period |
| 52,006 | 530111722 | Claim Did Not Result in a Recognized Loss |
| 52,007 | 530111724 | Claim Did Not Result in a Recognized Loss |
| 52,008 | 530111726 | Claim Did Not Result in a Recognized Loss |
| 52,009 | 530111730 | Claim Did Not Result in a Recognized Loss |
| 52,010 | 530111731 | Claim Did Not Result in a Recognized Loss |
| 52,011 | 530111740 | Claim Did Not Result in a Recognized Loss |
| 52,012 | 530111746 | No Eligible Purchases During the Class Period |
| 52,013 | 530111747 | No Eligible Purchases During the Class Period |
| 52,014 | 530111749 | Claim Did Not Result in a Recognized Loss |
| 52,015 | 530111750 | Claim Did Not Result in a Recognized Loss |
| 52,016 | 530111752 | Claim Did Not Result in a Recognized Loss |
| 52,017 | 530111755 | Claim Did Not Result in a Recognized Loss |
| 52,018 | 530111757 | Claim Did Not Result in a Recognized Loss |
| 52,019 | 530111758 | Claim Did Not Result in a Recognized Loss |
| 52,020 | 530111759 | Claim Did Not Result in a Recognized Loss |
| 52,021 | 530111761 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 136 | 254 | Condition of Ineligibility Never Cured | 26,079 | 530065616 | Claim Did Not Result in a Recognized Loss | 52,022 | 530111762 | No Eligible Purchases During the Class Period |
| 137 | 255 | Duplicate Claim | 26,080 | 530065617 | Claim Did Not Result in a Recognized Loss | 52,023 | 530111764 | Claim Did Not Result in a Recognized Loss |
| 138 | 256 | Claim Did Not Result in a Recognized Loss | 26,081 | 530065618 | Claim Did Not Result in a Recognized Loss | 52,024 | 530111765 | Claim Did Not Result in a Recognized Loss |
| 139 | 257 | Condition of Ineligibility Never Cured | 26,082 | 530065620 | Claim Did Not Result in a Recognized Loss | 52,025 | 530111770 | Claim Did Not Result in a Recognized Loss |
| 140 | 258 | Claim Did Not Result in a Recognized Loss | 26,083 | 530065623 | Claim Did Not Result in a Recognized Loss | 52,026 | 530111771 | Claim Did Not Result in a Recognized Loss |
| 141 | 259 | No Eligible Purchases During the Class Period | 26,084 | 530065625 | Claim Did Not Result in a Recognized Loss | 52,027 | 530111774 | No Eligible Purchases During the Class Period |
| 142 | 260 | Claim Did Not Result in a Recognized Loss | 26,085 | 530065627 | Claim Did Not Result in a Recognized Loss | 52,028 | 530111779 | No Eligible Purchases During the Class Period |
| 143 | 262 | No Eligible Purchases During the Class Period | 26,086 | 530065628 | Claim Did Not Result in a Recognized Loss | 52,029 | 530111780 | No Eligible Purchases During the Class Period |
| 144 | 263 | Condition of Ineligibility Never Cured | 26,087 | 530065631 | Claim Did Not Result in a Recognized Loss | 52,030 | 530111785 | No Eligible Purchases During the Class Period |
| 145 | 265 | Condition of Ineligibility Never Cured | 26,088 | 530065632 | Claim Did Not Result in a Recognized Loss | 52,031 | 530111786 | No Eligible Purchases During the Class Period |
| 146 | 267 | No Eligible Purchases During the Class Period | 26,089 | 530065633 | Claim Did Not Result in a Recognized Loss | 52,032 | 530111787 | No Eligible Purchases During the Class Period |
| 147 | 271 | Claim Did Not Result in a Recognized Loss | 26,090 | 530065634 | Claim Did Not Result in a Recognized Loss | 52,033 | 530111788 | No Eligible Purchases During the Class Period |
| 148 | 274 | Condition of Ineligibility Never Cured | 26,091 | 530065635 | Claim Did Not Result in a Recognized Loss | 52,034 | 530111789 | No Eligible Purchases During the Class Period |
| 149 | 275 | Claim Did Not Result in a Recognized Loss | 26,092 | 530065638 | Claim Did Not Result in a Recognized Loss | 52,035 | 530111790 | No Eligible Purchases During the Class Period |
| 150 | 278 | Duplicate Claim | 26,093 | 530065640 | Claim Did Not Result in a Recognized Loss | 52,036 | 530111791 | No Eligible Purchases During the Class Period |
| 151 | 281 | Condition of Ineligibility Never Cured | 26,094 | 530065641 | Claim Did Not Result in a Recognized Loss | 52,037 | 530111793 | Claim Did Not Result in a Recognized Loss |
| 152 | 282 | Claim Did Not Result in a Recognized Loss | 26,095 | 530065643 | Claim Did Not Result in a Recognized Loss | 52,038 | 530111795 | Claim Did Not Result in a Recognized Loss |
| 153 | 290 | Claim Did Not Result in a Recognized Loss | 26,096 | 530065646 | Claim Did Not Result in a Recognized Loss | 52,039 | 530111798 | Claim Did Not Result in a Recognized Loss |
| 154 | 291 | Claim Did Not Result in a Recognized Loss | 26,097 | 530065647 | Claim Did Not Result in a Recognized Loss | 52,040 | 530111804 | Claim Did Not Result in a Recognized Loss |
| 155 | 293 | No Eligible Purchases During the Class Period | 26,098 | 530065648 | Claim Did Not Result in a Recognized Loss | 52,041 | 530111805 | Claim Did Not Result in a Recognized Loss |
| 156 | 294 | Claim Did Not Result in a Recognized Loss | 26,099 | 530065650 | Claim Did Not Result in a Recognized Loss | 52,042 | 530111808 | Claim Did Not Result in a Recognized Loss |
| 157 | 296 | Claim Did Not Result in a Recognized Loss | 26,100 | 530065652 | Claim Did Not Result in a Recognized Loss | 52,043 | 530111810 | Claim Did Not Result in a Recognized Loss |
| 158 | 298 | Condition of Ineligibility Never Cured | 26,101 | 530065657 | Claim Did Not Result in a Recognized Loss | 52,044 | 530111811 | No Eligible Purchases During the Class Period |
| 159 | 299 | Condition of Ineligibility Never Cured | 26,102 | 530065659 | Claim Did Not Result in a Recognized Loss | 52,045 | 530111814 | Claim Did Not Result in a Recognized Loss |
| 160 | 300 | Claim Did Not Result in a Recognized Loss | 26,103 | 530065661 | Claim Did Not Result in a Recognized Loss | 52,046 | 530111823 | Claim Did Not Result in a Recognized Loss |
| 161 | 302 | Claim Did Not Result in a Recognized Loss | 26,104 | 530065662 | Claim Did Not Result in a Recognized Loss | 52,047 | 530111825 | Claim Did Not Result in a Recognized Loss |
| 162 | 304 | Claim Did Not Result in a Recognized Loss | 26,105 | 530065664 | Claim Did Not Result in a Recognized Loss | 52,048 | 530111828 | Claim Did Not Result in a Recognized Loss |
| 163 | 307 | Claim Did Not Result in a Recognized Loss | 26,106 | 530065668 | Claim Did Not Result in a Recognized Loss | 52,049 | 530111829 | Claim Did Not Result in a Recognized Loss |
| 164 | 308 | Claim Did Not Result in a Recognized Loss | 26,107 | 530065672 | Claim Did Not Result in a Recognized Loss | 52,050 | 530111834 | Claim Did Not Result in a Recognized Loss |
| 165 | 309 | Claim Did Not Result in a Recognized Loss | 26,108 | 530065674 | Claim Did Not Result in a Recognized Loss | 52,051 | 530111835 | Claim Did Not Result in a Recognized Loss |
| 166 | 310 | Claim Did Not Result in a Recognized Loss | 26,109 | 530065678 | Claim Did Not Result in a Recognized Loss | 52,052 | 530111837 | Claim Did Not Result in a Recognized Loss |
| 167 | 313 | Claim Did Not Result in a Recognized Loss | 26,110 | 530065679 | Claim Did Not Result in a Recognized Loss | 52,053 | 530111839 | Claim Did Not Result in a Recognized Loss |
| 168 | 315 | Claim Did Not Result in a Recognized Loss | 26,111 | 530065680 | Claim Did Not Result in a Recognized Loss | 52,054 | 530111846 | Claim Did Not Result in a Recognized Loss |
| 169 | 316 | Claim Did Not Result in a Recognized Loss | 26,112 | 530065681 | Claim Did Not Result in a Recognized Loss | 52,055 | 530111847 | Claim Did Not Result in a Recognized Loss |
| 170 | 317 | Condition of Ineligibility Never Cured | 26,113 | 530065682 | Claim Did Not Result in a Recognized Loss | 52,056 | 530111849 | Claim Did Not Result in a Recognized Loss |
| 171 | 320 | Claim Did Not Result in a Recognized Loss | 26,114 | 530065683 | Claim Did Not Result in a Recognized Loss | 52,057 | 530111852 | Claim Did Not Result in a Recognized Loss |
| 172 | 321 | Condition of Ineligibility Never Cured | 26,115 | 530065686 | Claim Did Not Result in a Recognized Loss | 52,058 | 530111857 | Claim Did Not Result in a Recognized Loss |
| 173 | 323 | No Eligible Purchases During the Class Period | 26,116 | 530065689 | Claim Did Not Result in a Recognized Loss | 52,059 | 530111860 | Claim Did Not Result in a Recognized Loss |
| 174 | 324 | Condition of Ineligibility Never Cured | 26,117 | 530065690 | Claim Did Not Result in a Recognized Loss | 52,060 | 530111869 | No Eligible Purchases During the Class Period |
| 175 | 325 | Claim Did Not Result in a Recognized Loss | 26,118 | 530065691 | Claim Did Not Result in a Recognized Loss | 52,061 | 530111870 | Claim Did Not Result in a Recognized Loss |
| 176 | 327 | Claim Did Not Result in a Recognized Loss | 26,119 | 530065692 | Claim Did Not Result in a Recognized Loss | 52,062 | 530111871 | Claim Did Not Result in a Recognized Loss |
| 177 | 329 | No Eligible Purchases During the Class Period | 26,120 | 530065696 | Claim Did Not Result in a Recognized Loss | 52,063 | 530111887 | No Eligible Purchases During the Class Period |
| 178 | 332 | Condition of Ineligibility Never Cured | 26,121 | 530065698 | Claim Did Not Result in a Recognized Loss | 52,064 | 530111900 | Claim Did Not Result in a Recognized Loss |
| 179 | 333 | Claim Did Not Result in a Recognized Loss | 26,122 | 530065699 | Claim Did Not Result in a Recognized Loss | 52,065 | 530111901 | Claim Did Not Result in a Recognized Loss |
| 180 | 334 | Condition of Ineligibility Never Cured | 26,123 | 530065702 | Claim Did Not Result in a Recognized Loss | 52,066 | 530111902 | Claim Did Not Result in a Recognized Loss |
| 181 | 337 | Condition of Ineligibility Never Cured | 26,124 | 530065704 | Claim Did Not Result in a Recognized Loss | 52,067 | 530111906 | Claim Did Not Result in a Recognized Loss |
| 182 | 339 | Claim Did Not Result in a Recognized Loss | 26,125 | 530065705 | Claim Did Not Result in a Recognized Loss | 52,068 | 530111909 | Claim Did Not Result in a Recognized Loss |
| 183 | 340 | Claim Did Not Result in a Recognized Loss | 26,126 | 530065706 | Claim Did Not Result in a Recognized Loss | 52,069 | 530111911 | Claim Did Not Result in a Recognized Loss |
| 184 | 341 | Condition of Ineligibility Never Cured | 26,127 | 530065707 | Claim Did Not Result in a Recognized Loss | 52,070 | 530111916 | Claim Did Not Result in a Recognized Loss |
| 185 | 343 | Condition of Ineligibility Never Cured | 26,128 | 530065709 | Claim Did Not Result in a Recognized Loss | 52,071 | 530111918 | Claim Did Not Result in a Recognized Loss |
| 186 | 344 | Condition of Ineligibility Never Cured | 26,129 | 530065713 | Claim Did Not Result in a Recognized Loss | 52,072 | 530111921 | Claim Did Not Result in a Recognized Loss |
| 187 | 348 | Condition of Ineligibility Never Cured | 26,130 | 530065714 | Claim Did Not Result in a Recognized Loss | 52,073 | 530111922 | Claim Did Not Result in a Recognized Loss |
| 188 | 349 | Condition of Ineligibility Never Cured | 26,131 | 530065715 | Claim Did Not Result in a Recognized Loss | 52,074 | 530111924 | No Eligible Purchases During the Class Period |
| 189 | 351 | Claim Did Not Result in a Recognized Loss | 26,132 | 530065716 | Claim Did Not Result in a Recognized Loss | 52,075 | 530111925 | No Eligible Purchases During the Class Period |
| 190 | 352 | Condition of Ineligibility Never Cured | 26,133 | 530065719 | Claim Did Not Result in a Recognized Loss | 52,076 | 530111926 | No Eligible Purchases During the Class Period |
| 191 | 354 | Claim Did Not Result in a Recognized Loss | 26,134 | 530065720 | Claim Did Not Result in a Recognized Loss | 52,077 | 530111927 | No Eligible Purchases During the Class Period |
| 192 | 355 | Condition of Ineligibility Never Cured | 26,135 | 530065721 | Claim Did Not Result in a Recognized Loss | 52,078 | 530111928 | No Eligible Purchases During the Class Period |
| 193 | 359 | Condition of Ineligibility Never Cured | 26,136 | 530065722 | Claim Did Not Result in a Recognized Loss | 52,079 | 530111929 | No Eligible Purchases During the Class Period |
| 194 | 361 | Claim Did Not Result in a Recognized Loss | 26,137 | 530065723 | Claim Did Not Result in a Recognized Loss | 52,080 | 530111930 | No Eligible Purchases During the Class Period |
| 195 | 362 | Claim Did Not Result in a Recognized Loss | 26,138 | 530065724 | Claim Did Not Result in a Recognized Loss | 52,081 | 530111931 | No Eligible Purchases During the Class Period |
| 196 | 364 | No Eligible Purchases During the Class Period | 26,139 | 530065726 | Claim Did Not Result in a Recognized Loss | 52,082 | 530111963 | Claim Did Not Result in a Recognized Loss |
| 197 | 366 | Condition of Ineligibility Never Cured | 26,140 | 530065727 | Claim Did Not Result in a Recognized Loss | 52,083 | 530111964 | Claim Did Not Result in a Recognized Loss |
| 198 | 367 | Claim Did Not Result in a Recognized Loss | 26,141 | 530065729 | Claim Did Not Result in a Recognized Loss | 52,084 | 530111971 | Claim Did Not Result in a Recognized Loss |
| 199 | 368 | Claim Did Not Result in a Recognized Loss | 26,142 | 530065730 | Claim Did Not Result in a Recognized Loss | 52,085 | 530111972 | Claim Did Not Result in a Recognized Loss |
| 200 | 369 | Claim Did Not Result in a Recognized Loss | 26,143 | 530065731 | Claim Did Not Result in a Recognized Loss | 52,086 | 530111976 | Claim Did Not Result in a Recognized Loss |
| 201 | 370 | Claim Did Not Result in a Recognized Loss | 26,144 | 530065736 | Claim Did Not Result in a Recognized Loss | 52,087 | 530111980 | Claim Did Not Result in a Recognized Loss |
| 202 | 371 | Condition of Ineligibility Never Cured | 26,145 | 530065738 | Claim Did Not Result in a Recognized Loss | 52,088 | 530111981 | Claim Did Not Result in a Recognized Loss |
| 203 | 372 | Duplicate Claim | 26,146 | 530065739 | Claim Did Not Result in a Recognized Loss | 52,089 | 530111984 | Claim Did Not Result in a Recognized Loss |
| 204 | 373 | Duplicate Claim | 26,147 | 530065740 | Claim Did Not Result in a Recognized Loss | 52,090 | 530111986 | Claim Did Not Result in a Recognized Loss |
| 205 | 374 | Duplicate Claim | 26,148 | 530065741 | Claim Did Not Result in a Recognized Loss | 52,091 | 530111997 | Claim Did Not Result in a Recognized Loss |
| 206 | 375 | Duplicate Claim | 26,149 | 530065743 | Claim Did Not Result in a Recognized Loss | 52,092 | 530112001 | Claim Did Not Result in a Recognized Loss |
| 207 | 376 | No Eligible Purchases During the Class Period | 26,150 | 530065745 | Claim Did Not Result in a Recognized Loss | 52,093 | 530112002 | Claim Did Not Result in a Recognized Loss |
| 208 | 377 | Condition of Ineligibility Never Cured | 26,151 | 530065746 | Claim Did Not Result in a Recognized Loss | 52,094 | 530112003 | Claim Did Not Result in a Recognized Loss |
| 209 | 378 | Claim Did Not Result in a Recognized Loss | 26,152 | 530065747 | Claim Did Not Result in a Recognized Loss | 52,095 | 530112005 | Claim Did Not Result in a Recognized Loss |
| 210 | 379 | Duplicate Claim | 26,153 | 530065749 | Claim Did Not Result in a Recognized Loss | 52,096 | 530112008 | Claim Did Not Result in a Recognized Loss |
| 211 | 380 | Claim Did Not Result in a Recognized Loss | 26,154 | 530065750 | Claim Did Not Result in a Recognized Loss | 52,097 | 530112009 | Claim Did Not Result in a Recognized Loss |
| 212 | 382 | No Eligible Purchases During the Class Period | 26,155 | 530065751 | Claim Did Not Result in a Recognized Loss | 52,098 | 530112010 | Claim Did Not Result in a Recognized Loss |
| 213 | 384 | Condition of Ineligibility Never Cured | 26,156 | 530065754 | Claim Did Not Result in a Recognized Loss | 52,099 | 530112011 | Claim Did Not Result in a Recognized Loss |
| 214 | 385 | No Eligible Purchases During the Class Period | 26,157 | 530065755 | Claim Did Not Result in a Recognized Loss | 52,100 | 530112012 | Claim Did Not Result in a Recognized Loss |
| 215 | 386 | Duplicate Claim | 26,158 | 530065756 | Claim Did Not Result in a Recognized Loss | 52,101 | 530112013 | Claim Did Not Result in a Recognized Loss |
| 216 | 387 | Claim Did Not Result in a Recognized Loss | 26,159 | 530065757 | Claim Did Not Result in a Recognized Loss | 52,102 | 530112014 | Claim Did Not Result in a Recognized Loss |
| 217 | 390 | Duplicate Claim | 26,160 | 530065760 | Claim Did Not Result in a Recognized Loss | 52,103 | 530112015 | Claim Did Not Result in a Recognized Loss |
| 218 | 391 | Claim Did Not Result in a Recognized Loss | 26,161 | 530065761 | Claim Did Not Result in a Recognized Loss | 52,104 | 530112016 | Claim Did Not Result in a Recognized Loss |
| 219 | 395 | Condition of Ineligibility Never Cured | 26,162 | 530065762 | Claim Did Not Result in a Recognized Loss | 52,105 | 530112017 | Claim Did Not Result in a Recognized Loss |
| 220 | 396 | Condition of Ineligibility Never Cured | 26,163 | 530065766 | Claim Did Not Result in a Recognized Loss | 52,106 | 530112018 | Claim Did Not Result in a Recognized Loss |
| 221 | 399 | No Eligible Purchases During the Class Period | 26,164 | 530065767 | Claim Did Not Result in a Recognized Loss | 52,107 | 530112019 | Claim Did Not Result in a Recognized Loss |
| 222 | 400 | Claim Did Not Result in a Recognized Loss | 26,165 | 530065769 | Claim Did Not Result in a Recognized Loss | 52,108 | 530112020 | Claim Did Not Result in a Recognized Loss |
| 223 | 403 | No Eligible Purchases During the Class Period | 26,166 | 530065770 | Claim Did Not Result in a Recognized Loss | 52,109 | 530112022 | Claim Did Not Result in a Recognized Loss |
| 224 | 405 | Claim Did Not Result in a Recognized Loss | 26,167 | 530065773 | Claim Did Not Result in a Recognized Loss | 52,110 | 530112023 | Claim Did Not Result in a Recognized Loss |
| 225 | 407 | Claim Did Not Result in a Recognized Loss | 26,168 | 530065774 | Claim Did Not Result in a Recognized Loss | 52,111 | 530112024 | Claim Did Not Result in a Recognized Loss |
| 226 | 408 | Claim Did Not Result in a Recognized Loss | 26,169 | 530065781 | Claim Did Not Result in a Recognized Loss | 52,112 | 530112026 | Claim Did Not Result in a Recognized Loss |
| 227 | 410 | No Eligible Purchases During the Class Period | 26,170 | 530065782 | Claim Did Not Result in a Recognized Loss | 52,113 | 530112027 | Claim Did Not Result in a Recognized Loss |
| 228 | 412 | Claim Did Not Result in a Recognized Loss | 26,171 | 530065783 | Claim Did Not Result in a Recognized Loss | 52,114 | 530112028 | Claim Did Not Result in a Recognized Loss |
| 229 | 413 | Claim Did Not Result in a Recognized Loss | 26,172 | 530065784 | Claim Did Not Result in a Recognized Loss | 52,115 | 530112029 | Claim Did Not Result in a Recognized Loss |
| 230 | 418 | No Eligible Purchases During the Class Period | 26,173 | 530065785 | Claim Did Not Result in a Recognized Loss | 52,116 | 530112030 | Claim Did Not Result in a Recognized Loss |
| 231 | 420 | Claim Did Not Result in a Recognized Loss | 26,174 | 530065786 | Claim Did Not Result in a Recognized Loss | 52,117 | 530112031 | Claim Did Not Result in a Recognized Loss |
| 232 | 421 | No Eligible Purchases During the Class Period | 26,175 | 530065787 | Claim Did Not Result in a Recognized Loss | 52,118 | 530112032 | Claim Did Not Result in a Recognized Loss |
| 233 | 422 | Claim Did Not Result in a Recognized Loss | 26,176 | 530065789 | Claim Did Not Result in a Recognized Loss | 52,119 | 530112033 | Claim Did Not Result in a Recognized Loss |
| 234 | 423 | Claim Did Not Result in a Recognized Loss | 26,177 | 530065791 | Claim Did Not Result in a Recognized Loss | 52,120 | 530112034 | Claim Did Not Result in a Recognized Loss |
| 235 | 424 | Claim Did Not Result in a Recognized Loss | 26,178 | 530065792 | Claim Did Not Result in a Recognized Loss | 52,121 | 530112035 | Claim Did Not Result in a Recognized Loss |
| 236 | 425 | Claim Did Not Result in a Recognized Loss | 26,179 | 530065794 | Claim Did Not Result in a Recognized Loss | 52,122 | 530112036 | Claim Did Not Result in a Recognized Loss |
| 237 | 426 | Claim Did Not Result in a Recognized Loss | 26,180 | 530065799 | Claim Did Not Result in a Recognized Loss | 52,123 | 530112037 | Claim Did Not Result in a Recognized Loss |
| 238 | 427 | Claim Did Not Result in a Recognized Loss | 26,181 | 530065802 | Claim Did Not Result in a Recognized Loss | 52,124 | 530112038 | Claim Did Not Result in a Recognized Loss |
| 239 | 430 | Claim Did Not Result in a Recognized Loss | 26,182 | 530065804 | Claim Did Not Result in a Recognized Loss | 52,125 | 530112039 | Claim Did Not Result in a Recognized Loss |
| 240 | 431 | Claim Did Not Result in a Recognized Loss | 26,183 | 530065806 | Claim Did Not Result in a Recognized Loss | 52,126 | 530112040 | Claim Did Not Result in a Recognized Loss |
| 241 | 433 | Claim Did Not Result in a Recognized Loss | 26,184 | 530065808 | Claim Did Not Result in a Recognized Loss | 52,127 | 530112041 | Claim Did Not Result in a Recognized Loss |
| 242 | 434 | Claim Did Not Result in a Recognized Loss | 26,185 | 530065810 | Claim Did Not Result in a Recognized Loss | 52,128 | 530112042 | Claim Did Not Result in a Recognized Loss |
| 243 | 436 | Claim Did Not Result in a Recognized Loss | 26,186 | 530065812 | Claim Did Not Result in a Recognized Loss | 52,129 | 530112043 | Claim Did Not Result in a Recognized Loss |
| 244 | 437 | Claim Did Not Result in a Recognized Loss | 26,187 | 530065813 | Claim Did Not Result in a Recognized Loss | 52,130 | 530112044 | Claim Did Not Result in a Recognized Loss |
| 245 | 439 | Claim Did Not Result in a Recognized Loss | 26,188 | 530065814 | Claim Did Not Result in a Recognized Loss | 52,131 | 530112045 | Claim Did Not Result in a Recognized Loss |
| 246 | 441 | Claim Did Not Result in a Recognized Loss | 26,189 | 530065815 | Claim Did Not Result in a Recognized Loss | 52,132 | 530112046 | Claim Did Not Result in a Recognized Loss |
| 247 | 443 | Claim Did Not Result in a Recognized Loss | 26,190 | 530065816 | Claim Did Not Result in a Recognized Loss | 52,133 | 530112047 | Claim Did Not Result in a Recognized Loss |
| 248 | 444 | Claim Did Not Result in a Recognized Loss | 26,191 | 530065819 | Claim Did Not Result in a Recognized Loss | 52,134 | 530112048 | Claim Did Not Result in a Recognized Loss |
| 249 | 446 | Claim Did Not Result in a Recognized Loss | 26,192 | 530065820 | Claim Did Not Result in a Recognized Loss | 52,135 | 530112049 | Claim Did Not Result in a Recognized Loss |
| 250 | 447 | No Eligible Purchases During the Class Period | 26,193 | 530065821 | Claim Did Not Result in a Recognized Loss | 52,136 | 530112050 | Claim Did Not Result in a Recognized Loss |
| 251 | 448 | No Eligible Purchases During the Class Period | 26,194 | 530065822 | Claim Did Not Result in a Recognized Loss | 52,137 | 530112051 | Claim Did Not Result in a Recognized Loss |
| 252 | 450 | Claim Did Not Result in a Recognized Loss | 26,195 | 530065823 | Claim Did Not Result in a Recognized Loss | 52,138 | 530112052 | Claim Did Not Result in a Recognized Loss |
| 253 | 451 | Claim Did Not Result in a Recognized Loss | 26,196 | 530065825 | Claim Did Not Result in a Recognized Loss | 52,139 | 530112053 | Claim Did Not Result in a Recognized Loss |
| 254 | 452 | Claim Did Not Result in a Recognized Loss | 26,197 | 530065826 | Claim Did Not Result in a Recognized Loss | 52,140 | 530112054 | Claim Did Not Result in a Recognized Loss |
| 255 | 453 | No Eligible Purchases During the Class Period | 26,198 | 530065829 | Claim Did Not Result in a Recognized Loss | 52,141 | 530112055 | Claim Did Not Result in a Recognized Loss |
| 256 | 454 | No Eligible Purchases During the Class Period | 26,199 | 530065831 | Claim Did Not Result in a Recognized Loss | 52,142 | 530112056 | Claim Did Not Result in a Recognized Loss |
| 257 | 456 | Claim Did Not Result in a Recognized Loss | 26,200 | 530065832 | Claim Did Not Result in a Recognized Loss | 52,143 | 530112057 | Claim Did Not Result in a Recognized Loss |
| 258 | 457 | Claim Did Not Result in a Recognized Loss | 26,201 | 530065834 | Claim Did Not Result in a Recognized Loss | 52,144 | 530112058 | Claim Did Not Result in a Recognized Loss |
| 259 | 458 | Claim Did Not Result in a Recognized Loss | 26,202 | 530065838 | Claim Did Not Result in a Recognized Loss | 52,145 | 530112060 | Claim Did Not Result in a Recognized Loss |
| 260 | 459 | Duplicate Claim | 26,203 | 530065839 | Claim Did Not Result in a Recognized Loss | 52,146 | 530112061 | Claim Did Not Result in a Recognized Loss |
| 261 | 460 | Claim Did Not Result in a Recognized Loss | 26,204 | 530065840 | Claim Did Not Result in a Recognized Loss | 52,147 | 530112062 | Claim Did Not Result in a Recognized Loss |
| 262 | 461 | Claim Did Not Result in a Recognized Loss | 26,205 | 530065842 | Claim Did Not Result in a Recognized Loss | 52,148 | 530112063 | Claim Did Not Result in a Recognized Loss |
| 263 | 463 | Claim Did Not Result in a Recognized Loss | 26,206 | 530065844 | Claim Did Not Result in a Recognized Loss | 52,149 | 530112064 | Claim Did Not Result in a Recognized Loss |
| 264 | 464 | Claim Did Not Result in a Recognized Loss | 26,207 | 530065846 | Claim Did Not Result in a Recognized Loss | 52,150 | 530112065 | Claim Did Not Result in a Recognized Loss |
| 265 | 465 | Claim Did Not Result in a Recognized Loss | 26,208 | 530065848 | Claim Did Not Result in a Recognized Loss | 52,151 | 530112066 | Claim Did Not Result in a Recognized Loss |
| 266 | 468 | Claim Did Not Result in a Recognized Loss | 26,209 | 530065850 | Claim Did Not Result in a Recognized Loss | 52,152 | 530112067 | Claim Did Not Result in a Recognized Loss |
| 267 | 471 | No Eligible Purchases During the Class Period | 26,210 | 530065851 | Claim Did Not Result in a Recognized Loss | 52,153 | 530112068 | Claim Did Not Result in a Recognized Loss |
| 268 | 473 | Claim Did Not Result in a Recognized Loss | 26,211 | 530065852 | Claim Did Not Result in a Recognized Loss | 52,154 | 530112069 | Claim Did Not Result in a Recognized Loss |
| 269 | 476 | Condition of Ineligibility Never Cured | 26,212 | 530065853 | Claim Did Not Result in a Recognized Loss | 52,155 | 530112070 | Claim Did Not Result in a Recognized Loss |
| 270 | 478 | No Eligible Purchases During the Class Period | 26,213 | 530065854 | Claim Did Not Result in a Recognized Loss | 52,156 | 530112071 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 271 | 479 | No Eligible Purchases During the Class Period |
| 272 | 481 | Claim Did Not Result in a Recognized Loss |
| 273 | 482 | Condition of Ineligibility Never Cured |
| 274 | 483 | Withdrawn/Voided by Request |
| 275 | 484 | Claim Did Not Result in a Recognized Loss |
| 276 | 485 | Claim Did Not Result in a Recognized Loss |
| 277 | 486 | No Eligible Purchases During the Class Period |
| 278 | 487 | Condition of Ineligibility Never Cured |
| 279 | 489 | Claim Did Not Result in a Recognized Loss |
| 280 | 490 | Claim Did Not Result in a Recognized Loss |
| 281 | 491 | Withdrawn/Voided by Request |
| 282 | 492 | Withdrawn/Voided by Request |
| 283 | 493 | Withdrawn/Voided by Request |
| 284 | 494 | Withdrawn/Voided by Request |
| 285 | 495 | Withdrawn/Voided by Request |
| 286 | 496 | Withdrawn/Voided by Request |
| 287 | 497 | Withdrawn/Voided by Request |
| 288 | 498 | Withdrawn/Voided by Request |
| 289 | 502 | Claim Did Not Result in a Recognized Loss |
| 290 | 506 | Claim Did Not Result in a Recognized Loss |
| 291 | 511 | No Eligible Purchases During the Class Period |
| 292 | 530000001 | No Eligible Purchases During the Class Period |
| 293 | 530000004 | No Eligible Purchases During the Class Period |
| 294 | 530000013 | Claim Did Not Result in a Recognized Loss |
| 295 | 530000014 | Claim Did Not Result in a Recognized Loss |
| 296 | 530000021 | No Eligible Purchases During the Class Period |
| 297 | 530000025 | No Eligible Purchases During the Class Period |
| 298 | 530000028 | No Eligible Purchases During the Class Period |
| 299 | 530000029 | No Eligible Purchases During the Class Period |
| 300 | 530000030 | No Eligible Purchases During the Class Period |
| 301 | 530000031 | No Eligible Purchases During the Class Period |
| 302 | 530000032 | No Eligible Purchases During the Class Period |
| 303 | 530000033 | No Eligible Purchases During the Class Period |
| 304 | 530000037 | No Eligible Purchases During the Class Period |
| 305 | 530000038 | No Eligible Purchases During the Class Period |
| 306 | 530000059 | No Eligible Purchases During the Class Period |
| 307 | 530000067 | No Eligible Purchases During the Class Period |
| 308 | 530000068 | No Eligible Purchases During the Class Period |
| 309 | 530000069 | No Eligible Purchases During the Class Period |
| 310 | 530000070 | No Eligible Purchases During the Class Period |
| 311 | 530000071 | No Eligible Purchases During the Class Period |
| 312 | 530000075 | No Eligible Purchases During the Class Period |
| 313 | 530000107 | No Eligible Purchases During the Class Period |
| 314 | 530000109 | No Eligible Purchases During the Class Period |
| 315 | 530000111 | No Eligible Purchases During the Class Period |
| 316 | 530000127 | Claim Did Not Result in a Recognized Loss |
| 317 | 530000130 | No Eligible Purchases During the Class Period |
| 318 | 530000131 | No Eligible Purchases During the Class Period |
| 319 | 530000148 | Claim Did Not Result in a Recognized Loss |
| 320 | 530000200 | No Eligible Purchases During the Class Period |
| 321 | 530000201 | Claim Did Not Result in a Recognized Loss |
| 322 | 530000203 | No Eligible Purchases During the Class Period |
| 323 | 530000210 | Claim Did Not Result in a Recognized Loss |
| 324 | 530000215 | No Eligible Purchases During the Class Period |
| 325 | 530000217 | No Eligible Purchases During the Class Period |
| 326 | 530000218 | No Eligible Purchases During the Class Period |
| 327 | 530000219 | No Eligible Purchases During the Class Period |
| 328 | 530000220 | No Eligible Purchases During the Class Period |
| 329 | 530000221 | No Eligible Purchases During the Class Period |
| 330 | 530000225 | No Eligible Purchases During the Class Period |
| 331 | 530000226 | Claim Did Not Result in a Recognized Loss |
| 332 | 530000232 | Claim Did Not Result in a Recognized Loss |
| 333 | 530000255 | No Eligible Purchases During the Class Period |
| 334 | 530000256 | No Eligible Purchases During the Class Period |
| 335 | 530000270 | Claim Did Not Result in a Recognized Loss |
| 336 | 530000281 | No Eligible Purchases During the Class Period |
| 337 | 530000293 | No Eligible Purchases During the Class Period |
| 338 | 530000296 | No Eligible Purchases During the Class Period |
| 339 | 530000300 | Claim Did Not Result in a Recognized Loss |
| 340 | 530000303 | No Eligible Purchases During the Class Period |
| 341 | 530000312 | Claim Did Not Result in a Recognized Loss |
| 342 | 530000313 | No Eligible Purchases During the Class Period |
| 343 | 530000314 | Claim Did Not Result in a Recognized Loss |
| 344 | 530000323 | No Eligible Purchases During the Class Period |
| 345 | 530000329 | No Eligible Purchases During the Class Period |
| 346 | 530000332 | Claim Did Not Result in a Recognized Loss |
| 347 | 530000336 | No Eligible Purchases During the Class Period |
| 348 | 530000339 | No Eligible Purchases During the Class Period |
| 349 | 530000341 | Claim Did Not Result in a Recognized Loss |
| 350 | 530000347 | Claim Did Not Result in a Recognized Loss |
| 351 | 530000348 | No Eligible Purchases During the Class Period |
| 352 | 530000354 | No Eligible Purchases During the Class Period |
| 353 | 530000355 | No Eligible Purchases During the Class Period |
| 354 | 530000360 | Claim Did Not Result in a Recognized Loss |
| 355 | 530000366 | No Eligible Purchases During the Class Period |
| 356 | 530000384 | Claim Did Not Result in a Recognized Loss |
| 357 | 530000395 | No Eligible Purchases During the Class Period |
| 358 | 530000397 | Claim Did Not Result in a Recognized Loss |
| 359 | 530000400 | No Eligible Purchases During the Class Period |
| 360 | 530000401 | No Eligible Purchases During the Class Period |
| 361 | 530000402 | No Eligible Purchases During the Class Period |
| 362 | 530000416 | Claim Did Not Result in a Recognized Loss |
| 363 | 530000422 | No Eligible Purchases During the Class Period |
| 364 | 530000428 | No Eligible Purchases During the Class Period |
| 365 | 530000437 | No Eligible Purchases During the Class Period |
| 366 | 530000440 | No Eligible Purchases During the Class Period |
| 367 | 530000441 | No Eligible Purchases During the Class Period |
| 368 | 530000444 | No Eligible Purchases During the Class Period |
| 369 | 530000447 | Claim Did Not Result in a Recognized Loss |
| 370 | 530000449 | Claim Did Not Result in a Recognized Loss |
| 371 | 530000450 | No Eligible Purchases During the Class Period |
| 372 | 530000454 | No Eligible Purchases During the Class Period |
| 373 | 530000466 | No Eligible Purchases During the Class Period |
| 374 | 530000474 | No Eligible Purchases During the Class Period |
| 375 | 530000478 | No Eligible Purchases During the Class Period |
| 376 | 530000482 | Claim Did Not Result in a Recognized Loss |
| 377 | 530000483 | No Eligible Purchases During the Class Period |
| 378 | 530000487 | No Eligible Purchases During the Class Period |
| 379 | 530000489 | Claim Did Not Result in a Recognized Loss |
| 380 | 530000510 | No Eligible Purchases During the Class Period |
| 381 | 530000516 | Claim Did Not Result in a Recognized Loss |
| 382 | 530000524 | No Eligible Purchases During the Class Period |
| 383 | 530000533 | No Eligible Purchases During the Class Period |
| 384 | 530000539 | No Eligible Purchases During the Class Period |
| 385 | 530000545 | No Eligible Purchases During the Class Period |
| 386 | 530000546 | No Eligible Purchases During the Class Period |
| 387 | 530000549 | No Eligible Purchases During the Class Period |
| 388 | 530000552 | No Eligible Purchases During the Class Period |
| 389 | 530000559 | No Eligible Purchases During the Class Period |
| 390 | 530000571 | Claim Did Not Result in a Recognized Loss |
| 391 | 530000573 | No Eligible Purchases During the Class Period |
| 392 | 530000574 | Claim Did Not Result in a Recognized Loss |
| 393 | 530000576 | No Eligible Purchases During the Class Period |
| 394 | 530000577 | No Eligible Purchases During the Class Period |
| 395 | 530000580 | No Eligible Purchases During the Class Period |
| 396 | 530000581 | Claim Did Not Result in a Recognized Loss |
| 397 | 530000582 | No Eligible Purchases During the Class Period |
| 398 | 530000592 | No Eligible Purchases During the Class Period |
| 399 | 530000599 | No Eligible Purchases During the Class Period |
| 400 | 530000602 | No Eligible Purchases During the Class Period |
| 401 | 530000612 | No Eligible Purchases During the Class Period |
| 402 | 530000623 | No Eligible Purchases During the Class Period |
| 403 | 530000631 | No Eligible Purchases During the Class Period |
| 404 | 530000641 | No Eligible Purchases During the Class Period |
| 405 | 530000643 | No Eligible Purchases During the Class Period |
| 26,214 | 530065855 | Claim Did Not Result in a Recognized Loss |
| 26,215 | 530065856 | Claim Did Not Result in a Recognized Loss |
| 26,216 | 530065861 | Claim Did Not Result in a Recognized Loss |
| 26,217 | 530065862 | Claim Did Not Result in a Recognized Loss |
| 26,218 | 530065863 | Claim Did Not Result in a Recognized Loss |
| 26,219 | 530065864 | Claim Did Not Result in a Recognized Loss |
| 26,220 | 530065866 | Claim Did Not Result in a Recognized Loss |
| 26,221 | 530065867 | Claim Did Not Result in a Recognized Loss |
| 26,222 | 530065868 | Claim Did Not Result in a Recognized Loss |
| 26,223 | 530065870 | Claim Did Not Result in a Recognized Loss |
| 26,224 | 530065871 | Claim Did Not Result in a Recognized Loss |
| 26,225 | 530065873 | Claim Did Not Result in a Recognized Loss |
| 26,226 | 530065874 | Claim Did Not Result in a Recognized Loss |
| 26,227 | 530065875 | Claim Did Not Result in a Recognized Loss |
| 26,228 | 530065876 | Claim Did Not Result in a Recognized Loss |
| 26,229 | 530065879 | Claim Did Not Result in a Recognized Loss |
| 26,230 | 530065880 | Claim Did Not Result in a Recognized Loss |
| 26,231 | 530065881 | Claim Did Not Result in a Recognized Loss |
| 26,232 | 530065884 | Claim Did Not Result in a Recognized Loss |
| 26,233 | 530065885 | Claim Did Not Result in a Recognized Loss |
| 26,234 | 530065886 | Claim Did Not Result in a Recognized Loss |
| 26,235 | 530065890 | Claim Did Not Result in a Recognized Loss |
| 26,236 | 530065893 | Claim Did Not Result in a Recognized Loss |
| 26,237 | 530065894 | Claim Did Not Result in a Recognized Loss |
| 26,238 | 530065895 | Claim Did Not Result in a Recognized Loss |
| 26,239 | 530065896 | Claim Did Not Result in a Recognized Loss |
| 26,240 | 530065897 | Claim Did Not Result in a Recognized Loss |
| 26,241 | 530065899 | Claim Did Not Result in a Recognized Loss |
| 26,242 | 530065901 | Claim Did Not Result in a Recognized Loss |
| 26,243 | 530065903 | Claim Did Not Result in a Recognized Loss |
| 26,244 | 530065905 | Claim Did Not Result in a Recognized Loss |
| 26,245 | 530065907 | Claim Did Not Result in a Recognized Loss |
| 26,246 | 530065909 | Claim Did Not Result in a Recognized Loss |
| 26,247 | 530065910 | Claim Did Not Result in a Recognized Loss |
| 26,248 | 530065913 | Claim Did Not Result in a Recognized Loss |
| 26,249 | 530065914 | Claim Did Not Result in a Recognized Loss |
| 26,250 | 530065917 | Claim Did Not Result in a Recognized Loss |
| 26,251 | 530065918 | Claim Did Not Result in a Recognized Loss |
| 26,252 | 530065919 | Claim Did Not Result in a Recognized Loss |
| 26,253 | 530065920 | Claim Did Not Result in a Recognized Loss |
| 26,254 | 530065922 | Claim Did Not Result in a Recognized Loss |
| 26,255 | 530065923 | Claim Did Not Result in a Recognized Loss |
| 26,256 | 530065925 | Claim Did Not Result in a Recognized Loss |
| 26,257 | 530065926 | Claim Did Not Result in a Recognized Loss |
| 26,258 | 530065928 | Claim Did Not Result in a Recognized Loss |
| 26,259 | 530065929 | Claim Did Not Result in a Recognized Loss |
| 26,260 | 530065932 | Claim Did Not Result in a Recognized Loss |
| 26,261 | 530065936 | Claim Did Not Result in a Recognized Loss |
| 26,262 | 530065937 | Claim Did Not Result in a Recognized Loss |
| 26,263 | 530065938 | Claim Did Not Result in a Recognized Loss |
| 26,264 | 530065939 | Claim Did Not Result in a Recognized Loss |
| 26,265 | 530065940 | Claim Did Not Result in a Recognized Loss |
| 26,266 | 530065942 | Claim Did Not Result in a Recognized Loss |
| 26,267 | 530065943 | Claim Did Not Result in a Recognized Loss |
| 26,268 | 530065944 | Claim Did Not Result in a Recognized Loss |
| 26,269 | 530065945 | Claim Did Not Result in a Recognized Loss |
| 26,270 | 530065946 | Claim Did Not Result in a Recognized Loss |
| 26,271 | 530065947 | Claim Did Not Result in a Recognized Loss |
| 26,272 | 530065950 | Claim Did Not Result in a Recognized Loss |
| 26,273 | 530065951 | Claim Did Not Result in a Recognized Loss |
| 26,274 | 530065953 | Claim Did Not Result in a Recognized Loss |
| 26,275 | 530065954 | Claim Did Not Result in a Recognized Loss |
| 26,276 | 530065955 | Claim Did Not Result in a Recognized Loss |
| 26,277 | 530065961 | Claim Did Not Result in a Recognized Loss |
| 26,278 | 530065962 | Claim Did Not Result in a Recognized Loss |
| 26,279 | 530065963 | Claim Did Not Result in a Recognized Loss |
| 26,280 | 530065967 | Claim Did Not Result in a Recognized Loss |
| 26,281 | 530065968 | Claim Did Not Result in a Recognized Loss |
| 26,282 | 530065971 | Claim Did Not Result in a Recognized Loss |
| 26,283 | 530065974 | Claim Did Not Result in a Recognized Loss |
| 26,284 | 530065976 | Claim Did Not Result in a Recognized Loss |
| 26,285 | 530065977 | Claim Did Not Result in a Recognized Loss |
| 26,286 | 530065978 | Claim Did Not Result in a Recognized Loss |
| 26,287 | 530065979 | Claim Did Not Result in a Recognized Loss |
| 26,288 | 530065983 | Claim Did Not Result in a Recognized Loss |
| 26,289 | 530065984 | Claim Did Not Result in a Recognized Loss |
| 26,290 | 530065985 | Claim Did Not Result in a Recognized Loss |
| 26,291 | 530065988 | Claim Did Not Result in a Recognized Loss |
| 26,292 | 530065990 | Claim Did Not Result in a Recognized Loss |
| 26,293 | 530065993 | Claim Did Not Result in a Recognized Loss |
| 26,294 | 530065994 | Claim Did Not Result in a Recognized Loss |
| 26,295 | 530065998 | Claim Did Not Result in a Recognized Loss |
| 26,296 | 530065999 | Claim Did Not Result in a Recognized Loss |
| 26,297 | 530066000 | Claim Did Not Result in a Recognized Loss |
| 26,298 | 530066001 | Claim Did Not Result in a Recognized Loss |
| 26,299 | 530066002 | Claim Did Not Result in a Recognized Loss |
| 26,300 | 530066003 | Claim Did Not Result in a Recognized Loss |
| 26,301 | 530066004 | Claim Did Not Result in a Recognized Loss |
| 26,302 | 530066007 | Claim Did Not Result in a Recognized Loss |
| 26,303 | 530066009 | Claim Did Not Result in a Recognized Loss |
| 26,304 | 530066010 | Claim Did Not Result in a Recognized Loss |
| 26,305 | 530066012 | Claim Did Not Result in a Recognized Loss |
| 26,306 | 530066013 | Claim Did Not Result in a Recognized Loss |
| 26,307 | 530066014 | Claim Did Not Result in a Recognized Loss |
| 26,308 | 530066015 | Claim Did Not Result in a Recognized Loss |
| 26,309 | 530066017 | Claim Did Not Result in a Recognized Loss |
| 26,310 | 530066018 | Claim Did Not Result in a Recognized Loss |
| 26,311 | 530066020 | Claim Did Not Result in a Recognized Loss |
| 26,312 | 530066022 | Claim Did Not Result in a Recognized Loss |
| 26,313 | 530066028 | Claim Did Not Result in a Recognized Loss |
| 26,314 | 530066028 | Claim Did Not Result in a Recognized Loss |
| 26,315 | 530066030 | Claim Did Not Result in a Recognized Loss |
| 26,316 | 530066032 | Claim Did Not Result in a Recognized Loss |
| 26,317 | 530066033 | Claim Did Not Result in a Recognized Loss |
| 26,318 | 530066035 | Claim Did Not Result in a Recognized Loss |
| 26,319 | 530066036 | Claim Did Not Result in a Recognized Loss |
| 26,320 | 530066038 | Claim Did Not Result in a Recognized Loss |
| 26,321 | 530066040 | Claim Did Not Result in a Recognized Loss |
| 26,322 | 530066041 | Claim Did Not Result in a Recognized Loss |
| 26,323 | 530066042 | Claim Did Not Result in a Recognized Loss |
| 26,324 | 530066043 | Claim Did Not Result in a Recognized Loss |
| 26,325 | 530066045 | Claim Did Not Result in a Recognized Loss |
| 26,326 | 530066046 | Claim Did Not Result in a Recognized Loss |
| 26,327 | 530066048 | Claim Did Not Result in a Recognized Loss |
| 26,328 | 530066052 | Claim Did Not Result in a Recognized Loss |
| 26,329 | 530066055 | Claim Did Not Result in a Recognized Loss |
| 26,330 | 530066056 | Claim Did Not Result in a Recognized Loss |
| 26,331 | 530066058 | Claim Did Not Result in a Recognized Loss |
| 26,332 | 530066059 | Claim Did Not Result in a Recognized Loss |
| 26,333 | 530066060 | Claim Did Not Result in a Recognized Loss |
| 26,334 | 530066061 | Claim Did Not Result in a Recognized Loss |
| 26,335 | 530066062 | Claim Did Not Result in a Recognized Loss |
| 26,336 | 530066063 | Claim Did Not Result in a Recognized Loss |
| 26,337 | 530066067 | Claim Did Not Result in a Recognized Loss |
| 26,338 | 530066068 | Claim Did Not Result in a Recognized Loss |
| 26,339 | 530066071 | Claim Did Not Result in a Recognized Loss |
| 26,340 | 530066072 | No Eligible Purchases During the Class Period |
| 26,341 | 530066073 | Claim Did Not Result in a Recognized Loss |
| 26,342 | 530066074 | Claim Did Not Result in a Recognized Loss |
| 26,343 | 530066075 | Claim Did Not Result in a Recognized Loss |
| 26,344 | 530066076 | Claim Did Not Result in a Recognized Loss |
| 26,345 | 530066078 | Claim Did Not Result in a Recognized Loss |
| 26,346 | 530066080 | Claim Did Not Result in a Recognized Loss |
| 26,347 | 530066082 | Claim Did Not Result in a Recognized Loss |
| 26,348 | 530066083 | Claim Did Not Result in a Recognized Loss |
| 52,157 | 530112072 | Claim Did Not Result in a Recognized Loss |
| 52,158 | 530112073 | Claim Did Not Result in a Recognized Loss |
| 52,159 | 530112074 | Claim Did Not Result in a Recognized Loss |
| 52,160 | 530112075 | Claim Did Not Result in a Recognized Loss |
| 52,161 | 530112076 | Claim Did Not Result in a Recognized Loss |
| 52,162 | 530112077 | Claim Did Not Result in a Recognized Loss |
| 52,163 | 530112078 | Claim Did Not Result in a Recognized Loss |
| 52,164 | 530112079 | Claim Did Not Result in a Recognized Loss |
| 52,165 | 530112080 | Claim Did Not Result in a Recognized Loss |
| 52,166 | 530112081 | Claim Did Not Result in a Recognized Loss |
| 52,167 | 530112082 | Claim Did Not Result in a Recognized Loss |
| 52,168 | 530112083 | Claim Did Not Result in a Recognized Loss |
| 52,169 | 530112084 | Claim Did Not Result in a Recognized Loss |
| 52,170 | 530112085 | Claim Did Not Result in a Recognized Loss |
| 52,171 | 530112086 | Claim Did Not Result in a Recognized Loss |
| 52,172 | 530112087 | Claim Did Not Result in a Recognized Loss |
| 52,173 | 530112088 | Claim Did Not Result in a Recognized Loss |
| 52,174 | 530112089 | Claim Did Not Result in a Recognized Loss |
| 52,175 | 530112090 | Claim Did Not Result in a Recognized Loss |
| 52,176 | 530112091 | Claim Did Not Result in a Recognized Loss |
| 52,177 | 530112092 | Claim Did Not Result in a Recognized Loss |
| 52,178 | 530112093 | Claim Did Not Result in a Recognized Loss |
| 52,179 | 530112094 | Claim Did Not Result in a Recognized Loss |
| 52,180 | 530112095 | Claim Did Not Result in a Recognized Loss |
| 52,181 | 530112097 | Claim Did Not Result in a Recognized Loss |
| 52,182 | 530112098 | Claim Did Not Result in a Recognized Loss |
| 52,183 | 530112099 | Claim Did Not Result in a Recognized Loss |
| 52,184 | 530112100 | Claim Did Not Result in a Recognized Loss |
| 52,185 | 530112102 | Claim Did Not Result in a Recognized Loss |
| 52,186 | 530112103 | Claim Did Not Result in a Recognized Loss |
| 52,187 | 530112104 | Claim Did Not Result in a Recognized Loss |
| 52,188 | 530112105 | Claim Did Not Result in a Recognized Loss |
| 52,189 | 530112106 | Claim Did Not Result in a Recognized Loss |
| 52,190 | 530112107 | Claim Did Not Result in a Recognized Loss |
| 52,191 | 530112108 | Claim Did Not Result in a Recognized Loss |
| 52,192 | 530112109 | Claim Did Not Result in a Recognized Loss |
| 52,193 | 530112110 | Claim Did Not Result in a Recognized Loss |
| 52,194 | 530112111 | Claim Did Not Result in a Recognized Loss |
| 52,195 | 530112112 | Claim Did Not Result in a Recognized Loss |
| 52,196 | 530112113 | Claim Did Not Result in a Recognized Loss |
| 52,197 | 530112114 | Claim Did Not Result in a Recognized Loss |
| 52,198 | 530112115 | Claim Did Not Result in a Recognized Loss |
| 52,199 | 530112116 | Claim Did Not Result in a Recognized Loss |
| 52,200 | 530112117 | Claim Did Not Result in a Recognized Loss |
| 52,201 | 530112118 | Claim Did Not Result in a Recognized Loss |
| 52,202 | 530112119 | Claim Did Not Result in a Recognized Loss |
| 52,203 | 530112120 | Claim Did Not Result in a Recognized Loss |
| 52,204 | 530112121 | Claim Did Not Result in a Recognized Loss |
| 52,205 | 530112122 | Claim Did Not Result in a Recognized Loss |
| 52,206 | 530112123 | Claim Did Not Result in a Recognized Loss |
| 52,207 | 530112124 | Claim Did Not Result in a Recognized Loss |
| 52,208 | 530112125 | Claim Did Not Result in a Recognized Loss |
| 52,209 | 530112126 | Claim Did Not Result in a Recognized Loss |
| 52,210 | 530112127 | Claim Did Not Result in a Recognized Loss |
| 52,211 | 530112128 | Claim Did Not Result in a Recognized Loss |
| 52,212 | 530112129 | Claim Did Not Result in a Recognized Loss |
| 52,213 | 530112130 | Claim Did Not Result in a Recognized Loss |
| 52,214 | 530112131 | Claim Did Not Result in a Recognized Loss |
| 52,215 | 530112132 | Claim Did Not Result in a Recognized Loss |
| 52,216 | 530112133 | Claim Did Not Result in a Recognized Loss |
| 52,217 | 530112134 | Claim Did Not Result in a Recognized Loss |
| 52,218 | 530112135 | Claim Did Not Result in a Recognized Loss |
| 52,219 | 530112136 | Claim Did Not Result in a Recognized Loss |
| 52,220 | 530112137 | Claim Did Not Result in a Recognized Loss |
| 52,221 | 530112138 | Claim Did Not Result in a Recognized Loss |
| 52,222 | 530112139 | Claim Did Not Result in a Recognized Loss |
| 52,223 | 530112140 | Claim Did Not Result in a Recognized Loss |
| 52,224 | 530112141 | Claim Did Not Result in a Recognized Loss |
| 52,225 | 530112142 | Claim Did Not Result in a Recognized Loss |
| 52,226 | 530112143 | Claim Did Not Result in a Recognized Loss |
| 52,227 | 530112144 | Claim Did Not Result in a Recognized Loss |
| 52,228 | 530112145 | Claim Did Not Result in a Recognized Loss |
| 52,229 | 530112147 | Claim Did Not Result in a Recognized Loss |
| 52,230 | 530112148 | Claim Did Not Result in a Recognized Loss |
| 52,231 | 530112149 | Claim Did Not Result in a Recognized Loss |
| 52,232 | 530112150 | Claim Did Not Result in a Recognized Loss |
| 52,233 | 530112151 | Claim Did Not Result in a Recognized Loss |
| 52,234 | 530112152 | Claim Did Not Result in a Recognized Loss |
| 52,235 | 530112153 | Claim Did Not Result in a Recognized Loss |
| 52,236 | 530112154 | Claim Did Not Result in a Recognized Loss |
| 52,237 | 530112155 | Claim Did Not Result in a Recognized Loss |
| 52,238 | 530112156 | Claim Did Not Result in a Recognized Loss |
| 52,239 | 530112157 | Claim Did Not Result in a Recognized Loss |
| 52,240 | 530112158 | Claim Did Not Result in a Recognized Loss |
| 52,241 | 530112159 | Claim Did Not Result in a Recognized Loss |
| 52,242 | 530112160 | Claim Did Not Result in a Recognized Loss |
| 52,243 | 530112161 | Claim Did Not Result in a Recognized Loss |
| 52,244 | 530112162 | Claim Did Not Result in a Recognized Loss |
| 52,245 | 530112163 | Claim Did Not Result in a Recognized Loss |
| 52,246 | 530112164 | Claim Did Not Result in a Recognized Loss |
| 52,247 | 530112165 | Claim Did Not Result in a Recognized Loss |
| 52,248 | 530112166 | Claim Did Not Result in a Recognized Loss |
| 52,249 | 530112167 | Claim Did Not Result in a Recognized Loss |
| 52,250 | 530112168 | Claim Did Not Result in a Recognized Loss |
| 52,251 | 530112169 | Claim Did Not Result in a Recognized Loss |
| 52,252 | 530112171 | Claim Did Not Result in a Recognized Loss |
| 52,253 | 530112172 | Claim Did Not Result in a Recognized Loss |
| 52,254 | 530112173 | Claim Did Not Result in a Recognized Loss |
| 52,255 | 530112174 | Claim Did Not Result in a Recognized Loss |
| 52,256 | 530112175 | Claim Did Not Result in a Recognized Loss |
| 52,257 | 530112176 | Claim Did Not Result in a Recognized Loss |
| 52,258 | 530112177 | Claim Did Not Result in a Recognized Loss |
| 52,259 | 530112178 | Claim Did Not Result in a Recognized Loss |
| 52,260 | 530112179 | Claim Did Not Result in a Recognized Loss |
| 52,261 | 530112180 | Claim Did Not Result in a Recognized Loss |
| 52,262 | 530112181 | Claim Did Not Result in a Recognized Loss |
| 52,263 | 530112183 | Claim Did Not Result in a Recognized Loss |
| 52,264 | 530112185 | Claim Did Not Result in a Recognized Loss |
| 52,265 | 530112186 | Claim Did Not Result in a Recognized Loss |
| 52,266 | 530112187 | Claim Did Not Result in a Recognized Loss |
| 52,267 | 530112188 | Claim Did Not Result in a Recognized Loss |
| 52,268 | 530112189 | Claim Did Not Result in a Recognized Loss |
| 52,269 | 530112190 | Claim Did Not Result in a Recognized Loss |
| 52,270 | 530112191 | Claim Did Not Result in a Recognized Loss |
| 52,271 | 530112192 | Claim Did Not Result in a Recognized Loss |
| 52,272 | 530112193 | Claim Did Not Result in a Recognized Loss |
| 52,273 | 530112194 | Claim Did Not Result in a Recognized Loss |
| 52,274 | 530112196 | Claim Did Not Result in a Recognized Loss |
| 52,275 | 530112197 | Claim Did Not Result in a Recognized Loss |
| 52,276 | 530112198 | Claim Did Not Result in a Recognized Loss |
| 52,277 | 530112199 | Claim Did Not Result in a Recognized Loss |
| 52,278 | 530112200 | Claim Did Not Result in a Recognized Loss |
| 52,279 | 530112201 | Claim Did Not Result in a Recognized Loss |
| 52,280 | 530112202 | Claim Did Not Result in a Recognized Loss |
| 52,281 | 530112203 | Claim Did Not Result in a Recognized Loss |
| 52,282 | 530112204 | Claim Did Not Result in a Recognized Loss |
| 52,283 | 530112205 | Claim Did Not Result in a Recognized Loss |
| 52,284 | 530112206 | Claim Did Not Result in a Recognized Loss |
| 52,285 | 530112207 | Claim Did Not Result in a Recognized Loss |
| 52,286 | 530112208 | Claim Did Not Result in a Recognized Loss |
| 52,287 | 530112209 | Claim Did Not Result in a Recognized Loss |
| 52,288 | 530112210 | Claim Did Not Result in a Recognized Loss |
| 52,289 | 530112212 | Claim Did Not Result in a Recognized Loss |
| 52,290 | 530112213 | Claim Did Not Result in a Recognized Loss |
| 52,291 | 530112214 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 406 | 530000645 | No Eligible Purchases During the Class Period |
| 407 | 530000648 | No Eligible Purchases During the Class Period |
| 408 | 530000672 | No Eligible Purchases During the Class Period |
| 409 | 530000682 | Claim Did Not Result in a Recognized Loss |
| 410 | 530000692 | No Eligible Purchases During the Class Period |
| 411 | 530000694 | No Eligible Purchases During the Class Period |
| 412 | 530000696 | No Eligible Purchases During the Class Period |
| 413 | 530000699 | No Eligible Purchases During the Class Period |
| 414 | 530000709 | No Eligible Purchases During the Class Period |
| 415 | 530000723 | No Eligible Purchases During the Class Period |
| 416 | 530000725 | No Eligible Purchases During the Class Period |
| 417 | 530000734 | No Eligible Purchases During the Class Period |
| 418 | 530000736 | No Eligible Purchases During the Class Period |
| 419 | 530000739 | Claim Did Not Result in a Recognized Loss |
| 420 | 530000745 | No Eligible Purchases During the Class Period |
| 421 | 530000746 | No Eligible Purchases During the Class Period |
| 422 | 530000748 | No Eligible Purchases During the Class Period |
| 423 | 530000749 | No Eligible Purchases During the Class Period |
| 424 | 530000752 | No Eligible Purchases During the Class Period |
| 425 | 530000753 | Claim Did Not Result in a Recognized Loss |
| 426 | 530000761 | No Eligible Purchases During the Class Period |
| 427 | 530000767 | No Eligible Purchases During the Class Period |
| 428 | 530000768 | No Eligible Purchases During the Class Period |
| 429 | 530000770 | No Eligible Purchases During the Class Period |
| 430 | 530000771 | No Eligible Purchases During the Class Period |
| 431 | 530000772 | No Eligible Purchases During the Class Period |
| 432 | 530000774 | No Eligible Purchases During the Class Period |
| 433 | 530000778 | No Eligible Purchases During the Class Period |
| 434 | 530000781 | No Eligible Purchases During the Class Period |
| 435 | 530000782 | No Eligible Purchases During the Class Period |
| 436 | 530000783 | No Eligible Purchases During the Class Period |
| 437 | 530000787 | Claim Did Not Result in a Recognized Loss |
| 438 | 530000788 | Claim Did Not Result in a Recognized Loss |
| 439 | 530000790 | No Eligible Purchases During the Class Period |
| 440 | 530000792 | No Eligible Purchases During the Class Period |
| 441 | 530000793 | No Eligible Purchases During the Class Period |
| 442 | 530000794 | No Eligible Purchases During the Class Period |
| 443 | 530000796 | Claim Did Not Result in a Recognized Loss |
| 444 | 530000799 | No Eligible Purchases During the Class Period |
| 445 | 530000800 | No Eligible Purchases During the Class Period |
| 446 | 530000803 | No Eligible Purchases During the Class Period |
| 447 | 530000811 | No Eligible Purchases During the Class Period |
| 448 | 530000814 | No Eligible Purchases During the Class Period |
| 449 | 530000816 | No Eligible Purchases During the Class Period |
| 450 | 530000819 | No Eligible Purchases During the Class Period |
| 451 | 530000820 | No Eligible Purchases During the Class Period |
| 452 | 530000824 | No Eligible Purchases During the Class Period |
| 453 | 530000828 | Claim Did Not Result in a Recognized Loss |
| 454 | 530000829 | Claim Did Not Result in a Recognized Loss |
| 455 | 530000831 | No Eligible Purchases During the Class Period |
| 456 | 530000832 | No Eligible Purchases During the Class Period |
| 457 | 530000833 | No Eligible Purchases During the Class Period |
| 458 | 530000834 | Claim Did Not Result in a Recognized Loss |
| 459 | 530000836 | No Eligible Purchases During the Class Period |
| 460 | 530000837 | No Eligible Purchases During the Class Period |
| 461 | 530000839 | Claim Did Not Result in a Recognized Loss |
| 462 | 530000840 | No Eligible Purchases During the Class Period |
| 463 | 530000845 | No Eligible Purchases During the Class Period |
| 464 | 530000848 | No Eligible Purchases During the Class Period |
| 465 | 530000860 | No Eligible Purchases During the Class Period |
| 466 | 530000861 | No Eligible Purchases During the Class Period |
| 467 | 530000871 | No Eligible Purchases During the Class Period |
| 468 | 530000872 | No Eligible Purchases During the Class Period |
| 469 | 530000874 | No Eligible Purchases During the Class Period |
| 470 | 530000875 | No Eligible Purchases During the Class Period |
| 471 | 530000876 | No Eligible Purchases During the Class Period |
| 472 | 530000878 | No Eligible Purchases During the Class Period |
| 473 | 530000879 | No Eligible Purchases During the Class Period |
| 474 | 530000880 | No Eligible Purchases During the Class Period |
| 475 | 530000881 | No Eligible Purchases During the Class Period |
| 476 | 530000882 | No Eligible Purchases During the Class Period |
| 477 | 530000883 | No Eligible Purchases During the Class Period |
| 478 | 530000884 | No Eligible Purchases During the Class Period |
| 479 | 530000886 | No Eligible Purchases During the Class Period |
| 480 | 530000887 | No Eligible Purchases During the Class Period |
| 481 | 530000888 | No Eligible Purchases During the Class Period |
| 482 | 530000897 | No Eligible Purchases During the Class Period |
| 483 | 530000899 | No Eligible Purchases During the Class Period |
| 484 | 530000900 | No Eligible Purchases During the Class Period |
| 485 | 530000904 | No Eligible Purchases During the Class Period |
| 486 | 530000905 | No Eligible Purchases During the Class Period |
| 487 | 530000906 | No Eligible Purchases During the Class Period |
| 488 | 530000907 | No Eligible Purchases During the Class Period |
| 489 | 530000908 | No Eligible Purchases During the Class Period |
| 490 | 530000909 | No Eligible Purchases During the Class Period |
| 491 | 530000910 | No Eligible Purchases During the Class Period |
| 492 | 530000911 | No Eligible Purchases During the Class Period |
| 493 | 530000912 | No Eligible Purchases During the Class Period |
| 494 | 530000913 | No Eligible Purchases During the Class Period |
| 495 | 530000914 | No Eligible Purchases During the Class Period |
| 496 | 530000915 | No Eligible Purchases During the Class Period |
| 497 | 530000916 | No Eligible Purchases During the Class Period |
| 498 | 530000917 | No Eligible Purchases During the Class Period |
| 499 | 530000918 | No Eligible Purchases During the Class Period |
| 500 | 530000919 | No Eligible Purchases During the Class Period |
| 501 | 530000920 | No Eligible Purchases During the Class Period |
| 502 | 530000921 | No Eligible Purchases During the Class Period |
| 503 | 530000923 | No Eligible Purchases During the Class Period |
| 504 | 530000924 | No Eligible Purchases During the Class Period |
| 505 | 530000924 | No Eligible Purchases During the Class Period |
| 506 | 530000926 | No Eligible Purchases During the Class Period |
| 507 | 530000929 | No Eligible Purchases During the Class Period |
| 508 | 530000950 | Claim Did Not Result in a Recognized Loss |
| 509 | 530000955 | Claim Did Not Result in a Recognized Loss |
| 510 | 530000975 | No Eligible Purchases During the Class Period |
| 511 | 530000980 | No Eligible Purchases During the Class Period |
| 512 | 530000982 | No Eligible Purchases During the Class Period |
| 513 | 530000984 | No Eligible Purchases During the Class Period |
| 514 | 530000993 | No Eligible Purchases During the Class Period |
| 515 | 530000994 | No Eligible Purchases During the Class Period |
| 516 | 530000995 | No Eligible Purchases During the Class Period |
| 517 | 530000996 | No Eligible Purchases During the Class Period |
| 518 | 530000999 | No Eligible Purchases During the Class Period |
| 519 | 530001000 | No Eligible Purchases During the Class Period |
| 520 | 530001002 | Claim Did Not Result in a Recognized Loss |
| 521 | 530001003 | Claim Did Not Result in a Recognized Loss |
| 522 | 530001004 | Claim Did Not Result in a Recognized Loss |
| 523 | 530001005 | Claim Did Not Result in a Recognized Loss |
| 524 | 530001006 | Claim Did Not Result in a Recognized Loss |
| 525 | 530001007 | Claim Did Not Result in a Recognized Loss |
| 526 | 530001008 | Claim Did Not Result in a Recognized Loss |
| 527 | 530001010 | Claim Did Not Result in a Recognized Loss |
| 528 | 530001011 | Claim Did Not Result in a Recognized Loss |
| 529 | 530001012 | Claim Did Not Result in a Recognized Loss |
| 530 | 530001013 | Claim Did Not Result in a Recognized Loss |
| 531 | 530001014 | Claim Did Not Result in a Recognized Loss |
| 532 | 530001015 | Claim Did Not Result in a Recognized Loss |
| 533 | 530001016 | Claim Did Not Result in a Recognized Loss |
| 534 | 530001018 | Claim Did Not Result in a Recognized Loss |
| 535 | 530001019 | Claim Did Not Result in a Recognized Loss |
| 536 | 530001020 | Claim Did Not Result in a Recognized Loss |
| 537 | 530001021 | Claim Did Not Result in a Recognized Loss |
| 538 | 530001022 | Claim Did Not Result in a Recognized Loss |
| 539 | 530001023 | Claim Did Not Result in a Recognized Loss |
| 540 | 530001024 | Claim Did Not Result in a Recognized Loss |
| 26,349 | 530066085 | Claim Did Not Result in a Recognized Loss |
| 26,350 | 530066087 | Claim Did Not Result in a Recognized Loss |
| 26,351 | 530066089 | Claim Did Not Result in a Recognized Loss |
| 26,352 | 530066091 | Claim Did Not Result in a Recognized Loss |
| 26,353 | 530066092 | Claim Did Not Result in a Recognized Loss |
| 26,354 | 530066094 | Claim Did Not Result in a Recognized Loss |
| 26,355 | 530066095 | Claim Did Not Result in a Recognized Loss |
| 26,356 | 530066098 | Claim Did Not Result in a Recognized Loss |
| 26,357 | 530066099 | Claim Did Not Result in a Recognized Loss |
| 26,358 | 530066102 | Claim Did Not Result in a Recognized Loss |
| 26,359 | 530066103 | Claim Did Not Result in a Recognized Loss |
| 26,360 | 530066105 | Claim Did Not Result in a Recognized Loss |
| 26,361 | 530066106 | Claim Did Not Result in a Recognized Loss |
| 26,362 | 530066107 | Claim Did Not Result in a Recognized Loss |
| 26,363 | 530066108 | Claim Did Not Result in a Recognized Loss |
| 26,364 | 530066112 | Claim Did Not Result in a Recognized Loss |
| 26,365 | 530066114 | Claim Did Not Result in a Recognized Loss |
| 26,366 | 530066115 | Claim Did Not Result in a Recognized Loss |
| 26,367 | 530066116 | Claim Did Not Result in a Recognized Loss |
| 26,368 | 530066119 | Claim Did Not Result in a Recognized Loss |
| 26,369 | 530066123 | Claim Did Not Result in a Recognized Loss |
| 26,370 | 530066126 | Claim Did Not Result in a Recognized Loss |
| 26,371 | 530066127 | Claim Did Not Result in a Recognized Loss |
| 26,372 | 530066129 | Claim Did Not Result in a Recognized Loss |
| 26,373 | 530066131 | Claim Did Not Result in a Recognized Loss |
| 26,374 | 530066132 | Claim Did Not Result in a Recognized Loss |
| 26,375 | 530066133 | Claim Did Not Result in a Recognized Loss |
| 26,376 | 530066134 | Claim Did Not Result in a Recognized Loss |
| 26,377 | 530066135 | Claim Did Not Result in a Recognized Loss |
| 26,378 | 530066137 | Claim Did Not Result in a Recognized Loss |
| 26,379 | 530066138 | Claim Did Not Result in a Recognized Loss |
| 26,380 | 530066139 | Claim Did Not Result in a Recognized Loss |
| 26,381 | 530066141 | Claim Did Not Result in a Recognized Loss |
| 26,382 | 530066144 | Claim Did Not Result in a Recognized Loss |
| 26,383 | 530066145 | Claim Did Not Result in a Recognized Loss |
| 26,384 | 530066146 | Claim Did Not Result in a Recognized Loss |
| 26,385 | 530066147 | Claim Did Not Result in a Recognized Loss |
| 26,386 | 530066148 | Claim Did Not Result in a Recognized Loss |
| 26,387 | 530066149 | Claim Did Not Result in a Recognized Loss |
| 26,388 | 530066150 | Claim Did Not Result in a Recognized Loss |
| 26,389 | 530066153 | Claim Did Not Result in a Recognized Loss |
| 26,390 | 530066157 | Claim Did Not Result in a Recognized Loss |
| 26,391 | 530066158 | Claim Did Not Result in a Recognized Loss |
| 26,392 | 530066159 | Claim Did Not Result in a Recognized Loss |
| 26,393 | 530066160 | Claim Did Not Result in a Recognized Loss |
| 26,394 | 530066162 | Claim Did Not Result in a Recognized Loss |
| 26,395 | 530066163 | Claim Did Not Result in a Recognized Loss |
| 26,396 | 530066164 | Claim Did Not Result in a Recognized Loss |
| 26,397 | 530066165 | Claim Did Not Result in a Recognized Loss |
| 26,398 | 530066168 | Claim Did Not Result in a Recognized Loss |
| 26,399 | 530066169 | Claim Did Not Result in a Recognized Loss |
| 26,400 | 530066170 | Claim Did Not Result in a Recognized Loss |
| 26,401 | 530066171 | Claim Did Not Result in a Recognized Loss |
| 26,402 | 530066172 | Claim Did Not Result in a Recognized Loss |
| 26,403 | 530066173 | Claim Did Not Result in a Recognized Loss |
| 26,404 | 530066174 | Claim Did Not Result in a Recognized Loss |
| 26,405 | 530066175 | Claim Did Not Result in a Recognized Loss |
| 26,406 | 530066177 | Claim Did Not Result in a Recognized Loss |
| 26,407 | 530066179 | Claim Did Not Result in a Recognized Loss |
| 26,408 | 530066181 | Claim Did Not Result in a Recognized Loss |
| 26,409 | 530066185 | Claim Did Not Result in a Recognized Loss |
| 26,410 | 530066189 | Claim Did Not Result in a Recognized Loss |
| 26,411 | 530066190 | Claim Did Not Result in a Recognized Loss |
| 26,412 | 530066191 | Claim Did Not Result in a Recognized Loss |
| 26,413 | 530066193 | Claim Did Not Result in a Recognized Loss |
| 26,414 | 530066194 | Claim Did Not Result in a Recognized Loss |
| 26,415 | 530066195 | Claim Did Not Result in a Recognized Loss |
| 26,416 | 530066197 | Claim Did Not Result in a Recognized Loss |
| 26,417 | 530066199 | Claim Did Not Result in a Recognized Loss |
| 26,418 | 530066200 | Claim Did Not Result in a Recognized Loss |
| 26,419 | 530066203 | Claim Did Not Result in a Recognized Loss |
| 26,420 | 530066205 | Claim Did Not Result in a Recognized Loss |
| 26,421 | 530066208 | Claim Did Not Result in a Recognized Loss |
| 26,422 | 530066209 | Claim Did Not Result in a Recognized Loss |
| 26,423 | 530066213 | Claim Did Not Result in a Recognized Loss |
| 26,424 | 530066215 | Claim Did Not Result in a Recognized Loss |
| 26,425 | 530066215 | Claim Did Not Result in a Recognized Loss |
| 26,426 | 530066217 | Claim Did Not Result in a Recognized Loss |
| 26,427 | 530066218 | Claim Did Not Result in a Recognized Loss |
| 26,428 | 530066219 | Claim Did Not Result in a Recognized Loss |
| 26,429 | 530066220 | Claim Did Not Result in a Recognized Loss |
| 26,430 | 530066222 | Claim Did Not Result in a Recognized Loss |
| 26,431 | 530066226 | Claim Did Not Result in a Recognized Loss |
| 26,432 | 530066227 | Claim Did Not Result in a Recognized Loss |
| 26,433 | 530066228 | Claim Did Not Result in a Recognized Loss |
| 26,434 | 530066230 | Claim Did Not Result in a Recognized Loss |
| 26,435 | 530066233 | Claim Did Not Result in a Recognized Loss |
| 26,436 | 530066234 | Claim Did Not Result in a Recognized Loss |
| 26,437 | 530066237 | Claim Did Not Result in a Recognized Loss |
| 26,438 | 530066239 | Claim Did Not Result in a Recognized Loss |
| 26,439 | 530066242 | Claim Did Not Result in a Recognized Loss |
| 26,440 | 530066243 | Claim Did Not Result in a Recognized Loss |
| 26,441 | 530066244 | Claim Did Not Result in a Recognized Loss |
| 26,442 | 530066245 | Claim Did Not Result in a Recognized Loss |
| 26,443 | 530066246 | Claim Did Not Result in a Recognized Loss |
| 26,444 | 530066248 | Claim Did Not Result in a Recognized Loss |
| 26,445 | 530066249 | Claim Did Not Result in a Recognized Loss |
| 26,446 | 530066250 | Claim Did Not Result in a Recognized Loss |
| 26,447 | 530066251 | Claim Did Not Result in a Recognized Loss |
| 26,448 | 530066255 | Claim Did Not Result in a Recognized Loss |
| 26,449 | 530066256 | Claim Did Not Result in a Recognized Loss |
| 26,450 | 530066259 | Claim Did Not Result in a Recognized Loss |
| 26,451 | 530066260 | Claim Did Not Result in a Recognized Loss |
| 26,452 | 530066261 | Claim Did Not Result in a Recognized Loss |
| 26,453 | 530066263 | Claim Did Not Result in a Recognized Loss |
| 26,454 | 530066269 | Claim Did Not Result in a Recognized Loss |
| 26,455 | 530066270 | Claim Did Not Result in a Recognized Loss |
| 26,456 | 530066272 | Claim Did Not Result in a Recognized Loss |
| 26,457 | 530066273 | Claim Did Not Result in a Recognized Loss |
| 26,458 | 530066274 | Claim Did Not Result in a Recognized Loss |
| 26,459 | 530066276 | Claim Did Not Result in a Recognized Loss |
| 26,460 | 530066281 | Claim Did Not Result in a Recognized Loss |
| 26,461 | 530066282 | Claim Did Not Result in a Recognized Loss |
| 26,462 | 530066285 | Claim Did Not Result in a Recognized Loss |
| 26,463 | 530066286 | Claim Did Not Result in a Recognized Loss |
| 26,464 | 530066288 | Claim Did Not Result in a Recognized Loss |
| 26,465 | 530066290 | No Eligible Purchases During the Class Period |
| 26,466 | 530066291 | Claim Did Not Result in a Recognized Loss |
| 26,467 | 530066294 | Claim Did Not Result in a Recognized Loss |
| 26,468 | 530066297 | Claim Did Not Result in a Recognized Loss |
| 26,469 | 530066302 | Claim Did Not Result in a Recognized Loss |
| 26,470 | 530066303 | Claim Did Not Result in a Recognized Loss |
| 26,471 | 530066304 | Claim Did Not Result in a Recognized Loss |
| 26,472 | 530066307 | Claim Did Not Result in a Recognized Loss |
| 26,473 | 530066309 | Claim Did Not Result in a Recognized Loss |
| 26,474 | 530066310 | Claim Did Not Result in a Recognized Loss |
| 26,475 | 530066311 | Claim Did Not Result in a Recognized Loss |
| 26,476 | 530066314 | Claim Did Not Result in a Recognized Loss |
| 26,477 | 530066316 | Claim Did Not Result in a Recognized Loss |
| 26,478 | 530066317 | Claim Did Not Result in a Recognized Loss |
| 26,479 | 530066318 | Claim Did Not Result in a Recognized Loss |
| 26,480 | 530066319 | Claim Did Not Result in a Recognized Loss |
| 26,481 | 530066321 | Claim Did Not Result in a Recognized Loss |
| 26,482 | 530066322 | Claim Did Not Result in a Recognized Loss |
| 26,483 | 530066323 | Claim Did Not Result in a Recognized Loss |
| 52,292 | 530112215 | No Eligible Purchases During the Class Period |
| 52,293 | 530112216 | Claim Did Not Result in a Recognized Loss |
| 52,294 | 530112217 | Claim Did Not Result in a Recognized Loss |
| 52,295 | 530112218 | Claim Did Not Result in a Recognized Loss |
| 52,296 | 530112219 | Claim Did Not Result in a Recognized Loss |
| 52,297 | 530112220 | Claim Did Not Result in a Recognized Loss |
| 52,298 | 530112221 | Claim Did Not Result in a Recognized Loss |
| 52,299 | 530112223 | Claim Did Not Result in a Recognized Loss |
| 52,300 | 530112232 | Claim Did Not Result in a Recognized Loss |
| 52,301 | 530112233 | Claim Did Not Result in a Recognized Loss |
| 52,302 | 530112234 | Claim Did Not Result in a Recognized Loss |
| 52,303 | 530112235 | Claim Did Not Result in a Recognized Loss |
| 52,304 | 530112236 | Claim Did Not Result in a Recognized Loss |
| 52,305 | 530112237 | Claim Did Not Result in a Recognized Loss |
| 52,306 | 530112238 | Claim Did Not Result in a Recognized Loss |
| 52,307 | 530112269 | Claim Did Not Result in a Recognized Loss |
| 52,308 | 530112273 | Claim Did Not Result in a Recognized Loss |
| 52,309 | 530112274 | Claim Did Not Result in a Recognized Loss |
| 52,310 | 530112275 | Claim Did Not Result in a Recognized Loss |
| 52,311 | 530112276 | Claim Did Not Result in a Recognized Loss |
| 52,312 | 530112280 | Claim Did Not Result in a Recognized Loss |
| 52,313 | 530112281 | Claim Did Not Result in a Recognized Loss |
| 52,314 | 530112290 | Claim Did Not Result in a Recognized Loss |
| 52,315 | 530112293 | Claim Did Not Result in a Recognized Loss |
| 52,316 | 530112294 | Claim Did Not Result in a Recognized Loss |
| 52,317 | 530112296 | Claim Did Not Result in a Recognized Loss |
| 52,318 | 530112297 | Claim Did Not Result in a Recognized Loss |
| 52,319 | 530112298 | Claim Did Not Result in a Recognized Loss |
| 52,320 | 530112300 | Claim Did Not Result in a Recognized Loss |
| 52,321 | 530112301 | Claim Did Not Result in a Recognized Loss |
| 52,322 | 530112302 | Claim Did Not Result in a Recognized Loss |
| 52,323 | 530112303 | Claim Did Not Result in a Recognized Loss |
| 52,324 | 530112305 | Claim Did Not Result in a Recognized Loss |
| 52,325 | 530112306 | Claim Did Not Result in a Recognized Loss |
| 52,326 | 530112307 | Claim Did Not Result in a Recognized Loss |
| 52,327 | 530112308 | Claim Did Not Result in a Recognized Loss |
| 52,328 | 530112309 | Claim Did Not Result in a Recognized Loss |
| 52,329 | 530112311 | Claim Did Not Result in a Recognized Loss |
| 52,330 | 530112312 | Claim Did Not Result in a Recognized Loss |
| 52,331 | 530112313 | Claim Did Not Result in a Recognized Loss |
| 52,332 | 530112314 | Claim Did Not Result in a Recognized Loss |
| 52,333 | 530112316 | Claim Did Not Result in a Recognized Loss |
| 52,334 | 530112318 | Claim Did Not Result in a Recognized Loss |
| 52,335 | 530112320 | Claim Did Not Result in a Recognized Loss |
| 52,336 | 530112322 | Claim Did Not Result in a Recognized Loss |
| 52,337 | 530112325 | Claim Did Not Result in a Recognized Loss |
| 52,338 | 530112326 | Claim Did Not Result in a Recognized Loss |
| 52,339 | 530112327 | Claim Did Not Result in a Recognized Loss |
| 52,340 | 530112328 | Claim Did Not Result in a Recognized Loss |
| 52,341 | 530112330 | Claim Did Not Result in a Recognized Loss |
| 52,342 | 530112331 | Claim Did Not Result in a Recognized Loss |
| 52,343 | 530112333 | Claim Did Not Result in a Recognized Loss |
| 52,344 | 530112334 | Claim Did Not Result in a Recognized Loss |
| 52,345 | 530112336 | Claim Did Not Result in a Recognized Loss |
| 52,346 | 530112338 | Claim Did Not Result in a Recognized Loss |
| 52,347 | 530112339 | Claim Did Not Result in a Recognized Loss |
| 52,348 | 530112340 | Claim Did Not Result in a Recognized Loss |
| 52,349 | 530112341 | Claim Did Not Result in a Recognized Loss |
| 52,350 | 530112342 | Claim Did Not Result in a Recognized Loss |
| 52,351 | 530112343 | Claim Did Not Result in a Recognized Loss |
| 52,352 | 530112346 | Claim Did Not Result in a Recognized Loss |
| 52,353 | 530112347 | Claim Did Not Result in a Recognized Loss |
| 52,354 | 530112349 | Claim Did Not Result in a Recognized Loss |
| 52,355 | 530112350 | Claim Did Not Result in a Recognized Loss |
| 52,356 | 530112351 | Claim Did Not Result in a Recognized Loss |
| 52,357 | 530112356 | Claim Did Not Result in a Recognized Loss |
| 52,358 | 530112359 | Claim Did Not Result in a Recognized Loss |
| 52,359 | 530112362 | Claim Did Not Result in a Recognized Loss |
| 52,360 | 530112364 | Claim Did Not Result in a Recognized Loss |
| 52,361 | 530112366 | Claim Did Not Result in a Recognized Loss |
| 52,362 | 530112367 | Claim Did Not Result in a Recognized Loss |
| 52,363 | 530112369 | Claim Did Not Result in a Recognized Loss |
| 52,364 | 530112370 | Claim Did Not Result in a Recognized Loss |
| 52,365 | 530112371 | Claim Did Not Result in a Recognized Loss |
| 52,366 | 530112373 | Claim Did Not Result in a Recognized Loss |
| 52,367 | 530112376 | Claim Did Not Result in a Recognized Loss |
| 52,368 | 530112379 | Claim Did Not Result in a Recognized Loss |
| 52,369 | 530112379 | Claim Did Not Result in a Recognized Loss |
| 52,370 | 530112381 | Claim Did Not Result in a Recognized Loss |
| 52,371 | 530112386 | Claim Did Not Result in a Recognized Loss |
| 52,372 | 530112387 | Claim Did Not Result in a Recognized Loss |
| 52,373 | 530112388 | Claim Did Not Result in a Recognized Loss |
| 52,374 | 530112389 | Claim Did Not Result in a Recognized Loss |
| 52,375 | 530112391 | Claim Did Not Result in a Recognized Loss |
| 52,376 | 530112392 | Claim Did Not Result in a Recognized Loss |
| 52,377 | 530112393 | Claim Did Not Result in a Recognized Loss |
| 52,378 | 530112394 | Claim Did Not Result in a Recognized Loss |
| 52,379 | 530112395 | Claim Did Not Result in a Recognized Loss |
| 52,380 | 530112396 | Claim Did Not Result in a Recognized Loss |
| 52,381 | 530112397 | Claim Did Not Result in a Recognized Loss |
| 52,382 | 530112398 | Claim Did Not Result in a Recognized Loss |
| 52,383 | 530112402 | Claim Did Not Result in a Recognized Loss |
| 52,384 | 530112403 | Claim Did Not Result in a Recognized Loss |
| 52,385 | 530112404 | Claim Did Not Result in a Recognized Loss |
| 52,386 | 530112405 | Claim Did Not Result in a Recognized Loss |
| 52,387 | 530112406 | Claim Did Not Result in a Recognized Loss |
| 52,388 | 530112408 | Claim Did Not Result in a Recognized Loss |
| 52,389 | 530112409 | Claim Did Not Result in a Recognized Loss |
| 52,390 | 530112411 | Claim Did Not Result in a Recognized Loss |
| 52,391 | 530112414 | Claim Did Not Result in a Recognized Loss |
| 52,392 | 530112415 | Claim Did Not Result in a Recognized Loss |
| 52,393 | 530112417 | Claim Did Not Result in a Recognized Loss |
| 52,394 | 530112418 | Claim Did Not Result in a Recognized Loss |
| 52,395 | 530112419 | Claim Did Not Result in a Recognized Loss |
| 52,396 | 530112422 | Claim Did Not Result in a Recognized Loss |
| 52,397 | 530112423 | Claim Did Not Result in a Recognized Loss |
| 52,398 | 530112426 | Claim Did Not Result in a Recognized Loss |
| 52,399 | 530112430 | Claim Did Not Result in a Recognized Loss |
| 52,400 | 530112431 | Claim Did Not Result in a Recognized Loss |
| 52,401 | 530112432 | Claim Did Not Result in a Recognized Loss |
| 52,402 | 530112434 | Claim Did Not Result in a Recognized Loss |
| 52,403 | 530112435 | Claim Did Not Result in a Recognized Loss |
| 52,404 | 530112440 | Claim Did Not Result in a Recognized Loss |
| 52,405 | 530112442 | Claim Did Not Result in a Recognized Loss |
| 52,406 | 530112443 | Claim Did Not Result in a Recognized Loss |
| 52,407 | 530112444 | Claim Did Not Result in a Recognized Loss |
| 52,408 | 530112446 | Claim Did Not Result in a Recognized Loss |
| 52,409 | 530112447 | Claim Did Not Result in a Recognized Loss |
| 52,410 | 530112448 | Claim Did Not Result in a Recognized Loss |
| 52,411 | 530112449 | Claim Did Not Result in a Recognized Loss |
| 52,412 | 530112450 | Claim Did Not Result in a Recognized Loss |
| 52,413 | 530112451 | Claim Did Not Result in a Recognized Loss |
| 52,414 | 530112452 | Claim Did Not Result in a Recognized Loss |
| 52,415 | 530112454 | Claim Did Not Result in a Recognized Loss |
| 52,416 | 530112458 | Claim Did Not Result in a Recognized Loss |
| 52,417 | 530112458 | Claim Did Not Result in a Recognized Loss |
| 52,418 | 530112460 | Claim Did Not Result in a Recognized Loss |
| 52,419 | 530112460 | Claim Did Not Result in a Recognized Loss |
| 52,420 | 530112461 | Claim Did Not Result in a Recognized Loss |
| 52,421 | 530112462 | Claim Did Not Result in a Recognized Loss |
| 52,422 | 530112463 | Claim Did Not Result in a Recognized Loss |
| 52,423 | 530112464 | Claim Did Not Result in a Recognized Loss |
| 52,424 | 530112465 | Claim Did Not Result in a Recognized Loss |
| 52,425 | 530112467 | Claim Did Not Result in a Recognized Loss |
| 52,426 | 530112468 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 541 | 5300010025 | Claim Did Not Result in a Recognized Loss |
| 542 | 5300010026 | Claim Did Not Result in a Recognized Loss |
| 543 | 5300010028 | Claim Did Not Result in a Recognized Loss |
| 544 | 5300010030 | Claim Did Not Result in a Recognized Loss |
| 545 | 5300010031 | Claim Did Not Result in a Recognized Loss |
| 546 | 5300010033 | Claim Did Not Result in a Recognized Loss |
| 547 | 5300010034 | Claim Did Not Result in a Recognized Loss |
| 548 | 5300010040 | Claim Did Not Result in a Recognized Loss |
| 549 | 5300010041 | Claim Did Not Result in a Recognized Loss |
| 550 | 5300010042 | Claim Did Not Result in a Recognized Loss |
| 551 | 5300010043 | Claim Did Not Result in a Recognized Loss |
| 552 | 5300010045 | Claim Did Not Result in a Recognized Loss |
| 553 | 5300010049 | Claim Did Not Result in a Recognized Loss |
| 554 | 5300010051 | Claim Did Not Result in a Recognized Loss |
| 555 | 5300010052 | Claim Did Not Result in a Recognized Loss |
| 556 | 5300010053 | Claim Did Not Result in a Recognized Loss |
| 557 | 5300010054 | Claim Did Not Result in a Recognized Loss |
| 558 | 5300010055 | Claim Did Not Result in a Recognized Loss |
| 559 | 5300010056 | Claim Did Not Result in a Recognized Loss |
| 560 | 5300010057 | Claim Did Not Result in a Recognized Loss |
| 561 | 5300010059 | Claim Did Not Result in a Recognized Loss |
| 562 | 5300010061 | Claim Did Not Result in a Recognized Loss |
| 563 | 5300010065 | Claim Did Not Result in a Recognized Loss |
| 564 | 5300010066 | Claim Did Not Result in a Recognized Loss |
| 565 | 5300010068 | Claim Did Not Result in a Recognized Loss |
| 566 | 5300010069 | Claim Did Not Result in a Recognized Loss |
| 567 | 5300010070 | Claim Did Not Result in a Recognized Loss |
| 568 | 5300010071 | Claim Did Not Result in a Recognized Loss |
| 569 | 5300010075 | Claim Did Not Result in a Recognized Loss |
| 570 | 5300010078 | Claim Did Not Result in a Recognized Loss |
| 571 | 5300010079 | Claim Did Not Result in a Recognized Loss |
| 572 | 5300010082 | Claim Did Not Result in a Recognized Loss |
| 573 | 5300010084 | Claim Did Not Result in a Recognized Loss |
| 574 | 5300010085 | Claim Did Not Result in a Recognized Loss |
| 575 | 5300010086 | Claim Did Not Result in a Recognized Loss |
| 576 | 5300010088 | Claim Did Not Result in a Recognized Loss |
| 577 | 5300010091 | Claim Did Not Result in a Recognized Loss |
| 578 | 5300010092 | Claim Did Not Result in a Recognized Loss |
| 579 | 5300010093 | Claim Did Not Result in a Recognized Loss |
| 580 | 5300010094 | Claim Did Not Result in a Recognized Loss |
| 581 | 5300010097 | Claim Did Not Result in a Recognized Loss |
| 582 | 5300010098 | Claim Did Not Result in a Recognized Loss |
| 583 | 5300010099 | Claim Did Not Result in a Recognized Loss |
| 584 | 5300010101 | Claim Did Not Result in a Recognized Loss |
| 585 | 5300010102 | Claim Did Not Result in a Recognized Loss |
| 586 | 5300010103 | Claim Did Not Result in a Recognized Loss |
| 587 | 5300010104 | Claim Did Not Result in a Recognized Loss |
| 588 | 5300010105 | Claim Did Not Result in a Recognized Loss |
| 589 | 5300010106 | Claim Did Not Result in a Recognized Loss |
| 590 | 5300010107 | Claim Did Not Result in a Recognized Loss |
| 591 | 5300010110 | Claim Did Not Result in a Recognized Loss |
| 592 | 5300010111 | Claim Did Not Result in a Recognized Loss |
| 593 | 5300010112 | Claim Did Not Result in a Recognized Loss |
| 594 | 5300010113 | Claim Did Not Result in a Recognized Loss |
| 595 | 5300010114 | Claim Did Not Result in a Recognized Loss |
| 596 | 5300010115 | Claim Did Not Result in a Recognized Loss |
| 597 | 5300010116 | Claim Did Not Result in a Recognized Loss |
| 598 | 5300010117 | Claim Did Not Result in a Recognized Loss |
| 599 | 5300010118 | Claim Did Not Result in a Recognized Loss |
| 600 | 5300010119 | Claim Did Not Result in a Recognized Loss |
| 601 | 5300010120 | Claim Did Not Result in a Recognized Loss |
| 602 | 5300010121 | Claim Did Not Result in a Recognized Loss |
| 603 | 5300010122 | Claim Did Not Result in a Recognized Loss |
| 604 | 5300010123 | Claim Did Not Result in a Recognized Loss |
| 605 | 5300010126 | Claim Did Not Result in a Recognized Loss |
| 606 | 5300010128 | Claim Did Not Result in a Recognized Loss |
| 607 | 5300010131 | Claim Did Not Result in a Recognized Loss |
| 608 | 5300010133 | Claim Did Not Result in a Recognized Loss |
| 609 | 5300010135 | Claim Did Not Result in a Recognized Loss |
| 610 | 5300010137 | Claim Did Not Result in a Recognized Loss |
| 611 | 5300010138 | Claim Did Not Result in a Recognized Loss |
| 612 | 5300010139 | Claim Did Not Result in a Recognized Loss |
| 613 | 5300010140 | Claim Did Not Result in a Recognized Loss |
| 614 | 5300010141 | Claim Did Not Result in a Recognized Loss |
| 615 | 5300010142 | Claim Did Not Result in a Recognized Loss |
| 616 | 5300010146 | Claim Did Not Result in a Recognized Loss |
| 617 | 5300010147 | Claim Did Not Result in a Recognized Loss |
| 618 | 5300010148 | Claim Did Not Result in a Recognized Loss |
| 619 | 5300010149 | Claim Did Not Result in a Recognized Loss |
| 620 | 5300010152 | Claim Did Not Result in a Recognized Loss |
| 621 | 5300010153 | Claim Did Not Result in a Recognized Loss |
| 622 | 5300010156 | Claim Did Not Result in a Recognized Loss |
| 623 | 5300010158 | Claim Did Not Result in a Recognized Loss |
| 624 | 5300010161 | Claim Did Not Result in a Recognized Loss |
| 625 | 5300010165 | Claim Did Not Result in a Recognized Loss |
| 626 | 5300010166 | Claim Did Not Result in a Recognized Loss |
| 627 | 5300010169 | Claim Did Not Result in a Recognized Loss |
| 628 | 5300010170 | Claim Did Not Result in a Recognized Loss |
| 629 | 5300010171 | Claim Did Not Result in a Recognized Loss |
| 630 | 5300010172 | Claim Did Not Result in a Recognized Loss |
| 631 | 5300010173 | Claim Did Not Result in a Recognized Loss |
| 632 | 5300010175 | Claim Did Not Result in a Recognized Loss |
| 633 | 5300010176 | Claim Did Not Result in a Recognized Loss |
| 634 | 5300010178 | Claim Did Not Result in a Recognized Loss |
| 635 | 5300010179 | Claim Did Not Result in a Recognized Loss |
| 636 | 5300010180 | Claim Did Not Result in a Recognized Loss |
| 637 | 5300010181 | Claim Did Not Result in a Recognized Loss |
| 638 | 5300010185 | Claim Did Not Result in a Recognized Loss |
| 639 | 5300010186 | Claim Did Not Result in a Recognized Loss |
| 640 | 5300010187 | Claim Did Not Result in a Recognized Loss |
| 641 | 5300010190 | Claim Did Not Result in a Recognized Loss |
| 642 | 5300010191 | Claim Did Not Result in a Recognized Loss |
| 643 | 5300010192 | Claim Did Not Result in a Recognized Loss |
| 644 | 5300010194 | Claim Did Not Result in a Recognized Loss |
| 645 | 5300010196 | Claim Did Not Result in a Recognized Loss |
| 646 | 5300010197 | Claim Did Not Result in a Recognized Loss |
| 647 | 5300010198 | Claim Did Not Result in a Recognized Loss |
| 648 | 5300010199 | Claim Did Not Result in a Recognized Loss |
| 649 | 5300010200 | Claim Did Not Result in a Recognized Loss |
| 650 | 5300010201 | Claim Did Not Result in a Recognized Loss |
| 651 | 5300010202 | Claim Did Not Result in a Recognized Loss |
| 652 | 5300010203 | Claim Did Not Result in a Recognized Loss |
| 653 | 5300010204 | Claim Did Not Result in a Recognized Loss |
| 654 | 5300010206 | Claim Did Not Result in a Recognized Loss |
| 655 | 5300010208 | Claim Did Not Result in a Recognized Loss |
| 656 | 5300010209 | Claim Did Not Result in a Recognized Loss |
| 657 | 5300010212 | Claim Did Not Result in a Recognized Loss |
| 658 | 5300010213 | Claim Did Not Result in a Recognized Loss |
| 659 | 5300010214 | Claim Did Not Result in a Recognized Loss |
| 660 | 5300010215 | Claim Did Not Result in a Recognized Loss |
| 661 | 5300010217 | Claim Did Not Result in a Recognized Loss |
| 662 | 5300010218 | Claim Did Not Result in a Recognized Loss |
| 663 | 5300010220 | Claim Did Not Result in a Recognized Loss |
| 664 | 5300010223 | Claim Did Not Result in a Recognized Loss |
| 665 | 5300010225 | Claim Did Not Result in a Recognized Loss |
| 666 | 5300010225 | Claim Did Not Result in a Recognized Loss |
| 667 | 5300010226 | Claim Did Not Result in a Recognized Loss |
| 668 | 5300010227 | Claim Did Not Result in a Recognized Loss |
| 669 | 5300010229 | Claim Did Not Result in a Recognized Loss |
| 670 | 5300010230 | Claim Did Not Result in a Recognized Loss |
| 671 | 5300010232 | No Eligible Purchases During the Class Period |
| 672 | 5300010233 | No Eligible Purchases During the Class Period |
| 673 | 5300010235 | No Eligible Purchases During the Class Period |
| 674 | 5300010238 | Claim Did Not Result in a Recognized Loss |
| 675 | 5300010246 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 26,484 | 530066324 | Claim Did Not Result in a Recognized Loss |
| 26,485 | 530066325 | Claim Did Not Result in a Recognized Loss |
| 26,486 | 530066327 | Claim Did Not Result in a Recognized Loss |
| 26,487 | 530066329 | Claim Did Not Result in a Recognized Loss |
| 26,488 | 530066330 | Claim Did Not Result in a Recognized Loss |
| 26,489 | 530066335 | Claim Did Not Result in a Recognized Loss |
| 26,490 | 530066336 | Claim Did Not Result in a Recognized Loss |
| 26,491 | 530066337 | Claim Did Not Result in a Recognized Loss |
| 26,492 | 530066338 | Claim Did Not Result in a Recognized Loss |
| 26,493 | 530066344 | Claim Did Not Result in a Recognized Loss |
| 26,494 | 530066345 | Claim Did Not Result in a Recognized Loss |
| 26,495 | 530066346 | Claim Did Not Result in a Recognized Loss |
| 26,496 | 530066347 | Claim Did Not Result in a Recognized Loss |
| 26,497 | 530066348 | Claim Did Not Result in a Recognized Loss |
| 26,498 | 530066349 | Claim Did Not Result in a Recognized Loss |
| 26,499 | 530066352 | Claim Did Not Result in a Recognized Loss |
| 26,500 | 530066353 | Claim Did Not Result in a Recognized Loss |
| 26,501 | 530066354 | Claim Did Not Result in a Recognized Loss |
| 26,502 | 530066355 | Claim Did Not Result in a Recognized Loss |
| 26,503 | 530066357 | Claim Did Not Result in a Recognized Loss |
| 26,504 | 530066358 | Claim Did Not Result in a Recognized Loss |
| 26,505 | 530066359 | Claim Did Not Result in a Recognized Loss |
| 26,506 | 530066360 | Claim Did Not Result in a Recognized Loss |
| 26,507 | 530066363 | Claim Did Not Result in a Recognized Loss |
| 26,508 | 530066366 | Claim Did Not Result in a Recognized Loss |
| 26,509 | 530066367 | Claim Did Not Result in a Recognized Loss |
| 26,510 | 530066368 | Claim Did Not Result in a Recognized Loss |
| 26,511 | 530066372 | Claim Did Not Result in a Recognized Loss |
| 26,512 | 530066373 | Claim Did Not Result in a Recognized Loss |
| 26,513 | 530066376 | Claim Did Not Result in a Recognized Loss |
| 26,514 | 530066378 | Claim Did Not Result in a Recognized Loss |
| 26,515 | 530066379 | Claim Did Not Result in a Recognized Loss |
| 26,516 | 530066380 | Claim Did Not Result in a Recognized Loss |
| 26,517 | 530066381 | Claim Did Not Result in a Recognized Loss |
| 26,518 | 530066382 | Claim Did Not Result in a Recognized Loss |
| 26,519 | 530066385 | Claim Did Not Result in a Recognized Loss |
| 26,520 | 530066386 | Claim Did Not Result in a Recognized Loss |
| 26,521 | 530066387 | Claim Did Not Result in a Recognized Loss |
| 26,522 | 530066389 | Claim Did Not Result in a Recognized Loss |
| 26,523 | 530066392 | Claim Did Not Result in a Recognized Loss |
| 26,524 | 530066393 | Claim Did Not Result in a Recognized Loss |
| 26,525 | 530066398 | Claim Did Not Result in a Recognized Loss |
| 26,526 | 530066402 | Claim Did Not Result in a Recognized Loss |
| 26,527 | 530066403 | Claim Did Not Result in a Recognized Loss |
| 26,528 | 530066405 | Claim Did Not Result in a Recognized Loss |
| 26,529 | 530066407 | Claim Did Not Result in a Recognized Loss |
| 26,530 | 530066408 | Claim Did Not Result in a Recognized Loss |
| 26,531 | 530066410 | No Eligible Purchases During the Class Period |
| 26,532 | 530066411 | Claim Did Not Result in a Recognized Loss |
| 26,533 | 530066412 | Claim Did Not Result in a Recognized Loss |
| 26,534 | 530066413 | Claim Did Not Result in a Recognized Loss |
| 26,535 | 530066414 | Claim Did Not Result in a Recognized Loss |
| 26,536 | 530066417 | Claim Did Not Result in a Recognized Loss |
| 26,537 | 530066419 | Claim Did Not Result in a Recognized Loss |
| 26,538 | 530066423 | Claim Did Not Result in a Recognized Loss |
| 26,539 | 530066424 | Claim Did Not Result in a Recognized Loss |
| 26,540 | 530066428 | No Eligible Purchases During the Class Period |
| 26,541 | 530066429 | Claim Did Not Result in a Recognized Loss |
| 26,542 | 530066431 | Claim Did Not Result in a Recognized Loss |
| 26,543 | 530066432 | Claim Did Not Result in a Recognized Loss |
| 26,544 | 530066433 | Claim Did Not Result in a Recognized Loss |
| 26,545 | 530066435 | Claim Did Not Result in a Recognized Loss |
| 26,546 | 530066436 | Claim Did Not Result in a Recognized Loss |
| 26,547 | 530066437 | Claim Did Not Result in a Recognized Loss |
| 26,548 | 530066438 | Claim Did Not Result in a Recognized Loss |
| 26,549 | 530066439 | Claim Did Not Result in a Recognized Loss |
| 26,550 | 530066440 | Claim Did Not Result in a Recognized Loss |
| 26,551 | 530066442 | Claim Did Not Result in a Recognized Loss |
| 26,552 | 530066444 | Claim Did Not Result in a Recognized Loss |
| 26,553 | 530066445 | Claim Did Not Result in a Recognized Loss |
| 26,554 | 530066447 | Claim Did Not Result in a Recognized Loss |
| 26,555 | 530066452 | Claim Did Not Result in a Recognized Loss |
| 26,556 | 530066453 | Claim Did Not Result in a Recognized Loss |
| 26,557 | 530066454 | Claim Did Not Result in a Recognized Loss |
| 26,558 | 530066457 | Claim Did Not Result in a Recognized Loss |
| 26,559 | 530066458 | Claim Did Not Result in a Recognized Loss |
| 26,560 | 530066459 | Claim Did Not Result in a Recognized Loss |
| 26,561 | 530066462 | Claim Did Not Result in a Recognized Loss |
| 26,562 | 530066463 | Claim Did Not Result in a Recognized Loss |
| 26,563 | 530066464 | Claim Did Not Result in a Recognized Loss |
| 26,564 | 530066465 | Claim Did Not Result in a Recognized Loss |
| 26,565 | 530066466 | Claim Did Not Result in a Recognized Loss |
| 26,566 | 530066467 | Claim Did Not Result in a Recognized Loss |
| 26,567 | 530066468 | Claim Did Not Result in a Recognized Loss |
| 26,568 | 530066470 | Claim Did Not Result in a Recognized Loss |
| 26,569 | 530066473 | Claim Did Not Result in a Recognized Loss |
| 26,570 | 530066476 | Claim Did Not Result in a Recognized Loss |
| 26,571 | 530066477 | Claim Did Not Result in a Recognized Loss |
| 26,572 | 530066478 | Claim Did Not Result in a Recognized Loss |
| 26,573 | 530066479 | Claim Did Not Result in a Recognized Loss |
| 26,574 | 530066480 | Claim Did Not Result in a Recognized Loss |
| 26,575 | 530066481 | Claim Did Not Result in a Recognized Loss |
| 26,576 | 530066485 | Claim Did Not Result in a Recognized Loss |
| 26,577 | 530066488 | Claim Did Not Result in a Recognized Loss |
| 26,578 | 530066489 | Claim Did Not Result in a Recognized Loss |
| 26,579 | 530066490 | Claim Did Not Result in a Recognized Loss |
| 26,580 | 530066491 | Claim Did Not Result in a Recognized Loss |
| 26,581 | 530066493 | Claim Did Not Result in a Recognized Loss |
| 26,582 | 530066496 | Claim Did Not Result in a Recognized Loss |
| 26,583 | 530066497 | Claim Did Not Result in a Recognized Loss |
| 26,584 | 530066499 | Claim Did Not Result in a Recognized Loss |
| 26,585 | 530066500 | Claim Did Not Result in a Recognized Loss |
| 26,586 | 530066501 | Claim Did Not Result in a Recognized Loss |
| 26,587 | 530066502 | Claim Did Not Result in a Recognized Loss |
| 26,588 | 530066505 | Claim Did Not Result in a Recognized Loss |
| 26,589 | 530066506 | Claim Did Not Result in a Recognized Loss |
| 26,590 | 530066507 | Claim Did Not Result in a Recognized Loss |
| 26,591 | 530066509 | Claim Did Not Result in a Recognized Loss |
| 26,592 | 530066510 | Claim Did Not Result in a Recognized Loss |
| 26,593 | 530066513 | Claim Did Not Result in a Recognized Loss |
| 26,594 | 530066514 | Claim Did Not Result in a Recognized Loss |
| 26,595 | 530066516 | Claim Did Not Result in a Recognized Loss |
| 26,596 | 530066518 | Claim Did Not Result in a Recognized Loss |
| 26,597 | 530066520 | Claim Did Not Result in a Recognized Loss |
| 26,598 | 530066522 | Claim Did Not Result in a Recognized Loss |
| 26,599 | 530066523 | Claim Did Not Result in a Recognized Loss |
| 26,600 | 530066530 | Claim Did Not Result in a Recognized Loss |
| 26,601 | 530066531 | Claim Did Not Result in a Recognized Loss |
| 26,602 | 530066532 | Claim Did Not Result in a Recognized Loss |
| 26,603 | 530066536 | Claim Did Not Result in a Recognized Loss |
| 26,604 | 530066538 | Claim Did Not Result in a Recognized Loss |
| 26,605 | 530066540 | Claim Did Not Result in a Recognized Loss |
| 26,606 | 530066543 | Claim Did Not Result in a Recognized Loss |
| 26,607 | 530066544 | Claim Did Not Result in a Recognized Loss |
| 26,608 | 530066545 | Claim Did Not Result in a Recognized Loss |
| 26,609 | 530066549 | Claim Did Not Result in a Recognized Loss |
| 26,610 | 530066550 | Claim Did Not Result in a Recognized Loss |
| 26,611 | 530066551 | Claim Did Not Result in a Recognized Loss |
| 26,612 | 530066552 | Claim Did Not Result in a Recognized Loss |
| 26,613 | 530066553 | Claim Did Not Result in a Recognized Loss |
| 26,614 | 530066554 | Claim Did Not Result in a Recognized Loss |
| 26,615 | 530066555 | Claim Did Not Result in a Recognized Loss |
| 26,616 | 530066555 | Claim Did Not Result in a Recognized Loss |
| 26,617 | 530066556 | Claim Did Not Result in a Recognized Loss |
| 26,618 | 530066559 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 52,427 | 530112469 | Claim Did Not Result in a Recognized Loss |
| 52,428 | 530112471 | Claim Did Not Result in a Recognized Loss |
| 52,429 | 530112473 | Claim Did Not Result in a Recognized Loss |
| 52,430 | 530112476 | Claim Did Not Result in a Recognized Loss |
| 52,431 | 530112477 | Claim Did Not Result in a Recognized Loss |
| 52,432 | 530112479 | Claim Did Not Result in a Recognized Loss |
| 52,433 | 530112480 | Claim Did Not Result in a Recognized Loss |
| 52,434 | 530112482 | Claim Did Not Result in a Recognized Loss |
| 52,435 | 530112483 | Claim Did Not Result in a Recognized Loss |
| 52,436 | 530112486 | Claim Did Not Result in a Recognized Loss |
| 52,437 | 530112487 | Claim Did Not Result in a Recognized Loss |
| 52,438 | 530112489 | Claim Did Not Result in a Recognized Loss |
| 52,439 | 530112492 | Claim Did Not Result in a Recognized Loss |
| 52,440 | 530112494 | Claim Did Not Result in a Recognized Loss |
| 52,441 | 530112495 | Claim Did Not Result in a Recognized Loss |
| 52,442 | 530112496 | Claim Did Not Result in a Recognized Loss |
| 52,443 | 530112498 | Claim Did Not Result in a Recognized Loss |
| 52,444 | 530112499 | Claim Did Not Result in a Recognized Loss |
| 52,445 | 530112500 | Claim Did Not Result in a Recognized Loss |
| 52,446 | 530112502 | Claim Did Not Result in a Recognized Loss |
| 52,447 | 530112503 | Claim Did Not Result in a Recognized Loss |
| 52,448 | 530112504 | Claim Did Not Result in a Recognized Loss |
| 52,449 | 530112505 | Claim Did Not Result in a Recognized Loss |
| 52,450 | 530112506 | Claim Did Not Result in a Recognized Loss |
| 52,451 | 530112508 | Claim Did Not Result in a Recognized Loss |
| 52,452 | 530112511 | Claim Did Not Result in a Recognized Loss |
| 52,453 | 530112512 | Claim Did Not Result in a Recognized Loss |
| 52,454 | 530112514 | Claim Did Not Result in a Recognized Loss |
| 52,455 | 530112516 | Claim Did Not Result in a Recognized Loss |
| 52,456 | 530112517 | Claim Did Not Result in a Recognized Loss |
| 52,457 | 530112518 | Claim Did Not Result in a Recognized Loss |
| 52,458 | 530112520 | Claim Did Not Result in a Recognized Loss |
| 52,459 | 530112521 | Claim Did Not Result in a Recognized Loss |
| 52,460 | 530112522 | Claim Did Not Result in a Recognized Loss |
| 52,461 | 530112523 | Claim Did Not Result in a Recognized Loss |
| 52,462 | 530112524 | Claim Did Not Result in a Recognized Loss |
| 52,463 | 530112525 | Claim Did Not Result in a Recognized Loss |
| 52,464 | 530112526 | Claim Did Not Result in a Recognized Loss |
| 52,465 | 530112527 | Claim Did Not Result in a Recognized Loss |
| 52,466 | 530112528 | Claim Did Not Result in a Recognized Loss |
| 52,467 | 530112529 | Claim Did Not Result in a Recognized Loss |
| 52,468 | 530112530 | Claim Did Not Result in a Recognized Loss |
| 52,469 | 530112532 | Claim Did Not Result in a Recognized Loss |
| 52,470 | 530112533 | Claim Did Not Result in a Recognized Loss |
| 52,471 | 530112537 | Claim Did Not Result in a Recognized Loss |
| 52,472 | 530112538 | Claim Did Not Result in a Recognized Loss |
| 52,473 | 530112539 | Claim Did Not Result in a Recognized Loss |
| 52,474 | 530112542 | Claim Did Not Result in a Recognized Loss |
| 52,475 | 530112544 | Claim Did Not Result in a Recognized Loss |
| 52,476 | 530112545 | Claim Did Not Result in a Recognized Loss |
| 52,477 | 530112546 | Claim Did Not Result in a Recognized Loss |
| 52,478 | 530112547 | Claim Did Not Result in a Recognized Loss |
| 52,479 | 530112548 | Claim Did Not Result in a Recognized Loss |
| 52,480 | 530112549 | Claim Did Not Result in a Recognized Loss |
| 52,481 | 530112550 | Claim Did Not Result in a Recognized Loss |
| 52,482 | 530112555 | Claim Did Not Result in a Recognized Loss |
| 52,483 | 530112558 | Claim Did Not Result in a Recognized Loss |
| 52,484 | 530112559 | Claim Did Not Result in a Recognized Loss |
| 52,485 | 530112560 | Claim Did Not Result in a Recognized Loss |
| 52,486 | 530112561 | Claim Did Not Result in a Recognized Loss |
| 52,487 | 530112563 | Claim Did Not Result in a Recognized Loss |
| 52,488 | 530112564 | Claim Did Not Result in a Recognized Loss |
| 52,489 | 530112565 | Claim Did Not Result in a Recognized Loss |
| 52,490 | 530112566 | Claim Did Not Result in a Recognized Loss |
| 52,491 | 530112567 | Claim Did Not Result in a Recognized Loss |
| 52,492 | 530112570 | Claim Did Not Result in a Recognized Loss |
| 52,493 | 530112573 | Claim Did Not Result in a Recognized Loss |
| 52,494 | 530112575 | Claim Did Not Result in a Recognized Loss |
| 52,495 | 530112577 | Claim Did Not Result in a Recognized Loss |
| 52,496 | 530112578 | Claim Did Not Result in a Recognized Loss |
| 52,497 | 530112579 | Claim Did Not Result in a Recognized Loss |
| 52,498 | 530112580 | Claim Did Not Result in a Recognized Loss |
| 52,499 | 530112582 | Claim Did Not Result in a Recognized Loss |
| 52,500 | 530112583 | Claim Did Not Result in a Recognized Loss |
| 52,501 | 530112586 | Claim Did Not Result in a Recognized Loss |
| 52,502 | 530112588 | Claim Did Not Result in a Recognized Loss |
| 52,503 | 530112589 | Claim Did Not Result in a Recognized Loss |
| 52,504 | 530112590 | Claim Did Not Result in a Recognized Loss |
| 52,505 | 530112592 | Claim Did Not Result in a Recognized Loss |
| 52,506 | 530112593 | Claim Did Not Result in a Recognized Loss |
| 52,507 | 530112598 | Claim Did Not Result in a Recognized Loss |
| 52,508 | 530112599 | Claim Did Not Result in a Recognized Loss |
| 52,509 | 530112600 | Claim Did Not Result in a Recognized Loss |
| 52,510 | 530112601 | Claim Did Not Result in a Recognized Loss |
| 52,511 | 530112602 | Claim Did Not Result in a Recognized Loss |
| 52,512 | 530112603 | Claim Did Not Result in a Recognized Loss |
| 52,513 | 530112604 | Claim Did Not Result in a Recognized Loss |
| 52,514 | 530112605 | Claim Did Not Result in a Recognized Loss |
| 52,515 | 530112606 | Claim Did Not Result in a Recognized Loss |
| 52,516 | 530112607 | Claim Did Not Result in a Recognized Loss |
| 52,517 | 530112608 | Claim Did Not Result in a Recognized Loss |
| 52,518 | 530112609 | Claim Did Not Result in a Recognized Loss |
| 52,519 | 530112613 | Claim Did Not Result in a Recognized Loss |
| 52,520 | 530112614 | No Eligible Purchases During the Class Period |
| 52,521 | 530112617 | Claim Did Not Result in a Recognized Loss |
| 52,522 | 530112618 | Claim Did Not Result in a Recognized Loss |
| 52,523 | 530112619 | Claim Did Not Result in a Recognized Loss |
| 52,524 | 530112620 | Claim Did Not Result in a Recognized Loss |
| 52,525 | 530112622 | Claim Did Not Result in a Recognized Loss |
| 52,526 | 530112624 | Claim Did Not Result in a Recognized Loss |
| 52,527 | 530112625 | Claim Did Not Result in a Recognized Loss |
| 52,528 | 530112626 | Claim Did Not Result in a Recognized Loss |
| 52,529 | 530112627 | Claim Did Not Result in a Recognized Loss |
| 52,530 | 530112629 | Claim Did Not Result in a Recognized Loss |
| 52,531 | 530112631 | Claim Did Not Result in a Recognized Loss |
| 52,532 | 530112632 | Claim Did Not Result in a Recognized Loss |
| 52,533 | 530112633 | Claim Did Not Result in a Recognized Loss |
| 52,534 | 530112634 | Claim Did Not Result in a Recognized Loss |
| 52,535 | 530112635 | Claim Did Not Result in a Recognized Loss |
| 52,536 | 530112638 | Claim Did Not Result in a Recognized Loss |
| 52,537 | 530112641 | Claim Did Not Result in a Recognized Loss |
| 52,538 | 530112642 | Claim Did Not Result in a Recognized Loss |
| 52,539 | 530112643 | Claim Did Not Result in a Recognized Loss |
| 52,540 | 530112644 | Claim Did Not Result in a Recognized Loss |
| 52,541 | 530112645 | Claim Did Not Result in a Recognized Loss |
| 52,542 | 530112648 | Claim Did Not Result in a Recognized Loss |
| 52,543 | 530112650 | Claim Did Not Result in a Recognized Loss |
| 52,544 | 530112651 | Claim Did Not Result in a Recognized Loss |
| 52,545 | 530112652 | Claim Did Not Result in a Recognized Loss |
| 52,546 | 530112653 | Claim Did Not Result in a Recognized Loss |
| 52,547 | 530112655 | Claim Did Not Result in a Recognized Loss |
| 52,548 | 530112657 | Claim Did Not Result in a Recognized Loss |
| 52,549 | 530112658 | Claim Did Not Result in a Recognized Loss |
| 52,550 | 530112660 | Claim Did Not Result in a Recognized Loss |
| 52,551 | 530112661 | Claim Did Not Result in a Recognized Loss |
| 52,552 | 530112664 | Claim Did Not Result in a Recognized Loss |
| 52,553 | 530112665 | Claim Did Not Result in a Recognized Loss |
| 52,554 | 530112666 | Claim Did Not Result in a Recognized Loss |
| 52,555 | 530112667 | Claim Did Not Result in a Recognized Loss |
| 52,556 | 530112668 | Claim Did Not Result in a Recognized Loss |
| 52,557 | 530112669 | Claim Did Not Result in a Recognized Loss |
| 52,558 | 530112670 | Claim Did Not Result in a Recognized Loss |
| 52,559 | 530112671 | Claim Did Not Result in a Recognized Loss |
| 52,560 | 530112673 | Claim Did Not Result in a Recognized Loss |
| 52,561 | 530112675 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
Rejected Claims
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 676 | 530001257 | No Eligible Purchases During the Class Period |
| 677 | 530001259 | Claim Did Not Result in a Recognized Loss |
| 678 | 530001267 | Claim Did Not Result in a Recognized Loss |
| 679 | 530001268 | Claim Did Not Result in a Recognized Loss |
| 680 | 530001270 | No Eligible Purchases During the Class Period |
| 681 | 530001271 | Claim Did Not Result in a Recognized Loss |
| 682 | 530001272 | Claim Did Not Result in a Recognized Loss |
| 683 | 530001273 | Claim Did Not Result in a Recognized Loss |
| 684 | 530001276 | No Eligible Purchases During the Class Period |
| 685 | 530001280 | Claim Did Not Result in a Recognized Loss |
| 686 | 530001281 | No Eligible Purchases During the Class Period |
| 687 | 530001289 | Claim Did Not Result in a Recognized Loss |
| 688 | 530001291 | No Eligible Purchases During the Class Period |
| 689 | 530001293 | Claim Did Not Result in a Recognized Loss |
| 690 | 530001294 | Claim Did Not Result in a Recognized Loss |
| 691 | 530001301 | Claim Did Not Result in a Recognized Loss |
| 692 | 530001306 | Claim Did Not Result in a Recognized Loss |
| 693 | 530001312 | No Eligible Purchases During the Class Period |
| 694 | 530001313 | No Eligible Purchases During the Class Period |
| 695 | 530001316 | No Eligible Purchases During the Class Period |
| 696 | 530001317 | Claim Did Not Result in a Recognized Loss |
| 697 | 530001318 | No Eligible Purchases During the Class Period |
| 698 | 530001319 | Claim Did Not Result in a Recognized Loss |
| 699 | 530001322 | Withdrawn/Voided by Request |
| 700 | 530001323 | No Eligible Purchases During the Class Period |
| 701 | 530001324 | No Eligible Purchases During the Class Period |
| 702 | 530001325 | No Eligible Purchases During the Class Period |
| 703 | 530001327 | No Eligible Purchases During the Class Period |
| 704 | 530001329 | No Eligible Purchases During the Class Period |
| 705 | 530001330 | Claim Did Not Result in a Recognized Loss |
| 706 | 530001332 | Claim Did Not Result in a Recognized Loss |
| 707 | 530001336 | Claim Did Not Result in a Recognized Loss |
| 708 | 530001338 | Claim Did Not Result in a Recognized Loss |
| 709 | 530001371 | Claim Did Not Result in a Recognized Loss |
| 710 | 530001374 | Claim Did Not Result in a Recognized Loss |
| 711 | 530001382 | Claim Did Not Result in a Recognized Loss |
| 712 | 530001384 | Claim Did Not Result in a Recognized Loss |
| 713 | 530001385 | Claim Did Not Result in a Recognized Loss |
| 714 | 530001386 | Claim Did Not Result in a Recognized Loss |
| 715 | 530001391 | Claim Did Not Result in a Recognized Loss |
| 716 | 530001395 | Claim Did Not Result in a Recognized Loss |
| 717 | 530001405 | Claim Did Not Result in a Recognized Loss |
| 718 | 530001412 | Claim Did Not Result in a Recognized Loss |
| 719 | 530001413 | Claim Did Not Result in a Recognized Loss |
| 720 | 530001419 | Claim Did Not Result in a Recognized Loss |
| 721 | 530001420 | Claim Did Not Result in a Recognized Loss |
| 722 | 530001421 | Claim Did Not Result in a Recognized Loss |
| 723 | 530001422 | Claim Did Not Result in a Recognized Loss |
| 724 | 530001426 | Claim Did Not Result in a Recognized Loss |
| 725 | 530001432 | Claim Did Not Result in a Recognized Loss |
| 726 | 530001435 | Claim Did Not Result in a Recognized Loss |
| 727 | 530001448 | Claim Did Not Result in a Recognized Loss |
| 728 | 530001450 | Claim Did Not Result in a Recognized Loss |
| 729 | 530001457 | Claim Did Not Result in a Recognized Loss |
| 730 | 530001458 | Claim Did Not Result in a Recognized Loss |
| 731 | 530001465 | Claim Did Not Result in a Recognized Loss |
| 732 | 530001466 | Claim Did Not Result in a Recognized Loss |
| 733 | 530001470 | Claim Did Not Result in a Recognized Loss |
| 734 | 530001471 | Claim Did Not Result in a Recognized Loss |
| 735 | 530001475 | No Eligible Purchases During the Class Period |
| 736 | 530001478 | Claim Did Not Result in a Recognized Loss |
| 737 | 530001481 | Claim Did Not Result in a Recognized Loss |
| 738 | 530001484 | Claim Did Not Result in a Recognized Loss |
| 739 | 530001490 | Claim Did Not Result in a Recognized Loss |
| 740 | 530001494 | Claim Did Not Result in a Recognized Loss |
| 741 | 530001500 | Claim Did Not Result in a Recognized Loss |
| 742 | 530001501 | Claim Did Not Result in a Recognized Loss |
| 743 | 530001513 | Claim Did Not Result in a Recognized Loss |
| 744 | 530001514 | No Eligible Purchases During the Class Period |
| 745 | 530001521 | No Eligible Purchases During the Class Period |
| 746 | 530001522 | Claim Did Not Result in a Recognized Loss |
| 747 | 530001523 | Claim Did Not Result in a Recognized Loss |
| 748 | 530001524 | Claim Did Not Result in a Recognized Loss |
| 749 | 530001528 | No Eligible Purchases During the Class Period |
| 750 | 530001529 | Claim Did Not Result in a Recognized Loss |
| 751 | 530001534 | Claim Did Not Result in a Recognized Loss |
| 752 | 530001535 | Claim Did Not Result in a Recognized Loss |
| 753 | 530001538 | Claim Did Not Result in a Recognized Loss |
| 754 | 530001539 | Claim Did Not Result in a Recognized Loss |
| 755 | 530001546 | No Eligible Purchases During the Class Period |
| 756 | 530001547 | No Eligible Purchases During the Class Period |
| 757 | 530001549 | Claim Did Not Result in a Recognized Loss |
| 758 | 530001556 | Claim Did Not Result in a Recognized Loss |
| 759 | 530001558 | Claim Did Not Result in a Recognized Loss |
| 760 | 530001562 | Claim Did Not Result in a Recognized Loss |
| 761 | 530001563 | Claim Did Not Result in a Recognized Loss |
| 762 | 530001564 | Claim Did Not Result in a Recognized Loss |
| 763 | 530001571 | Claim Did Not Result in a Recognized Loss |
| 764 | 530001575 | Claim Did Not Result in a Recognized Loss |
| 765 | 530001576 | Claim Did Not Result in a Recognized Loss |
| 766 | 530001580 | No Eligible Purchases During the Class Period |
| 767 | 530001582 | Claim Did Not Result in a Recognized Loss |
| 768 | 530001586 | Claim Did Not Result in a Recognized Loss |
| 769 | 530001592 | Claim Did Not Result in a Recognized Loss |
| 770 | 530001596 | Claim Did Not Result in a Recognized Loss |
| 771 | 530001597 | Claim Did Not Result in a Recognized Loss |
| 772 | 530001601 | Claim Did Not Result in a Recognized Loss |
| 773 | 530001608 | No Eligible Purchases During the Class Period |
| 774 | 530001609 | Claim Did Not Result in a Recognized Loss |
| 775 | 530001609 | Claim Did Not Result in a Recognized Loss |
| 776 | 530001610 | Claim Did Not Result in a Recognized Loss |
| 777 | 530001611 | Claim Did Not Result in a Recognized Loss |
| 778 | 530001613 | Claim Did Not Result in a Recognized Loss |
| 779 | 530001630 | Claim Did Not Result in a Recognized Loss |
| 780 | 530001631 | Claim Did Not Result in a Recognized Loss |
| 781 | 530001632 | Claim Did Not Result in a Recognized Loss |
| 782 | 530001633 | Claim Did Not Result in a Recognized Loss |
| 783 | 530001634 | Claim Did Not Result in a Recognized Loss |
| 784 | 530001642 | Claim Did Not Result in a Recognized Loss |
| 785 | 530001647 | Claim Did Not Result in a Recognized Loss |
| 786 | 530001650 | Claim Did Not Result in a Recognized Loss |
| 787 | 530001652 | Claim Did Not Result in a Recognized Loss |
| 788 | 530001654 | Claim Did Not Result in a Recognized Loss |
| 789 | 530001656 | Claim Did Not Result in a Recognized Loss |
| 790 | 530001657 | No Eligible Purchases During the Class Period |
| 791 | 530001658 | Claim Did Not Result in a Recognized Loss |
| 792 | 530001659 | Claim Did Not Result in a Recognized Loss |
| 793 | 530001673 | No Eligible Purchases During the Class Period |
| 794 | 530001675 | Claim Did Not Result in a Recognized Loss |
| 795 | 530001681 | No Eligible Purchases During the Class Period |
| 796 | 530001690 | Claim Did Not Result in a Recognized Loss |
| 797 | 530001695 | Claim Did Not Result in a Recognized Loss |
| 798 | 530001701 | Claim Did Not Result in a Recognized Loss |
| 799 | 530001718 | Claim Did Not Result in a Recognized Loss |
| 800 | 530001727 | Claim Did Not Result in a Recognized Loss |
| 801 | 530001741 | Claim Did Not Result in a Recognized Loss |
| 802 | 530001745 | Claim Did Not Result in a Recognized Loss |
| 803 | 530001747 | Claim Did Not Result in a Recognized Loss |
| 804 | 530001752 | Claim Did Not Result in a Recognized Loss |
| 805 | 530001755 | Claim Did Not Result in a Recognized Loss |
| 806 | 530001760 | Claim Did Not Result in a Recognized Loss |
| 807 | 530001761 | Claim Did Not Result in a Recognized Loss |
| 808 | 530001767 | Claim Did Not Result in a Recognized Loss |
| 809 | 530001787 | Claim Did Not Result in a Recognized Loss |
| 810 | 530001792 | Claim Did Not Result in a Recognized Loss |
| 26,619 | 530066560 | Claim Did Not Result in a Recognized Loss |
| 26,620 | 530066563 | Claim Did Not Result in a Recognized Loss |
| 26,621 | 530066564 | Claim Did Not Result in a Recognized Loss |
| 26,622 | 530066570 | Claim Did Not Result in a Recognized Loss |
| 26,623 | 530066573 | Claim Did Not Result in a Recognized Loss |
| 26,624 | 530066574 | Claim Did Not Result in a Recognized Loss |
| 26,625 | 530066576 | Claim Did Not Result in a Recognized Loss |
| 26,626 | 530066581 | Claim Did Not Result in a Recognized Loss |
| 26,627 | 530066582 | Claim Did Not Result in a Recognized Loss |
| 26,628 | 530066584 | Claim Did Not Result in a Recognized Loss |
| 26,629 | 530066585 | Claim Did Not Result in a Recognized Loss |
| 26,630 | 530066586 | Claim Did Not Result in a Recognized Loss |
| 26,631 | 530066587 | Claim Did Not Result in a Recognized Loss |
| 26,632 | 530066589 | Claim Did Not Result in a Recognized Loss |
| 26,633 | 530066591 | Claim Did Not Result in a Recognized Loss |
| 26,634 | 530066592 | Claim Did Not Result in a Recognized Loss |
| 26,635 | 530066595 | Claim Did Not Result in a Recognized Loss |
| 26,636 | 530066597 | Claim Did Not Result in a Recognized Loss |
| 26,637 | 530066598 | Claim Did Not Result in a Recognized Loss |
| 26,638 | 530066599 | Claim Did Not Result in a Recognized Loss |
| 26,639 | 530066600 | Claim Did Not Result in a Recognized Loss |
| 26,640 | 530066604 | Claim Did Not Result in a Recognized Loss |
| 26,641 | 530066605 | Claim Did Not Result in a Recognized Loss |
| 26,642 | 530066607 | Claim Did Not Result in a Recognized Loss |
| 26,643 | 530066609 | Claim Did Not Result in a Recognized Loss |
| 26,644 | 530066612 | Claim Did Not Result in a Recognized Loss |
| 26,645 | 530066613 | Claim Did Not Result in a Recognized Loss |
| 26,646 | 530066618 | Claim Did Not Result in a Recognized Loss |
| 26,647 | 530066622 | Claim Did Not Result in a Recognized Loss |
| 26,648 | 530066624 | Claim Did Not Result in a Recognized Loss |
| 26,649 | 530066627 | Claim Did Not Result in a Recognized Loss |
| 26,650 | 530066628 | Claim Did Not Result in a Recognized Loss |
| 26,651 | 530066629 | Claim Did Not Result in a Recognized Loss |
| 26,652 | 530066630 | Claim Did Not Result in a Recognized Loss |
| 26,653 | 530066632 | Claim Did Not Result in a Recognized Loss |
| 26,654 | 530066634 | Claim Did Not Result in a Recognized Loss |
| 26,655 | 530066635 | Claim Did Not Result in a Recognized Loss |
| 26,656 | 530066637 | Claim Did Not Result in a Recognized Loss |
| 26,657 | 530066641 | Claim Did Not Result in a Recognized Loss |
| 26,658 | 530066643 | Claim Did Not Result in a Recognized Loss |
| 26,659 | 530066644 | Claim Did Not Result in a Recognized Loss |
| 26,660 | 530066646 | Claim Did Not Result in a Recognized Loss |
| 26,661 | 530066648 | Claim Did Not Result in a Recognized Loss |
| 26,662 | 530066649 | Claim Did Not Result in a Recognized Loss |
| 26,663 | 530066650 | Claim Did Not Result in a Recognized Loss |
| 26,664 | 530066651 | Claim Did Not Result in a Recognized Loss |
| 26,665 | 530066653 | Claim Did Not Result in a Recognized Loss |
| 26,666 | 530066655 | Claim Did Not Result in a Recognized Loss |
| 26,667 | 530066656 | Claim Did Not Result in a Recognized Loss |
| 26,668 | 530066661 | Claim Did Not Result in a Recognized Loss |
| 26,669 | 530066662 | Claim Did Not Result in a Recognized Loss |
| 26,670 | 530066665 | Claim Did Not Result in a Recognized Loss |
| 26,671 | 530066666 | Claim Did Not Result in a Recognized Loss |
| 26,672 | 530066667 | Claim Did Not Result in a Recognized Loss |
| 26,673 | 530066669 | Claim Did Not Result in a Recognized Loss |
| 26,674 | 530066671 | Claim Did Not Result in a Recognized Loss |
| 26,675 | 530066672 | Claim Did Not Result in a Recognized Loss |
| 26,676 | 530066673 | Claim Did Not Result in a Recognized Loss |
| 26,677 | 530066674 | Claim Did Not Result in a Recognized Loss |
| 26,678 | 530066676 | Claim Did Not Result in a Recognized Loss |
| 26,679 | 530066677 | Claim Did Not Result in a Recognized Loss |
| 26,680 | 530066679 | Claim Did Not Result in a Recognized Loss |
| 26,681 | 530066681 | Claim Did Not Result in a Recognized Loss |
| 26,682 | 530066682 | Claim Did Not Result in a Recognized Loss |
| 26,683 | 530066683 | Claim Did Not Result in a Recognized Loss |
| 26,684 | 530066684 | Claim Did Not Result in a Recognized Loss |
| 26,685 | 530066686 | Claim Did Not Result in a Recognized Loss |
| 26,686 | 530066687 | Claim Did Not Result in a Recognized Loss |
| 26,687 | 530066688 | Claim Did Not Result in a Recognized Loss |
| 26,688 | 530066692 | Claim Did Not Result in a Recognized Loss |
| 26,689 | 530066695 | Claim Did Not Result in a Recognized Loss |
| 26,690 | 530066698 | Claim Did Not Result in a Recognized Loss |
| 26,691 | 530066699 | Claim Did Not Result in a Recognized Loss |
| 26,692 | 530066701 | Claim Did Not Result in a Recognized Loss |
| 26,693 | 530066704 | Claim Did Not Result in a Recognized Loss |
| 26,694 | 530066708 | Claim Did Not Result in a Recognized Loss |
| 26,695 | 530066709 | Claim Did Not Result in a Recognized Loss |
| 26,696 | 530066710 | Claim Did Not Result in a Recognized Loss |
| 26,697 | 530066713 | Claim Did Not Result in a Recognized Loss |
| 26,698 | 530066714 | Claim Did Not Result in a Recognized Loss |
| 26,699 | 530066715 | Claim Did Not Result in a Recognized Loss |
| 26,700 | 530066716 | Claim Did Not Result in a Recognized Loss |
| 26,701 | 530066718 | Claim Did Not Result in a Recognized Loss |
| 26,702 | 530066719 | Claim Did Not Result in a Recognized Loss |
| 26,703 | 530066721 | Claim Did Not Result in a Recognized Loss |
| 26,704 | 530066722 | Claim Did Not Result in a Recognized Loss |
| 26,705 | 530066723 | Claim Did Not Result in a Recognized Loss |
| 26,706 | 530066724 | Claim Did Not Result in a Recognized Loss |
| 26,707 | 530066728 | Claim Did Not Result in a Recognized Loss |
| 26,708 | 530066729 | No Eligible Purchases During the Class Period |
| 26,709 | 530066730 | Claim Did Not Result in a Recognized Loss |
| 26,710 | 530066731 | Claim Did Not Result in a Recognized Loss |
| 26,711 | 530066732 | Claim Did Not Result in a Recognized Loss |
| 26,712 | 530066733 | Claim Did Not Result in a Recognized Loss |
| 26,713 | 530066734 | Claim Did Not Result in a Recognized Loss |
| 26,714 | 530066736 | Claim Did Not Result in a Recognized Loss |
| 26,715 | 530066739 | Claim Did Not Result in a Recognized Loss |
| 26,716 | 530066741 | Claim Did Not Result in a Recognized Loss |
| 26,717 | 530066743 | Claim Did Not Result in a Recognized Loss |
| 26,718 | 530066746 | Claim Did Not Result in a Recognized Loss |
| 26,719 | 530066750 | Claim Did Not Result in a Recognized Loss |
| 26,720 | 530066751 | Claim Did Not Result in a Recognized Loss |
| 26,721 | 530066752 | Claim Did Not Result in a Recognized Loss |
| 26,722 | 530066753 | Claim Did Not Result in a Recognized Loss |
| 26,723 | 530066755 | Claim Did Not Result in a Recognized Loss |
| 26,724 | 530066758 | Claim Did Not Result in a Recognized Loss |
| 26,725 | 530066759 | Claim Did Not Result in a Recognized Loss |
| 26,726 | 530066761 | Claim Did Not Result in a Recognized Loss |
| 26,727 | 530066764 | Claim Did Not Result in a Recognized Loss |
| 26,728 | 530066765 | Claim Did Not Result in a Recognized Loss |
| 26,729 | 530066766 | Claim Did Not Result in a Recognized Loss |
| 26,730 | 530066768 | Claim Did Not Result in a Recognized Loss |
| 26,731 | 530066770 | Claim Did Not Result in a Recognized Loss |
| 26,732 | 530066772 | Claim Did Not Result in a Recognized Loss |
| 26,733 | 530066775 | Claim Did Not Result in a Recognized Loss |
| 26,734 | 530066776 | Claim Did Not Result in a Recognized Loss |
| 26,735 | 530066778 | Claim Did Not Result in a Recognized Loss |
| 26,736 | 530066779 | Claim Did Not Result in a Recognized Loss |
| 26,737 | 530066780 | Claim Did Not Result in a Recognized Loss |
| 26,738 | 530066784 | Claim Did Not Result in a Recognized Loss |
| 26,739 | 530066785 | Claim Did Not Result in a Recognized Loss |
| 26,740 | 530066787 | Claim Did Not Result in a Recognized Loss |
| 26,741 | 530066788 | Claim Did Not Result in a Recognized Loss |
| 26,742 | 530066789 | Claim Did Not Result in a Recognized Loss |
| 26,743 | 530066794 | Claim Did Not Result in a Recognized Loss |
| 26,744 | 530066795 | Claim Did Not Result in a Recognized Loss |
| 26,745 | 530066797 | Claim Did Not Result in a Recognized Loss |
| 26,746 | 530066798 | Claim Did Not Result in a Recognized Loss |
| 26,747 | 530066800 | Claim Did Not Result in a Recognized Loss |
| 26,748 | 530066801 | Claim Did Not Result in a Recognized Loss |
| 26,749 | 530066803 | Claim Did Not Result in a Recognized Loss |
| 26,750 | 530066805 | Claim Did Not Result in a Recognized Loss |
| 26,751 | 530066811 | Claim Did Not Result in a Recognized Loss |
| 26,752 | 530066812 | Claim Did Not Result in a Recognized Loss |
| 26,753 | 530066813 | Claim Did Not Result in a Recognized Loss |
| 52,562 | 530112676 | Claim Did Not Result in a Recognized Loss |
| 52,563 | 530112677 | Claim Did Not Result in a Recognized Loss |
| 52,564 | 530112678 | Claim Did Not Result in a Recognized Loss |
| 52,565 | 530112680 | Claim Did Not Result in a Recognized Loss |
| 52,566 | 530112683 | Claim Did Not Result in a Recognized Loss |
| 52,567 | 530112687 | Claim Did Not Result in a Recognized Loss |
| 52,568 | 530112688 | Claim Did Not Result in a Recognized Loss |
| 52,569 | 530112689 | Claim Did Not Result in a Recognized Loss |
| 52,570 | 530112690 | Claim Did Not Result in a Recognized Loss |
| 52,571 | 530112691 | Claim Did Not Result in a Recognized Loss |
| 52,572 | 530112692 | Claim Did Not Result in a Recognized Loss |
| 52,573 | 530112693 | Claim Did Not Result in a Recognized Loss |
| 52,574 | 530112694 | Claim Did Not Result in a Recognized Loss |
| 52,575 | 530112695 | Claim Did Not Result in a Recognized Loss |
| 52,576 | 530112696 | Claim Did Not Result in a Recognized Loss |
| 52,577 | 530112698 | Claim Did Not Result in a Recognized Loss |
| 52,578 | 530112699 | Claim Did Not Result in a Recognized Loss |
| 52,579 | 530112704 | Claim Did Not Result in a Recognized Loss |
| 52,580 | 530112706 | Claim Did Not Result in a Recognized Loss |
| 52,581 | 530112707 | Claim Did Not Result in a Recognized Loss |
| 52,582 | 530112708 | Claim Did Not Result in a Recognized Loss |
| 52,583 | 530112709 | Claim Did Not Result in a Recognized Loss |
| 52,584 | 530112710 | Claim Did Not Result in a Recognized Loss |
| 52,585 | 530112713 | Claim Did Not Result in a Recognized Loss |
| 52,586 | 530112715 | Claim Did Not Result in a Recognized Loss |
| 52,587 | 530112717 | Claim Did Not Result in a Recognized Loss |
| 52,588 | 530112718 | Claim Did Not Result in a Recognized Loss |
| 52,589 | 530112719 | Claim Did Not Result in a Recognized Loss |
| 52,590 | 530112721 | Claim Did Not Result in a Recognized Loss |
| 52,591 | 530112723 | Claim Did Not Result in a Recognized Loss |
| 52,592 | 530112724 | Claim Did Not Result in a Recognized Loss |
| 52,593 | 530112726 | Claim Did Not Result in a Recognized Loss |
| 52,594 | 530112728 | Claim Did Not Result in a Recognized Loss |
| 52,595 | 530112729 | Claim Did Not Result in a Recognized Loss |
| 52,596 | 530112730 | Claim Did Not Result in a Recognized Loss |
| 52,597 | 530112732 | Claim Did Not Result in a Recognized Loss |
| 52,598 | 530112735 | Claim Did Not Result in a Recognized Loss |
| 52,599 | 530112736 | Claim Did Not Result in a Recognized Loss |
| 52,600 | 530112739 | Claim Did Not Result in a Recognized Loss |
| 52,601 | 530112740 | Claim Did Not Result in a Recognized Loss |
| 52,602 | 530112741 | Claim Did Not Result in a Recognized Loss |
| 52,603 | 530112742 | Claim Did Not Result in a Recognized Loss |
| 52,604 | 530112743 | Claim Did Not Result in a Recognized Loss |
| 52,605 | 530112744 | Claim Did Not Result in a Recognized Loss |
| 52,606 | 530112745 | Claim Did Not Result in a Recognized Loss |
| 52,607 | 530112746 | Claim Did Not Result in a Recognized Loss |
| 52,608 | 530112747 | Claim Did Not Result in a Recognized Loss |
| 52,609 | 530112748 | Claim Did Not Result in a Recognized Loss |
| 52,610 | 530112750 | Claim Did Not Result in a Recognized Loss |
| 52,611 | 530112751 | Claim Did Not Result in a Recognized Loss |
| 52,612 | 530112753 | Claim Did Not Result in a Recognized Loss |
| 52,613 | 530112754 | Claim Did Not Result in a Recognized Loss |
| 52,614 | 530112755 | Claim Did Not Result in a Recognized Loss |
| 52,615 | 530112756 | Claim Did Not Result in a Recognized Loss |
| 52,616 | 530112758 | Claim Did Not Result in a Recognized Loss |
| 52,617 | 530112762 | Claim Did Not Result in a Recognized Loss |
| 52,618 | 530112763 | Claim Did Not Result in a Recognized Loss |
| 52,619 | 530112764 | Claim Did Not Result in a Recognized Loss |
| 52,620 | 530112766 | Claim Did Not Result in a Recognized Loss |
| 52,621 | 530112768 | Claim Did Not Result in a Recognized Loss |
| 52,622 | 530112772 | Claim Did Not Result in a Recognized Loss |
| 52,623 | 530112774 | Claim Did Not Result in a Recognized Loss |
| 52,624 | 530112775 | Claim Did Not Result in a Recognized Loss |
| 52,625 | 530112777 | Claim Did Not Result in a Recognized Loss |
| 52,626 | 530112778 | Claim Did Not Result in a Recognized Loss |
| 52,627 | 530112779 | Claim Did Not Result in a Recognized Loss |
| 52,628 | 530112780 | Claim Did Not Result in a Recognized Loss |
| 52,629 | 530112782 | Claim Did Not Result in a Recognized Loss |
| 52,630 | 530112784 | Claim Did Not Result in a Recognized Loss |
| 52,631 | 530112786 | Claim Did Not Result in a Recognized Loss |
| 52,632 | 530112787 | Claim Did Not Result in a Recognized Loss |
| 52,633 | 530112788 | Claim Did Not Result in a Recognized Loss |
| 52,634 | 530112789 | Claim Did Not Result in a Recognized Loss |
| 52,635 | 530112791 | Claim Did Not Result in a Recognized Loss |
| 52,636 | 530112792 | Claim Did Not Result in a Recognized Loss |
| 52,637 | 530112793 | Claim Did Not Result in a Recognized Loss |
| 52,638 | 530112794 | Claim Did Not Result in a Recognized Loss |
| 52,639 | 530112796 | Claim Did Not Result in a Recognized Loss |
| 52,640 | 530112797 | Claim Did Not Result in a Recognized Loss |
| 52,641 | 530112801 | Claim Did Not Result in a Recognized Loss |
| 52,642 | 530112802 | Claim Did Not Result in a Recognized Loss |
| 52,643 | 530112804 | Claim Did Not Result in a Recognized Loss |
| 52,644 | 530112805 | Claim Did Not Result in a Recognized Loss |
| 52,645 | 530112806 | Claim Did Not Result in a Recognized Loss |
| 52,646 | 530112808 | Claim Did Not Result in a Recognized Loss |
| 52,647 | 530112811 | Claim Did Not Result in a Recognized Loss |
| 52,648 | 530112814 | Claim Did Not Result in a Recognized Loss |
| 52,649 | 530112817 | Claim Did Not Result in a Recognized Loss |
| 52,650 | 530112818 | Claim Did Not Result in a Recognized Loss |
| 52,651 | 530112820 | Claim Did Not Result in a Recognized Loss |
| 52,652 | 530112821 | Claim Did Not Result in a Recognized Loss |
| 52,653 | 530112822 | Claim Did Not Result in a Recognized Loss |
| 52,654 | 530112823 | Claim Did Not Result in a Recognized Loss |
| 52,655 | 530112825 | Claim Did Not Result in a Recognized Loss |
| 52,656 | 530112826 | Claim Did Not Result in a Recognized Loss |
| 52,657 | 530112827 | Claim Did Not Result in a Recognized Loss |
| 52,658 | 530112828 | Claim Did Not Result in a Recognized Loss |
| 52,659 | 530112831 | Claim Did Not Result in a Recognized Loss |
| 52,660 | 530112834 | Claim Did Not Result in a Recognized Loss |
| 52,661 | 530112835 | Claim Did Not Result in a Recognized Loss |
| 52,662 | 530112836 | Claim Did Not Result in a Recognized Loss |
| 52,663 | 530112837 | Claim Did Not Result in a Recognized Loss |
| 52,664 | 530112839 | Claim Did Not Result in a Recognized Loss |
| 52,665 | 530112840 | Claim Did Not Result in a Recognized Loss |
| 52,666 | 530112841 | Claim Did Not Result in a Recognized Loss |
| 52,667 | 530112842 | Claim Did Not Result in a Recognized Loss |
| 52,668 | 530112843 | Claim Did Not Result in a Recognized Loss |
| 52,669 | 530112845 | Claim Did Not Result in a Recognized Loss |
| 52,670 | 530112846 | Claim Did Not Result in a Recognized Loss |
| 52,671 | 530112849 | Claim Did Not Result in a Recognized Loss |
| 52,672 | 530112850 | Claim Did Not Result in a Recognized Loss |
| 52,673 | 530112852 | Claim Did Not Result in a Recognized Loss |
| 52,674 | 530112853 | Claim Did Not Result in a Recognized Loss |
| 52,675 | 530112854 | Claim Did Not Result in a Recognized Loss |
| 52,676 | 530112855 | Claim Did Not Result in a Recognized Loss |
| 52,677 | 530112856 | Claim Did Not Result in a Recognized Loss |
| 52,678 | 530112857 | Claim Did Not Result in a Recognized Loss |
| 52,679 | 530112859 | Claim Did Not Result in a Recognized Loss |
| 52,680 | 530112862 | Claim Did Not Result in a Recognized Loss |
| 52,681 | 530112863 | Claim Did Not Result in a Recognized Loss |
| 52,682 | 530112864 | Claim Did Not Result in a Recognized Loss |
| 52,683 | 530112865 | Claim Did Not Result in a Recognized Loss |
| 52,684 | 530112866 | Claim Did Not Result in a Recognized Loss |
| 52,685 | 530112867 | Claim Did Not Result in a Recognized Loss |
| 52,686 | 530112869 | Claim Did Not Result in a Recognized Loss |
| 52,687 | 530112870 | Claim Did Not Result in a Recognized Loss |
| 52,688 | 530112873 | Claim Did Not Result in a Recognized Loss |
| 52,689 | 530112873 | Claim Did Not Result in a Recognized Loss |
| 52,690 | 530112874 | Claim Did Not Result in a Recognized Loss |
| 52,691 | 530112875 | Claim Did Not Result in a Recognized Loss |
| 52,692 | 530112877 | Claim Did Not Result in a Recognized Loss |
| 52,693 | 530112878 | Claim Did Not Result in a Recognized Loss |
| 52,694 | 530112880 | Claim Did Not Result in a Recognized Loss |
| 52,695 | 530112881 | Claim Did Not Result in a Recognized Loss |
| 52,696 | 530112882 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 811 | 530001793 | Claim Did Not Result in a Recognized Loss |
| 812 | 530001804 | Claim Did Not Result in a Recognized Loss |
| 813 | 530001806 | Claim Did Not Result in a Recognized Loss |
| 814 | 530001820 | Claim Did Not Result in a Recognized Loss |
| 815 | 530001821 | Claim Did Not Result in a Recognized Loss |
| 816 | 530001823 | Claim Did Not Result in a Recognized Loss |
| 817 | 530001824 | Claim Did Not Result in a Recognized Loss |
| 818 | 530001825 | Claim Did Not Result in a Recognized Loss |
| 819 | 530001826 | Claim Did Not Result in a Recognized Loss |
| 820 | 530001833 | Claim Did Not Result in a Recognized Loss |
| 821 | 530001835 | Claim Did Not Result in a Recognized Loss |
| 822 | 530001858 | Claim Did Not Result in a Recognized Loss |
| 823 | 530001859 | Claim Did Not Result in a Recognized Loss |
| 824 | 530001860 | Claim Did Not Result in a Recognized Loss |
| 825 | 530001871 | Claim Did Not Result in a Recognized Loss |
| 826 | 530001873 | Claim Did Not Result in a Recognized Loss |
| 827 | 530001877 | Claim Did Not Result in a Recognized Loss |
| 828 | 530001878 | Claim Did Not Result in a Recognized Loss |
| 829 | 530001880 | No Eligible Purchases During the Class Period |
| 830 | 530001884 | Claim Did Not Result in a Recognized Loss |
| 831 | 530001894 | Claim Did Not Result in a Recognized Loss |
| 832 | 530001896 | Claim Did Not Result in a Recognized Loss |
| 833 | 530001908 | Claim Did Not Result in a Recognized Loss |
| 834 | 530001917 | No Eligible Purchases During the Class Period |
| 835 | 530001918 | No Eligible Purchases During the Class Period |
| 836 | 530001919 | Claim Did Not Result in a Recognized Loss |
| 837 | 530001923 | No Eligible Purchases During the Class Period |
| 838 | 530001924 | Claim Did Not Result in a Recognized Loss |
| 839 | 530001926 | Claim Did Not Result in a Recognized Loss |
| 840 | 530001929 | Claim Did Not Result in a Recognized Loss |
| 841 | 530001932 | Claim Did Not Result in a Recognized Loss |
| 842 | 530001937 | Claim Did Not Result in a Recognized Loss |
| 843 | 530001949 | No Eligible Purchases During the Class Period |
| 844 | 530001951 | Claim Did Not Result in a Recognized Loss |
| 845 | 530001952 | Claim Did Not Result in a Recognized Loss |
| 846 | 530001959 | Claim Did Not Result in a Recognized Loss |
| 847 | 530001974 | Claim Did Not Result in a Recognized Loss |
| 848 | 530001977 | No Eligible Purchases During the Class Period |
| 849 | 530001980 | No Eligible Purchases During the Class Period |
| 850 | 530001983 | Claim Did Not Result in a Recognized Loss |
| 851 | 530001984 | Claim Did Not Result in a Recognized Loss |
| 852 | 530001985 | Claim Did Not Result in a Recognized Loss |
| 853 | 530001986 | Claim Did Not Result in a Recognized Loss |
| 854 | 530001988 | Claim Did Not Result in a Recognized Loss |
| 855 | 530001992 | Claim Did Not Result in a Recognized Loss |
| 856 | 530001994 | Claim Did Not Result in a Recognized Loss |
| 857 | 530001995 | Claim Did Not Result in a Recognized Loss |
| 858 | 530001996 | No Eligible Purchases During the Class Period |
| 859 | 530002008 | Claim Did Not Result in a Recognized Loss |
| 860 | 530002009 | Claim Did Not Result in a Recognized Loss |
| 861 | 530002011 | Claim Did Not Result in a Recognized Loss |
| 862 | 530002012 | No Eligible Purchases During the Class Period |
| 863 | 530002013 | No Eligible Purchases During the Class Period |
| 864 | 530002031 | Claim Did Not Result in a Recognized Loss |
| 865 | 530002038 | Claim Did Not Result in a Recognized Loss |
| 866 | 530002039 | Claim Did Not Result in a Recognized Loss |
| 867 | 530002040 | Claim Did Not Result in a Recognized Loss |
| 868 | 530002043 | Claim Did Not Result in a Recognized Loss |
| 869 | 530002044 | Claim Did Not Result in a Recognized Loss |
| 870 | 530002046 | No Eligible Purchases During the Class Period |
| 871 | 530002047 | No Eligible Purchases During the Class Period |
| 872 | 530002049 | Claim Did Not Result in a Recognized Loss |
| 873 | 530002050 | Claim Did Not Result in a Recognized Loss |
| 874 | 530002051 | Claim Did Not Result in a Recognized Loss |
| 875 | 530002052 | Claim Did Not Result in a Recognized Loss |
| 876 | 530002053 | Claim Did Not Result in a Recognized Loss |
| 877 | 530002054 | Claim Did Not Result in a Recognized Loss |
| 878 | 530002055 | Claim Did Not Result in a Recognized Loss |
| 879 | 530002058 | Claim Did Not Result in a Recognized Loss |
| 880 | 530002059 | Claim Did Not Result in a Recognized Loss |
| 881 | 530002060 | Claim Did Not Result in a Recognized Loss |
| 882 | 530002063 | Claim Did Not Result in a Recognized Loss |
| 883 | 530002064 | Claim Did Not Result in a Recognized Loss |
| 884 | 530002068 | No Eligible Purchases During the Class Period |
| 885 | 530002072 | Claim Did Not Result in a Recognized Loss |
| 886 | 530002076 | Claim Did Not Result in a Recognized Loss |
| 887 | 530002079 | Claim Did Not Result in a Recognized Loss |
| 888 | 530002080 | Claim Did Not Result in a Recognized Loss |
| 889 | 530002081 | Claim Did Not Result in a Recognized Loss |
| 890 | 530002084 | Claim Did Not Result in a Recognized Loss |
| 891 | 530002085 | Claim Did Not Result in a Recognized Loss |
| 892 | 530002086 | No Eligible Purchases During the Class Period |
| 893 | 530002091 | Claim Did Not Result in a Recognized Loss |
| 894 | 530002092 | Claim Did Not Result in a Recognized Loss |
| 895 | 530002096 | Claim Did Not Result in a Recognized Loss |
| 896 | 530002097 | Claim Did Not Result in a Recognized Loss |
| 897 | 530002099 | Claim Did Not Result in a Recognized Loss |
| 898 | 530002101 | Claim Did Not Result in a Recognized Loss |
| 899 | 530002103 | Claim Did Not Result in a Recognized Loss |
| 900 | 530002105 | Claim Did Not Result in a Recognized Loss |
| 901 | 530002107 | Duplicate Claim |
| 902 | 530002108 | Claim Did Not Result in a Recognized Loss |
| 903 | 530002109 | Claim Did Not Result in a Recognized Loss |
| 904 | 530002112 | Claim Did Not Result in a Recognized Loss |
| 905 | 530002113 | Claim Did Not Result in a Recognized Loss |
| 906 | 530002114 | No Eligible Purchases During the Class Period |
| 907 | 530002117 | No Eligible Purchases During the Class Period |
| 908 | 530002118 | Claim Did Not Result in a Recognized Loss |
| 909 | 530002121 | Claim Did Not Result in a Recognized Loss |
| 910 | 530002124 | Claim Did Not Result in a Recognized Loss |
| 911 | 530002133 | Claim Did Not Result in a Recognized Loss |
| 912 | 530002136 | Claim Did Not Result in a Recognized Loss |
| 913 | 530002139 | Claim Did Not Result in a Recognized Loss |
| 914 | 530002146 | Claim Did Not Result in a Recognized Loss |
| 915 | 530002148 | Claim Did Not Result in a Recognized Loss |
| 916 | 530002156 | Claim Did Not Result in a Recognized Loss |
| 917 | 530002161 | No Eligible Purchases During the Class Period |
| 918 | 530002165 | No Eligible Purchases During the Class Period |
| 919 | 530002166 | No Eligible Purchases During the Class Period |
| 920 | 530002168 | Claim Did Not Result in a Recognized Loss |
| 921 | 530002169 | Claim Did Not Result in a Recognized Loss |
| 922 | 530002171 | Claim Did Not Result in a Recognized Loss |
| 923 | 530002175 | Claim Did Not Result in a Recognized Loss |
| 924 | 530002176 | Claim Did Not Result in a Recognized Loss |
| 925 | 530002182 | Claim Did Not Result in a Recognized Loss |
| 926 | 530002184 | Claim Did Not Result in a Recognized Loss |
| 927 | 530002185 | Claim Did Not Result in a Recognized Loss |
| 928 | 530002194 | Claim Did Not Result in a Recognized Loss |
| 929 | 530002198 | Claim Did Not Result in a Recognized Loss |
| 930 | 530002201 | Claim Did Not Result in a Recognized Loss |
| 931 | 530002220 | No Eligible Purchases During the Class Period |
| 932 | 530002225 | Claim Did Not Result in a Recognized Loss |
| 933 | 530002225 | Claim Did Not Result in a Recognized Loss |
| 934 | 530002226 | Claim Did Not Result in a Recognized Loss |
| 935 | 530002227 | No Eligible Purchases During the Class Period |
| 936 | 530002228 | No Eligible Purchases During the Class Period |
| 937 | 530002230 | Claim Did Not Result in a Recognized Loss |
| 938 | 530002231 | Claim Did Not Result in a Recognized Loss |
| 939 | 530002235 | Claim Did Not Result in a Recognized Loss |
| 940 | 530002235 | Claim Did Not Result in a Recognized Loss |
| 941 | 530002238 | Claim Did Not Result in a Recognized Loss |
| 942 | 530002240 | Claim Did Not Result in a Recognized Loss |
| 943 | 530002243 | Claim Did Not Result in a Recognized Loss |
| 944 | 530002248 | Claim Did Not Result in a Recognized Loss |
| 945 | 530002250 | Claim Did Not Result in a Recognized Loss |
| 26,754 | 530066814 | Claim Did Not Result in a Recognized Loss |
| 26,755 | 530066817 | Claim Did Not Result in a Recognized Loss |
| 26,756 | 530066821 | Claim Did Not Result in a Recognized Loss |
| 26,757 | 530066823 | Claim Did Not Result in a Recognized Loss |
| 26,758 | 530066825 | Claim Did Not Result in a Recognized Loss |
| 26,759 | 530066827 | Claim Did Not Result in a Recognized Loss |
| 26,760 | 530066828 | Claim Did Not Result in a Recognized Loss |
| 26,761 | 530066829 | Claim Did Not Result in a Recognized Loss |
| 26,762 | 530066832 | Claim Did Not Result in a Recognized Loss |
| 26,763 | 530066833 | Claim Did Not Result in a Recognized Loss |
| 26,764 | 530066834 | Claim Did Not Result in a Recognized Loss |
| 26,765 | 530066835 | Claim Did Not Result in a Recognized Loss |
| 26,766 | 530066837 | Claim Did Not Result in a Recognized Loss |
| 26,767 | 530066838 | Claim Did Not Result in a Recognized Loss |
| 26,768 | 530066839 | Claim Did Not Result in a Recognized Loss |
| 26,769 | 530066840 | Claim Did Not Result in a Recognized Loss |
| 26,770 | 530066842 | Claim Did Not Result in a Recognized Loss |
| 26,771 | 530066843 | Claim Did Not Result in a Recognized Loss |
| 26,772 | 530066844 | Claim Did Not Result in a Recognized Loss |
| 26,773 | 530066845 | Claim Did Not Result in a Recognized Loss |
| 26,774 | 530066846 | Claim Did Not Result in a Recognized Loss |
| 26,775 | 530066847 | Claim Did Not Result in a Recognized Loss |
| 26,776 | 530066848 | Claim Did Not Result in a Recognized Loss |
| 26,777 | 530066849 | Claim Did Not Result in a Recognized Loss |
| 26,778 | 530066850 | Claim Did Not Result in a Recognized Loss |
| 26,779 | 530066851 | Claim Did Not Result in a Recognized Loss |
| 26,780 | 530066852 | Claim Did Not Result in a Recognized Loss |
| 26,781 | 530066853 | Claim Did Not Result in a Recognized Loss |
| 26,782 | 530066855 | Claim Did Not Result in a Recognized Loss |
| 26,783 | 530066856 | Claim Did Not Result in a Recognized Loss |
| 26,784 | 530066863 | Claim Did Not Result in a Recognized Loss |
| 26,785 | 530066866 | Claim Did Not Result in a Recognized Loss |
| 26,786 | 530066868 | Claim Did Not Result in a Recognized Loss |
| 26,787 | 530066869 | Claim Did Not Result in a Recognized Loss |
| 26,788 | 530066871 | Claim Did Not Result in a Recognized Loss |
| 26,789 | 530066872 | Claim Did Not Result in a Recognized Loss |
| 26,790 | 530066875 | Claim Did Not Result in a Recognized Loss |
| 26,791 | 530066877 | Claim Did Not Result in a Recognized Loss |
| 26,792 | 530066878 | Claim Did Not Result in a Recognized Loss |
| 26,793 | 530066879 | Claim Did Not Result in a Recognized Loss |
| 26,794 | 530066880 | Claim Did Not Result in a Recognized Loss |
| 26,795 | 530066881 | Claim Did Not Result in a Recognized Loss |
| 26,796 | 530066882 | Claim Did Not Result in a Recognized Loss |
| 26,797 | 530066884 | Claim Did Not Result in a Recognized Loss |
| 26,798 | 530066885 | Claim Did Not Result in a Recognized Loss |
| 26,799 | 530066886 | Claim Did Not Result in a Recognized Loss |
| 26,800 | 530066887 | Claim Did Not Result in a Recognized Loss |
| 26,801 | 530066888 | Claim Did Not Result in a Recognized Loss |
| 26,802 | 530066890 | Claim Did Not Result in a Recognized Loss |
| 26,803 | 530066891 | Claim Did Not Result in a Recognized Loss |
| 26,804 | 530066893 | Claim Did Not Result in a Recognized Loss |
| 26,805 | 530066896 | Claim Did Not Result in a Recognized Loss |
| 26,806 | 530066898 | Claim Did Not Result in a Recognized Loss |
| 26,807 | 530066899 | Claim Did Not Result in a Recognized Loss |
| 26,808 | 530066901 | Claim Did Not Result in a Recognized Loss |
| 26,809 | 530066904 | Claim Did Not Result in a Recognized Loss |
| 26,810 | 530066906 | Claim Did Not Result in a Recognized Loss |
| 26,811 | 530066907 | Claim Did Not Result in a Recognized Loss |
| 26,812 | 530066908 | Claim Did Not Result in a Recognized Loss |
| 26,813 | 530066911 | Claim Did Not Result in a Recognized Loss |
| 26,814 | 530066912 | Claim Did Not Result in a Recognized Loss |
| 26,815 | 530066914 | Claim Did Not Result in a Recognized Loss |
| 26,816 | 530066915 | Claim Did Not Result in a Recognized Loss |
| 26,817 | 530066918 | Claim Did Not Result in a Recognized Loss |
| 26,818 | 530066919 | Claim Did Not Result in a Recognized Loss |
| 26,819 | 530066920 | Claim Did Not Result in a Recognized Loss |
| 26,820 | 530066921 | Claim Did Not Result in a Recognized Loss |
| 26,821 | 530066924 | Claim Did Not Result in a Recognized Loss |
| 26,822 | 530066925 | Claim Did Not Result in a Recognized Loss |
| 26,823 | 530066926 | Claim Did Not Result in a Recognized Loss |
| 26,824 | 530066929 | Claim Did Not Result in a Recognized Loss |
| 26,825 | 530066930 | Claim Did Not Result in a Recognized Loss |
| 26,826 | 530066931 | Claim Did Not Result in a Recognized Loss |
| 26,827 | 530066932 | Claim Did Not Result in a Recognized Loss |
| 26,828 | 530066933 | Claim Did Not Result in a Recognized Loss |
| 26,829 | 530066934 | Claim Did Not Result in a Recognized Loss |
| 26,830 | 530066935 | Claim Did Not Result in a Recognized Loss |
| 26,831 | 530066940 | Claim Did Not Result in a Recognized Loss |
| 26,832 | 530066942 | Claim Did Not Result in a Recognized Loss |
| 26,833 | 530066943 | Claim Did Not Result in a Recognized Loss |
| 26,834 | 530066944 | Claim Did Not Result in a Recognized Loss |
| 26,835 | 530066945 | Claim Did Not Result in a Recognized Loss |
| 26,836 | 530066946 | Claim Did Not Result in a Recognized Loss |
| 26,837 | 530066952 | Claim Did Not Result in a Recognized Loss |
| 26,838 | 530066953 | Claim Did Not Result in a Recognized Loss |
| 26,839 | 530066954 | Claim Did Not Result in a Recognized Loss |
| 26,840 | 530066955 | Claim Did Not Result in a Recognized Loss |
| 26,841 | 530066956 | Claim Did Not Result in a Recognized Loss |
| 26,842 | 530066957 | Claim Did Not Result in a Recognized Loss |
| 26,843 | 530066959 | Claim Did Not Result in a Recognized Loss |
| 26,844 | 530066960 | Claim Did Not Result in a Recognized Loss |
| 26,845 | 530066962 | Claim Did Not Result in a Recognized Loss |
| 26,846 | 530066963 | Claim Did Not Result in a Recognized Loss |
| 26,847 | 530066964 | Claim Did Not Result in a Recognized Loss |
| 26,848 | 530066969 | Claim Did Not Result in a Recognized Loss |
| 26,849 | 530066970 | Claim Did Not Result in a Recognized Loss |
| 26,850 | 530066973 | Claim Did Not Result in a Recognized Loss |
| 26,851 | 530066974 | Claim Did Not Result in a Recognized Loss |
| 26,852 | 530066977 | Claim Did Not Result in a Recognized Loss |
| 26,853 | 530066981 | Claim Did Not Result in a Recognized Loss |
| 26,854 | 530066982 | Claim Did Not Result in a Recognized Loss |
| 26,855 | 530066983 | Claim Did Not Result in a Recognized Loss |
| 26,856 | 530066985 | Claim Did Not Result in a Recognized Loss |
| 26,857 | 530066986 | Claim Did Not Result in a Recognized Loss |
| 26,858 | 530066987 | Claim Did Not Result in a Recognized Loss |
| 26,859 | 530066989 | Claim Did Not Result in a Recognized Loss |
| 26,860 | 530066990 | Claim Did Not Result in a Recognized Loss |
| 26,861 | 530066993 | Claim Did Not Result in a Recognized Loss |
| 26,862 | 530066994 | Claim Did Not Result in a Recognized Loss |
| 26,863 | 530066996 | Claim Did Not Result in a Recognized Loss |
| 26,864 | 530066997 | Claim Did Not Result in a Recognized Loss |
| 26,865 | 530066998 | Claim Did Not Result in a Recognized Loss |
| 26,866 | 530066999 | Claim Did Not Result in a Recognized Loss |
| 26,867 | 530067002 | Claim Did Not Result in a Recognized Loss |
| 26,868 | 530067004 | Claim Did Not Result in a Recognized Loss |
| 26,869 | 530067005 | Claim Did Not Result in a Recognized Loss |
| 26,870 | 530067009 | Claim Did Not Result in a Recognized Loss |
| 26,871 | 530067016 | Claim Did Not Result in a Recognized Loss |
| 26,872 | 530067017 | Claim Did Not Result in a Recognized Loss |
| 26,873 | 530067018 | Claim Did Not Result in a Recognized Loss |
| 26,874 | 530067019 | Claim Did Not Result in a Recognized Loss |
| 26,875 | 530067021 | Claim Did Not Result in a Recognized Loss |
| 26,876 | 530067022 | Claim Did Not Result in a Recognized Loss |
| 26,877 | 530067024 | Claim Did Not Result in a Recognized Loss |
| 26,878 | 530067025 | Claim Did Not Result in a Recognized Loss |
| 26,879 | 530067027 | Claim Did Not Result in a Recognized Loss |
| 26,880 | 530067029 | Claim Did Not Result in a Recognized Loss |
| 26,881 | 530067033 | Claim Did Not Result in a Recognized Loss |
| 26,882 | 530067035 | Claim Did Not Result in a Recognized Loss |
| 26,883 | 530067037 | No Eligible Purchases During the Class Period |
| 26,884 | 530067039 | Claim Did Not Result in a Recognized Loss |
| 26,885 | 530067040 | Claim Did Not Result in a Recognized Loss |
| 26,886 | 530067041 | Claim Did Not Result in a Recognized Loss |
| 26,887 | 530067042 | Claim Did Not Result in a Recognized Loss |
| 26,888 | 530067043 | Claim Did Not Result in a Recognized Loss |
| 52,697 | 530112884 | Claim Did Not Result in a Recognized Loss |
| 52,698 | 530112885 | Claim Did Not Result in a Recognized Loss |
| 52,699 | 530112886 | Claim Did Not Result in a Recognized Loss |
| 52,700 | 530112887 | Claim Did Not Result in a Recognized Loss |
| 52,701 | 530112888 | Claim Did Not Result in a Recognized Loss |
| 52,702 | 530112890 | Claim Did Not Result in a Recognized Loss |
| 52,703 | 530112891 | Claim Did Not Result in a Recognized Loss |
| 52,704 | 530112894 | Claim Did Not Result in a Recognized Loss |
| 52,705 | 530112895 | Claim Did Not Result in a Recognized Loss |
| 52,706 | 530112896 | Claim Did Not Result in a Recognized Loss |
| 52,707 | 530112898 | Claim Did Not Result in a Recognized Loss |
| 52,708 | 530112899 | Claim Did Not Result in a Recognized Loss |
| 52,709 | 530112900 | Claim Did Not Result in a Recognized Loss |
| 52,710 | 530112901 | Claim Did Not Result in a Recognized Loss |
| 52,711 | 530112902 | Claim Did Not Result in a Recognized Loss |
| 52,712 | 530112903 | Claim Did Not Result in a Recognized Loss |
| 52,713 | 530112904 | Claim Did Not Result in a Recognized Loss |
| 52,714 | 530112909 | Claim Did Not Result in a Recognized Loss |
| 52,715 | 530112910 | Claim Did Not Result in a Recognized Loss |
| 52,716 | 530112911 | Claim Did Not Result in a Recognized Loss |
| 52,717 | 530112912 | Claim Did Not Result in a Recognized Loss |
| 52,718 | 530112913 | Claim Did Not Result in a Recognized Loss |
| 52,719 | 530112914 | Claim Did Not Result in a Recognized Loss |
| 52,720 | 530112915 | Claim Did Not Result in a Recognized Loss |
| 52,721 | 530112917 | Claim Did Not Result in a Recognized Loss |
| 52,722 | 530112920 | Claim Did Not Result in a Recognized Loss |
| 52,723 | 530112921 | Claim Did Not Result in a Recognized Loss |
| 52,724 | 530112923 | Claim Did Not Result in a Recognized Loss |
| 52,725 | 530112924 | Claim Did Not Result in a Recognized Loss |
| 52,726 | 530112925 | Claim Did Not Result in a Recognized Loss |
| 52,727 | 530112928 | Claim Did Not Result in a Recognized Loss |
| 52,728 | 530112929 | Claim Did Not Result in a Recognized Loss |
| 52,729 | 530112930 | Claim Did Not Result in a Recognized Loss |
| 52,730 | 530112931 | Claim Did Not Result in a Recognized Loss |
| 52,731 | 530112933 | Claim Did Not Result in a Recognized Loss |
| 52,732 | 530112935 | Claim Did Not Result in a Recognized Loss |
| 52,733 | 530112936 | Claim Did Not Result in a Recognized Loss |
| 52,734 | 530112937 | Claim Did Not Result in a Recognized Loss |
| 52,735 | 530112938 | Claim Did Not Result in a Recognized Loss |
| 52,736 | 530112939 | Claim Did Not Result in a Recognized Loss |
| 52,737 | 530112940 | Claim Did Not Result in a Recognized Loss |
| 52,738 | 530112942 | Claim Did Not Result in a Recognized Loss |
| 52,739 | 530112943 | Claim Did Not Result in a Recognized Loss |
| 52,740 | 530112944 | Claim Did Not Result in a Recognized Loss |
| 52,741 | 530112945 | Claim Did Not Result in a Recognized Loss |
| 52,742 | 530112947 | Claim Did Not Result in a Recognized Loss |
| 52,743 | 530112948 | Claim Did Not Result in a Recognized Loss |
| 52,744 | 530112950 | Claim Did Not Result in a Recognized Loss |
| 52,745 | 530112952 | Claim Did Not Result in a Recognized Loss |
| 52,746 | 530112953 | Claim Did Not Result in a Recognized Loss |
| 52,747 | 530112954 | Claim Did Not Result in a Recognized Loss |
| 52,748 | 530112955 | Claim Did Not Result in a Recognized Loss |
| 52,749 | 530112957 | Claim Did Not Result in a Recognized Loss |
| 52,750 | 530112958 | Claim Did Not Result in a Recognized Loss |
| 52,751 | 530112959 | Claim Did Not Result in a Recognized Loss |
| 52,752 | 530112960 | Claim Did Not Result in a Recognized Loss |
| 52,753 | 530112961 | No Eligible Purchases During the Class Period |
| 52,754 | 530112962 | Claim Did Not Result in a Recognized Loss |
| 52,755 | 530112963 | Claim Did Not Result in a Recognized Loss |
| 52,756 | 530112966 | Claim Did Not Result in a Recognized Loss |
| 52,757 | 530112967 | Claim Did Not Result in a Recognized Loss |
| 52,758 | 530112969 | Claim Did Not Result in a Recognized Loss |
| 52,759 | 530112970 | Claim Did Not Result in a Recognized Loss |
| 52,760 | 530112971 | Claim Did Not Result in a Recognized Loss |
| 52,761 | 530112972 | Claim Did Not Result in a Recognized Loss |
| 52,762 | 530112973 | Claim Did Not Result in a Recognized Loss |
| 52,763 | 530112974 | Claim Did Not Result in a Recognized Loss |
| 52,764 | 530112977 | Claim Did Not Result in a Recognized Loss |
| 52,765 | 530112978 | Claim Did Not Result in a Recognized Loss |
| 52,766 | 530112979 | Claim Did Not Result in a Recognized Loss |
| 52,767 | 530112981 | Claim Did Not Result in a Recognized Loss |
| 52,768 | 530112983 | Claim Did Not Result in a Recognized Loss |
| 52,769 | 530112984 | Claim Did Not Result in a Recognized Loss |
| 52,770 | 530112985 | Claim Did Not Result in a Recognized Loss |
| 52,771 | 530112987 | Claim Did Not Result in a Recognized Loss |
| 52,772 | 530112988 | Claim Did Not Result in a Recognized Loss |
| 52,773 | 530112990 | Claim Did Not Result in a Recognized Loss |
| 52,774 | 530112991 | Claim Did Not Result in a Recognized Loss |
| 52,775 | 530112992 | Claim Did Not Result in a Recognized Loss |
| 52,776 | 530112993 | Claim Did Not Result in a Recognized Loss |
| 52,777 | 530112994 | Claim Did Not Result in a Recognized Loss |
| 52,778 | 530112995 | Claim Did Not Result in a Recognized Loss |
| 52,779 | 530112996 | Claim Did Not Result in a Recognized Loss |
| 52,780 | 530112998 | Claim Did Not Result in a Recognized Loss |
| 52,781 | 530112999 | Claim Did Not Result in a Recognized Loss |
| 52,782 | 530113000 | Claim Did Not Result in a Recognized Loss |
| 52,783 | 530113001 | Claim Did Not Result in a Recognized Loss |
| 52,784 | 530113002 | Claim Did Not Result in a Recognized Loss |
| 52,785 | 530113003 | Claim Did Not Result in a Recognized Loss |
| 52,786 | 530113004 | Claim Did Not Result in a Recognized Loss |
| 52,787 | 530113010 | Claim Did Not Result in a Recognized Loss |
| 52,788 | 530113012 | Claim Did Not Result in a Recognized Loss |
| 52,789 | 530113013 | Claim Did Not Result in a Recognized Loss |
| 52,790 | 530113015 | Claim Did Not Result in a Recognized Loss |
| 52,791 | 530113016 | No Eligible Purchases During the Class Period |
| 52,792 | 530113017 | Claim Did Not Result in a Recognized Loss |
| 52,793 | 530113018 | Claim Did Not Result in a Recognized Loss |
| 52,794 | 530113019 | Claim Did Not Result in a Recognized Loss |
| 52,795 | 530113022 | Claim Did Not Result in a Recognized Loss |
| 52,796 | 530113023 | Claim Did Not Result in a Recognized Loss |
| 52,797 | 530113024 | Claim Did Not Result in a Recognized Loss |
| 52,798 | 530113025 | Claim Did Not Result in a Recognized Loss |
| 52,799 | 530113026 | Claim Did Not Result in a Recognized Loss |
| 52,800 | 530113027 | Claim Did Not Result in a Recognized Loss |
| 52,801 | 530113028 | Claim Did Not Result in a Recognized Loss |
| 52,802 | 530113030 | Claim Did Not Result in a Recognized Loss |
| 52,803 | 530113032 | Claim Did Not Result in a Recognized Loss |
| 52,804 | 530113035 | Claim Did Not Result in a Recognized Loss |
| 52,805 | 530113037 | Claim Did Not Result in a Recognized Loss |
| 52,806 | 530113039 | Claim Did Not Result in a Recognized Loss |
| 52,807 | 530113041 | Claim Did Not Result in a Recognized Loss |
| 52,808 | 530113042 | Claim Did Not Result in a Recognized Loss |
| 52,809 | 530113046 | Claim Did Not Result in a Recognized Loss |
| 52,810 | 530113048 | Claim Did Not Result in a Recognized Loss |
| 52,811 | 530113049 | Claim Did Not Result in a Recognized Loss |
| 52,812 | 530113050 | Claim Did Not Result in a Recognized Loss |
| 52,813 | 530113051 | Claim Did Not Result in a Recognized Loss |
| 52,814 | 530113052 | Claim Did Not Result in a Recognized Loss |
| 52,815 | 530113053 | Claim Did Not Result in a Recognized Loss |
| 52,816 | 530113054 | Claim Did Not Result in a Recognized Loss |
| 52,817 | 530113059 | Claim Did Not Result in a Recognized Loss |
| 52,818 | 530113064 | Claim Did Not Result in a Recognized Loss |
| 52,819 | 530113065 | Claim Did Not Result in a Recognized Loss |
| 52,820 | 530113066 | Claim Did Not Result in a Recognized Loss |
| 52,821 | 530113067 | Claim Did Not Result in a Recognized Loss |
| 52,822 | 530113068 | Claim Did Not Result in a Recognized Loss |
| 52,823 | 530113069 | Claim Did Not Result in a Recognized Loss |
| 52,824 | 530113071 | Claim Did Not Result in a Recognized Loss |
| 52,825 | 530113072 | Claim Did Not Result in a Recognized Loss |
| 52,826 | 530113073 | Claim Did Not Result in a Recognized Loss |
| 52,827 | 530113074 | Claim Did Not Result in a Recognized Loss |
| 52,828 | 530113075 | Claim Did Not Result in a Recognized Loss |
| 52,829 | 530113076 | Claim Did Not Result in a Recognized Loss |
| 52,830 | 530113077 | Claim Did Not Result in a Recognized Loss |
| 52,831 | 530113078 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 946 | 530002255 | Claim Did Not Result in a Recognized Loss |
| 947 | 530002262 | Claim Did Not Result in a Recognized Loss |
| 948 | 530002268 | Claim Did Not Result in a Recognized Loss |
| 949 | 530002271 | Claim Did Not Result in a Recognized Loss |
| 950 | 530002272 | Claim Did Not Result in a Recognized Loss |
| 951 | 530002274 | No Eligible Purchases During the Class Period |
| 952 | 530002281 | Claim Did Not Result in a Recognized Loss |
| 953 | 530002289 | Claim Did Not Result in a Recognized Loss |
| 954 | 530002290 | Claim Did Not Result in a Recognized Loss |
| 955 | 530002294 | Claim Did Not Result in a Recognized Loss |
| 956 | 530002295 | No Eligible Purchases During the Class Period |
| 957 | 530002297 | Claim Did Not Result in a Recognized Loss |
| 958 | 530002303 | Claim Did Not Result in a Recognized Loss |
| 959 | 530002304 | No Eligible Purchases During the Class Period |
| 960 | 530002306 | Claim Did Not Result in a Recognized Loss |
| 961 | 530002308 | Claim Did Not Result in a Recognized Loss |
| 962 | 530002313 | Claim Did Not Result in a Recognized Loss |
| 963 | 530002317 | Claim Did Not Result in a Recognized Loss |
| 964 | 530002320 | No Eligible Purchases During the Class Period |
| 965 | 530002329 | No Eligible Purchases During the Class Period |
| 966 | 530002333 | Claim Did Not Result in a Recognized Loss |
| 967 | 530002338 | No Eligible Purchases During the Class Period |
| 968 | 530002341 | No Eligible Purchases During the Class Period |
| 969 | 530002345 | Claim Did Not Result in a Recognized Loss |
| 970 | 530002347 | Claim Did Not Result in a Recognized Loss |
| 971 | 530002349 | No Eligible Purchases During the Class Period |
| 972 | 530002350 | Claim Did Not Result in a Recognized Loss |
| 973 | 530002351 | Claim Did Not Result in a Recognized Loss |
| 974 | 530002366 | Claim Did Not Result in a Recognized Loss |
| 975 | 530002370 | Claim Did Not Result in a Recognized Loss |
| 976 | 530002372 | No Eligible Purchases During the Class Period |
| 977 | 530002376 | Claim Did Not Result in a Recognized Loss |
| 978 | 530002380 | No Eligible Purchases During the Class Period |
| 979 | 530002381 | Claim Did Not Result in a Recognized Loss |
| 980 | 530002384 | No Eligible Purchases During the Class Period |
| 981 | 530002386 | No Eligible Purchases During the Class Period |
| 982 | 530002387 | No Eligible Purchases During the Class Period |
| 983 | 530002390 | Claim Did Not Result in a Recognized Loss |
| 984 | 530002391 | Claim Did Not Result in a Recognized Loss |
| 985 | 530002400 | Claim Did Not Result in a Recognized Loss |
| 986 | 530002402 | Claim Did Not Result in a Recognized Loss |
| 987 | 530002403 | Claim Did Not Result in a Recognized Loss |
| 988 | 530002406 | No Eligible Purchases During the Class Period |
| 989 | 530002410 | Claim Did Not Result in a Recognized Loss |
| 990 | 530002411 | Claim Did Not Result in a Recognized Loss |
| 991 | 530002414 | No Eligible Purchases During the Class Period |
| 992 | 530002417 | Claim Did Not Result in a Recognized Loss |
| 993 | 530002421 | No Eligible Purchases During the Class Period |
| 994 | 530002424 | No Eligible Purchases During the Class Period |
| 995 | 530002425 | No Eligible Purchases During the Class Period |
| 996 | 530002426 | No Eligible Purchases During the Class Period |
| 997 | 530002427 | No Eligible Purchases During the Class Period |
| 998 | 530002428 | No Eligible Purchases During the Class Period |
| 999 | 530002429 | Claim Did Not Result in a Recognized Loss |
| 1,000 | 530002430 | No Eligible Purchases During the Class Period |
| 1,001 | 530002431 | No Eligible Purchases During the Class Period |
| 1,002 | 530002432 | No Eligible Purchases During the Class Period |
| 1,003 | 530002433 | No Eligible Purchases During the Class Period |
| 1,004 | 530002434 | No Eligible Purchases During the Class Period |
| 1,005 | 530002435 | No Eligible Purchases During the Class Period |
| 1,006 | 530002456 | Claim Did Not Result in a Recognized Loss |
| 1,007 | 530002458 | Claim Did Not Result in a Recognized Loss |
| 1,008 | 530002477 | Claim Did Not Result in a Recognized Loss |
| 1,009 | 530002485 | No Eligible Purchases During the Class Period |
| 1,010 | 530002493 | No Eligible Purchases During the Class Period |
| 1,011 | 530002527 | Claim Did Not Result in a Recognized Loss |
| 1,012 | 530002534 | No Eligible Purchases During the Class Period |
| 1,013 | 530002548 | No Eligible Purchases During the Class Period |
| 1,014 | 530002567 | No Eligible Purchases During the Class Period |
| 1,015 | 530002568 | Claim Did Not Result in a Recognized Loss |
| 1,016 | 530002570 | No Eligible Purchases During the Class Period |
| 1,017 | 530002571 | No Eligible Purchases During the Class Period |
| 1,018 | 530002572 | No Eligible Purchases During the Class Period |
| 1,019 | 530002573 | Duplicate Claim |
| 1,020 | 530002574 | No Eligible Purchases During the Class Period |
| 1,021 | 530002576 | Claim Did Not Result in a Recognized Loss |
| 1,022 | 530002577 | No Eligible Purchases During the Class Period |
| 1,023 | 530002578 | No Eligible Purchases During the Class Period |
| 1,024 | 530002581 | No Eligible Purchases During the Class Period |
| 1,025 | 530002585 | No Eligible Purchases During the Class Period |
| 1,026 | 530002586 | No Eligible Purchases During the Class Period |
| 1,027 | 530002587 | No Eligible Purchases During the Class Period |
| 1,028 | 530002588 | No Eligible Purchases During the Class Period |
| 1,029 | 530002589 | No Eligible Purchases During the Class Period |
| 1,030 | 530002591 | No Eligible Purchases During the Class Period |
| 1,031 | 530002592 | Claim Did Not Result in a Recognized Loss |
| 1,032 | 530002596 | No Eligible Purchases During the Class Period |
| 1,033 | 530002597 | No Eligible Purchases During the Class Period |
| 1,034 | 530002599 | No Eligible Purchases During the Class Period |
| 1,035 | 530002600 | No Eligible Purchases During the Class Period |
| 1,036 | 530002604 | No Eligible Purchases During the Class Period |
| 1,037 | 530002606 | Claim Did Not Result in a Recognized Loss |
| 1,038 | 530002607 | Claim Did Not Result in a Recognized Loss |
| 1,039 | 530002608 | No Eligible Purchases During the Class Period |
| 1,040 | 530002610 | Claim Did Not Result in a Recognized Loss |
| 1,041 | 530002612 | Claim Did Not Result in a Recognized Loss |
| 1,042 | 530002613 | Claim Did Not Result in a Recognized Loss |
| 1,043 | 530002619 | No Eligible Purchases During the Class Period |
| 1,044 | 530002629 | No Eligible Purchases During the Class Period |
| 1,045 | 530002631 | No Eligible Purchases During the Class Period |
| 1,046 | 530002633 | No Eligible Purchases During the Class Period |
| 1,047 | 530002635 | Claim Did Not Result in a Recognized Loss |
| 1,048 | 530002636 | No Eligible Purchases During the Class Period |
| 1,049 | 530002637 | No Eligible Purchases During the Class Period |
| 1,050 | 530002638 | No Eligible Purchases During the Class Period |
| 1,051 | 530002639 | No Eligible Purchases During the Class Period |
| 1,052 | 530002640 | No Eligible Purchases During the Class Period |
| 1,053 | 530002641 | No Eligible Purchases During the Class Period |
| 1,054 | 530002642 | No Eligible Purchases During the Class Period |
| 1,055 | 530002643 | No Eligible Purchases During the Class Period |
| 1,056 | 530002644 | No Eligible Purchases During the Class Period |
| 1,057 | 530002645 | Claim Did Not Result in a Recognized Loss |
| 1,058 | 530002646 | No Eligible Purchases During the Class Period |
| 1,059 | 530002652 | No Eligible Purchases During the Class Period |
| 1,060 | 530002655 | No Eligible Purchases During the Class Period |
| 1,061 | 530002656 | Claim Did Not Result in a Recognized Loss |
| 1,062 | 530002659 | No Eligible Purchases During the Class Period |
| 1,063 | 530002660 | Claim Did Not Result in a Recognized Loss |
| 1,064 | 530002662 | Claim Did Not Result in a Recognized Loss |
| 1,065 | 530002662 | Claim Did Not Result in a Recognized Loss |
| 1,066 | 530002666 | Claim Did Not Result in a Recognized Loss |
| 1,067 | 530002667 | No Eligible Purchases During the Class Period |
| 1,068 | 530002670 | No Eligible Purchases During the Class Period |
| 1,069 | 530002672 | No Eligible Purchases During the Class Period |
| 1,070 | 530002673 | No Eligible Purchases During the Class Period |
| 1,071 | 530002674 | No Eligible Purchases During the Class Period |
| 1,072 | 530002675 | No Eligible Purchases During the Class Period |
| 1,073 | 530002676 | No Eligible Purchases During the Class Period |
| 1,074 | 530002678 | No Eligible Purchases During the Class Period |
| 1,075 | 530002678 | Claim Did Not Result in a Recognized Loss |
| 1,076 | 530002682 | No Eligible Purchases During the Class Period |
| 1,077 | 530002684 | Claim Did Not Result in a Recognized Loss |
| 1,078 | 530002687 | No Eligible Purchases During the Class Period |
| 1,079 | 530002688 | Claim Did Not Result in a Recognized Loss |
| 1,080 | 530002689 | Claim Did Not Result in a Recognized Loss |
| 26,889 | 530067044 | Claim Did Not Result in a Recognized Loss |
| 26,890 | 530067046 | Claim Did Not Result in a Recognized Loss |
| 26,891 | 530067047 | Claim Did Not Result in a Recognized Loss |
| 26,892 | 530067049 | Claim Did Not Result in a Recognized Loss |
| 26,893 | 530067050 | Claim Did Not Result in a Recognized Loss |
| 26,894 | 530067053 | Claim Did Not Result in a Recognized Loss |
| 26,895 | 530067054 | Claim Did Not Result in a Recognized Loss |
| 26,896 | 530067055 | Claim Did Not Result in a Recognized Loss |
| 26,897 | 530067058 | Claim Did Not Result in a Recognized Loss |
| 26,898 | 530067060 | Claim Did Not Result in a Recognized Loss |
| 26,899 | 530067061 | Claim Did Not Result in a Recognized Loss |
| 26,900 | 530067062 | Claim Did Not Result in a Recognized Loss |
| 26,901 | 530067064 | Claim Did Not Result in a Recognized Loss |
| 26,902 | 530067066 | Claim Did Not Result in a Recognized Loss |
| 26,903 | 530067069 | Claim Did Not Result in a Recognized Loss |
| 26,904 | 530067071 | Claim Did Not Result in a Recognized Loss |
| 26,905 | 530067073 | Claim Did Not Result in a Recognized Loss |
| 26,906 | 530067074 | Claim Did Not Result in a Recognized Loss |
| 26,907 | 530067075 | Claim Did Not Result in a Recognized Loss |
| 26,908 | 530067076 | Claim Did Not Result in a Recognized Loss |
| 26,909 | 530067077 | Claim Did Not Result in a Recognized Loss |
| 26,910 | 530067078 | Claim Did Not Result in a Recognized Loss |
| 26,911 | 530067079 | Claim Did Not Result in a Recognized Loss |
| 26,912 | 530067080 | Claim Did Not Result in a Recognized Loss |
| 26,913 | 530067081 | Claim Did Not Result in a Recognized Loss |
| 26,914 | 530067085 | Claim Did Not Result in a Recognized Loss |
| 26,915 | 530067086 | Claim Did Not Result in a Recognized Loss |
| 26,916 | 530067088 | Claim Did Not Result in a Recognized Loss |
| 26,917 | 530067089 | Claim Did Not Result in a Recognized Loss |
| 26,918 | 530067093 | Claim Did Not Result in a Recognized Loss |
| 26,919 | 530067094 | Claim Did Not Result in a Recognized Loss |
| 26,920 | 530067095 | Claim Did Not Result in a Recognized Loss |
| 26,921 | 530067097 | Claim Did Not Result in a Recognized Loss |
| 26,922 | 530067098 | Claim Did Not Result in a Recognized Loss |
| 26,923 | 530067099 | Claim Did Not Result in a Recognized Loss |
| 26,924 | 530067100 | Claim Did Not Result in a Recognized Loss |
| 26,925 | 530067102 | Claim Did Not Result in a Recognized Loss |
| 26,926 | 530067103 | Claim Did Not Result in a Recognized Loss |
| 26,927 | 530067104 | Claim Did Not Result in a Recognized Loss |
| 26,928 | 530067105 | Claim Did Not Result in a Recognized Loss |
| 26,929 | 530067107 | Claim Did Not Result in a Recognized Loss |
| 26,930 | 530067109 | Claim Did Not Result in a Recognized Loss |
| 26,931 | 530067110 | Claim Did Not Result in a Recognized Loss |
| 26,932 | 530067111 | Claim Did Not Result in a Recognized Loss |
| 26,933 | 530067114 | Claim Did Not Result in a Recognized Loss |
| 26,934 | 530067115 | Claim Did Not Result in a Recognized Loss |
| 26,935 | 530067119 | Claim Did Not Result in a Recognized Loss |
| 26,936 | 530067122 | Claim Did Not Result in a Recognized Loss |
| 26,937 | 530067123 | Claim Did Not Result in a Recognized Loss |
| 26,938 | 530067124 | Claim Did Not Result in a Recognized Loss |
| 26,939 | 530067126 | Claim Did Not Result in a Recognized Loss |
| 26,940 | 530067128 | Claim Did Not Result in a Recognized Loss |
| 26,941 | 530067129 | Claim Did Not Result in a Recognized Loss |
| 26,942 | 530067130 | Claim Did Not Result in a Recognized Loss |
| 26,943 | 530067131 | Claim Did Not Result in a Recognized Loss |
| 26,944 | 530067132 | Claim Did Not Result in a Recognized Loss |
| 26,945 | 530067134 | Claim Did Not Result in a Recognized Loss |
| 26,946 | 530067135 | Claim Did Not Result in a Recognized Loss |
| 26,947 | 530067136 | Claim Did Not Result in a Recognized Loss |
| 26,948 | 530067140 | Claim Did Not Result in a Recognized Loss |
| 26,949 | 530067141 | Claim Did Not Result in a Recognized Loss |
| 26,950 | 530067143 | Claim Did Not Result in a Recognized Loss |
| 26,951 | 530067144 | Claim Did Not Result in a Recognized Loss |
| 26,952 | 530067145 | Claim Did Not Result in a Recognized Loss |
| 26,953 | 530067148 | Claim Did Not Result in a Recognized Loss |
| 26,954 | 530067149 | Claim Did Not Result in a Recognized Loss |
| 26,955 | 530067150 | Claim Did Not Result in a Recognized Loss |
| 26,956 | 530067152 | Claim Did Not Result in a Recognized Loss |
| 26,957 | 530067156 | Claim Did Not Result in a Recognized Loss |
| 26,958 | 530067159 | Claim Did Not Result in a Recognized Loss |
| 26,959 | 530067160 | Claim Did Not Result in a Recognized Loss |
| 26,960 | 530067162 | Claim Did Not Result in a Recognized Loss |
| 26,961 | 530067163 | Claim Did Not Result in a Recognized Loss |
| 26,962 | 530067167 | Claim Did Not Result in a Recognized Loss |
| 26,963 | 530067168 | Claim Did Not Result in a Recognized Loss |
| 26,964 | 530067169 | Claim Did Not Result in a Recognized Loss |
| 26,965 | 530067171 | Claim Did Not Result in a Recognized Loss |
| 26,966 | 530067172 | Claim Did Not Result in a Recognized Loss |
| 26,967 | 530067173 | Claim Did Not Result in a Recognized Loss |
| 26,968 | 530067174 | Claim Did Not Result in a Recognized Loss |
| 26,969 | 530067176 | Claim Did Not Result in a Recognized Loss |
| 26,970 | 530067180 | Claim Did Not Result in a Recognized Loss |
| 26,971 | 530067181 | Claim Did Not Result in a Recognized Loss |
| 26,972 | 530067182 | Claim Did Not Result in a Recognized Loss |
| 26,973 | 530067183 | Claim Did Not Result in a Recognized Loss |
| 26,974 | 530067184 | Claim Did Not Result in a Recognized Loss |
| 26,975 | 530067186 | Claim Did Not Result in a Recognized Loss |
| 26,976 | 530067189 | Claim Did Not Result in a Recognized Loss |
| 26,977 | 530067192 | Claim Did Not Result in a Recognized Loss |
| 26,978 | 530067194 | Claim Did Not Result in a Recognized Loss |
| 26,979 | 530067196 | Claim Did Not Result in a Recognized Loss |
| 26,980 | 530067197 | Claim Did Not Result in a Recognized Loss |
| 26,981 | 530067199 | Claim Did Not Result in a Recognized Loss |
| 26,982 | 530067205 | Claim Did Not Result in a Recognized Loss |
| 26,983 | 530067206 | Claim Did Not Result in a Recognized Loss |
| 26,984 | 530067208 | Claim Did Not Result in a Recognized Loss |
| 26,985 | 530067211 | Claim Did Not Result in a Recognized Loss |
| 26,986 | 530067213 | Claim Did Not Result in a Recognized Loss |
| 26,987 | 530067214 | Claim Did Not Result in a Recognized Loss |
| 26,988 | 530067215 | Claim Did Not Result in a Recognized Loss |
| 26,989 | 530067216 | Claim Did Not Result in a Recognized Loss |
| 26,990 | 530067217 | Claim Did Not Result in a Recognized Loss |
| 26,991 | 530067220 | Claim Did Not Result in a Recognized Loss |
| 26,992 | 530067221 | Claim Did Not Result in a Recognized Loss |
| 26,993 | 530067222 | Claim Did Not Result in a Recognized Loss |
| 26,994 | 530067223 | Claim Did Not Result in a Recognized Loss |
| 26,995 | 530067224 | Claim Did Not Result in a Recognized Loss |
| 26,996 | 530067225 | Claim Did Not Result in a Recognized Loss |
| 26,997 | 530067226 | No Eligible Purchases During the Class Period |
| 26,998 | 530067228 | Claim Did Not Result in a Recognized Loss |
| 26,999 | 530067229 | Claim Did Not Result in a Recognized Loss |
| 27,000 | 530067230 | Claim Did Not Result in a Recognized Loss |
| 27,001 | 530067233 | Claim Did Not Result in a Recognized Loss |
| 27,002 | 530067234 | Claim Did Not Result in a Recognized Loss |
| 27,003 | 530067235 | Claim Did Not Result in a Recognized Loss |
| 27,004 | 530067236 | Claim Did Not Result in a Recognized Loss |
| 27,005 | 530067237 | Claim Did Not Result in a Recognized Loss |
| 27,006 | 530067238 | Claim Did Not Result in a Recognized Loss |
| 27,007 | 530067239 | Claim Did Not Result in a Recognized Loss |
| 27,008 | 530067241 | Claim Did Not Result in a Recognized Loss |
| 27,009 | 530067243 | Claim Did Not Result in a Recognized Loss |
| 27,010 | 530067244 | Claim Did Not Result in a Recognized Loss |
| 27,011 | 530067247 | Claim Did Not Result in a Recognized Loss |
| 27,012 | 530067248 | Claim Did Not Result in a Recognized Loss |
| 27,013 | 530067249 | Claim Did Not Result in a Recognized Loss |
| 27,014 | 530067253 | Claim Did Not Result in a Recognized Loss |
| 27,015 | 530067254 | Claim Did Not Result in a Recognized Loss |
| 27,016 | 530067255 | Claim Did Not Result in a Recognized Loss |
| 27,017 | 530067256 | Claim Did Not Result in a Recognized Loss |
| 27,018 | 530067257 | Claim Did Not Result in a Recognized Loss |
| 27,019 | 530067259 | Claim Did Not Result in a Recognized Loss |
| 27,020 | 530067260 | Claim Did Not Result in a Recognized Loss |
| 27,021 | 530067263 | Claim Did Not Result in a Recognized Loss |
| 27,022 | 530067264 | Claim Did Not Result in a Recognized Loss |
| 27,023 | 530067266 | Claim Did Not Result in a Recognized Loss |
| 52,832 | 530113079 | Claim Did Not Result in a Recognized Loss |
| 52,833 | 530113081 | Claim Did Not Result in a Recognized Loss |
| 52,834 | 530113083 | Claim Did Not Result in a Recognized Loss |
| 52,835 | 530113084 | Claim Did Not Result in a Recognized Loss |
| 52,836 | 530113085 | Claim Did Not Result in a Recognized Loss |
| 52,837 | 530113086 | Claim Did Not Result in a Recognized Loss |
| 52,838 | 530113088 | Claim Did Not Result in a Recognized Loss |
| 52,839 | 530113089 | Claim Did Not Result in a Recognized Loss |
| 52,840 | 530113090 | Claim Did Not Result in a Recognized Loss |
| 52,841 | 530113091 | Claim Did Not Result in a Recognized Loss |
| 52,842 | 530113092 | Claim Did Not Result in a Recognized Loss |
| 52,843 | 530113093 | Claim Did Not Result in a Recognized Loss |
| 52,844 | 530113094 | Claim Did Not Result in a Recognized Loss |
| 52,845 | 530113095 | Claim Did Not Result in a Recognized Loss |
| 52,846 | 530113096 | Claim Did Not Result in a Recognized Loss |
| 52,847 | 530113097 | Claim Did Not Result in a Recognized Loss |
| 52,848 | 530113098 | Claim Did Not Result in a Recognized Loss |
| 52,849 | 530113099 | Claim Did Not Result in a Recognized Loss |
| 52,850 | 530113102 | Claim Did Not Result in a Recognized Loss |
| 52,851 | 530113103 | Claim Did Not Result in a Recognized Loss |
| 52,852 | 530113104 | Claim Did Not Result in a Recognized Loss |
| 52,853 | 530113107 | Claim Did Not Result in a Recognized Loss |
| 52,854 | 530113108 | Claim Did Not Result in a Recognized Loss |
| 52,855 | 530113109 | Claim Did Not Result in a Recognized Loss |
| 52,856 | 530113110 | Claim Did Not Result in a Recognized Loss |
| 52,857 | 530113111 | Claim Did Not Result in a Recognized Loss |
| 52,858 | 530113112 | Claim Did Not Result in a Recognized Loss |
| 52,859 | 530113113 | Claim Did Not Result in a Recognized Loss |
| 52,860 | 530113114 | Claim Did Not Result in a Recognized Loss |
| 52,861 | 530113117 | Claim Did Not Result in a Recognized Loss |
| 52,862 | 530113118 | Claim Did Not Result in a Recognized Loss |
| 52,863 | 530113119 | Claim Did Not Result in a Recognized Loss |
| 52,864 | 530113121 | Claim Did Not Result in a Recognized Loss |
| 52,865 | 530113124 | Claim Did Not Result in a Recognized Loss |
| 52,866 | 530113125 | Claim Did Not Result in a Recognized Loss |
| 52,867 | 530113126 | Claim Did Not Result in a Recognized Loss |
| 52,868 | 530113129 | Claim Did Not Result in a Recognized Loss |
| 52,869 | 530113130 | Claim Did Not Result in a Recognized Loss |
| 52,870 | 530113131 | Claim Did Not Result in a Recognized Loss |
| 52,871 | 530113133 | Claim Did Not Result in a Recognized Loss |
| 52,872 | 530113134 | Claim Did Not Result in a Recognized Loss |
| 52,873 | 530113135 | Claim Did Not Result in a Recognized Loss |
| 52,874 | 530113136 | Claim Did Not Result in a Recognized Loss |
| 52,875 | 530113139 | Claim Did Not Result in a Recognized Loss |
| 52,876 | 530113140 | Claim Did Not Result in a Recognized Loss |
| 52,877 | 530113141 | Claim Did Not Result in a Recognized Loss |
| 52,878 | 530113142 | Claim Did Not Result in a Recognized Loss |
| 52,879 | 530113143 | Claim Did Not Result in a Recognized Loss |
| 52,880 | 530113146 | Claim Did Not Result in a Recognized Loss |
| 52,881 | 530113147 | Claim Did Not Result in a Recognized Loss |
| 52,882 | 530113148 | Claim Did Not Result in a Recognized Loss |
| 52,883 | 530113151 | Claim Did Not Result in a Recognized Loss |
| 52,884 | 530113152 | Claim Did Not Result in a Recognized Loss |
| 52,885 | 530113153 | Claim Did Not Result in a Recognized Loss |
| 52,886 | 530113154 | Claim Did Not Result in a Recognized Loss |
| 52,887 | 530113155 | Claim Did Not Result in a Recognized Loss |
| 52,888 | 530113156 | Claim Did Not Result in a Recognized Loss |
| 52,889 | 530113157 | Claim Did Not Result in a Recognized Loss |
| 52,890 | 530113159 | Claim Did Not Result in a Recognized Loss |
| 52,891 | 530113160 | Claim Did Not Result in a Recognized Loss |
| 52,892 | 530113161 | Claim Did Not Result in a Recognized Loss |
| 52,893 | 530113162 | Claim Did Not Result in a Recognized Loss |
| 52,894 | 530113165 | Claim Did Not Result in a Recognized Loss |
| 52,895 | 530113171 | Claim Did Not Result in a Recognized Loss |
| 52,896 | 530113172 | Claim Did Not Result in a Recognized Loss |
| 52,897 | 530113173 | Claim Did Not Result in a Recognized Loss |
| 52,898 | 530113174 | Claim Did Not Result in a Recognized Loss |
| 52,899 | 530113175 | Claim Did Not Result in a Recognized Loss |
| 52,900 | 530113177 | Claim Did Not Result in a Recognized Loss |
| 52,901 | 530113178 | Claim Did Not Result in a Recognized Loss |
| 52,902 | 530113182 | Claim Did Not Result in a Recognized Loss |
| 52,903 | 530113183 | Claim Did Not Result in a Recognized Loss |
| 52,904 | 530113184 | Claim Did Not Result in a Recognized Loss |
| 52,905 | 530113185 | Claim Did Not Result in a Recognized Loss |
| 52,906 | 530113186 | Claim Did Not Result in a Recognized Loss |
| 52,907 | 530113187 | Claim Did Not Result in a Recognized Loss |
| 52,908 | 530113193 | Claim Did Not Result in a Recognized Loss |
| 52,909 | 530113194 | Claim Did Not Result in a Recognized Loss |
| 52,910 | 530113196 | Claim Did Not Result in a Recognized Loss |
| 52,911 | 530113197 | Claim Did Not Result in a Recognized Loss |
| 52,912 | 530113199 | Claim Did Not Result in a Recognized Loss |
| 52,913 | 530113201 | Claim Did Not Result in a Recognized Loss |
| 52,914 | 530113202 | Claim Did Not Result in a Recognized Loss |
| 52,915 | 530113203 | Claim Did Not Result in a Recognized Loss |
| 52,916 | 530113205 | Claim Did Not Result in a Recognized Loss |
| 52,917 | 530113206 | Claim Did Not Result in a Recognized Loss |
| 52,918 | 530113209 | Claim Did Not Result in a Recognized Loss |
| 52,919 | 530113211 | Claim Did Not Result in a Recognized Loss |
| 52,920 | 530113212 | Claim Did Not Result in a Recognized Loss |
| 52,921 | 530113214 | Claim Did Not Result in a Recognized Loss |
| 52,922 | 530113216 | Claim Did Not Result in a Recognized Loss |
| 52,923 | 530113217 | Claim Did Not Result in a Recognized Loss |
| 52,924 | 530113218 | Claim Did Not Result in a Recognized Loss |
| 52,925 | 530113219 | Claim Did Not Result in a Recognized Loss |
| 52,926 | 530113221 | Claim Did Not Result in a Recognized Loss |
| 52,927 | 530113223 | Claim Did Not Result in a Recognized Loss |
| 52,928 | 530113224 | Claim Did Not Result in a Recognized Loss |
| 52,929 | 530113226 | Claim Did Not Result in a Recognized Loss |
| 52,930 | 530113228 | Claim Did Not Result in a Recognized Loss |
| 52,931 | 530113229 | Claim Did Not Result in a Recognized Loss |
| 52,932 | 530113230 | Claim Did Not Result in a Recognized Loss |
| 52,933 | 530113231 | Claim Did Not Result in a Recognized Loss |
| 52,934 | 530113232 | Claim Did Not Result in a Recognized Loss |
| 52,935 | 530113233 | Claim Did Not Result in a Recognized Loss |
| 52,936 | 530113234 | Claim Did Not Result in a Recognized Loss |
| 52,937 | 530113237 | Claim Did Not Result in a Recognized Loss |
| 52,938 | 530113238 | Claim Did Not Result in a Recognized Loss |
| 52,939 | 530113239 | Claim Did Not Result in a Recognized Loss |
| 52,940 | 530113241 | Claim Did Not Result in a Recognized Loss |
| 52,941 | 530113243 | Claim Did Not Result in a Recognized Loss |
| 52,942 | 530113244 | Claim Did Not Result in a Recognized Loss |
| 52,943 | 530113245 | Claim Did Not Result in a Recognized Loss |
| 52,944 | 530113246 | Claim Did Not Result in a Recognized Loss |
| 52,945 | 530113247 | Claim Did Not Result in a Recognized Loss |
| 52,946 | 530113250 | Claim Did Not Result in a Recognized Loss |
| 52,947 | 530113253 | Claim Did Not Result in a Recognized Loss |
| 52,948 | 530113254 | Claim Did Not Result in a Recognized Loss |
| 52,949 | 530113257 | Claim Did Not Result in a Recognized Loss |
| 52,950 | 530113260 | Claim Did Not Result in a Recognized Loss |
| 52,951 | 530113261 | Claim Did Not Result in a Recognized Loss |
| 52,952 | 530113262 | Claim Did Not Result in a Recognized Loss |
| 52,953 | 530113264 | Claim Did Not Result in a Recognized Loss |
| 52,954 | 530113268 | Claim Did Not Result in a Recognized Loss |
| 52,955 | 530113275 | Claim Did Not Result in a Recognized Loss |
| 52,956 | 530113280 | Claim Did Not Result in a Recognized Loss |
| 52,957 | 530113281 | Claim Did Not Result in a Recognized Loss |
| 52,958 | 530113282 | Claim Did Not Result in a Recognized Loss |
| 52,959 | 530113283 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,081 | 530002690 | Claim Did Not Result in a Recognized Loss |
| 1,082 | 530002691 | Claim Did Not Result in a Recognized Loss |
| 1,083 | 530002692 | No Eligible Purchases During the Class Period |
| 1,084 | 530002693 | No Eligible Purchases During the Class Period |
| 1,085 | 530002694 | Duplicate Claim |
| 1,086 | 530002696 | No Eligible Purchases During the Class Period |
| 1,087 | 530002698 | Claim Did Not Result in a Recognized Loss |
| 1,088 | 530002700 | Claim Did Not Result in a Recognized Loss |
| 1,089 | 530002701 | Claim Did Not Result in a Recognized Loss |
| 1,090 | 530002704 | Claim Did Not Result in a Recognized Loss |
| 1,091 | 530002706 | Claim Did Not Result in a Recognized Loss |
| 1,092 | 530002707 | Claim Did Not Result in a Recognized Loss |
| 1,093 | 530002708 | No Eligible Purchases During the Class Period |
| 1,094 | 530002710 | Claim Did Not Result in a Recognized Loss |
| 1,095 | 530002712 | No Eligible Purchases During the Class Period |
| 1,096 | 530002716 | No Eligible Purchases During the Class Period |
| 1,097 | 530002718 | No Eligible Purchases During the Class Period |
| 1,098 | 530002721 | Claim Did Not Result in a Recognized Loss |
| 1,099 | 530002722 | Claim Did Not Result in a Recognized Loss |
| 1,100 | 530002723 | Claim Did Not Result in a Recognized Loss |
| 1,101 | 530002725 | No Eligible Purchases During the Class Period |
| 1,102 | 530002727 | No Eligible Purchases During the Class Period |
| 1,103 | 530002731 | Claim Did Not Result in a Recognized Loss |
| 1,104 | 530002733 | No Eligible Purchases During the Class Period |
| 1,105 | 530002738 | No Eligible Purchases During the Class Period |
| 1,106 | 530002741 | Claim Did Not Result in a Recognized Loss |
| 1,107 | 530002742 | No Eligible Purchases During the Class Period |
| 1,108 | 530002743 | No Eligible Purchases During the Class Period |
| 1,109 | 530002745 | No Eligible Purchases During the Class Period |
| 1,110 | 530002746 | No Eligible Purchases During the Class Period |
| 1,111 | 530002747 | Claim Did Not Result in a Recognized Loss |
| 1,112 | 530002748 | Claim Did Not Result in a Recognized Loss |
| 1,113 | 530002754 | Duplicate Claim |
| 1,114 | 530002757 | Claim Did Not Result in a Recognized Loss |
| 1,115 | 530002760 | No Eligible Purchases During the Class Period |
| 1,116 | 530002762 | No Eligible Purchases During the Class Period |
| 1,117 | 530002764 | Duplicate Claim |
| 1,118 | 530002774 | No Eligible Purchases During the Class Period |
| 1,119 | 530002775 | No Eligible Purchases During the Class Period |
| 1,120 | 530002777 | Duplicate Claim |
| 1,121 | 530002779 | No Eligible Purchases During the Class Period |
| 1,122 | 530002781 | Claim Did Not Result in a Recognized Loss |
| 1,123 | 530002782 | No Eligible Purchases During the Class Period |
| 1,124 | 530002784 | No Eligible Purchases During the Class Period |
| 1,125 | 530002785 | No Eligible Purchases During the Class Period |
| 1,126 | 530002787 | Claim Did Not Result in a Recognized Loss |
| 1,127 | 530002789 | No Eligible Purchases During the Class Period |
| 1,128 | 530002791 | No Eligible Purchases During the Class Period |
| 1,129 | 530002792 | No Eligible Purchases During the Class Period |
| 1,130 | 530002798 | No Eligible Purchases During the Class Period |
| 1,131 | 530002801 | Claim Did Not Result in a Recognized Loss |
| 1,132 | 530002805 | Claim Did Not Result in a Recognized Loss |
| 1,133 | 530002807 | No Eligible Purchases During the Class Period |
| 1,134 | 530002808 | No Eligible Purchases During the Class Period |
| 1,135 | 530002809 | Claim Did Not Result in a Recognized Loss |
| 1,136 | 530002810 | No Eligible Purchases During the Class Period |
| 1,137 | 530002814 | No Eligible Purchases During the Class Period |
| 1,138 | 530002815 | No Eligible Purchases During the Class Period |
| 1,139 | 530002816 | No Eligible Purchases During the Class Period |
| 1,140 | 530002826 | Claim Did Not Result in a Recognized Loss |
| 1,141 | 530002827 | No Eligible Purchases During the Class Period |
| 1,142 | 530002828 | No Eligible Purchases During the Class Period |
| 1,143 | 530002829 | Claim Did Not Result in a Recognized Loss |
| 1,144 | 530002830 | No Eligible Purchases During the Class Period |
| 1,145 | 530002831 | Claim Did Not Result in a Recognized Loss |
| 1,146 | 530002833 | No Eligible Purchases During the Class Period |
| 1,147 | 530002835 | Claim Did Not Result in a Recognized Loss |
| 1,148 | 530002836 | Claim Did Not Result in a Recognized Loss |
| 1,149 | 530002838 | Claim Did Not Result in a Recognized Loss |
| 1,150 | 530002840 | No Eligible Purchases During the Class Period |
| 1,151 | 530002841 | No Eligible Purchases During the Class Period |
| 1,152 | 530002842 | No Eligible Purchases During the Class Period |
| 1,153 | 530002843 | No Eligible Purchases During the Class Period |
| 1,154 | 530002847 | No Eligible Purchases During the Class Period |
| 1,155 | 530002848 | No Eligible Purchases During the Class Period |
| 1,156 | 530002849 | No Eligible Purchases During the Class Period |
| 1,157 | 530002850 | Claim Did Not Result in a Recognized Loss |
| 1,158 | 530002851 | Claim Did Not Result in a Recognized Loss |
| 1,159 | 530002862 | No Eligible Purchases During the Class Period |
| 1,160 | 530002863 | No Eligible Purchases During the Class Period |
| 1,161 | 530002872 | No Eligible Purchases During the Class Period |
| 1,162 | 530002873 | No Eligible Purchases During the Class Period |
| 1,163 | 530002875 | Claim Did Not Result in a Recognized Loss |
| 1,164 | 530002881 | Claim Did Not Result in a Recognized Loss |
| 1,165 | 530002883 | No Eligible Purchases During the Class Period |
| 1,166 | 530002887 | No Eligible Purchases During the Class Period |
| 1,167 | 530002888 | Claim Did Not Result in a Recognized Loss |
| 1,168 | 530002891 | Claim Did Not Result in a Recognized Loss |
| 1,169 | 530002893 | Claim Did Not Result in a Recognized Loss |
| 1,170 | 530002897 | No Eligible Purchases During the Class Period |
| 1,171 | 530002899 | Claim Did Not Result in a Recognized Loss |
| 1,172 | 530002904 | No Eligible Purchases During the Class Period |
| 1,173 | 530002905 | No Eligible Purchases During the Class Period |
| 1,174 | 530002908 | Claim Did Not Result in a Recognized Loss |
| 1,175 | 530002910 | Claim Did Not Result in a Recognized Loss |
| 1,176 | 530002915 | No Eligible Purchases During the Class Period |
| 1,177 | 530002927 | No Eligible Purchases During the Class Period |
| 1,178 | 530002930 | Claim Did Not Result in a Recognized Loss |
| 1,179 | 530002962 | Claim Did Not Result in a Recognized Loss |
| 1,180 | 530002966 | No Eligible Purchases During the Class Period |
| 1,181 | 530002976 | Claim Did Not Result in a Recognized Loss |
| 1,182 | 530002985 | Claim Did Not Result in a Recognized Loss |
| 1,183 | 530002986 | Claim Did Not Result in a Recognized Loss |
| 1,184 | 530002989 | No Eligible Purchases During the Class Period |
| 1,185 | 530002996 | No Eligible Purchases During the Class Period |
| 1,186 | 530003012 | No Eligible Purchases During the Class Period |
| 1,187 | 530003015 | Claim Did Not Result in a Recognized Loss |
| 1,188 | 530003017 | No Eligible Purchases During the Class Period |
| 1,189 | 530003028 | No Eligible Purchases During the Class Period |
| 1,190 | 530003043 | Claim Did Not Result in a Recognized Loss |
| 1,191 | 530003051 | Claim Did Not Result in a Recognized Loss |
| 1,192 | 530003052 | Claim Did Not Result in a Recognized Loss |
| 1,193 | 530003053 | Claim Did Not Result in a Recognized Loss |
| 1,194 | 530003055 | Claim Did Not Result in a Recognized Loss |
| 1,195 | 530003077 | Claim Did Not Result in a Recognized Loss |
| 1,196 | 530003104 | No Eligible Purchases During the Class Period |
| 1,197 | 530003107 | Claim Did Not Result in a Recognized Loss |
| 1,198 | 530003115 | Claim Did Not Result in a Recognized Loss |
| 1,199 | 530003154 | No Eligible Purchases During the Class Period |
| 1,200 | 530003155 | No Eligible Purchases During the Class Period |
| 1,201 | 530003158 | No Eligible Purchases During the Class Period |
| 1,202 | 530003159 | No Eligible Purchases During the Class Period |
| 1,203 | 530003162 | No Eligible Purchases During the Class Period |
| 1,204 | 530003163 | No Eligible Purchases During the Class Period |
| 1,205 | 530003166 | Claim Did Not Result in a Recognized Loss |
| 1,206 | 530003167 | No Eligible Purchases During the Class Period |
| 1,207 | 530003169 | No Eligible Purchases During the Class Period |
| 1,208 | 530003170 | No Eligible Purchases During the Class Period |
| 1,209 | 530003171 | No Eligible Purchases During the Class Period |
| 1,210 | 530003172 | No Eligible Purchases During the Class Period |
| 1,211 | 530003175 | No Eligible Purchases During the Class Period |
| 1,212 | 530003178 | No Eligible Purchases During the Class Period |
| 1,213 | 530003180 | No Eligible Purchases During the Class Period |
| 1,214 | 530003181 | No Eligible Purchases During the Class Period |
| 1,215 | 530003182 | No Eligible Purchases During the Class Period |
| 27,024 | 530067268 | Claim Did Not Result in a Recognized Loss |
| 27,025 | 530067269 | Claim Did Not Result in a Recognized Loss |
| 27,026 | 530067271 | Claim Did Not Result in a Recognized Loss |
| 27,027 | 530067272 | Claim Did Not Result in a Recognized Loss |
| 27,028 | 530067275 | Claim Did Not Result in a Recognized Loss |
| 27,029 | 530067276 | Claim Did Not Result in a Recognized Loss |
| 27,030 | 530067279 | Claim Did Not Result in a Recognized Loss |
| 27,031 | 530067280 | Claim Did Not Result in a Recognized Loss |
| 27,032 | 530067281 | Claim Did Not Result in a Recognized Loss |
| 27,033 | 530067284 | Claim Did Not Result in a Recognized Loss |
| 27,034 | 530067287 | Claim Did Not Result in a Recognized Loss |
| 27,035 | 530067291 | Claim Did Not Result in a Recognized Loss |
| 27,036 | 530067292 | Claim Did Not Result in a Recognized Loss |
| 27,037 | 530067295 | Claim Did Not Result in a Recognized Loss |
| 27,038 | 530067296 | Claim Did Not Result in a Recognized Loss |
| 27,039 | 530067297 | Claim Did Not Result in a Recognized Loss |
| 27,040 | 530067299 | Claim Did Not Result in a Recognized Loss |
| 27,041 | 530067300 | Claim Did Not Result in a Recognized Loss |
| 27,042 | 530067303 | Claim Did Not Result in a Recognized Loss |
| 27,043 | 530067304 | Claim Did Not Result in a Recognized Loss |
| 27,044 | 530067307 | Claim Did Not Result in a Recognized Loss |
| 27,045 | 530067308 | Claim Did Not Result in a Recognized Loss |
| 27,046 | 530067311 | Claim Did Not Result in a Recognized Loss |
| 27,047 | 530067312 | Claim Did Not Result in a Recognized Loss |
| 27,048 | 530067313 | Claim Did Not Result in a Recognized Loss |
| 27,049 | 530067315 | Claim Did Not Result in a Recognized Loss |
| 27,050 | 530067316 | Claim Did Not Result in a Recognized Loss |
| 27,051 | 530067317 | Claim Did Not Result in a Recognized Loss |
| 27,052 | 530067318 | Claim Did Not Result in a Recognized Loss |
| 27,053 | 530067319 | Claim Did Not Result in a Recognized Loss |
| 27,054 | 530067320 | Claim Did Not Result in a Recognized Loss |
| 27,055 | 530067322 | Claim Did Not Result in a Recognized Loss |
| 27,056 | 530067323 | Claim Did Not Result in a Recognized Loss |
| 27,057 | 530067324 | Claim Did Not Result in a Recognized Loss |
| 27,058 | 530067326 | Claim Did Not Result in a Recognized Loss |
| 27,059 | 530067327 | Claim Did Not Result in a Recognized Loss |
| 27,060 | 530067328 | Claim Did Not Result in a Recognized Loss |
| 27,061 | 530067331 | Claim Did Not Result in a Recognized Loss |
| 27,062 | 530067332 | Claim Did Not Result in a Recognized Loss |
| 27,063 | 530067335 | Claim Did Not Result in a Recognized Loss |
| 27,064 | 530067336 | Claim Did Not Result in a Recognized Loss |
| 27,065 | 530067338 | Claim Did Not Result in a Recognized Loss |
| 27,066 | 530067341 | Claim Did Not Result in a Recognized Loss |
| 27,067 | 530067342 | Claim Did Not Result in a Recognized Loss |
| 27,068 | 530067344 | Claim Did Not Result in a Recognized Loss |
| 27,069 | 530067347 | Claim Did Not Result in a Recognized Loss |
| 27,070 | 530067348 | Claim Did Not Result in a Recognized Loss |
| 27,071 | 530067350 | Claim Did Not Result in a Recognized Loss |
| 27,072 | 530067351 | Claim Did Not Result in a Recognized Loss |
| 27,073 | 530067352 | Claim Did Not Result in a Recognized Loss |
| 27,074 | 530067354 | Claim Did Not Result in a Recognized Loss |
| 27,075 | 530067355 | Claim Did Not Result in a Recognized Loss |
| 27,076 | 530067356 | Claim Did Not Result in a Recognized Loss |
| 27,077 | 530067358 | Claim Did Not Result in a Recognized Loss |
| 27,078 | 530067359 | Claim Did Not Result in a Recognized Loss |
| 27,079 | 530067360 | Claim Did Not Result in a Recognized Loss |
| 27,080 | 530067361 | Claim Did Not Result in a Recognized Loss |
| 27,081 | 530067362 | Claim Did Not Result in a Recognized Loss |
| 27,082 | 530067364 | Claim Did Not Result in a Recognized Loss |
| 27,083 | 530067365 | Claim Did Not Result in a Recognized Loss |
| 27,084 | 530067366 | Claim Did Not Result in a Recognized Loss |
| 27,085 | 530067367 | Claim Did Not Result in a Recognized Loss |
| 27,086 | 530067368 | Claim Did Not Result in a Recognized Loss |
| 27,087 | 530067369 | Claim Did Not Result in a Recognized Loss |
| 27,088 | 530067370 | Claim Did Not Result in a Recognized Loss |
| 27,089 | 530067377 | Claim Did Not Result in a Recognized Loss |
| 27,090 | 530067379 | Claim Did Not Result in a Recognized Loss |
| 27,091 | 530067380 | Claim Did Not Result in a Recognized Loss |
| 27,092 | 530067383 | Claim Did Not Result in a Recognized Loss |
| 27,093 | 530067384 | Claim Did Not Result in a Recognized Loss |
| 27,094 | 530067385 | Claim Did Not Result in a Recognized Loss |
| 27,095 | 530067387 | Claim Did Not Result in a Recognized Loss |
| 27,096 | 530067388 | Claim Did Not Result in a Recognized Loss |
| 27,097 | 530067389 | Claim Did Not Result in a Recognized Loss |
| 27,098 | 530067390 | Claim Did Not Result in a Recognized Loss |
| 27,099 | 530067391 | Claim Did Not Result in a Recognized Loss |
| 27,100 | 530067392 | Claim Did Not Result in a Recognized Loss |
| 27,101 | 530067393 | Claim Did Not Result in a Recognized Loss |
| 27,102 | 530067394 | Claim Did Not Result in a Recognized Loss |
| 27,103 | 530067395 | Claim Did Not Result in a Recognized Loss |
| 27,104 | 530067397 | Claim Did Not Result in a Recognized Loss |
| 27,105 | 530067398 | Claim Did Not Result in a Recognized Loss |
| 27,106 | 530067400 | Claim Did Not Result in a Recognized Loss |
| 27,107 | 530067401 | Claim Did Not Result in a Recognized Loss |
| 27,108 | 530067403 | Claim Did Not Result in a Recognized Loss |
| 27,109 | 530067407 | Claim Did Not Result in a Recognized Loss |
| 27,110 | 530067409 | Claim Did Not Result in a Recognized Loss |
| 27,111 | 530067412 | Claim Did Not Result in a Recognized Loss |
| 27,112 | 530067413 | Claim Did Not Result in a Recognized Loss |
| 27,113 | 530067414 | Claim Did Not Result in a Recognized Loss |
| 27,114 | 530067416 | Claim Did Not Result in a Recognized Loss |
| 27,115 | 530067417 | Claim Did Not Result in a Recognized Loss |
| 27,116 | 530067418 | Claim Did Not Result in a Recognized Loss |
| 27,117 | 530067419 | Claim Did Not Result in a Recognized Loss |
| 27,118 | 530067421 | Claim Did Not Result in a Recognized Loss |
| 27,119 | 530067423 | Claim Did Not Result in a Recognized Loss |
| 27,120 | 530067424 | Claim Did Not Result in a Recognized Loss |
| 27,121 | 530067426 | Claim Did Not Result in a Recognized Loss |
| 27,122 | 530067429 | Claim Did Not Result in a Recognized Loss |
| 27,123 | 530067431 | Claim Did Not Result in a Recognized Loss |
| 27,124 | 530067432 | Claim Did Not Result in a Recognized Loss |
| 27,125 | 530067433 | Claim Did Not Result in a Recognized Loss |
| 27,126 | 530067435 | Claim Did Not Result in a Recognized Loss |
| 27,127 | 530067437 | Claim Did Not Result in a Recognized Loss |
| 27,128 | 530067438 | Claim Did Not Result in a Recognized Loss |
| 27,129 | 530067443 | Claim Did Not Result in a Recognized Loss |
| 27,130 | 530067445 | Claim Did Not Result in a Recognized Loss |
| 27,131 | 530067448 | Claim Did Not Result in a Recognized Loss |
| 27,132 | 530067449 | Claim Did Not Result in a Recognized Loss |
| 27,133 | 530067450 | Claim Did Not Result in a Recognized Loss |
| 27,134 | 530067451 | Claim Did Not Result in a Recognized Loss |
| 27,135 | 530067452 | Claim Did Not Result in a Recognized Loss |
| 27,136 | 530067453 | Claim Did Not Result in a Recognized Loss |
| 27,137 | 530067454 | Claim Did Not Result in a Recognized Loss |
| 27,138 | 530067455 | Claim Did Not Result in a Recognized Loss |
| 27,139 | 530067461 | Duplicate Claim |
| 27,140 | 530067467 | Claim Did Not Result in a Recognized Loss |
| 27,141 | 530067468 | Claim Did Not Result in a Recognized Loss |
| 27,142 | 530067470 | Claim Did Not Result in a Recognized Loss |
| 27,143 | 530067471 | Claim Did Not Result in a Recognized Loss |
| 27,144 | 530067474 | Claim Did Not Result in a Recognized Loss |
| 27,145 | 530067475 | Claim Did Not Result in a Recognized Loss |
| 27,146 | 530067478 | Claim Did Not Result in a Recognized Loss |
| 27,147 | 530067480 | Claim Did Not Result in a Recognized Loss |
| 27,148 | 530067481 | Claim Did Not Result in a Recognized Loss |
| 27,149 | 530067485 | Claim Did Not Result in a Recognized Loss |
| 27,150 | 530067486 | Claim Did Not Result in a Recognized Loss |
| 27,151 | 530067490 | Claim Did Not Result in a Recognized Loss |
| 27,152 | 530067491 | Claim Did Not Result in a Recognized Loss |
| 27,153 | 530067492 | Claim Did Not Result in a Recognized Loss |
| 27,154 | 530067493 | No Eligible Purchases During the Class Period |
| 27,155 | 530067494 | Claim Did Not Result in a Recognized Loss |
| 52,967 | 530113285 | Claim Did Not Result in a Recognized Loss |
| 52,968 | 530113286 | Claim Did Not Result in a Recognized Loss |
| 52,969 | 530113287 | Claim Did Not Result in a Recognized Loss |
| 52,970 | 530113289 | Claim Did Not Result in a Recognized Loss |
| 52,971 | 530113290 | Claim Did Not Result in a Recognized Loss |
| 52,972 | 530113291 | Claim Did Not Result in a Recognized Loss |
| 52,973 | 530113293 | Claim Did Not Result in a Recognized Loss |
| 52,974 | 530113294 | Claim Did Not Result in a Recognized Loss |
| 52,975 | 530113295 | Claim Did Not Result in a Recognized Loss |
| 52,976 | 530113296 | Claim Did Not Result in a Recognized Loss |
| 52,977 | 530113298 | Claim Did Not Result in a Recognized Loss |
| 52,978 | 530113299 | Claim Did Not Result in a Recognized Loss |
| 52,979 | 530113300 | Claim Did Not Result in a Recognized Loss |
| 52,980 | 530113302 | Claim Did Not Result in a Recognized Loss |
| 52,981 | 530113304 | Claim Did Not Result in a Recognized Loss |
| 52,982 | 530113305 | Claim Did Not Result in a Recognized Loss |
| 52,983 | 530113306 | Claim Did Not Result in a Recognized Loss |
| 52,984 | 530113308 | Claim Did Not Result in a Recognized Loss |
| 52,985 | 530113312 | Claim Did Not Result in a Recognized Loss |
| 52,986 | 530113314 | Claim Did Not Result in a Recognized Loss |
| 52,987 | 530113315 | Claim Did Not Result in a Recognized Loss |
| 52,988 | 530113319 | Claim Did Not Result in a Recognized Loss |
| 52,989 | 530113320 | Claim Did Not Result in a Recognized Loss |
| 52,990 | 530113321 | Claim Did Not Result in a Recognized Loss |
| 52,991 | 530113323 | Claim Did Not Result in a Recognized Loss |
| 52,992 | 530113324 | Claim Did Not Result in a Recognized Loss |
| 52,993 | 530113325 | Claim Did Not Result in a Recognized Loss |
| 52,994 | 530113326 | Claim Did Not Result in a Recognized Loss |
| 52,995 | 530113327 | Claim Did Not Result in a Recognized Loss |
| 52,996 | 530113328 | Claim Did Not Result in a Recognized Loss |
| 52,997 | 530113329 | Claim Did Not Result in a Recognized Loss |
| 52,998 | 530113331 | No Eligible Purchases During the Class Period |
| 52,999 | 530113333 | Claim Did Not Result in a Recognized Loss |
| 53,000 | 530113334 | Claim Did Not Result in a Recognized Loss |
| 53,001 | 530113335 | Claim Did Not Result in a Recognized Loss |
| 53,002 | 530113336 | Claim Did Not Result in a Recognized Loss |
| 53,003 | 530113337 | Claim Did Not Result in a Recognized Loss |
| 53,004 | 530113339 | Claim Did Not Result in a Recognized Loss |
| 53,005 | 530113341 | Claim Did Not Result in a Recognized Loss |
| 53,006 | 530113343 | Claim Did Not Result in a Recognized Loss |
| 53,007 | 530113344 | No Eligible Purchases During the Class Period |
| 53,008 | 530113345 | Claim Did Not Result in a Recognized Loss |
| 53,009 | 530113347 | Claim Did Not Result in a Recognized Loss |
| 53,010 | 530113349 | Claim Did Not Result in a Recognized Loss |
| 53,011 | 530113350 | Claim Did Not Result in a Recognized Loss |
| 53,012 | 530113351 | Claim Did Not Result in a Recognized Loss |
| 53,013 | 530113354 | Claim Did Not Result in a Recognized Loss |
| 53,014 | 530113355 | Claim Did Not Result in a Recognized Loss |
| 53,015 | 530113358 | Claim Did Not Result in a Recognized Loss |
| 53,016 | 530113360 | Claim Did Not Result in a Recognized Loss |
| 53,017 | 530113362 | Claim Did Not Result in a Recognized Loss |
| 53,018 | 530113364 | Claim Did Not Result in a Recognized Loss |
| 53,019 | 530113365 | Claim Did Not Result in a Recognized Loss |
| 53,020 | 530113366 | Claim Did Not Result in a Recognized Loss |
| 53,021 | 530113367 | Claim Did Not Result in a Recognized Loss |
| 53,022 | 530113368 | Claim Did Not Result in a Recognized Loss |
| 53,023 | 530113369 | Claim Did Not Result in a Recognized Loss |
| 53,024 | 530113370 | Claim Did Not Result in a Recognized Loss |
| 53,025 | 530113371 | Claim Did Not Result in a Recognized Loss |
| 53,026 | 530113372 | Claim Did Not Result in a Recognized Loss |
| 53,027 | 530113373 | Claim Did Not Result in a Recognized Loss |
| 53,028 | 530113374 | Claim Did Not Result in a Recognized Loss |
| 53,029 | 530113375 | Claim Did Not Result in a Recognized Loss |
| 53,030 | 530113376 | Claim Did Not Result in a Recognized Loss |
| 53,031 | 530113377 | Claim Did Not Result in a Recognized Loss |
| 53,032 | 530113378 | Claim Did Not Result in a Recognized Loss |
| 53,033 | 530113379 | Claim Did Not Result in a Recognized Loss |
| 53,034 | 530113380 | Claim Did Not Result in a Recognized Loss |
| 53,035 | 530113381 | Claim Did Not Result in a Recognized Loss |
| 53,036 | 530113384 | Claim Did Not Result in a Recognized Loss |
| 53,037 | 530113385 | Claim Did Not Result in a Recognized Loss |
| 53,038 | 530113386 | Claim Did Not Result in a Recognized Loss |
| 53,039 | 530113387 | Claim Did Not Result in a Recognized Loss |
| 53,040 | 530113388 | Claim Did Not Result in a Recognized Loss |
| 53,041 | 530113389 | Claim Did Not Result in a Recognized Loss |
| 53,042 | 530113393 | Claim Did Not Result in a Recognized Loss |
| 53,043 | 530113394 | Claim Did Not Result in a Recognized Loss |
| 53,044 | 530113395 | Claim Did Not Result in a Recognized Loss |
| 53,045 | 530113396 | Claim Did Not Result in a Recognized Loss |
| 53,046 | 530113399 | Claim Did Not Result in a Recognized Loss |
| 53,047 | 530113400 | Claim Did Not Result in a Recognized Loss |
| 53,048 | 530113401 | Claim Did Not Result in a Recognized Loss |
| 53,049 | 530113402 | Claim Did Not Result in a Recognized Loss |
| 53,050 | 530113403 | Claim Did Not Result in a Recognized Loss |
| 53,051 | 530113404 | Claim Did Not Result in a Recognized Loss |
| 53,052 | 530113405 | Claim Did Not Result in a Recognized Loss |
| 53,053 | 530113406 | Claim Did Not Result in a Recognized Loss |
| 53,054 | 530113408 | Claim Did Not Result in a Recognized Loss |
| 53,055 | 530113409 | Claim Did Not Result in a Recognized Loss |
| 53,056 | 530113410 | Claim Did Not Result in a Recognized Loss |
| 53,057 | 530113411 | Claim Did Not Result in a Recognized Loss |
| 53,058 | 530113412 | Claim Did Not Result in a Recognized Loss |
| 53,059 | 530113413 | Claim Did Not Result in a Recognized Loss |
| 53,060 | 530113414 | Claim Did Not Result in a Recognized Loss |
| 53,061 | 530113415 | Claim Did Not Result in a Recognized Loss |
| 53,062 | 530113416 | Claim Did Not Result in a Recognized Loss |
| 53,063 | 530113417 | Claim Did Not Result in a Recognized Loss |
| 53,064 | 530113418 | Claim Did Not Result in a Recognized Loss |
| 53,065 | 530113420 | Claim Did Not Result in a Recognized Loss |
| 53,066 | 530113424 | Claim Did Not Result in a Recognized Loss |
| 53,067 | 530113426 | Claim Did Not Result in a Recognized Loss |
| 53,068 | 530113427 | Claim Did Not Result in a Recognized Loss |
| 53,069 | 530113428 | Claim Did Not Result in a Recognized Loss |
| 53,070 | 530113429 | Claim Did Not Result in a Recognized Loss |
| 53,071 | 530113430 | Claim Did Not Result in a Recognized Loss |
| 53,072 | 530113432 | Claim Did Not Result in a Recognized Loss |
| 53,073 | 530113435 | Claim Did Not Result in a Recognized Loss |
| 53,074 | 530113436 | Claim Did Not Result in a Recognized Loss |
| 53,075 | 530113437 | Claim Did Not Result in a Recognized Loss |
| 53,076 | 530113441 | Claim Did Not Result in a Recognized Loss |
| 53,077 | 530113442 | Claim Did Not Result in a Recognized Loss |
| 53,078 | 530113443 | Claim Did Not Result in a Recognized Loss |
| 53,079 | 530113447 | Claim Did Not Result in a Recognized Loss |
| 53,080 | 530113448 | Claim Did Not Result in a Recognized Loss |
| 53,081 | 530113452 | Claim Did Not Result in a Recognized Loss |
| 53,082 | 530113453 | Claim Did Not Result in a Recognized Loss |
| 53,083 | 530113456 | Claim Did Not Result in a Recognized Loss |
| 53,084 | 530113457 | Claim Did Not Result in a Recognized Loss |
| 53,085 | 530113458 | Claim Did Not Result in a Recognized Loss |
| 53,086 | 530113459 | Claim Did Not Result in a Recognized Loss |
| 53,087 | 530113460 | Claim Did Not Result in a Recognized Loss |
| 53,088 | 530113461 | Claim Did Not Result in a Recognized Loss |
| 53,089 | 530113464 | Claim Did Not Result in a Recognized Loss |
| 53,090 | 530113468 | Claim Did Not Result in a Recognized Loss |
| 53,091 | 530113472 | Claim Did Not Result in a Recognized Loss |
| 53,092 | 530113477 | Claim Did Not Result in a Recognized Loss |
| 53,093 | 530113479 | Claim Did Not Result in a Recognized Loss |
| 53,094 | 530113481 | Claim Did Not Result in a Recognized Loss |
| 53,095 | 530113482 | Claim Did Not Result in a Recognized Loss |
| 53,096 | 530113483 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,216 | 530003183 | No Eligible Purchases During the Class Period |
| 1,217 | 530003185 | Claim Did Not Result in a Recognized Loss |
| 1,218 | 530003186 | No Eligible Purchases During the Class Period |
| 1,219 | 530003187 | No Eligible Purchases During the Class Period |
| 1,220 | 530003189 | Claim Did Not Result in a Recognized Loss |
| 1,221 | 530003191 | No Eligible Purchases During the Class Period |
| 1,222 | 530003192 | No Eligible Purchases During the Class Period |
| 1,223 | 530003193 | Claim Did Not Result in a Recognized Loss |
| 1,224 | 530003194 | Claim Did Not Result in a Recognized Loss |
| 1,225 | 530003195 | No Eligible Purchases During the Class Period |
| 1,226 | 530003196 | No Eligible Purchases During the Class Period |
| 1,227 | 530003199 | No Eligible Purchases During the Class Period |
| 1,228 | 530003200 | Claim Did Not Result in a Recognized Loss |
| 1,229 | 530003202 | No Eligible Purchases During the Class Period |
| 1,230 | 530003203 | No Eligible Purchases During the Class Period |
| 1,231 | 530003205 | Claim Did Not Result in a Recognized Loss |
| 1,232 | 530003206 | No Eligible Purchases During the Class Period |
| 1,233 | 530003207 | Claim Did Not Result in a Recognized Loss |
| 1,234 | 530003208 | No Eligible Purchases During the Class Period |
| 1,235 | 530003209 | No Eligible Purchases During the Class Period |
| 1,236 | 530003210 | Claim Did Not Result in a Recognized Loss |
| 1,237 | 530003214 | Claim Did Not Result in a Recognized Loss |
| 1,238 | 530003215 | No Eligible Purchases During the Class Period |
| 1,239 | 530003216 | Claim Did Not Result in a Recognized Loss |
| 1,240 | 530003219 | Claim Did Not Result in a Recognized Loss |
| 1,241 | 530003224 | No Eligible Purchases During the Class Period |
| 1,242 | 530003227 | No Eligible Purchases During the Class Period |
| 1,243 | 530003229 | Claim Did Not Result in a Recognized Loss |
| 1,244 | 530003230 | Claim Did Not Result in a Recognized Loss |
| 1,245 | 530003232 | No Eligible Purchases During the Class Period |
| 1,246 | 530003235 | No Eligible Purchases During the Class Period |
| 1,247 | 530003237 | Claim Did Not Result in a Recognized Loss |
| 1,248 | 530003238 | No Eligible Purchases During the Class Period |
| 1,249 | 530003241 | Claim Did Not Result in a Recognized Loss |
| 1,250 | 530003242 | Claim Did Not Result in a Recognized Loss |
| 1,251 | 530003243 | No Eligible Purchases During the Class Period |
| 1,252 | 530003245 | Claim Did Not Result in a Recognized Loss |
| 1,253 | 530003246 | No Eligible Purchases During the Class Period |
| 1,254 | 530003247 | No Eligible Purchases During the Class Period |
| 1,255 | 530003248 | No Eligible Purchases During the Class Period |
| 1,256 | 530003249 | No Eligible Purchases During the Class Period |
| 1,257 | 530003251 | Claim Did Not Result in a Recognized Loss |
| 1,258 | 530003254 | Claim Did Not Result in a Recognized Loss |
| 1,259 | 530003255 | No Eligible Purchases During the Class Period |
| 1,260 | 530003256 | No Eligible Purchases During the Class Period |
| 1,261 | 530003257 | No Eligible Purchases During the Class Period |
| 1,262 | 530003258 | No Eligible Purchases During the Class Period |
| 1,263 | 530003260 | No Eligible Purchases During the Class Period |
| 1,264 | 530003262 | No Eligible Purchases During the Class Period |
| 1,265 | 530003263 | No Eligible Purchases During the Class Period |
| 1,266 | 530003265 | Claim Did Not Result in a Recognized Loss |
| 1,267 | 530003266 | No Eligible Purchases During the Class Period |
| 1,268 | 530003269 | No Eligible Purchases During the Class Period |
| 1,269 | 530003275 | No Eligible Purchases During the Class Period |
| 1,270 | 530003280 | No Eligible Purchases During the Class Period |
| 1,271 | 530003285 | Claim Did Not Result in a Recognized Loss |
| 1,272 | 530003286 | No Eligible Purchases During the Class Period |
| 1,273 | 530003287 | No Eligible Purchases During the Class Period |
| 1,274 | 530003288 | No Eligible Purchases During the Class Period |
| 1,275 | 530003289 | No Eligible Purchases During the Class Period |
| 1,276 | 530003293 | Claim Did Not Result in a Recognized Loss |
| 1,277 | 530003295 | Claim Did Not Result in a Recognized Loss |
| 1,278 | 530003297 | No Eligible Purchases During the Class Period |
| 1,279 | 530003299 | No Eligible Purchases During the Class Period |
| 1,280 | 530003300 | No Eligible Purchases During the Class Period |
| 1,281 | 530003306 | Claim Did Not Result in a Recognized Loss |
| 1,282 | 530003307 | No Eligible Purchases During the Class Period |
| 1,283 | 530003309 | No Eligible Purchases During the Class Period |
| 1,284 | 530003339 | No Eligible Purchases During the Class Period |
| 1,285 | 530003352 | Claim Did Not Result in a Recognized Loss |
| 1,286 | 530003356 | No Eligible Purchases During the Class Period |
| 1,287 | 530003357 | Claim Did Not Result in a Recognized Loss |
| 1,288 | 530003368 | Claim Did Not Result in a Recognized Loss |
| 1,289 | 530003370 | Claim Did Not Result in a Recognized Loss |
| 1,290 | 530003376 | No Eligible Purchases During the Class Period |
| 1,291 | 530003379 | Claim Did Not Result in a Recognized Loss |
| 1,292 | 530003403 | No Eligible Purchases During the Class Period |
| 1,293 | 530003443 | No Eligible Purchases During the Class Period |
| 1,294 | 530003463 | Claim Did Not Result in a Recognized Loss |
| 1,295 | 530003503 | Claim Did Not Result in a Recognized Loss |
| 1,296 | 530003515 | Claim Did Not Result in a Recognized Loss |
| 1,297 | 530003523 | Claim Did Not Result in a Recognized Loss |
| 1,298 | 530003531 | Claim Did Not Result in a Recognized Loss |
| 1,299 | 530003553 | Claim Did Not Result in a Recognized Loss |
| 1,300 | 530003579 | No Eligible Purchases During the Class Period |
| 1,301 | 530003610 | Claim Did Not Result in a Recognized Loss |
| 1,302 | 530003625 | Claim Did Not Result in a Recognized Loss |
| 1,303 | 530003662 | No Eligible Purchases During the Class Period |
| 1,304 | 530003663 | No Eligible Purchases During the Class Period |
| 1,305 | 530003669 | Claim Did Not Result in a Recognized Loss |
| 1,306 | 530003672 | Claim Did Not Result in a Recognized Loss |
| 1,307 | 530003761 | Claim Did Not Result in a Recognized Loss |
| 1,308 | 530003792 | No Eligible Purchases During the Class Period |
| 1,309 | 530003793 | No Eligible Purchases During the Class Period |
| 1,310 | 530003796 | Claim Did Not Result in a Recognized Loss |
| 1,311 | 530003797 | No Eligible Purchases During the Class Period |
| 1,312 | 530003798 | No Eligible Purchases During the Class Period |
| 1,313 | 530003808 | Claim Did Not Result in a Recognized Loss |
| 1,314 | 530003810 | Claim Did Not Result in a Recognized Loss |
| 1,315 | 530003814 | No Eligible Purchases During the Class Period |
| 1,316 | 530003816 | No Eligible Purchases During the Class Period |
| 1,317 | 530003818 | Claim Did Not Result in a Recognized Loss |
| 1,318 | 530003820 | No Eligible Purchases During the Class Period |
| 1,319 | 530003821 | No Eligible Purchases During the Class Period |
| 1,320 | 530003824 | No Eligible Purchases During the Class Period |
| 1,321 | 530003825 | No Eligible Purchases During the Class Period |
| 1,322 | 530003826 | No Eligible Purchases During the Class Period |
| 1,323 | 530003827 | No Eligible Purchases During the Class Period |
| 1,324 | 530003828 | No Eligible Purchases During the Class Period |
| 1,325 | 530003830 | No Eligible Purchases During the Class Period |
| 1,326 | 530003830 | Claim Did Not Result in a Recognized Loss |
| 1,327 | 530003833 | No Eligible Purchases During the Class Period |
| 1,328 | 530003834 | Claim Did Not Result in a Recognized Loss |
| 1,329 | 530003835 | Claim Did Not Result in a Recognized Loss |
| 1,330 | 530003838 | Claim Did Not Result in a Recognized Loss |
| 1,331 | 530003839 | Claim Did Not Result in a Recognized Loss |
| 1,332 | 530003852 | No Eligible Purchases During the Class Period |
| 1,333 | 530003853 | No Eligible Purchases During the Class Period |
| 1,334 | 530003854 | No Eligible Purchases During the Class Period |
| 1,335 | 530003855 | No Eligible Purchases During the Class Period |
| 1,336 | 530003856 | No Eligible Purchases During the Class Period |
| 1,337 | 530003857 | No Eligible Purchases During the Class Period |
| 1,338 | 530003858 | No Eligible Purchases During the Class Period |
| 1,339 | 530003862 | Duplicate Claim |
| 1,340 | 530003870 | No Eligible Purchases During the Class Period |
| 1,341 | 530003871 | Claim Did Not Result in a Recognized Loss |
| 1,342 | 530003872 | Claim Did Not Result in a Recognized Loss |
| 1,343 | 530003876 | No Eligible Purchases During the Class Period |
| 1,344 | 530003879 | Claim Did Not Result in a Recognized Loss |
| 1,345 | 530003880 | Claim Did Not Result in a Recognized Loss |
| 1,346 | 530003881 | No Eligible Purchases During the Class Period |
| 1,347 | 530003885 | No Eligible Purchases During the Class Period |
| 1,348 | 530003886 | No Eligible Purchases During the Class Period |
| 1,349 | 530003891 | Claim Did Not Result in a Recognized Loss |
| 1,350 | 530003892 | No Eligible Purchases During the Class Period |
| 27,159 | 530067495 | Claim Did Not Result in a Recognized Loss |
| 27,160 | 530067497 | Claim Did Not Result in a Recognized Loss |
| 27,161 | 530067499 | Claim Did Not Result in a Recognized Loss |
| 27,162 | 530067500 | Claim Did Not Result in a Recognized Loss |
| 27,163 | 530067501 | Claim Did Not Result in a Recognized Loss |
| 27,164 | 530067505 | Claim Did Not Result in a Recognized Loss |
| 27,165 | 530067507 | Claim Did Not Result in a Recognized Loss |
| 27,166 | 530067508 | Claim Did Not Result in a Recognized Loss |
| 27,167 | 530067509 | Claim Did Not Result in a Recognized Loss |
| 27,168 | 530067516 | Claim Did Not Result in a Recognized Loss |
| 27,169 | 530067517 | Claim Did Not Result in a Recognized Loss |
| 27,170 | 530067518 | Claim Did Not Result in a Recognized Loss |
| 27,171 | 530067522 | Claim Did Not Result in a Recognized Loss |
| 27,172 | 530067523 | Claim Did Not Result in a Recognized Loss |
| 27,173 | 530067524 | Claim Did Not Result in a Recognized Loss |
| 27,174 | 530067527 | Claim Did Not Result in a Recognized Loss |
| 27,175 | 530067529 | Claim Did Not Result in a Recognized Loss |
| 27,176 | 530067530 | Claim Did Not Result in a Recognized Loss |
| 27,177 | 530067531 | Claim Did Not Result in a Recognized Loss |
| 27,178 | 530067532 | Claim Did Not Result in a Recognized Loss |
| 27,179 | 530067533 | No Eligible Purchases During the Class Period |
| 27,180 | 530067534 | Claim Did Not Result in a Recognized Loss |
| 27,181 | 530067536 | Claim Did Not Result in a Recognized Loss |
| 27,182 | 530067537 | Claim Did Not Result in a Recognized Loss |
| 27,183 | 530067539 | Claim Did Not Result in a Recognized Loss |
| 27,184 | 530067542 | Claim Did Not Result in a Recognized Loss |
| 27,185 | 530067543 | Claim Did Not Result in a Recognized Loss |
| 27,186 | 530067545 | Claim Did Not Result in a Recognized Loss |
| 27,187 | 530067546 | Claim Did Not Result in a Recognized Loss |
| 27,188 | 530067547 | Claim Did Not Result in a Recognized Loss |
| 27,189 | 530067551 | Claim Did Not Result in a Recognized Loss |
| 27,190 | 530067552 | Claim Did Not Result in a Recognized Loss |
| 27,191 | 530067553 | Claim Did Not Result in a Recognized Loss |
| 27,192 | 530067555 | Claim Did Not Result in a Recognized Loss |
| 27,193 | 530067557 | Claim Did Not Result in a Recognized Loss |
| 27,194 | 530067558 | Claim Did Not Result in a Recognized Loss |
| 27,195 | 530067560 | Claim Did Not Result in a Recognized Loss |
| 27,196 | 530067563 | Claim Did Not Result in a Recognized Loss |
| 27,197 | 530067564 | Claim Did Not Result in a Recognized Loss |
| 27,198 | 530067565 | Claim Did Not Result in a Recognized Loss |
| 27,199 | 530067567 | Claim Did Not Result in a Recognized Loss |
| 27,200 | 530067568 | Claim Did Not Result in a Recognized Loss |
| 27,201 | 530067571 | Claim Did Not Result in a Recognized Loss |
| 27,202 | 530067573 | Claim Did Not Result in a Recognized Loss |
| 27,203 | 530067580 | Claim Did Not Result in a Recognized Loss |
| 27,204 | 530067582 | Claim Did Not Result in a Recognized Loss |
| 27,205 | 530067583 | Claim Did Not Result in a Recognized Loss |
| 27,206 | 530067584 | Claim Did Not Result in a Recognized Loss |
| 27,207 | 530067585 | Claim Did Not Result in a Recognized Loss |
| 27,208 | 530067586 | Claim Did Not Result in a Recognized Loss |
| 27,209 | 530067587 | Claim Did Not Result in a Recognized Loss |
| 27,210 | 530067589 | Claim Did Not Result in a Recognized Loss |
| 27,211 | 530067591 | Claim Did Not Result in a Recognized Loss |
| 27,212 | 530067593 | Claim Did Not Result in a Recognized Loss |
| 27,213 | 530067595 | Claim Did Not Result in a Recognized Loss |
| 27,214 | 530067597 | Claim Did Not Result in a Recognized Loss |
| 27,215 | 530067598 | Claim Did Not Result in a Recognized Loss |
| 27,216 | 530067599 | Claim Did Not Result in a Recognized Loss |
| 27,217 | 530067602 | Claim Did Not Result in a Recognized Loss |
| 27,218 | 530067604 | Claim Did Not Result in a Recognized Loss |
| 27,219 | 530067606 | Claim Did Not Result in a Recognized Loss |
| 27,220 | 530067609 | Claim Did Not Result in a Recognized Loss |
| 27,221 | 530067610 | Claim Did Not Result in a Recognized Loss |
| 27,222 | 530067611 | Claim Did Not Result in a Recognized Loss |
| 27,223 | 530067613 | Claim Did Not Result in a Recognized Loss |
| 27,224 | 530067614 | Claim Did Not Result in a Recognized Loss |
| 27,225 | 530067616 | Claim Did Not Result in a Recognized Loss |
| 27,226 | 530067617 | Claim Did Not Result in a Recognized Loss |
| 27,227 | 530067623 | Claim Did Not Result in a Recognized Loss |
| 27,228 | 530067627 | Claim Did Not Result in a Recognized Loss |
| 27,229 | 530067628 | Claim Did Not Result in a Recognized Loss |
| 27,230 | 530067630 | Claim Did Not Result in a Recognized Loss |
| 27,231 | 530067631 | Claim Did Not Result in a Recognized Loss |
| 27,232 | 530067636 | Claim Did Not Result in a Recognized Loss |
| 27,233 | 530067640 | Claim Did Not Result in a Recognized Loss |
| 27,234 | 530067644 | Claim Did Not Result in a Recognized Loss |
| 27,235 | 530067645 | Claim Did Not Result in a Recognized Loss |
| 27,236 | 530067647 | Claim Did Not Result in a Recognized Loss |
| 27,237 | 530067648 | Claim Did Not Result in a Recognized Loss |
| 27,238 | 530067653 | Claim Did Not Result in a Recognized Loss |
| 27,239 | 530067654 | Claim Did Not Result in a Recognized Loss |
| 27,240 | 530067655 | Claim Did Not Result in a Recognized Loss |
| 27,241 | 530067656 | Claim Did Not Result in a Recognized Loss |
| 27,242 | 530067659 | Claim Did Not Result in a Recognized Loss |
| 27,243 | 530067660 | Claim Did Not Result in a Recognized Loss |
| 27,244 | 530067661 | Claim Did Not Result in a Recognized Loss |
| 27,245 | 530067667 | Claim Did Not Result in a Recognized Loss |
| 27,246 | 530067668 | Claim Did Not Result in a Recognized Loss |
| 27,247 | 530067669 | Claim Did Not Result in a Recognized Loss |
| 27,248 | 530067673 | Claim Did Not Result in a Recognized Loss |
| 27,249 | 530067674 | Claim Did Not Result in a Recognized Loss |
| 27,250 | 530067678 | Claim Did Not Result in a Recognized Loss |
| 27,251 | 530067682 | Claim Did Not Result in a Recognized Loss |
| 27,252 | 530067683 | Claim Did Not Result in a Recognized Loss |
| 27,253 | 530067684 | Claim Did Not Result in a Recognized Loss |
| 27,254 | 530067685 | Claim Did Not Result in a Recognized Loss |
| 27,255 | 530067687 | Claim Did Not Result in a Recognized Loss |
| 27,256 | 530067688 | Claim Did Not Result in a Recognized Loss |
| 27,257 | 530067689 | Claim Did Not Result in a Recognized Loss |
| 27,258 | 530067692 | Claim Did Not Result in a Recognized Loss |
| 27,259 | 530067693 | Claim Did Not Result in a Recognized Loss |
| 27,260 | 530067694 | Claim Did Not Result in a Recognized Loss |
| 27,261 | 530067696 | Claim Did Not Result in a Recognized Loss |
| 27,262 | 530067697 | Claim Did Not Result in a Recognized Loss |
| 27,263 | 530067699 | Claim Did Not Result in a Recognized Loss |
| 27,264 | 530067700 | Claim Did Not Result in a Recognized Loss |
| 27,265 | 530067702 | Claim Did Not Result in a Recognized Loss |
| 27,266 | 530067703 | Claim Did Not Result in a Recognized Loss |
| 27,267 | 530067704 | Claim Did Not Result in a Recognized Loss |
| 27,268 | 530067707 | Claim Did Not Result in a Recognized Loss |
| 27,269 | 530067708 | Claim Did Not Result in a Recognized Loss |
| 27,270 | 530067713 | Claim Did Not Result in a Recognized Loss |
| 27,271 | 530067717 | Claim Did Not Result in a Recognized Loss |
| 27,272 | 530067718 | Claim Did Not Result in a Recognized Loss |
| 27,273 | 530067720 | Claim Did Not Result in a Recognized Loss |
| 27,274 | 530067723 | Claim Did Not Result in a Recognized Loss |
| 27,275 | 530067724 | Claim Did Not Result in a Recognized Loss |
| 27,276 | 530067725 | Claim Did Not Result in a Recognized Loss |
| 27,277 | 530067726 | Claim Did Not Result in a Recognized Loss |
| 27,278 | 530067727 | Claim Did Not Result in a Recognized Loss |
| 27,279 | 530067729 | Claim Did Not Result in a Recognized Loss |
| 27,280 | 530067730 | Claim Did Not Result in a Recognized Loss |
| 27,281 | 530067732 | Claim Did Not Result in a Recognized Loss |
| 27,282 | 530067734 | Claim Did Not Result in a Recognized Loss |
| 27,283 | 530067737 | Claim Did Not Result in a Recognized Loss |
| 27,284 | 530067739 | Claim Did Not Result in a Recognized Loss |
| 27,285 | 530067741 | Claim Did Not Result in a Recognized Loss |
| 27,286 | 530067743 | Claim Did Not Result in a Recognized Loss |
| 27,287 | 530067744 | Claim Did Not Result in a Recognized Loss |
| 27,288 | 530067745 | Claim Did Not Result in a Recognized Loss |
| 27,289 | 530067746 | Claim Did Not Result in a Recognized Loss |
| 27,290 | 530067751 | Claim Did Not Result in a Recognized Loss |
| 27,291 | 530067753 | Claim Did Not Result in a Recognized Loss |
| 27,292 | 530067754 | Claim Did Not Result in a Recognized Loss |
| 27,293 | 530067756 | Claim Did Not Result in a Recognized Loss |
| 53,102 | 530113484 | Claim Did Not Result in a Recognized Loss |
| 53,103 | 530113486 | Claim Did Not Result in a Recognized Loss |
| 53,104 | 530113487 | Claim Did Not Result in a Recognized Loss |
| 53,105 | 530113489 | Claim Did Not Result in a Recognized Loss |
| 53,106 | 530113492 | Claim Did Not Result in a Recognized Loss |
| 53,107 | 530113493 | Claim Did Not Result in a Recognized Loss |
| 53,108 | 530113495 | Claim Did Not Result in a Recognized Loss |
| 53,109 | 530113498 | Claim Did Not Result in a Recognized Loss |
| 53,110 | 530113499 | Claim Did Not Result in a Recognized Loss |
| 53,111 | 530113500 | Claim Did Not Result in a Recognized Loss |
| 53,112 | 530113502 | Claim Did Not Result in a Recognized Loss |
| 53,113 | 530113503 | Claim Did Not Result in a Recognized Loss |
| 53,114 | 530113504 | Claim Did Not Result in a Recognized Loss |
| 53,115 | 530113505 | Claim Did Not Result in a Recognized Loss |
| 53,116 | 530113507 | Claim Did Not Result in a Recognized Loss |
| 53,117 | 530113508 | Claim Did Not Result in a Recognized Loss |
| 53,118 | 530113509 | Claim Did Not Result in a Recognized Loss |
| 53,119 | 530113511 | Claim Did Not Result in a Recognized Loss |
| 53,120 | 530113512 | Claim Did Not Result in a Recognized Loss |
| 53,121 | 530113515 | Claim Did Not Result in a Recognized Loss |
| 53,122 | 530113516 | Claim Did Not Result in a Recognized Loss |
| 53,123 | 530113517 | Claim Did Not Result in a Recognized Loss |
| 53,124 | 530113519 | Claim Did Not Result in a Recognized Loss |
| 53,125 | 530113523 | Claim Did Not Result in a Recognized Loss |
| 53,126 | 530113524 | Claim Did Not Result in a Recognized Loss |
| 53,127 | 530113525 | Claim Did Not Result in a Recognized Loss |
| 53,128 | 530113527 | Claim Did Not Result in a Recognized Loss |
| 53,129 | 530113528 | Claim Did Not Result in a Recognized Loss |
| 53,130 | 530113529 | Claim Did Not Result in a Recognized Loss |
| 53,131 | 530113531 | Claim Did Not Result in a Recognized Loss |
| 53,132 | 530113533 | Claim Did Not Result in a Recognized Loss |
| 53,133 | 530113534 | Claim Did Not Result in a Recognized Loss |
| 53,134 | 530113535 | Claim Did Not Result in a Recognized Loss |
| 53,135 | 530113536 | Claim Did Not Result in a Recognized Loss |
| 53,136 | 530113539 | Claim Did Not Result in a Recognized Loss |
| 53,137 | 530113541 | Claim Did Not Result in a Recognized Loss |
| 53,138 | 530113542 | Claim Did Not Result in a Recognized Loss |
| 53,139 | 530113543 | Claim Did Not Result in a Recognized Loss |
| 53,140 | 530113544 | Claim Did Not Result in a Recognized Loss |
| 53,141 | 530113545 | Claim Did Not Result in a Recognized Loss |
| 53,142 | 530113547 | Claim Did Not Result in a Recognized Loss |
| 53,143 | 530113550 | Claim Did Not Result in a Recognized Loss |
| 53,144 | 530113551 | Claim Did Not Result in a Recognized Loss |
| 53,145 | 530113552 | Claim Did Not Result in a Recognized Loss |
| 53,146 | 530113553 | Claim Did Not Result in a Recognized Loss |
| 53,147 | 530113555 | Claim Did Not Result in a Recognized Loss |
| 53,148 | 530113562 | Claim Did Not Result in a Recognized Loss |
| 53,149 | 530113563 | Claim Did Not Result in a Recognized Loss |
| 53,150 | 530113568 | Claim Did Not Result in a Recognized Loss |
| 53,151 | 530113569 | Claim Did Not Result in a Recognized Loss |
| 53,152 | 530113570 | Claim Did Not Result in a Recognized Loss |
| 53,153 | 530113572 | Claim Did Not Result in a Recognized Loss |
| 53,154 | 530113573 | Claim Did Not Result in a Recognized Loss |
| 53,155 | 530113575 | Claim Did Not Result in a Recognized Loss |
| 53,156 | 530113576 | Claim Did Not Result in a Recognized Loss |
| 53,157 | 530113577 | Claim Did Not Result in a Recognized Loss |
| 53,158 | 530113578 | Claim Did Not Result in a Recognized Loss |
| 53,159 | 530113579 | Claim Did Not Result in a Recognized Loss |
| 53,160 | 530113580 | Claim Did Not Result in a Recognized Loss |
| 53,161 | 530113581 | Claim Did Not Result in a Recognized Loss |
| 53,162 | 530113583 | Claim Did Not Result in a Recognized Loss |
| 53,163 | 530113584 | Claim Did Not Result in a Recognized Loss |
| 53,164 | 530113587 | Claim Did Not Result in a Recognized Loss |
| 53,165 | 530113590 | Claim Did Not Result in a Recognized Loss |
| 53,166 | 530113591 | Claim Did Not Result in a Recognized Loss |
| 53,167 | 530113592 | Claim Did Not Result in a Recognized Loss |
| 53,168 | 530113593 | Claim Did Not Result in a Recognized Loss |
| 53,169 | 530113594 | Claim Did Not Result in a Recognized Loss |
| 53,170 | 530113595 | Claim Did Not Result in a Recognized Loss |
| 53,171 | 530113596 | Claim Did Not Result in a Recognized Loss |
| 53,172 | 530113597 | Claim Did Not Result in a Recognized Loss |
| 53,173 | 530113598 | Claim Did Not Result in a Recognized Loss |
| 53,174 | 530113599 | Claim Did Not Result in a Recognized Loss |
| 53,175 | 530113600 | Claim Did Not Result in a Recognized Loss |
| 53,176 | 530113601 | Claim Did Not Result in a Recognized Loss |
| 53,177 | 530113602 | Claim Did Not Result in a Recognized Loss |
| 53,178 | 530113603 | Claim Did Not Result in a Recognized Loss |
| 53,179 | 530113606 | Claim Did Not Result in a Recognized Loss |
| 53,180 | 530113608 | Claim Did Not Result in a Recognized Loss |
| 53,181 | 530113610 | Claim Did Not Result in a Recognized Loss |
| 53,182 | 530113612 | Claim Did Not Result in a Recognized Loss |
| 53,183 | 530113615 | Claim Did Not Result in a Recognized Loss |
| 53,184 | 530113617 | Claim Did Not Result in a Recognized Loss |
| 53,185 | 530113618 | Claim Did Not Result in a Recognized Loss |
| 53,186 | 530113620 | Claim Did Not Result in a Recognized Loss |
| 53,187 | 530113621 | Claim Did Not Result in a Recognized Loss |
| 53,188 | 530113622 | Claim Did Not Result in a Recognized Loss |
| 53,189 | 530113624 | Claim Did Not Result in a Recognized Loss |
| 53,190 | 530113626 | Claim Did Not Result in a Recognized Loss |
| 53,191 | 530113629 | Claim Did Not Result in a Recognized Loss |
| 53,192 | 530113630 | Claim Did Not Result in a Recognized Loss |
| 53,193 | 530113631 | Claim Did Not Result in a Recognized Loss |
| 53,194 | 530113632 | Claim Did Not Result in a Recognized Loss |
| 53,195 | 530113634 | Claim Did Not Result in a Recognized Loss |
| 53,196 | 530113635 | Claim Did Not Result in a Recognized Loss |
| 53,197 | 530113637 | Claim Did Not Result in a Recognized Loss |
| 53,198 | 530113639 | Claim Did Not Result in a Recognized Loss |
| 53,199 | 530113640 | Claim Did Not Result in a Recognized Loss |
| 53,200 | 530113641 | Claim Did Not Result in a Recognized Loss |
| 53,201 | 530113644 | Claim Did Not Result in a Recognized Loss |
| 53,202 | 530113645 | Claim Did Not Result in a Recognized Loss |
| 53,203 | 530113646 | Claim Did Not Result in a Recognized Loss |
| 53,204 | 530113648 | Claim Did Not Result in a Recognized Loss |
| 53,205 | 530113649 | Claim Did Not Result in a Recognized Loss |
| 53,206 | 530113651 | Claim Did Not Result in a Recognized Loss |
| 53,207 | 530113652 | Claim Did Not Result in a Recognized Loss |
| 53,208 | 530113654 | Claim Did Not Result in a Recognized Loss |
| 53,209 | 530113655 | Claim Did Not Result in a Recognized Loss |
| 53,210 | 530113656 | Claim Did Not Result in a Recognized Loss |
| 53,211 | 530113657 | Claim Did Not Result in a Recognized Loss |
| 53,212 | 530113658 | Claim Did Not Result in a Recognized Loss |
| 53,213 | 530113659 | Claim Did Not Result in a Recognized Loss |
| 53,214 | 530113664 | Claim Did Not Result in a Recognized Loss |
| 53,215 | 530113665 | Claim Did Not Result in a Recognized Loss |
| 53,216 | 530113667 | Claim Did Not Result in a Recognized Loss |
| 53,217 | 530113668 | Claim Did Not Result in a Recognized Loss |
| 53,218 | 530113669 | Claim Did Not Result in a Recognized Loss |
| 53,219 | 530113671 | Claim Did Not Result in a Recognized Loss |
| 53,220 | 530113672 | Claim Did Not Result in a Recognized Loss |
| 53,221 | 530113673 | Claim Did Not Result in a Recognized Loss |
| 53,222 | 530113674 | Claim Did Not Result in a Recognized Loss |
| 53,223 | 530113677 | Claim Did Not Result in a Recognized Loss |
| 53,224 | 530113679 | Claim Did Not Result in a Recognized Loss |
| 53,225 | 530113680 | Claim Did Not Result in a Recognized Loss |
| 53,226 | 530113681 | Claim Did Not Result in a Recognized Loss |
| 53,227 | 530113682 | Claim Did Not Result in a Recognized Loss |
| 53,228 | 530113683 | Claim Did Not Result in a Recognized Loss |
| 53,229 | 530113684 | Claim Did Not Result in a Recognized Loss |
| 53,230 | 530113687 | Claim Did Not Result in a Recognized Loss |
| 53,231 | 530113688 | Claim Did Not Result in a Recognized Loss |
| 53,232 | 530113689 | Claim Did Not Result in a Recognized Loss |
| 53,233 | 530113691 | Claim Did Not Result in a Recognized Loss |
| 53,234 | 530113692 | Claim Did Not Result in a Recognized Loss |
| 53,235 | 530113693 | Claim Did Not Result in a Recognized Loss |
| 53,236 | 530113693 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-9**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,351 | 530003893 | No Eligible Purchases During the Class Period |
| 1,352 | 530003894 | Claim Did Not Result in a Recognized Loss |
| 1,353 | 530003895 | No Eligible Purchases During the Class Period |
| 1,354 | 530003899 | No Eligible Purchases During the Class Period |
| 1,355 | 530003901 | No Eligible Purchases During the Class Period |
| 1,356 | 530003902 | No Eligible Purchases During the Class Period |
| 1,357 | 530003905 | Claim Did Not Result in a Recognized Loss |
| 1,358 | 530003906 | No Eligible Purchases During the Class Period |
| 1,359 | 530003909 | No Eligible Purchases During the Class Period |
| 1,360 | 530003911 | No Eligible Purchases During the Class Period |
| 1,361 | 530003913 | No Eligible Purchases During the Class Period |
| 1,362 | 530003915 | No Eligible Purchases During the Class Period |
| 1,363 | 530003916 | No Eligible Purchases During the Class Period |
| 1,364 | 530003917 | No Eligible Purchases During the Class Period |
| 1,365 | 530003919 | Claim Did Not Result in a Recognized Loss |
| 1,366 | 530003920 | Claim Did Not Result in a Recognized Loss |
| 1,367 | 530003921 | No Eligible Purchases During the Class Period |
| 1,368 | 530003923 | No Eligible Purchases During the Class Period |
| 1,369 | 530003925 | Claim Did Not Result in a Recognized Loss |
| 1,370 | 530003927 | No Eligible Purchases During the Class Period |
| 1,371 | 530003928 | Claim Did Not Result in a Recognized Loss |
| 1,372 | 530003929 | No Eligible Purchases During the Class Period |
| 1,373 | 530003930 | No Eligible Purchases During the Class Period |
| 1,374 | 530003931 | No Eligible Purchases During the Class Period |
| 1,375 | 530003933 | No Eligible Purchases During the Class Period |
| 1,376 | 530003934 | Claim Did Not Result in a Recognized Loss |
| 1,377 | 530003936 | Claim Did Not Result in a Recognized Loss |
| 1,378 | 530003937 | No Eligible Purchases During the Class Period |
| 1,379 | 530003939 | No Eligible Purchases During the Class Period |
| 1,380 | 530003940 | Claim Did Not Result in a Recognized Loss |
| 1,381 | 530003941 | No Eligible Purchases During the Class Period |
| 1,382 | 530003942 | No Eligible Purchases During the Class Period |
| 1,383 | 530003943 | No Eligible Purchases During the Class Period |
| 1,384 | 530003944 | No Eligible Purchases During the Class Period |
| 1,385 | 530003945 | No Eligible Purchases During the Class Period |
| 1,386 | 530003946 | No Eligible Purchases During the Class Period |
| 1,387 | 530003947 | No Eligible Purchases During the Class Period |
| 1,388 | 530003948 | No Eligible Purchases During the Class Period |
| 1,389 | 530003951 | Claim Did Not Result in a Recognized Loss |
| 1,390 | 530003952 | Claim Did Not Result in a Recognized Loss |
| 1,391 | 530003954 | No Eligible Purchases During the Class Period |
| 1,392 | 530003956 | Claim Did Not Result in a Recognized Loss |
| 1,393 | 530003961 | No Eligible Purchases During the Class Period |
| 1,394 | 530003962 | No Eligible Purchases During the Class Period |
| 1,395 | 530003963 | No Eligible Purchases During the Class Period |
| 1,396 | 530003964 | No Eligible Purchases During the Class Period |
| 1,397 | 530003965 | Claim Did Not Result in a Recognized Loss |
| 1,398 | 530003966 | No Eligible Purchases During the Class Period |
| 1,399 | 530003968 | No Eligible Purchases During the Class Period |
| 1,400 | 530003969 | No Eligible Purchases During the Class Period |
| 1,401 | 530003970 | No Eligible Purchases During the Class Period |
| 1,402 | 530003971 | No Eligible Purchases During the Class Period |
| 1,403 | 530003972 | No Eligible Purchases During the Class Period |
| 1,404 | 530003973 | No Eligible Purchases During the Class Period |
| 1,405 | 530003974 | No Eligible Purchases During the Class Period |
| 1,406 | 530003976 | No Eligible Purchases During the Class Period |
| 1,407 | 530003980 | Claim Did Not Result in a Recognized Loss |
| 1,408 | 530003982 | No Eligible Purchases During the Class Period |
| 1,409 | 530003989 | No Eligible Purchases During the Class Period |
| 1,410 | 530003992 | No Eligible Purchases During the Class Period |
| 1,411 | 530004007 | Claim Did Not Result in a Recognized Loss |
| 1,412 | 530004010 | No Eligible Purchases During the Class Period |
| 1,413 | 530004012 | No Eligible Purchases During the Class Period |
| 1,414 | 530004016 | No Eligible Purchases During the Class Period |
| 1,415 | 530004017 | No Eligible Purchases During the Class Period |
| 1,416 | 530004018 | No Eligible Purchases During the Class Period |
| 1,417 | 530004019 | No Eligible Purchases During the Class Period |
| 1,418 | 530004022 | Claim Did Not Result in a Recognized Loss |
| 1,419 | 530004023 | Claim Did Not Result in a Recognized Loss |
| 1,420 | 530004025 | No Eligible Purchases During the Class Period |
| 1,421 | 530004027 | No Eligible Purchases During the Class Period |
| 1,422 | 530004028 | No Eligible Purchases During the Class Period |
| 1,423 | 530004029 | No Eligible Purchases During the Class Period |
| 1,424 | 530004031 | No Eligible Purchases During the Class Period |
| 1,425 | 530004033 | No Eligible Purchases During the Class Period |
| 1,426 | 530004036 | No Eligible Purchases During the Class Period |
| 1,427 | 530004037 | Duplicate Claim |
| 1,428 | 530004041 | Duplicate Claim |
| 1,429 | 530004044 | Claim Did Not Result in a Recognized Loss |
| 1,430 | 530004045 | Claim Did Not Result in a Recognized Loss |
| 1,431 | 530004046 | No Eligible Purchases During the Class Period |
| 1,432 | 530004047 | No Eligible Purchases During the Class Period |
| 1,433 | 530004050 | No Eligible Purchases During the Class Period |
| 1,434 | 530004055 | No Eligible Purchases During the Class Period |
| 1,435 | 530004056 | No Eligible Purchases During the Class Period |
| 1,436 | 530004057 | Claim Did Not Result in a Recognized Loss |
| 1,437 | 530004058 | No Eligible Purchases During the Class Period |
| 1,438 | 530004059 | No Eligible Purchases During the Class Period |
| 1,439 | 530004060 | No Eligible Purchases During the Class Period |
| 1,440 | 530004061 | No Eligible Purchases During the Class Period |
| 1,441 | 530004072 | No Eligible Purchases During the Class Period |
| 1,442 | 530004085 | Claim Did Not Result in a Recognized Loss |
| 1,443 | 530004099 | Claim Did Not Result in a Recognized Loss |
| 1,444 | 530004100 | Duplicate Claim |
| 1,445 | 530004102 | Duplicate Claim |
| 1,446 | 530004110 | Claim Did Not Result in a Recognized Loss |
| 1,447 | 530004111 | No Eligible Purchases During the Class Period |
| 1,448 | 530004112 | No Eligible Purchases During the Class Period |
| 1,449 | 530004116 | Claim Did Not Result in a Recognized Loss |
| 1,450 | 530004117 | No Eligible Purchases During the Class Period |
| 1,451 | 530004120 | No Eligible Purchases During the Class Period |
| 1,452 | 530004125 | Claim Did Not Result in a Recognized Loss |
| 1,453 | 530004126 | No Eligible Purchases During the Class Period |
| 1,454 | 530004128 | No Eligible Purchases During the Class Period |
| 1,455 | 530004129 | No Eligible Purchases During the Class Period |
| 1,456 | 530004133 | Claim Did Not Result in a Recognized Loss |
| 1,457 | 530004135 | No Eligible Purchases During the Class Period |
| 1,458 | 530004137 | No Eligible Purchases During the Class Period |
| 1,459 | 530004140 | No Eligible Purchases During the Class Period |
| 1,460 | 530004141 | Claim Did Not Result in a Recognized Loss |
| 1,461 | 530004142 | Claim Did Not Result in a Recognized Loss |
| 1,462 | 530004143 | Claim Did Not Result in a Recognized Loss |
| 1,463 | 530004145 | Claim Did Not Result in a Recognized Loss |
| 1,464 | 530004146 | Claim Did Not Result in a Recognized Loss |
| 1,465 | 530004149 | Claim Did Not Result in a Recognized Loss |
| 1,466 | 530004150 | No Eligible Purchases During the Class Period |
| 1,467 | 530004161 | Claim Did Not Result in a Recognized Loss |
| 1,468 | 530004163 | No Eligible Purchases During the Class Period |
| 1,469 | 530004167 | No Eligible Purchases During the Class Period |
| 1,470 | 530004172 | Claim Did Not Result in a Recognized Loss |
| 1,471 | 530004181 | Claim Did Not Result in a Recognized Loss |
| 1,472 | 530004184 | Claim Did Not Result in a Recognized Loss |
| 1,473 | 530004185 | No Eligible Purchases During the Class Period |
| 1,474 | 530004192 | Claim Did Not Result in a Recognized Loss |
| 1,475 | 530004193 | Claim Did Not Result in a Recognized Loss |
| 1,476 | 530004197 | Claim Did Not Result in a Recognized Loss |
| 1,477 | 530004202 | Claim Did Not Result in a Recognized Loss |
| 1,478 | 530004205 | Claim Did Not Result in a Recognized Loss |
| 1,479 | 530004225 | Duplicate Claim |
| 1,480 | 530004227 | No Eligible Purchases During the Class Period |
| 1,481 | 530004231 | Claim Did Not Result in a Recognized Loss |
| 1,482 | 530004233 | Claim Did Not Result in a Recognized Loss |
| 1,483 | 530004234 | Claim Did Not Result in a Recognized Loss |
| 1,484 | 530004235 | Duplicate Claim |
| 1,485 | 530004238 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 27,294 | 530067757 | Claim Did Not Result in a Recognized Loss |
| 27,295 | 530067758 | Claim Did Not Result in a Recognized Loss |
| 27,296 | 530067759 | Claim Did Not Result in a Recognized Loss |
| 27,297 | 530067763 | Claim Did Not Result in a Recognized Loss |
| 27,298 | 530067768 | Claim Did Not Result in a Recognized Loss |
| 27,299 | 530067769 | Claim Did Not Result in a Recognized Loss |
| 27,300 | 530067770 | Claim Did Not Result in a Recognized Loss |
| 27,301 | 530067777 | Claim Did Not Result in a Recognized Loss |
| 27,302 | 530067779 | Claim Did Not Result in a Recognized Loss |
| 27,303 | 530067785 | Claim Did Not Result in a Recognized Loss |
| 27,304 | 530067787 | Claim Did Not Result in a Recognized Loss |
| 27,305 | 530067788 | Claim Did Not Result in a Recognized Loss |
| 27,306 | 530067789 | Claim Did Not Result in a Recognized Loss |
| 27,307 | 530067790 | Claim Did Not Result in a Recognized Loss |
| 27,308 | 530067792 | Claim Did Not Result in a Recognized Loss |
| 27,309 | 530067793 | Claim Did Not Result in a Recognized Loss |
| 27,310 | 530067794 | Claim Did Not Result in a Recognized Loss |
| 27,311 | 530067795 | Claim Did Not Result in a Recognized Loss |
| 27,312 | 530067799 | Claim Did Not Result in a Recognized Loss |
| 27,313 | 530067804 | Claim Did Not Result in a Recognized Loss |
| 27,314 | 530067805 | Claim Did Not Result in a Recognized Loss |
| 27,315 | 530067806 | Claim Did Not Result in a Recognized Loss |
| 27,316 | 530067807 | Claim Did Not Result in a Recognized Loss |
| 27,317 | 530067808 | Claim Did Not Result in a Recognized Loss |
| 27,318 | 530067809 | Claim Did Not Result in a Recognized Loss |
| 27,319 | 530067810 | Claim Did Not Result in a Recognized Loss |
| 27,320 | 530067811 | Claim Did Not Result in a Recognized Loss |
| 27,321 | 530067812 | Claim Did Not Result in a Recognized Loss |
| 27,322 | 530067815 | Claim Did Not Result in a Recognized Loss |
| 27,323 | 530067818 | Claim Did Not Result in a Recognized Loss |
| 27,324 | 530067819 | Claim Did Not Result in a Recognized Loss |
| 27,325 | 530067820 | Claim Did Not Result in a Recognized Loss |
| 27,326 | 530067821 | Claim Did Not Result in a Recognized Loss |
| 27,327 | 530067824 | Claim Did Not Result in a Recognized Loss |
| 27,328 | 530067825 | Claim Did Not Result in a Recognized Loss |
| 27,329 | 530067826 | Claim Did Not Result in a Recognized Loss |
| 27,330 | 530067830 | Claim Did Not Result in a Recognized Loss |
| 27,331 | 530067835 | Claim Did Not Result in a Recognized Loss |
| 27,332 | 530067837 | Claim Did Not Result in a Recognized Loss |
| 27,333 | 530067838 | Claim Did Not Result in a Recognized Loss |
| 27,334 | 530067839 | Claim Did Not Result in a Recognized Loss |
| 27,335 | 530067840 | Claim Did Not Result in a Recognized Loss |
| 27,336 | 530067841 | Claim Did Not Result in a Recognized Loss |
| 27,337 | 530067843 | Claim Did Not Result in a Recognized Loss |
| 27,338 | 530067845 | Claim Did Not Result in a Recognized Loss |
| 27,339 | 530067846 | Claim Did Not Result in a Recognized Loss |
| 27,340 | 530067850 | Claim Did Not Result in a Recognized Loss |
| 27,341 | 530067852 | Claim Did Not Result in a Recognized Loss |
| 27,342 | 530067854 | Claim Did Not Result in a Recognized Loss |
| 27,343 | 530067856 | Claim Did Not Result in a Recognized Loss |
| 27,344 | 530067857 | Claim Did Not Result in a Recognized Loss |
| 27,345 | 530067860 | Claim Did Not Result in a Recognized Loss |
| 27,346 | 530067863 | Claim Did Not Result in a Recognized Loss |
| 27,347 | 530067865 | Claim Did Not Result in a Recognized Loss |
| 27,348 | 530067869 | Claim Did Not Result in a Recognized Loss |
| 27,349 | 530067871 | Claim Did Not Result in a Recognized Loss |
| 27,350 | 530067873 | Claim Did Not Result in a Recognized Loss |
| 27,351 | 530067875 | Claim Did Not Result in a Recognized Loss |
| 27,352 | 530067876 | Claim Did Not Result in a Recognized Loss |
| 27,353 | 530067877 | Claim Did Not Result in a Recognized Loss |
| 27,354 | 530067879 | Claim Did Not Result in a Recognized Loss |
| 27,355 | 530067880 | No Eligible Purchases During the Class Period |
| 27,356 | 530067881 | Claim Did Not Result in a Recognized Loss |
| 27,357 | 530067885 | Claim Did Not Result in a Recognized Loss |
| 27,358 | 530067887 | Claim Did Not Result in a Recognized Loss |
| 27,359 | 530067888 | Claim Did Not Result in a Recognized Loss |
| 27,360 | 530067889 | Claim Did Not Result in a Recognized Loss |
| 27,361 | 530067892 | No Eligible Purchases During the Class Period |
| 27,362 | 530067894 | No Eligible Purchases During the Class Period |
| 27,363 | 530067896 | Claim Did Not Result in a Recognized Loss |
| 27,364 | 530067897 | Claim Did Not Result in a Recognized Loss |
| 27,365 | 530067899 | Claim Did Not Result in a Recognized Loss |
| 27,366 | 530067901 | Claim Did Not Result in a Recognized Loss |
| 27,367 | 530067904 | Claim Did Not Result in a Recognized Loss |
| 27,368 | 530067905 | Claim Did Not Result in a Recognized Loss |
| 27,369 | 530067906 | No Eligible Purchases During the Class Period |
| 27,370 | 530067907 | Claim Did Not Result in a Recognized Loss |
| 27,371 | 530067908 | Claim Did Not Result in a Recognized Loss |
| 27,372 | 530067909 | Claim Did Not Result in a Recognized Loss |
| 27,373 | 530067910 | Claim Did Not Result in a Recognized Loss |
| 27,374 | 530067911 | Claim Did Not Result in a Recognized Loss |
| 27,375 | 530067913 | Claim Did Not Result in a Recognized Loss |
| 27,376 | 530067915 | Claim Did Not Result in a Recognized Loss |
| 27,377 | 530067916 | Claim Did Not Result in a Recognized Loss |
| 27,378 | 530067936 | Claim Did Not Result in a Recognized Loss |
| 27,379 | 530067940 | Claim Did Not Result in a Recognized Loss |
| 27,380 | 530067941 | Claim Did Not Result in a Recognized Loss |
| 27,381 | 530067944 | Claim Did Not Result in a Recognized Loss |
| 27,382 | 530067945 | Claim Did Not Result in a Recognized Loss |
| 27,383 | 530067949 | Claim Did Not Result in a Recognized Loss |
| 27,384 | 530067950 | Claim Did Not Result in a Recognized Loss |
| 27,385 | 530067956 | Claim Did Not Result in a Recognized Loss |
| 27,386 | 530067959 | Claim Did Not Result in a Recognized Loss |
| 27,387 | 530067960 | Claim Did Not Result in a Recognized Loss |
| 27,388 | 530067961 | Claim Did Not Result in a Recognized Loss |
| 27,389 | 530067962 | Claim Did Not Result in a Recognized Loss |
| 27,390 | 530067963 | Claim Did Not Result in a Recognized Loss |
| 27,391 | 530067964 | Claim Did Not Result in a Recognized Loss |
| 27,392 | 530067968 | Claim Did Not Result in a Recognized Loss |
| 27,393 | 530067971 | Claim Did Not Result in a Recognized Loss |
| 27,394 | 530067972 | Claim Did Not Result in a Recognized Loss |
| 27,395 | 530067974 | Claim Did Not Result in a Recognized Loss |
| 27,396 | 530067975 | Claim Did Not Result in a Recognized Loss |
| 27,397 | 530067977 | Claim Did Not Result in a Recognized Loss |
| 27,398 | 530067980 | Claim Did Not Result in a Recognized Loss |
| 27,399 | 530067982 | Claim Did Not Result in a Recognized Loss |
| 27,400 | 530067983 | Claim Did Not Result in a Recognized Loss |
| 27,401 | 530067985 | Claim Did Not Result in a Recognized Loss |
| 27,402 | 530067988 | Claim Did Not Result in a Recognized Loss |
| 27,403 | 530067989 | Claim Did Not Result in a Recognized Loss |
| 27,404 | 530067990 | Claim Did Not Result in a Recognized Loss |
| 27,405 | 530067991 | Claim Did Not Result in a Recognized Loss |
| 27,406 | 530067993 | Claim Did Not Result in a Recognized Loss |
| 27,407 | 530067995 | Claim Did Not Result in a Recognized Loss |
| 27,408 | 530067997 | Claim Did Not Result in a Recognized Loss |
| 27,409 | 530067998 | Claim Did Not Result in a Recognized Loss |
| 27,410 | 530067999 | Claim Did Not Result in a Recognized Loss |
| 27,411 | 530068000 | Claim Did Not Result in a Recognized Loss |
| 27,412 | 530068002 | Claim Did Not Result in a Recognized Loss |
| 27,413 | 530068005 | Claim Did Not Result in a Recognized Loss |
| 27,414 | 530068010 | Claim Did Not Result in a Recognized Loss |
| 27,415 | 530068011 | Claim Did Not Result in a Recognized Loss |
| 27,416 | 530068013 | Claim Did Not Result in a Recognized Loss |
| 27,417 | 530068014 | Claim Did Not Result in a Recognized Loss |
| 27,418 | 530068015 | Claim Did Not Result in a Recognized Loss |
| 27,419 | 530068016 | Claim Did Not Result in a Recognized Loss |
| 27,420 | 530068018 | Claim Did Not Result in a Recognized Loss |
| 27,421 | 530068023 | Claim Did Not Result in a Recognized Loss |
| 27,422 | 530068027 | Claim Did Not Result in a Recognized Loss |
| 27,423 | 530068029 | Claim Did Not Result in a Recognized Loss |
| 27,424 | 530068036 | Claim Did Not Result in a Recognized Loss |
| 27,425 | 530068037 | Claim Did Not Result in a Recognized Loss |
| 27,426 | 530068038 | Claim Did Not Result in a Recognized Loss |
| 27,427 | 530068039 | Claim Did Not Result in a Recognized Loss |
| 27,428 | 530068040 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 53,237 | 530113694 | Claim Did Not Result in a Recognized Loss |
| 53,238 | 530113695 | Claim Did Not Result in a Recognized Loss |
| 53,239 | 530113697 | Claim Did Not Result in a Recognized Loss |
| 53,240 | 530113698 | Claim Did Not Result in a Recognized Loss |
| 53,241 | 530113700 | Claim Did Not Result in a Recognized Loss |
| 53,242 | 530113701 | Claim Did Not Result in a Recognized Loss |
| 53,243 | 530113703 | Claim Did Not Result in a Recognized Loss |
| 53,244 | 530113705 | Claim Did Not Result in a Recognized Loss |
| 53,245 | 530113707 | Claim Did Not Result in a Recognized Loss |
| 53,246 | 530113708 | Claim Did Not Result in a Recognized Loss |
| 53,247 | 530113709 | Claim Did Not Result in a Recognized Loss |
| 53,248 | 530113710 | Claim Did Not Result in a Recognized Loss |
| 53,249 | 530113711 | Claim Did Not Result in a Recognized Loss |
| 53,250 | 530113712 | Claim Did Not Result in a Recognized Loss |
| 53,251 | 530113713 | Claim Did Not Result in a Recognized Loss |
| 53,252 | 530113717 | Claim Did Not Result in a Recognized Loss |
| 53,253 | 530113718 | Claim Did Not Result in a Recognized Loss |
| 53,254 | 530113722 | Claim Did Not Result in a Recognized Loss |
| 53,255 | 530113724 | Claim Did Not Result in a Recognized Loss |
| 53,256 | 530113725 | Claim Did Not Result in a Recognized Loss |
| 53,257 | 530113726 | Claim Did Not Result in a Recognized Loss |
| 53,258 | 530113727 | Claim Did Not Result in a Recognized Loss |
| 53,259 | 530113728 | Claim Did Not Result in a Recognized Loss |
| 53,260 | 530113729 | Claim Did Not Result in a Recognized Loss |
| 53,261 | 530113730 | Claim Did Not Result in a Recognized Loss |
| 53,262 | 530113731 | Claim Did Not Result in a Recognized Loss |
| 53,263 | 530113732 | Claim Did Not Result in a Recognized Loss |
| 53,264 | 530113733 | Claim Did Not Result in a Recognized Loss |
| 53,265 | 530113734 | Claim Did Not Result in a Recognized Loss |
| 53,266 | 530113735 | Claim Did Not Result in a Recognized Loss |
| 53,267 | 530113740 | Claim Did Not Result in a Recognized Loss |
| 53,268 | 530113742 | No Eligible Purchases During the Class Period |
| 53,269 | 530113743 | Claim Did Not Result in a Recognized Loss |
| 53,270 | 530113745 | Claim Did Not Result in a Recognized Loss |
| 53,271 | 530113746 | Claim Did Not Result in a Recognized Loss |
| 53,272 | 530113747 | Claim Did Not Result in a Recognized Loss |
| 53,273 | 530113749 | Claim Did Not Result in a Recognized Loss |
| 53,274 | 530113750 | Claim Did Not Result in a Recognized Loss |
| 53,275 | 530113751 | Claim Did Not Result in a Recognized Loss |
| 53,276 | 530113752 | Claim Did Not Result in a Recognized Loss |
| 53,277 | 530113754 | Claim Did Not Result in a Recognized Loss |
| 53,278 | 530113757 | Claim Did Not Result in a Recognized Loss |
| 53,279 | 530113758 | Claim Did Not Result in a Recognized Loss |
| 53,280 | 530113760 | Claim Did Not Result in a Recognized Loss |
| 53,281 | 530113762 | Claim Did Not Result in a Recognized Loss |
| 53,282 | 530113763 | Claim Did Not Result in a Recognized Loss |
| 53,283 | 530113765 | Claim Did Not Result in a Recognized Loss |
| 53,284 | 530113766 | Claim Did Not Result in a Recognized Loss |
| 53,285 | 530113768 | Claim Did Not Result in a Recognized Loss |
| 53,286 | 530113769 | Claim Did Not Result in a Recognized Loss |
| 53,287 | 530113770 | Claim Did Not Result in a Recognized Loss |
| 53,288 | 530113771 | Claim Did Not Result in a Recognized Loss |
| 53,289 | 530113773 | Claim Did Not Result in a Recognized Loss |
| 53,290 | 530113774 | Claim Did Not Result in a Recognized Loss |
| 53,291 | 530113775 | Claim Did Not Result in a Recognized Loss |
| 53,292 | 530113776 | Claim Did Not Result in a Recognized Loss |
| 53,293 | 530113778 | Claim Did Not Result in a Recognized Loss |
| 53,294 | 530113779 | Claim Did Not Result in a Recognized Loss |
| 53,295 | 530113780 | Claim Did Not Result in a Recognized Loss |
| 53,296 | 530113781 | Claim Did Not Result in a Recognized Loss |
| 53,297 | 530113783 | Claim Did Not Result in a Recognized Loss |
| 53,298 | 530113784 | Claim Did Not Result in a Recognized Loss |
| 53,299 | 530113785 | Claim Did Not Result in a Recognized Loss |
| 53,300 | 530113786 | Claim Did Not Result in a Recognized Loss |
| 53,301 | 530113787 | Claim Did Not Result in a Recognized Loss |
| 53,302 | 530113789 | Claim Did Not Result in a Recognized Loss |
| 53,303 | 530113790 | Claim Did Not Result in a Recognized Loss |
| 53,304 | 530113792 | Claim Did Not Result in a Recognized Loss |
| 53,305 | 530113794 | Claim Did Not Result in a Recognized Loss |
| 53,306 | 530113795 | Claim Did Not Result in a Recognized Loss |
| 53,307 | 530113797 | Claim Did Not Result in a Recognized Loss |
| 53,308 | 530113799 | Claim Did Not Result in a Recognized Loss |
| 53,309 | 530113800 | Claim Did Not Result in a Recognized Loss |
| 53,310 | 530113802 | Claim Did Not Result in a Recognized Loss |
| 53,311 | 530113803 | Claim Did Not Result in a Recognized Loss |
| 53,312 | 530113806 | Claim Did Not Result in a Recognized Loss |
| 53,313 | 530113809 | Claim Did Not Result in a Recognized Loss |
| 53,314 | 530113810 | Claim Did Not Result in a Recognized Loss |
| 53,315 | 530113811 | Claim Did Not Result in a Recognized Loss |
| 53,316 | 530113813 | Claim Did Not Result in a Recognized Loss |
| 53,317 | 530113814 | Claim Did Not Result in a Recognized Loss |
| 53,318 | 530113815 | Claim Did Not Result in a Recognized Loss |
| 53,319 | 530113816 | Claim Did Not Result in a Recognized Loss |
| 53,320 | 530113817 | Claim Did Not Result in a Recognized Loss |
| 53,321 | 530113819 | Claim Did Not Result in a Recognized Loss |
| 53,322 | 530113822 | Claim Did Not Result in a Recognized Loss |
| 53,323 | 530113826 | Claim Did Not Result in a Recognized Loss |
| 53,324 | 530113828 | Claim Did Not Result in a Recognized Loss |
| 53,325 | 530113829 | Claim Did Not Result in a Recognized Loss |
| 53,326 | 530113830 | Claim Did Not Result in a Recognized Loss |
| 53,327 | 530113832 | Claim Did Not Result in a Recognized Loss |
| 53,328 | 530113833 | Claim Did Not Result in a Recognized Loss |
| 53,329 | 530113834 | Claim Did Not Result in a Recognized Loss |
| 53,330 | 530113835 | Claim Did Not Result in a Recognized Loss |
| 53,331 | 530113837 | Claim Did Not Result in a Recognized Loss |
| 53,332 | 530113838 | Claim Did Not Result in a Recognized Loss |
| 53,333 | 530113839 | Claim Did Not Result in a Recognized Loss |
| 53,334 | 530113840 | Claim Did Not Result in a Recognized Loss |
| 53,335 | 530113841 | Claim Did Not Result in a Recognized Loss |
| 53,336 | 530113844 | Claim Did Not Result in a Recognized Loss |
| 53,337 | 530113845 | Claim Did Not Result in a Recognized Loss |
| 53,338 | 530113847 | Claim Did Not Result in a Recognized Loss |
| 53,339 | 530113848 | Claim Did Not Result in a Recognized Loss |
| 53,340 | 530113849 | Claim Did Not Result in a Recognized Loss |
| 53,341 | 530113852 | Claim Did Not Result in a Recognized Loss |
| 53,342 | 530113853 | Claim Did Not Result in a Recognized Loss |
| 53,343 | 530113857 | Claim Did Not Result in a Recognized Loss |
| 53,344 | 530113858 | Claim Did Not Result in a Recognized Loss |
| 53,345 | 530113859 | Claim Did Not Result in a Recognized Loss |
| 53,346 | 530113860 | Claim Did Not Result in a Recognized Loss |
| 53,347 | 530113863 | Claim Did Not Result in a Recognized Loss |
| 53,348 | 530113864 | Claim Did Not Result in a Recognized Loss |
| 53,349 | 530113865 | Claim Did Not Result in a Recognized Loss |
| 53,350 | 530113867 | Claim Did Not Result in a Recognized Loss |
| 53,351 | 530113867 | Claim Did Not Result in a Recognized Loss |
| 53,352 | 530113868 | Claim Did Not Result in a Recognized Loss |
| 53,353 | 530113869 | Claim Did Not Result in a Recognized Loss |
| 53,354 | 530113870 | Claim Did Not Result in a Recognized Loss |
| 53,355 | 530113871 | Claim Did Not Result in a Recognized Loss |
| 53,356 | 530113872 | Claim Did Not Result in a Recognized Loss |
| 53,357 | 530113873 | Claim Did Not Result in a Recognized Loss |
| 53,358 | 530113878 | Claim Did Not Result in a Recognized Loss |
| 53,359 | 530113880 | Claim Did Not Result in a Recognized Loss |
| 53,360 | 530113881 | Claim Did Not Result in a Recognized Loss |
| 53,361 | 530113882 | Claim Did Not Result in a Recognized Loss |
| 53,362 | 530113883 | Claim Did Not Result in a Recognized Loss |
| 53,363 | 530113885 | Claim Did Not Result in a Recognized Loss |
| 53,364 | 530113887 | Claim Did Not Result in a Recognized Loss |
| 53,365 | 530113888 | Claim Did Not Result in a Recognized Loss |
| 53,366 | 530113889 | Claim Did Not Result in a Recognized Loss |
| 53,367 | 530113891 | Claim Did Not Result in a Recognized Loss |
| 53,368 | 530113892 | Claim Did Not Result in a Recognized Loss |
| 53,369 | 530113893 | Claim Did Not Result in a Recognized Loss |
| 53,370 | 530113895 | Claim Did Not Result in a Recognized Loss |
| 53,371 | 530113896 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,486 | 530004242 | No Eligible Purchases During the Class Period |
| 1,487 | 530004255 | Claim Did Not Result in a Recognized Loss |
| 1,488 | 530004266 | Claim Did Not Result in a Recognized Loss |
| 1,489 | 530004269 | Claim Did Not Result in a Recognized Loss |
| 1,490 | 530004272 | No Eligible Purchases During the Class Period |
| 1,491 | 530004274 | Claim Did Not Result in a Recognized Loss |
| 1,492 | 530004275 | Claim Did Not Result in a Recognized Loss |
| 1,493 | 530004276 | Claim Did Not Result in a Recognized Loss |
| 1,494 | 530004279 | Claim Did Not Result in a Recognized Loss |
| 1,495 | 530004282 | No Eligible Purchases During the Class Period |
| 1,496 | 530004286 | Claim Did Not Result in a Recognized Loss |
| 1,497 | 530004287 | No Eligible Purchases During the Class Period |
| 1,498 | 530004289 | Claim Did Not Result in a Recognized Loss |
| 1,499 | 530004290 | Claim Did Not Result in a Recognized Loss |
| 1,500 | 530004294 | Claim Did Not Result in a Recognized Loss |
| 1,501 | 530004295 | Claim Did Not Result in a Recognized Loss |
| 1,502 | 530004297 | Claim Did Not Result in a Recognized Loss |
| 1,503 | 530004300 | Claim Did Not Result in a Recognized Loss |
| 1,504 | 530004301 | No Eligible Purchases During the Class Period |
| 1,505 | 530004303 | Claim Did Not Result in a Recognized Loss |
| 1,506 | 530004305 | No Eligible Purchases During the Class Period |
| 1,507 | 530004306 | No Eligible Purchases During the Class Period |
| 1,508 | 530004308 | Duplicate Claim |
| 1,509 | 530004309 | No Eligible Purchases During the Class Period |
| 1,510 | 530004310 | No Eligible Purchases During the Class Period |
| 1,511 | 530004311 | No Eligible Purchases During the Class Period |
| 1,512 | 530004312 | No Eligible Purchases During the Class Period |
| 1,513 | 530004313 | No Eligible Purchases During the Class Period |
| 1,514 | 530004314 | No Eligible Purchases During the Class Period |
| 1,515 | 530004315 | No Eligible Purchases During the Class Period |
| 1,516 | 530004316 | No Eligible Purchases During the Class Period |
| 1,517 | 530004317 | No Eligible Purchases During the Class Period |
| 1,518 | 530004318 | No Eligible Purchases During the Class Period |
| 1,519 | 530004320 | Claim Did Not Result in a Recognized Loss |
| 1,520 | 530004322 | No Eligible Purchases During the Class Period |
| 1,521 | 530004324 | Claim Did Not Result in a Recognized Loss |
| 1,522 | 530004325 | Claim Did Not Result in a Recognized Loss |
| 1,523 | 530004326 | Claim Did Not Result in a Recognized Loss |
| 1,524 | 530004327 | Claim Did Not Result in a Recognized Loss |
| 1,525 | 530004328 | Claim Did Not Result in a Recognized Loss |
| 1,526 | 530004329 | Claim Did Not Result in a Recognized Loss |
| 1,527 | 530004330 | Duplicate Claim |
| 1,528 | 530004332 | Claim Did Not Result in a Recognized Loss |
| 1,529 | 530004337 | Claim Did Not Result in a Recognized Loss |
| 1,530 | 530004338 | Claim Did Not Result in a Recognized Loss |
| 1,531 | 530004339 | Claim Did Not Result in a Recognized Loss |
| 1,532 | 530004340 | Claim Did Not Result in a Recognized Loss |
| 1,533 | 530004341 | No Eligible Purchases During the Class Period |
| 1,534 | 530004346 | Claim Did Not Result in a Recognized Loss |
| 1,535 | 530004350 | No Eligible Purchases During the Class Period |
| 1,536 | 530004352 | Claim Did Not Result in a Recognized Loss |
| 1,537 | 530004353 | No Eligible Purchases During the Class Period |
| 1,538 | 530004355 | No Eligible Purchases During the Class Period |
| 1,539 | 530004356 | Claim Did Not Result in a Recognized Loss |
| 1,540 | 530004358 | No Eligible Purchases During the Class Period |
| 1,541 | 530004360 | No Eligible Purchases During the Class Period |
| 1,542 | 530004362 | No Eligible Purchases During the Class Period |
| 1,543 | 530004367 | Claim Did Not Result in a Recognized Loss |
| 1,544 | 530004368 | Claim Did Not Result in a Recognized Loss |
| 1,545 | 530004370 | No Eligible Purchases During the Class Period |
| 1,546 | 530004371 | No Eligible Purchases During the Class Period |
| 1,547 | 530004372 | Claim Did Not Result in a Recognized Loss |
| 1,548 | 530004374 | No Eligible Purchases During the Class Period |
| 1,549 | 530004376 | No Eligible Purchases During the Class Period |
| 1,550 | 530004377 | No Eligible Purchases During the Class Period |
| 1,551 | 530004378 | No Eligible Purchases During the Class Period |
| 1,552 | 530004379 | No Eligible Purchases During the Class Period |
| 1,553 | 530004380 | No Eligible Purchases During the Class Period |
| 1,554 | 530004382 | No Eligible Purchases During the Class Period |
| 1,555 | 530004383 | Claim Did Not Result in a Recognized Loss |
| 1,556 | 530004384 | No Eligible Purchases During the Class Period |
| 1,557 | 530004385 | No Eligible Purchases During the Class Period |
| 1,558 | 530004386 | No Eligible Purchases During the Class Period |
| 1,559 | 530004387 | No Eligible Purchases During the Class Period |
| 1,560 | 530004388 | Claim Did Not Result in a Recognized Loss |
| 1,561 | 530004389 | Claim Did Not Result in a Recognized Loss |
| 1,562 | 530004392 | Claim Did Not Result in a Recognized Loss |
| 1,563 | 530004393 | Claim Did Not Result in a Recognized Loss |
| 1,564 | 530004396 | Claim Did Not Result in a Recognized Loss |
| 1,565 | 530004399 | No Eligible Purchases During the Class Period |
| 1,566 | 530004400 | Claim Did Not Result in a Recognized Loss |
| 1,567 | 530004401 | No Eligible Purchases During the Class Period |
| 1,568 | 530004402 | No Eligible Purchases During the Class Period |
| 1,569 | 530004403 | No Eligible Purchases During the Class Period |
| 1,570 | 530004404 | No Eligible Purchases During the Class Period |
| 1,571 | 530004406 | Claim Did Not Result in a Recognized Loss |
| 1,572 | 530004409 | No Eligible Purchases During the Class Period |
| 1,573 | 530004410 | Claim Did Not Result in a Recognized Loss |
| 1,574 | 530004411 | Claim Did Not Result in a Recognized Loss |
| 1,575 | 530004413 | No Eligible Purchases During the Class Period |
| 1,576 | 530004414 | Claim Did Not Result in a Recognized Loss |
| 1,577 | 530004415 | Claim Did Not Result in a Recognized Loss |
| 1,578 | 530004428 | No Eligible Purchases During the Class Period |
| 1,579 | 530004444 | Claim Did Not Result in a Recognized Loss |
| 1,580 | 530004451 | No Eligible Purchases During the Class Period |
| 1,581 | 530004453 | No Eligible Purchases During the Class Period |
| 1,582 | 530004457 | Claim Did Not Result in a Recognized Loss |
| 1,583 | 530004460 | No Eligible Purchases During the Class Period |
| 1,584 | 530004477 | Claim Did Not Result in a Recognized Loss |
| 1,585 | 530004480 | No Eligible Purchases During the Class Period |
| 1,586 | 530004500 | No Eligible Purchases During the Class Period |
| 1,587 | 530004503 | No Eligible Purchases During the Class Period |
| 1,588 | 530004506 | No Eligible Purchases During the Class Period |
| 1,589 | 530004507 | No Eligible Purchases During the Class Period |
| 1,590 | 530004508 | No Eligible Purchases During the Class Period |
| 1,591 | 530004509 | No Eligible Purchases During the Class Period |
| 1,592 | 530004511 | No Eligible Purchases During the Class Period |
| 1,593 | 530004516 | Claim Did Not Result in a Recognized Loss |
| 1,594 | 530004520 | No Eligible Purchases During the Class Period |
| 1,595 | 530004523 | Claim Did Not Result in a Recognized Loss |
| 1,596 | 530004525 | No Eligible Purchases During the Class Period |
| 1,597 | 530004526 | Claim Did Not Result in a Recognized Loss |
| 1,598 | 530004528 | Claim Did Not Result in a Recognized Loss |
| 1,599 | 530004529 | Duplicate Claim |
| 1,600 | 530004530 | Duplicate Claim |
| 1,601 | 530004532 | Claim Did Not Result in a Recognized Loss |
| 1,602 | 530004534 | Claim Did Not Result in a Recognized Loss |
| 1,603 | 530004535 | Duplicate Claim |
| 1,604 | 530004536 | Claim Did Not Result in a Recognized Loss |
| 1,605 | 530004540 | No Eligible Purchases During the Class Period |
| 1,606 | 530004542 | Claim Did Not Result in a Recognized Loss |
| 1,607 | 530004543 | Claim Did Not Result in a Recognized Loss |
| 1,608 | 530004546 | Claim Did Not Result in a Recognized Loss |
| 1,609 | 530004549 | No Eligible Purchases During the Class Period |
| 1,610 | 530004551 | No Eligible Purchases During the Class Period |
| 1,611 | 530004552 | No Eligible Purchases During the Class Period |
| 1,612 | 530004553 | No Eligible Purchases During the Class Period |
| 1,613 | 530004554 | No Eligible Purchases During the Class Period |
| 1,614 | 530004555 | No Eligible Purchases During the Class Period |
| 1,615 | 530004557 | Claim Did Not Result in a Recognized Loss |
| 1,616 | 530004558 | No Eligible Purchases During the Class Period |
| 1,617 | 530004562 | No Eligible Purchases During the Class Period |
| 1,618 | 530004563 | No Eligible Purchases During the Class Period |
| 1,619 | 530004564 | No Eligible Purchases During the Class Period |
| 1,620 | 530004565 | No Eligible Purchases During the Class Period |
| 27,429 | 530068041 | Claim Did Not Result in a Recognized Loss |
| 27,430 | 530068042 | Claim Did Not Result in a Recognized Loss |
| 27,431 | 530068043 | Claim Did Not Result in a Recognized Loss |
| 27,432 | 530068044 | Claim Did Not Result in a Recognized Loss |
| 27,433 | 530068045 | Claim Did Not Result in a Recognized Loss |
| 27,434 | 530068046 | Claim Did Not Result in a Recognized Loss |
| 27,435 | 530068047 | Claim Did Not Result in a Recognized Loss |
| 27,436 | 530068048 | Claim Did Not Result in a Recognized Loss |
| 27,437 | 530068049 | Claim Did Not Result in a Recognized Loss |
| 27,438 | 530068050 | Claim Did Not Result in a Recognized Loss |
| 27,439 | 530068051 | Claim Did Not Result in a Recognized Loss |
| 27,440 | 530068052 | Claim Did Not Result in a Recognized Loss |
| 27,441 | 530068053 | Claim Did Not Result in a Recognized Loss |
| 27,442 | 530068054 | Claim Did Not Result in a Recognized Loss |
| 27,443 | 530068055 | Claim Did Not Result in a Recognized Loss |
| 27,444 | 530068056 | Claim Did Not Result in a Recognized Loss |
| 27,445 | 530068057 | Claim Did Not Result in a Recognized Loss |
| 27,446 | 530068058 | Claim Did Not Result in a Recognized Loss |
| 27,447 | 530068059 | Claim Did Not Result in a Recognized Loss |
| 27,448 | 530068060 | Claim Did Not Result in a Recognized Loss |
| 27,449 | 530068061 | Claim Did Not Result in a Recognized Loss |
| 27,450 | 530068062 | Claim Did Not Result in a Recognized Loss |
| 27,451 | 530068063 | Claim Did Not Result in a Recognized Loss |
| 27,452 | 530068064 | Claim Did Not Result in a Recognized Loss |
| 27,453 | 530068065 | Claim Did Not Result in a Recognized Loss |
| 27,454 | 530068066 | Claim Did Not Result in a Recognized Loss |
| 27,455 | 530068067 | Claim Did Not Result in a Recognized Loss |
| 27,456 | 530068068 | Claim Did Not Result in a Recognized Loss |
| 27,457 | 530068069 | Claim Did Not Result in a Recognized Loss |
| 27,458 | 530068070 | Claim Did Not Result in a Recognized Loss |
| 27,459 | 530068071 | Claim Did Not Result in a Recognized Loss |
| 27,460 | 530068072 | Claim Did Not Result in a Recognized Loss |
| 27,461 | 530068073 | Claim Did Not Result in a Recognized Loss |
| 27,462 | 530068074 | Claim Did Not Result in a Recognized Loss |
| 27,463 | 530068075 | Claim Did Not Result in a Recognized Loss |
| 27,464 | 530068076 | Claim Did Not Result in a Recognized Loss |
| 27,465 | 530068077 | Claim Did Not Result in a Recognized Loss |
| 27,466 | 530068080 | Claim Did Not Result in a Recognized Loss |
| 27,467 | 530068081 | Claim Did Not Result in a Recognized Loss |
| 27,468 | 530068083 | Claim Did Not Result in a Recognized Loss |
| 27,469 | 530068084 | Claim Did Not Result in a Recognized Loss |
| 27,470 | 530068088 | Claim Did Not Result in a Recognized Loss |
| 27,471 | 530068089 | Claim Did Not Result in a Recognized Loss |
| 27,472 | 530068090 | Claim Did Not Result in a Recognized Loss |
| 27,473 | 530068093 | Claim Did Not Result in a Recognized Loss |
| 27,474 | 530068095 | Claim Did Not Result in a Recognized Loss |
| 27,475 | 530068096 | Claim Did Not Result in a Recognized Loss |
| 27,476 | 530068098 | Claim Did Not Result in a Recognized Loss |
| 27,477 | 530068100 | Claim Did Not Result in a Recognized Loss |
| 27,478 | 530068101 | Claim Did Not Result in a Recognized Loss |
| 27,479 | 530068103 | Claim Did Not Result in a Recognized Loss |
| 27,480 | 530068105 | Claim Did Not Result in a Recognized Loss |
| 27,481 | 530068115 | No Eligible Purchases During the Class Period |
| 27,482 | 530068116 | Claim Did Not Result in a Recognized Loss |
| 27,483 | 530068118 | Claim Did Not Result in a Recognized Loss |
| 27,484 | 530068120 | Claim Did Not Result in a Recognized Loss |
| 27,485 | 530068121 | No Eligible Purchases During the Class Period |
| 27,486 | 530068122 | Claim Did Not Result in a Recognized Loss |
| 27,487 | 530068123 | Claim Did Not Result in a Recognized Loss |
| 27,488 | 530068125 | No Eligible Purchases During the Class Period |
| 27,489 | 530068126 | Claim Did Not Result in a Recognized Loss |
| 27,490 | 530068127 | Claim Did Not Result in a Recognized Loss |
| 27,491 | 530068129 | Claim Did Not Result in a Recognized Loss |
| 27,492 | 530068130 | Claim Did Not Result in a Recognized Loss |
| 27,493 | 530068131 | Claim Did Not Result in a Recognized Loss |
| 27,494 | 530068134 | Claim Did Not Result in a Recognized Loss |
| 27,495 | 530068136 | Claim Did Not Result in a Recognized Loss |
| 27,496 | 530068137 | Claim Did Not Result in a Recognized Loss |
| 27,497 | 530068139 | No Eligible Purchases During the Class Period |
| 27,498 | 530068145 | Claim Did Not Result in a Recognized Loss |
| 27,499 | 530068146 | Claim Did Not Result in a Recognized Loss |
| 27,500 | 530068162 | Claim Did Not Result in a Recognized Loss |
| 27,501 | 530068176 | Claim Did Not Result in a Recognized Loss |
| 27,502 | 530068182 | Claim Did Not Result in a Recognized Loss |
| 27,503 | 530068191 | Claim Did Not Result in a Recognized Loss |
| 27,504 | 530068195 | Claim Did Not Result in a Recognized Loss |
| 27,505 | 530068197 | Claim Did Not Result in a Recognized Loss |
| 27,506 | 530068200 | Claim Did Not Result in a Recognized Loss |
| 27,507 | 530068201 | Claim Did Not Result in a Recognized Loss |
| 27,508 | 530068204 | Claim Did Not Result in a Recognized Loss |
| 27,509 | 530068206 | Claim Did Not Result in a Recognized Loss |
| 27,510 | 530068207 | Claim Did Not Result in a Recognized Loss |
| 27,511 | 530068208 | Claim Did Not Result in a Recognized Loss |
| 27,512 | 530068210 | Claim Did Not Result in a Recognized Loss |
| 27,513 | 530068211 | Claim Did Not Result in a Recognized Loss |
| 27,514 | 530068214 | Claim Did Not Result in a Recognized Loss |
| 27,515 | 530068215 | Claim Did Not Result in a Recognized Loss |
| 27,516 | 530068219 | Claim Did Not Result in a Recognized Loss |
| 27,517 | 530068220 | Claim Did Not Result in a Recognized Loss |
| 27,518 | 530068221 | Claim Did Not Result in a Recognized Loss |
| 27,519 | 530068222 | Claim Did Not Result in a Recognized Loss |
| 27,520 | 530068223 | Claim Did Not Result in a Recognized Loss |
| 27,521 | 530068224 | Claim Did Not Result in a Recognized Loss |
| 27,522 | 530068227 | Claim Did Not Result in a Recognized Loss |
| 27,523 | 530068228 | Claim Did Not Result in a Recognized Loss |
| 27,524 | 530068230 | Claim Did Not Result in a Recognized Loss |
| 27,525 | 530068231 | Claim Did Not Result in a Recognized Loss |
| 27,526 | 530068233 | Claim Did Not Result in a Recognized Loss |
| 27,527 | 530068234 | Claim Did Not Result in a Recognized Loss |
| 27,528 | 530068236 | Claim Did Not Result in a Recognized Loss |
| 27,529 | 530068237 | Claim Did Not Result in a Recognized Loss |
| 27,530 | 530068238 | Claim Did Not Result in a Recognized Loss |
| 27,531 | 530068241 | Claim Did Not Result in a Recognized Loss |
| 27,532 | 530068243 | Claim Did Not Result in a Recognized Loss |
| 27,533 | 530068244 | Claim Did Not Result in a Recognized Loss |
| 27,534 | 530068245 | Claim Did Not Result in a Recognized Loss |
| 27,535 | 530068249 | No Eligible Purchases During the Class Period |
| 27,536 | 530068251 | Claim Did Not Result in a Recognized Loss |
| 27,537 | 530068254 | Claim Did Not Result in a Recognized Loss |
| 27,538 | 530068255 | Claim Did Not Result in a Recognized Loss |
| 27,539 | 530068256 | Claim Did Not Result in a Recognized Loss |
| 27,540 | 530068257 | Claim Did Not Result in a Recognized Loss |
| 27,541 | 530068258 | Claim Did Not Result in a Recognized Loss |
| 27,542 | 530068261 | Claim Did Not Result in a Recognized Loss |
| 27,543 | 530068263 | Claim Did Not Result in a Recognized Loss |
| 27,544 | 530068264 | Claim Did Not Result in a Recognized Loss |
| 27,545 | 530068265 | Claim Did Not Result in a Recognized Loss |
| 27,546 | 530068266 | Claim Did Not Result in a Recognized Loss |
| 27,547 | 530068267 | Claim Did Not Result in a Recognized Loss |
| 27,548 | 530068268 | Claim Did Not Result in a Recognized Loss |
| 27,549 | 530068269 | Claim Did Not Result in a Recognized Loss |
| 27,550 | 530068270 | Claim Did Not Result in a Recognized Loss |
| 27,551 | 530068272 | Claim Did Not Result in a Recognized Loss |
| 27,552 | 530068273 | Claim Did Not Result in a Recognized Loss |
| 27,553 | 530068274 | Claim Did Not Result in a Recognized Loss |
| 27,554 | 530068275 | Claim Did Not Result in a Recognized Loss |
| 27,555 | 530068276 | Claim Did Not Result in a Recognized Loss |
| 27,556 | 530068277 | Claim Did Not Result in a Recognized Loss |
| 27,557 | 530068280 | Claim Did Not Result in a Recognized Loss |
| 27,558 | 530068281 | Claim Did Not Result in a Recognized Loss |
| 27,559 | 530068283 | Claim Did Not Result in a Recognized Loss |
| 27,560 | 530068285 | Claim Did Not Result in a Recognized Loss |
| 27,561 | 530068286 | Claim Did Not Result in a Recognized Loss |
| 27,562 | 530068286 | Claim Did Not Result in a Recognized Loss |
| 27,563 | 530068287 | Claim Did Not Result in a Recognized Loss |
| 53,372 | 530113898 | Claim Did Not Result in a Recognized Loss |
| 53,373 | 530113899 | Claim Did Not Result in a Recognized Loss |
| 53,374 | 530113900 | Claim Did Not Result in a Recognized Loss |
| 53,375 | 530113901 | Claim Did Not Result in a Recognized Loss |
| 53,376 | 530113903 | Claim Did Not Result in a Recognized Loss |
| 53,377 | 530113905 | Claim Did Not Result in a Recognized Loss |
| 53,378 | 530113908 | Claim Did Not Result in a Recognized Loss |
| 53,379 | 530113910 | Claim Did Not Result in a Recognized Loss |
| 53,380 | 530113911 | Claim Did Not Result in a Recognized Loss |
| 53,381 | 530113913 | Claim Did Not Result in a Recognized Loss |
| 53,382 | 530113914 | Claim Did Not Result in a Recognized Loss |
| 53,383 | 530113915 | Claim Did Not Result in a Recognized Loss |
| 53,384 | 530113916 | Claim Did Not Result in a Recognized Loss |
| 53,385 | 530113918 | Claim Did Not Result in a Recognized Loss |
| 53,386 | 530113919 | Claim Did Not Result in a Recognized Loss |
| 53,387 | 530113920 | Claim Did Not Result in a Recognized Loss |
| 53,388 | 530113921 | Claim Did Not Result in a Recognized Loss |
| 53,389 | 530113923 | Claim Did Not Result in a Recognized Loss |
| 53,390 | 530113928 | Claim Did Not Result in a Recognized Loss |
| 53,391 | 530113929 | Claim Did Not Result in a Recognized Loss |
| 53,392 | 530113930 | Claim Did Not Result in a Recognized Loss |
| 53,393 | 530113931 | Claim Did Not Result in a Recognized Loss |
| 53,394 | 530113932 | No Eligible Purchases During the Class Period |
| 53,395 | 530113933 | Claim Did Not Result in a Recognized Loss |
| 53,396 | 530113934 | Claim Did Not Result in a Recognized Loss |
| 53,397 | 530113935 | Claim Did Not Result in a Recognized Loss |
| 53,398 | 530113936 | Claim Did Not Result in a Recognized Loss |
| 53,399 | 530113937 | Claim Did Not Result in a Recognized Loss |
| 53,400 | 530113938 | Claim Did Not Result in a Recognized Loss |
| 53,401 | 530113941 | Claim Did Not Result in a Recognized Loss |
| 53,402 | 530113944 | Claim Did Not Result in a Recognized Loss |
| 53,403 | 530113948 | Claim Did Not Result in a Recognized Loss |
| 53,404 | 530113949 | Claim Did Not Result in a Recognized Loss |
| 53,405 | 530113950 | Claim Did Not Result in a Recognized Loss |
| 53,406 | 530113952 | Claim Did Not Result in a Recognized Loss |
| 53,407 | 530113954 | Claim Did Not Result in a Recognized Loss |
| 53,408 | 530113955 | Claim Did Not Result in a Recognized Loss |
| 53,409 | 530113957 | Claim Did Not Result in a Recognized Loss |
| 53,410 | 530113958 | Claim Did Not Result in a Recognized Loss |
| 53,411 | 530113959 | Claim Did Not Result in a Recognized Loss |
| 53,412 | 530113961 | Claim Did Not Result in a Recognized Loss |
| 53,413 | 530113962 | Claim Did Not Result in a Recognized Loss |
| 53,414 | 530113963 | Claim Did Not Result in a Recognized Loss |
| 53,415 | 530113964 | Claim Did Not Result in a Recognized Loss |
| 53,416 | 530113965 | Claim Did Not Result in a Recognized Loss |
| 53,417 | 530113967 | Claim Did Not Result in a Recognized Loss |
| 53,418 | 530113970 | Claim Did Not Result in a Recognized Loss |
| 53,419 | 530113971 | Claim Did Not Result in a Recognized Loss |
| 53,420 | 530113972 | Claim Did Not Result in a Recognized Loss |
| 53,421 | 530113974 | Claim Did Not Result in a Recognized Loss |
| 53,422 | 530113975 | Claim Did Not Result in a Recognized Loss |
| 53,423 | 530113977 | Claim Did Not Result in a Recognized Loss |
| 53,424 | 530113978 | Claim Did Not Result in a Recognized Loss |
| 53,425 | 530113979 | Claim Did Not Result in a Recognized Loss |
| 53,426 | 530113980 | Claim Did Not Result in a Recognized Loss |
| 53,427 | 530113981 | Claim Did Not Result in a Recognized Loss |
| 53,428 | 530113982 | Claim Did Not Result in a Recognized Loss |
| 53,429 | 530113983 | Claim Did Not Result in a Recognized Loss |
| 53,430 | 530113984 | Claim Did Not Result in a Recognized Loss |
| 53,431 | 530113985 | Claim Did Not Result in a Recognized Loss |
| 53,432 | 530113986 | Claim Did Not Result in a Recognized Loss |
| 53,433 | 530113988 | Claim Did Not Result in a Recognized Loss |
| 53,434 | 530113989 | Claim Did Not Result in a Recognized Loss |
| 53,435 | 530113990 | Claim Did Not Result in a Recognized Loss |
| 53,436 | 530113991 | Claim Did Not Result in a Recognized Loss |
| 53,437 | 530113992 | Claim Did Not Result in a Recognized Loss |
| 53,438 | 530113994 | Claim Did Not Result in a Recognized Loss |
| 53,439 | 530113997 | Claim Did Not Result in a Recognized Loss |
| 53,440 | 530113998 | Claim Did Not Result in a Recognized Loss |
| 53,441 | 530113999 | Claim Did Not Result in a Recognized Loss |
| 53,442 | 530114000 | Claim Did Not Result in a Recognized Loss |
| 53,443 | 530114002 | Claim Did Not Result in a Recognized Loss |
| 53,444 | 530114003 | Claim Did Not Result in a Recognized Loss |
| 53,445 | 530114004 | Claim Did Not Result in a Recognized Loss |
| 53,446 | 530114005 | Claim Did Not Result in a Recognized Loss |
| 53,447 | 530114006 | Claim Did Not Result in a Recognized Loss |
| 53,448 | 530114009 | Claim Did Not Result in a Recognized Loss |
| 53,449 | 530114012 | Claim Did Not Result in a Recognized Loss |
| 53,450 | 530114013 | Claim Did Not Result in a Recognized Loss |
| 53,451 | 530114014 | Claim Did Not Result in a Recognized Loss |
| 53,452 | 530114016 | Claim Did Not Result in a Recognized Loss |
| 53,453 | 530114018 | Claim Did Not Result in a Recognized Loss |
| 53,454 | 530114019 | Claim Did Not Result in a Recognized Loss |
| 53,455 | 530114020 | Claim Did Not Result in a Recognized Loss |
| 53,456 | 530114021 | Claim Did Not Result in a Recognized Loss |
| 53,457 | 530114022 | Claim Did Not Result in a Recognized Loss |
| 53,458 | 530114023 | Claim Did Not Result in a Recognized Loss |
| 53,459 | 530114028 | Claim Did Not Result in a Recognized Loss |
| 53,460 | 530114029 | Claim Did Not Result in a Recognized Loss |
| 53,461 | 530114030 | Claim Did Not Result in a Recognized Loss |
| 53,462 | 530114031 | Claim Did Not Result in a Recognized Loss |
| 53,463 | 530114032 | Claim Did Not Result in a Recognized Loss |
| 53,464 | 530114034 | Claim Did Not Result in a Recognized Loss |
| 53,465 | 530114035 | Claim Did Not Result in a Recognized Loss |
| 53,466 | 530114036 | Claim Did Not Result in a Recognized Loss |
| 53,467 | 530114037 | Claim Did Not Result in a Recognized Loss |
| 53,468 | 530114038 | Claim Did Not Result in a Recognized Loss |
| 53,469 | 530114039 | Claim Did Not Result in a Recognized Loss |
| 53,470 | 530114040 | Claim Did Not Result in a Recognized Loss |
| 53,471 | 530114043 | Claim Did Not Result in a Recognized Loss |
| 53,472 | 530114047 | Claim Did Not Result in a Recognized Loss |
| 53,473 | 530114048 | Claim Did Not Result in a Recognized Loss |
| 53,474 | 530114050 | Claim Did Not Result in a Recognized Loss |
| 53,475 | 530114051 | Claim Did Not Result in a Recognized Loss |
| 53,476 | 530114052 | Claim Did Not Result in a Recognized Loss |
| 53,477 | 530114053 | Claim Did Not Result in a Recognized Loss |
| 53,478 | 530114054 | Claim Did Not Result in a Recognized Loss |
| 53,479 | 530114055 | Claim Did Not Result in a Recognized Loss |
| 53,480 | 530114056 | Claim Did Not Result in a Recognized Loss |
| 53,481 | 530114059 | Claim Did Not Result in a Recognized Loss |
| 53,482 | 530114061 | Claim Did Not Result in a Recognized Loss |
| 53,483 | 530114063 | Claim Did Not Result in a Recognized Loss |
| 53,484 | 530114064 | Claim Did Not Result in a Recognized Loss |
| 53,485 | 530114067 | Claim Did Not Result in a Recognized Loss |
| 53,486 | 530114068 | Claim Did Not Result in a Recognized Loss |
| 53,487 | 530114069 | Claim Did Not Result in a Recognized Loss |
| 53,488 | 530114071 | Claim Did Not Result in a Recognized Loss |
| 53,489 | 530114073 | Claim Did Not Result in a Recognized Loss |
| 53,490 | 530114075 | Claim Did Not Result in a Recognized Loss |
| 53,491 | 530114076 | Claim Did Not Result in a Recognized Loss |
| 53,492 | 530114078 | Claim Did Not Result in a Recognized Loss |
| 53,493 | 530114079 | Claim Did Not Result in a Recognized Loss |
| 53,494 | 530114081 | Claim Did Not Result in a Recognized Loss |
| 53,495 | 530114082 | Claim Did Not Result in a Recognized Loss |
| 53,496 | 530114083 | Claim Did Not Result in a Recognized Loss |
| 53,497 | 530114084 | Claim Did Not Result in a Recognized Loss |
| 53,498 | 530114085 | Claim Did Not Result in a Recognized Loss |
| 53,499 | 530114086 | Claim Did Not Result in a Recognized Loss |
| 53,500 | 530114087 | Claim Did Not Result in a Recognized Loss |
| 53,501 | 530114088 | Claim Did Not Result in a Recognized Loss |
| 53,502 | 530114089 | Claim Did Not Result in a Recognized Loss |
| 53,503 | 530114090 | Claim Did Not Result in a Recognized Loss |
| 53,504 | 530114091 | Claim Did Not Result in a Recognized Loss |
| 53,505 | 530114091 | Claim Did Not Result in a Recognized Loss |
| 53,506 | 530114092 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 1,621 | 530004568 | No Eligible Purchases During the Class Period | 27,564 | 530068288 | Claim Did Not Result in a Recognized Loss | 53,507 | 530114094 | Claim Did Not Result in a Recognized Loss |
| 1,622 | 530004570 | Claim Did Not Result in a Recognized Loss | 27,565 | 530068289 | Claim Did Not Result in a Recognized Loss | 53,508 | 530114096 | Claim Did Not Result in a Recognized Loss |
| 1,623 | 530004572 | No Eligible Purchases During the Class Period | 27,566 | 530068290 | Claim Did Not Result in a Recognized Loss | 53,509 | 530114097 | Claim Did Not Result in a Recognized Loss |
| 1,624 | 530004577 | Claim Did Not Result in a Recognized Loss | 27,567 | 530068293 | Claim Did Not Result in a Recognized Loss | 53,510 | 530114099 | Claim Did Not Result in a Recognized Loss |
| 1,625 | 530004579 | No Eligible Purchases During the Class Period | 27,568 | 530068294 | Claim Did Not Result in a Recognized Loss | 53,511 | 530114102 | Claim Did Not Result in a Recognized Loss |
| 1,626 | 530004580 | No Eligible Purchases During the Class Period | 27,569 | 530068295 | Claim Did Not Result in a Recognized Loss | 53,512 | 530114103 | Claim Did Not Result in a Recognized Loss |
| 1,627 | 530004583 | Claim Did Not Result in a Recognized Loss | 27,570 | 530068296 | Claim Did Not Result in a Recognized Loss | 53,513 | 530114104 | Claim Did Not Result in a Recognized Loss |
| 1,628 | 530004588 | No Eligible Purchases During the Class Period | 27,571 | 530068297 | Claim Did Not Result in a Recognized Loss | 53,514 | 530114105 | Claim Did Not Result in a Recognized Loss |
| 1,629 | 530004595 | Claim Did Not Result in a Recognized Loss | 27,572 | 530068299 | Claim Did Not Result in a Recognized Loss | 53,515 | 530114106 | Claim Did Not Result in a Recognized Loss |
| 1,630 | 530004596 | No Eligible Purchases During the Class Period | 27,573 | 530068300 | Claim Did Not Result in a Recognized Loss | 53,516 | 530114107 | Claim Did Not Result in a Recognized Loss |
| 1,631 | 530004597 | No Eligible Purchases During the Class Period | 27,574 | 530068301 | Claim Did Not Result in a Recognized Loss | 53,517 | 530114109 | Claim Did Not Result in a Recognized Loss |
| 1,632 | 530004599 | No Eligible Purchases During the Class Period | 27,575 | 530068303 | Claim Did Not Result in a Recognized Loss | 53,518 | 530114110 | Claim Did Not Result in a Recognized Loss |
| 1,633 | 530004600 | No Eligible Purchases During the Class Period | 27,576 | 530068305 | Claim Did Not Result in a Recognized Loss | 53,519 | 530114111 | Claim Did Not Result in a Recognized Loss |
| 1,634 | 530004602 | Claim Did Not Result in a Recognized Loss | 27,577 | 530068306 | Claim Did Not Result in a Recognized Loss | 53,520 | 530114112 | Claim Did Not Result in a Recognized Loss |
| 1,635 | 530004603 | Claim Did Not Result in a Recognized Loss | 27,578 | 530068307 | Claim Did Not Result in a Recognized Loss | 53,521 | 530114114 | Claim Did Not Result in a Recognized Loss |
| 1,636 | 530004608 | Claim Did Not Result in a Recognized Loss | 27,579 | 530068308 | No Eligible Purchases During the Class Period | 53,522 | 530114117 | Claim Did Not Result in a Recognized Loss |
| 1,637 | 530004609 | Claim Did Not Result in a Recognized Loss | 27,580 | 530068311 | Claim Did Not Result in a Recognized Loss | 53,523 | 530114120 | Claim Did Not Result in a Recognized Loss |
| 1,638 | 530004610 | Claim Did Not Result in a Recognized Loss | 27,581 | 530068313 | Claim Did Not Result in a Recognized Loss | 53,524 | 530114121 | Claim Did Not Result in a Recognized Loss |
| 1,639 | 530004611 | No Eligible Purchases During the Class Period | 27,582 | 530068315 | Claim Did Not Result in a Recognized Loss | 53,525 | 530114122 | Claim Did Not Result in a Recognized Loss |
| 1,640 | 530004617 | Claim Did Not Result in a Recognized Loss | 27,583 | 530068319 | Claim Did Not Result in a Recognized Loss | 53,526 | 530114126 | Claim Did Not Result in a Recognized Loss |
| 1,641 | 530004618 | Claim Did Not Result in a Recognized Loss | 27,584 | 530068320 | Claim Did Not Result in a Recognized Loss | 53,527 | 530114128 | Claim Did Not Result in a Recognized Loss |
| 1,642 | 530004620 | Claim Did Not Result in a Recognized Loss | 27,585 | 530068321 | Claim Did Not Result in a Recognized Loss | 53,528 | 530114130 | Claim Did Not Result in a Recognized Loss |
| 1,643 | 530004622 | Claim Did Not Result in a Recognized Loss | 27,586 | 530068323 | Claim Did Not Result in a Recognized Loss | 53,529 | 530114131 | Claim Did Not Result in a Recognized Loss |
| 1,644 | 530004623 | No Eligible Purchases During the Class Period | 27,587 | 530068324 | Claim Did Not Result in a Recognized Loss | 53,530 | 530114132 | Claim Did Not Result in a Recognized Loss |
| 1,645 | 530004624 | Claim Did Not Result in a Recognized Loss | 27,588 | 530068325 | Claim Did Not Result in a Recognized Loss | 53,531 | 530114134 | Claim Did Not Result in a Recognized Loss |
| 1,646 | 530004625 | No Eligible Purchases During the Class Period | 27,589 | 530068326 | Claim Did Not Result in a Recognized Loss | 53,532 | 530114135 | Claim Did Not Result in a Recognized Loss |
| 1,647 | 530004627 | Claim Did Not Result in a Recognized Loss | 27,590 | 530068327 | Claim Did Not Result in a Recognized Loss | 53,533 | 530114136 | Claim Did Not Result in a Recognized Loss |
| 1,648 | 530004628 | No Eligible Purchases During the Class Period | 27,591 | 530068328 | Claim Did Not Result in a Recognized Loss | 53,534 | 530114139 | Claim Did Not Result in a Recognized Loss |
| 1,649 | 530004629 | No Eligible Purchases During the Class Period | 27,592 | 530068329 | Claim Did Not Result in a Recognized Loss | 53,535 | 530114140 | Claim Did Not Result in a Recognized Loss |
| 1,650 | 530004630 | Claim Did Not Result in a Recognized Loss | 27,593 | 530068330 | Claim Did Not Result in a Recognized Loss | 53,536 | 530114141 | Claim Did Not Result in a Recognized Loss |
| 1,651 | 530004632 | Claim Did Not Result in a Recognized Loss | 27,594 | 530068331 | Claim Did Not Result in a Recognized Loss | 53,537 | 530114142 | Claim Did Not Result in a Recognized Loss |
| 1,652 | 530004633 | Claim Did Not Result in a Recognized Loss | 27,595 | 530068333 | Claim Did Not Result in a Recognized Loss | 53,538 | 530114143 | Claim Did Not Result in a Recognized Loss |
| 1,653 | 530004634 | No Eligible Purchases During the Class Period | 27,596 | 530068334 | Claim Did Not Result in a Recognized Loss | 53,539 | 530114144 | Claim Did Not Result in a Recognized Loss |
| 1,654 | 530004635 | No Eligible Purchases During the Class Period | 27,597 | 530068335 | Claim Did Not Result in a Recognized Loss | 53,540 | 530114146 | Claim Did Not Result in a Recognized Loss |
| 1,655 | 530004638 | No Eligible Purchases During the Class Period | 27,598 | 530068336 | Claim Did Not Result in a Recognized Loss | 53,541 | 530114147 | Claim Did Not Result in a Recognized Loss |
| 1,656 | 530004639 | Claim Did Not Result in a Recognized Loss | 27,599 | 530068338 | Claim Did Not Result in a Recognized Loss | 53,542 | 530114149 | Claim Did Not Result in a Recognized Loss |
| 1,657 | 530004640 | No Eligible Purchases During the Class Period | 27,600 | 530068341 | Claim Did Not Result in a Recognized Loss | 53,543 | 530114150 | Claim Did Not Result in a Recognized Loss |
| 1,658 | 530004644 | No Eligible Purchases During the Class Period | 27,601 | 530068342 | Claim Did Not Result in a Recognized Loss | 53,544 | 530114152 | Claim Did Not Result in a Recognized Loss |
| 1,659 | 530004646 | Claim Did Not Result in a Recognized Loss | 27,602 | 530068343 | Claim Did Not Result in a Recognized Loss | 53,545 | 530114154 | Claim Did Not Result in a Recognized Loss |
| 1,660 | 530004652 | No Eligible Purchases During the Class Period | 27,603 | 530068344 | Claim Did Not Result in a Recognized Loss | 53,546 | 530114155 | Claim Did Not Result in a Recognized Loss |
| 1,661 | 530004653 | Claim Did Not Result in a Recognized Loss | 27,604 | 530068347 | Claim Did Not Result in a Recognized Loss | 53,547 | 530114156 | Claim Did Not Result in a Recognized Loss |
| 1,662 | 530004655 | Claim Did Not Result in a Recognized Loss | 27,605 | 530068348 | Claim Did Not Result in a Recognized Loss | 53,548 | 530114157 | Claim Did Not Result in a Recognized Loss |
| 1,663 | 530004657 | Duplicate Claim | 27,606 | 530068351 | Claim Did Not Result in a Recognized Loss | 53,549 | 530114158 | Claim Did Not Result in a Recognized Loss |
| 1,664 | 530004658 | Claim Did Not Result in a Recognized Loss | 27,607 | 530068352 | Claim Did Not Result in a Recognized Loss | 53,550 | 530114159 | Claim Did Not Result in a Recognized Loss |
| 1,665 | 530004659 | No Eligible Purchases During the Class Period | 27,608 | 530068353 | Claim Did Not Result in a Recognized Loss | 53,551 | 530114160 | Claim Did Not Result in a Recognized Loss |
| 1,666 | 530004660 | No Eligible Purchases During the Class Period | 27,609 | 530068355 | Claim Did Not Result in a Recognized Loss | 53,552 | 530114161 | Claim Did Not Result in a Recognized Loss |
| 1,667 | 530004661 | Claim Did Not Result in a Recognized Loss | 27,610 | 530068356 | Claim Did Not Result in a Recognized Loss | 53,553 | 530114162 | Claim Did Not Result in a Recognized Loss |
| 1,668 | 530004662 | Claim Did Not Result in a Recognized Loss | 27,611 | 530068358 | Claim Did Not Result in a Recognized Loss | 53,554 | 530114163 | Claim Did Not Result in a Recognized Loss |
| 1,669 | 530004663 | No Eligible Purchases During the Class Period | 27,612 | 530068359 | Claim Did Not Result in a Recognized Loss | 53,555 | 530114165 | Claim Did Not Result in a Recognized Loss |
| 1,670 | 530004664 | No Eligible Purchases During the Class Period | 27,613 | 530068361 | Claim Did Not Result in a Recognized Loss | 53,556 | 530114167 | Claim Did Not Result in a Recognized Loss |
| 1,671 | 530004665 | No Eligible Purchases During the Class Period | 27,614 | 530068362 | Claim Did Not Result in a Recognized Loss | 53,557 | 530114168 | Claim Did Not Result in a Recognized Loss |
| 1,672 | 530004666 | No Eligible Purchases During the Class Period | 27,615 | 530068363 | Claim Did Not Result in a Recognized Loss | 53,558 | 530114169 | Claim Did Not Result in a Recognized Loss |
| 1,673 | 530004667 | No Eligible Purchases During the Class Period | 27,616 | 530068364 | Claim Did Not Result in a Recognized Loss | 53,559 | 530114170 | Claim Did Not Result in a Recognized Loss |
| 1,674 | 530004668 | No Eligible Purchases During the Class Period | 27,617 | 530068365 | Claim Did Not Result in a Recognized Loss | 53,560 | 530114172 | Claim Did Not Result in a Recognized Loss |
| 1,675 | 530004669 | No Eligible Purchases During the Class Period | 27,618 | 530068366 | Claim Did Not Result in a Recognized Loss | 53,561 | 530114174 | Claim Did Not Result in a Recognized Loss |
| 1,676 | 530004670 | No Eligible Purchases During the Class Period | 27,619 | 530068367 | Claim Did Not Result in a Recognized Loss | 53,562 | 530114176 | Claim Did Not Result in a Recognized Loss |
| 1,677 | 530004671 | No Eligible Purchases During the Class Period | 27,620 | 530068368 | Claim Did Not Result in a Recognized Loss | 53,563 | 530114178 | Claim Did Not Result in a Recognized Loss |
| 1,678 | 530004672 | No Eligible Purchases During the Class Period | 27,621 | 530068369 | Claim Did Not Result in a Recognized Loss | 53,564 | 530114179 | Claim Did Not Result in a Recognized Loss |
| 1,679 | 530004673 | No Eligible Purchases During the Class Period | 27,622 | 530068370 | Claim Did Not Result in a Recognized Loss | 53,565 | 530114181 | Claim Did Not Result in a Recognized Loss |
| 1,680 | 530004674 | No Eligible Purchases During the Class Period | 27,623 | 530068371 | Claim Did Not Result in a Recognized Loss | 53,566 | 530114183 | Claim Did Not Result in a Recognized Loss |
| 1,681 | 530004675 | No Eligible Purchases During the Class Period | 27,624 | 530068372 | Claim Did Not Result in a Recognized Loss | 53,567 | 530114184 | Claim Did Not Result in a Recognized Loss |
| 1,682 | 530004676 | No Eligible Purchases During the Class Period | 27,625 | 530068377 | Claim Did Not Result in a Recognized Loss | 53,568 | 530114185 | Claim Did Not Result in a Recognized Loss |
| 1,683 | 530004677 | No Eligible Purchases During the Class Period | 27,626 | 530068379 | Claim Did Not Result in a Recognized Loss | 53,569 | 530114186 | Claim Did Not Result in a Recognized Loss |
| 1,684 | 530004678 | No Eligible Purchases During the Class Period | 27,627 | 530068380 | Claim Did Not Result in a Recognized Loss | 53,570 | 530114188 | Claim Did Not Result in a Recognized Loss |
| 1,685 | 530004679 | No Eligible Purchases During the Class Period | 27,628 | 530068381 | Claim Did Not Result in a Recognized Loss | 53,571 | 530114189 | Claim Did Not Result in a Recognized Loss |
| 1,686 | 530004680 | No Eligible Purchases During the Class Period | 27,629 | 530068382 | Claim Did Not Result in a Recognized Loss | 53,572 | 530114190 | Claim Did Not Result in a Recognized Loss |
| 1,687 | 530004681 | No Eligible Purchases During the Class Period | 27,630 | 530068383 | Claim Did Not Result in a Recognized Loss | 53,573 | 530114191 | Claim Did Not Result in a Recognized Loss |
| 1,688 | 530004682 | No Eligible Purchases During the Class Period | 27,631 | 530068384 | Claim Did Not Result in a Recognized Loss | 53,574 | 530114193 | Claim Did Not Result in a Recognized Loss |
| 1,689 | 530004683 | No Eligible Purchases During the Class Period | 27,632 | 530068388 | Claim Did Not Result in a Recognized Loss | 53,575 | 530114198 | Claim Did Not Result in a Recognized Loss |
| 1,690 | 530004684 | No Eligible Purchases During the Class Period | 27,633 | 530068389 | Claim Did Not Result in a Recognized Loss | 53,576 | 530114199 | Claim Did Not Result in a Recognized Loss |
| 1,691 | 530004685 | No Eligible Purchases During the Class Period | 27,634 | 530068390 | Claim Did Not Result in a Recognized Loss | 53,577 | 530114201 | Claim Did Not Result in a Recognized Loss |
| 1,692 | 530004687 | Claim Did Not Result in a Recognized Loss | 27,635 | 530068391 | Claim Did Not Result in a Recognized Loss | 53,578 | 530114203 | Claim Did Not Result in a Recognized Loss |
| 1,693 | 530004688 | Claim Did Not Result in a Recognized Loss | 27,636 | 530068392 | Claim Did Not Result in a Recognized Loss | 53,579 | 530114205 | Claim Did Not Result in a Recognized Loss |
| 1,694 | 530004689 | No Eligible Purchases During the Class Period | 27,637 | 530068394 | Claim Did Not Result in a Recognized Loss | 53,580 | 530114206 | Claim Did Not Result in a Recognized Loss |
| 1,695 | 530004690 | No Eligible Purchases During the Class Period | 27,638 | 530068396 | Claim Did Not Result in a Recognized Loss | 53,581 | 530114207 | Claim Did Not Result in a Recognized Loss |
| 1,696 | 530004693 | Duplicate Claim | 27,639 | 530068397 | Claim Did Not Result in a Recognized Loss | 53,582 | 530114210 | Claim Did Not Result in a Recognized Loss |
| 1,697 | 530004694 | No Eligible Purchases During the Class Period | 27,640 | 530068398 | Claim Did Not Result in a Recognized Loss | 53,583 | 530114211 | Claim Did Not Result in a Recognized Loss |
| 1,698 | 530004695 | No Eligible Purchases During the Class Period | 27,641 | 530068399 | Claim Did Not Result in a Recognized Loss | 53,584 | 530114213 | Claim Did Not Result in a Recognized Loss |
| 1,699 | 530004696 | No Eligible Purchases During the Class Period | 27,642 | 530068401 | Claim Did Not Result in a Recognized Loss | 53,585 | 530114214 | Claim Did Not Result in a Recognized Loss |
| 1,700 | 530004698 | No Eligible Purchases During the Class Period | 27,643 | 530068402 | Claim Did Not Result in a Recognized Loss | 53,586 | 530114216 | Claim Did Not Result in a Recognized Loss |
| 1,701 | 530004699 | No Eligible Purchases During the Class Period | 27,644 | 530068405 | Claim Did Not Result in a Recognized Loss | 53,587 | 530114217 | Claim Did Not Result in a Recognized Loss |
| 1,702 | 530004700 | No Eligible Purchases During the Class Period | 27,645 | 530068406 | Claim Did Not Result in a Recognized Loss | 53,588 | 530114218 | Claim Did Not Result in a Recognized Loss |
| 1,703 | 530004701 | No Eligible Purchases During the Class Period | 27,646 | 530068407 | Claim Did Not Result in a Recognized Loss | 53,589 | 530114219 | Claim Did Not Result in a Recognized Loss |
| 1,704 | 530004703 | No Eligible Purchases During the Class Period | 27,647 | 530068408 | Claim Did Not Result in a Recognized Loss | 53,590 | 530114220 | Claim Did Not Result in a Recognized Loss |
| 1,705 | 530004704 | No Eligible Purchases During the Class Period | 27,648 | 530068409 | Claim Did Not Result in a Recognized Loss | 53,591 | 530114222 | Claim Did Not Result in a Recognized Loss |
| 1,706 | 530004705 | No Eligible Purchases During the Class Period | 27,649 | 530068411 | Claim Did Not Result in a Recognized Loss | 53,592 | 530114224 | Claim Did Not Result in a Recognized Loss |
| 1,707 | 530004708 | No Eligible Purchases During the Class Period | 27,650 | 530068412 | Claim Did Not Result in a Recognized Loss | 53,593 | 530114226 | Claim Did Not Result in a Recognized Loss |
| 1,708 | 530004709 | No Eligible Purchases During the Class Period | 27,651 | 530068414 | Claim Did Not Result in a Recognized Loss | 53,594 | 530114227 | Claim Did Not Result in a Recognized Loss |
| 1,709 | 530004710 | No Eligible Purchases During the Class Period | 27,652 | 530068416 | Claim Did Not Result in a Recognized Loss | 53,595 | 530114228 | Claim Did Not Result in a Recognized Loss |
| 1,710 | 530004711 | No Eligible Purchases During the Class Period | 27,653 | 530068421 | Claim Did Not Result in a Recognized Loss | 53,596 | 530114230 | Claim Did Not Result in a Recognized Loss |
| 1,711 | 530004713 | No Eligible Purchases During the Class Period | 27,654 | 530068424 | Claim Did Not Result in a Recognized Loss | 53,597 | 530114232 | Claim Did Not Result in a Recognized Loss |
| 1,712 | 530004714 | No Eligible Purchases During the Class Period | 27,655 | 530068426 | Claim Did Not Result in a Recognized Loss | 53,598 | 530114233 | Claim Did Not Result in a Recognized Loss |
| 1,713 | 530004716 | No Eligible Purchases During the Class Period | 27,656 | 530068427 | Claim Did Not Result in a Recognized Loss | 53,599 | 530114236 | Claim Did Not Result in a Recognized Loss |
| 1,714 | 530004717 | No Eligible Purchases During the Class Period | 27,657 | 530068429 | Claim Did Not Result in a Recognized Loss | 53,600 | 530114238 | Claim Did Not Result in a Recognized Loss |
| 1,715 | 530004718 | Claim Did Not Result in a Recognized Loss | 27,658 | 530068430 | Claim Did Not Result in a Recognized Loss | 53,601 | 530114240 | Claim Did Not Result in a Recognized Loss |
| 1,716 | 530004722 | No Eligible Purchases During the Class Period | 27,659 | 530068431 | Claim Did Not Result in a Recognized Loss | 53,602 | 530114241 | Claim Did Not Result in a Recognized Loss |
| 1,717 | 530004724 | Claim Did Not Result in a Recognized Loss | 27,660 | 530068434 | Claim Did Not Result in a Recognized Loss | 53,603 | 530114242 | Claim Did Not Result in a Recognized Loss |
| 1,718 | 530004725 | Claim Did Not Result in a Recognized Loss | 27,661 | 530068435 | Claim Did Not Result in a Recognized Loss | 53,604 | 530114243 | Claim Did Not Result in a Recognized Loss |
| 1,719 | 530004726 | No Eligible Purchases During the Class Period | 27,662 | 530068436 | Claim Did Not Result in a Recognized Loss | 53,605 | 530114248 | Claim Did Not Result in a Recognized Loss |
| 1,720 | 530004728 | Claim Did Not Result in a Recognized Loss | 27,663 | 530068437 | Claim Did Not Result in a Recognized Loss | 53,606 | 530114249 | Claim Did Not Result in a Recognized Loss |
| 1,721 | 530004739 | No Eligible Purchases During the Class Period | 27,664 | 530068439 | Claim Did Not Result in a Recognized Loss | 53,607 | 530114250 | Claim Did Not Result in a Recognized Loss |
| 1,722 | 530004740 | Claim Did Not Result in a Recognized Loss | 27,665 | 530068441 | Claim Did Not Result in a Recognized Loss | 53,608 | 530114252 | Claim Did Not Result in a Recognized Loss |
| 1,723 | 530004741 | Claim Did Not Result in a Recognized Loss | 27,666 | 530068442 | Claim Did Not Result in a Recognized Loss | 53,609 | 530114254 | Claim Did Not Result in a Recognized Loss |
| 1,724 | 530004742 | Claim Did Not Result in a Recognized Loss | 27,667 | 530068445 | Claim Did Not Result in a Recognized Loss | 53,610 | 530114256 | Claim Did Not Result in a Recognized Loss |
| 1,725 | 530004743 | No Eligible Purchases During the Class Period | 27,668 | 530068447 | Claim Did Not Result in a Recognized Loss | 53,611 | 530114257 | Claim Did Not Result in a Recognized Loss |
| 1,726 | 530004745 | No Eligible Purchases During the Class Period | 27,669 | 530068450 | Claim Did Not Result in a Recognized Loss | 53,612 | 530114258 | Claim Did Not Result in a Recognized Loss |
| 1,727 | 530004746 | No Eligible Purchases During the Class Period | 27,670 | 530068451 | Claim Did Not Result in a Recognized Loss | 53,613 | 530114259 | Claim Did Not Result in a Recognized Loss |
| 1,728 | 530004748 | No Eligible Purchases During the Class Period | 27,671 | 530068452 | No Eligible Purchases During the Class Period | 53,614 | 530114260 | Claim Did Not Result in a Recognized Loss |
| 1,729 | 530004749 | No Eligible Purchases During the Class Period | 27,672 | 530068454 | Claim Did Not Result in a Recognized Loss | 53,615 | 530114261 | Claim Did Not Result in a Recognized Loss |
| 1,730 | 530004750 | No Eligible Purchases During the Class Period | 27,673 | 530068455 | Claim Did Not Result in a Recognized Loss | 53,616 | 530114263 | Claim Did Not Result in a Recognized Loss |
| 1,731 | 530004751 | No Eligible Purchases During the Class Period | 27,674 | 530068460 | Claim Did Not Result in a Recognized Loss | 53,617 | 530114266 | Claim Did Not Result in a Recognized Loss |
| 1,732 | 530004752 | No Eligible Purchases During the Class Period | 27,675 | 530068462 | Claim Did Not Result in a Recognized Loss | 53,618 | 530114270 | Claim Did Not Result in a Recognized Loss |
| 1,733 | 530004753 | No Eligible Purchases During the Class Period | 27,676 | 530068464 | Claim Did Not Result in a Recognized Loss | 53,619 | 530114271 | Claim Did Not Result in a Recognized Loss |
| 1,734 | 530004754 | No Eligible Purchases During the Class Period | 27,677 | 530068465 | Claim Did Not Result in a Recognized Loss | 53,620 | 530114273 | Claim Did Not Result in a Recognized Loss |
| 1,735 | 530004759 | Claim Did Not Result in a Recognized Loss | 27,678 | 530068466 | Claim Did Not Result in a Recognized Loss | 53,621 | 530114274 | Claim Did Not Result in a Recognized Loss |
| 1,736 | 530004760 | Claim Did Not Result in a Recognized Loss | 27,679 | 530068468 | Claim Did Not Result in a Recognized Loss | 53,622 | 530114276 | Claim Did Not Result in a Recognized Loss |
| 1,737 | 530004762 | No Eligible Purchases During the Class Period | 27,680 | 530068469 | Claim Did Not Result in a Recognized Loss | 53,623 | 530114280 | Claim Did Not Result in a Recognized Loss |
| 1,738 | 530004765 | No Eligible Purchases During the Class Period | 27,681 | 530068473 | Claim Did Not Result in a Recognized Loss | 53,624 | 530114282 | Claim Did Not Result in a Recognized Loss |
| 1,739 | 530004766 | No Eligible Purchases During the Class Period | 27,682 | 530068475 | Claim Did Not Result in a Recognized Loss | 53,625 | 530114285 | Claim Did Not Result in a Recognized Loss |
| 1,740 | 530004768 | No Eligible Purchases During the Class Period | 27,683 | 530068477 | Claim Did Not Result in a Recognized Loss | 53,626 | 530114286 | Claim Did Not Result in a Recognized Loss |
| 1,741 | 530004771 | Claim Did Not Result in a Recognized Loss | 27,684 | 530068478 | Claim Did Not Result in a Recognized Loss | 53,627 | 530114289 | Claim Did Not Result in a Recognized Loss |
| 1,742 | 530004772 | Claim Did Not Result in a Recognized Loss | 27,685 | 530068480 | Claim Did Not Result in a Recognized Loss | 53,628 | 530114290 | Claim Did Not Result in a Recognized Loss |
| 1,743 | 530004774 | No Eligible Purchases During the Class Period | 27,686 | 530068483 | Claim Did Not Result in a Recognized Loss | 53,629 | 530114291 | Claim Did Not Result in a Recognized Loss |
| 1,744 | 530004775 | Claim Did Not Result in a Recognized Loss | 27,687 | 530068487 | Claim Did Not Result in a Recognized Loss | 53,630 | 530114293 | Claim Did Not Result in a Recognized Loss |
| 1,745 | 530004776 | Claim Did Not Result in a Recognized Loss | 27,688 | 530068488 | Claim Did Not Result in a Recognized Loss | 53,631 | 530114294 | Claim Did Not Result in a Recognized Loss |
| 1,746 | 530004777 | Claim Did Not Result in a Recognized Loss | 27,689 | 530068490 | Claim Did Not Result in a Recognized Loss | 53,632 | 530114297 | Claim Did Not Result in a Recognized Loss |
| 1,747 | 530004783 | No Eligible Purchases During the Class Period | 27,690 | 530068492 | Claim Did Not Result in a Recognized Loss | 53,633 | 530114299 | Claim Did Not Result in a Recognized Loss |
| 1,748 | 530004784 | Claim Did Not Result in a Recognized Loss | 27,691 | 530068493 | Claim Did Not Result in a Recognized Loss | 53,634 | 530114300 | Claim Did Not Result in a Recognized Loss |
| 1,749 | 530004785 | Claim Did Not Result in a Recognized Loss | 27,692 | 530068494 | Claim Did Not Result in a Recognized Loss | 53,635 | 530114304 | Claim Did Not Result in a Recognized Loss |
| 1,750 | 530004786 | Claim Did Not Result in a Recognized Loss | 27,693 | 530068496 | Claim Did Not Result in a Recognized Loss | 53,636 | 530114306 | Claim Did Not Result in a Recognized Loss |
| 1,751 | 530004788 | Claim Did Not Result in a Recognized Loss | 27,694 | 530068497 | Claim Did Not Result in a Recognized Loss | 53,637 | 530114308 | Claim Did Not Result in a Recognized Loss |
| 1,752 | 530004798 | Claim Did Not Result in a Recognized Loss | 27,695 | 530068498 | Claim Did Not Result in a Recognized Loss | 53,638 | 530114310 | No Eligible Purchases During the Class Period |
| 1,753 | 530004800 | Claim Did Not Result in a Recognized Loss | 27,696 | 530068499 | Claim Did Not Result in a Recognized Loss | 53,639 | 530114329 | Claim Did Not Result in a Recognized Loss |
| 1,754 | 530004803 | Claim Did Not Result in a Recognized Loss | 27,697 | 530068499 | Claim Did Not Result in a Recognized Loss | 53,640 | 530114332 | Claim Did Not Result in a Recognized Loss |
| 1,755 | 530004807 | Duplicate Claim | 27,698 | 530068500 | Claim Did Not Result in a Recognized Loss | 53,641 | 530114335 | No Eligible Purchases During the Class Period |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
Rejected Claims
Number of Claims = 77,830

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,756 | 530004810 | Claim Did Not Result in a Recognized Loss |
| 1,757 | 530004811 | Claim Did Not Result in a Recognized Loss |
| 1,758 | 530004813 | No Eligible Purchases During the Class Period |
| 1,759 | 530004814 | No Eligible Purchases During the Class Period |
| 1,760 | 530004817 | No Eligible Purchases During the Class Period |
| 1,761 | 530004821 | No Eligible Purchases During the Class Period |
| 1,762 | 530004822 | Claim Did Not Result in a Recognized Loss |
| 1,763 | 530004823 | Claim Did Not Result in a Recognized Loss |
| 1,764 | 530004825 | Claim Did Not Result in a Recognized Loss |
| 1,765 | 530004826 | No Eligible Purchases During the Class Period |
| 1,766 | 530004827 | No Eligible Purchases During the Class Period |
| 1,767 | 530004829 | No Eligible Purchases During the Class Period |
| 1,768 | 530004830 | No Eligible Purchases During the Class Period |
| 1,769 | 530004831 | No Eligible Purchases During the Class Period |
| 1,770 | 530004833 | No Eligible Purchases During the Class Period |
| 1,771 | 530004834 | No Eligible Purchases During the Class Period |
| 1,772 | 530004836 | No Eligible Purchases During the Class Period |
| 1,773 | 530004838 | No Eligible Purchases During the Class Period |
| 1,774 | 530004840 | No Eligible Purchases During the Class Period |
| 1,775 | 530004841 | Claim Did Not Result in a Recognized Loss |
| 1,776 | 530004843 | Claim Did Not Result in a Recognized Loss |
| 1,777 | 530004844 | No Eligible Purchases During the Class Period |
| 1,778 | 530004845 | No Eligible Purchases During the Class Period |
| 1,779 | 530004846 | No Eligible Purchases During the Class Period |
| 1,780 | 530004847 | Claim Did Not Result in a Recognized Loss |
| 1,781 | 530004849 | Claim Did Not Result in a Recognized Loss |
| 1,782 | 530004852 | Claim Did Not Result in a Recognized Loss |
| 1,783 | 530004853 | No Eligible Purchases During the Class Period |
| 1,784 | 530004854 | No Eligible Purchases During the Class Period |
| 1,785 | 530004855 | No Eligible Purchases During the Class Period |
| 1,786 | 530004859 | No Eligible Purchases During the Class Period |
| 1,787 | 530004860 | No Eligible Purchases During the Class Period |
| 1,788 | 530004861 | No Eligible Purchases During the Class Period |
| 1,789 | 530004862 | No Eligible Purchases During the Class Period |
| 1,790 | 530004865 | No Eligible Purchases During the Class Period |
| 1,791 | 530004866 | No Eligible Purchases During the Class Period |
| 1,792 | 530004867 | Claim Did Not Result in a Recognized Loss |
| 1,793 | 530004868 | Duplicate Claim |
| 1,794 | 530004869 | Claim Did Not Result in a Recognized Loss |
| 1,795 | 530004871 | Claim Did Not Result in a Recognized Loss |
| 1,796 | 530004875 | Claim Did Not Result in a Recognized Loss |
| 1,797 | 530004876 | No Eligible Purchases During the Class Period |
| 1,798 | 530004877 | Claim Did Not Result in a Recognized Loss |
| 1,799 | 530004878 | Claim Did Not Result in a Recognized Loss |
| 1,800 | 530004879 | No Eligible Purchases During the Class Period |
| 1,801 | 530004882 | Claim Did Not Result in a Recognized Loss |
| 1,802 | 530004885 | Claim Did Not Result in a Recognized Loss |
| 1,803 | 530004886 | Claim Did Not Result in a Recognized Loss |
| 1,804 | 530004887 | Claim Did Not Result in a Recognized Loss |
| 1,805 | 530004888 | No Eligible Purchases During the Class Period |
| 1,806 | 530004891 | Claim Did Not Result in a Recognized Loss |
| 1,807 | 530004892 | No Eligible Purchases During the Class Period |
| 1,808 | 530004894 | No Eligible Purchases During the Class Period |
| 1,809 | 530004895 | Claim Did Not Result in a Recognized Loss |
| 1,810 | 530004898 | No Eligible Purchases During the Class Period |
| 1,811 | 530004899 | No Eligible Purchases During the Class Period |
| 1,812 | 530004900 | Claim Did Not Result in a Recognized Loss |
| 1,813 | 530004901 | No Eligible Purchases During the Class Period |
| 1,814 | 530004902 | No Eligible Purchases During the Class Period |
| 1,815 | 530004903 | No Eligible Purchases During the Class Period |
| 1,816 | 530004904 | No Eligible Purchases During the Class Period |
| 1,817 | 530004907 | Claim Did Not Result in a Recognized Loss |
| 1,818 | 530004909 | No Eligible Purchases During the Class Period |
| 1,819 | 530004913 | No Eligible Purchases During the Class Period |
| 1,820 | 530004915 | Claim Did Not Result in a Recognized Loss |
| 1,821 | 530004916 | No Eligible Purchases During the Class Period |
| 1,822 | 530004917 | No Eligible Purchases During the Class Period |
| 1,823 | 530004918 | Claim Did Not Result in a Recognized Loss |
| 1,824 | 530004919 | Claim Did Not Result in a Recognized Loss |
| 1,825 | 530004920 | No Eligible Purchases During the Class Period |
| 1,826 | 530004927 | No Eligible Purchases During the Class Period |
| 1,827 | 530004928 | No Eligible Purchases During the Class Period |
| 1,828 | 530004929 | No Eligible Purchases During the Class Period |
| 1,829 | 530004930 | No Eligible Purchases During the Class Period |
| 1,830 | 530004931 | No Eligible Purchases During the Class Period |
| 1,831 | 530004932 | No Eligible Purchases During the Class Period |
| 1,832 | 530004937 | No Eligible Purchases During the Class Period |
| 1,833 | 530004939 | No Eligible Purchases During the Class Period |
| 1,834 | 530004943 | No Eligible Purchases During the Class Period |
| 1,835 | 530004944 | Duplicate Claim |
| 1,836 | 530004945 | Duplicate Claim |
| 1,837 | 530004946 | No Eligible Purchases During the Class Period |
| 1,838 | 530004947 | No Eligible Purchases During the Class Period |
| 1,839 | 530004948 | Claim Did Not Result in a Recognized Loss |
| 1,840 | 530004949 | Claim Did Not Result in a Recognized Loss |
| 1,841 | 530004950 | No Eligible Purchases During the Class Period |
| 1,842 | 530004952 | No Eligible Purchases During the Class Period |
| 1,843 | 530004953 | No Eligible Purchases During the Class Period |
| 1,844 | 530004954 | No Eligible Purchases During the Class Period |
| 1,845 | 530004960 | Claim Did Not Result in a Recognized Loss |
| 1,846 | 530004961 | Claim Did Not Result in a Recognized Loss |
| 1,847 | 530004962 | Claim Did Not Result in a Recognized Loss |
| 1,848 | 530004963 | No Eligible Purchases During the Class Period |
| 1,849 | 530004964 | Claim Did Not Result in a Recognized Loss |
| 1,850 | 530004967 | Claim Did Not Result in a Recognized Loss |
| 1,851 | 530004968 | Claim Did Not Result in a Recognized Loss |
| 1,852 | 530004970 | No Eligible Purchases During the Class Period |
| 1,853 | 530004971 | No Eligible Purchases During the Class Period |
| 1,854 | 530004972 | No Eligible Purchases During the Class Period |
| 1,855 | 530004973 | No Eligible Purchases During the Class Period |
| 1,856 | 530004974 | Claim Did Not Result in a Recognized Loss |
| 1,857 | 530004976 | No Eligible Purchases During the Class Period |
| 1,858 | 530004987 | Duplicate Claim |
| 1,859 | 530004988 | Duplicate Claim |
| 1,860 | 530004995 | Withdrawn/Voided by Request |
| 1,861 | 530004997 | No Eligible Purchases During the Class Period |
| 1,862 | 530004998 | Claim Did Not Result in a Recognized Loss |
| 1,863 | 530004999 | No Eligible Purchases During the Class Period |
| 1,864 | 530005000 | Claim Did Not Result in a Recognized Loss |
| 1,865 | 530005001 | Claim Did Not Result in a Recognized Loss |
| 1,866 | 530005002 | Claim Did Not Result in a Recognized Loss |
| 1,867 | 530005005 | No Eligible Purchases During the Class Period |
| 1,868 | 530005006 | Claim Did Not Result in a Recognized Loss |
| 1,869 | 530005007 | Claim Did Not Result in a Recognized Loss |
| 1,870 | 530005008 | Claim Did Not Result in a Recognized Loss |
| 1,871 | 530005010 | No Eligible Purchases During the Class Period |
| 1,872 | 530005011 | Claim Did Not Result in a Recognized Loss |
| 1,873 | 530005012 | Claim Did Not Result in a Recognized Loss |
| 1,874 | 530005013 | Claim Did Not Result in a Recognized Loss |
| 1,875 | 530005014 | Claim Did Not Result in a Recognized Loss |
| 1,876 | 530005015 | No Eligible Purchases During the Class Period |
| 1,877 | 530005016 | No Eligible Purchases During the Class Period |
| 1,878 | 530005017 | No Eligible Purchases During the Class Period |
| 1,879 | 530005018 | Claim Did Not Result in a Recognized Loss |
| 1,880 | 530005019 | Claim Did Not Result in a Recognized Loss |
| 1,881 | 530005020 | No Eligible Purchases During the Class Period |
| 1,882 | 530005021 | No Eligible Purchases During the Class Period |
| 1,883 | 530005022 | No Eligible Purchases During the Class Period |
| 1,884 | 530005023 | No Eligible Purchases During the Class Period |
| 1,885 | 530005024 | No Eligible Purchases During the Class Period |
| 1,886 | 530005026 | No Eligible Purchases During the Class Period |
| 1,887 | 530005027 | No Eligible Purchases During the Class Period |
| 1,888 | 530005028 | No Eligible Purchases During the Class Period |
| 1,889 | 530005029 | No Eligible Purchases During the Class Period |
| 1,890 | 530005030 | No Eligible Purchases During the Class Period |
| 27,699 | 530068502 | Claim Did Not Result in a Recognized Loss |
| 27,700 | 530068503 | Claim Did Not Result in a Recognized Loss |
| 27,701 | 530068504 | Claim Did Not Result in a Recognized Loss |
| 27,702 | 530068505 | Claim Did Not Result in a Recognized Loss |
| 27,703 | 530068508 | Claim Did Not Result in a Recognized Loss |
| 27,704 | 530068509 | Claim Did Not Result in a Recognized Loss |
| 27,705 | 530068511 | Claim Did Not Result in a Recognized Loss |
| 27,706 | 530068513 | Claim Did Not Result in a Recognized Loss |
| 27,707 | 530068514 | Claim Did Not Result in a Recognized Loss |
| 27,708 | 530068515 | Claim Did Not Result in a Recognized Loss |
| 27,709 | 530068516 | Claim Did Not Result in a Recognized Loss |
| 27,710 | 530068517 | Claim Did Not Result in a Recognized Loss |
| 27,711 | 530068519 | Claim Did Not Result in a Recognized Loss |
| 27,712 | 530068521 | Claim Did Not Result in a Recognized Loss |
| 27,713 | 530068522 | Claim Did Not Result in a Recognized Loss |
| 27,714 | 530068523 | Claim Did Not Result in a Recognized Loss |
| 27,715 | 530068524 | Claim Did Not Result in a Recognized Loss |
| 27,716 | 530068525 | Claim Did Not Result in a Recognized Loss |
| 27,717 | 530068526 | Claim Did Not Result in a Recognized Loss |
| 27,718 | 530068528 | Claim Did Not Result in a Recognized Loss |
| 27,719 | 530068530 | Claim Did Not Result in a Recognized Loss |
| 27,720 | 530068531 | No Eligible Purchases During the Class Period |
| 27,721 | 530068534 | Claim Did Not Result in a Recognized Loss |
| 27,722 | 530068535 | Claim Did Not Result in a Recognized Loss |
| 27,723 | 530068536 | Claim Did Not Result in a Recognized Loss |
| 27,724 | 530068537 | Claim Did Not Result in a Recognized Loss |
| 27,725 | 530068540 | Claim Did Not Result in a Recognized Loss |
| 27,726 | 530068541 | Claim Did Not Result in a Recognized Loss |
| 27,727 | 530068543 | Claim Did Not Result in a Recognized Loss |
| 27,728 | 530068544 | Claim Did Not Result in a Recognized Loss |
| 27,729 | 530068545 | Claim Did Not Result in a Recognized Loss |
| 27,730 | 530068546 | Claim Did Not Result in a Recognized Loss |
| 27,731 | 530068548 | No Eligible Purchases During the Class Period |
| 27,732 | 530068549 | Claim Did Not Result in a Recognized Loss |
| 27,733 | 530068551 | Claim Did Not Result in a Recognized Loss |
| 27,734 | 530068552 | Claim Did Not Result in a Recognized Loss |
| 27,735 | 530068554 | Claim Did Not Result in a Recognized Loss |
| 27,736 | 530068558 | Claim Did Not Result in a Recognized Loss |
| 27,737 | 530068561 | Claim Did Not Result in a Recognized Loss |
| 27,738 | 530068562 | Claim Did Not Result in a Recognized Loss |
| 27,739 | 530068564 | Claim Did Not Result in a Recognized Loss |
| 27,740 | 530068565 | Claim Did Not Result in a Recognized Loss |
| 27,741 | 530068566 | Claim Did Not Result in a Recognized Loss |
| 27,742 | 530068567 | Claim Did Not Result in a Recognized Loss |
| 27,743 | 530068568 | Claim Did Not Result in a Recognized Loss |
| 27,744 | 530068569 | Claim Did Not Result in a Recognized Loss |
| 27,745 | 530068571 | Claim Did Not Result in a Recognized Loss |
| 27,746 | 530068572 | Claim Did Not Result in a Recognized Loss |
| 27,747 | 530068573 | Claim Did Not Result in a Recognized Loss |
| 27,748 | 530068574 | Claim Did Not Result in a Recognized Loss |
| 27,749 | 530068575 | Claim Did Not Result in a Recognized Loss |
| 27,750 | 530068578 | Claim Did Not Result in a Recognized Loss |
| 27,751 | 530068579 | Claim Did Not Result in a Recognized Loss |
| 27,752 | 530068580 | Claim Did Not Result in a Recognized Loss |
| 27,753 | 530068581 | Claim Did Not Result in a Recognized Loss |
| 27,754 | 530068584 | Claim Did Not Result in a Recognized Loss |
| 27,755 | 530068585 | Claim Did Not Result in a Recognized Loss |
| 27,756 | 530068586 | Claim Did Not Result in a Recognized Loss |
| 27,757 | 530068587 | Claim Did Not Result in a Recognized Loss |
| 27,758 | 530068588 | Claim Did Not Result in a Recognized Loss |
| 27,759 | 530068589 | Claim Did Not Result in a Recognized Loss |
| 27,760 | 530068590 | Claim Did Not Result in a Recognized Loss |
| 27,761 | 530068592 | Claim Did Not Result in a Recognized Loss |
| 27,762 | 530068593 | Claim Did Not Result in a Recognized Loss |
| 27,763 | 530068595 | Claim Did Not Result in a Recognized Loss |
| 27,764 | 530068596 | Claim Did Not Result in a Recognized Loss |
| 27,765 | 530068597 | Claim Did Not Result in a Recognized Loss |
| 27,766 | 530068598 | Claim Did Not Result in a Recognized Loss |
| 27,767 | 530068599 | Claim Did Not Result in a Recognized Loss |
| 27,768 | 530068600 | Claim Did Not Result in a Recognized Loss |
| 27,769 | 530068602 | Claim Did Not Result in a Recognized Loss |
| 27,770 | 530068603 | Claim Did Not Result in a Recognized Loss |
| 27,771 | 530068604 | Claim Did Not Result in a Recognized Loss |
| 27,772 | 530068605 | Claim Did Not Result in a Recognized Loss |
| 27,773 | 530068606 | Claim Did Not Result in a Recognized Loss |
| 27,774 | 530068607 | Claim Did Not Result in a Recognized Loss |
| 27,775 | 530068614 | Claim Did Not Result in a Recognized Loss |
| 27,776 | 530068618 | Claim Did Not Result in a Recognized Loss |
| 27,777 | 530068619 | Claim Did Not Result in a Recognized Loss |
| 27,778 | 530068621 | Claim Did Not Result in a Recognized Loss |
| 27,779 | 530068623 | Claim Did Not Result in a Recognized Loss |
| 27,780 | 530068624 | Claim Did Not Result in a Recognized Loss |
| 27,781 | 530068626 | Claim Did Not Result in a Recognized Loss |
| 27,782 | 530068636 | Claim Did Not Result in a Recognized Loss |
| 27,783 | 530068637 | Claim Did Not Result in a Recognized Loss |
| 27,784 | 530068638 | Claim Did Not Result in a Recognized Loss |
| 27,785 | 530068639 | Claim Did Not Result in a Recognized Loss |
| 27,786 | 530068640 | Claim Did Not Result in a Recognized Loss |
| 27,787 | 530068644 | Claim Did Not Result in a Recognized Loss |
| 27,788 | 530068649 | Claim Did Not Result in a Recognized Loss |
| 27,789 | 530068650 | Claim Did Not Result in a Recognized Loss |
| 27,790 | 530068651 | Claim Did Not Result in a Recognized Loss |
| 27,791 | 530068653 | Claim Did Not Result in a Recognized Loss |
| 27,792 | 530068654 | Claim Did Not Result in a Recognized Loss |
| 27,793 | 530068655 | Claim Did Not Result in a Recognized Loss |
| 27,794 | 530068657 | Claim Did Not Result in a Recognized Loss |
| 27,795 | 530068658 | Claim Did Not Result in a Recognized Loss |
| 27,796 | 530068660 | Claim Did Not Result in a Recognized Loss |
| 27,797 | 530068664 | Claim Did Not Result in a Recognized Loss |
| 27,798 | 530068666 | Claim Did Not Result in a Recognized Loss |
| 27,799 | 530068667 | Claim Did Not Result in a Recognized Loss |
| 27,800 | 530068670 | Claim Did Not Result in a Recognized Loss |
| 27,801 | 530068673 | Claim Did Not Result in a Recognized Loss |
| 27,802 | 530068674 | Claim Did Not Result in a Recognized Loss |
| 27,803 | 530068677 | Claim Did Not Result in a Recognized Loss |
| 27,804 | 530068680 | Claim Did Not Result in a Recognized Loss |
| 27,805 | 530068681 | Claim Did Not Result in a Recognized Loss |
| 27,806 | 530068683 | Claim Did Not Result in a Recognized Loss |
| 27,807 | 530068687 | Claim Did Not Result in a Recognized Loss |
| 27,808 | 530068689 | Claim Did Not Result in a Recognized Loss |
| 27,809 | 530068690 | Claim Did Not Result in a Recognized Loss |
| 27,810 | 530068691 | Claim Did Not Result in a Recognized Loss |
| 27,811 | 530068692 | Claim Did Not Result in a Recognized Loss |
| 27,812 | 530068694 | Claim Did Not Result in a Recognized Loss |
| 27,813 | 530068696 | Claim Did Not Result in a Recognized Loss |
| 27,814 | 530068697 | Claim Did Not Result in a Recognized Loss |
| 27,815 | 530068700 | Claim Did Not Result in a Recognized Loss |
| 27,816 | 530068702 | Claim Did Not Result in a Recognized Loss |
| 27,817 | 530068704 | Claim Did Not Result in a Recognized Loss |
| 27,818 | 530068705 | Claim Did Not Result in a Recognized Loss |
| 27,819 | 530068710 | Claim Did Not Result in a Recognized Loss |
| 27,820 | 530068713 | Claim Did Not Result in a Recognized Loss |
| 27,821 | 530068716 | Claim Did Not Result in a Recognized Loss |
| 27,822 | 530068717 | Claim Did Not Result in a Recognized Loss |
| 27,823 | 530068719 | Claim Did Not Result in a Recognized Loss |
| 27,824 | 530068724 | Claim Did Not Result in a Recognized Loss |
| 27,825 | 530068728 | Claim Did Not Result in a Recognized Loss |
| 27,826 | 530068730 | Claim Did Not Result in a Recognized Loss |
| 27,827 | 530068731 | Claim Did Not Result in a Recognized Loss |
| 27,828 | 530068733 | Claim Did Not Result in a Recognized Loss |
| 27,829 | 530068735 | Claim Did Not Result in a Recognized Loss |
| 27,830 | 530068736 | Claim Did Not Result in a Recognized Loss |
| 27,831 | 530068737 | Claim Did Not Result in a Recognized Loss |
| 27,832 | 530068738 | Claim Did Not Result in a Recognized Loss |
| 27,833 | 530068738 | Claim Did Not Result in a Recognized Loss |
| 53,642 | 530114336 | Claim Did Not Result in a Recognized Loss |
| 53,643 | 530114338 | Claim Did Not Result in a Recognized Loss |
| 53,644 | 530114339 | Claim Did Not Result in a Recognized Loss |
| 53,645 | 530114341 | Claim Did Not Result in a Recognized Loss |
| 53,646 | 530114342 | No Eligible Purchases During the Class Period |
| 53,647 | 530114343 | Claim Did Not Result in a Recognized Loss |
| 53,648 | 530114344 | Claim Did Not Result in a Recognized Loss |
| 53,649 | 530114345 | Claim Did Not Result in a Recognized Loss |
| 53,650 | 530114346 | No Eligible Purchases During the Class Period |
| 53,651 | 530114347 | No Eligible Purchases During the Class Period |
| 53,652 | 530114348 | No Eligible Purchases During the Class Period |
| 53,653 | 530114349 | No Eligible Purchases During the Class Period |
| 53,654 | 530114351 | Claim Did Not Result in a Recognized Loss |
| 53,655 | 530114362 | Claim Did Not Result in a Recognized Loss |
| 53,656 | 530114364 | Claim Did Not Result in a Recognized Loss |
| 53,657 | 530114457 | Claim Did Not Result in a Recognized Loss |
| 53,658 | 530114466 | Claim Did Not Result in a Recognized Loss |
| 53,659 | 530114480 | Claim Did Not Result in a Recognized Loss |
| 53,660 | 530114505 | Claim Did Not Result in a Recognized Loss |
| 53,661 | 530114506 | Claim Did Not Result in a Recognized Loss |
| 53,662 | 530114508 | Claim Did Not Result in a Recognized Loss |
| 53,663 | 530114509 | Claim Did Not Result in a Recognized Loss |
| 53,664 | 530114512 | Claim Did Not Result in a Recognized Loss |
| 53,665 | 530114513 | Claim Did Not Result in a Recognized Loss |
| 53,666 | 530114516 | Claim Did Not Result in a Recognized Loss |
| 53,667 | 530114517 | Claim Did Not Result in a Recognized Loss |
| 53,668 | 530114518 | Claim Did Not Result in a Recognized Loss |
| 53,669 | 530114519 | Claim Did Not Result in a Recognized Loss |
| 53,670 | 530114521 | Claim Did Not Result in a Recognized Loss |
| 53,671 | 530114523 | Claim Did Not Result in a Recognized Loss |
| 53,672 | 530114524 | Claim Did Not Result in a Recognized Loss |
| 53,673 | 530114525 | Claim Did Not Result in a Recognized Loss |
| 53,674 | 530114526 | Claim Did Not Result in a Recognized Loss |
| 53,675 | 530114528 | Claim Did Not Result in a Recognized Loss |
| 53,676 | 530114529 | Claim Did Not Result in a Recognized Loss |
| 53,677 | 530114530 | Claim Did Not Result in a Recognized Loss |
| 53,678 | 530114531 | Claim Did Not Result in a Recognized Loss |
| 53,679 | 530114534 | Claim Did Not Result in a Recognized Loss |
| 53,680 | 530114536 | Claim Did Not Result in a Recognized Loss |
| 53,681 | 530114537 | Claim Did Not Result in a Recognized Loss |
| 53,682 | 530114538 | Claim Did Not Result in a Recognized Loss |
| 53,683 | 530114539 | Claim Did Not Result in a Recognized Loss |
| 53,684 | 530114541 | Claim Did Not Result in a Recognized Loss |
| 53,685 | 530114542 | Claim Did Not Result in a Recognized Loss |
| 53,686 | 530114544 | Claim Did Not Result in a Recognized Loss |
| 53,687 | 530114545 | Claim Did Not Result in a Recognized Loss |
| 53,688 | 530114546 | Claim Did Not Result in a Recognized Loss |
| 53,689 | 530114551 | Claim Did Not Result in a Recognized Loss |
| 53,690 | 530114553 | Claim Did Not Result in a Recognized Loss |
| 53,691 | 530114556 | Claim Did Not Result in a Recognized Loss |
| 53,692 | 530114557 | Claim Did Not Result in a Recognized Loss |
| 53,693 | 530114560 | Claim Did Not Result in a Recognized Loss |
| 53,694 | 530114561 | Claim Did Not Result in a Recognized Loss |
| 53,695 | 530114563 | Claim Did Not Result in a Recognized Loss |
| 53,696 | 530114564 | Claim Did Not Result in a Recognized Loss |
| 53,697 | 530114566 | Claim Did Not Result in a Recognized Loss |
| 53,698 | 530114567 | Claim Did Not Result in a Recognized Loss |
| 53,699 | 530114568 | Claim Did Not Result in a Recognized Loss |
| 53,700 | 530114572 | Claim Did Not Result in a Recognized Loss |
| 53,701 | 530114573 | Claim Did Not Result in a Recognized Loss |
| 53,702 | 530114574 | Claim Did Not Result in a Recognized Loss |
| 53,703 | 530114575 | Claim Did Not Result in a Recognized Loss |
| 53,704 | 530114576 | Claim Did Not Result in a Recognized Loss |
| 53,705 | 530114577 | Claim Did Not Result in a Recognized Loss |
| 53,706 | 530114580 | Claim Did Not Result in a Recognized Loss |
| 53,707 | 530114581 | Claim Did Not Result in a Recognized Loss |
| 53,708 | 530114582 | Claim Did Not Result in a Recognized Loss |
| 53,709 | 530114583 | Claim Did Not Result in a Recognized Loss |
| 53,710 | 530114584 | Claim Did Not Result in a Recognized Loss |
| 53,711 | 530114585 | Claim Did Not Result in a Recognized Loss |
| 53,712 | 530114586 | Claim Did Not Result in a Recognized Loss |
| 53,713 | 530114588 | Claim Did Not Result in a Recognized Loss |
| 53,714 | 530114589 | Claim Did Not Result in a Recognized Loss |
| 53,715 | 530114590 | Claim Did Not Result in a Recognized Loss |
| 53,716 | 530114591 | Claim Did Not Result in a Recognized Loss |
| 53,717 | 530114593 | Claim Did Not Result in a Recognized Loss |
| 53,718 | 530114595 | Claim Did Not Result in a Recognized Loss |
| 53,719 | 530114596 | Claim Did Not Result in a Recognized Loss |
| 53,720 | 530114598 | Claim Did Not Result in a Recognized Loss |
| 53,721 | 530114599 | Claim Did Not Result in a Recognized Loss |
| 53,722 | 530114600 | Claim Did Not Result in a Recognized Loss |
| 53,723 | 530114601 | Claim Did Not Result in a Recognized Loss |
| 53,724 | 530114603 | Claim Did Not Result in a Recognized Loss |
| 53,725 | 530114605 | Claim Did Not Result in a Recognized Loss |
| 53,726 | 530114606 | Claim Did Not Result in a Recognized Loss |
| 53,727 | 530114608 | Claim Did Not Result in a Recognized Loss |
| 53,728 | 530114609 | Claim Did Not Result in a Recognized Loss |
| 53,729 | 530114610 | Claim Did Not Result in a Recognized Loss |
| 53,730 | 530114612 | Claim Did Not Result in a Recognized Loss |
| 53,731 | 530114613 | Claim Did Not Result in a Recognized Loss |
| 53,732 | 530114615 | Claim Did Not Result in a Recognized Loss |
| 53,733 | 530114617 | Claim Did Not Result in a Recognized Loss |
| 53,734 | 530114618 | Claim Did Not Result in a Recognized Loss |
| 53,735 | 530114621 | Claim Did Not Result in a Recognized Loss |
| 53,736 | 530114623 | Claim Did Not Result in a Recognized Loss |
| 53,737 | 530114625 | Claim Did Not Result in a Recognized Loss |
| 53,738 | 530114626 | Claim Did Not Result in a Recognized Loss |
| 53,739 | 530114629 | Claim Did Not Result in a Recognized Loss |
| 53,740 | 530114630 | Claim Did Not Result in a Recognized Loss |
| 53,741 | 530114631 | Claim Did Not Result in a Recognized Loss |
| 53,742 | 530114633 | Claim Did Not Result in a Recognized Loss |
| 53,743 | 530114635 | Claim Did Not Result in a Recognized Loss |
| 53,744 | 530114638 | Claim Did Not Result in a Recognized Loss |
| 53,745 | 530114639 | Claim Did Not Result in a Recognized Loss |
| 53,746 | 530114641 | Claim Did Not Result in a Recognized Loss |
| 53,747 | 530114642 | Claim Did Not Result in a Recognized Loss |
| 53,748 | 530114643 | Claim Did Not Result in a Recognized Loss |
| 53,749 | 530114644 | Claim Did Not Result in a Recognized Loss |
| 53,750 | 530114646 | No Eligible Purchases During the Class Period |
| 53,751 | 530114647 | Claim Did Not Result in a Recognized Loss |
| 53,752 | 530114648 | Claim Did Not Result in a Recognized Loss |
| 53,753 | 530114649 | No Eligible Purchases During the Class Period |
| 53,754 | 530114650 | Claim Did Not Result in a Recognized Loss |
| 53,755 | 530114651 | Claim Did Not Result in a Recognized Loss |
| 53,756 | 530114653 | Claim Did Not Result in a Recognized Loss |
| 53,757 | 530114655 | Claim Did Not Result in a Recognized Loss |
| 53,758 | 530114656 | Claim Did Not Result in a Recognized Loss |
| 53,759 | 530114658 | Claim Did Not Result in a Recognized Loss |
| 53,760 | 530114660 | Claim Did Not Result in a Recognized Loss |
| 53,761 | 530114661 | Claim Did Not Result in a Recognized Loss |
| 53,762 | 530114662 | Claim Did Not Result in a Recognized Loss |
| 53,764 | 530114663 | Claim Did Not Result in a Recognized Loss |
| 53,765 | 530114665 | Claim Did Not Result in a Recognized Loss |
| 53,766 | 530114666 | Claim Did Not Result in a Recognized Loss |
| 53,767 | 530114667 | Claim Did Not Result in a Recognized Loss |
| 53,769 | 530114670 | Claim Did Not Result in a Recognized Loss |
| 53,770 | 530114671 | Claim Did Not Result in a Recognized Loss |
| 53,771 | 530114674 | Claim Did Not Result in a Recognized Loss |
| 53,772 | 530114675 | Claim Did Not Result in a Recognized Loss |
| 53,773 | 530114676 | Claim Did Not Result in a Recognized Loss |
| 53,774 | 530114679 | Claim Did Not Result in a Recognized Loss |
| 53,775 | 530114679 | Claim Did Not Result in a Recognized Loss |
| 53,776 | 530114680 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,891 | 5300050031 | No Eligible Purchases During the Class Period |
| 1,892 | 5300050032 | No Eligible Purchases During the Class Period |
| 1,893 | 5300050033 | No Eligible Purchases During the Class Period |
| 1,894 | 5300050034 | No Eligible Purchases During the Class Period |
| 1,895 | 5300050035 | Claim Did Not Result in a Recognized Loss |
| 1,896 | 5300050036 | No Eligible Purchases During the Class Period |
| 1,897 | 5300050037 | No Eligible Purchases During the Class Period |
| 1,898 | 5300050038 | Claim Did Not Result in a Recognized Loss |
| 1,899 | 5300050039 | Claim Did Not Result in a Recognized Loss |
| 1,900 | 5300050040 | No Eligible Purchases During the Class Period |
| 1,901 | 5300050041 | No Eligible Purchases During the Class Period |
| 1,902 | 5300050043 | No Eligible Purchases During the Class Period |
| 1,903 | 5300050044 | No Eligible Purchases During the Class Period |
| 1,904 | 5300050045 | No Eligible Purchases During the Class Period |
| 1,905 | 5300050046 | Claim Did Not Result in a Recognized Loss |
| 1,906 | 5300050047 | No Eligible Purchases During the Class Period |
| 1,907 | 5300050048 | Claim Did Not Result in a Recognized Loss |
| 1,908 | 5300050050 | No Eligible Purchases During the Class Period |
| 1,909 | 5300050053 | No Eligible Purchases During the Class Period |
| 1,910 | 5300050054 | Claim Did Not Result in a Recognized Loss |
| 1,911 | 5300050055 | Claim Did Not Result in a Recognized Loss |
| 1,912 | 5300050058 | No Eligible Purchases During the Class Period |
| 1,913 | 5300050059 | No Eligible Purchases During the Class Period |
| 1,914 | 5300050071 | No Eligible Purchases During the Class Period |
| 1,915 | 5300050072 | No Eligible Purchases During the Class Period |
| 1,916 | 5300050073 | No Eligible Purchases During the Class Period |
| 1,917 | 5300050074 | Claim Did Not Result in a Recognized Loss |
| 1,918 | 5300050076 | Claim Did Not Result in a Recognized Loss |
| 1,919 | 5300050078 | No Eligible Purchases During the Class Period |
| 1,920 | 5300050080 | Claim Did Not Result in a Recognized Loss |
| 1,921 | 5300050081 | Claim Did Not Result in a Recognized Loss |
| 1,922 | 5300050085 | Claim Did Not Result in a Recognized Loss |
| 1,923 | 5300050086 | No Eligible Purchases During the Class Period |
| 1,924 | 5300050088 | Claim Did Not Result in a Recognized Loss |
| 1,925 | 5300050089 | No Eligible Purchases During the Class Period |
| 1,926 | 5300050090 | Claim Did Not Result in a Recognized Loss |
| 1,927 | 5300050091 | No Eligible Purchases During the Class Period |
| 1,928 | 5300050092 | No Eligible Purchases During the Class Period |
| 1,929 | 5300050095 | Claim Did Not Result in a Recognized Loss |
| 1,930 | 5300050096 | Claim Did Not Result in a Recognized Loss |
| 1,931 | 5300050097 | No Eligible Purchases During the Class Period |
| 1,932 | 5300050098 | Claim Did Not Result in a Recognized Loss |
| 1,933 | 5300050100 | No Eligible Purchases During the Class Period |
| 1,934 | 5300050101 | Claim Did Not Result in a Recognized Loss |
| 1,935 | 5300050103 | Claim Did Not Result in a Recognized Loss |
| 1,936 | 5300050104 | Withdrawn/Voided by Request |
| 1,937 | 5300050105 | No Eligible Purchases During the Class Period |
| 1,938 | 5300050106 | No Eligible Purchases During the Class Period |
| 1,939 | 5300050108 | No Eligible Purchases During the Class Period |
| 1,940 | 5300050112 | No Eligible Purchases During the Class Period |
| 1,941 | 5300050115 | Claim Did Not Result in a Recognized Loss |
| 1,942 | 5300050119 | No Eligible Purchases During the Class Period |
| 1,943 | 5300050120 | No Eligible Purchases During the Class Period |
| 1,944 | 5300050122 | No Eligible Purchases During the Class Period |
| 1,945 | 5300050125 | No Eligible Purchases During the Class Period |
| 1,946 | 5300050127 | No Eligible Purchases During the Class Period |
| 1,947 | 5300050129 | No Eligible Purchases During the Class Period |
| 1,948 | 5300050130 | No Eligible Purchases During the Class Period |
| 1,949 | 5300050131 | No Eligible Purchases During the Class Period |
| 1,950 | 5300050132 | Claim Did Not Result in a Recognized Loss |
| 1,951 | 5300050133 | No Eligible Purchases During the Class Period |
| 1,952 | 5300050134 | No Eligible Purchases During the Class Period |
| 1,953 | 5300050137 | Claim Did Not Result in a Recognized Loss |
| 1,954 | 5300050139 | Claim Did Not Result in a Recognized Loss |
| 1,955 | 5300050144 | No Eligible Purchases During the Class Period |
| 1,956 | 5300050145 | No Eligible Purchases During the Class Period |
| 1,957 | 5300050146 | No Eligible Purchases During the Class Period |
| 1,958 | 5300050147 | No Eligible Purchases During the Class Period |
| 1,959 | 5300050148 | Claim Did Not Result in a Recognized Loss |
| 1,960 | 5300050150 | No Eligible Purchases During the Class Period |
| 1,961 | 5300050151 | No Eligible Purchases During the Class Period |
| 1,962 | 5300050152 | No Eligible Purchases During the Class Period |
| 1,963 | 5300050154 | No Eligible Purchases During the Class Period |
| 1,964 | 5300050156 | No Eligible Purchases During the Class Period |
| 1,965 | 5300050159 | No Eligible Purchases During the Class Period |
| 1,966 | 5300050160 | No Eligible Purchases During the Class Period |
| 1,967 | 5300050163 | No Eligible Purchases During the Class Period |
| 1,968 | 5300050164 | Claim Did Not Result in a Recognized Loss |
| 1,969 | 5300050165 | Withdrawn/Voided by Request |
| 1,970 | 5300050167 | Claim Did Not Result in a Recognized Loss |
| 1,971 | 5300050169 | No Eligible Purchases During the Class Period |
| 1,972 | 5300050170 | No Eligible Purchases During the Class Period |
| 1,973 | 5300050172 | No Eligible Purchases During the Class Period |
| 1,974 | 5300050173 | No Eligible Purchases During the Class Period |
| 1,975 | 5300050174 | No Eligible Purchases During the Class Period |
| 1,976 | 5300050175 | No Eligible Purchases During the Class Period |
| 1,977 | 5300050176 | No Eligible Purchases During the Class Period |
| 1,978 | 5300050177 | No Eligible Purchases During the Class Period |
| 1,979 | 5300050181 | No Eligible Purchases During the Class Period |
| 1,980 | 5300050182 | Claim Did Not Result in a Recognized Loss |
| 1,981 | 5300050184 | No Eligible Purchases During the Class Period |
| 1,982 | 5300050188 | No Eligible Purchases During the Class Period |
| 1,983 | 5300050189 | No Eligible Purchases During the Class Period |
| 1,984 | 5300050190 | No Eligible Purchases During the Class Period |
| 1,985 | 5300050191 | No Eligible Purchases During the Class Period |
| 1,986 | 5300050193 | No Eligible Purchases During the Class Period |
| 1,987 | 5300050194 | No Eligible Purchases During the Class Period |
| 1,988 | 5300050195 | Claim Did Not Result in a Recognized Loss |
| 1,989 | 5300050198 | No Eligible Purchases During the Class Period |
| 1,990 | 5300050202 | Claim Did Not Result in a Recognized Loss |
| 1,991 | 5300050204 | No Eligible Purchases During the Class Period |
| 1,992 | 5300050205 | No Eligible Purchases During the Class Period |
| 1,993 | 5300050207 | No Eligible Purchases During the Class Period |
| 1,994 | 5300050208 | No Eligible Purchases During the Class Period |
| 1,995 | 5300050210 | No Eligible Purchases During the Class Period |
| 1,996 | 5300050211 | No Eligible Purchases During the Class Period |
| 1,997 | 5300050214 | No Eligible Purchases During the Class Period |
| 1,998 | 5300050216 | Claim Did Not Result in a Recognized Loss |
| 1,999 | 5300050220 | Withdrawn/Voided by Request |
| 2,000 | 5300050221 | No Eligible Purchases During the Class Period |
| 2,001 | 5300050222 | No Eligible Purchases During the Class Period |
| 2,002 | 5300050225 | Claim Did Not Result in a Recognized Loss |
| 2,003 | 5300050226 | No Eligible Purchases During the Class Period |
| 2,004 | 5300050227 | No Eligible Purchases During the Class Period |
| 2,005 | 5300050228 | No Eligible Purchases During the Class Period |
| 2,006 | 5300050230 | No Eligible Purchases During the Class Period |
| 2,007 | 5300050232 | No Eligible Purchases During the Class Period |
| 2,008 | 5300050234 | No Eligible Purchases During the Class Period |
| 2,009 | 5300050235 | No Eligible Purchases During the Class Period |
| 2,010 | 5300050236 | No Eligible Purchases During the Class Period |
| 2,011 | 5300050238 | No Eligible Purchases During the Class Period |
| 2,012 | 5300050239 | Claim Did Not Result in a Recognized Loss |
| 2,013 | 5300050240 | No Eligible Purchases During the Class Period |
| 2,014 | 5300050241 | No Eligible Purchases During the Class Period |
| 2,015 | 5300050242 | No Eligible Purchases During the Class Period |
| 2,016 | 5300050248 | No Eligible Purchases During the Class Period |
| 2,017 | 5300050252 | Claim Did Not Result in a Recognized Loss |
| 2,018 | 5300050254 | No Eligible Purchases During the Class Period |
| 2,019 | 5300050256 | No Eligible Purchases During the Class Period |
| 2,020 | 5300050258 | No Eligible Purchases During the Class Period |
| 2,021 | 5300050259 | No Eligible Purchases During the Class Period |
| 2,022 | 5300050260 | No Eligible Purchases During the Class Period |
| 2,023 | 5300050261 | No Eligible Purchases During the Class Period |
| 2,024 | 5300050262 | No Eligible Purchases During the Class Period |
| 2,025 | 5300050264 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 27,834 | 530068741 | Claim Did Not Result in a Recognized Loss |
| 27,835 | 530068746 | Claim Did Not Result in a Recognized Loss |
| 27,836 | 530068747 | Claim Did Not Result in a Recognized Loss |
| 27,837 | 530068749 | Claim Did Not Result in a Recognized Loss |
| 27,838 | 530068750 | Claim Did Not Result in a Recognized Loss |
| 27,839 | 530068751 | Claim Did Not Result in a Recognized Loss |
| 27,840 | 530068752 | Claim Did Not Result in a Recognized Loss |
| 27,841 | 530068753 | Claim Did Not Result in a Recognized Loss |
| 27,842 | 530068754 | Claim Did Not Result in a Recognized Loss |
| 27,843 | 530068755 | Claim Did Not Result in a Recognized Loss |
| 27,844 | 530068756 | Claim Did Not Result in a Recognized Loss |
| 27,845 | 530068760 | Claim Did Not Result in a Recognized Loss |
| 27,846 | 530068761 | Claim Did Not Result in a Recognized Loss |
| 27,847 | 530068762 | Claim Did Not Result in a Recognized Loss |
| 27,848 | 530068764 | Claim Did Not Result in a Recognized Loss |
| 27,849 | 530068765 | Claim Did Not Result in a Recognized Loss |
| 27,850 | 530068766 | Claim Did Not Result in a Recognized Loss |
| 27,851 | 530068767 | No Eligible Purchases During the Class Period |
| 27,852 | 530068768 | Claim Did Not Result in a Recognized Loss |
| 27,853 | 530068769 | Claim Did Not Result in a Recognized Loss |
| 27,854 | 530068770 | Claim Did Not Result in a Recognized Loss |
| 27,855 | 530068771 | Claim Did Not Result in a Recognized Loss |
| 27,856 | 530068773 | Claim Did Not Result in a Recognized Loss |
| 27,857 | 530068775 | Claim Did Not Result in a Recognized Loss |
| 27,858 | 530068776 | Claim Did Not Result in a Recognized Loss |
| 27,859 | 530068778 | Claim Did Not Result in a Recognized Loss |
| 27,860 | 530068782 | Claim Did Not Result in a Recognized Loss |
| 27,861 | 530068783 | Claim Did Not Result in a Recognized Loss |
| 27,862 | 530068785 | Claim Did Not Result in a Recognized Loss |
| 27,863 | 530068788 | Claim Did Not Result in a Recognized Loss |
| 27,864 | 530068789 | Claim Did Not Result in a Recognized Loss |
| 27,865 | 530068790 | Claim Did Not Result in a Recognized Loss |
| 27,866 | 530068791 | Claim Did Not Result in a Recognized Loss |
| 27,867 | 530068792 | Claim Did Not Result in a Recognized Loss |
| 27,868 | 530068797 | Claim Did Not Result in a Recognized Loss |
| 27,869 | 530068799 | Claim Did Not Result in a Recognized Loss |
| 27,870 | 530068806 | Claim Did Not Result in a Recognized Loss |
| 27,871 | 530068807 | Claim Did Not Result in a Recognized Loss |
| 27,872 | 530068808 | Claim Did Not Result in a Recognized Loss |
| 27,873 | 530068811 | Claim Did Not Result in a Recognized Loss |
| 27,874 | 530068812 | Claim Did Not Result in a Recognized Loss |
| 27,875 | 530068813 | Claim Did Not Result in a Recognized Loss |
| 27,876 | 530068815 | Claim Did Not Result in a Recognized Loss |
| 27,877 | 530068816 | Claim Did Not Result in a Recognized Loss |
| 27,878 | 530068817 | Claim Did Not Result in a Recognized Loss |
| 27,879 | 530068818 | Claim Did Not Result in a Recognized Loss |
| 27,880 | 530068821 | Claim Did Not Result in a Recognized Loss |
| 27,881 | 530068822 | Claim Did Not Result in a Recognized Loss |
| 27,882 | 530068823 | Claim Did Not Result in a Recognized Loss |
| 27,883 | 530068824 | Claim Did Not Result in a Recognized Loss |
| 27,884 | 530068825 | Claim Did Not Result in a Recognized Loss |
| 27,885 | 530068828 | Claim Did Not Result in a Recognized Loss |
| 27,886 | 530068830 | Claim Did Not Result in a Recognized Loss |
| 27,887 | 530068831 | Claim Did Not Result in a Recognized Loss |
| 27,888 | 530068833 | Claim Did Not Result in a Recognized Loss |
| 27,889 | 530068834 | Claim Did Not Result in a Recognized Loss |
| 27,890 | 530068836 | Claim Did Not Result in a Recognized Loss |
| 27,891 | 530068837 | Claim Did Not Result in a Recognized Loss |
| 27,892 | 530068840 | Claim Did Not Result in a Recognized Loss |
| 27,893 | 530068841 | Claim Did Not Result in a Recognized Loss |
| 27,894 | 530068843 | Claim Did Not Result in a Recognized Loss |
| 27,895 | 530068844 | Claim Did Not Result in a Recognized Loss |
| 27,896 | 530068846 | Claim Did Not Result in a Recognized Loss |
| 27,897 | 530068847 | Claim Did Not Result in a Recognized Loss |
| 27,898 | 530068849 | Claim Did Not Result in a Recognized Loss |
| 27,899 | 530068852 | Claim Did Not Result in a Recognized Loss |
| 27,900 | 530068853 | Claim Did Not Result in a Recognized Loss |
| 27,901 | 530068854 | Claim Did Not Result in a Recognized Loss |
| 27,902 | 530068855 | Claim Did Not Result in a Recognized Loss |
| 27,903 | 530068856 | Claim Did Not Result in a Recognized Loss |
| 27,904 | 530068857 | Claim Did Not Result in a Recognized Loss |
| 27,905 | 530068858 | Claim Did Not Result in a Recognized Loss |
| 27,906 | 530068859 | Claim Did Not Result in a Recognized Loss |
| 27,907 | 530068860 | Claim Did Not Result in a Recognized Loss |
| 27,908 | 530068862 | Claim Did Not Result in a Recognized Loss |
| 27,909 | 530068863 | Claim Did Not Result in a Recognized Loss |
| 27,910 | 530068865 | Claim Did Not Result in a Recognized Loss |
| 27,911 | 530068867 | Claim Did Not Result in a Recognized Loss |
| 27,912 | 530068868 | Claim Did Not Result in a Recognized Loss |
| 27,913 | 530068873 | Claim Did Not Result in a Recognized Loss |
| 27,914 | 530068876 | Claim Did Not Result in a Recognized Loss |
| 27,915 | 530068879 | Claim Did Not Result in a Recognized Loss |
| 27,916 | 530068883 | Claim Did Not Result in a Recognized Loss |
| 27,917 | 530068884 | Claim Did Not Result in a Recognized Loss |
| 27,918 | 530068885 | Claim Did Not Result in a Recognized Loss |
| 27,919 | 530068886 | Claim Did Not Result in a Recognized Loss |
| 27,920 | 530068887 | Claim Did Not Result in a Recognized Loss |
| 27,921 | 530068888 | Claim Did Not Result in a Recognized Loss |
| 27,922 | 530068891 | Claim Did Not Result in a Recognized Loss |
| 27,923 | 530068893 | Claim Did Not Result in a Recognized Loss |
| 27,924 | 530068894 | Claim Did Not Result in a Recognized Loss |
| 27,925 | 530068895 | Claim Did Not Result in a Recognized Loss |
| 27,926 | 530068899 | Claim Did Not Result in a Recognized Loss |
| 27,927 | 530068901 | Claim Did Not Result in a Recognized Loss |
| 27,928 | 530068902 | Claim Did Not Result in a Recognized Loss |
| 27,929 | 530068903 | Claim Did Not Result in a Recognized Loss |
| 27,930 | 530068904 | Claim Did Not Result in a Recognized Loss |
| 27,931 | 530068905 | Claim Did Not Result in a Recognized Loss |
| 27,932 | 530068906 | Claim Did Not Result in a Recognized Loss |
| 27,933 | 530068909 | Claim Did Not Result in a Recognized Loss |
| 27,934 | 530068910 | Claim Did Not Result in a Recognized Loss |
| 27,935 | 530068911 | Claim Did Not Result in a Recognized Loss |
| 27,936 | 530068912 | Claim Did Not Result in a Recognized Loss |
| 27,937 | 530068914 | Claim Did Not Result in a Recognized Loss |
| 27,938 | 530068915 | Claim Did Not Result in a Recognized Loss |
| 27,939 | 530068918 | Claim Did Not Result in a Recognized Loss |
| 27,940 | 530068920 | Claim Did Not Result in a Recognized Loss |
| 27,941 | 530068921 | Claim Did Not Result in a Recognized Loss |
| 27,942 | 530068922 | Claim Did Not Result in a Recognized Loss |
| 27,943 | 530068924 | Claim Did Not Result in a Recognized Loss |
| 27,944 | 530068925 | Claim Did Not Result in a Recognized Loss |
| 27,945 | 530068926 | Claim Did Not Result in a Recognized Loss |
| 27,946 | 530068927 | Claim Did Not Result in a Recognized Loss |
| 27,947 | 530068929 | Claim Did Not Result in a Recognized Loss |
| 27,948 | 530068930 | Claim Did Not Result in a Recognized Loss |
| 27,949 | 530068935 | Claim Did Not Result in a Recognized Loss |
| 27,950 | 530068937 | Claim Did Not Result in a Recognized Loss |
| 27,951 | 530068938 | Claim Did Not Result in a Recognized Loss |
| 27,952 | 530068940 | Claim Did Not Result in a Recognized Loss |
| 27,953 | 530068941 | Claim Did Not Result in a Recognized Loss |
| 27,954 | 530068942 | Claim Did Not Result in a Recognized Loss |
| 27,955 | 530068944 | Claim Did Not Result in a Recognized Loss |
| 27,956 | 530068949 | Claim Did Not Result in a Recognized Loss |
| 27,957 | 530068950 | Claim Did Not Result in a Recognized Loss |
| 27,958 | 530068952 | Claim Did Not Result in a Recognized Loss |
| 27,959 | 530068953 | Claim Did Not Result in a Recognized Loss |
| 27,960 | 530068955 | Claim Did Not Result in a Recognized Loss |
| 27,961 | 530068958 | Claim Did Not Result in a Recognized Loss |
| 27,962 | 530068959 | Claim Did Not Result in a Recognized Loss |
| 27,963 | 530068960 | Claim Did Not Result in a Recognized Loss |
| 27,964 | 530068962 | Claim Did Not Result in a Recognized Loss |
| 27,965 | 530068963 | Claim Did Not Result in a Recognized Loss |
| 27,966 | 530068965 | Claim Did Not Result in a Recognized Loss |
| 27,967 | 530068966 | Claim Did Not Result in a Recognized Loss |
| 27,968 | 530068967 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 53,777 | 530114682 | Claim Did Not Result in a Recognized Loss |
| 53,778 | 530114684 | Claim Did Not Result in a Recognized Loss |
| 53,779 | 530114686 | Claim Did Not Result in a Recognized Loss |
| 53,780 | 530114688 | Claim Did Not Result in a Recognized Loss |
| 53,781 | 530114690 | Claim Did Not Result in a Recognized Loss |
| 53,782 | 530114691 | Claim Did Not Result in a Recognized Loss |
| 53,783 | 530114694 | Claim Did Not Result in a Recognized Loss |
| 53,784 | 530114698 | Claim Did Not Result in a Recognized Loss |
| 53,785 | 530114701 | Claim Did Not Result in a Recognized Loss |
| 53,786 | 530114702 | Claim Did Not Result in a Recognized Loss |
| 53,787 | 530114703 | Claim Did Not Result in a Recognized Loss |
| 53,788 | 530114708 | Claim Did Not Result in a Recognized Loss |
| 53,789 | 530114709 | Claim Did Not Result in a Recognized Loss |
| 53,790 | 530114713 | Claim Did Not Result in a Recognized Loss |
| 53,791 | 530114714 | Claim Did Not Result in a Recognized Loss |
| 53,792 | 530114717 | Claim Did Not Result in a Recognized Loss |
| 53,793 | 530114718 | Claim Did Not Result in a Recognized Loss |
| 53,794 | 530114719 | Claim Did Not Result in a Recognized Loss |
| 53,795 | 530114721 | Claim Did Not Result in a Recognized Loss |
| 53,796 | 530114724 | Claim Did Not Result in a Recognized Loss |
| 53,797 | 530114725 | Claim Did Not Result in a Recognized Loss |
| 53,798 | 530114727 | Claim Did Not Result in a Recognized Loss |
| 53,799 | 530114729 | Claim Did Not Result in a Recognized Loss |
| 53,800 | 530114731 | Claim Did Not Result in a Recognized Loss |
| 53,801 | 530114734 | Claim Did Not Result in a Recognized Loss |
| 53,802 | 530114736 | Claim Did Not Result in a Recognized Loss |
| 53,803 | 530114738 | Claim Did Not Result in a Recognized Loss |
| 53,804 | 530114740 | Claim Did Not Result in a Recognized Loss |
| 53,805 | 530114741 | Claim Did Not Result in a Recognized Loss |
| 53,806 | 530114742 | Claim Did Not Result in a Recognized Loss |
| 53,807 | 530114744 | Claim Did Not Result in a Recognized Loss |
| 53,808 | 530114746 | Claim Did Not Result in a Recognized Loss |
| 53,809 | 530114748 | Claim Did Not Result in a Recognized Loss |
| 53,810 | 530114749 | Claim Did Not Result in a Recognized Loss |
| 53,811 | 530114751 | Claim Did Not Result in a Recognized Loss |
| 53,812 | 530114752 | Claim Did Not Result in a Recognized Loss |
| 53,813 | 530114754 | Claim Did Not Result in a Recognized Loss |
| 53,814 | 530114755 | Claim Did Not Result in a Recognized Loss |
| 53,815 | 530114757 | Claim Did Not Result in a Recognized Loss |
| 53,816 | 530114760 | Claim Did Not Result in a Recognized Loss |
| 53,817 | 530114762 | Claim Did Not Result in a Recognized Loss |
| 53,818 | 530114764 | Claim Did Not Result in a Recognized Loss |
| 53,819 | 530114766 | Claim Did Not Result in a Recognized Loss |
| 53,820 | 530114768 | Claim Did Not Result in a Recognized Loss |
| 53,821 | 530114769 | Claim Did Not Result in a Recognized Loss |
| 53,822 | 530114770 | Claim Did Not Result in a Recognized Loss |
| 53,823 | 530114771 | Claim Did Not Result in a Recognized Loss |
| 53,824 | 530114773 | Claim Did Not Result in a Recognized Loss |
| 53,825 | 530114774 | Claim Did Not Result in a Recognized Loss |
| 53,826 | 530114777 | Claim Did Not Result in a Recognized Loss |
| 53,827 | 530114778 | Claim Did Not Result in a Recognized Loss |
| 53,828 | 530114780 | Claim Did Not Result in a Recognized Loss |
| 53,829 | 530114781 | Claim Did Not Result in a Recognized Loss |
| 53,830 | 530114783 | Claim Did Not Result in a Recognized Loss |
| 53,831 | 530114784 | Claim Did Not Result in a Recognized Loss |
| 53,832 | 530114786 | Claim Did Not Result in a Recognized Loss |
| 53,833 | 530114787 | Claim Did Not Result in a Recognized Loss |
| 53,834 | 530114788 | Claim Did Not Result in a Recognized Loss |
| 53,835 | 530114791 | Claim Did Not Result in a Recognized Loss |
| 53,836 | 530114792 | Claim Did Not Result in a Recognized Loss |
| 53,837 | 530114793 | Claim Did Not Result in a Recognized Loss |
| 53,838 | 530114796 | Claim Did Not Result in a Recognized Loss |
| 53,839 | 530114797 | Claim Did Not Result in a Recognized Loss |
| 53,840 | 530114799 | Claim Did Not Result in a Recognized Loss |
| 53,841 | 530114801 | Claim Did Not Result in a Recognized Loss |
| 53,842 | 530114802 | Claim Did Not Result in a Recognized Loss |
| 53,843 | 530114804 | Claim Did Not Result in a Recognized Loss |
| 53,844 | 530114805 | Claim Did Not Result in a Recognized Loss |
| 53,845 | 530114806 | Claim Did Not Result in a Recognized Loss |
| 53,846 | 530114807 | Claim Did Not Result in a Recognized Loss |
| 53,847 | 530114808 | Claim Did Not Result in a Recognized Loss |
| 53,848 | 530114810 | Claim Did Not Result in a Recognized Loss |
| 53,849 | 530114812 | Claim Did Not Result in a Recognized Loss |
| 53,850 | 530114813 | Claim Did Not Result in a Recognized Loss |
| 53,851 | 530114814 | Claim Did Not Result in a Recognized Loss |
| 53,852 | 530114816 | Claim Did Not Result in a Recognized Loss |
| 53,853 | 530114817 | Claim Did Not Result in a Recognized Loss |
| 53,854 | 530114818 | Claim Did Not Result in a Recognized Loss |
| 53,855 | 530114819 | Claim Did Not Result in a Recognized Loss |
| 53,856 | 530114820 | Claim Did Not Result in a Recognized Loss |
| 53,857 | 530114821 | Claim Did Not Result in a Recognized Loss |
| 53,858 | 530114822 | Claim Did Not Result in a Recognized Loss |
| 53,859 | 530114825 | Claim Did Not Result in a Recognized Loss |
| 53,860 | 530114826 | Claim Did Not Result in a Recognized Loss |
| 53,861 | 530114828 | Claim Did Not Result in a Recognized Loss |
| 53,862 | 530114829 | Claim Did Not Result in a Recognized Loss |
| 53,863 | 530114830 | Claim Did Not Result in a Recognized Loss |
| 53,864 | 530114832 | Claim Did Not Result in a Recognized Loss |
| 53,865 | 530114833 | Claim Did Not Result in a Recognized Loss |
| 53,866 | 530114834 | Claim Did Not Result in a Recognized Loss |
| 53,867 | 530114835 | Claim Did Not Result in a Recognized Loss |
| 53,868 | 530114836 | Claim Did Not Result in a Recognized Loss |
| 53,869 | 530114837 | Claim Did Not Result in a Recognized Loss |
| 53,870 | 530114839 | Claim Did Not Result in a Recognized Loss |
| 53,871 | 530114843 | Claim Did Not Result in a Recognized Loss |
| 53,872 | 530114844 | Claim Did Not Result in a Recognized Loss |
| 53,873 | 530114846 | Claim Did Not Result in a Recognized Loss |
| 53,874 | 530114849 | Claim Did Not Result in a Recognized Loss |
| 53,875 | 530114851 | Claim Did Not Result in a Recognized Loss |
| 53,876 | 530114852 | Claim Did Not Result in a Recognized Loss |
| 53,877 | 530114854 | Claim Did Not Result in a Recognized Loss |
| 53,878 | 530114856 | Claim Did Not Result in a Recognized Loss |
| 53,879 | 530114857 | Claim Did Not Result in a Recognized Loss |
| 53,880 | 530114858 | Claim Did Not Result in a Recognized Loss |
| 53,881 | 530114859 | Claim Did Not Result in a Recognized Loss |
| 53,882 | 530114860 | Claim Did Not Result in a Recognized Loss |
| 53,883 | 530114861 | Claim Did Not Result in a Recognized Loss |
| 53,884 | 530114864 | Claim Did Not Result in a Recognized Loss |
| 53,885 | 530114866 | Claim Did Not Result in a Recognized Loss |
| 53,886 | 530114869 | Claim Did Not Result in a Recognized Loss |
| 53,887 | 530114870 | Claim Did Not Result in a Recognized Loss |
| 53,888 | 530114871 | Claim Did Not Result in a Recognized Loss |
| 53,889 | 530114873 | Claim Did Not Result in a Recognized Loss |
| 53,890 | 530114874 | Claim Did Not Result in a Recognized Loss |
| 53,891 | 530114875 | Claim Did Not Result in a Recognized Loss |
| 53,892 | 530114876 | Claim Did Not Result in a Recognized Loss |
| 53,893 | 530114882 | Claim Did Not Result in a Recognized Loss |
| 53,894 | 530114883 | Claim Did Not Result in a Recognized Loss |
| 53,895 | 530114884 | Claim Did Not Result in a Recognized Loss |
| 53,896 | 530114885 | Claim Did Not Result in a Recognized Loss |
| 53,897 | 530114888 | Claim Did Not Result in a Recognized Loss |
| 53,898 | 530114889 | Claim Did Not Result in a Recognized Loss |
| 53,899 | 530114891 | Claim Did Not Result in a Recognized Loss |
| 53,900 | 530114892 | Claim Did Not Result in a Recognized Loss |
| 53,901 | 530114893 | Claim Did Not Result in a Recognized Loss |
| 53,902 | 530114897 | Claim Did Not Result in a Recognized Loss |
| 53,903 | 530114900 | Claim Did Not Result in a Recognized Loss |
| 53,904 | 530114903 | Claim Did Not Result in a Recognized Loss |
| 53,905 | 530114906 | Claim Did Not Result in a Recognized Loss |
| 53,906 | 530114907 | Claim Did Not Result in a Recognized Loss |
| 53,907 | 530114908 | Claim Did Not Result in a Recognized Loss |
| 53,908 | 530114903 | Claim Did Not Result in a Recognized Loss |
| 53,909 | 530114906 | Claim Did Not Result in a Recognized Loss |
| 53,910 | 530114907 | No Eligible Purchases During the Class Period |
| 53,911 | 530114908 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 2,026 | 530005265 | No Eligible Purchases During the Class Period | 27,969 | 530068968 | Claim Did Not Result in a Recognized Loss | 53,912 | 530114909 | Claim Did Not Result in a Recognized Loss |
| 2,027 | 530005266 | No Eligible Purchases During the Class Period | 27,970 | 530068969 | Claim Did Not Result in a Recognized Loss | 53,913 | 530114911 | Claim Did Not Result in a Recognized Loss |
| 2,028 | 530005267 | No Eligible Purchases During the Class Period | 27,971 | 530068973 | Claim Did Not Result in a Recognized Loss | 53,914 | 530114912 | Claim Did Not Result in a Recognized Loss |
| 2,029 | 530005268 | No Eligible Purchases During the Class Period | 27,972 | 530068975 | Claim Did Not Result in a Recognized Loss | 53,915 | 530114913 | Claim Did Not Result in a Recognized Loss |
| 2,030 | 530005270 | No Eligible Purchases During the Class Period | 27,973 | 530068976 | Claim Did Not Result in a Recognized Loss | 53,916 | 530114914 | Claim Did Not Result in a Recognized Loss |
| 2,031 | 530005273 | No Eligible Purchases During the Class Period | 27,974 | 530068977 | Claim Did Not Result in a Recognized Loss | 53,917 | 530114915 | Claim Did Not Result in a Recognized Loss |
| 2,032 | 530005274 | Claim Did Not Result in a Recognized Loss | 27,975 | 530068978 | Claim Did Not Result in a Recognized Loss | 53,918 | 530114918 | Claim Did Not Result in a Recognized Loss |
| 2,033 | 530005279 | No Eligible Purchases During the Class Period | 27,976 | 530068979 | Claim Did Not Result in a Recognized Loss | 53,919 | 530114919 | Claim Did Not Result in a Recognized Loss |
| 2,034 | 530005280 | Claim Did Not Result in a Recognized Loss | 27,977 | 530068981 | Claim Did Not Result in a Recognized Loss | 53,920 | 530114921 | Claim Did Not Result in a Recognized Loss |
| 2,035 | 530005281 | Claim Did Not Result in a Recognized Loss | 27,978 | 530068983 | Claim Did Not Result in a Recognized Loss | 53,921 | 530114922 | Claim Did Not Result in a Recognized Loss |
| 2,036 | 530005285 | Claim Did Not Result in a Recognized Loss | 27,979 | 530068985 | Claim Did Not Result in a Recognized Loss | 53,922 | 530114923 | Claim Did Not Result in a Recognized Loss |
| 2,037 | 530005286 | No Eligible Purchases During the Class Period | 27,980 | 530068986 | Claim Did Not Result in a Recognized Loss | 53,923 | 530114924 | Claim Did Not Result in a Recognized Loss |
| 2,038 | 530005287 | No Eligible Purchases During the Class Period | 27,981 | 530068987 | Claim Did Not Result in a Recognized Loss | 53,924 | 530114925 | Claim Did Not Result in a Recognized Loss |
| 2,039 | 530005288 | Claim Did Not Result in a Recognized Loss | 27,982 | 530068988 | Claim Did Not Result in a Recognized Loss | 53,925 | 530114926 | Claim Did Not Result in a Recognized Loss |
| 2,040 | 530005289 | No Eligible Purchases During the Class Period | 27,983 | 530068989 | Claim Did Not Result in a Recognized Loss | 53,926 | 530114927 | Claim Did Not Result in a Recognized Loss |
| 2,041 | 530005290 | No Eligible Purchases During the Class Period | 27,984 | 530068991 | Claim Did Not Result in a Recognized Loss | 53,927 | 530114928 | Claim Did Not Result in a Recognized Loss |
| 2,042 | 530005292 | Claim Did Not Result in a Recognized Loss | 27,985 | 530068993 | Claim Did Not Result in a Recognized Loss | 53,928 | 530114930 | Claim Did Not Result in a Recognized Loss |
| 2,043 | 530005293 | No Eligible Purchases During the Class Period | 27,986 | 530068996 | Claim Did Not Result in a Recognized Loss | 53,929 | 530114933 | Claim Did Not Result in a Recognized Loss |
| 2,044 | 530005294 | No Eligible Purchases During the Class Period | 27,987 | 530068999 | Claim Did Not Result in a Recognized Loss | 53,930 | 530114934 | Claim Did Not Result in a Recognized Loss |
| 2,045 | 530005296 | No Eligible Purchases During the Class Period | 27,988 | 530069000 | Claim Did Not Result in a Recognized Loss | 53,931 | 530114935 | Claim Did Not Result in a Recognized Loss |
| 2,046 | 530005297 | No Eligible Purchases During the Class Period | 27,989 | 530069001 | Claim Did Not Result in a Recognized Loss | 53,932 | 530114942 | Claim Did Not Result in a Recognized Loss |
| 2,047 | 530005298 | Claim Did Not Result in a Recognized Loss | 27,990 | 530069004 | Claim Did Not Result in a Recognized Loss | 53,933 | 530114943 | Claim Did Not Result in a Recognized Loss |
| 2,048 | 530005300 | No Eligible Purchases During the Class Period | 27,991 | 530069005 | Claim Did Not Result in a Recognized Loss | 53,934 | 530114944 | Claim Did Not Result in a Recognized Loss |
| 2,049 | 530005301 | No Eligible Purchases During the Class Period | 27,992 | 530069006 | Claim Did Not Result in a Recognized Loss | 53,935 | 530114945 | Claim Did Not Result in a Recognized Loss |
| 2,050 | 530005303 | No Eligible Purchases During the Class Period | 27,993 | 530069007 | Claim Did Not Result in a Recognized Loss | 53,936 | 530114946 | Claim Did Not Result in a Recognized Loss |
| 2,051 | 530005304 | No Eligible Purchases During the Class Period | 27,994 | 530069009 | Claim Did Not Result in a Recognized Loss | 53,937 | 530114947 | Claim Did Not Result in a Recognized Loss |
| 2,052 | 530005305 | No Eligible Purchases During the Class Period | 27,995 | 530069010 | Claim Did Not Result in a Recognized Loss | 53,938 | 530114948 | Claim Did Not Result in a Recognized Loss |
| 2,053 | 530005306 | No Eligible Purchases During the Class Period | 27,996 | 530069011 | Claim Did Not Result in a Recognized Loss | 53,939 | 530114953 | Claim Did Not Result in a Recognized Loss |
| 2,054 | 530005308 | No Eligible Purchases During the Class Period | 27,997 | 530069014 | Claim Did Not Result in a Recognized Loss | 53,940 | 530114954 | Claim Did Not Result in a Recognized Loss |
| 2,055 | 530005314 | No Eligible Purchases During the Class Period | 27,998 | 530069016 | Claim Did Not Result in a Recognized Loss | 53,941 | 530114955 | Claim Did Not Result in a Recognized Loss |
| 2,056 | 530005315 | Claim Did Not Result in a Recognized Loss | 27,999 | 530069018 | Claim Did Not Result in a Recognized Loss | 53,942 | 530114958 | Claim Did Not Result in a Recognized Loss |
| 2,057 | 530005318 | No Eligible Purchases During the Class Period | 28,000 | 530069021 | Claim Did Not Result in a Recognized Loss | 53,943 | 530114959 | Claim Did Not Result in a Recognized Loss |
| 2,058 | 530005319 | Claim Did Not Result in a Recognized Loss | 28,001 | 530069023 | Claim Did Not Result in a Recognized Loss | 53,944 | 530114960 | Claim Did Not Result in a Recognized Loss |
| 2,059 | 530005321 | No Eligible Purchases During the Class Period | 28,002 | 530069024 | Claim Did Not Result in a Recognized Loss | 53,945 | 530114961 | Claim Did Not Result in a Recognized Loss |
| 2,060 | 530005322 | No Eligible Purchases During the Class Period | 28,003 | 530069028 | Claim Did Not Result in a Recognized Loss | 53,946 | 530114967 | Claim Did Not Result in a Recognized Loss |
| 2,061 | 530005323 | Claim Did Not Result in a Recognized Loss | 28,004 | 530069029 | Claim Did Not Result in a Recognized Loss | 53,947 | 530114969 | Claim Did Not Result in a Recognized Loss |
| 2,062 | 530005324 | No Eligible Purchases During the Class Period | 28,005 | 530069031 | Claim Did Not Result in a Recognized Loss | 53,948 | 530114970 | Claim Did Not Result in a Recognized Loss |
| 2,063 | 530005325 | No Eligible Purchases During the Class Period | 28,006 | 530069032 | Claim Did Not Result in a Recognized Loss | 53,949 | 530114971 | Claim Did Not Result in a Recognized Loss |
| 2,064 | 530005326 | No Eligible Purchases During the Class Period | 28,007 | 530069033 | Claim Did Not Result in a Recognized Loss | 53,950 | 530114973 | Claim Did Not Result in a Recognized Loss |
| 2,065 | 530005328 | No Eligible Purchases During the Class Period | 28,008 | 530069034 | Claim Did Not Result in a Recognized Loss | 53,951 | 530114974 | Claim Did Not Result in a Recognized Loss |
| 2,066 | 530005329 | No Eligible Purchases During the Class Period | 28,009 | 530069035 | No Eligible Purchases During the Class Period | 53,952 | 530114975 | Claim Did Not Result in a Recognized Loss |
| 2,067 | 530005330 | No Eligible Purchases During the Class Period | 28,010 | 530069039 | Claim Did Not Result in a Recognized Loss | 53,953 | 530114976 | Claim Did Not Result in a Recognized Loss |
| 2,068 | 530005334 | No Eligible Purchases During the Class Period | 28,011 | 530069040 | Claim Did Not Result in a Recognized Loss | 53,954 | 530114977 | Claim Did Not Result in a Recognized Loss |
| 2,069 | 530005335 | No Eligible Purchases During the Class Period | 28,012 | 530069042 | Claim Did Not Result in a Recognized Loss | 53,955 | 530114978 | Claim Did Not Result in a Recognized Loss |
| 2,070 | 530005336 | No Eligible Purchases During the Class Period | 28,013 | 530069043 | Claim Did Not Result in a Recognized Loss | 53,956 | 530114980 | Claim Did Not Result in a Recognized Loss |
| 2,071 | 530005337 | No Eligible Purchases During the Class Period | 28,014 | 530069045 | Claim Did Not Result in a Recognized Loss | 53,957 | 530114981 | Claim Did Not Result in a Recognized Loss |
| 2,072 | 530005339 | No Eligible Purchases During the Class Period | 28,015 | 530069046 | Claim Did Not Result in a Recognized Loss | 53,958 | 530114982 | Claim Did Not Result in a Recognized Loss |
| 2,073 | 530005340 | No Eligible Purchases During the Class Period | 28,016 | 530069048 | Claim Did Not Result in a Recognized Loss | 53,959 | 530114983 | Claim Did Not Result in a Recognized Loss |
| 2,074 | 530005341 | No Eligible Purchases During the Class Period | 28,017 | 530069050 | Claim Did Not Result in a Recognized Loss | 53,960 | 530114986 | Claim Did Not Result in a Recognized Loss |
| 2,075 | 530005342 | No Eligible Purchases During the Class Period | 28,018 | 530069054 | Claim Did Not Result in a Recognized Loss | 53,961 | 530114987 | Claim Did Not Result in a Recognized Loss |
| 2,076 | 530005343 | Claim Did Not Result in a Recognized Loss | 28,019 | 530069056 | Claim Did Not Result in a Recognized Loss | 53,962 | 530114988 | Claim Did Not Result in a Recognized Loss |
| 2,077 | 530005344 | No Eligible Purchases During the Class Period | 28,020 | 530069059 | Claim Did Not Result in a Recognized Loss | 53,963 | 530114989 | Claim Did Not Result in a Recognized Loss |
| 2,078 | 530005345 | No Eligible Purchases During the Class Period | 28,021 | 530069061 | Claim Did Not Result in a Recognized Loss | 53,964 | 530114992 | Claim Did Not Result in a Recognized Loss |
| 2,079 | 530005346 | No Eligible Purchases During the Class Period | 28,022 | 530069062 | No Eligible Purchases During the Class Period | 53,965 | 530114993 | Claim Did Not Result in a Recognized Loss |
| 2,080 | 530005347 | No Eligible Purchases During the Class Period | 28,023 | 530069063 | Claim Did Not Result in a Recognized Loss | 53,966 | 530114997 | Claim Did Not Result in a Recognized Loss |
| 2,081 | 530005348 | No Eligible Purchases During the Class Period | 28,024 | 530069066 | Claim Did Not Result in a Recognized Loss | 53,967 | 530114998 | Claim Did Not Result in a Recognized Loss |
| 2,082 | 530005349 | No Eligible Purchases During the Class Period | 28,025 | 530069069 | Claim Did Not Result in a Recognized Loss | 53,968 | 530114999 | Claim Did Not Result in a Recognized Loss |
| 2,083 | 530005350 | No Eligible Purchases During the Class Period | 28,026 | 530069072 | Claim Did Not Result in a Recognized Loss | 53,969 | 530115000 | Claim Did Not Result in a Recognized Loss |
| 2,084 | 530005351 | No Eligible Purchases During the Class Period | 28,027 | 530069073 | Claim Did Not Result in a Recognized Loss | 53,970 | 530115001 | Claim Did Not Result in a Recognized Loss |
| 2,085 | 530005352 | No Eligible Purchases During the Class Period | 28,028 | 530069075 | Claim Did Not Result in a Recognized Loss | 53,971 | 530115003 | Claim Did Not Result in a Recognized Loss |
| 2,086 | 530005353 | No Eligible Purchases During the Class Period | 28,029 | 530069076 | Claim Did Not Result in a Recognized Loss | 53,972 | 530115005 | Claim Did Not Result in a Recognized Loss |
| 2,087 | 530005354 | No Eligible Purchases During the Class Period | 28,030 | 530069077 | Claim Did Not Result in a Recognized Loss | 53,973 | 530115006 | Claim Did Not Result in a Recognized Loss |
| 2,088 | 530005355 | No Eligible Purchases During the Class Period | 28,031 | 530069078 | Claim Did Not Result in a Recognized Loss | 53,974 | 530115007 | No Eligible Purchases During the Class Period |
| 2,089 | 530005357 | No Eligible Purchases During the Class Period | 28,032 | 530069079 | Claim Did Not Result in a Recognized Loss | 53,975 | 530115008 | Claim Did Not Result in a Recognized Loss |
| 2,090 | 530005358 | No Eligible Purchases During the Class Period | 28,033 | 530069080 | Claim Did Not Result in a Recognized Loss | 53,976 | 530115009 | Claim Did Not Result in a Recognized Loss |
| 2,091 | 530005359 | No Eligible Purchases During the Class Period | 28,034 | 530069081 | Claim Did Not Result in a Recognized Loss | 53,977 | 530115010 | Claim Did Not Result in a Recognized Loss |
| 2,092 | 530005360 | Claim Did Not Result in a Recognized Loss | 28,035 | 530069082 | Claim Did Not Result in a Recognized Loss | 53,978 | 530115013 | Claim Did Not Result in a Recognized Loss |
| 2,093 | 530005361 | Claim Did Not Result in a Recognized Loss | 28,036 | 530069084 | Claim Did Not Result in a Recognized Loss | 53,979 | 530115014 | Claim Did Not Result in a Recognized Loss |
| 2,094 | 530005362 | No Eligible Purchases During the Class Period | 28,037 | 530069085 | Claim Did Not Result in a Recognized Loss | 53,980 | 530115015 | Claim Did Not Result in a Recognized Loss |
| 2,095 | 530005363 | No Eligible Purchases During the Class Period | 28,038 | 530069086 | Claim Did Not Result in a Recognized Loss | 53,981 | 530115017 | Claim Did Not Result in a Recognized Loss |
| 2,096 | 530005365 | No Eligible Purchases During the Class Period | 28,039 | 530069087 | Claim Did Not Result in a Recognized Loss | 53,982 | 530115018 | Claim Did Not Result in a Recognized Loss |
| 2,097 | 530005366 | No Eligible Purchases During the Class Period | 28,040 | 530069088 | Claim Did Not Result in a Recognized Loss | 53,983 | 530115019 | Claim Did Not Result in a Recognized Loss |
| 2,098 | 530005367 | No Eligible Purchases During the Class Period | 28,041 | 530069089 | Claim Did Not Result in a Recognized Loss | 53,984 | 530115020 | Claim Did Not Result in a Recognized Loss |
| 2,099 | 530005369 | No Eligible Purchases During the Class Period | 28,042 | 530069092 | Claim Did Not Result in a Recognized Loss | 53,985 | 530115021 | Claim Did Not Result in a Recognized Loss |
| 2,100 | 530005370 | No Eligible Purchases During the Class Period | 28,043 | 530069094 | Claim Did Not Result in a Recognized Loss | 53,986 | 530115023 | Claim Did Not Result in a Recognized Loss |
| 2,101 | 530005371 | Claim Did Not Result in a Recognized Loss | 28,044 | 530069095 | Claim Did Not Result in a Recognized Loss | 53,987 | 530115025 | Claim Did Not Result in a Recognized Loss |
| 2,102 | 530005372 | Claim Did Not Result in a Recognized Loss | 28,045 | 530069096 | Claim Did Not Result in a Recognized Loss | 53,988 | 530115026 | Claim Did Not Result in a Recognized Loss |
| 2,103 | 530005373 | Claim Did Not Result in a Recognized Loss | 28,046 | 530069097 | Claim Did Not Result in a Recognized Loss | 53,989 | 530115027 | Claim Did Not Result in a Recognized Loss |
| 2,104 | 530005374 | No Eligible Purchases During the Class Period | 28,047 | 530069102 | Claim Did Not Result in a Recognized Loss | 53,990 | 530115028 | Claim Did Not Result in a Recognized Loss |
| 2,105 | 530005375 | No Eligible Purchases During the Class Period | 28,048 | 530069103 | Claim Did Not Result in a Recognized Loss | 53,991 | 530115029 | Claim Did Not Result in a Recognized Loss |
| 2,106 | 530005383 | No Eligible Purchases During the Class Period | 28,049 | 530069106 | Claim Did Not Result in a Recognized Loss | 53,992 | 530115030 | Claim Did Not Result in a Recognized Loss |
| 2,107 | 530005385 | No Eligible Purchases During the Class Period | 28,050 | 530069108 | Claim Did Not Result in a Recognized Loss | 53,993 | 530115031 | Claim Did Not Result in a Recognized Loss |
| 2,108 | 530005386 | No Eligible Purchases During the Class Period | 28,051 | 530069109 | Claim Did Not Result in a Recognized Loss | 53,994 | 530115032 | Claim Did Not Result in a Recognized Loss |
| 2,109 | 530005388 | No Eligible Purchases During the Class Period | 28,052 | 530069110 | Claim Did Not Result in a Recognized Loss | 53,995 | 530115033 | Claim Did Not Result in a Recognized Loss |
| 2,110 | 530005389 | No Eligible Purchases During the Class Period | 28,053 | 530069111 | Claim Did Not Result in a Recognized Loss | 53,996 | 530115034 | Claim Did Not Result in a Recognized Loss |
| 2,111 | 530005390 | No Eligible Purchases During the Class Period | 28,054 | 530069112 | Claim Did Not Result in a Recognized Loss | 53,997 | 530115036 | Claim Did Not Result in a Recognized Loss |
| 2,112 | 530005391 | No Eligible Purchases During the Class Period | 28,055 | 530069114 | Claim Did Not Result in a Recognized Loss | 53,998 | 530115039 | Claim Did Not Result in a Recognized Loss |
| 2,113 | 530005392 | No Eligible Purchases During the Class Period | 28,056 | 530069115 | Claim Did Not Result in a Recognized Loss | 53,999 | 530115040 | Claim Did Not Result in a Recognized Loss |
| 2,114 | 530005393 | No Eligible Purchases During the Class Period | 28,057 | 530069117 | Claim Did Not Result in a Recognized Loss | 54,000 | 530115043 | Claim Did Not Result in a Recognized Loss |
| 2,115 | 530005394 | No Eligible Purchases During the Class Period | 28,058 | 530069118 | Claim Did Not Result in a Recognized Loss | 54,001 | 530115044 | Claim Did Not Result in a Recognized Loss |
| 2,116 | 530005395 | No Eligible Purchases During the Class Period | 28,059 | 530069119 | Claim Did Not Result in a Recognized Loss | 54,002 | 530115045 | Claim Did Not Result in a Recognized Loss |
| 2,117 | 530005397 | No Eligible Purchases During the Class Period | 28,060 | 530069124 | Claim Did Not Result in a Recognized Loss | 54,003 | 530115047 | Claim Did Not Result in a Recognized Loss |
| 2,118 | 530005398 | No Eligible Purchases During the Class Period | 28,061 | 530069127 | Claim Did Not Result in a Recognized Loss | 54,004 | 530115048 | Claim Did Not Result in a Recognized Loss |
| 2,119 | 530005401 | No Eligible Purchases During the Class Period | 28,062 | 530069128 | Claim Did Not Result in a Recognized Loss | 54,005 | 530115049 | Claim Did Not Result in a Recognized Loss |
| 2,120 | 530005402 | No Eligible Purchases During the Class Period | 28,063 | 530069129 | Claim Did Not Result in a Recognized Loss | 54,006 | 530115050 | Claim Did Not Result in a Recognized Loss |
| 2,121 | 530005403 | No Eligible Purchases During the Class Period | 28,064 | 530069130 | Claim Did Not Result in a Recognized Loss | 54,007 | 530115051 | Claim Did Not Result in a Recognized Loss |
| 2,122 | 530005406 | No Eligible Purchases During the Class Period | 28,065 | 530069131 | Claim Did Not Result in a Recognized Loss | 54,008 | 530115057 | No Eligible Purchases During the Class Period |
| 2,123 | 530005407 | No Eligible Purchases During the Class Period | 28,066 | 530069133 | Claim Did Not Result in a Recognized Loss | 54,009 | 530115058 | Claim Did Not Result in a Recognized Loss |
| 2,124 | 530005408 | No Eligible Purchases During the Class Period | 28,067 | 530069135 | Claim Did Not Result in a Recognized Loss | 54,010 | 530115059 | Claim Did Not Result in a Recognized Loss |
| 2,125 | 530005409 | No Eligible Purchases During the Class Period | 28,068 | 530069136 | Claim Did Not Result in a Recognized Loss | 54,011 | 530115062 | Claim Did Not Result in a Recognized Loss |
| 2,126 | 530005410 | No Eligible Purchases During the Class Period | 28,069 | 530069140 | Claim Did Not Result in a Recognized Loss | 54,012 | 530115063 | Claim Did Not Result in a Recognized Loss |
| 2,127 | 530005411 | No Eligible Purchases During the Class Period | 28,070 | 530069144 | Claim Did Not Result in a Recognized Loss | 54,013 | 530115064 | Claim Did Not Result in a Recognized Loss |
| 2,128 | 530005412 | No Eligible Purchases During the Class Period | 28,071 | 530069145 | Claim Did Not Result in a Recognized Loss | 54,014 | 530115068 | Claim Did Not Result in a Recognized Loss |
| 2,129 | 530005413 | No Eligible Purchases During the Class Period | 28,072 | 530069146 | Claim Did Not Result in a Recognized Loss | 54,015 | 530115069 | Claim Did Not Result in a Recognized Loss |
| 2,130 | 530005414 | Claim Did Not Result in a Recognized Loss | 28,073 | 530069147 | Claim Did Not Result in a Recognized Loss | 54,016 | 530115070 | Claim Did Not Result in a Recognized Loss |
| 2,131 | 530005417 | Claim Did Not Result in a Recognized Loss | 28,074 | 530069150 | Claim Did Not Result in a Recognized Loss | 54,017 | 530115071 | Claim Did Not Result in a Recognized Loss |
| 2,132 | 530005418 | Claim Did Not Result in a Recognized Loss | 28,075 | 530069152 | Claim Did Not Result in a Recognized Loss | 54,018 | 530115072 | Claim Did Not Result in a Recognized Loss |
| 2,133 | 530005419 | No Eligible Purchases During the Class Period | 28,076 | 530069153 | No Eligible Purchases During the Class Period | 54,019 | 530115073 | Claim Did Not Result in a Recognized Loss |
| 2,134 | 530005422 | No Eligible Purchases During the Class Period | 28,077 | 530069154 | Claim Did Not Result in a Recognized Loss | 54,020 | 530115074 | Claim Did Not Result in a Recognized Loss |
| 2,135 | 530005423 | No Eligible Purchases During the Class Period | 28,078 | 530069155 | Claim Did Not Result in a Recognized Loss | 54,021 | 530115076 | Claim Did Not Result in a Recognized Loss |
| 2,136 | 530005425 | No Eligible Purchases During the Class Period | 28,079 | 530069157 | No Eligible Purchases During the Class Period | 54,022 | 530115079 | Claim Did Not Result in a Recognized Loss |
| 2,137 | 530005426 | No Eligible Purchases During the Class Period | 28,080 | 530069160 | Claim Did Not Result in a Recognized Loss | 54,023 | 530115080 | Claim Did Not Result in a Recognized Loss |
| 2,138 | 530005427 | No Eligible Purchases During the Class Period | 28,081 | 530069163 | Claim Did Not Result in a Recognized Loss | 54,024 | 530115085 | Claim Did Not Result in a Recognized Loss |
| 2,139 | 530005428 | No Eligible Purchases During the Class Period | 28,082 | 530069166 | Claim Did Not Result in a Recognized Loss | 54,025 | 530115087 | Claim Did Not Result in a Recognized Loss |
| 2,140 | 530005429 | Claim Did Not Result in a Recognized Loss | 28,083 | 530069168 | Claim Did Not Result in a Recognized Loss | 54,026 | 530115088 | Claim Did Not Result in a Recognized Loss |
| 2,141 | 530005430 | Claim Did Not Result in a Recognized Loss | 28,084 | 530069170 | Claim Did Not Result in a Recognized Loss | 54,027 | 530115089 | Claim Did Not Result in a Recognized Loss |
| 2,142 | 530005431 | Claim Did Not Result in a Recognized Loss | 28,085 | 530069172 | Claim Did Not Result in a Recognized Loss | 54,028 | 530115090 | Claim Did Not Result in a Recognized Loss |
| 2,143 | 530005432 | Claim Did Not Result in a Recognized Loss | 28,086 | 530069174 | Claim Did Not Result in a Recognized Loss | 54,029 | 530115091 | Claim Did Not Result in a Recognized Loss |
| 2,144 | 530005433 | Claim Did Not Result in a Recognized Loss | 28,087 | 530069177 | Claim Did Not Result in a Recognized Loss | 54,030 | 530115092 | Claim Did Not Result in a Recognized Loss |
| 2,145 | 530005434 | Claim Did Not Result in a Recognized Loss | 28,088 | 530069178 | Claim Did Not Result in a Recognized Loss | 54,031 | 530115093 | Claim Did Not Result in a Recognized Loss |
| 2,146 | 530005435 | Claim Did Not Result in a Recognized Loss | 28,089 | 530069179 | Claim Did Not Result in a Recognized Loss | 54,032 | 530115094 | Claim Did Not Result in a Recognized Loss |
| 2,147 | 530005436 | Claim Did Not Result in a Recognized Loss | 28,090 | 530069180 | Claim Did Not Result in a Recognized Loss | 54,033 | 530115095 | Claim Did Not Result in a Recognized Loss |
| 2,148 | 530005437 | No Eligible Purchases During the Class Period | 28,091 | 530069181 | Claim Did Not Result in a Recognized Loss | 54,034 | 530115096 | Claim Did Not Result in a Recognized Loss |
| 2,149 | 530005438 | No Eligible Purchases During the Class Period | 28,092 | 530069182 | Claim Did Not Result in a Recognized Loss | 54,035 | 530115097 | Claim Did Not Result in a Recognized Loss |
| 2,150 | 530005439 | Claim Did Not Result in a Recognized Loss | 28,093 | 530069183 | Claim Did Not Result in a Recognized Loss | 54,036 | 530115100 | Claim Did Not Result in a Recognized Loss |
| 2,151 | 530005440 | Claim Did Not Result in a Recognized Loss | 28,094 | 530069184 | Claim Did Not Result in a Recognized Loss | 54,037 | 530115101 | Claim Did Not Result in a Recognized Loss |
| 2,152 | 530005444 | No Eligible Purchases During the Class Period | 28,095 | 530069186 | Claim Did Not Result in a Recognized Loss | 54,038 | 530115102 | Claim Did Not Result in a Recognized Loss |
| 2,153 | 530005445 | No Eligible Purchases During the Class Period | 28,096 | 530069187 | Claim Did Not Result in a Recognized Loss | 54,039 | 530115108 | Claim Did Not Result in a Recognized Loss |
| 2,154 | 530005446 | No Eligible Purchases During the Class Period | 28,097 | 530069188 | Claim Did Not Result in a Recognized Loss | 54,040 | 530115109 | Claim Did Not Result in a Recognized Loss |
| 2,155 | 530005448 | No Eligible Purchases During the Class Period | 28,098 | 530069190 | Claim Did Not Result in a Recognized Loss | 54,041 | 530115110 | Claim Did Not Result in a Recognized Loss |
| 2,156 | 530005449 | No Eligible Purchases During the Class Period | 28,099 | 530069192 | Claim Did Not Result in a Recognized Loss | 54,042 | 530115111 | Claim Did Not Result in a Recognized Loss |
| 2,157 | 530005450 | No Eligible Purchases During the Class Period | 28,100 | 530069194 | Claim Did Not Result in a Recognized Loss | 54,043 | 530115112 | Claim Did Not Result in a Recognized Loss |
| 2,158 | 530005451 | No Eligible Purchases During the Class Period | 28,101 | 530069195 | Claim Did Not Result in a Recognized Loss | 54,044 | 530115113 | Claim Did Not Result in a Recognized Loss |
| 2,159 | 530005452 | No Eligible Purchases During the Class Period | 28,102 | 530069197 | Claim Did Not Result in a Recognized Loss | 54,045 | 530115114 | Claim Did Not Result in a Recognized Loss |
| 2,160 | | | 28,103 | | | 54,046 | | |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,161 | 530005453 | No Eligible Purchases During the Class Period |
| 2,162 | 530005454 | No Eligible Purchases During the Class Period |
| 2,163 | 530005455 | No Eligible Purchases During the Class Period |
| 2,164 | 530005457 | No Eligible Purchases During the Class Period |
| 2,165 | 530005458 | No Eligible Purchases During the Class Period |
| 2,166 | 530005459 | Claim Did Not Result in a Recognized Loss |
| 2,167 | 530005460 | No Eligible Purchases During the Class Period |
| 2,168 | 530005461 | No Eligible Purchases During the Class Period |
| 2,169 | 530005462 | No Eligible Purchases During the Class Period |
| 2,170 | 530005463 | No Eligible Purchases During the Class Period |
| 2,171 | 530005464 | No Eligible Purchases During the Class Period |
| 2,172 | 530005466 | No Eligible Purchases During the Class Period |
| 2,173 | 530005467 | Claim Did Not Result in a Recognized Loss |
| 2,174 | 530005468 | Claim Did Not Result in a Recognized Loss |
| 2,175 | 530005471 | Claim Did Not Result in a Recognized Loss |
| 2,176 | 530005472 | Claim Did Not Result in a Recognized Loss |
| 2,177 | 530005476 | No Eligible Purchases During the Class Period |
| 2,178 | 530005477 | No Eligible Purchases During the Class Period |
| 2,179 | 530005478 | No Eligible Purchases During the Class Period |
| 2,180 | 530005479 | No Eligible Purchases During the Class Period |
| 2,181 | 530005482 | No Eligible Purchases During the Class Period |
| 2,182 | 530005484 | No Eligible Purchases During the Class Period |
| 2,183 | 530005485 | No Eligible Purchases During the Class Period |
| 2,184 | 530005486 | Claim Did Not Result in a Recognized Loss |
| 2,185 | 530005487 | No Eligible Purchases During the Class Period |
| 2,186 | 530005488 | No Eligible Purchases During the Class Period |
| 2,187 | 530005489 | No Eligible Purchases During the Class Period |
| 2,188 | 530005490 | No Eligible Purchases During the Class Period |
| 2,189 | 530005491 | Claim Did Not Result in a Recognized Loss |
| 2,190 | 530005496 | No Eligible Purchases During the Class Period |
| 2,191 | 530005499 | No Eligible Purchases During the Class Period |
| 2,192 | 530005504 | No Eligible Purchases During the Class Period |
| 2,193 | 530005505 | No Eligible Purchases During the Class Period |
| 2,194 | 530005506 | No Eligible Purchases During the Class Period |
| 2,195 | 530005507 | Claim Did Not Result in a Recognized Loss |
| 2,196 | 530005510 | No Eligible Purchases During the Class Period |
| 2,197 | 530005511 | No Eligible Purchases During the Class Period |
| 2,198 | 530005512 | Claim Did Not Result in a Recognized Loss |
| 2,199 | 530005513 | No Eligible Purchases During the Class Period |
| 2,200 | 530005514 | No Eligible Purchases During the Class Period |
| 2,201 | 530005515 | No Eligible Purchases During the Class Period |
| 2,202 | 530005516 | No Eligible Purchases During the Class Period |
| 2,203 | 530005517 | No Eligible Purchases During the Class Period |
| 2,204 | 530005518 | No Eligible Purchases During the Class Period |
| 2,205 | 530005519 | No Eligible Purchases During the Class Period |
| 2,206 | 530005520 | No Eligible Purchases During the Class Period |
| 2,207 | 530005521 | No Eligible Purchases During the Class Period |
| 2,208 | 530005522 | No Eligible Purchases During the Class Period |
| 2,209 | 530005523 | No Eligible Purchases During the Class Period |
| 2,210 | 530005524 | Claim Did Not Result in a Recognized Loss |
| 2,211 | 530005525 | No Eligible Purchases During the Class Period |
| 2,212 | 530005526 | No Eligible Purchases During the Class Period |
| 2,213 | 530005527 | No Eligible Purchases During the Class Period |
| 2,214 | 530005528 | No Eligible Purchases During the Class Period |
| 2,215 | 530005530 | No Eligible Purchases During the Class Period |
| 2,216 | 530005533 | No Eligible Purchases During the Class Period |
| 2,217 | 530005534 | No Eligible Purchases During the Class Period |
| 2,218 | 530005536 | No Eligible Purchases During the Class Period |
| 2,219 | 530005537 | No Eligible Purchases During the Class Period |
| 2,220 | 530005542 | No Eligible Purchases During the Class Period |
| 2,221 | 530005543 | No Eligible Purchases During the Class Period |
| 2,222 | 530005544 | No Eligible Purchases During the Class Period |
| 2,223 | 530005545 | No Eligible Purchases During the Class Period |
| 2,224 | 530005546 | No Eligible Purchases During the Class Period |
| 2,225 | 530005547 | No Eligible Purchases During the Class Period |
| 2,226 | 530005548 | No Eligible Purchases During the Class Period |
| 2,227 | 530005549 | No Eligible Purchases During the Class Period |
| 2,228 | 530005550 | No Eligible Purchases During the Class Period |
| 2,229 | 530005551 | No Eligible Purchases During the Class Period |
| 2,230 | 530005552 | Claim Did Not Result in a Recognized Loss |
| 2,231 | 530005555 | Claim Did Not Result in a Recognized Loss |
| 2,232 | 530005557 | Claim Did Not Result in a Recognized Loss |
| 2,233 | 530005558 | No Eligible Purchases During the Class Period |
| 2,234 | 530005559 | Claim Did Not Result in a Recognized Loss |
| 2,235 | 530005560 | No Eligible Purchases During the Class Period |
| 2,236 | 530005562 | No Eligible Purchases During the Class Period |
| 2,237 | 530005564 | Claim Did Not Result in a Recognized Loss |
| 2,238 | 530005571 | No Eligible Purchases During the Class Period |
| 2,239 | 530005572 | No Eligible Purchases During the Class Period |
| 2,240 | 530005573 | Claim Did Not Result in a Recognized Loss |
| 2,241 | 530005574 | No Eligible Purchases During the Class Period |
| 2,242 | 530005575 | No Eligible Purchases During the Class Period |
| 2,243 | 530005576 | No Eligible Purchases During the Class Period |
| 2,244 | 530005577 | No Eligible Purchases During the Class Period |
| 2,245 | 530005578 | No Eligible Purchases During the Class Period |
| 2,246 | 530005579 | No Eligible Purchases During the Class Period |
| 2,247 | 530005582 | Claim Did Not Result in a Recognized Loss |
| 2,248 | 530005583 | Claim Did Not Result in a Recognized Loss |
| 2,249 | 530005585 | No Eligible Purchases During the Class Period |
| 2,250 | 530005586 | No Eligible Purchases During the Class Period |
| 2,251 | 530005587 | No Eligible Purchases During the Class Period |
| 2,252 | 530005588 | No Eligible Purchases During the Class Period |
| 2,253 | 530005590 | No Eligible Purchases During the Class Period |
| 2,254 | 530005591 | No Eligible Purchases During the Class Period |
| 2,255 | 530005593 | No Eligible Purchases During the Class Period |
| 2,256 | 530005595 | No Eligible Purchases During the Class Period |
| 2,257 | 530005596 | No Eligible Purchases During the Class Period |
| 2,258 | 530005597 | No Eligible Purchases During the Class Period |
| 2,259 | 530005598 | No Eligible Purchases During the Class Period |
| 2,260 | 530005599 | No Eligible Purchases During the Class Period |
| 2,261 | 530005603 | No Eligible Purchases During the Class Period |
| 2,262 | 530005604 | No Eligible Purchases During the Class Period |
| 2,263 | 530005605 | No Eligible Purchases During the Class Period |
| 2,264 | 530005606 | No Eligible Purchases During the Class Period |
| 2,265 | 530005610 | No Eligible Purchases During the Class Period |
| 2,266 | 530005611 | No Eligible Purchases During the Class Period |
| 2,267 | 530005612 | No Eligible Purchases During the Class Period |
| 2,268 | 530005613 | No Eligible Purchases During the Class Period |
| 2,269 | 530005614 | No Eligible Purchases During the Class Period |
| 2,270 | 530005615 | No Eligible Purchases During the Class Period |
| 2,271 | 530005616 | No Eligible Purchases During the Class Period |
| 2,272 | 530005617 | No Eligible Purchases During the Class Period |
| 2,273 | 530005618 | No Eligible Purchases During the Class Period |
| 2,274 | 530005619 | No Eligible Purchases During the Class Period |
| 2,275 | 530005622 | Claim Did Not Result in a Recognized Loss |
| 2,276 | 530005623 | No Eligible Purchases During the Class Period |
| 2,277 | 530005625 | No Eligible Purchases During the Class Period |
| 2,278 | 530005626 | No Eligible Purchases During the Class Period |
| 2,279 | 530005629 | No Eligible Purchases During the Class Period |
| 2,280 | 530005630 | No Eligible Purchases During the Class Period |
| 2,281 | 530005632 | Claim Did Not Result in a Recognized Loss |
| 2,282 | 530005633 | Claim Did Not Result in a Recognized Loss |
| 2,283 | 530005634 | No Eligible Purchases During the Class Period |
| 2,284 | 530005635 | Claim Did Not Result in a Recognized Loss |
| 2,285 | 530005636 | No Eligible Purchases During the Class Period |
| 2,286 | 530005637 | No Eligible Purchases During the Class Period |
| 2,287 | 530005639 | No Eligible Purchases During the Class Period |
| 2,288 | 530005641 | No Eligible Purchases During the Class Period |
| 2,289 | 530005643 | Claim Did Not Result in a Recognized Loss |
| 2,290 | 530005644 | No Eligible Purchases During the Class Period |
| 2,291 | 530005646 | No Eligible Purchases During the Class Period |
| 2,292 | 530005649 | No Eligible Purchases During the Class Period |
| 2,293 | 530005651 | No Eligible Purchases During the Class Period |
| 2,294 | 530005652 | No Eligible Purchases During the Class Period |
| 2,295 | 530005653 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 28,104 | 530069199 | Claim Did Not Result in a Recognized Loss |
| 28,105 | 530069201 | Claim Did Not Result in a Recognized Loss |
| 28,106 | 530069202 | Claim Did Not Result in a Recognized Loss |
| 28,107 | 530069204 | Claim Did Not Result in a Recognized Loss |
| 28,108 | 530069205 | Claim Did Not Result in a Recognized Loss |
| 28,109 | 530069208 | Claim Did Not Result in a Recognized Loss |
| 28,110 | 530069210 | Claim Did Not Result in a Recognized Loss |
| 28,111 | 530069211 | Claim Did Not Result in a Recognized Loss |
| 28,112 | 530069213 | No Eligible Purchases During the Class Period |
| 28,113 | 530069214 | No Eligible Purchases During the Class Period |
| 28,114 | 530069216 | Claim Did Not Result in a Recognized Loss |
| 28,115 | 530069217 | Claim Did Not Result in a Recognized Loss |
| 28,116 | 530069219 | Claim Did Not Result in a Recognized Loss |
| 28,117 | 530069223 | Claim Did Not Result in a Recognized Loss |
| 28,118 | 530069224 | Claim Did Not Result in a Recognized Loss |
| 28,119 | 530069226 | Claim Did Not Result in a Recognized Loss |
| 28,120 | 530069230 | Claim Did Not Result in a Recognized Loss |
| 28,121 | 530069231 | Claim Did Not Result in a Recognized Loss |
| 28,122 | 530069232 | Claim Did Not Result in a Recognized Loss |
| 28,123 | 530069233 | Claim Did Not Result in a Recognized Loss |
| 28,124 | 530069234 | Claim Did Not Result in a Recognized Loss |
| 28,125 | 530069237 | Claim Did Not Result in a Recognized Loss |
| 28,126 | 530069239 | Claim Did Not Result in a Recognized Loss |
| 28,127 | 530069241 | Claim Did Not Result in a Recognized Loss |
| 28,128 | 530069242 | Claim Did Not Result in a Recognized Loss |
| 28,129 | 530069243 | Claim Did Not Result in a Recognized Loss |
| 28,130 | 530069244 | Claim Did Not Result in a Recognized Loss |
| 28,131 | 530069245 | No Eligible Purchases During the Class Period |
| 28,132 | 530069246 | Claim Did Not Result in a Recognized Loss |
| 28,133 | 530069247 | Claim Did Not Result in a Recognized Loss |
| 28,134 | 530069248 | Claim Did Not Result in a Recognized Loss |
| 28,135 | 530069249 | Claim Did Not Result in a Recognized Loss |
| 28,136 | 530069250 | Claim Did Not Result in a Recognized Loss |
| 28,137 | 530069251 | Claim Did Not Result in a Recognized Loss |
| 28,138 | 530069252 | Claim Did Not Result in a Recognized Loss |
| 28,139 | 530069253 | Claim Did Not Result in a Recognized Loss |
| 28,140 | 530069254 | Claim Did Not Result in a Recognized Loss |
| 28,141 | 530069255 | Claim Did Not Result in a Recognized Loss |
| 28,142 | 530069256 | Claim Did Not Result in a Recognized Loss |
| 28,143 | 530069257 | Claim Did Not Result in a Recognized Loss |
| 28,144 | 530069258 | Claim Did Not Result in a Recognized Loss |
| 28,145 | 530069259 | Claim Did Not Result in a Recognized Loss |
| 28,146 | 530069261 | Claim Did Not Result in a Recognized Loss |
| 28,147 | 530069262 | Claim Did Not Result in a Recognized Loss |
| 28,148 | 530069263 | Claim Did Not Result in a Recognized Loss |
| 28,149 | 530069264 | Claim Did Not Result in a Recognized Loss |
| 28,150 | 530069265 | Claim Did Not Result in a Recognized Loss |
| 28,151 | 530069266 | Claim Did Not Result in a Recognized Loss |
| 28,152 | 530069268 | Claim Did Not Result in a Recognized Loss |
| 28,153 | 530069269 | Claim Did Not Result in a Recognized Loss |
| 28,154 | 530069274 | Claim Did Not Result in a Recognized Loss |
| 28,155 | 530069275 | Claim Did Not Result in a Recognized Loss |
| 28,156 | 530069276 | Claim Did Not Result in a Recognized Loss |
| 28,157 | 530069278 | Claim Did Not Result in a Recognized Loss |
| 28,158 | 530069279 | Claim Did Not Result in a Recognized Loss |
| 28,159 | 530069280 | Claim Did Not Result in a Recognized Loss |
| 28,160 | 530069281 | Claim Did Not Result in a Recognized Loss |
| 28,161 | 530069283 | Claim Did Not Result in a Recognized Loss |
| 28,162 | 530069284 | Claim Did Not Result in a Recognized Loss |
| 28,163 | 530069286 | Claim Did Not Result in a Recognized Loss |
| 28,164 | 530069289 | Claim Did Not Result in a Recognized Loss |
| 28,165 | 530069290 | Claim Did Not Result in a Recognized Loss |
| 28,166 | 530069292 | Claim Did Not Result in a Recognized Loss |
| 28,167 | 530069293 | Claim Did Not Result in a Recognized Loss |
| 28,168 | 530069294 | Claim Did Not Result in a Recognized Loss |
| 28,169 | 530069295 | Claim Did Not Result in a Recognized Loss |
| 28,170 | 530069299 | Claim Did Not Result in a Recognized Loss |
| 28,171 | 530069304 | Claim Did Not Result in a Recognized Loss |
| 28,172 | 530069306 | Claim Did Not Result in a Recognized Loss |
| 28,173 | 530069307 | No Eligible Purchases During the Class Period |
| 28,174 | 530069308 | Claim Did Not Result in a Recognized Loss |
| 28,175 | 530069309 | Claim Did Not Result in a Recognized Loss |
| 28,176 | 530069315 | Claim Did Not Result in a Recognized Loss |
| 28,177 | 530069316 | Claim Did Not Result in a Recognized Loss |
| 28,178 | 530069319 | Claim Did Not Result in a Recognized Loss |
| 28,179 | 530069321 | Claim Did Not Result in a Recognized Loss |
| 28,180 | 530069322 | Claim Did Not Result in a Recognized Loss |
| 28,181 | 530069324 | Claim Did Not Result in a Recognized Loss |
| 28,182 | 530069325 | Claim Did Not Result in a Recognized Loss |
| 28,183 | 530069327 | Claim Did Not Result in a Recognized Loss |
| 28,184 | 530069329 | Claim Did Not Result in a Recognized Loss |
| 28,185 | 530069330 | Claim Did Not Result in a Recognized Loss |
| 28,186 | 530069331 | Claim Did Not Result in a Recognized Loss |
| 28,187 | 530069333 | Claim Did Not Result in a Recognized Loss |
| 28,188 | 530069334 | Claim Did Not Result in a Recognized Loss |
| 28,189 | 530069335 | Claim Did Not Result in a Recognized Loss |
| 28,190 | 530069336 | Claim Did Not Result in a Recognized Loss |
| 28,191 | 530069337 | Claim Did Not Result in a Recognized Loss |
| 28,192 | 530069339 | Claim Did Not Result in a Recognized Loss |
| 28,193 | 530069340 | Claim Did Not Result in a Recognized Loss |
| 28,194 | 530069341 | No Eligible Purchases During the Class Period |
| 28,195 | 530069342 | Claim Did Not Result in a Recognized Loss |
| 28,196 | 530069345 | Claim Did Not Result in a Recognized Loss |
| 28,197 | 530069346 | Claim Did Not Result in a Recognized Loss |
| 28,198 | 530069349 | Claim Did Not Result in a Recognized Loss |
| 28,199 | 530069353 | Claim Did Not Result in a Recognized Loss |
| 28,200 | 530069356 | Claim Did Not Result in a Recognized Loss |
| 28,201 | 530069357 | Claim Did Not Result in a Recognized Loss |
| 28,202 | 530069359 | Claim Did Not Result in a Recognized Loss |
| 28,203 | 530069360 | Claim Did Not Result in a Recognized Loss |
| 28,204 | 530069361 | Claim Did Not Result in a Recognized Loss |
| 28,205 | 530069363 | Claim Did Not Result in a Recognized Loss |
| 28,206 | 530069364 | Claim Did Not Result in a Recognized Loss |
| 28,207 | 530069366 | Claim Did Not Result in a Recognized Loss |
| 28,208 | 530069368 | Claim Did Not Result in a Recognized Loss |
| 28,209 | 530069372 | Claim Did Not Result in a Recognized Loss |
| 28,210 | 530069375 | Claim Did Not Result in a Recognized Loss |
| 28,211 | 530069376 | Claim Did Not Result in a Recognized Loss |
| 28,212 | 530069377 | Claim Did Not Result in a Recognized Loss |
| 28,213 | 530069379 | Claim Did Not Result in a Recognized Loss |
| 28,214 | 530069380 | Claim Did Not Result in a Recognized Loss |
| 28,215 | 530069381 | Claim Did Not Result in a Recognized Loss |
| 28,216 | 530069383 | Claim Did Not Result in a Recognized Loss |
| 28,217 | 530069385 | Claim Did Not Result in a Recognized Loss |
| 28,218 | 530069386 | Claim Did Not Result in a Recognized Loss |
| 28,219 | 530069389 | Claim Did Not Result in a Recognized Loss |
| 28,220 | 530069390 | Claim Did Not Result in a Recognized Loss |
| 28,221 | 530069391 | Claim Did Not Result in a Recognized Loss |
| 28,222 | 530069392 | Claim Did Not Result in a Recognized Loss |
| 28,223 | 530069393 | Claim Did Not Result in a Recognized Loss |
| 28,224 | 530069394 | Claim Did Not Result in a Recognized Loss |
| 28,225 | 530069398 | Claim Did Not Result in a Recognized Loss |
| 28,226 | 530069402 | Claim Did Not Result in a Recognized Loss |
| 28,227 | 530069403 | Claim Did Not Result in a Recognized Loss |
| 28,228 | 530069407 | Claim Did Not Result in a Recognized Loss |
| 28,229 | 530069408 | Claim Did Not Result in a Recognized Loss |
| 28,230 | 530069409 | Claim Did Not Result in a Recognized Loss |
| 28,231 | 530069410 | Claim Did Not Result in a Recognized Loss |
| 28,232 | 530069411 | Claim Did Not Result in a Recognized Loss |
| 28,233 | 530069412 | Claim Did Not Result in a Recognized Loss |
| 28,234 | 530069413 | Claim Did Not Result in a Recognized Loss |
| 28,235 | 530069414 | Claim Did Not Result in a Recognized Loss |
| 28,236 | 530069415 | Claim Did Not Result in a Recognized Loss |
| 28,237 | 530069416 | Claim Did Not Result in a Recognized Loss |
| 28,238 | 530069417 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 54,047 | 530115115 | Claim Did Not Result in a Recognized Loss |
| 54,048 | 530115116 | Claim Did Not Result in a Recognized Loss |
| 54,049 | 530115117 | Claim Did Not Result in a Recognized Loss |
| 54,050 | 530115118 | Claim Did Not Result in a Recognized Loss |
| 54,051 | 530115120 | Claim Did Not Result in a Recognized Loss |
| 54,052 | 530115121 | Claim Did Not Result in a Recognized Loss |
| 54,053 | 530115122 | Claim Did Not Result in a Recognized Loss |
| 54,054 | 530115123 | Claim Did Not Result in a Recognized Loss |
| 54,055 | 530115125 | Claim Did Not Result in a Recognized Loss |
| 54,056 | 530115126 | Claim Did Not Result in a Recognized Loss |
| 54,057 | 530115127 | Claim Did Not Result in a Recognized Loss |
| 54,058 | 530115128 | Claim Did Not Result in a Recognized Loss |
| 54,059 | 530115129 | Claim Did Not Result in a Recognized Loss |
| 54,060 | 530115130 | Claim Did Not Result in a Recognized Loss |
| 54,061 | 530115133 | Claim Did Not Result in a Recognized Loss |
| 54,062 | 530115134 | Claim Did Not Result in a Recognized Loss |
| 54,063 | 530115137 | Claim Did Not Result in a Recognized Loss |
| 54,064 | 530115138 | Claim Did Not Result in a Recognized Loss |
| 54,065 | 530115139 | Claim Did Not Result in a Recognized Loss |
| 54,066 | 530115140 | Claim Did Not Result in a Recognized Loss |
| 54,067 | 530115141 | Claim Did Not Result in a Recognized Loss |
| 54,068 | 530115142 | Claim Did Not Result in a Recognized Loss |
| 54,069 | 530115144 | Claim Did Not Result in a Recognized Loss |
| 54,070 | 530115147 | Claim Did Not Result in a Recognized Loss |
| 54,071 | 530115148 | Claim Did Not Result in a Recognized Loss |
| 54,072 | 530115151 | Claim Did Not Result in a Recognized Loss |
| 54,073 | 530115152 | Claim Did Not Result in a Recognized Loss |
| 54,074 | 530115153 | Claim Did Not Result in a Recognized Loss |
| 54,075 | 530115157 | Claim Did Not Result in a Recognized Loss |
| 54,076 | 530115158 | Claim Did Not Result in a Recognized Loss |
| 54,077 | 530115159 | Claim Did Not Result in a Recognized Loss |
| 54,078 | 530115160 | Claim Did Not Result in a Recognized Loss |
| 54,079 | 530115161 | Claim Did Not Result in a Recognized Loss |
| 54,080 | 530115163 | Claim Did Not Result in a Recognized Loss |
| 54,081 | 530115164 | Claim Did Not Result in a Recognized Loss |
| 54,082 | 530115165 | Claim Did Not Result in a Recognized Loss |
| 54,083 | 530115166 | Claim Did Not Result in a Recognized Loss |
| 54,084 | 530115167 | Claim Did Not Result in a Recognized Loss |
| 54,085 | 530115168 | Claim Did Not Result in a Recognized Loss |
| 54,086 | 530115169 | Claim Did Not Result in a Recognized Loss |
| 54,087 | 530115170 | Claim Did Not Result in a Recognized Loss |
| 54,088 | 530115173 | Claim Did Not Result in a Recognized Loss |
| 54,089 | 530115174 | Claim Did Not Result in a Recognized Loss |
| 54,090 | 530115175 | Claim Did Not Result in a Recognized Loss |
| 54,091 | 530115176 | Claim Did Not Result in a Recognized Loss |
| 54,092 | 530115181 | No Eligible Purchases During the Class Period |
| 54,093 | 530115182 | Claim Did Not Result in a Recognized Loss |
| 54,094 | 530115183 | Claim Did Not Result in a Recognized Loss |
| 54,095 | 530115186 | Claim Did Not Result in a Recognized Loss |
| 54,096 | 530115188 | Claim Did Not Result in a Recognized Loss |
| 54,097 | 530115190 | Claim Did Not Result in a Recognized Loss |
| 54,098 | 530115193 | Claim Did Not Result in a Recognized Loss |
| 54,099 | 530115194 | Claim Did Not Result in a Recognized Loss |
| 54,100 | 530115196 | Claim Did Not Result in a Recognized Loss |
| 54,101 | 530115197 | Claim Did Not Result in a Recognized Loss |
| 54,102 | 530115200 | Claim Did Not Result in a Recognized Loss |
| 54,103 | 530115201 | Claim Did Not Result in a Recognized Loss |
| 54,104 | 530115202 | Claim Did Not Result in a Recognized Loss |
| 54,105 | 530115203 | Claim Did Not Result in a Recognized Loss |
| 54,106 | 530115204 | Claim Did Not Result in a Recognized Loss |
| 54,107 | 530115206 | Claim Did Not Result in a Recognized Loss |
| 54,108 | 530115208 | Claim Did Not Result in a Recognized Loss |
| 54,109 | 530115209 | Claim Did Not Result in a Recognized Loss |
| 54,110 | 530115210 | Claim Did Not Result in a Recognized Loss |
| 54,111 | 530115211 | Claim Did Not Result in a Recognized Loss |
| 54,112 | 530115214 | Claim Did Not Result in a Recognized Loss |
| 54,113 | 530115218 | Claim Did Not Result in a Recognized Loss |
| 54,114 | 530115220 | Claim Did Not Result in a Recognized Loss |
| 54,115 | 530115222 | Claim Did Not Result in a Recognized Loss |
| 54,116 | 530115223 | Claim Did Not Result in a Recognized Loss |
| 54,117 | 530115226 | Claim Did Not Result in a Recognized Loss |
| 54,118 | 530115228 | Claim Did Not Result in a Recognized Loss |
| 54,119 | 530115229 | Claim Did Not Result in a Recognized Loss |
| 54,120 | 530115230 | Claim Did Not Result in a Recognized Loss |
| 54,121 | 530115233 | Claim Did Not Result in a Recognized Loss |
| 54,122 | 530115234 | Claim Did Not Result in a Recognized Loss |
| 54,123 | 530115235 | Claim Did Not Result in a Recognized Loss |
| 54,124 | 530115237 | Claim Did Not Result in a Recognized Loss |
| 54,125 | 530115238 | Claim Did Not Result in a Recognized Loss |
| 54,126 | 530115239 | Claim Did Not Result in a Recognized Loss |
| 54,127 | 530115240 | Claim Did Not Result in a Recognized Loss |
| 54,128 | 530115241 | Claim Did Not Result in a Recognized Loss |
| 54,129 | 530115242 | Claim Did Not Result in a Recognized Loss |
| 54,130 | 530115244 | Claim Did Not Result in a Recognized Loss |
| 54,131 | 530115245 | Claim Did Not Result in a Recognized Loss |
| 54,132 | 530115249 | No Eligible Purchases During the Class Period |
| 54,133 | 530115250 | Claim Did Not Result in a Recognized Loss |
| 54,134 | 530115252 | Claim Did Not Result in a Recognized Loss |
| 54,135 | 530115253 | Claim Did Not Result in a Recognized Loss |
| 54,136 | 530115254 | Claim Did Not Result in a Recognized Loss |
| 54,137 | 530115255 | Claim Did Not Result in a Recognized Loss |
| 54,138 | 530115256 | Claim Did Not Result in a Recognized Loss |
| 54,139 | 530115257 | Claim Did Not Result in a Recognized Loss |
| 54,140 | 530115259 | Claim Did Not Result in a Recognized Loss |
| 54,141 | 530115261 | Claim Did Not Result in a Recognized Loss |
| 54,142 | 530115262 | Claim Did Not Result in a Recognized Loss |
| 54,143 | 530115263 | Claim Did Not Result in a Recognized Loss |
| 54,144 | 530115265 | Claim Did Not Result in a Recognized Loss |
| 54,145 | 530115266 | Claim Did Not Result in a Recognized Loss |
| 54,146 | 530115267 | Claim Did Not Result in a Recognized Loss |
| 54,147 | 530115268 | Claim Did Not Result in a Recognized Loss |
| 54,148 | 530115270 | Claim Did Not Result in a Recognized Loss |
| 54,149 | 530115271 | Claim Did Not Result in a Recognized Loss |
| 54,150 | 530115272 | Claim Did Not Result in a Recognized Loss |
| 54,151 | 530115273 | Claim Did Not Result in a Recognized Loss |
| 54,152 | 530115274 | Claim Did Not Result in a Recognized Loss |
| 54,153 | 530115277 | No Eligible Purchases During the Class Period |
| 54,154 | 530115279 | Claim Did Not Result in a Recognized Loss |
| 54,155 | 530115280 | Claim Did Not Result in a Recognized Loss |
| 54,156 | 530115281 | Claim Did Not Result in a Recognized Loss |
| 54,157 | 530115283 | Claim Did Not Result in a Recognized Loss |
| 54,158 | 530115284 | Claim Did Not Result in a Recognized Loss |
| 54,159 | 530115285 | Claim Did Not Result in a Recognized Loss |
| 54,160 | 530115286 | Claim Did Not Result in a Recognized Loss |
| 54,161 | 530115288 | No Eligible Purchases During the Class Period |
| 54,162 | 530115289 | Claim Did Not Result in a Recognized Loss |
| 54,163 | 530115290 | Claim Did Not Result in a Recognized Loss |
| 54,164 | 530115296 | Claim Did Not Result in a Recognized Loss |
| 54,165 | 530115297 | Claim Did Not Result in a Recognized Loss |
| 54,166 | 530115300 | Claim Did Not Result in a Recognized Loss |
| 54,167 | 530115301 | Claim Did Not Result in a Recognized Loss |
| 54,168 | 530115302 | Claim Did Not Result in a Recognized Loss |
| 54,169 | 530115305 | Claim Did Not Result in a Recognized Loss |
| 54,170 | 530115306 | Claim Did Not Result in a Recognized Loss |
| 54,171 | 530115307 | Claim Did Not Result in a Recognized Loss |
| 54,172 | 530115313 | Claim Did Not Result in a Recognized Loss |
| 54,173 | 530115314 | Claim Did Not Result in a Recognized Loss |
| 54,174 | 530115315 | Claim Did Not Result in a Recognized Loss |
| 54,175 | 530115316 | Claim Did Not Result in a Recognized Loss |
| 54,176 | 530115318 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 2,296 | 530005654 | No Eligible Purchases During the Class Period | 28,239 | 530069418 | Claim Did Not Result in a Recognized Loss | 54,182 | 530115319 | Claim Did Not Result in a Recognized Loss |
| 2,297 | 530005655 | No Eligible Purchases During the Class Period | 28,240 | 530069421 | Claim Did Not Result in a Recognized Loss | 54,183 | 530115320 | Claim Did Not Result in a Recognized Loss |
| 2,298 | 530005656 | No Eligible Purchases During the Class Period | 28,241 | 530069422 | Claim Did Not Result in a Recognized Loss | 54,184 | 530115324 | Claim Did Not Result in a Recognized Loss |
| 2,299 | 530005657 | No Eligible Purchases During the Class Period | 28,242 | 530069423 | Claim Did Not Result in a Recognized Loss | 54,185 | 530115325 | Claim Did Not Result in a Recognized Loss |
| 2,300 | 530005658 | No Eligible Purchases During the Class Period | 28,243 | 530069425 | Claim Did Not Result in a Recognized Loss | 54,186 | 530115327 | Claim Did Not Result in a Recognized Loss |
| 2,301 | 530005659 | No Eligible Purchases During the Class Period | 28,244 | 530069426 | Claim Did Not Result in a Recognized Loss | 54,187 | 530115329 | Claim Did Not Result in a Recognized Loss |
| 2,302 | 530005661 | No Eligible Purchases During the Class Period | 28,245 | 530069427 | Claim Did Not Result in a Recognized Loss | 54,188 | 530115330 | Claim Did Not Result in a Recognized Loss |
| 2,303 | 530005662 | No Eligible Purchases During the Class Period | 28,246 | 530069428 | Claim Did Not Result in a Recognized Loss | 54,189 | 530115331 | Claim Did Not Result in a Recognized Loss |
| 2,304 | 530005664 | No Eligible Purchases During the Class Period | 28,247 | 530069429 | Claim Did Not Result in a Recognized Loss | 54,190 | 530115334 | Claim Did Not Result in a Recognized Loss |
| 2,305 | 530005665 | Claim Did Not Result in a Recognized Loss | 28,248 | 530069431 | Claim Did Not Result in a Recognized Loss | 54,191 | 530115337 | Claim Did Not Result in a Recognized Loss |
| 2,306 | 530005666 | No Eligible Purchases During the Class Period | 28,249 | 530069433 | Claim Did Not Result in a Recognized Loss | 54,192 | 530115338 | Claim Did Not Result in a Recognized Loss |
| 2,307 | 530005667 | No Eligible Purchases During the Class Period | 28,250 | 530069436 | Claim Did Not Result in a Recognized Loss | 54,193 | 530115339 | Claim Did Not Result in a Recognized Loss |
| 2,308 | 530005669 | No Eligible Purchases During the Class Period | 28,251 | 530069439 | Claim Did Not Result in a Recognized Loss | 54,194 | 530115340 | Claim Did Not Result in a Recognized Loss |
| 2,309 | 530005670 | No Eligible Purchases During the Class Period | 28,252 | 530069442 | Claim Did Not Result in a Recognized Loss | 54,195 | 530115342 | Claim Did Not Result in a Recognized Loss |
| 2,310 | 530005671 | No Eligible Purchases During the Class Period | 28,253 | 530069445 | Claim Did Not Result in a Recognized Loss | 54,196 | 530115343 | Claim Did Not Result in a Recognized Loss |
| 2,311 | 530005672 | No Eligible Purchases During the Class Period | 28,254 | 530069446 | Claim Did Not Result in a Recognized Loss | 54,197 | 530115345 | Claim Did Not Result in a Recognized Loss |
| 2,312 | 530005673 | No Eligible Purchases During the Class Period | 28,255 | 530069447 | Claim Did Not Result in a Recognized Loss | 54,198 | 530115347 | Claim Did Not Result in a Recognized Loss |
| 2,313 | 530005674 | No Eligible Purchases During the Class Period | 28,256 | 530069448 | Claim Did Not Result in a Recognized Loss | 54,199 | 530115348 | Claim Did Not Result in a Recognized Loss |
| 2,314 | 530005676 | No Eligible Purchases During the Class Period | 28,257 | 530069449 | Claim Did Not Result in a Recognized Loss | 54,200 | 530115351 | Claim Did Not Result in a Recognized Loss |
| 2,315 | 530005677 | No Eligible Purchases During the Class Period | 28,258 | 530069451 | Claim Did Not Result in a Recognized Loss | 54,201 | 530115352 | Claim Did Not Result in a Recognized Loss |
| 2,316 | 530005680 | No Eligible Purchases During the Class Period | 28,259 | 530069452 | Claim Did Not Result in a Recognized Loss | 54,202 | 530115353 | Claim Did Not Result in a Recognized Loss |
| 2,317 | 530005681 | No Eligible Purchases During the Class Period | 28,260 | 530069454 | Claim Did Not Result in a Recognized Loss | 54,203 | 530115354 | Claim Did Not Result in a Recognized Loss |
| 2,318 | 530005682 | No Eligible Purchases During the Class Period | 28,261 | 530069456 | Claim Did Not Result in a Recognized Loss | 54,204 | 530115355 | Claim Did Not Result in a Recognized Loss |
| 2,319 | 530005683 | No Eligible Purchases During the Class Period | 28,262 | 530069457 | Claim Did Not Result in a Recognized Loss | 54,205 | 530115356 | Claim Did Not Result in a Recognized Loss |
| 2,320 | 530005685 | No Eligible Purchases During the Class Period | 28,263 | 530069460 | Claim Did Not Result in a Recognized Loss | 54,206 | 530115358 | Claim Did Not Result in a Recognized Loss |
| 2,321 | 530005686 | No Eligible Purchases During the Class Period | 28,264 | 530069461 | Claim Did Not Result in a Recognized Loss | 54,207 | 530115359 | Claim Did Not Result in a Recognized Loss |
| 2,322 | 530005687 | No Eligible Purchases During the Class Period | 28,265 | 530069463 | Claim Did Not Result in a Recognized Loss | 54,208 | 530115361 | Claim Did Not Result in a Recognized Loss |
| 2,323 | 530005688 | Claim Did Not Result in a Recognized Loss | 28,266 | 530069466 | Claim Did Not Result in a Recognized Loss | 54,209 | 530115362 | Claim Did Not Result in a Recognized Loss |
| 2,324 | 530005692 | Claim Did Not Result in a Recognized Loss | 28,267 | 530069467 | Claim Did Not Result in a Recognized Loss | 54,210 | 530115363 | Claim Did Not Result in a Recognized Loss |
| 2,325 | 530005693 | No Eligible Purchases During the Class Period | 28,268 | 530069468 | Claim Did Not Result in a Recognized Loss | 54,211 | 530115364 | Claim Did Not Result in a Recognized Loss |
| 2,326 | 530005694 | Claim Did Not Result in a Recognized Loss | 28,269 | 530069470 | Claim Did Not Result in a Recognized Loss | 54,212 | 530115365 | Claim Did Not Result in a Recognized Loss |
| 2,327 | 530005696 | Claim Did Not Result in a Recognized Loss | 28,270 | 530069471 | Claim Did Not Result in a Recognized Loss | 54,213 | 530115366 | Claim Did Not Result in a Recognized Loss |
| 2,328 | 530005698 | Claim Did Not Result in a Recognized Loss | 28,271 | 530069472 | Claim Did Not Result in a Recognized Loss | 54,214 | 530115368 | Claim Did Not Result in a Recognized Loss |
| 2,329 | 530005699 | No Eligible Purchases During the Class Period | 28,272 | 530069473 | Claim Did Not Result in a Recognized Loss | 54,215 | 530115369 | Claim Did Not Result in a Recognized Loss |
| 2,330 | 530005700 | No Eligible Purchases During the Class Period | 28,273 | 530069477 | Claim Did Not Result in a Recognized Loss | 54,216 | 530115372 | Claim Did Not Result in a Recognized Loss |
| 2,331 | 530005701 | No Eligible Purchases During the Class Period | 28,274 | 530069478 | Claim Did Not Result in a Recognized Loss | 54,217 | 530115373 | Claim Did Not Result in a Recognized Loss |
| 2,332 | 530005702 | No Eligible Purchases During the Class Period | 28,275 | 530069481 | Claim Did Not Result in a Recognized Loss | 54,218 | 530115375 | Claim Did Not Result in a Recognized Loss |
| 2,333 | 530005703 | No Eligible Purchases During the Class Period | 28,276 | 530069482 | Claim Did Not Result in a Recognized Loss | 54,219 | 530115377 | Claim Did Not Result in a Recognized Loss |
| 2,334 | 530005704 | Claim Did Not Result in a Recognized Loss | 28,277 | 530069483 | Claim Did Not Result in a Recognized Loss | 54,220 | 530115378 | Claim Did Not Result in a Recognized Loss |
| 2,335 | 530005705 | Claim Did Not Result in a Recognized Loss | 28,278 | 530069484 | Claim Did Not Result in a Recognized Loss | 54,221 | 530115379 | Claim Did Not Result in a Recognized Loss |
| 2,336 | 530005706 | Claim Did Not Result in a Recognized Loss | 28,279 | 530069487 | Claim Did Not Result in a Recognized Loss | 54,222 | 530115380 | Claim Did Not Result in a Recognized Loss |
| 2,337 | 530005707 | No Eligible Purchases During the Class Period | 28,280 | 530069488 | Claim Did Not Result in a Recognized Loss | 54,223 | 530115381 | Claim Did Not Result in a Recognized Loss |
| 2,338 | 530005708 | No Eligible Purchases During the Class Period | 28,281 | 530069489 | Claim Did Not Result in a Recognized Loss | 54,224 | 530115382 | Claim Did Not Result in a Recognized Loss |
| 2,339 | 530005709 | No Eligible Purchases During the Class Period | 28,282 | 530069490 | Claim Did Not Result in a Recognized Loss | 54,225 | 530115383 | Claim Did Not Result in a Recognized Loss |
| 2,340 | 530005710 | No Eligible Purchases During the Class Period | 28,283 | 530069492 | Claim Did Not Result in a Recognized Loss | 54,226 | 530115384 | Claim Did Not Result in a Recognized Loss |
| 2,341 | 530005711 | No Eligible Purchases During the Class Period | 28,284 | 530069493 | Claim Did Not Result in a Recognized Loss | 54,227 | 530115385 | Claim Did Not Result in a Recognized Loss |
| 2,342 | 530005713 | No Eligible Purchases During the Class Period | 28,285 | 530069494 | Claim Did Not Result in a Recognized Loss | 54,228 | 530115386 | Claim Did Not Result in a Recognized Loss |
| 2,343 | 530005714 | Claim Did Not Result in a Recognized Loss | 28,286 | 530069495 | Claim Did Not Result in a Recognized Loss | 54,229 | 530115388 | Claim Did Not Result in a Recognized Loss |
| 2,344 | 530005716 | No Eligible Purchases During the Class Period | 28,287 | 530069497 | Claim Did Not Result in a Recognized Loss | 54,230 | 530115389 | Claim Did Not Result in a Recognized Loss |
| 2,345 | 530005717 | No Eligible Purchases During the Class Period | 28,288 | 530069499 | Claim Did Not Result in a Recognized Loss | 54,231 | 530115390 | Claim Did Not Result in a Recognized Loss |
| 2,346 | 530005718 | Claim Did Not Result in a Recognized Loss | 28,289 | 530069501 | Claim Did Not Result in a Recognized Loss | 54,232 | 530115393 | Claim Did Not Result in a Recognized Loss |
| 2,347 | 530005719 | No Eligible Purchases During the Class Period | 28,290 | 530069502 | Claim Did Not Result in a Recognized Loss | 54,233 | 530115394 | Claim Did Not Result in a Recognized Loss |
| 2,348 | 530005722 | No Eligible Purchases During the Class Period | 28,291 | 530069503 | Claim Did Not Result in a Recognized Loss | 54,234 | 530115396 | Claim Did Not Result in a Recognized Loss |
| 2,349 | 530005723 | No Eligible Purchases During the Class Period | 28,292 | 530069504 | Claim Did Not Result in a Recognized Loss | 54,235 | 530115397 | Claim Did Not Result in a Recognized Loss |
| 2,350 | 530005724 | No Eligible Purchases During the Class Period | 28,293 | 530069505 | Claim Did Not Result in a Recognized Loss | 54,236 | 530115398 | Claim Did Not Result in a Recognized Loss |
| 2,351 | 530005725 | No Eligible Purchases During the Class Period | 28,294 | 530069506 | Claim Did Not Result in a Recognized Loss | 54,237 | 530115399 | Claim Did Not Result in a Recognized Loss |
| 2,352 | 530005726 | No Eligible Purchases During the Class Period | 28,295 | 530069507 | Claim Did Not Result in a Recognized Loss | 54,238 | 530115400 | Claim Did Not Result in a Recognized Loss |
| 2,353 | 530005727 | No Eligible Purchases During the Class Period | 28,296 | 530069511 | Claim Did Not Result in a Recognized Loss | 54,239 | 530115404 | Claim Did Not Result in a Recognized Loss |
| 2,354 | 530005728 | No Eligible Purchases During the Class Period | 28,297 | 530069512 | Claim Did Not Result in a Recognized Loss | 54,240 | 530115406 | Claim Did Not Result in a Recognized Loss |
| 2,355 | 530005729 | No Eligible Purchases During the Class Period | 28,298 | 530069516 | Claim Did Not Result in a Recognized Loss | 54,241 | 530115407 | Claim Did Not Result in a Recognized Loss |
| 2,356 | 530005730 | No Eligible Purchases During the Class Period | 28,299 | 530069519 | Claim Did Not Result in a Recognized Loss | 54,242 | 530115408 | Claim Did Not Result in a Recognized Loss |
| 2,357 | 530005731 | No Eligible Purchases During the Class Period | 28,300 | 530069520 | Claim Did Not Result in a Recognized Loss | 54,243 | 530115410 | Claim Did Not Result in a Recognized Loss |
| 2,358 | 530005732 | No Eligible Purchases During the Class Period | 28,301 | 530069521 | Claim Did Not Result in a Recognized Loss | 54,244 | 530115412 | Claim Did Not Result in a Recognized Loss |
| 2,359 | 530005733 | No Eligible Purchases During the Class Period | 28,302 | 530069523 | Claim Did Not Result in a Recognized Loss | 54,245 | 530115415 | Claim Did Not Result in a Recognized Loss |
| 2,360 | 530005734 | No Eligible Purchases During the Class Period | 28,303 | 530069524 | Claim Did Not Result in a Recognized Loss | 54,246 | 530115417 | Claim Did Not Result in a Recognized Loss |
| 2,361 | 530005735 | No Eligible Purchases During the Class Period | 28,304 | 530069525 | Claim Did Not Result in a Recognized Loss | 54,247 | 530115418 | Claim Did Not Result in a Recognized Loss |
| 2,362 | 530005736 | No Eligible Purchases During the Class Period | 28,305 | 530069526 | Claim Did Not Result in a Recognized Loss | 54,248 | 530115419 | Claim Did Not Result in a Recognized Loss |
| 2,363 | 530005737 | No Eligible Purchases During the Class Period | 28,306 | 530069528 | Claim Did Not Result in a Recognized Loss | 54,249 | 530115420 | Claim Did Not Result in a Recognized Loss |
| 2,364 | 530005738 | No Eligible Purchases During the Class Period | 28,307 | 530069529 | Claim Did Not Result in a Recognized Loss | 54,250 | 530115421 | Claim Did Not Result in a Recognized Loss |
| 2,365 | 530005739 | No Eligible Purchases During the Class Period | 28,308 | 530069530 | Claim Did Not Result in a Recognized Loss | 54,251 | 530115422 | Claim Did Not Result in a Recognized Loss |
| 2,366 | 530005740 | No Eligible Purchases During the Class Period | 28,309 | 530069531 | Claim Did Not Result in a Recognized Loss | 54,252 | 530115423 | Claim Did Not Result in a Recognized Loss |
| 2,367 | 530005741 | No Eligible Purchases During the Class Period | 28,310 | 530069535 | Claim Did Not Result in a Recognized Loss | 54,253 | 530115425 | Claim Did Not Result in a Recognized Loss |
| 2,368 | 530005742 | Claim Did Not Result in a Recognized Loss | 28,311 | 530069536 | Claim Did Not Result in a Recognized Loss | 54,254 | 530115426 | Claim Did Not Result in a Recognized Loss |
| 2,369 | 530005743 | Claim Did Not Result in a Recognized Loss | 28,312 | 530069539 | Claim Did Not Result in a Recognized Loss | 54,255 | 530115427 | Claim Did Not Result in a Recognized Loss |
| 2,370 | 530005744 | No Eligible Purchases During the Class Period | 28,313 | 530069540 | Claim Did Not Result in a Recognized Loss | 54,256 | 530115428 | Claim Did Not Result in a Recognized Loss |
| 2,371 | 530005746 | Claim Did Not Result in a Recognized Loss | 28,314 | 530069543 | Claim Did Not Result in a Recognized Loss | 54,257 | 530115431 | Claim Did Not Result in a Recognized Loss |
| 2,372 | 530005747 | No Eligible Purchases During the Class Period | 28,315 | 530069544 | Claim Did Not Result in a Recognized Loss | 54,258 | 530115432 | Claim Did Not Result in a Recognized Loss |
| 2,373 | 530005748 | No Eligible Purchases During the Class Period | 28,316 | 530069545 | Claim Did Not Result in a Recognized Loss | 54,259 | 530115433 | Claim Did Not Result in a Recognized Loss |
| 2,374 | 530005749 | No Eligible Purchases During the Class Period | 28,317 | 530069547 | Claim Did Not Result in a Recognized Loss | 54,260 | 530115435 | Claim Did Not Result in a Recognized Loss |
| 2,375 | 530005750 | Claim Did Not Result in a Recognized Loss | 28,318 | 530069548 | Claim Did Not Result in a Recognized Loss | 54,261 | 530115438 | Claim Did Not Result in a Recognized Loss |
| 2,376 | 530005751 | No Eligible Purchases During the Class Period | 28,319 | 530069549 | Claim Did Not Result in a Recognized Loss | 54,262 | 530115439 | Claim Did Not Result in a Recognized Loss |
| 2,377 | 530005752 | No Eligible Purchases During the Class Period | 28,320 | 530069551 | Claim Did Not Result in a Recognized Loss | 54,263 | 530115440 | Claim Did Not Result in a Recognized Loss |
| 2,378 | 530005753 | No Eligible Purchases During the Class Period | 28,321 | 530069552 | Claim Did Not Result in a Recognized Loss | 54,264 | 530115441 | Claim Did Not Result in a Recognized Loss |
| 2,379 | 530005754 | No Eligible Purchases During the Class Period | 28,322 | 530069553 | Claim Did Not Result in a Recognized Loss | 54,265 | 530115442 | Claim Did Not Result in a Recognized Loss |
| 2,380 | 530005755 | No Eligible Purchases During the Class Period | 28,323 | 530069554 | Claim Did Not Result in a Recognized Loss | 54,266 | 530115443 | Claim Did Not Result in a Recognized Loss |
| 2,381 | 530005756 | No Eligible Purchases During the Class Period | 28,324 | 530069559 | Claim Did Not Result in a Recognized Loss | 54,267 | 530115444 | Claim Did Not Result in a Recognized Loss |
| 2,382 | 530005758 | No Eligible Purchases During the Class Period | 28,325 | 530069560 | Claim Did Not Result in a Recognized Loss | 54,268 | 530115445 | Claim Did Not Result in a Recognized Loss |
| 2,383 | 530005759 | No Eligible Purchases During the Class Period | 28,326 | 530069561 | Claim Did Not Result in a Recognized Loss | 54,269 | 530115446 | Claim Did Not Result in a Recognized Loss |
| 2,384 | 530005760 | Claim Did Not Result in a Recognized Loss | 28,327 | 530069563 | No Eligible Purchases During the Class Period | 54,270 | 530115447 | Claim Did Not Result in a Recognized Loss |
| 2,385 | 530005761 | No Eligible Purchases During the Class Period | 28,328 | 530069564 | Claim Did Not Result in a Recognized Loss | 54,271 | 530115449 | Claim Did Not Result in a Recognized Loss |
| 2,386 | 530005762 | No Eligible Purchases During the Class Period | 28,329 | 530069565 | Claim Did Not Result in a Recognized Loss | 54,272 | 530115450 | Claim Did Not Result in a Recognized Loss |
| 2,387 | 530005763 | No Eligible Purchases During the Class Period | 28,330 | 530069566 | Claim Did Not Result in a Recognized Loss | 54,273 | 530115451 | Claim Did Not Result in a Recognized Loss |
| 2,388 | 530005764 | No Eligible Purchases During the Class Period | 28,331 | 530069567 | Claim Did Not Result in a Recognized Loss | 54,274 | 530115452 | Claim Did Not Result in a Recognized Loss |
| 2,389 | 530005766 | No Eligible Purchases During the Class Period | 28,332 | 530069569 | Claim Did Not Result in a Recognized Loss | 54,275 | 530115453 | Claim Did Not Result in a Recognized Loss |
| 2,390 | 530005767 | No Eligible Purchases During the Class Period | 28,333 | 530069570 | Claim Did Not Result in a Recognized Loss | 54,276 | 530115459 | Claim Did Not Result in a Recognized Loss |
| 2,391 | 530005768 | No Eligible Purchases During the Class Period | 28,334 | 530069572 | Claim Did Not Result in a Recognized Loss | 54,277 | 530115460 | Claim Did Not Result in a Recognized Loss |
| 2,392 | 530005769 | No Eligible Purchases During the Class Period | 28,335 | 530069574 | Claim Did Not Result in a Recognized Loss | 54,278 | 530115462 | Claim Did Not Result in a Recognized Loss |
| 2,393 | 530005771 | No Eligible Purchases During the Class Period | 28,336 | 530069576 | Claim Did Not Result in a Recognized Loss | 54,279 | 530115463 | Claim Did Not Result in a Recognized Loss |
| 2,394 | 530005773 | No Eligible Purchases During the Class Period | 28,337 | 530069577 | Claim Did Not Result in a Recognized Loss | 54,280 | 530115465 | Claim Did Not Result in a Recognized Loss |
| 2,395 | 530005774 | Claim Did Not Result in a Recognized Loss | 28,338 | 530069579 | Claim Did Not Result in a Recognized Loss | 54,281 | 530115466 | Claim Did Not Result in a Recognized Loss |
| 2,396 | 530005775 | Claim Did Not Result in a Recognized Loss | 28,339 | 530069583 | Claim Did Not Result in a Recognized Loss | 54,282 | 530115467 | Claim Did Not Result in a Recognized Loss |
| 2,397 | 530005777 | No Eligible Purchases During the Class Period | 28,340 | 530069586 | Claim Did Not Result in a Recognized Loss | 54,283 | 530115468 | Claim Did Not Result in a Recognized Loss |
| 2,398 | 530005778 | No Eligible Purchases During the Class Period | 28,341 | 530069587 | Claim Did Not Result in a Recognized Loss | 54,284 | 530115470 | Claim Did Not Result in a Recognized Loss |
| 2,399 | 530005782 | No Eligible Purchases During the Class Period | 28,342 | 530069588 | Claim Did Not Result in a Recognized Loss | 54,285 | 530115471 | Claim Did Not Result in a Recognized Loss |
| 2,400 | 530005783 | No Eligible Purchases During the Class Period | 28,343 | 530069589 | Claim Did Not Result in a Recognized Loss | 54,286 | 530115472 | Claim Did Not Result in a Recognized Loss |
| 2,401 | 530005784 | Claim Did Not Result in a Recognized Loss | 28,344 | 530069591 | Claim Did Not Result in a Recognized Loss | 54,287 | 530115473 | Claim Did Not Result in a Recognized Loss |
| 2,402 | 530005785 | Claim Did Not Result in a Recognized Loss | 28,345 | 530069592 | Claim Did Not Result in a Recognized Loss | 54,288 | 530115476 | Claim Did Not Result in a Recognized Loss |
| 2,403 | 530005786 | Claim Did Not Result in a Recognized Loss | 28,346 | 530069593 | Claim Did Not Result in a Recognized Loss | 54,289 | 530115477 | Claim Did Not Result in a Recognized Loss |
| 2,404 | 530005787 | Claim Did Not Result in a Recognized Loss | 28,347 | 530069596 | Claim Did Not Result in a Recognized Loss | 54,290 | 530115478 | Claim Did Not Result in a Recognized Loss |
| 2,405 | 530005789 | Claim Did Not Result in a Recognized Loss | 28,348 | 530069598 | Claim Did Not Result in a Recognized Loss | 54,291 | 530115480 | Claim Did Not Result in a Recognized Loss |
| 2,406 | 530005790 | Claim Did Not Result in a Recognized Loss | 28,349 | 530069602 | Claim Did Not Result in a Recognized Loss | 54,292 | 530115481 | Claim Did Not Result in a Recognized Loss |
| 2,407 | 530005791 | No Eligible Purchases During the Class Period | 28,350 | 530069604 | Claim Did Not Result in a Recognized Loss | 54,293 | 530115482 | Claim Did Not Result in a Recognized Loss |
| 2,408 | 530005792 | Claim Did Not Result in a Recognized Loss | 28,351 | 530069608 | Claim Did Not Result in a Recognized Loss | 54,294 | 530115483 | Claim Did Not Result in a Recognized Loss |
| 2,409 | 530005793 | No Eligible Purchases During the Class Period | 28,352 | 530069609 | Claim Did Not Result in a Recognized Loss | 54,295 | 530115486 | Claim Did Not Result in a Recognized Loss |
| 2,410 | 530005794 | No Eligible Purchases During the Class Period | 28,353 | 530069610 | Claim Did Not Result in a Recognized Loss | 54,296 | 530115488 | Claim Did Not Result in a Recognized Loss |
| 2,411 | 530005795 | No Eligible Purchases During the Class Period | 28,354 | 530069611 | Claim Did Not Result in a Recognized Loss | 54,297 | 530115489 | Claim Did Not Result in a Recognized Loss |
| 2,412 | 530005796 | No Eligible Purchases During the Class Period | 28,355 | 530069612 | Claim Did Not Result in a Recognized Loss | 54,298 | 530115492 | Claim Did Not Result in a Recognized Loss |
| 2,413 | 530005797 | No Eligible Purchases During the Class Period | 28,356 | 530069613 | Claim Did Not Result in a Recognized Loss | 54,299 | 530115494 | Claim Did Not Result in a Recognized Loss |
| 2,414 | 530005798 | No Eligible Purchases During the Class Period | 28,357 | 530069615 | Claim Did Not Result in a Recognized Loss | 54,300 | 530115495 | Claim Did Not Result in a Recognized Loss |
| 2,415 | 530005799 | No Eligible Purchases During the Class Period | 28,358 | 530069616 | Claim Did Not Result in a Recognized Loss | 54,301 | 530115496 | Claim Did Not Result in a Recognized Loss |
| 2,416 | 530005800 | No Eligible Purchases During the Class Period | 28,359 | 530069618 | Claim Did Not Result in a Recognized Loss | 54,302 | 530115498 | Claim Did Not Result in a Recognized Loss |
| 2,417 | 530005801 | No Eligible Purchases During the Class Period | 28,360 | 530069619 | Claim Did Not Result in a Recognized Loss | 54,303 | 530115499 | Claim Did Not Result in a Recognized Loss |
| 2,418 | 530005802 | No Eligible Purchases During the Class Period | 28,361 | 530069621 | Claim Did Not Result in a Recognized Loss | 54,304 | 530115500 | Claim Did Not Result in a Recognized Loss |
| 2,419 | 530005804 | No Eligible Purchases During the Class Period | 28,362 | 530069622 | Claim Did Not Result in a Recognized Loss | 54,305 | 530115501 | Claim Did Not Result in a Recognized Loss |
| 2,420 | 530005805 | No Eligible Purchases During the Class Period | 28,363 | 530069627 | Claim Did Not Result in a Recognized Loss | 54,306 | 530115502 | Claim Did Not Result in a Recognized Loss |
| 2,421 | 530005806 | No Eligible Purchases During the Class Period | 28,364 | 530069629 | Claim Did Not Result in a Recognized Loss | 54,307 | 530115505 | Claim Did Not Result in a Recognized Loss |
| 2,422 | 530005807 | No Eligible Purchases During the Class Period | 28,365 | 530069631 | Claim Did Not Result in a Recognized Loss | 54,308 | 530115507 | Claim Did Not Result in a Recognized Loss |
| 2,423 | 530005809 | No Eligible Purchases During the Class Period | 28,366 | 530069633 | Claim Did Not Result in a Recognized Loss | 54,309 | 530115511 | Claim Did Not Result in a Recognized Loss |
| 2,424 | 530005810 | No Eligible Purchases During the Class Period | 28,367 | 530069635 | Claim Did Not Result in a Recognized Loss | 54,310 | 530115512 | Claim Did Not Result in a Recognized Loss |
| 2,425 | 530005811 | No Eligible Purchases During the Class Period | 28,368 | 530069636 | Claim Did Not Result in a Recognized Loss | 54,311 | 530115513 | Claim Did Not Result in a Recognized Loss |
| 2,426 | 530005812 | No Eligible Purchases During the Class Period | 28,369 | 530069637 | Claim Did Not Result in a Recognized Loss | 54,312 | 530115514 | Claim Did Not Result in a Recognized Loss |
| 2,427 | 530005813 | No Eligible Purchases During the Class Period | 28,370 | 530069638 | Claim Did Not Result in a Recognized Loss | 54,313 | | |
| 2,428 | | | 28,371 | 530069643 | Claim Did Not Result in a Recognized Loss | 54,314 | | |
| 2,429 | | | 28,372 | 530069644 | Claim Did Not Result in a Recognized Loss | 54,315 | | |
| 2,430 | 530005815 | No Eligible Purchases During the Class Period | 28,373 | | | 54,316 | 530115514 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,431 | 530005816 | No Eligible Purchases During the Class Period |
| 2,432 | 530005817 | No Eligible Purchases During the Class Period |
| 2,433 | 530005818 | Claim Did Not Result in a Recognized Loss |
| 2,434 | 530005820 | No Eligible Purchases During the Class Period |
| 2,435 | 530005821 | No Eligible Purchases During the Class Period |
| 2,436 | 530005822 | Claim Did Not Result in a Recognized Loss |
| 2,437 | 530005823 | No Eligible Purchases During the Class Period |
| 2,438 | 530005828 | No Eligible Purchases During the Class Period |
| 2,439 | 530005829 | No Eligible Purchases During the Class Period |
| 2,440 | 530005832 | No Eligible Purchases During the Class Period |
| 2,441 | 530005833 | No Eligible Purchases During the Class Period |
| 2,442 | 530005834 | Claim Did Not Result in a Recognized Loss |
| 2,443 | 530005835 | No Eligible Purchases During the Class Period |
| 2,444 | 530005836 | No Eligible Purchases During the Class Period |
| 2,445 | 530005839 | Duplicate Claim |
| 2,446 | 530005840 | Claim Did Not Result in a Recognized Loss |
| 2,447 | 530005841 | No Eligible Purchases During the Class Period |
| 2,448 | 530005842 | No Eligible Purchases During the Class Period |
| 2,449 | 530005843 | Claim Did Not Result in a Recognized Loss |
| 2,450 | 530005844 | Claim Did Not Result in a Recognized Loss |
| 2,451 | 530005845 | Claim Did Not Result in a Recognized Loss |
| 2,452 | 530005848 | Claim Did Not Result in a Recognized Loss |
| 2,453 | 530005849 | No Eligible Purchases During the Class Period |
| 2,454 | 530005850 | No Eligible Purchases During the Class Period |
| 2,455 | 530005854 | No Eligible Purchases During the Class Period |
| 2,456 | 530005855 | No Eligible Purchases During the Class Period |
| 2,457 | 530005856 | No Eligible Purchases During the Class Period |
| 2,458 | 530005857 | Claim Did Not Result in a Recognized Loss |
| 2,459 | 530005858 | No Eligible Purchases During the Class Period |
| 2,460 | 530005859 | No Eligible Purchases During the Class Period |
| 2,461 | 530005861 | No Eligible Purchases During the Class Period |
| 2,462 | 530005862 | Claim Did Not Result in a Recognized Loss |
| 2,463 | 530005863 | No Eligible Purchases During the Class Period |
| 2,464 | 530005864 | No Eligible Purchases During the Class Period |
| 2,465 | 530005865 | No Eligible Purchases During the Class Period |
| 2,466 | 530005866 | No Eligible Purchases During the Class Period |
| 2,467 | 530005867 | No Eligible Purchases During the Class Period |
| 2,468 | 530005868 | No Eligible Purchases During the Class Period |
| 2,469 | 530005869 | No Eligible Purchases During the Class Period |
| 2,470 | 530005870 | No Eligible Purchases During the Class Period |
| 2,471 | 530005871 | No Eligible Purchases During the Class Period |
| 2,472 | 530005872 | No Eligible Purchases During the Class Period |
| 2,473 | 530005873 | No Eligible Purchases During the Class Period |
| 2,474 | 530005874 | No Eligible Purchases During the Class Period |
| 2,475 | 530005875 | Claim Did Not Result in a Recognized Loss |
| 2,476 | 530005876 | No Eligible Purchases During the Class Period |
| 2,477 | 530005877 | No Eligible Purchases During the Class Period |
| 2,478 | 530005878 | No Eligible Purchases During the Class Period |
| 2,479 | 530005879 | No Eligible Purchases During the Class Period |
| 2,480 | 530005886 | Claim Did Not Result in a Recognized Loss |
| 2,481 | 530005891 | No Eligible Purchases During the Class Period |
| 2,482 | 530005892 | No Eligible Purchases During the Class Period |
| 2,483 | 530005894 | Claim Did Not Result in a Recognized Loss |
| 2,484 | 530005896 | Claim Did Not Result in a Recognized Loss |
| 2,485 | 530005900 | No Eligible Purchases During the Class Period |
| 2,486 | 530005901 | Claim Did Not Result in a Recognized Loss |
| 2,487 | 530005904 | Claim Did Not Result in a Recognized Loss |
| 2,488 | 530005905 | No Eligible Purchases During the Class Period |
| 2,489 | 530005906 | No Eligible Purchases During the Class Period |
| 2,490 | 530005907 | No Eligible Purchases During the Class Period |
| 2,491 | 530005908 | No Eligible Purchases During the Class Period |
| 2,492 | 530005909 | No Eligible Purchases During the Class Period |
| 2,493 | 530005910 | No Eligible Purchases During the Class Period |
| 2,494 | 530005912 | No Eligible Purchases During the Class Period |
| 2,495 | 530005913 | No Eligible Purchases During the Class Period |
| 2,496 | 530005914 | No Eligible Purchases During the Class Period |
| 2,497 | 530005915 | No Eligible Purchases During the Class Period |
| 2,498 | 530005916 | No Eligible Purchases During the Class Period |
| 2,499 | 530005917 | No Eligible Purchases During the Class Period |
| 2,500 | 530005918 | No Eligible Purchases During the Class Period |
| 2,501 | 530005919 | No Eligible Purchases During the Class Period |
| 2,502 | 530005920 | No Eligible Purchases During the Class Period |
| 2,503 | 530005921 | Claim Did Not Result in a Recognized Loss |
| 2,504 | 530005922 | No Eligible Purchases During the Class Period |
| 2,505 | 530005923 | Claim Did Not Result in a Recognized Loss |
| 2,506 | 530005924 | No Eligible Purchases During the Class Period |
| 2,507 | 530005925 | No Eligible Purchases During the Class Period |
| 2,508 | 530005928 | No Eligible Purchases During the Class Period |
| 2,509 | 530005929 | No Eligible Purchases During the Class Period |
| 2,510 | 530005930 | Claim Did Not Result in a Recognized Loss |
| 2,511 | 530005931 | No Eligible Purchases During the Class Period |
| 2,512 | 530005932 | No Eligible Purchases During the Class Period |
| 2,513 | 530005933 | No Eligible Purchases During the Class Period |
| 2,514 | 530005934 | No Eligible Purchases During the Class Period |
| 2,515 | 530005935 | No Eligible Purchases During the Class Period |
| 2,516 | 530005936 | No Eligible Purchases During the Class Period |
| 2,517 | 530005937 | Claim Did Not Result in a Recognized Loss |
| 2,518 | 530005938 | No Eligible Purchases During the Class Period |
| 2,519 | 530005939 | No Eligible Purchases During the Class Period |
| 2,520 | 530005940 | No Eligible Purchases During the Class Period |
| 2,521 | 530005941 | No Eligible Purchases During the Class Period |
| 2,522 | 530005942 | No Eligible Purchases During the Class Period |
| 2,523 | 530005943 | No Eligible Purchases During the Class Period |
| 2,524 | 530005944 | Claim Did Not Result in a Recognized Loss |
| 2,525 | 530005945 | Claim Did Not Result in a Recognized Loss |
| 2,526 | 530005946 | No Eligible Purchases During the Class Period |
| 2,527 | 530005951 | No Eligible Purchases During the Class Period |
| 2,528 | 530005955 | No Eligible Purchases During the Class Period |
| 2,529 | 530005956 | No Eligible Purchases During the Class Period |
| 2,530 | 530005958 | Claim Did Not Result in a Recognized Loss |
| 2,531 | 530005960 | Claim Did Not Result in a Recognized Loss |
| 2,532 | 530005962 | No Eligible Purchases During the Class Period |
| 2,533 | 530005963 | No Eligible Purchases During the Class Period |
| 2,534 | 530005966 | No Eligible Purchases During the Class Period |
| 2,535 | 530005968 | Claim Did Not Result in a Recognized Loss |
| 2,536 | 530005969 | No Eligible Purchases During the Class Period |
| 2,537 | 530005970 | No Eligible Purchases During the Class Period |
| 2,538 | 530005971 | No Eligible Purchases During the Class Period |
| 2,539 | 530005972 | No Eligible Purchases During the Class Period |
| 2,540 | 530005974 | No Eligible Purchases During the Class Period |
| 2,541 | 530005978 | Claim Did Not Result in a Recognized Loss |
| 2,542 | 530005981 | No Eligible Purchases During the Class Period |
| 2,543 | 530005982 | No Eligible Purchases During the Class Period |
| 2,544 | 530005983 | No Eligible Purchases During the Class Period |
| 2,545 | 530005984 | No Eligible Purchases During the Class Period |
| 2,546 | 530005988 | No Eligible Purchases During the Class Period |
| 2,547 | 530005989 | No Eligible Purchases During the Class Period |
| 2,548 | 530005990 | No Eligible Purchases During the Class Period |
| 2,549 | 530005991 | No Eligible Purchases During the Class Period |
| 2,550 | 530005993 | Claim Did Not Result in a Recognized Loss |
| 2,551 | 530005995 | No Eligible Purchases During the Class Period |
| 2,552 | 530005996 | Claim Did Not Result in a Recognized Loss |
| 2,553 | 530005997 | No Eligible Purchases During the Class Period |
| 2,554 | 530005998 | Claim Did Not Result in a Recognized Loss |
| 2,555 | 530006000 | No Eligible Purchases During the Class Period |
| 2,556 | 530006001 | No Eligible Purchases During the Class Period |
| 2,557 | 530006003 | No Eligible Purchases During the Class Period |
| 2,558 | 530006004 | No Eligible Purchases During the Class Period |
| 2,559 | 530006006 | No Eligible Purchases During the Class Period |
| 2,560 | 530006006 | No Eligible Purchases During the Class Period |
| 2,561 | 530006008 | Claim Did Not Result in a Recognized Loss |
| 2,562 | 530006009 | No Eligible Purchases During the Class Period |
| 2,563 | 530006010 | No Eligible Purchases During the Class Period |
| 2,564 | 530006012 | Claim Did Not Result in a Recognized Loss |
| 2,565 | 530006013 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 28,374 | 530069646 | Claim Did Not Result in a Recognized Loss |
| 28,375 | 530069647 | Claim Did Not Result in a Recognized Loss |
| 28,376 | 530069648 | Claim Did Not Result in a Recognized Loss |
| 28,377 | 530069653 | Claim Did Not Result in a Recognized Loss |
| 28,378 | 530069658 | Claim Did Not Result in a Recognized Loss |
| 28,379 | 530069659 | Claim Did Not Result in a Recognized Loss |
| 28,380 | 530069660 | Claim Did Not Result in a Recognized Loss |
| 28,381 | 530069661 | Claim Did Not Result in a Recognized Loss |
| 28,382 | 530069662 | Claim Did Not Result in a Recognized Loss |
| 28,383 | 530069664 | Claim Did Not Result in a Recognized Loss |
| 28,384 | 530069666 | Claim Did Not Result in a Recognized Loss |
| 28,385 | 530069667 | Claim Did Not Result in a Recognized Loss |
| 28,386 | 530069668 | Claim Did Not Result in a Recognized Loss |
| 28,387 | 530069669 | Claim Did Not Result in a Recognized Loss |
| 28,388 | 530069670 | Claim Did Not Result in a Recognized Loss |
| 28,389 | 530069671 | Claim Did Not Result in a Recognized Loss |
| 28,390 | 530069673 | Claim Did Not Result in a Recognized Loss |
| 28,391 | 530069675 | Claim Did Not Result in a Recognized Loss |
| 28,392 | 530069678 | Claim Did Not Result in a Recognized Loss |
| 28,393 | 530069680 | Claim Did Not Result in a Recognized Loss |
| 28,394 | 530069684 | Claim Did Not Result in a Recognized Loss |
| 28,395 | 530069685 | Claim Did Not Result in a Recognized Loss |
| 28,396 | 530069686 | Claim Did Not Result in a Recognized Loss |
| 28,397 | 530069690 | Claim Did Not Result in a Recognized Loss |
| 28,398 | 530069691 | Claim Did Not Result in a Recognized Loss |
| 28,399 | 530069692 | Claim Did Not Result in a Recognized Loss |
| 28,400 | 530069693 | Claim Did Not Result in a Recognized Loss |
| 28,401 | 530069695 | Claim Did Not Result in a Recognized Loss |
| 28,402 | 530069696 | Claim Did Not Result in a Recognized Loss |
| 28,403 | 530069697 | Claim Did Not Result in a Recognized Loss |
| 28,404 | 530069701 | Claim Did Not Result in a Recognized Loss |
| 28,405 | 530069703 | Claim Did Not Result in a Recognized Loss |
| 28,406 | 530069707 | Claim Did Not Result in a Recognized Loss |
| 28,407 | 530069708 | Claim Did Not Result in a Recognized Loss |
| 28,408 | 530069710 | Claim Did Not Result in a Recognized Loss |
| 28,409 | 530069712 | Claim Did Not Result in a Recognized Loss |
| 28,410 | 530069713 | Claim Did Not Result in a Recognized Loss |
| 28,411 | 530069714 | Claim Did Not Result in a Recognized Loss |
| 28,412 | 530069715 | Claim Did Not Result in a Recognized Loss |
| 28,413 | 530069722 | Claim Did Not Result in a Recognized Loss |
| 28,414 | 530069723 | Claim Did Not Result in a Recognized Loss |
| 28,415 | 530069724 | Claim Did Not Result in a Recognized Loss |
| 28,416 | 530069726 | Claim Did Not Result in a Recognized Loss |
| 28,417 | 530069727 | Claim Did Not Result in a Recognized Loss |
| 28,418 | 530069728 | Claim Did Not Result in a Recognized Loss |
| 28,419 | 530069730 | Claim Did Not Result in a Recognized Loss |
| 28,420 | 530069731 | Claim Did Not Result in a Recognized Loss |
| 28,421 | 530069734 | Claim Did Not Result in a Recognized Loss |
| 28,422 | 530069735 | Claim Did Not Result in a Recognized Loss |
| 28,423 | 530069737 | Claim Did Not Result in a Recognized Loss |
| 28,424 | 530069738 | Claim Did Not Result in a Recognized Loss |
| 28,425 | 530069741 | Claim Did Not Result in a Recognized Loss |
| 28,426 | 530069742 | Claim Did Not Result in a Recognized Loss |
| 28,427 | 530069743 | Claim Did Not Result in a Recognized Loss |
| 28,428 | 530069745 | Claim Did Not Result in a Recognized Loss |
| 28,429 | 530069746 | Claim Did Not Result in a Recognized Loss |
| 28,430 | 530069748 | Claim Did Not Result in a Recognized Loss |
| 28,431 | 530069749 | Claim Did Not Result in a Recognized Loss |
| 28,432 | 530069751 | Claim Did Not Result in a Recognized Loss |
| 28,433 | 530069753 | Claim Did Not Result in a Recognized Loss |
| 28,434 | 530069754 | No Eligible Purchases During the Class Period |
| 28,435 | 530069755 | Claim Did Not Result in a Recognized Loss |
| 28,436 | 530069756 | Claim Did Not Result in a Recognized Loss |
| 28,437 | 530069761 | Claim Did Not Result in a Recognized Loss |
| 28,438 | 530069762 | Claim Did Not Result in a Recognized Loss |
| 28,439 | 530069763 | Claim Did Not Result in a Recognized Loss |
| 28,440 | 530069766 | Claim Did Not Result in a Recognized Loss |
| 28,441 | 530069767 | Claim Did Not Result in a Recognized Loss |
| 28,442 | 530069769 | Claim Did Not Result in a Recognized Loss |
| 28,443 | 530069771 | Claim Did Not Result in a Recognized Loss |
| 28,444 | 530069773 | Claim Did Not Result in a Recognized Loss |
| 28,445 | 530069774 | Claim Did Not Result in a Recognized Loss |
| 28,446 | 530069775 | Claim Did Not Result in a Recognized Loss |
| 28,447 | 530069776 | Claim Did Not Result in a Recognized Loss |
| 28,448 | 530069779 | Claim Did Not Result in a Recognized Loss |
| 28,449 | 530069781 | Claim Did Not Result in a Recognized Loss |
| 28,450 | 530069782 | Claim Did Not Result in a Recognized Loss |
| 28,451 | 530069784 | Claim Did Not Result in a Recognized Loss |
| 28,452 | 530069785 | Claim Did Not Result in a Recognized Loss |
| 28,453 | 530069787 | Claim Did Not Result in a Recognized Loss |
| 28,454 | 530069789 | Claim Did Not Result in a Recognized Loss |
| 28,455 | 530069792 | Claim Did Not Result in a Recognized Loss |
| 28,456 | 530069793 | Claim Did Not Result in a Recognized Loss |
| 28,457 | 530069794 | Claim Did Not Result in a Recognized Loss |
| 28,458 | 530069795 | Claim Did Not Result in a Recognized Loss |
| 28,459 | 530069796 | Claim Did Not Result in a Recognized Loss |
| 28,460 | 530069800 | No Eligible Purchases During the Class Period |
| 28,461 | 530069802 | Claim Did Not Result in a Recognized Loss |
| 28,462 | 530069803 | Claim Did Not Result in a Recognized Loss |
| 28,463 | 530069804 | Claim Did Not Result in a Recognized Loss |
| 28,464 | 530069805 | Claim Did Not Result in a Recognized Loss |
| 28,465 | 530069807 | Claim Did Not Result in a Recognized Loss |
| 28,466 | 530069808 | Claim Did Not Result in a Recognized Loss |
| 28,467 | 530069811 | Claim Did Not Result in a Recognized Loss |
| 28,468 | 530069812 | Claim Did Not Result in a Recognized Loss |
| 28,469 | 530069814 | No Eligible Purchases During the Class Period |
| 28,470 | 530069815 | Claim Did Not Result in a Recognized Loss |
| 28,471 | 530069817 | Claim Did Not Result in a Recognized Loss |
| 28,472 | 530069818 | Claim Did Not Result in a Recognized Loss |
| 28,473 | 530069819 | Claim Did Not Result in a Recognized Loss |
| 28,474 | 530069820 | Claim Did Not Result in a Recognized Loss |
| 28,475 | 530069823 | Claim Did Not Result in a Recognized Loss |
| 28,476 | 530069832 | Claim Did Not Result in a Recognized Loss |
| 28,477 | 530069834 | Claim Did Not Result in a Recognized Loss |
| 28,478 | 530069836 | Claim Did Not Result in a Recognized Loss |
| 28,479 | 530069837 | Claim Did Not Result in a Recognized Loss |
| 28,480 | 530069838 | Claim Did Not Result in a Recognized Loss |
| 28,481 | 530069844 | Claim Did Not Result in a Recognized Loss |
| 28,482 | 530069847 | Claim Did Not Result in a Recognized Loss |
| 28,483 | 530069848 | Claim Did Not Result in a Recognized Loss |
| 28,484 | 530069849 | Claim Did Not Result in a Recognized Loss |
| 28,485 | 530069850 | Claim Did Not Result in a Recognized Loss |
| 28,486 | 530069852 | Claim Did Not Result in a Recognized Loss |
| 28,487 | 530069855 | Claim Did Not Result in a Recognized Loss |
| 28,488 | 530069856 | Claim Did Not Result in a Recognized Loss |
| 28,489 | 530069857 | Claim Did Not Result in a Recognized Loss |
| 28,490 | 530069858 | Claim Did Not Result in a Recognized Loss |
| 28,491 | 530069860 | Claim Did Not Result in a Recognized Loss |
| 28,492 | 530069861 | Claim Did Not Result in a Recognized Loss |
| 28,493 | 530069863 | Claim Did Not Result in a Recognized Loss |
| 28,494 | 530069866 | Claim Did Not Result in a Recognized Loss |
| 28,495 | 530069867 | Claim Did Not Result in a Recognized Loss |
| 28,496 | 530069868 | Claim Did Not Result in a Recognized Loss |
| 28,497 | 530069870 | Claim Did Not Result in a Recognized Loss |
| 28,498 | 530069871 | Claim Did Not Result in a Recognized Loss |
| 28,499 | 530069873 | Claim Did Not Result in a Recognized Loss |
| 28,500 | 530069876 | Claim Did Not Result in a Recognized Loss |
| 28,501 | 530069877 | Claim Did Not Result in a Recognized Loss |
| 28,502 | 530069880 | Claim Did Not Result in a Recognized Loss |
| 28,503 | 530069881 | Claim Did Not Result in a Recognized Loss |
| 28,504 | 530069883 | Claim Did Not Result in a Recognized Loss |
| 28,505 | 530069885 | Claim Did Not Result in a Recognized Loss |
| 28,506 | 530069887 | Claim Did Not Result in a Recognized Loss |
| 28,507 | 530069889 | Claim Did Not Result in a Recognized Loss |
| 28,508 | 530069893 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 54,317 | 530115515 | Claim Did Not Result in a Recognized Loss |
| 54,318 | 530115516 | Claim Did Not Result in a Recognized Loss |
| 54,319 | 530115517 | Claim Did Not Result in a Recognized Loss |
| 54,320 | 530115518 | Claim Did Not Result in a Recognized Loss |
| 54,321 | 530115519 | Claim Did Not Result in a Recognized Loss |
| 54,322 | 530115520 | Claim Did Not Result in a Recognized Loss |
| 54,323 | 530115521 | Claim Did Not Result in a Recognized Loss |
| 54,324 | 530115522 | Claim Did Not Result in a Recognized Loss |
| 54,325 | 530115525 | Claim Did Not Result in a Recognized Loss |
| 54,326 | 530115529 | Claim Did Not Result in a Recognized Loss |
| 54,327 | 530115530 | Claim Did Not Result in a Recognized Loss |
| 54,328 | 530115531 | Claim Did Not Result in a Recognized Loss |
| 54,329 | 530115532 | Claim Did Not Result in a Recognized Loss |
| 54,330 | 530115535 | Claim Did Not Result in a Recognized Loss |
| 54,331 | 530115537 | Claim Did Not Result in a Recognized Loss |
| 54,332 | 530115540 | Claim Did Not Result in a Recognized Loss |
| 54,333 | 530115541 | Claim Did Not Result in a Recognized Loss |
| 54,334 | 530115542 | Claim Did Not Result in a Recognized Loss |
| 54,335 | 530115545 | Claim Did Not Result in a Recognized Loss |
| 54,336 | 530115546 | Claim Did Not Result in a Recognized Loss |
| 54,337 | 530115547 | Claim Did Not Result in a Recognized Loss |
| 54,338 | 530115548 | Claim Did Not Result in a Recognized Loss |
| 54,339 | 530115549 | Claim Did Not Result in a Recognized Loss |
| 54,340 | 530115550 | Claim Did Not Result in a Recognized Loss |
| 54,341 | 530115551 | Claim Did Not Result in a Recognized Loss |
| 54,342 | 530115552 | Claim Did Not Result in a Recognized Loss |
| 54,343 | 530115554 | Claim Did Not Result in a Recognized Loss |
| 54,344 | 530115556 | Claim Did Not Result in a Recognized Loss |
| 54,345 | 530115557 | Claim Did Not Result in a Recognized Loss |
| 54,346 | 530115560 | Claim Did Not Result in a Recognized Loss |
| 54,347 | 530115561 | Claim Did Not Result in a Recognized Loss |
| 54,348 | 530115562 | Claim Did Not Result in a Recognized Loss |
| 54,349 | 530115563 | Claim Did Not Result in a Recognized Loss |
| 54,350 | 530115565 | Claim Did Not Result in a Recognized Loss |
| 54,351 | 530115566 | Claim Did Not Result in a Recognized Loss |
| 54,352 | 530115567 | Claim Did Not Result in a Recognized Loss |
| 54,353 | 530115571 | Claim Did Not Result in a Recognized Loss |
| 54,354 | 530115573 | Claim Did Not Result in a Recognized Loss |
| 54,355 | 530115574 | Claim Did Not Result in a Recognized Loss |
| 54,356 | 530115575 | Claim Did Not Result in a Recognized Loss |
| 54,357 | 530115576 | Claim Did Not Result in a Recognized Loss |
| 54,358 | 530115577 | Claim Did Not Result in a Recognized Loss |
| 54,359 | 530115578 | Claim Did Not Result in a Recognized Loss |
| 54,360 | 530115581 | Claim Did Not Result in a Recognized Loss |
| 54,361 | 530115582 | Claim Did Not Result in a Recognized Loss |
| 54,362 | 530115584 | Claim Did Not Result in a Recognized Loss |
| 54,363 | 530115586 | Claim Did Not Result in a Recognized Loss |
| 54,364 | 530115587 | Claim Did Not Result in a Recognized Loss |
| 54,365 | 530115588 | Claim Did Not Result in a Recognized Loss |
| 54,366 | 530115589 | Claim Did Not Result in a Recognized Loss |
| 54,367 | 530115590 | Claim Did Not Result in a Recognized Loss |
| 54,368 | 530115592 | Claim Did Not Result in a Recognized Loss |
| 54,369 | 530115593 | Claim Did Not Result in a Recognized Loss |
| 54,370 | 530115594 | Claim Did Not Result in a Recognized Loss |
| 54,371 | 530115596 | Claim Did Not Result in a Recognized Loss |
| 54,372 | 530115597 | Claim Did Not Result in a Recognized Loss |
| 54,373 | 530115598 | Claim Did Not Result in a Recognized Loss |
| 54,374 | 530115599 | Claim Did Not Result in a Recognized Loss |
| 54,375 | 530115600 | Claim Did Not Result in a Recognized Loss |
| 54,376 | 530115602 | Claim Did Not Result in a Recognized Loss |
| 54,377 | 530115603 | Claim Did Not Result in a Recognized Loss |
| 54,378 | 530115604 | Claim Did Not Result in a Recognized Loss |
| 54,379 | 530115605 | Claim Did Not Result in a Recognized Loss |
| 54,380 | 530115606 | Claim Did Not Result in a Recognized Loss |
| 54,381 | 530115608 | Claim Did Not Result in a Recognized Loss |
| 54,382 | 530115609 | Claim Did Not Result in a Recognized Loss |
| 54,383 | 530115611 | Claim Did Not Result in a Recognized Loss |
| 54,384 | 530115612 | Claim Did Not Result in a Recognized Loss |
| 54,385 | 530115613 | Claim Did Not Result in a Recognized Loss |
| 54,386 | 530115614 | Claim Did Not Result in a Recognized Loss |
| 54,387 | 530115616 | Claim Did Not Result in a Recognized Loss |
| 54,388 | 530115618 | Claim Did Not Result in a Recognized Loss |
| 54,389 | 530115619 | Claim Did Not Result in a Recognized Loss |
| 54,390 | 530115620 | Claim Did Not Result in a Recognized Loss |
| 54,391 | 530115621 | Claim Did Not Result in a Recognized Loss |
| 54,392 | 530115622 | Claim Did Not Result in a Recognized Loss |
| 54,393 | 530115623 | Claim Did Not Result in a Recognized Loss |
| 54,394 | 530115624 | Claim Did Not Result in a Recognized Loss |
| 54,395 | 530115625 | Claim Did Not Result in a Recognized Loss |
| 54,396 | 530115626 | Claim Did Not Result in a Recognized Loss |
| 54,397 | 530115630 | Claim Did Not Result in a Recognized Loss |
| 54,398 | 530115632 | Claim Did Not Result in a Recognized Loss |
| 54,399 | 530115634 | Claim Did Not Result in a Recognized Loss |
| 54,400 | 530115635 | Claim Did Not Result in a Recognized Loss |
| 54,401 | 530115636 | Claim Did Not Result in a Recognized Loss |
| 54,402 | 530115637 | Claim Did Not Result in a Recognized Loss |
| 54,403 | 530115639 | Claim Did Not Result in a Recognized Loss |
| 54,404 | 530115640 | Claim Did Not Result in a Recognized Loss |
| 54,405 | 530115641 | Claim Did Not Result in a Recognized Loss |
| 54,406 | 530115644 | Claim Did Not Result in a Recognized Loss |
| 54,407 | 530115645 | Claim Did Not Result in a Recognized Loss |
| 54,408 | 530115646 | Claim Did Not Result in a Recognized Loss |
| 54,409 | 530115650 | Claim Did Not Result in a Recognized Loss |
| 54,410 | 530115651 | Claim Did Not Result in a Recognized Loss |
| 54,411 | 530115652 | Claim Did Not Result in a Recognized Loss |
| 54,412 | 530115657 | Claim Did Not Result in a Recognized Loss |
| 54,413 | 530115659 | Claim Did Not Result in a Recognized Loss |
| 54,414 | 530115660 | Claim Did Not Result in a Recognized Loss |
| 54,415 | 530115661 | Claim Did Not Result in a Recognized Loss |
| 54,416 | 530115662 | Claim Did Not Result in a Recognized Loss |
| 54,417 | 530115663 | Claim Did Not Result in a Recognized Loss |
| 54,418 | 530115664 | Claim Did Not Result in a Recognized Loss |
| 54,419 | 530115665 | Claim Did Not Result in a Recognized Loss |
| 54,420 | 530115666 | Claim Did Not Result in a Recognized Loss |
| 54,421 | 530115667 | Claim Did Not Result in a Recognized Loss |
| 54,422 | 530115668 | Claim Did Not Result in a Recognized Loss |
| 54,423 | 530115669 | Claim Did Not Result in a Recognized Loss |
| 54,424 | 530115674 | Claim Did Not Result in a Recognized Loss |
| 54,425 | 530115675 | Claim Did Not Result in a Recognized Loss |
| 54,426 | 530115676 | Claim Did Not Result in a Recognized Loss |
| 54,427 | 530115677 | Claim Did Not Result in a Recognized Loss |
| 54,428 | 530115679 | Claim Did Not Result in a Recognized Loss |
| 54,429 | 530115682 | Claim Did Not Result in a Recognized Loss |
| 54,430 | 530115683 | Claim Did Not Result in a Recognized Loss |
| 54,431 | 530115684 | Claim Did Not Result in a Recognized Loss |
| 54,432 | 530115685 | Claim Did Not Result in a Recognized Loss |
| 54,433 | 530115688 | Claim Did Not Result in a Recognized Loss |
| 54,434 | 530115692 | Claim Did Not Result in a Recognized Loss |
| 54,435 | 530115693 | Claim Did Not Result in a Recognized Loss |
| 54,436 | 530115694 | Claim Did Not Result in a Recognized Loss |
| 54,437 | 530115695 | Claim Did Not Result in a Recognized Loss |
| 54,438 | 530115696 | Claim Did Not Result in a Recognized Loss |
| 54,439 | 530115699 | Claim Did Not Result in a Recognized Loss |
| 54,440 | 530115702 | Claim Did Not Result in a Recognized Loss |
| 54,441 | 530115703 | Claim Did Not Result in a Recognized Loss |
| 54,442 | 530115704 | Claim Did Not Result in a Recognized Loss |
| 54,443 | 530115705 | Claim Did Not Result in a Recognized Loss |
| 54,444 | 530115706 | Claim Did Not Result in a Recognized Loss |
| 54,445 | 530115708 | Claim Did Not Result in a Recognized Loss |
| 54,446 | 530115709 | Claim Did Not Result in a Recognized Loss |
| 54,447 | 530115710 | No Eligible Purchases During the Class Period |
| 54,448 | 530115711 | Claim Did Not Result in a Recognized Loss |
| 54,449 | 530115712 | Claim Did Not Result in a Recognized Loss |
| 54,450 | 530115713 | Claim Did Not Result in a Recognized Loss |
| 54,451 | 530115715 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,566 | 530006015 | Claim Did Not Result in a Recognized Loss |
| 2,567 | 530006017 | No Eligible Purchases During the Class Period |
| 2,568 | 530006019 | No Eligible Purchases During the Class Period |
| 2,569 | 530006020 | No Eligible Purchases During the Class Period |
| 2,570 | 530006021 | No Eligible Purchases During the Class Period |
| 2,571 | 530006025 | No Eligible Purchases During the Class Period |
| 2,572 | 530006026 | No Eligible Purchases During the Class Period |
| 2,573 | 530006027 | No Eligible Purchases During the Class Period |
| 2,574 | 530006029 | No Eligible Purchases During the Class Period |
| 2,575 | 530006030 | No Eligible Purchases During the Class Period |
| 2,576 | 530006032 | Claim Did Not Result in a Recognized Loss |
| 2,577 | 530006033 | Claim Did Not Result in a Recognized Loss |
| 2,578 | 530006034 | No Eligible Purchases During the Class Period |
| 2,579 | 530006035 | Claim Did Not Result in a Recognized Loss |
| 2,580 | 530006037 | No Eligible Purchases During the Class Period |
| 2,581 | 530006038 | No Eligible Purchases During the Class Period |
| 2,582 | 530006039 | Claim Did Not Result in a Recognized Loss |
| 2,583 | 530006040 | Claim Did Not Result in a Recognized Loss |
| 2,584 | 530006041 | Claim Did Not Result in a Recognized Loss |
| 2,585 | 530006042 | Claim Did Not Result in a Recognized Loss |
| 2,586 | 530006043 | Claim Did Not Result in a Recognized Loss |
| 2,587 | 530006044 | No Eligible Purchases During the Class Period |
| 2,588 | 530006046 | No Eligible Purchases During the Class Period |
| 2,589 | 530006047 | No Eligible Purchases During the Class Period |
| 2,590 | 530006048 | No Eligible Purchases During the Class Period |
| 2,591 | 530006049 | No Eligible Purchases During the Class Period |
| 2,592 | 530006050 | Claim Did Not Result in a Recognized Loss |
| 2,593 | 530006051 | Claim Did Not Result in a Recognized Loss |
| 2,594 | 530006052 | Claim Did Not Result in a Recognized Loss |
| 2,595 | 530006053 | Claim Did Not Result in a Recognized Loss |
| 2,596 | 530006054 | Claim Did Not Result in a Recognized Loss |
| 2,597 | 530006055 | Claim Did Not Result in a Recognized Loss |
| 2,598 | 530006056 | No Eligible Purchases During the Class Period |
| 2,599 | 530006057 | No Eligible Purchases During the Class Period |
| 2,600 | 530006059 | No Eligible Purchases During the Class Period |
| 2,601 | 530006061 | No Eligible Purchases During the Class Period |
| 2,602 | 530006062 | No Eligible Purchases During the Class Period |
| 2,603 | 530006063 | No Eligible Purchases During the Class Period |
| 2,604 | 530006064 | No Eligible Purchases During the Class Period |
| 2,605 | 530006066 | No Eligible Purchases During the Class Period |
| 2,606 | 530006067 | No Eligible Purchases During the Class Period |
| 2,607 | 530006068 | No Eligible Purchases During the Class Period |
| 2,608 | 530006069 | Claim Did Not Result in a Recognized Loss |
| 2,609 | 530006070 | No Eligible Purchases During the Class Period |
| 2,610 | 530006071 | No Eligible Purchases During the Class Period |
| 2,611 | 530006072 | No Eligible Purchases During the Class Period |
| 2,612 | 530006073 | No Eligible Purchases During the Class Period |
| 2,613 | 530006074 | No Eligible Purchases During the Class Period |
| 2,614 | 530006076 | No Eligible Purchases During the Class Period |
| 2,615 | 530006078 | Claim Did Not Result in a Recognized Loss |
| 2,616 | 530006080 | Withdrawn/Voided by Request |
| 2,617 | 530006081 | Withdrawn/Voided by Request |
| 2,618 | 530006083 | Claim Did Not Result in a Recognized Loss |
| 2,619 | 530006084 | Claim Did Not Result in a Recognized Loss |
| 2,620 | 530006086 | No Eligible Purchases During the Class Period |
| 2,621 | 530006088 | Claim Did Not Result in a Recognized Loss |
| 2,622 | 530006089 | No Eligible Purchases During the Class Period |
| 2,623 | 530006094 | Claim Did Not Result in a Recognized Loss |
| 2,624 | 530006095 | Claim Did Not Result in a Recognized Loss |
| 2,625 | 530006096 | Claim Did Not Result in a Recognized Loss |
| 2,626 | 530006097 | Claim Did Not Result in a Recognized Loss |
| 2,627 | 530006098 | Claim Did Not Result in a Recognized Loss |
| 2,628 | 530006099 | Claim Did Not Result in a Recognized Loss |
| 2,629 | 530006100 | Claim Did Not Result in a Recognized Loss |
| 2,630 | 530006101 | Claim Did Not Result in a Recognized Loss |
| 2,631 | 530006102 | No Eligible Purchases During the Class Period |
| 2,632 | 530006103 | No Eligible Purchases During the Class Period |
| 2,633 | 530006104 | No Eligible Purchases During the Class Period |
| 2,634 | 530006105 | No Eligible Purchases During the Class Period |
| 2,635 | 530006106 | No Eligible Purchases During the Class Period |
| 2,636 | 530006107 | No Eligible Purchases During the Class Period |
| 2,637 | 530006108 | No Eligible Purchases During the Class Period |
| 2,638 | 530006109 | No Eligible Purchases During the Class Period |
| 2,639 | 530006110 | No Eligible Purchases During the Class Period |
| 2,640 | 530006112 | Claim Did Not Result in a Recognized Loss |
| 2,641 | 530006114 | Claim Did Not Result in a Recognized Loss |
| 2,642 | 530006116 | No Eligible Purchases During the Class Period |
| 2,643 | 530006117 | No Eligible Purchases During the Class Period |
| 2,644 | 530006120 | Claim Did Not Result in a Recognized Loss |
| 2,645 | 530006121 | Claim Did Not Result in a Recognized Loss |
| 2,646 | 530006122 | Withdrawn/Voided by Request |
| 2,647 | 530006123 | No Eligible Purchases During the Class Period |
| 2,648 | 530006124 | No Eligible Purchases During the Class Period |
| 2,649 | 530006127 | No Eligible Purchases During the Class Period |
| 2,650 | 530006128 | No Eligible Purchases During the Class Period |
| 2,651 | 530006129 | No Eligible Purchases During the Class Period |
| 2,652 | 530006130 | No Eligible Purchases During the Class Period |
| 2,653 | 530006131 | No Eligible Purchases During the Class Period |
| 2,654 | 530006132 | Claim Did Not Result in a Recognized Loss |
| 2,655 | 530006133 | No Eligible Purchases During the Class Period |
| 2,656 | 530006134 | Claim Did Not Result in a Recognized Loss |
| 2,657 | 530006135 | Claim Did Not Result in a Recognized Loss |
| 2,658 | 530006137 | No Eligible Purchases During the Class Period |
| 2,659 | 530006138 | Claim Did Not Result in a Recognized Loss |
| 2,660 | 530006139 | No Eligible Purchases During the Class Period |
| 2,661 | 530006140 | No Eligible Purchases During the Class Period |
| 2,662 | 530006141 | No Eligible Purchases During the Class Period |
| 2,663 | 530006142 | Claim Did Not Result in a Recognized Loss |
| 2,664 | 530006143 | Claim Did Not Result in a Recognized Loss |
| 2,665 | 530006144 | Claim Did Not Result in a Recognized Loss |
| 2,666 | 530006146 | Claim Did Not Result in a Recognized Loss |
| 2,667 | 530006149 | No Eligible Purchases During the Class Period |
| 2,668 | 530006150 | No Eligible Purchases During the Class Period |
| 2,669 | 530006152 | Claim Did Not Result in a Recognized Loss |
| 2,670 | 530006153 | Claim Did Not Result in a Recognized Loss |
| 2,671 | 530006154 | Claim Did Not Result in a Recognized Loss |
| 2,672 | 530006155 | Withdrawn/Voided by Request |
| 2,673 | 530006156 | No Eligible Purchases During the Class Period |
| 2,674 | 530006159 | Claim Did Not Result in a Recognized Loss |
| 2,675 | 530006161 | No Eligible Purchases During the Class Period |
| 2,676 | 530006162 | Claim Did Not Result in a Recognized Loss |
| 2,677 | 530006164 | No Eligible Purchases During the Class Period |
| 2,678 | 530006165 | Claim Did Not Result in a Recognized Loss |
| 2,679 | 530006168 | Claim Did Not Result in a Recognized Loss |
| 2,680 | 530006170 | Claim Did Not Result in a Recognized Loss |
| 2,681 | 530006171 | Claim Did Not Result in a Recognized Loss |
| 2,682 | 530006172 | Claim Did Not Result in a Recognized Loss |
| 2,683 | 530006173 | No Eligible Purchases During the Class Period |
| 2,684 | 530006174 | No Eligible Purchases During the Class Period |
| 2,685 | 530006176 | Claim Did Not Result in a Recognized Loss |
| 2,686 | 530006177 | Claim Did Not Result in a Recognized Loss |
| 2,687 | 530006178 | Claim Did Not Result in a Recognized Loss |
| 2,688 | 530006180 | No Eligible Purchases During the Class Period |
| 2,689 | 530006181 | No Eligible Purchases During the Class Period |
| 2,690 | 530006182 | No Eligible Purchases During the Class Period |
| 2,691 | 530006183 | No Eligible Purchases During the Class Period |
| 2,692 | 530006184 | No Eligible Purchases During the Class Period |
| 2,693 | 530006185 | No Eligible Purchases During the Class Period |
| 2,694 | 530006186 | No Eligible Purchases During the Class Period |
| 2,695 | 530006187 | Claim Did Not Result in a Recognized Loss |
| 2,696 | 530006188 | Claim Did Not Result in a Recognized Loss |
| 2,697 | 530006189 | Claim Did Not Result in a Recognized Loss |
| 2,698 | 530006193 | Claim Did Not Result in a Recognized Loss |
| 2,699 | 530006194 | Claim Did Not Result in a Recognized Loss |
| 2,700 | 530006198 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 28,509 | 530069895 | Claim Did Not Result in a Recognized Loss |
| 28,510 | 530069896 | Claim Did Not Result in a Recognized Loss |
| 28,511 | 530069898 | Claim Did Not Result in a Recognized Loss |
| 28,512 | 530069899 | Claim Did Not Result in a Recognized Loss |
| 28,513 | 530069900 | Claim Did Not Result in a Recognized Loss |
| 28,514 | 530069901 | Claim Did Not Result in a Recognized Loss |
| 28,515 | 530069902 | Claim Did Not Result in a Recognized Loss |
| 28,516 | 530069903 | Claim Did Not Result in a Recognized Loss |
| 28,517 | 530069904 | Claim Did Not Result in a Recognized Loss |
| 28,518 | 530069907 | Claim Did Not Result in a Recognized Loss |
| 28,519 | 530069908 | Claim Did Not Result in a Recognized Loss |
| 28,520 | 530069909 | Claim Did Not Result in a Recognized Loss |
| 28,521 | 530069912 | Claim Did Not Result in a Recognized Loss |
| 28,522 | 530069914 | Claim Did Not Result in a Recognized Loss |
| 28,523 | 530069917 | Claim Did Not Result in a Recognized Loss |
| 28,524 | 530069918 | Claim Did Not Result in a Recognized Loss |
| 28,525 | 530069923 | Claim Did Not Result in a Recognized Loss |
| 28,526 | 530069924 | Claim Did Not Result in a Recognized Loss |
| 28,527 | 530069925 | Claim Did Not Result in a Recognized Loss |
| 28,528 | 530069926 | Claim Did Not Result in a Recognized Loss |
| 28,529 | 530069928 | Claim Did Not Result in a Recognized Loss |
| 28,530 | 530069929 | Claim Did Not Result in a Recognized Loss |
| 28,531 | 530069930 | Claim Did Not Result in a Recognized Loss |
| 28,532 | 530069933 | Claim Did Not Result in a Recognized Loss |
| 28,533 | 530069934 | Claim Did Not Result in a Recognized Loss |
| 28,534 | 530069935 | Claim Did Not Result in a Recognized Loss |
| 28,535 | 530069936 | Claim Did Not Result in a Recognized Loss |
| 28,536 | 530069937 | Claim Did Not Result in a Recognized Loss |
| 28,537 | 530069938 | Claim Did Not Result in a Recognized Loss |
| 28,538 | 530069939 | Claim Did Not Result in a Recognized Loss |
| 28,539 | 530069942 | Claim Did Not Result in a Recognized Loss |
| 28,540 | 530069943 | Claim Did Not Result in a Recognized Loss |
| 28,541 | 530069944 | Claim Did Not Result in a Recognized Loss |
| 28,542 | 530069946 | Claim Did Not Result in a Recognized Loss |
| 28,543 | 530069947 | Claim Did Not Result in a Recognized Loss |
| 28,544 | 530069950 | Claim Did Not Result in a Recognized Loss |
| 28,545 | 530069951 | Claim Did Not Result in a Recognized Loss |
| 28,546 | 530069953 | Claim Did Not Result in a Recognized Loss |
| 28,547 | 530069954 | Claim Did Not Result in a Recognized Loss |
| 28,548 | 530069955 | Claim Did Not Result in a Recognized Loss |
| 28,549 | 530069958 | Claim Did Not Result in a Recognized Loss |
| 28,550 | 530069960 | Claim Did Not Result in a Recognized Loss |
| 28,551 | 530069961 | Claim Did Not Result in a Recognized Loss |
| 28,552 | 530069962 | Claim Did Not Result in a Recognized Loss |
| 28,553 | 530069967 | Claim Did Not Result in a Recognized Loss |
| 28,554 | 530069968 | Claim Did Not Result in a Recognized Loss |
| 28,555 | 530069971 | Claim Did Not Result in a Recognized Loss |
| 28,556 | 530069977 | Claim Did Not Result in a Recognized Loss |
| 28,557 | 530069980 | Claim Did Not Result in a Recognized Loss |
| 28,558 | 530069981 | Claim Did Not Result in a Recognized Loss |
| 28,559 | 530069982 | Claim Did Not Result in a Recognized Loss |
| 28,560 | 530069986 | Claim Did Not Result in a Recognized Loss |
| 28,561 | 530069987 | Claim Did Not Result in a Recognized Loss |
| 28,562 | 530069989 | Claim Did Not Result in a Recognized Loss |
| 28,563 | 530069990 | Claim Did Not Result in a Recognized Loss |
| 28,564 | 530069991 | Claim Did Not Result in a Recognized Loss |
| 28,565 | 530069992 | Claim Did Not Result in a Recognized Loss |
| 28,566 | 530069993 | Claim Did Not Result in a Recognized Loss |
| 28,567 | 530069994 | Claim Did Not Result in a Recognized Loss |
| 28,568 | 530069995 | Claim Did Not Result in a Recognized Loss |
| 28,569 | 530069996 | Claim Did Not Result in a Recognized Loss |
| 28,570 | 530069998 | Claim Did Not Result in a Recognized Loss |
| 28,571 | 530069999 | Claim Did Not Result in a Recognized Loss |
| 28,572 | 530070000 | Claim Did Not Result in a Recognized Loss |
| 28,573 | 530070002 | Claim Did Not Result in a Recognized Loss |
| 28,574 | 530070005 | Claim Did Not Result in a Recognized Loss |
| 28,575 | 530070007 | Claim Did Not Result in a Recognized Loss |
| 28,576 | 530070008 | Claim Did Not Result in a Recognized Loss |
| 28,577 | 530070010 | Claim Did Not Result in a Recognized Loss |
| 28,578 | 530070011 | Claim Did Not Result in a Recognized Loss |
| 28,579 | 530070013 | Claim Did Not Result in a Recognized Loss |
| 28,580 | 530070015 | Claim Did Not Result in a Recognized Loss |
| 28,581 | 530070016 | Claim Did Not Result in a Recognized Loss |
| 28,582 | 530070017 | Claim Did Not Result in a Recognized Loss |
| 28,583 | 530070018 | Claim Did Not Result in a Recognized Loss |
| 28,584 | 530070020 | Claim Did Not Result in a Recognized Loss |
| 28,585 | 530070021 | Claim Did Not Result in a Recognized Loss |
| 28,586 | 530070022 | Claim Did Not Result in a Recognized Loss |
| 28,587 | 530070023 | Claim Did Not Result in a Recognized Loss |
| 28,588 | 530070024 | Claim Did Not Result in a Recognized Loss |
| 28,589 | 530070025 | Claim Did Not Result in a Recognized Loss |
| 28,590 | 530070026 | Claim Did Not Result in a Recognized Loss |
| 28,591 | 530070029 | Claim Did Not Result in a Recognized Loss |
| 28,592 | 530070032 | Claim Did Not Result in a Recognized Loss |
| 28,593 | 530070035 | Claim Did Not Result in a Recognized Loss |
| 28,594 | 530070036 | Claim Did Not Result in a Recognized Loss |
| 28,595 | 530070037 | Claim Did Not Result in a Recognized Loss |
| 28,596 | 530070039 | Claim Did Not Result in a Recognized Loss |
| 28,597 | 530070041 | Claim Did Not Result in a Recognized Loss |
| 28,598 | 530070042 | Claim Did Not Result in a Recognized Loss |
| 28,599 | 530070043 | Claim Did Not Result in a Recognized Loss |
| 28,600 | 530070044 | Claim Did Not Result in a Recognized Loss |
| 28,601 | 530070045 | Claim Did Not Result in a Recognized Loss |
| 28,602 | 530070046 | Claim Did Not Result in a Recognized Loss |
| 28,603 | 530070047 | Claim Did Not Result in a Recognized Loss |
| 28,604 | 530070048 | Claim Did Not Result in a Recognized Loss |
| 28,605 | 530070049 | Claim Did Not Result in a Recognized Loss |
| 28,606 | 530070050 | Claim Did Not Result in a Recognized Loss |
| 28,607 | 530070051 | Claim Did Not Result in a Recognized Loss |
| 28,608 | 530070052 | Claim Did Not Result in a Recognized Loss |
| 28,609 | 530070053 | Claim Did Not Result in a Recognized Loss |
| 28,610 | 530070054 | Claim Did Not Result in a Recognized Loss |
| 28,611 | 530070058 | Claim Did Not Result in a Recognized Loss |
| 28,612 | 530070059 | No Eligible Purchases During the Class Period |
| 28,613 | 530070060 | Claim Did Not Result in a Recognized Loss |
| 28,614 | 530070065 | Claim Did Not Result in a Recognized Loss |
| 28,615 | 530070069 | Claim Did Not Result in a Recognized Loss |
| 28,616 | 530070070 | Claim Did Not Result in a Recognized Loss |
| 28,617 | 530070071 | Claim Did Not Result in a Recognized Loss |
| 28,618 | 530070073 | Claim Did Not Result in a Recognized Loss |
| 28,619 | 530070074 | Claim Did Not Result in a Recognized Loss |
| 28,620 | 530070076 | Claim Did Not Result in a Recognized Loss |
| 28,621 | 530070077 | Claim Did Not Result in a Recognized Loss |
| 28,622 | 530070079 | Claim Did Not Result in a Recognized Loss |
| 28,623 | 530070081 | Claim Did Not Result in a Recognized Loss |
| 28,624 | 530070083 | Claim Did Not Result in a Recognized Loss |
| 28,625 | 530070085 | Claim Did Not Result in a Recognized Loss |
| 28,626 | 530070086 | Claim Did Not Result in a Recognized Loss |
| 28,627 | 530070087 | Claim Did Not Result in a Recognized Loss |
| 28,628 | 530070091 | Claim Did Not Result in a Recognized Loss |
| 28,629 | 530070092 | Claim Did Not Result in a Recognized Loss |
| 28,630 | 530070093 | Claim Did Not Result in a Recognized Loss |
| 28,631 | 530070094 | Claim Did Not Result in a Recognized Loss |
| 28,632 | 530070096 | Claim Did Not Result in a Recognized Loss |
| 28,633 | 530070098 | Claim Did Not Result in a Recognized Loss |
| 28,634 | 530070099 | Claim Did Not Result in a Recognized Loss |
| 28,635 | 530070102 | Claim Did Not Result in a Recognized Loss |
| 28,636 | 530070104 | Claim Did Not Result in a Recognized Loss |
| 28,637 | 530070105 | Claim Did Not Result in a Recognized Loss |
| 28,638 | 530070106 | Claim Did Not Result in a Recognized Loss |
| 28,639 | 530070108 | Claim Did Not Result in a Recognized Loss |
| 28,640 | 530070109 | Claim Did Not Result in a Recognized Loss |
| 28,641 | 530070110 | Claim Did Not Result in a Recognized Loss |
| 28,642 | 530070114 | Claim Did Not Result in a Recognized Loss |
| 28,643 | 530070115 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 54,452 | 530115716 | Claim Did Not Result in a Recognized Loss |
| 54,453 | 530115717 | Claim Did Not Result in a Recognized Loss |
| 54,454 | 530115719 | Claim Did Not Result in a Recognized Loss |
| 54,455 | 530115720 | Claim Did Not Result in a Recognized Loss |
| 54,456 | 530115723 | Claim Did Not Result in a Recognized Loss |
| 54,457 | 530115726 | Claim Did Not Result in a Recognized Loss |
| 54,458 | 530115728 | Claim Did Not Result in a Recognized Loss |
| 54,459 | 530115729 | Claim Did Not Result in a Recognized Loss |
| 54,460 | 530115730 | Claim Did Not Result in a Recognized Loss |
| 54,461 | 530115732 | Claim Did Not Result in a Recognized Loss |
| 54,462 | 530115733 | Claim Did Not Result in a Recognized Loss |
| 54,463 | 530115734 | Claim Did Not Result in a Recognized Loss |
| 54,464 | 530115737 | Claim Did Not Result in a Recognized Loss |
| 54,465 | 530115738 | Claim Did Not Result in a Recognized Loss |
| 54,466 | 530115739 | Claim Did Not Result in a Recognized Loss |
| 54,467 | 530115742 | Claim Did Not Result in a Recognized Loss |
| 54,468 | 530115744 | Claim Did Not Result in a Recognized Loss |
| 54,469 | 530115745 | Claim Did Not Result in a Recognized Loss |
| 54,470 | 530115746 | Claim Did Not Result in a Recognized Loss |
| 54,471 | 530115747 | Claim Did Not Result in a Recognized Loss |
| 54,472 | 530115748 | Claim Did Not Result in a Recognized Loss |
| 54,473 | 530115751 | Claim Did Not Result in a Recognized Loss |
| 54,474 | 530115754 | Claim Did Not Result in a Recognized Loss |
| 54,475 | 530115755 | Claim Did Not Result in a Recognized Loss |
| 54,476 | 530115756 | Claim Did Not Result in a Recognized Loss |
| 54,477 | 530115757 | Claim Did Not Result in a Recognized Loss |
| 54,478 | 530115759 | Claim Did Not Result in a Recognized Loss |
| 54,479 | 530115761 | Claim Did Not Result in a Recognized Loss |
| 54,480 | 530115762 | Claim Did Not Result in a Recognized Loss |
| 54,481 | 530115763 | Claim Did Not Result in a Recognized Loss |
| 54,482 | 530115767 | Claim Did Not Result in a Recognized Loss |
| 54,483 | 530115768 | Claim Did Not Result in a Recognized Loss |
| 54,484 | 530115770 | Claim Did Not Result in a Recognized Loss |
| 54,485 | 530115771 | Claim Did Not Result in a Recognized Loss |
| 54,486 | 530115772 | Claim Did Not Result in a Recognized Loss |
| 54,487 | 530115774 | Claim Did Not Result in a Recognized Loss |
| 54,488 | 530115777 | Claim Did Not Result in a Recognized Loss |
| 54,489 | 530115779 | Claim Did Not Result in a Recognized Loss |
| 54,490 | 530115780 | No Eligible Purchases During the Class Period |
| 54,491 | 530115784 | Claim Did Not Result in a Recognized Loss |
| 54,492 | 530115786 | Claim Did Not Result in a Recognized Loss |
| 54,493 | 530115789 | Claim Did Not Result in a Recognized Loss |
| 54,494 | 530115790 | Claim Did Not Result in a Recognized Loss |
| 54,495 | 530115791 | Claim Did Not Result in a Recognized Loss |
| 54,496 | 530115794 | Claim Did Not Result in a Recognized Loss |
| 54,497 | 530115795 | Claim Did Not Result in a Recognized Loss |
| 54,498 | 530115796 | Claim Did Not Result in a Recognized Loss |
| 54,499 | 530115797 | Claim Did Not Result in a Recognized Loss |
| 54,500 | 530115799 | Claim Did Not Result in a Recognized Loss |
| 54,501 | 530115800 | Claim Did Not Result in a Recognized Loss |
| 54,502 | 530115801 | Claim Did Not Result in a Recognized Loss |
| 54,503 | 530115803 | Claim Did Not Result in a Recognized Loss |
| 54,504 | 530115805 | Claim Did Not Result in a Recognized Loss |
| 54,505 | 530115806 | Claim Did Not Result in a Recognized Loss |
| 54,506 | 530115807 | Claim Did Not Result in a Recognized Loss |
| 54,507 | 530115808 | Claim Did Not Result in a Recognized Loss |
| 54,508 | 530115809 | Claim Did Not Result in a Recognized Loss |
| 54,509 | 530115810 | Claim Did Not Result in a Recognized Loss |
| 54,510 | 530115811 | Claim Did Not Result in a Recognized Loss |
| 54,511 | 530115812 | Claim Did Not Result in a Recognized Loss |
| 54,512 | 530115813 | Claim Did Not Result in a Recognized Loss |
| 54,513 | 530115814 | Claim Did Not Result in a Recognized Loss |
| 54,514 | 530115815 | Claim Did Not Result in a Recognized Loss |
| 54,515 | 530115816 | Claim Did Not Result in a Recognized Loss |
| 54,516 | 530115817 | Claim Did Not Result in a Recognized Loss |
| 54,517 | 530115818 | Claim Did Not Result in a Recognized Loss |
| 54,518 | 530115820 | Claim Did Not Result in a Recognized Loss |
| 54,519 | 530115821 | Claim Did Not Result in a Recognized Loss |
| 54,520 | 530115824 | Claim Did Not Result in a Recognized Loss |
| 54,521 | 530115828 | Claim Did Not Result in a Recognized Loss |
| 54,522 | 530115830 | Claim Did Not Result in a Recognized Loss |
| 54,523 | 530115833 | Claim Did Not Result in a Recognized Loss |
| 54,524 | 530115834 | Claim Did Not Result in a Recognized Loss |
| 54,525 | 530115836 | Claim Did Not Result in a Recognized Loss |
| 54,526 | 530115837 | Claim Did Not Result in a Recognized Loss |
| 54,527 | 530115838 | Claim Did Not Result in a Recognized Loss |
| 54,528 | 530115839 | Claim Did Not Result in a Recognized Loss |
| 54,529 | 530115841 | Claim Did Not Result in a Recognized Loss |
| 54,530 | 530115842 | Claim Did Not Result in a Recognized Loss |
| 54,531 | 530115843 | Claim Did Not Result in a Recognized Loss |
| 54,532 | 530115847 | Claim Did Not Result in a Recognized Loss |
| 54,533 | 530115850 | Claim Did Not Result in a Recognized Loss |
| 54,534 | 530115854 | Claim Did Not Result in a Recognized Loss |
| 54,535 | 530115855 | Claim Did Not Result in a Recognized Loss |
| 54,536 | 530115858 | Claim Did Not Result in a Recognized Loss |
| 54,537 | 530115859 | Claim Did Not Result in a Recognized Loss |
| 54,538 | 530115861 | Claim Did Not Result in a Recognized Loss |
| 54,539 | 530115863 | Claim Did Not Result in a Recognized Loss |
| 54,540 | 530115864 | Claim Did Not Result in a Recognized Loss |
| 54,541 | 530115865 | Claim Did Not Result in a Recognized Loss |
| 54,542 | 530115866 | Claim Did Not Result in a Recognized Loss |
| 54,543 | 530115869 | No Eligible Purchases During the Class Period |
| 54,544 | 530115871 | Claim Did Not Result in a Recognized Loss |
| 54,545 | 530115872 | Claim Did Not Result in a Recognized Loss |
| 54,546 | 530115874 | Claim Did Not Result in a Recognized Loss |
| 54,547 | 530115875 | Claim Did Not Result in a Recognized Loss |
| 54,548 | 530115877 | Claim Did Not Result in a Recognized Loss |
| 54,549 | 530115879 | Claim Did Not Result in a Recognized Loss |
| 54,550 | 530115880 | Claim Did Not Result in a Recognized Loss |
| 54,551 | 530115881 | Claim Did Not Result in a Recognized Loss |
| 54,552 | 530115884 | Claim Did Not Result in a Recognized Loss |
| 54,553 | 530115885 | Claim Did Not Result in a Recognized Loss |
| 54,554 | 530115886 | Claim Did Not Result in a Recognized Loss |
| 54,555 | 530115887 | Claim Did Not Result in a Recognized Loss |
| 54,556 | 530115888 | Claim Did Not Result in a Recognized Loss |
| 54,557 | 530115890 | Claim Did Not Result in a Recognized Loss |
| 54,558 | 530115891 | Claim Did Not Result in a Recognized Loss |
| 54,559 | 530115892 | Claim Did Not Result in a Recognized Loss |
| 54,560 | 530115894 | Claim Did Not Result in a Recognized Loss |
| 54,561 | 530115895 | Claim Did Not Result in a Recognized Loss |
| 54,562 | 530115896 | Claim Did Not Result in a Recognized Loss |
| 54,563 | 530115897 | Claim Did Not Result in a Recognized Loss |
| 54,564 | 530115898 | Claim Did Not Result in a Recognized Loss |
| 54,565 | 530115900 | Claim Did Not Result in a Recognized Loss |
| 54,566 | 530115901 | Claim Did Not Result in a Recognized Loss |
| 54,567 | 530115902 | Claim Did Not Result in a Recognized Loss |
| 54,568 | 530115903 | Claim Did Not Result in a Recognized Loss |
| 54,569 | 530115905 | Claim Did Not Result in a Recognized Loss |
| 54,570 | 530115906 | Claim Did Not Result in a Recognized Loss |
| 54,571 | 530115907 | Claim Did Not Result in a Recognized Loss |
| 54,572 | 530115910 | Claim Did Not Result in a Recognized Loss |
| 54,573 | 530115911 | Claim Did Not Result in a Recognized Loss |
| 54,574 | 530115912 | No Eligible Purchases During the Class Period |
| 54,575 | 530115913 | Claim Did Not Result in a Recognized Loss |
| 54,576 | 530115914 | Claim Did Not Result in a Recognized Loss |
| 54,577 | 530115915 | Claim Did Not Result in a Recognized Loss |
| 54,578 | 530115916 | No Eligible Purchases During the Class Period |
| 54,579 | 530115918 | Claim Did Not Result in a Recognized Loss |
| 54,580 | 530115919 | Claim Did Not Result in a Recognized Loss |
| 54,581 | 530115922 | Claim Did Not Result in a Recognized Loss |
| 54,582 | 530115923 | Claim Did Not Result in a Recognized Loss |
| 54,583 | 530115924 | Claim Did Not Result in a Recognized Loss |
| 54,584 | 530115925 | Claim Did Not Result in a Recognized Loss |
| 54,585 | 530115927 | Claim Did Not Result in a Recognized Loss |
| 54,586 | 530115929 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 2,701 | 530006202 | Claim Did Not Result in a Recognized Loss | 28,644 | 530070116 | Claim Did Not Result in a Recognized Loss | 54,587 | 530115933 | Claim Did Not Result in a Recognized Loss |
| 2,702 | 530006203 | No Eligible Purchases During the Class Period | 28,645 | 530070118 | Claim Did Not Result in a Recognized Loss | 54,588 | 530115935 | Claim Did Not Result in a Recognized Loss |
| 2,703 | 530006205 | Claim Did Not Result in a Recognized Loss | 28,646 | 530070119 | Claim Did Not Result in a Recognized Loss | 54,589 | 530115936 | Claim Did Not Result in a Recognized Loss |
| 2,704 | 530006206 | Claim Did Not Result in a Recognized Loss | 28,647 | 530070120 | Claim Did Not Result in a Recognized Loss | 54,590 | 530115937 | Claim Did Not Result in a Recognized Loss |
| 2,705 | 530006208 | Claim Did Not Result in a Recognized Loss | 28,648 | 530070122 | Claim Did Not Result in a Recognized Loss | 54,591 | 530115939 | Claim Did Not Result in a Recognized Loss |
| 2,706 | 530006210 | Claim Did Not Result in a Recognized Loss | 28,649 | 530070123 | Claim Did Not Result in a Recognized Loss | 54,592 | 530115940 | Claim Did Not Result in a Recognized Loss |
| 2,707 | 530006211 | No Eligible Purchases During the Class Period | 28,650 | 530070126 | Claim Did Not Result in a Recognized Loss | 54,593 | 530115942 | Claim Did Not Result in a Recognized Loss |
| 2,708 | 530006212 | No Eligible Purchases During the Class Period | 28,651 | 530070128 | Claim Did Not Result in a Recognized Loss | 54,594 | 530115943 | Claim Did Not Result in a Recognized Loss |
| 2,709 | 530006215 | No Eligible Purchases During the Class Period | 28,652 | 530070129 | Claim Did Not Result in a Recognized Loss | 54,595 | 530115947 | Claim Did Not Result in a Recognized Loss |
| 2,710 | 530006218 | No Eligible Purchases During the Class Period | 28,653 | 530070130 | Claim Did Not Result in a Recognized Loss | 54,596 | 530115948 | Claim Did Not Result in a Recognized Loss |
| 2,711 | 530006220 | Claim Did Not Result in a Recognized Loss | 28,654 | 530070134 | Claim Did Not Result in a Recognized Loss | 54,597 | 530115949 | Claim Did Not Result in a Recognized Loss |
| 2,712 | 530006223 | Claim Did Not Result in a Recognized Loss | 28,655 | 530070136 | Claim Did Not Result in a Recognized Loss | 54,598 | 530115955 | Claim Did Not Result in a Recognized Loss |
| 2,713 | 530006227 | Claim Did Not Result in a Recognized Loss | 28,656 | 530070137 | Claim Did Not Result in a Recognized Loss | 54,599 | 530115957 | Claim Did Not Result in a Recognized Loss |
| 2,714 | 530006228 | Claim Did Not Result in a Recognized Loss | 28,657 | 530070138 | Claim Did Not Result in a Recognized Loss | 54,600 | 530115958 | Claim Did Not Result in a Recognized Loss |
| 2,715 | 530006230 | Claim Did Not Result in a Recognized Loss | 28,658 | 530070139 | Claim Did Not Result in a Recognized Loss | 54,601 | 530115959 | Claim Did Not Result in a Recognized Loss |
| 2,716 | 530006231 | Claim Did Not Result in a Recognized Loss | 28,659 | 530070141 | Claim Did Not Result in a Recognized Loss | 54,602 | 530115963 | Claim Did Not Result in a Recognized Loss |
| 2,717 | 530006233 | Claim Did Not Result in a Recognized Loss | 28,660 | 530070142 | Claim Did Not Result in a Recognized Loss | 54,603 | 530115967 | Claim Did Not Result in a Recognized Loss |
| 2,718 | 530006236 | No Eligible Purchases During the Class Period | 28,661 | 530070143 | Claim Did Not Result in a Recognized Loss | 54,604 | 530115970 | Claim Did Not Result in a Recognized Loss |
| 2,719 | 530006237 | No Eligible Purchases During the Class Period | 28,662 | 530070145 | Claim Did Not Result in a Recognized Loss | 54,605 | 530115972 | Claim Did Not Result in a Recognized Loss |
| 2,720 | 530006239 | No Eligible Purchases During the Class Period | 28,663 | 530070147 | Claim Did Not Result in a Recognized Loss | 54,606 | 530115973 | Claim Did Not Result in a Recognized Loss |
| 2,721 | 530006240 | No Eligible Purchases During the Class Period | 28,664 | 530070150 | Claim Did Not Result in a Recognized Loss | 54,607 | 530115974 | Claim Did Not Result in a Recognized Loss |
| 2,722 | 530006243 | No Eligible Purchases During the Class Period | 28,665 | 530070151 | Claim Did Not Result in a Recognized Loss | 54,608 | 530115976 | Claim Did Not Result in a Recognized Loss |
| 2,723 | 530006244 | No Eligible Purchases During the Class Period | 28,666 | 530070152 | Claim Did Not Result in a Recognized Loss | 54,609 | 530115977 | Claim Did Not Result in a Recognized Loss |
| 2,724 | 530006245 | No Eligible Purchases During the Class Period | 28,667 | 530070155 | Claim Did Not Result in a Recognized Loss | 54,610 | 530115978 | Claim Did Not Result in a Recognized Loss |
| 2,725 | 530006246 | No Eligible Purchases During the Class Period | 28,668 | 530070157 | Claim Did Not Result in a Recognized Loss | 54,611 | 530115979 | Claim Did Not Result in a Recognized Loss |
| 2,726 | 530006247 | No Eligible Purchases During the Class Period | 28,669 | 530070158 | Claim Did Not Result in a Recognized Loss | 54,612 | 530115980 | Claim Did Not Result in a Recognized Loss |
| 2,727 | 530006249 | No Eligible Purchases During the Class Period | 28,670 | 530070159 | Claim Did Not Result in a Recognized Loss | 54,613 | 530115981 | Claim Did Not Result in a Recognized Loss |
| 2,728 | 530006250 | No Eligible Purchases During the Class Period | 28,671 | 530070160 | Claim Did Not Result in a Recognized Loss | 54,614 | 530115982 | Claim Did Not Result in a Recognized Loss |
| 2,729 | 530006251 | No Eligible Purchases During the Class Period | 28,672 | 530070161 | Claim Did Not Result in a Recognized Loss | 54,615 | 530115983 | Claim Did Not Result in a Recognized Loss |
| 2,730 | 530006252 | No Eligible Purchases During the Class Period | 28,673 | 530070162 | Claim Did Not Result in a Recognized Loss | 54,616 | 530115987 | Claim Did Not Result in a Recognized Loss |
| 2,731 | 530006253 | Claim Did Not Result in a Recognized Loss | 28,674 | 530070163 | Claim Did Not Result in a Recognized Loss | 54,617 | 530115988 | Claim Did Not Result in a Recognized Loss |
| 2,732 | 530006256 | No Eligible Purchases During the Class Period | 28,675 | 530070167 | Claim Did Not Result in a Recognized Loss | 54,618 | 530115989 | Claim Did Not Result in a Recognized Loss |
| 2,733 | 530006257 | Claim Did Not Result in a Recognized Loss | 28,676 | 530070168 | Claim Did Not Result in a Recognized Loss | 54,619 | 530115990 | No Eligible Purchases During the Class Period |
| 2,734 | 530006258 | No Eligible Purchases During the Class Period | 28,677 | 530070171 | Claim Did Not Result in a Recognized Loss | 54,620 | 530115991 | Claim Did Not Result in a Recognized Loss |
| 2,735 | 530006260 | No Eligible Purchases During the Class Period | 28,678 | 530070172 | Claim Did Not Result in a Recognized Loss | 54,621 | 530115992 | Claim Did Not Result in a Recognized Loss |
| 2,736 | 530006261 | No Eligible Purchases During the Class Period | 28,679 | 530070173 | Claim Did Not Result in a Recognized Loss | 54,622 | 530115993 | Claim Did Not Result in a Recognized Loss |
| 2,737 | 530006262 | No Eligible Purchases During the Class Period | 28,680 | 530070176 | Claim Did Not Result in a Recognized Loss | 54,623 | 530115994 | Claim Did Not Result in a Recognized Loss |
| 2,738 | 530006263 | No Eligible Purchases During the Class Period | 28,681 | 530070179 | Claim Did Not Result in a Recognized Loss | 54,624 | 530115995 | Claim Did Not Result in a Recognized Loss |
| 2,739 | 530006264 | No Eligible Purchases During the Class Period | 28,682 | 530070183 | Claim Did Not Result in a Recognized Loss | 54,625 | 530115996 | Claim Did Not Result in a Recognized Loss |
| 2,740 | 530006265 | No Eligible Purchases During the Class Period | 28,683 | 530070184 | Claim Did Not Result in a Recognized Loss | 54,626 | 530115998 | Claim Did Not Result in a Recognized Loss |
| 2,741 | 530006270 | Claim Did Not Result in a Recognized Loss | 28,684 | 530070185 | No Eligible Purchases During the Class Period | 54,627 | 530115999 | Claim Did Not Result in a Recognized Loss |
| 2,742 | 530006271 | No Eligible Purchases During the Class Period | 28,685 | 530070188 | Claim Did Not Result in a Recognized Loss | 54,628 | 530116000 | Claim Did Not Result in a Recognized Loss |
| 2,743 | 530006273 | No Eligible Purchases During the Class Period | 28,686 | 530070189 | Claim Did Not Result in a Recognized Loss | 54,629 | 530116001 | Claim Did Not Result in a Recognized Loss |
| 2,744 | 530006274 | No Eligible Purchases During the Class Period | 28,687 | 530070190 | Claim Did Not Result in a Recognized Loss | 54,630 | 530116002 | Claim Did Not Result in a Recognized Loss |
| 2,745 | 530006275 | No Eligible Purchases During the Class Period | 28,688 | 530070191 | Claim Did Not Result in a Recognized Loss | 54,631 | 530116004 | Claim Did Not Result in a Recognized Loss |
| 2,746 | 530006276 | Claim Did Not Result in a Recognized Loss | 28,689 | 530070192 | Claim Did Not Result in a Recognized Loss | 54,632 | 530116005 | Claim Did Not Result in a Recognized Loss |
| 2,747 | 530006277 | Claim Did Not Result in a Recognized Loss | 28,690 | 530070193 | Claim Did Not Result in a Recognized Loss | 54,633 | 530116006 | Claim Did Not Result in a Recognized Loss |
| 2,748 | 530006278 | Claim Did Not Result in a Recognized Loss | 28,691 | 530070194 | Claim Did Not Result in a Recognized Loss | 54,634 | 530116007 | Claim Did Not Result in a Recognized Loss |
| 2,749 | 530006282 | No Eligible Purchases During the Class Period | 28,692 | 530070195 | Claim Did Not Result in a Recognized Loss | 54,635 | 530116011 | Claim Did Not Result in a Recognized Loss |
| 2,750 | 530006283 | No Eligible Purchases During the Class Period | 28,693 | 530070199 | Claim Did Not Result in a Recognized Loss | 54,636 | 530116012 | Claim Did Not Result in a Recognized Loss |
| 2,751 | 530006284 | No Eligible Purchases During the Class Period | 28,694 | 530070200 | Claim Did Not Result in a Recognized Loss | 54,637 | 530116013 | Claim Did Not Result in a Recognized Loss |
| 2,752 | 530006286 | No Eligible Purchases During the Class Period | 28,695 | 530070201 | Claim Did Not Result in a Recognized Loss | 54,638 | 530116016 | Claim Did Not Result in a Recognized Loss |
| 2,753 | 530006287 | No Eligible Purchases During the Class Period | 28,696 | 530070202 | Claim Did Not Result in a Recognized Loss | 54,639 | 530116017 | Claim Did Not Result in a Recognized Loss |
| 2,754 | 530006288 | No Eligible Purchases During the Class Period | 28,697 | 530070203 | Claim Did Not Result in a Recognized Loss | 54,640 | 530116018 | Claim Did Not Result in a Recognized Loss |
| 2,755 | 530006289 | No Eligible Purchases During the Class Period | 28,698 | 530070206 | Claim Did Not Result in a Recognized Loss | 54,641 | 530116020 | Claim Did Not Result in a Recognized Loss |
| 2,756 | 530006290 | Claim Did Not Result in a Recognized Loss | 28,699 | 530070207 | Claim Did Not Result in a Recognized Loss | 54,642 | 530116021 | Claim Did Not Result in a Recognized Loss |
| 2,757 | 530006293 | No Eligible Purchases During the Class Period | 28,700 | 530070208 | Claim Did Not Result in a Recognized Loss | 54,643 | 530116025 | Claim Did Not Result in a Recognized Loss |
| 2,758 | 530006294 | Claim Did Not Result in a Recognized Loss | 28,701 | 530070211 | Claim Did Not Result in a Recognized Loss | 54,644 | 530116026 | Claim Did Not Result in a Recognized Loss |
| 2,759 | 530006295 | Withdrawn/Voided by Request | 28,702 | 530070214 | Claim Did Not Result in a Recognized Loss | 54,645 | 530116027 | Claim Did Not Result in a Recognized Loss |
| 2,760 | 530006296 | No Eligible Purchases During the Class Period | 28,703 | 530070216 | Claim Did Not Result in a Recognized Loss | 54,646 | 530116028 | Claim Did Not Result in a Recognized Loss |
| 2,761 | 530006297 | No Eligible Purchases During the Class Period | 28,704 | 530070216 | Claim Did Not Result in a Recognized Loss | 54,647 | 530116037 | Claim Did Not Result in a Recognized Loss |
| 2,762 | 530006298 | No Eligible Purchases During the Class Period | 28,705 | 530070217 | Claim Did Not Result in a Recognized Loss | 54,648 | 530116038 | Claim Did Not Result in a Recognized Loss |
| 2,763 | 530006299 | No Eligible Purchases During the Class Period | 28,706 | 530070220 | Claim Did Not Result in a Recognized Loss | 54,649 | 530116039 | Claim Did Not Result in a Recognized Loss |
| 2,764 | 530006300 | No Eligible Purchases During the Class Period | 28,707 | 530070221 | Claim Did Not Result in a Recognized Loss | 54,650 | 530116040 | Claim Did Not Result in a Recognized Loss |
| 2,765 | 530006302 | No Eligible Purchases During the Class Period | 28,708 | 530070223 | Claim Did Not Result in a Recognized Loss | 54,651 | 530116041 | Claim Did Not Result in a Recognized Loss |
| 2,766 | 530006303 | No Eligible Purchases During the Class Period | 28,709 | 530070224 | Claim Did Not Result in a Recognized Loss | 54,652 | 530116042 | Claim Did Not Result in a Recognized Loss |
| 2,767 | 530006305 | No Eligible Purchases During the Class Period | 28,710 | 530070225 | Claim Did Not Result in a Recognized Loss | 54,653 | 530116044 | Claim Did Not Result in a Recognized Loss |
| 2,768 | 530006306 | Claim Did Not Result in a Recognized Loss | 28,711 | 530070226 | Claim Did Not Result in a Recognized Loss | 54,654 | 530116045 | Claim Did Not Result in a Recognized Loss |
| 2,769 | 530006307 | No Eligible Purchases During the Class Period | 28,712 | 530070227 | Claim Did Not Result in a Recognized Loss | 54,655 | 530116046 | Claim Did Not Result in a Recognized Loss |
| 2,770 | 530006308 | No Eligible Purchases During the Class Period | 28,713 | 530070229 | Claim Did Not Result in a Recognized Loss | 54,656 | 530116047 | Claim Did Not Result in a Recognized Loss |
| 2,771 | 530006311 | Claim Did Not Result in a Recognized Loss | 28,714 | 530070230 | Claim Did Not Result in a Recognized Loss | 54,657 | 530116048 | Claim Did Not Result in a Recognized Loss |
| 2,772 | 530006312 | Claim Did Not Result in a Recognized Loss | 28,715 | 530070232 | Claim Did Not Result in a Recognized Loss | 54,658 | 530116049 | Claim Did Not Result in a Recognized Loss |
| 2,773 | 530006313 | Claim Did Not Result in a Recognized Loss | 28,716 | 530070233 | Claim Did Not Result in a Recognized Loss | 54,659 | 530116050 | Claim Did Not Result in a Recognized Loss |
| 2,774 | 530006314 | Claim Did Not Result in a Recognized Loss | 28,717 | 530070234 | Claim Did Not Result in a Recognized Loss | 54,660 | 530116051 | Claim Did Not Result in a Recognized Loss |
| 2,775 | 530006316 | Claim Did Not Result in a Recognized Loss | 28,718 | 530070238 | Claim Did Not Result in a Recognized Loss | 54,661 | 530116052 | Claim Did Not Result in a Recognized Loss |
| 2,776 | 530006316 | Claim Did Not Result in a Recognized Loss | 28,719 | 530070239 | Claim Did Not Result in a Recognized Loss | 54,662 | 530116053 | Claim Did Not Result in a Recognized Loss |
| 2,777 | 530006318 | Claim Did Not Result in a Recognized Loss | 28,720 | 530070241 | Claim Did Not Result in a Recognized Loss | 54,663 | 530116055 | Claim Did Not Result in a Recognized Loss |
| 2,778 | 530006319 | Claim Did Not Result in a Recognized Loss | 28,721 | 530070242 | Claim Did Not Result in a Recognized Loss | 54,664 | 530116056 | Claim Did Not Result in a Recognized Loss |
| 2,779 | 530006320 | Claim Did Not Result in a Recognized Loss | 28,722 | 530070243 | Claim Did Not Result in a Recognized Loss | 54,665 | 530116057 | Claim Did Not Result in a Recognized Loss |
| 2,780 | 530006321 | Claim Did Not Result in a Recognized Loss | 28,723 | 530070245 | Claim Did Not Result in a Recognized Loss | 54,666 | 530116058 | Claim Did Not Result in a Recognized Loss |
| 2,781 | 530006322 | No Eligible Purchases During the Class Period | 28,724 | 530070247 | Claim Did Not Result in a Recognized Loss | 54,667 | 530116059 | Claim Did Not Result in a Recognized Loss |
| 2,782 | 530006323 | No Eligible Purchases During the Class Period | 28,725 | 530070248 | Claim Did Not Result in a Recognized Loss | 54,668 | 530116060 | Claim Did Not Result in a Recognized Loss |
| 2,783 | 530006324 | No Eligible Purchases During the Class Period | 28,726 | 530070249 | Claim Did Not Result in a Recognized Loss | 54,669 | 530116061 | Claim Did Not Result in a Recognized Loss |
| 2,784 | 530006325 | Claim Did Not Result in a Recognized Loss | 28,727 | 530070250 | Claim Did Not Result in a Recognized Loss | 54,670 | 530116064 | Claim Did Not Result in a Recognized Loss |
| 2,785 | 530006326 | No Eligible Purchases During the Class Period | 28,728 | 530070251 | Claim Did Not Result in a Recognized Loss | 54,671 | 530116065 | Claim Did Not Result in a Recognized Loss |
| 2,786 | 530006327 | No Eligible Purchases During the Class Period | 28,729 | 530070253 | Claim Did Not Result in a Recognized Loss | 54,672 | 530116066 | Claim Did Not Result in a Recognized Loss |
| 2,787 | 530006329 | Claim Did Not Result in a Recognized Loss | 28,730 | 530070255 | Claim Did Not Result in a Recognized Loss | 54,673 | 530116071 | Claim Did Not Result in a Recognized Loss |
| 2,788 | 530006331 | No Eligible Purchases During the Class Period | 28,731 | 530070256 | Claim Did Not Result in a Recognized Loss | 54,674 | 530116073 | Claim Did Not Result in a Recognized Loss |
| 2,789 | 530006332 | Claim Did Not Result in a Recognized Loss | 28,732 | 530070257 | Claim Did Not Result in a Recognized Loss | 54,675 | 530116074 | Claim Did Not Result in a Recognized Loss |
| 2,790 | 530006334 | Claim Did Not Result in a Recognized Loss | 28,733 | 530070259 | No Eligible Purchases During the Class Period | 54,676 | 530116075 | Claim Did Not Result in a Recognized Loss |
| 2,791 | 530006335 | No Eligible Purchases During the Class Period | 28,734 | 530070260 | Claim Did Not Result in a Recognized Loss | 54,677 | 530116076 | Claim Did Not Result in a Recognized Loss |
| 2,792 | 530006336 | No Eligible Purchases During the Class Period | 28,735 | 530070261 | Claim Did Not Result in a Recognized Loss | 54,678 | 530116078 | Claim Did Not Result in a Recognized Loss |
| 2,793 | 530006339 | No Eligible Purchases During the Class Period | 28,736 | 530070262 | Claim Did Not Result in a Recognized Loss | 54,679 | 530116079 | Claim Did Not Result in a Recognized Loss |
| 2,794 | 530006340 | Claim Did Not Result in a Recognized Loss | 28,737 | 530070263 | Claim Did Not Result in a Recognized Loss | 54,680 | 530116080 | Claim Did Not Result in a Recognized Loss |
| 2,795 | 530006341 | Claim Did Not Result in a Recognized Loss | 28,738 | 530070267 | Claim Did Not Result in a Recognized Loss | 54,681 | 530116081 | Claim Did Not Result in a Recognized Loss |
| 2,796 | 530006343 | No Eligible Purchases During the Class Period | 28,739 | 530070268 | Claim Did Not Result in a Recognized Loss | 54,682 | 530116082 | Claim Did Not Result in a Recognized Loss |
| 2,797 | 530006344 | No Eligible Purchases During the Class Period | 28,740 | 530070269 | Claim Did Not Result in a Recognized Loss | 54,683 | 530116083 | Claim Did Not Result in a Recognized Loss |
| 2,798 | 530006345 | Claim Did Not Result in a Recognized Loss | 28,741 | 530070270 | Claim Did Not Result in a Recognized Loss | 54,684 | 530116084 | Claim Did Not Result in a Recognized Loss |
| 2,799 | 530006346 | No Eligible Purchases During the Class Period | 28,742 | 530070272 | Claim Did Not Result in a Recognized Loss | 54,685 | 530116085 | Claim Did Not Result in a Recognized Loss |
| 2,800 | 530006348 | Claim Did Not Result in a Recognized Loss | 28,743 | 530070273 | Claim Did Not Result in a Recognized Loss | 54,686 | 530116086 | Claim Did Not Result in a Recognized Loss |
| 2,801 | 530006349 | No Eligible Purchases During the Class Period | 28,744 | 530070274 | Claim Did Not Result in a Recognized Loss | 54,687 | 530116087 | Claim Did Not Result in a Recognized Loss |
| 2,802 | 530006350 | No Eligible Purchases During the Class Period | 28,745 | 530070275 | Claim Did Not Result in a Recognized Loss | 54,688 | 530116090 | Claim Did Not Result in a Recognized Loss |
| 2,803 | 530006351 | No Eligible Purchases During the Class Period | 28,746 | 530070279 | Claim Did Not Result in a Recognized Loss | 54,689 | 530116091 | Claim Did Not Result in a Recognized Loss |
| 2,804 | 530006352 | No Eligible Purchases During the Class Period | 28,747 | 530070280 | Claim Did Not Result in a Recognized Loss | 54,690 | 530116092 | Claim Did Not Result in a Recognized Loss |
| 2,805 | 530006353 | No Eligible Purchases During the Class Period | 28,748 | 530070281 | Claim Did Not Result in a Recognized Loss | 54,691 | 530116093 | Claim Did Not Result in a Recognized Loss |
| 2,806 | 530006355 | Claim Did Not Result in a Recognized Loss | 28,749 | 530070282 | Claim Did Not Result in a Recognized Loss | 54,692 | 530116095 | Claim Did Not Result in a Recognized Loss |
| 2,807 | 530006357 | Claim Did Not Result in a Recognized Loss | 28,750 | 530070284 | Claim Did Not Result in a Recognized Loss | 54,693 | 530116096 | Claim Did Not Result in a Recognized Loss |
| 2,808 | 530006358 | No Eligible Purchases During the Class Period | 28,751 | 530070287 | Claim Did Not Result in a Recognized Loss | 54,694 | 530116097 | Claim Did Not Result in a Recognized Loss |
| 2,809 | 530006359 | Claim Did Not Result in a Recognized Loss | 28,752 | 530070292 | Claim Did Not Result in a Recognized Loss | 54,695 | 530116098 | Claim Did Not Result in a Recognized Loss |
| 2,810 | 530006360 | Claim Did Not Result in a Recognized Loss | 28,753 | 530070293 | Claim Did Not Result in a Recognized Loss | 54,696 | 530116099 | Claim Did Not Result in a Recognized Loss |
| 2,811 | 530006362 | Claim Did Not Result in a Recognized Loss | 28,754 | 530070293 | Claim Did Not Result in a Recognized Loss | 54,697 | 530116102 | Claim Did Not Result in a Recognized Loss |
| 2,812 | 530006363 | No Eligible Purchases During the Class Period | 28,755 | 530070294 | Claim Did Not Result in a Recognized Loss | 54,698 | 530116103 | Claim Did Not Result in a Recognized Loss |
| 2,813 | 530006364 | No Eligible Purchases During the Class Period | 28,756 | 530070301 | Claim Did Not Result in a Recognized Loss | 54,699 | 530116104 | Claim Did Not Result in a Recognized Loss |
| 2,814 | 530006365 | No Eligible Purchases During the Class Period | 28,757 | 530070302 | Claim Did Not Result in a Recognized Loss | 54,700 | 530116105 | Claim Did Not Result in a Recognized Loss |
| 2,815 | 530006367 | No Eligible Purchases During the Class Period | 28,758 | 530070303 | Claim Did Not Result in a Recognized Loss | 54,701 | 530116107 | Claim Did Not Result in a Recognized Loss |
| 2,816 | 530006368 | No Eligible Purchases During the Class Period | 28,759 | 530070304 | Claim Did Not Result in a Recognized Loss | 54,702 | 530116108 | Claim Did Not Result in a Recognized Loss |
| 2,817 | 530006369 | No Eligible Purchases During the Class Period | 28,760 | 530070305 | Claim Did Not Result in a Recognized Loss | 54,703 | 530116110 | Claim Did Not Result in a Recognized Loss |
| 2,818 | 530006370 | No Eligible Purchases During the Class Period | 28,761 | 530070306 | Claim Did Not Result in a Recognized Loss | 54,704 | 530116111 | Claim Did Not Result in a Recognized Loss |
| 2,819 | 530006371 | No Eligible Purchases During the Class Period | 28,762 | 530070307 | Claim Did Not Result in a Recognized Loss | 54,705 | 530116112 | Claim Did Not Result in a Recognized Loss |
| 2,820 | 530006374 | No Eligible Purchases During the Class Period | 28,763 | 530070308 | Claim Did Not Result in a Recognized Loss | 54,706 | 530116113 | Claim Did Not Result in a Recognized Loss |
| 2,821 | 530006375 | No Eligible Purchases During the Class Period | 28,764 | 530070309 | Claim Did Not Result in a Recognized Loss | 54,707 | 530116116 | Claim Did Not Result in a Recognized Loss |
| 2,822 | 530006376 | No Eligible Purchases During the Class Period | 28,765 | 530070312 | Claim Did Not Result in a Recognized Loss | 54,708 | 530116118 | Claim Did Not Result in a Recognized Loss |
| 2,823 | 530006377 | No Eligible Purchases During the Class Period | 28,766 | 530070314 | Claim Did Not Result in a Recognized Loss | 54,709 | 530116119 | Claim Did Not Result in a Recognized Loss |
| 2,824 | 530006378 | No Eligible Purchases During the Class Period | 28,767 | 530070317 | Claim Did Not Result in a Recognized Loss | 54,710 | 530116120 | Claim Did Not Result in a Recognized Loss |
| 2,825 | 530006379 | No Eligible Purchases During the Class Period | 28,768 | 530070318 | Claim Did Not Result in a Recognized Loss | 54,711 | 530116121 | Claim Did Not Result in a Recognized Loss |
| 2,826 | 530006380 | Claim Did Not Result in a Recognized Loss | 28,769 | 530070319 | Claim Did Not Result in a Recognized Loss | 54,712 | 530116123 | Claim Did Not Result in a Recognized Loss |
| 2,827 | 530006381 | No Eligible Purchases During the Class Period | 28,770 | 530070321 | Claim Did Not Result in a Recognized Loss | 54,713 | 530116125 | Claim Did Not Result in a Recognized Loss |
| 2,828 | 530006382 | No Eligible Purchases During the Class Period | 28,771 | 530070322 | Claim Did Not Result in a Recognized Loss | 54,714 | 530116126 | Claim Did Not Result in a Recognized Loss |
| 2,829 | 530006383 | No Eligible Purchases During the Class Period | 28,772 | 530070323 | Claim Did Not Result in a Recognized Loss | 54,715 | 530116127 | Claim Did Not Result in a Recognized Loss |
| 2,830 | 530006385 | Claim Did Not Result in a Recognized Loss | 28,773 | 530070325 | Claim Did Not Result in a Recognized Loss | 54,716 | 530116128 | Claim Did Not Result in a Recognized Loss |
| 2,831 | 530006386 | Claim Did Not Result in a Recognized Loss | 28,774 | 530070326 | Claim Did Not Result in a Recognized Loss | 54,717 | 530116129 | Claim Did Not Result in a Recognized Loss |
| 2,832 | 530006387 | Claim Did Not Result in a Recognized Loss | 28,775 | 530070327 | Claim Did Not Result in a Recognized Loss | 54,718 | 530116130 | Claim Did Not Result in a Recognized Loss |
| 2,833 | 530006388 | No Eligible Purchases During the Class Period | 28,776 | 530070328 | Claim Did Not Result in a Recognized Loss | 54,719 | 530116131 | Claim Did Not Result in a Recognized Loss |
| 2,834 | 530006389 | Claim Did Not Result in a Recognized Loss | 28,777 | 530070329 | Claim Did Not Result in a Recognized Loss | 54,720 | 530116132 | Claim Did Not Result in a Recognized Loss |
| 2,835 | 530006390 | Claim Did Not Result in a Recognized Loss | 28,778 | 530070331 | Claim Did Not Result in a Recognized Loss | 54,721 | 530116133 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,836 | 530006391 | No Eligible Purchases During the Class Period |
| 2,837 | 530006392 | No Eligible Purchases During the Class Period |
| 2,838 | 530006397 | No Eligible Purchases During the Class Period |
| 2,839 | 530006398 | Claim Did Not Result in a Recognized Loss |
| 2,840 | 530006399 | Claim Did Not Result in a Recognized Loss |
| 2,841 | 530006400 | Claim Did Not Result in a Recognized Loss |
| 2,842 | 530006401 | Claim Did Not Result in a Recognized Loss |
| 2,843 | 530006404 | Claim Did Not Result in a Recognized Loss |
| 2,844 | 530006405 | Claim Did Not Result in a Recognized Loss |
| 2,845 | 530006406 | Claim Did Not Result in a Recognized Loss |
| 2,846 | 530006409 | Claim Did Not Result in a Recognized Loss |
| 2,847 | 530006410 | Claim Did Not Result in a Recognized Loss |
| 2,848 | 530006412 | Claim Did Not Result in a Recognized Loss |
| 2,849 | 530006413 | No Eligible Purchases During the Class Period |
| 2,850 | 530006415 | No Eligible Purchases During the Class Period |
| 2,851 | 530006416 | No Eligible Purchases During the Class Period |
| 2,852 | 530006417 | No Eligible Purchases During the Class Period |
| 2,853 | 530006419 | No Eligible Purchases During the Class Period |
| 2,854 | 530006420 | No Eligible Purchases During the Class Period |
| 2,855 | 530006422 | Claim Did Not Result in a Recognized Loss |
| 2,856 | 530006423 | Claim Did Not Result in a Recognized Loss |
| 2,857 | 530006424 | No Eligible Purchases During the Class Period |
| 2,858 | 530006425 | No Eligible Purchases During the Class Period |
| 2,859 | 530006426 | Claim Did Not Result in a Recognized Loss |
| 2,860 | 530006427 | Claim Did Not Result in a Recognized Loss |
| 2,861 | 530006428 | Claim Did Not Result in a Recognized Loss |
| 2,862 | 530006429 | No Eligible Purchases During the Class Period |
| 2,863 | 530006430 | Claim Did Not Result in a Recognized Loss |
| 2,864 | 530006432 | No Eligible Purchases During the Class Period |
| 2,865 | 530006433 | Claim Did Not Result in a Recognized Loss |
| 2,866 | 530006434 | Claim Did Not Result in a Recognized Loss |
| 2,867 | 530006435 | No Eligible Purchases During the Class Period |
| 2,868 | 530006436 | No Eligible Purchases During the Class Period |
| 2,869 | 530006437 | Claim Did Not Result in a Recognized Loss |
| 2,870 | 530006443 | No Eligible Purchases During the Class Period |
| 2,871 | 530006444 | Claim Did Not Result in a Recognized Loss |
| 2,872 | 530006445 | Claim Did Not Result in a Recognized Loss |
| 2,873 | 530006446 | Claim Did Not Result in a Recognized Loss |
| 2,874 | 530006447 | Claim Did Not Result in a Recognized Loss |
| 2,875 | 530006448 | No Eligible Purchases During the Class Period |
| 2,876 | 530006449 | No Eligible Purchases During the Class Period |
| 2,877 | 530006451 | Claim Did Not Result in a Recognized Loss |
| 2,878 | 530006452 | No Eligible Purchases During the Class Period |
| 2,879 | 530006456 | Claim Did Not Result in a Recognized Loss |
| 2,880 | 530006458 | Claim Did Not Result in a Recognized Loss |
| 2,881 | 530006460 | No Eligible Purchases During the Class Period |
| 2,882 | 530006461 | No Eligible Purchases During the Class Period |
| 2,883 | 530006462 | No Eligible Purchases During the Class Period |
| 2,884 | 530006463 | Claim Did Not Result in a Recognized Loss |
| 2,885 | 530006464 | Claim Did Not Result in a Recognized Loss |
| 2,886 | 530006465 | Claim Did Not Result in a Recognized Loss |
| 2,887 | 530006467 | Claim Did Not Result in a Recognized Loss |
| 2,888 | 530006469 | No Eligible Purchases During the Class Period |
| 2,889 | 530006473 | No Eligible Purchases During the Class Period |
| 2,890 | 530006475 | No Eligible Purchases During the Class Period |
| 2,891 | 530006477 | Claim Did Not Result in a Recognized Loss |
| 2,892 | 530006478 | No Eligible Purchases During the Class Period |
| 2,893 | 530006480 | No Eligible Purchases During the Class Period |
| 2,894 | 530006481 | Claim Did Not Result in a Recognized Loss |
| 2,895 | 530006482 | Claim Did Not Result in a Recognized Loss |
| 2,896 | 530006483 | No Eligible Purchases During the Class Period |
| 2,897 | 530006484 | Claim Did Not Result in a Recognized Loss |
| 2,898 | 530006485 | Claim Did Not Result in a Recognized Loss |
| 2,899 | 530006486 | Claim Did Not Result in a Recognized Loss |
| 2,900 | 530006488 | No Eligible Purchases During the Class Period |
| 2,901 | 530006489 | No Eligible Purchases During the Class Period |
| 2,902 | 530006490 | Claim Did Not Result in a Recognized Loss |
| 2,903 | 530006491 | Claim Did Not Result in a Recognized Loss |
| 2,904 | 530006493 | Claim Did Not Result in a Recognized Loss |
| 2,905 | 530006494 | Claim Did Not Result in a Recognized Loss |
| 2,906 | 530006496 | Claim Did Not Result in a Recognized Loss |
| 2,907 | 530006497 | Claim Did Not Result in a Recognized Loss |
| 2,908 | 530006498 | Claim Did Not Result in a Recognized Loss |
| 2,909 | 530006499 | No Eligible Purchases During the Class Period |
| 2,910 | 530006501 | Claim Did Not Result in a Recognized Loss |
| 2,911 | 530006503 | Claim Did Not Result in a Recognized Loss |
| 2,912 | 530006504 | No Eligible Purchases During the Class Period |
| 2,913 | 530006505 | Claim Did Not Result in a Recognized Loss |
| 2,914 | 530006507 | No Eligible Purchases During the Class Period |
| 2,915 | 530006510 | No Eligible Purchases During the Class Period |
| 2,916 | 530006511 | No Eligible Purchases During the Class Period |
| 2,917 | 530006512 | Claim Did Not Result in a Recognized Loss |
| 2,918 | 530006513 | Claim Did Not Result in a Recognized Loss |
| 2,919 | 530006514 | Claim Did Not Result in a Recognized Loss |
| 2,920 | 530006516 | Claim Did Not Result in a Recognized Loss |
| 2,921 | 530006517 | Claim Did Not Result in a Recognized Loss |
| 2,922 | 530006518 | No Eligible Purchases During the Class Period |
| 2,923 | 530006519 | No Eligible Purchases During the Class Period |
| 2,924 | 530006520 | No Eligible Purchases During the Class Period |
| 2,925 | 530006521 | Claim Did Not Result in a Recognized Loss |
| 2,926 | 530006522 | No Eligible Purchases During the Class Period |
| 2,927 | 530006523 | No Eligible Purchases During the Class Period |
| 2,928 | 530006527 | No Eligible Purchases During the Class Period |
| 2,929 | 530006528 | No Eligible Purchases During the Class Period |
| 2,930 | 530006529 | No Eligible Purchases During the Class Period |
| 2,931 | 530006531 | No Eligible Purchases During the Class Period |
| 2,932 | 530006533 | Claim Did Not Result in a Recognized Loss |
| 2,933 | 530006534 | No Eligible Purchases During the Class Period |
| 2,934 | 530006535 | No Eligible Purchases During the Class Period |
| 2,935 | 530006536 | No Eligible Purchases During the Class Period |
| 2,936 | 530006537 | Claim Did Not Result in a Recognized Loss |
| 2,937 | 530006538 | No Eligible Purchases During the Class Period |
| 2,938 | 530006539 | No Eligible Purchases During the Class Period |
| 2,939 | 530006540 | Claim Did Not Result in a Recognized Loss |
| 2,940 | 530006541 | Claim Did Not Result in a Recognized Loss |
| 2,941 | 530006542 | No Eligible Purchases During the Class Period |
| 2,942 | 530006543 | No Eligible Purchases During the Class Period |
| 2,943 | 530006544 | No Eligible Purchases During the Class Period |
| 2,944 | 530006545 | Claim Did Not Result in a Recognized Loss |
| 2,945 | 530006546 | No Eligible Purchases During the Class Period |
| 2,946 | 530006548 | Claim Did Not Result in a Recognized Loss |
| 2,947 | 530006549 | No Eligible Purchases During the Class Period |
| 2,948 | 530006550 | No Eligible Purchases During the Class Period |
| 2,949 | 530006551 | Claim Did Not Result in a Recognized Loss |
| 2,950 | 530006552 | Claim Did Not Result in a Recognized Loss |
| 2,951 | 530006553 | Claim Did Not Result in a Recognized Loss |
| 2,952 | 530006554 | Claim Did Not Result in a Recognized Loss |
| 2,953 | 530006555 | No Eligible Purchases During the Class Period |
| 2,954 | 530006557 | No Eligible Purchases During the Class Period |
| 2,955 | 530006561 | Claim Did Not Result in a Recognized Loss |
| 2,956 | 530006562 | Claim Did Not Result in a Recognized Loss |
| 2,957 | 530006564 | Claim Did Not Result in a Recognized Loss |
| 2,958 | 530006565 | Claim Did Not Result in a Recognized Loss |
| 2,959 | 530006575 | Claim Did Not Result in a Recognized Loss |
| 2,960 | 530006576 | No Eligible Purchases During the Class Period |
| 2,961 | 530006577 | Claim Did Not Result in a Recognized Loss |
| 2,962 | 530006578 | Claim Did Not Result in a Recognized Loss |
| 2,963 | 530006579 | Claim Did Not Result in a Recognized Loss |
| 2,964 | 530006582 | Claim Did Not Result in a Recognized Loss |
| 2,965 | 530006584 | No Eligible Purchases During the Class Period |
| 2,966 | 530006587 | No Eligible Purchases During the Class Period |
| 2,967 | 530006588 | Claim Did Not Result in a Recognized Loss |
| 2,968 | 530006589 | Claim Did Not Result in a Recognized Loss |
| 2,969 | 530006590 | No Eligible Purchases During the Class Period |
| 2,970 | 530006591 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 28,779 | 530070332 | Claim Did Not Result in a Recognized Loss |
| 28,780 | 530070335 | Claim Did Not Result in a Recognized Loss |
| 28,781 | 530070337 | Claim Did Not Result in a Recognized Loss |
| 28,782 | 530070339 | Claim Did Not Result in a Recognized Loss |
| 28,783 | 530070340 | Claim Did Not Result in a Recognized Loss |
| 28,784 | 530070343 | Claim Did Not Result in a Recognized Loss |
| 28,785 | 530070346 | Claim Did Not Result in a Recognized Loss |
| 28,786 | 530070347 | Claim Did Not Result in a Recognized Loss |
| 28,787 | 530070348 | Claim Did Not Result in a Recognized Loss |
| 28,788 | 530070349 | Claim Did Not Result in a Recognized Loss |
| 28,789 | 530070350 | Claim Did Not Result in a Recognized Loss |
| 28,790 | 530070352 | Claim Did Not Result in a Recognized Loss |
| 28,791 | 530070353 | Claim Did Not Result in a Recognized Loss |
| 28,792 | 530070357 | Claim Did Not Result in a Recognized Loss |
| 28,793 | 530070358 | Claim Did Not Result in a Recognized Loss |
| 28,794 | 530070359 | Claim Did Not Result in a Recognized Loss |
| 28,795 | 530070360 | Claim Did Not Result in a Recognized Loss |
| 28,796 | 530070362 | Claim Did Not Result in a Recognized Loss |
| 28,797 | 530070363 | Claim Did Not Result in a Recognized Loss |
| 28,798 | 530070366 | Claim Did Not Result in a Recognized Loss |
| 28,799 | 530070368 | Claim Did Not Result in a Recognized Loss |
| 28,800 | 530070369 | Claim Did Not Result in a Recognized Loss |
| 28,801 | 530070371 | Claim Did Not Result in a Recognized Loss |
| 28,802 | 530070372 | Claim Did Not Result in a Recognized Loss |
| 28,803 | 530070373 | Claim Did Not Result in a Recognized Loss |
| 28,804 | 530070374 | Claim Did Not Result in a Recognized Loss |
| 28,805 | 530070378 | Claim Did Not Result in a Recognized Loss |
| 28,806 | 530070380 | Claim Did Not Result in a Recognized Loss |
| 28,807 | 530070382 | Claim Did Not Result in a Recognized Loss |
| 28,808 | 530070384 | Claim Did Not Result in a Recognized Loss |
| 28,809 | 530070385 | Claim Did Not Result in a Recognized Loss |
| 28,810 | 530070386 | Claim Did Not Result in a Recognized Loss |
| 28,811 | 530070387 | Claim Did Not Result in a Recognized Loss |
| 28,812 | 530070388 | Claim Did Not Result in a Recognized Loss |
| 28,813 | 530070389 | Claim Did Not Result in a Recognized Loss |
| 28,814 | 530070392 | Claim Did Not Result in a Recognized Loss |
| 28,815 | 530070393 | Claim Did Not Result in a Recognized Loss |
| 28,816 | 530070395 | Claim Did Not Result in a Recognized Loss |
| 28,817 | 530070400 | Claim Did Not Result in a Recognized Loss |
| 28,818 | 530070402 | Claim Did Not Result in a Recognized Loss |
| 28,819 | 530070403 | Claim Did Not Result in a Recognized Loss |
| 28,820 | 530070404 | Claim Did Not Result in a Recognized Loss |
| 28,821 | 530070405 | Claim Did Not Result in a Recognized Loss |
| 28,822 | 530070406 | Claim Did Not Result in a Recognized Loss |
| 28,823 | 530070409 | Claim Did Not Result in a Recognized Loss |
| 28,824 | 530070410 | Claim Did Not Result in a Recognized Loss |
| 28,825 | 530070412 | Claim Did Not Result in a Recognized Loss |
| 28,826 | 530070413 | Claim Did Not Result in a Recognized Loss |
| 28,827 | 530070414 | Claim Did Not Result in a Recognized Loss |
| 28,828 | 530070415 | Claim Did Not Result in a Recognized Loss |
| 28,829 | 530070417 | Claim Did Not Result in a Recognized Loss |
| 28,830 | 530070418 | Claim Did Not Result in a Recognized Loss |
| 28,831 | 530070419 | Claim Did Not Result in a Recognized Loss |
| 28,832 | 530070420 | Claim Did Not Result in a Recognized Loss |
| 28,833 | 530070421 | Claim Did Not Result in a Recognized Loss |
| 28,834 | 530070422 | Claim Did Not Result in a Recognized Loss |
| 28,835 | 530070423 | Claim Did Not Result in a Recognized Loss |
| 28,836 | 530070426 | Claim Did Not Result in a Recognized Loss |
| 28,837 | 530070428 | Claim Did Not Result in a Recognized Loss |
| 28,838 | 530070429 | Claim Did Not Result in a Recognized Loss |
| 28,839 | 530070430 | Claim Did Not Result in a Recognized Loss |
| 28,840 | 530070431 | Claim Did Not Result in a Recognized Loss |
| 28,841 | 530070432 | Claim Did Not Result in a Recognized Loss |
| 28,842 | 530070433 | Claim Did Not Result in a Recognized Loss |
| 28,843 | 530070434 | Claim Did Not Result in a Recognized Loss |
| 28,844 | 530070435 | Claim Did Not Result in a Recognized Loss |
| 28,845 | 530070437 | Claim Did Not Result in a Recognized Loss |
| 28,846 | 530070440 | Claim Did Not Result in a Recognized Loss |
| 28,847 | 530070441 | Claim Did Not Result in a Recognized Loss |
| 28,848 | 530070445 | Claim Did Not Result in a Recognized Loss |
| 28,849 | 530070448 | Claim Did Not Result in a Recognized Loss |
| 28,850 | 530070449 | Claim Did Not Result in a Recognized Loss |
| 28,851 | 530070451 | Claim Did Not Result in a Recognized Loss |
| 28,852 | 530070452 | Claim Did Not Result in a Recognized Loss |
| 28,853 | 530070453 | Claim Did Not Result in a Recognized Loss |
| 28,854 | 530070454 | Claim Did Not Result in a Recognized Loss |
| 28,855 | 530070455 | Claim Did Not Result in a Recognized Loss |
| 28,856 | 530070456 | Claim Did Not Result in a Recognized Loss |
| 28,857 | 530070461 | Claim Did Not Result in a Recognized Loss |
| 28,858 | 530070464 | Claim Did Not Result in a Recognized Loss |
| 28,859 | 530070466 | Claim Did Not Result in a Recognized Loss |
| 28,860 | 530070473 | Claim Did Not Result in a Recognized Loss |
| 28,861 | 530070474 | Claim Did Not Result in a Recognized Loss |
| 28,862 | 530070475 | Claim Did Not Result in a Recognized Loss |
| 28,863 | 530070477 | Claim Did Not Result in a Recognized Loss |
| 28,864 | 530070478 | Claim Did Not Result in a Recognized Loss |
| 28,865 | 530070479 | Claim Did Not Result in a Recognized Loss |
| 28,866 | 530070480 | Claim Did Not Result in a Recognized Loss |
| 28,867 | 530070481 | Claim Did Not Result in a Recognized Loss |
| 28,868 | 530070482 | Claim Did Not Result in a Recognized Loss |
| 28,869 | 530070484 | Claim Did Not Result in a Recognized Loss |
| 28,870 | 530070485 | Claim Did Not Result in a Recognized Loss |
| 28,871 | 530070487 | Claim Did Not Result in a Recognized Loss |
| 28,872 | 530070489 | Claim Did Not Result in a Recognized Loss |
| 28,873 | 530070490 | Claim Did Not Result in a Recognized Loss |
| 28,874 | 530070491 | Claim Did Not Result in a Recognized Loss |
| 28,875 | 530070494 | Claim Did Not Result in a Recognized Loss |
| 28,876 | 530070495 | Claim Did Not Result in a Recognized Loss |
| 28,877 | 530070496 | Claim Did Not Result in a Recognized Loss |
| 28,878 | 530070497 | Claim Did Not Result in a Recognized Loss |
| 28,879 | 530070498 | Claim Did Not Result in a Recognized Loss |
| 28,880 | 530070499 | Claim Did Not Result in a Recognized Loss |
| 28,881 | 530070500 | Claim Did Not Result in a Recognized Loss |
| 28,882 | 530070502 | Claim Did Not Result in a Recognized Loss |
| 28,883 | 530070503 | Claim Did Not Result in a Recognized Loss |
| 28,884 | 530070504 | Claim Did Not Result in a Recognized Loss |
| 28,885 | 530070505 | Claim Did Not Result in a Recognized Loss |
| 28,886 | 530070506 | Claim Did Not Result in a Recognized Loss |
| 28,887 | 530070509 | Claim Did Not Result in a Recognized Loss |
| 28,888 | 530070510 | No Eligible Purchases During the Class Period |
| 28,889 | 530070513 | Claim Did Not Result in a Recognized Loss |
| 28,890 | 530070515 | Claim Did Not Result in a Recognized Loss |
| 28,891 | 530070516 | Claim Did Not Result in a Recognized Loss |
| 28,892 | 530070517 | Claim Did Not Result in a Recognized Loss |
| 28,893 | 530070518 | Claim Did Not Result in a Recognized Loss |
| 28,894 | 530070520 | Claim Did Not Result in a Recognized Loss |
| 28,895 | 530070521 | Claim Did Not Result in a Recognized Loss |
| 28,896 | 530070522 | Claim Did Not Result in a Recognized Loss |
| 28,897 | 530070523 | Claim Did Not Result in a Recognized Loss |
| 28,898 | 530070524 | Claim Did Not Result in a Recognized Loss |
| 28,899 | 530070525 | No Eligible Purchases During the Class Period |
| 28,900 | 530070526 | Claim Did Not Result in a Recognized Loss |
| 28,901 | 530070528 | Claim Did Not Result in a Recognized Loss |
| 28,902 | 530070529 | Claim Did Not Result in a Recognized Loss |
| 28,903 | 530070530 | Claim Did Not Result in a Recognized Loss |
| 28,904 | 530070531 | Claim Did Not Result in a Recognized Loss |
| 28,905 | 530070532 | Claim Did Not Result in a Recognized Loss |
| 28,906 | 530070534 | Claim Did Not Result in a Recognized Loss |
| 28,907 | 530070537 | Claim Did Not Result in a Recognized Loss |
| 28,908 | 530070538 | No Eligible Purchases During the Class Period |
| 28,909 | 530070539 | Claim Did Not Result in a Recognized Loss |
| 28,910 | 530070541 | Claim Did Not Result in a Recognized Loss |
| 28,911 | 530070543 | Claim Did Not Result in a Recognized Loss |
| 28,912 | 530070544 | Claim Did Not Result in a Recognized Loss |
| 28,913 | 530070546 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 54,722 | 530116134 | Claim Did Not Result in a Recognized Loss |
| 54,723 | 530116135 | Claim Did Not Result in a Recognized Loss |
| 54,724 | 530116137 | Claim Did Not Result in a Recognized Loss |
| 54,725 | 530116139 | Claim Did Not Result in a Recognized Loss |
| 54,726 | 530116140 | Claim Did Not Result in a Recognized Loss |
| 54,727 | 530116141 | Claim Did Not Result in a Recognized Loss |
| 54,728 | 530116142 | Claim Did Not Result in a Recognized Loss |
| 54,729 | 530116145 | Claim Did Not Result in a Recognized Loss |
| 54,730 | 530116146 | Claim Did Not Result in a Recognized Loss |
| 54,731 | 530116147 | Claim Did Not Result in a Recognized Loss |
| 54,732 | 530116148 | Claim Did Not Result in a Recognized Loss |
| 54,733 | 530116149 | Claim Did Not Result in a Recognized Loss |
| 54,734 | 530116151 | Claim Did Not Result in a Recognized Loss |
| 54,735 | 530116152 | Claim Did Not Result in a Recognized Loss |
| 54,736 | 530116154 | Claim Did Not Result in a Recognized Loss |
| 54,737 | 530116155 | Claim Did Not Result in a Recognized Loss |
| 54,738 | 530116159 | Claim Did Not Result in a Recognized Loss |
| 54,739 | 530116161 | Claim Did Not Result in a Recognized Loss |
| 54,740 | 530116163 | Claim Did Not Result in a Recognized Loss |
| 54,741 | 530116165 | Claim Did Not Result in a Recognized Loss |
| 54,742 | 530116167 | Claim Did Not Result in a Recognized Loss |
| 54,743 | 530116168 | Claim Did Not Result in a Recognized Loss |
| 54,744 | 530116169 | Claim Did Not Result in a Recognized Loss |
| 54,745 | 530116170 | No Eligible Purchases During the Class Period |
| 54,746 | 530116171 | Claim Did Not Result in a Recognized Loss |
| 54,747 | 530116172 | Claim Did Not Result in a Recognized Loss |
| 54,748 | 530116175 | Claim Did Not Result in a Recognized Loss |
| 54,749 | 530116176 | Claim Did Not Result in a Recognized Loss |
| 54,750 | 530116179 | Claim Did Not Result in a Recognized Loss |
| 54,751 | 530116182 | Claim Did Not Result in a Recognized Loss |
| 54,752 | 530116184 | Claim Did Not Result in a Recognized Loss |
| 54,753 | 530116185 | Claim Did Not Result in a Recognized Loss |
| 54,754 | 530116186 | Claim Did Not Result in a Recognized Loss |
| 54,755 | 530116188 | Claim Did Not Result in a Recognized Loss |
| 54,756 | 530116189 | Claim Did Not Result in a Recognized Loss |
| 54,757 | 530116190 | Claim Did Not Result in a Recognized Loss |
| 54,758 | 530116192 | Claim Did Not Result in a Recognized Loss |
| 54,759 | 530116193 | Claim Did Not Result in a Recognized Loss |
| 54,760 | 530116194 | Claim Did Not Result in a Recognized Loss |
| 54,761 | 530116198 | Claim Did Not Result in a Recognized Loss |
| 54,762 | 530116199 | Claim Did Not Result in a Recognized Loss |
| 54,763 | 530116200 | Claim Did Not Result in a Recognized Loss |
| 54,764 | 530116202 | Claim Did Not Result in a Recognized Loss |
| 54,765 | 530116205 | Claim Did Not Result in a Recognized Loss |
| 54,766 | 530116207 | Claim Did Not Result in a Recognized Loss |
| 54,767 | 530116209 | Claim Did Not Result in a Recognized Loss |
| 54,768 | 530116210 | Claim Did Not Result in a Recognized Loss |
| 54,769 | 530116211 | Claim Did Not Result in a Recognized Loss |
| 54,770 | 530116213 | Claim Did Not Result in a Recognized Loss |
| 54,771 | 530116215 | Claim Did Not Result in a Recognized Loss |
| 54,772 | 530116216 | Claim Did Not Result in a Recognized Loss |
| 54,773 | 530116217 | Claim Did Not Result in a Recognized Loss |
| 54,774 | 530116220 | Claim Did Not Result in a Recognized Loss |
| 54,775 | 530116223 | Claim Did Not Result in a Recognized Loss |
| 54,776 | 530116224 | Claim Did Not Result in a Recognized Loss |
| 54,777 | 530116225 | Claim Did Not Result in a Recognized Loss |
| 54,778 | 530116226 | Claim Did Not Result in a Recognized Loss |
| 54,779 | 530116227 | Claim Did Not Result in a Recognized Loss |
| 54,780 | 530116231 | Claim Did Not Result in a Recognized Loss |
| 54,781 | 530116232 | Claim Did Not Result in a Recognized Loss |
| 54,782 | 530116235 | Claim Did Not Result in a Recognized Loss |
| 54,783 | 530116239 | Claim Did Not Result in a Recognized Loss |
| 54,784 | 530116241 | Claim Did Not Result in a Recognized Loss |
| 54,785 | 530116242 | Claim Did Not Result in a Recognized Loss |
| 54,786 | 530116244 | No Eligible Purchases During the Class Period |
| 54,787 | 530116246 | Claim Did Not Result in a Recognized Loss |
| 54,788 | 530116247 | Claim Did Not Result in a Recognized Loss |
| 54,789 | 530116249 | Claim Did Not Result in a Recognized Loss |
| 54,790 | 530116250 | Claim Did Not Result in a Recognized Loss |
| 54,791 | 530116251 | Claim Did Not Result in a Recognized Loss |
| 54,792 | 530116252 | Claim Did Not Result in a Recognized Loss |
| 54,793 | 530116253 | Claim Did Not Result in a Recognized Loss |
| 54,794 | 530116257 | Claim Did Not Result in a Recognized Loss |
| 54,795 | 530116258 | Claim Did Not Result in a Recognized Loss |
| 54,796 | 530116259 | Claim Did Not Result in a Recognized Loss |
| 54,797 | 530116261 | Claim Did Not Result in a Recognized Loss |
| 54,798 | 530116262 | Claim Did Not Result in a Recognized Loss |
| 54,799 | 530116263 | Claim Did Not Result in a Recognized Loss |
| 54,800 | 530116264 | Claim Did Not Result in a Recognized Loss |
| 54,801 | 530116265 | Claim Did Not Result in a Recognized Loss |
| 54,802 | 530116266 | Claim Did Not Result in a Recognized Loss |
| 54,803 | 530116267 | Claim Did Not Result in a Recognized Loss |
| 54,804 | 530116269 | Claim Did Not Result in a Recognized Loss |
| 54,805 | 530116270 | Claim Did Not Result in a Recognized Loss |
| 54,806 | 530116271 | Claim Did Not Result in a Recognized Loss |
| 54,807 | 530116272 | Claim Did Not Result in a Recognized Loss |
| 54,808 | 530116273 | Claim Did Not Result in a Recognized Loss |
| 54,809 | 530116274 | Claim Did Not Result in a Recognized Loss |
| 54,810 | 530116275 | Claim Did Not Result in a Recognized Loss |
| 54,811 | 530116277 | Claim Did Not Result in a Recognized Loss |
| 54,812 | 530116280 | Claim Did Not Result in a Recognized Loss |
| 54,813 | 530116283 | Claim Did Not Result in a Recognized Loss |
| 54,814 | 530116287 | Claim Did Not Result in a Recognized Loss |
| 54,815 | 530116289 | Claim Did Not Result in a Recognized Loss |
| 54,816 | 530116290 | Claim Did Not Result in a Recognized Loss |
| 54,817 | 530116291 | Claim Did Not Result in a Recognized Loss |
| 54,818 | 530116292 | Claim Did Not Result in a Recognized Loss |
| 54,819 | 530116294 | Claim Did Not Result in a Recognized Loss |
| 54,820 | 530116298 | Claim Did Not Result in a Recognized Loss |
| 54,821 | 530116299 | Claim Did Not Result in a Recognized Loss |
| 54,822 | 530116300 | Claim Did Not Result in a Recognized Loss |
| 54,823 | 530116301 | Claim Did Not Result in a Recognized Loss |
| 54,824 | 530116303 | Claim Did Not Result in a Recognized Loss |
| 54,825 | 530116305 | Claim Did Not Result in a Recognized Loss |
| 54,826 | 530116306 | Claim Did Not Result in a Recognized Loss |
| 54,827 | 530116308 | Claim Did Not Result in a Recognized Loss |
| 54,828 | 530116309 | Claim Did Not Result in a Recognized Loss |
| 54,829 | 530116312 | Claim Did Not Result in a Recognized Loss |
| 54,830 | 530116313 | Claim Did Not Result in a Recognized Loss |
| 54,831 | 530116318 | Claim Did Not Result in a Recognized Loss |
| 54,832 | 530116319 | Claim Did Not Result in a Recognized Loss |
| 54,833 | 530116320 | Claim Did Not Result in a Recognized Loss |
| 54,834 | 530116321 | Claim Did Not Result in a Recognized Loss |
| 54,835 | 530116322 | Claim Did Not Result in a Recognized Loss |
| 54,836 | 530116324 | Claim Did Not Result in a Recognized Loss |
| 54,837 | 530116326 | Claim Did Not Result in a Recognized Loss |
| 54,838 | 530116327 | Claim Did Not Result in a Recognized Loss |
| 54,839 | 530116329 | Claim Did Not Result in a Recognized Loss |
| 54,840 | 530116332 | Claim Did Not Result in a Recognized Loss |
| 54,841 | 530116333 | Claim Did Not Result in a Recognized Loss |
| 54,842 | 530116334 | Claim Did Not Result in a Recognized Loss |
| 54,843 | 530116335 | Claim Did Not Result in a Recognized Loss |
| 54,844 | 530116336 | Claim Did Not Result in a Recognized Loss |
| 54,845 | 530116337 | Claim Did Not Result in a Recognized Loss |
| 54,846 | 530116339 | Claim Did Not Result in a Recognized Loss |
| 54,847 | 530116339 | Claim Did Not Result in a Recognized Loss |
| 54,848 | 530116340 | Claim Did Not Result in a Recognized Loss |
| 54,849 | 530116342 | Claim Did Not Result in a Recognized Loss |
| 54,850 | 530116343 | Claim Did Not Result in a Recognized Loss |
| 54,851 | 530116344 | Claim Did Not Result in a Recognized Loss |
| 54,852 | 530116346 | Claim Did Not Result in a Recognized Loss |
| 54,853 | 530116347 | Claim Did Not Result in a Recognized Loss |
| 54,854 | 530116351 | No Eligible Purchases During the Class Period |
| 54,855 | 530116354 | Claim Did Not Result in a Recognized Loss |
| 54,856 | 530116355 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,971 | 530006592 | No Eligible Purchases During the Class Period |
| 2,972 | 530006593 | No Eligible Purchases During the Class Period |
| 2,973 | 530006594 | No Eligible Purchases During the Class Period |
| 2,974 | 530006595 | No Eligible Purchases During the Class Period |
| 2,975 | 530006596 | No Eligible Purchases During the Class Period |
| 2,976 | 530006597 | Claim Did Not Result in a Recognized Loss |
| 2,977 | 530006600 | No Eligible Purchases During the Class Period |
| 2,978 | 530006604 | No Eligible Purchases During the Class Period |
| 2,979 | 530006605 | Claim Did Not Result in a Recognized Loss |
| 2,980 | 530006606 | No Eligible Purchases During the Class Period |
| 2,981 | 530006607 | No Eligible Purchases During the Class Period |
| 2,982 | 530006608 | No Eligible Purchases During the Class Period |
| 2,983 | 530006610 | No Eligible Purchases During the Class Period |
| 2,984 | 530006611 | Claim Did Not Result in a Recognized Loss |
| 2,985 | 530006613 | Claim Did Not Result in a Recognized Loss |
| 2,986 | 530006615 | No Eligible Purchases During the Class Period |
| 2,987 | 530006617 | No Eligible Purchases During the Class Period |
| 2,988 | 530006618 | No Eligible Purchases During the Class Period |
| 2,989 | 530006619 | Claim Did Not Result in a Recognized Loss |
| 2,990 | 530006620 | No Eligible Purchases During the Class Period |
| 2,991 | 530006621 | No Eligible Purchases During the Class Period |
| 2,992 | 530006622 | No Eligible Purchases During the Class Period |
| 2,993 | 530006623 | Claim Did Not Result in a Recognized Loss |
| 2,994 | 530006626 | Claim Did Not Result in a Recognized Loss |
| 2,995 | 530006627 | Claim Did Not Result in a Recognized Loss |
| 2,996 | 530006628 | No Eligible Purchases During the Class Period |
| 2,997 | 530006632 | No Eligible Purchases During the Class Period |
| 2,998 | 530006634 | No Eligible Purchases During the Class Period |
| 2,999 | 530006635 | Claim Did Not Result in a Recognized Loss |
| 3,000 | 530006639 | Claim Did Not Result in a Recognized Loss |
| 3,001 | 530006640 | Claim Did Not Result in a Recognized Loss |
| 3,002 | 530006641 | Claim Did Not Result in a Recognized Loss |
| 3,003 | 530006642 | Claim Did Not Result in a Recognized Loss |
| 3,004 | 530006644 | Claim Did Not Result in a Recognized Loss |
| 3,005 | 530006645 | Claim Did Not Result in a Recognized Loss |
| 3,006 | 530006646 | Claim Did Not Result in a Recognized Loss |
| 3,007 | 530006647 | Claim Did Not Result in a Recognized Loss |
| 3,008 | 530006649 | No Eligible Purchases During the Class Period |
| 3,009 | 530006651 | No Eligible Purchases During the Class Period |
| 3,010 | 530006654 | No Eligible Purchases During the Class Period |
| 3,011 | 530006655 | No Eligible Purchases During the Class Period |
| 3,012 | 530006656 | No Eligible Purchases During the Class Period |
| 3,013 | 530006657 | No Eligible Purchases During the Class Period |
| 3,014 | 530006658 | No Eligible Purchases During the Class Period |
| 3,015 | 530006659 | No Eligible Purchases During the Class Period |
| 3,016 | 530006660 | Claim Did Not Result in a Recognized Loss |
| 3,017 | 530006663 | No Eligible Purchases During the Class Period |
| 3,018 | 530006664 | No Eligible Purchases During the Class Period |
| 3,019 | 530006665 | No Eligible Purchases During the Class Period |
| 3,020 | 530006666 | Claim Did Not Result in a Recognized Loss |
| 3,021 | 530006668 | Claim Did Not Result in a Recognized Loss |
| 3,022 | 530006669 | Claim Did Not Result in a Recognized Loss |
| 3,023 | 530006671 | No Eligible Purchases During the Class Period |
| 3,024 | 530006672 | No Eligible Purchases During the Class Period |
| 3,025 | 530006673 | No Eligible Purchases During the Class Period |
| 3,026 | 530006675 | No Eligible Purchases During the Class Period |
| 3,027 | 530006676 | No Eligible Purchases During the Class Period |
| 3,028 | 530006677 | Claim Did Not Result in a Recognized Loss |
| 3,029 | 530006678 | No Eligible Purchases During the Class Period |
| 3,030 | 530006683 | Claim Did Not Result in a Recognized Loss |
| 3,031 | 530006684 | Claim Did Not Result in a Recognized Loss |
| 3,032 | 530006697 | Claim Did Not Result in a Recognized Loss |
| 3,033 | 530006698 | No Eligible Purchases During the Class Period |
| 3,034 | 530006699 | Claim Did Not Result in a Recognized Loss |
| 3,035 | 530006700 | No Eligible Purchases During the Class Period |
| 3,036 | 530006703 | Claim Did Not Result in a Recognized Loss |
| 3,037 | 530006707 | Claim Did Not Result in a Recognized Loss |
| 3,038 | 530006710 | No Eligible Purchases During the Class Period |
| 3,039 | 530006712 | Claim Did Not Result in a Recognized Loss |
| 3,040 | 530006715 | No Eligible Purchases During the Class Period |
| 3,041 | 530006716 | No Eligible Purchases During the Class Period |
| 3,042 | 530006717 | No Eligible Purchases During the Class Period |
| 3,043 | 530006718 | Claim Did Not Result in a Recognized Loss |
| 3,044 | 530006720 | Claim Did Not Result in a Recognized Loss |
| 3,045 | 530006723 | Claim Did Not Result in a Recognized Loss |
| 3,046 | 530006724 | Claim Did Not Result in a Recognized Loss |
| 3,047 | 530006725 | No Eligible Purchases During the Class Period |
| 3,048 | 530006726 | No Eligible Purchases During the Class Period |
| 3,049 | 530006732 | No Eligible Purchases During the Class Period |
| 3,050 | 530006733 | No Eligible Purchases During the Class Period |
| 3,051 | 530006735 | No Eligible Purchases During the Class Period |
| 3,052 | 530006736 | Claim Did Not Result in a Recognized Loss |
| 3,053 | 530006739 | No Eligible Purchases During the Class Period |
| 3,054 | 530006742 | No Eligible Purchases During the Class Period |
| 3,055 | 530006745 | Claim Did Not Result in a Recognized Loss |
| 3,056 | 530006748 | No Eligible Purchases During the Class Period |
| 3,057 | 530006749 | Claim Did Not Result in a Recognized Loss |
| 3,058 | 530006750 | Claim Did Not Result in a Recognized Loss |
| 3,059 | 530006751 | Claim Did Not Result in a Recognized Loss |
| 3,060 | 530006752 | No Eligible Purchases During the Class Period |
| 3,061 | 530006753 | No Eligible Purchases During the Class Period |
| 3,062 | 530006754 | No Eligible Purchases During the Class Period |
| 3,063 | 530006756 | Claim Did Not Result in a Recognized Loss |
| 3,064 | 530006757 | Claim Did Not Result in a Recognized Loss |
| 3,065 | 530006760 | No Eligible Purchases During the Class Period |
| 3,066 | 530006767 | No Eligible Purchases During the Class Period |
| 3,067 | 530006769 | No Eligible Purchases During the Class Period |
| 3,068 | 530006770 | No Eligible Purchases During the Class Period |
| 3,069 | 530006771 | Claim Did Not Result in a Recognized Loss |
| 3,070 | 530006773 | Claim Did Not Result in a Recognized Loss |
| 3,071 | 530006783 | No Eligible Purchases During the Class Period |
| 3,072 | 530006786 | Claim Did Not Result in a Recognized Loss |
| 3,073 | 530006792 | Claim Did Not Result in a Recognized Loss |
| 3,074 | 530006794 | Claim Did Not Result in a Recognized Loss |
| 3,075 | 530006798 | No Eligible Purchases During the Class Period |
| 3,076 | 530006799 | No Eligible Purchases During the Class Period |
| 3,077 | 530006807 | No Eligible Purchases During the Class Period |
| 3,078 | 530006808 | No Eligible Purchases During the Class Period |
| 3,079 | 530006809 | No Eligible Purchases During the Class Period |
| 3,080 | 530006810 | No Eligible Purchases During the Class Period |
| 3,081 | 530006814 | No Eligible Purchases During the Class Period |
| 3,082 | 530006816 | Claim Did Not Result in a Recognized Loss |
| 3,083 | 530006820 | Claim Did Not Result in a Recognized Loss |
| 3,084 | 530006821 | No Eligible Purchases During the Class Period |
| 3,085 | 530006822 | No Eligible Purchases During the Class Period |
| 3,086 | 530006823 | Claim Did Not Result in a Recognized Loss |
| 3,087 | 530006825 | Claim Did Not Result in a Recognized Loss |
| 3,088 | 530006826 | No Eligible Purchases During the Class Period |
| 3,089 | 530006829 | No Eligible Purchases During the Class Period |
| 3,090 | 530006834 | No Eligible Purchases During the Class Period |
| 3,091 | 530006835 | Claim Did Not Result in a Recognized Loss |
| 3,092 | 530006835 | No Eligible Purchases During the Class Period |
| 3,093 | 530006845 | Claim Did Not Result in a Recognized Loss |
| 3,094 | 530006846 | No Eligible Purchases During the Class Period |
| 3,095 | 530006847 | Claim Did Not Result in a Recognized Loss |
| 3,096 | 530006848 | Claim Did Not Result in a Recognized Loss |
| 3,097 | 530006850 | Claim Did Not Result in a Recognized Loss |
| 3,098 | 530006852 | No Eligible Purchases During the Class Period |
| 3,099 | 530006853 | No Eligible Purchases During the Class Period |
| 3,100 | 530006854 | No Eligible Purchases During the Class Period |
| 3,101 | 530006855 | No Eligible Purchases During the Class Period |
| 3,102 | 530006857 | Claim Did Not Result in a Recognized Loss |
| 3,103 | 530006866 | No Eligible Purchases During the Class Period |
| 3,104 | 530006867 | No Eligible Purchases During the Class Period |
| 3,105 | 530006868 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 28,914 | 530070547 | Claim Did Not Result in a Recognized Loss |
| 28,915 | 530070548 | Claim Did Not Result in a Recognized Loss |
| 28,916 | 530070549 | Claim Did Not Result in a Recognized Loss |
| 28,917 | 530070550 | Claim Did Not Result in a Recognized Loss |
| 28,918 | 530070552 | Claim Did Not Result in a Recognized Loss |
| 28,919 | 530070553 | Claim Did Not Result in a Recognized Loss |
| 28,920 | 530070554 | Claim Did Not Result in a Recognized Loss |
| 28,921 | 530070555 | Claim Did Not Result in a Recognized Loss |
| 28,922 | 530070557 | Claim Did Not Result in a Recognized Loss |
| 28,923 | 530070559 | Claim Did Not Result in a Recognized Loss |
| 28,924 | 530070561 | Claim Did Not Result in a Recognized Loss |
| 28,925 | 530070562 | Claim Did Not Result in a Recognized Loss |
| 28,926 | 530070563 | Claim Did Not Result in a Recognized Loss |
| 28,927 | 530070564 | Claim Did Not Result in a Recognized Loss |
| 28,928 | 530070565 | Claim Did Not Result in a Recognized Loss |
| 28,929 | 530070566 | Claim Did Not Result in a Recognized Loss |
| 28,930 | 530070568 | Claim Did Not Result in a Recognized Loss |
| 28,931 | 530070569 | Claim Did Not Result in a Recognized Loss |
| 28,932 | 530070570 | Claim Did Not Result in a Recognized Loss |
| 28,933 | 530070573 | Claim Did Not Result in a Recognized Loss |
| 28,934 | 530070575 | Claim Did Not Result in a Recognized Loss |
| 28,935 | 530070577 | Claim Did Not Result in a Recognized Loss |
| 28,936 | 530070579 | Claim Did Not Result in a Recognized Loss |
| 28,937 | 530070581 | Claim Did Not Result in a Recognized Loss |
| 28,938 | 530070584 | Claim Did Not Result in a Recognized Loss |
| 28,939 | 530070585 | Claim Did Not Result in a Recognized Loss |
| 28,940 | 530070586 | Claim Did Not Result in a Recognized Loss |
| 28,941 | 530070587 | Claim Did Not Result in a Recognized Loss |
| 28,942 | 530070588 | Claim Did Not Result in a Recognized Loss |
| 28,943 | 530070589 | Claim Did Not Result in a Recognized Loss |
| 28,944 | 530070591 | Claim Did Not Result in a Recognized Loss |
| 28,945 | 530070592 | Claim Did Not Result in a Recognized Loss |
| 28,946 | 530070594 | Claim Did Not Result in a Recognized Loss |
| 28,947 | 530070595 | Claim Did Not Result in a Recognized Loss |
| 28,948 | 530070596 | Claim Did Not Result in a Recognized Loss |
| 28,949 | 530070597 | Claim Did Not Result in a Recognized Loss |
| 28,950 | 530070601 | Claim Did Not Result in a Recognized Loss |
| 28,951 | 530070603 | Claim Did Not Result in a Recognized Loss |
| 28,952 | 530070605 | Claim Did Not Result in a Recognized Loss |
| 28,953 | 530070608 | Claim Did Not Result in a Recognized Loss |
| 28,954 | 530070609 | Claim Did Not Result in a Recognized Loss |
| 28,955 | 530070611 | Claim Did Not Result in a Recognized Loss |
| 28,956 | 530070612 | Claim Did Not Result in a Recognized Loss |
| 28,957 | 530070613 | Claim Did Not Result in a Recognized Loss |
| 28,958 | 530070615 | Claim Did Not Result in a Recognized Loss |
| 28,959 | 530070616 | Claim Did Not Result in a Recognized Loss |
| 28,960 | 530070617 | Claim Did Not Result in a Recognized Loss |
| 28,961 | 530070618 | Claim Did Not Result in a Recognized Loss |
| 28,962 | 530070620 | Claim Did Not Result in a Recognized Loss |
| 28,963 | 530070621 | Claim Did Not Result in a Recognized Loss |
| 28,964 | 530070622 | Claim Did Not Result in a Recognized Loss |
| 28,965 | 530070623 | Claim Did Not Result in a Recognized Loss |
| 28,966 | 530070626 | Claim Did Not Result in a Recognized Loss |
| 28,967 | 530070627 | Claim Did Not Result in a Recognized Loss |
| 28,968 | 530070630 | Claim Did Not Result in a Recognized Loss |
| 28,969 | 530070631 | Claim Did Not Result in a Recognized Loss |
| 28,970 | 530070632 | Claim Did Not Result in a Recognized Loss |
| 28,971 | 530070633 | Claim Did Not Result in a Recognized Loss |
| 28,972 | 530070634 | Claim Did Not Result in a Recognized Loss |
| 28,973 | 530070635 | Claim Did Not Result in a Recognized Loss |
| 28,974 | 530070636 | Claim Did Not Result in a Recognized Loss |
| 28,975 | 530070637 | Claim Did Not Result in a Recognized Loss |
| 28,976 | 530070638 | Claim Did Not Result in a Recognized Loss |
| 28,977 | 530070639 | Claim Did Not Result in a Recognized Loss |
| 28,978 | 530070641 | Claim Did Not Result in a Recognized Loss |
| 28,979 | 530070642 | Claim Did Not Result in a Recognized Loss |
| 28,980 | 530070646 | Claim Did Not Result in a Recognized Loss |
| 28,981 | 530070647 | Claim Did Not Result in a Recognized Loss |
| 28,982 | 530070650 | Claim Did Not Result in a Recognized Loss |
| 28,983 | 530070651 | Claim Did Not Result in a Recognized Loss |
| 28,984 | 530070653 | Claim Did Not Result in a Recognized Loss |
| 28,985 | 530070655 | Claim Did Not Result in a Recognized Loss |
| 28,986 | 530070662 | Claim Did Not Result in a Recognized Loss |
| 28,987 | 530070663 | Claim Did Not Result in a Recognized Loss |
| 28,988 | 530070664 | Claim Did Not Result in a Recognized Loss |
| 28,989 | 530070667 | Claim Did Not Result in a Recognized Loss |
| 28,990 | 530070668 | Claim Did Not Result in a Recognized Loss |
| 28,991 | 530070669 | Claim Did Not Result in a Recognized Loss |
| 28,992 | 530070671 | Claim Did Not Result in a Recognized Loss |
| 28,993 | 530070672 | Claim Did Not Result in a Recognized Loss |
| 28,994 | 530070673 | Claim Did Not Result in a Recognized Loss |
| 28,995 | 530070675 | Claim Did Not Result in a Recognized Loss |
| 28,996 | 530070676 | Claim Did Not Result in a Recognized Loss |
| 28,997 | 530070679 | Claim Did Not Result in a Recognized Loss |
| 28,998 | 530070683 | Claim Did Not Result in a Recognized Loss |
| 28,999 | 530070684 | Claim Did Not Result in a Recognized Loss |
| 29,000 | 530070686 | Claim Did Not Result in a Recognized Loss |
| 29,001 | 530070688 | Claim Did Not Result in a Recognized Loss |
| 29,002 | 530070689 | Claim Did Not Result in a Recognized Loss |
| 29,003 | 530070693 | Claim Did Not Result in a Recognized Loss |
| 29,004 | 530070694 | Claim Did Not Result in a Recognized Loss |
| 29,005 | 530070695 | Claim Did Not Result in a Recognized Loss |
| 29,006 | 530070696 | Claim Did Not Result in a Recognized Loss |
| 29,007 | 530070698 | Claim Did Not Result in a Recognized Loss |
| 29,008 | 530070700 | Claim Did Not Result in a Recognized Loss |
| 29,009 | 530070701 | Claim Did Not Result in a Recognized Loss |
| 29,010 | 530070702 | Claim Did Not Result in a Recognized Loss |
| 29,011 | 530070703 | Claim Did Not Result in a Recognized Loss |
| 29,012 | 530070707 | Claim Did Not Result in a Recognized Loss |
| 29,013 | 530070712 | Claim Did Not Result in a Recognized Loss |
| 29,014 | 530070720 | Claim Did Not Result in a Recognized Loss |
| 29,015 | 530070721 | Claim Did Not Result in a Recognized Loss |
| 29,016 | 530070722 | Claim Did Not Result in a Recognized Loss |
| 29,017 | 530070723 | Claim Did Not Result in a Recognized Loss |
| 29,018 | 530070724 | Claim Did Not Result in a Recognized Loss |
| 29,019 | 530070726 | Claim Did Not Result in a Recognized Loss |
| 29,020 | 530070728 | Claim Did Not Result in a Recognized Loss |
| 29,021 | 530070730 | Claim Did Not Result in a Recognized Loss |
| 29,022 | 530070732 | Claim Did Not Result in a Recognized Loss |
| 29,023 | 530070733 | Claim Did Not Result in a Recognized Loss |
| 29,024 | 530070736 | Claim Did Not Result in a Recognized Loss |
| 29,025 | 530070737 | Claim Did Not Result in a Recognized Loss |
| 29,026 | 530070739 | Claim Did Not Result in a Recognized Loss |
| 29,027 | 530070740 | Claim Did Not Result in a Recognized Loss |
| 29,028 | 530070742 | Claim Did Not Result in a Recognized Loss |
| 29,029 | 530070745 | Claim Did Not Result in a Recognized Loss |
| 29,030 | 530070746 | Claim Did Not Result in a Recognized Loss |
| 29,031 | 530070749 | Claim Did Not Result in a Recognized Loss |
| 29,032 | 530070751 | Claim Did Not Result in a Recognized Loss |
| 29,033 | 530070753 | Claim Did Not Result in a Recognized Loss |
| 29,034 | 530070754 | Claim Did Not Result in a Recognized Loss |
| 29,035 | 530070756 | Claim Did Not Result in a Recognized Loss |
| 29,036 | 530070760 | Claim Did Not Result in a Recognized Loss |
| 29,037 | 530070761 | Claim Did Not Result in a Recognized Loss |
| 29,038 | 530070762 | Claim Did Not Result in a Recognized Loss |
| 29,039 | 530070763 | Claim Did Not Result in a Recognized Loss |
| 29,040 | 530070764 | Claim Did Not Result in a Recognized Loss |
| 29,041 | 530070765 | Claim Did Not Result in a Recognized Loss |
| 29,042 | 530070766 | Claim Did Not Result in a Recognized Loss |
| 29,043 | 530070770 | Claim Did Not Result in a Recognized Loss |
| 29,044 | 530070772 | Claim Did Not Result in a Recognized Loss |
| 29,045 | 530070775 | Claim Did Not Result in a Recognized Loss |
| 29,046 | 530070778 | Claim Did Not Result in a Recognized Loss |
| 29,047 | 530070779 | Claim Did Not Result in a Recognized Loss |
| 29,048 | 530070780 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 54,857 | 530116357 | Claim Did Not Result in a Recognized Loss |
| 54,858 | 530116359 | Claim Did Not Result in a Recognized Loss |
| 54,859 | 530116360 | Claim Did Not Result in a Recognized Loss |
| 54,860 | 530116361 | Claim Did Not Result in a Recognized Loss |
| 54,861 | 530116362 | Claim Did Not Result in a Recognized Loss |
| 54,862 | 530116363 | Claim Did Not Result in a Recognized Loss |
| 54,863 | 530116365 | Claim Did Not Result in a Recognized Loss |
| 54,864 | 530116366 | Claim Did Not Result in a Recognized Loss |
| 54,865 | 530116367 | Claim Did Not Result in a Recognized Loss |
| 54,866 | 530116368 | Claim Did Not Result in a Recognized Loss |
| 54,867 | 530116369 | Claim Did Not Result in a Recognized Loss |
| 54,868 | 530116371 | Claim Did Not Result in a Recognized Loss |
| 54,869 | 530116372 | Claim Did Not Result in a Recognized Loss |
| 54,870 | 530116373 | Claim Did Not Result in a Recognized Loss |
| 54,871 | 530116374 | Claim Did Not Result in a Recognized Loss |
| 54,872 | 530116376 | Claim Did Not Result in a Recognized Loss |
| 54,873 | 530116377 | Claim Did Not Result in a Recognized Loss |
| 54,874 | 530116378 | Claim Did Not Result in a Recognized Loss |
| 54,875 | 530116379 | Claim Did Not Result in a Recognized Loss |
| 54,876 | 530116381 | Claim Did Not Result in a Recognized Loss |
| 54,877 | 530116384 | Claim Did Not Result in a Recognized Loss |
| 54,878 | 530116386 | Claim Did Not Result in a Recognized Loss |
| 54,879 | 530116388 | Claim Did Not Result in a Recognized Loss |
| 54,880 | 530116389 | Claim Did Not Result in a Recognized Loss |
| 54,881 | 530116391 | Claim Did Not Result in a Recognized Loss |
| 54,882 | 530116393 | Claim Did Not Result in a Recognized Loss |
| 54,883 | 530116395 | Claim Did Not Result in a Recognized Loss |
| 54,884 | 530116397 | Claim Did Not Result in a Recognized Loss |
| 54,885 | 530116398 | Claim Did Not Result in a Recognized Loss |
| 54,886 | 530116400 | Claim Did Not Result in a Recognized Loss |
| 54,887 | 530116403 | Claim Did Not Result in a Recognized Loss |
| 54,888 | 530116406 | Claim Did Not Result in a Recognized Loss |
| 54,889 | 530116408 | Claim Did Not Result in a Recognized Loss |
| 54,890 | 530116411 | Claim Did Not Result in a Recognized Loss |
| 54,891 | 530116412 | Claim Did Not Result in a Recognized Loss |
| 54,892 | 530116414 | Claim Did Not Result in a Recognized Loss |
| 54,893 | 530116415 | Claim Did Not Result in a Recognized Loss |
| 54,894 | 530116416 | Claim Did Not Result in a Recognized Loss |
| 54,895 | 530116418 | Claim Did Not Result in a Recognized Loss |
| 54,896 | 530116419 | Claim Did Not Result in a Recognized Loss |
| 54,897 | 530116420 | Claim Did Not Result in a Recognized Loss |
| 54,898 | 530116421 | Claim Did Not Result in a Recognized Loss |
| 54,899 | 530116422 | Claim Did Not Result in a Recognized Loss |
| 54,900 | 530116423 | Claim Did Not Result in a Recognized Loss |
| 54,901 | 530116424 | Claim Did Not Result in a Recognized Loss |
| 54,902 | 530116426 | Claim Did Not Result in a Recognized Loss |
| 54,903 | 530116427 | Claim Did Not Result in a Recognized Loss |
| 54,904 | 530116428 | Claim Did Not Result in a Recognized Loss |
| 54,905 | 530116429 | Claim Did Not Result in a Recognized Loss |
| 54,906 | 530116430 | Claim Did Not Result in a Recognized Loss |
| 54,907 | 530116431 | Claim Did Not Result in a Recognized Loss |
| 54,908 | 530116432 | Claim Did Not Result in a Recognized Loss |
| 54,909 | 530116435 | Claim Did Not Result in a Recognized Loss |
| 54,910 | 530116437 | Claim Did Not Result in a Recognized Loss |
| 54,911 | 530116438 | Claim Did Not Result in a Recognized Loss |
| 54,912 | 530116439 | Claim Did Not Result in a Recognized Loss |
| 54,913 | 530116440 | Claim Did Not Result in a Recognized Loss |
| 54,914 | 530116442 | Claim Did Not Result in a Recognized Loss |
| 54,915 | 530116443 | Claim Did Not Result in a Recognized Loss |
| 54,916 | 530116444 | Claim Did Not Result in a Recognized Loss |
| 54,917 | 530116447 | Claim Did Not Result in a Recognized Loss |
| 54,918 | 530116449 | Claim Did Not Result in a Recognized Loss |
| 54,919 | 530116450 | Claim Did Not Result in a Recognized Loss |
| 54,920 | 530116451 | Claim Did Not Result in a Recognized Loss |
| 54,921 | 530116452 | Claim Did Not Result in a Recognized Loss |
| 54,922 | 530116453 | Claim Did Not Result in a Recognized Loss |
| 54,923 | 530116455 | Claim Did Not Result in a Recognized Loss |
| 54,924 | 530116457 | Claim Did Not Result in a Recognized Loss |
| 54,925 | 530116458 | Claim Did Not Result in a Recognized Loss |
| 54,926 | 530116459 | Claim Did Not Result in a Recognized Loss |
| 54,927 | 530116460 | Claim Did Not Result in a Recognized Loss |
| 54,928 | 530116462 | Claim Did Not Result in a Recognized Loss |
| 54,929 | 530116465 | Claim Did Not Result in a Recognized Loss |
| 54,930 | 530116466 | Claim Did Not Result in a Recognized Loss |
| 54,931 | 530116467 | No Eligible Purchases During the Class Period |
| 54,932 | 530116468 | Claim Did Not Result in a Recognized Loss |
| 54,933 | 530116470 | Claim Did Not Result in a Recognized Loss |
| 54,934 | 530116474 | Claim Did Not Result in a Recognized Loss |
| 54,935 | 530116476 | Claim Did Not Result in a Recognized Loss |
| 54,936 | 530116479 | Claim Did Not Result in a Recognized Loss |
| 54,937 | 530116480 | Claim Did Not Result in a Recognized Loss |
| 54,938 | 530116481 | Claim Did Not Result in a Recognized Loss |
| 54,939 | 530116482 | Claim Did Not Result in a Recognized Loss |
| 54,940 | 530116484 | Claim Did Not Result in a Recognized Loss |
| 54,941 | 530116485 | Claim Did Not Result in a Recognized Loss |
| 54,942 | 530116487 | Claim Did Not Result in a Recognized Loss |
| 54,943 | 530116488 | Claim Did Not Result in a Recognized Loss |
| 54,944 | 530116489 | Claim Did Not Result in a Recognized Loss |
| 54,945 | 530116493 | Claim Did Not Result in a Recognized Loss |
| 54,946 | 530116496 | Claim Did Not Result in a Recognized Loss |
| 54,947 | 530116498 | Claim Did Not Result in a Recognized Loss |
| 54,948 | 530116499 | Claim Did Not Result in a Recognized Loss |
| 54,949 | 530116500 | Claim Did Not Result in a Recognized Loss |
| 54,950 | 530116501 | Claim Did Not Result in a Recognized Loss |
| 54,951 | 530116503 | Claim Did Not Result in a Recognized Loss |
| 54,952 | 530116504 | Claim Did Not Result in a Recognized Loss |
| 54,953 | 530116506 | Claim Did Not Result in a Recognized Loss |
| 54,954 | 530116509 | Claim Did Not Result in a Recognized Loss |
| 54,955 | 530116510 | Claim Did Not Result in a Recognized Loss |
| 54,956 | 530116511 | Claim Did Not Result in a Recognized Loss |
| 54,957 | 530116512 | Claim Did Not Result in a Recognized Loss |
| 54,958 | 530116518 | Claim Did Not Result in a Recognized Loss |
| 54,959 | 530116519 | Claim Did Not Result in a Recognized Loss |
| 54,960 | 530116520 | Claim Did Not Result in a Recognized Loss |
| 54,961 | 530116521 | Claim Did Not Result in a Recognized Loss |
| 54,962 | 530116522 | Claim Did Not Result in a Recognized Loss |
| 54,963 | 530116523 | Claim Did Not Result in a Recognized Loss |
| 54,964 | 530116524 | Claim Did Not Result in a Recognized Loss |
| 54,965 | 530116525 | Claim Did Not Result in a Recognized Loss |
| 54,966 | 530116526 | Claim Did Not Result in a Recognized Loss |
| 54,967 | 530116527 | Claim Did Not Result in a Recognized Loss |
| 54,968 | 530116528 | Claim Did Not Result in a Recognized Loss |
| 54,969 | 530116529 | Claim Did Not Result in a Recognized Loss |
| 54,970 | 530116530 | Claim Did Not Result in a Recognized Loss |
| 54,971 | 530116532 | Claim Did Not Result in a Recognized Loss |
| 54,972 | 530116533 | Claim Did Not Result in a Recognized Loss |
| 54,973 | 530116534 | Claim Did Not Result in a Recognized Loss |
| 54,974 | 530116535 | Claim Did Not Result in a Recognized Loss |
| 54,975 | 530116536 | Claim Did Not Result in a Recognized Loss |
| 54,976 | 530116537 | Claim Did Not Result in a Recognized Loss |
| 54,977 | 530116538 | Claim Did Not Result in a Recognized Loss |
| 54,978 | 530116539 | Claim Did Not Result in a Recognized Loss |
| 54,979 | 530116540 | Claim Did Not Result in a Recognized Loss |
| 54,980 | 530116544 | Claim Did Not Result in a Recognized Loss |
| 54,981 | 530116545 | Claim Did Not Result in a Recognized Loss |
| 54,982 | 530116547 | Claim Did Not Result in a Recognized Loss |
| 54,983 | 530116548 | Claim Did Not Result in a Recognized Loss |
| 54,984 | 530116549 | Claim Did Not Result in a Recognized Loss |
| 54,985 | 530116550 | Claim Did Not Result in a Recognized Loss |
| 54,986 | 530116551 | Claim Did Not Result in a Recognized Loss |
| 54,987 | 530116554 | Claim Did Not Result in a Recognized Loss |
| 54,988 | 530116556 | Claim Did Not Result in a Recognized Loss |
| 54,989 | 530116557 | Claim Did Not Result in a Recognized Loss |
| 54,990 | 530116559 | Claim Did Not Result in a Recognized Loss |
| 54,991 | 530116560 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,106 | 530006869 | No Eligible Purchases During the Class Period |
| 3,107 | 530006870 | Claim Did Not Result in a Recognized Loss |
| 3,108 | 530006873 | Claim Did Not Result in a Recognized Loss |
| 3,109 | 530006875 | No Eligible Purchases During the Class Period |
| 3,110 | 530006876 | No Eligible Purchases During the Class Period |
| 3,111 | 530006877 | No Eligible Purchases During the Class Period |
| 3,112 | 530006878 | Withdrawn/Voided by Request |
| 3,113 | 530006879 | Claim Did Not Result in a Recognized Loss |
| 3,114 | 530006882 | Claim Did Not Result in a Recognized Loss |
| 3,115 | 530006889 | No Eligible Purchases During the Class Period |
| 3,116 | 530006890 | No Eligible Purchases During the Class Period |
| 3,117 | 530006891 | Claim Did Not Result in a Recognized Loss |
| 3,118 | 530006892 | No Eligible Purchases During the Class Period |
| 3,119 | 530006893 | Claim Did Not Result in a Recognized Loss |
| 3,120 | 530006894 | No Eligible Purchases During the Class Period |
| 3,121 | 530006895 | No Eligible Purchases During the Class Period |
| 3,122 | 530006899 | No Eligible Purchases During the Class Period |
| 3,123 | 530006902 | No Eligible Purchases During the Class Period |
| 3,124 | 530006906 | No Eligible Purchases During the Class Period |
| 3,125 | 530006909 | Claim Did Not Result in a Recognized Loss |
| 3,126 | 530006911 | No Eligible Purchases During the Class Period |
| 3,127 | 530006912 | Claim Did Not Result in a Recognized Loss |
| 3,128 | 530006913 | No Eligible Purchases During the Class Period |
| 3,129 | 530006916 | No Eligible Purchases During the Class Period |
| 3,130 | 530006918 | No Eligible Purchases During the Class Period |
| 3,131 | 530006919 | No Eligible Purchases During the Class Period |
| 3,132 | 530006932 | Claim Did Not Result in a Recognized Loss |
| 3,133 | 530006933 | No Eligible Purchases During the Class Period |
| 3,134 | 530006934 | Claim Did Not Result in a Recognized Loss |
| 3,135 | 530006935 | No Eligible Purchases During the Class Period |
| 3,136 | 530006936 | No Eligible Purchases During the Class Period |
| 3,137 | 530006937 | Claim Did Not Result in a Recognized Loss |
| 3,138 | 530006939 | No Eligible Purchases During the Class Period |
| 3,139 | 530006942 | No Eligible Purchases During the Class Period |
| 3,140 | 530006944 | No Eligible Purchases During the Class Period |
| 3,141 | 530006958 | No Eligible Purchases During the Class Period |
| 3,142 | 530006959 | No Eligible Purchases During the Class Period |
| 3,143 | 530006960 | Claim Did Not Result in a Recognized Loss |
| 3,144 | 530006961 | Claim Did Not Result in a Recognized Loss |
| 3,145 | 530006963 | Claim Did Not Result in a Recognized Loss |
| 3,146 | 530006964 | No Eligible Purchases During the Class Period |
| 3,147 | 530006965 | No Eligible Purchases During the Class Period |
| 3,148 | 530006966 | No Eligible Purchases During the Class Period |
| 3,149 | 530006967 | No Eligible Purchases During the Class Period |
| 3,150 | 530006968 | No Eligible Purchases During the Class Period |
| 3,151 | 530006969 | No Eligible Purchases During the Class Period |
| 3,152 | 530006970 | Claim Did Not Result in a Recognized Loss |
| 3,153 | 530006971 | Claim Did Not Result in a Recognized Loss |
| 3,154 | 530006975 | Claim Did Not Result in a Recognized Loss |
| 3,155 | 530006976 | Claim Did Not Result in a Recognized Loss |
| 3,156 | 530006977 | Claim Did Not Result in a Recognized Loss |
| 3,157 | 530006978 | No Eligible Purchases During the Class Period |
| 3,158 | 530006980 | No Eligible Purchases During the Class Period |
| 3,159 | 530006981 | Claim Did Not Result in a Recognized Loss |
| 3,160 | 530006982 | Claim Did Not Result in a Recognized Loss |
| 3,161 | 530006984 | No Eligible Purchases During the Class Period |
| 3,162 | 530006985 | No Eligible Purchases During the Class Period |
| 3,163 | 530006986 | No Eligible Purchases During the Class Period |
| 3,164 | 530006987 | Claim Did Not Result in a Recognized Loss |
| 3,165 | 530006988 | No Eligible Purchases During the Class Period |
| 3,166 | 530006989 | Claim Did Not Result in a Recognized Loss |
| 3,167 | 530006991 | No Eligible Purchases During the Class Period |
| 3,168 | 530006992 | No Eligible Purchases During the Class Period |
| 3,169 | 530006993 | Claim Did Not Result in a Recognized Loss |
| 3,170 | 530006994 | Claim Did Not Result in a Recognized Loss |
| 3,171 | 530006996 | Claim Did Not Result in a Recognized Loss |
| 3,172 | 530007000 | No Eligible Purchases During the Class Period |
| 3,173 | 530007004 | No Eligible Purchases During the Class Period |
| 3,174 | 530007007 | No Eligible Purchases During the Class Period |
| 3,175 | 530007008 | No Eligible Purchases During the Class Period |
| 3,176 | 530007009 | Claim Did Not Result in a Recognized Loss |
| 3,177 | 530007010 | No Eligible Purchases During the Class Period |
| 3,178 | 530007012 | No Eligible Purchases During the Class Period |
| 3,179 | 530007013 | No Eligible Purchases During the Class Period |
| 3,180 | 530007014 | No Eligible Purchases During the Class Period |
| 3,181 | 530007016 | Claim Did Not Result in a Recognized Loss |
| 3,182 | 530007020 | No Eligible Purchases During the Class Period |
| 3,183 | 530007021 | Claim Did Not Result in a Recognized Loss |
| 3,184 | 530007022 | No Eligible Purchases During the Class Period |
| 3,185 | 530007025 | No Eligible Purchases During the Class Period |
| 3,186 | 530007026 | Claim Did Not Result in a Recognized Loss |
| 3,187 | 530007031 | No Eligible Purchases During the Class Period |
| 3,188 | 530007032 | Claim Did Not Result in a Recognized Loss |
| 3,189 | 530007033 | No Eligible Purchases During the Class Period |
| 3,190 | 530007035 | Claim Did Not Result in a Recognized Loss |
| 3,191 | 530007036 | No Eligible Purchases During the Class Period |
| 3,192 | 530007037 | Claim Did Not Result in a Recognized Loss |
| 3,193 | 530007045 | No Eligible Purchases During the Class Period |
| 3,194 | 530007046 | Claim Did Not Result in a Recognized Loss |
| 3,195 | 530007047 | No Eligible Purchases During the Class Period |
| 3,196 | 530007048 | No Eligible Purchases During the Class Period |
| 3,197 | 530007049 | No Eligible Purchases During the Class Period |
| 3,198 | 530007050 | Claim Did Not Result in a Recognized Loss |
| 3,199 | 530007052 | No Eligible Purchases During the Class Period |
| 3,200 | 530007053 | No Eligible Purchases During the Class Period |
| 3,201 | 530007054 | Claim Did Not Result in a Recognized Loss |
| 3,202 | 530007057 | No Eligible Purchases During the Class Period |
| 3,203 | 530007058 | No Eligible Purchases During the Class Period |
| 3,204 | 530007059 | No Eligible Purchases During the Class Period |
| 3,205 | 530007061 | Claim Did Not Result in a Recognized Loss |
| 3,206 | 530007063 | No Eligible Purchases During the Class Period |
| 3,207 | 530007064 | No Eligible Purchases During the Class Period |
| 3,208 | 530007066 | No Eligible Purchases During the Class Period |
| 3,209 | 530007067 | Claim Did Not Result in a Recognized Loss |
| 3,210 | 530007068 | Claim Did Not Result in a Recognized Loss |
| 3,211 | 530007069 | Claim Did Not Result in a Recognized Loss |
| 3,212 | 530007070 | Claim Did Not Result in a Recognized Loss |
| 3,213 | 530007071 | No Eligible Purchases During the Class Period |
| 3,214 | 530007072 | No Eligible Purchases During the Class Period |
| 3,215 | 530007078 | Claim Did Not Result in a Recognized Loss |
| 3,216 | 530007086 | No Eligible Purchases During the Class Period |
| 3,217 | 530007090 | No Eligible Purchases During the Class Period |
| 3,218 | 530007094 | No Eligible Purchases During the Class Period |
| 3,219 | 530007095 | Claim Did Not Result in a Recognized Loss |
| 3,220 | 530007097 | No Eligible Purchases During the Class Period |
| 3,221 | 530007099 | No Eligible Purchases During the Class Period |
| 3,222 | 530007106 | No Eligible Purchases During the Class Period |
| 3,223 | 530007107 | No Eligible Purchases During the Class Period |
| 3,224 | 530007112 | No Eligible Purchases During the Class Period |
| 3,225 | 530007113 | Claim Did Not Result in a Recognized Loss |
| 3,226 | 530007114 | Claim Did Not Result in a Recognized Loss |
| 3,227 | 530007122 | Claim Did Not Result in a Recognized Loss |
| 3,228 | 530007127 | Claim Did Not Result in a Recognized Loss |
| 3,229 | 530007132 | Claim Did Not Result in a Recognized Loss |
| 3,230 | 530007134 | No Eligible Purchases During the Class Period |
| 3,231 | 530007135 | No Eligible Purchases During the Class Period |
| 3,232 | 530007136 | No Eligible Purchases During the Class Period |
| 3,233 | 530007139 | No Eligible Purchases During the Class Period |
| 3,234 | 530007140 | No Eligible Purchases During the Class Period |
| 3,235 | 530007142 | Claim Did Not Result in a Recognized Loss |
| 3,236 | 530007156 | No Eligible Purchases During the Class Period |
| 3,237 | 530007161 | Claim Did Not Result in a Recognized Loss |
| 3,238 | 530007167 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 29,049 | 530070781 | Claim Did Not Result in a Recognized Loss |
| 29,050 | 530070782 | Claim Did Not Result in a Recognized Loss |
| 29,051 | 530070783 | Claim Did Not Result in a Recognized Loss |
| 29,052 | 530070784 | Claim Did Not Result in a Recognized Loss |
| 29,053 | 530070785 | Claim Did Not Result in a Recognized Loss |
| 29,054 | 530070786 | Claim Did Not Result in a Recognized Loss |
| 29,055 | 530070790 | Claim Did Not Result in a Recognized Loss |
| 29,056 | 530070791 | Claim Did Not Result in a Recognized Loss |
| 29,057 | 530070792 | Claim Did Not Result in a Recognized Loss |
| 29,058 | 530070794 | Claim Did Not Result in a Recognized Loss |
| 29,059 | 530070796 | Claim Did Not Result in a Recognized Loss |
| 29,060 | 530070797 | Claim Did Not Result in a Recognized Loss |
| 29,061 | 530070801 | Claim Did Not Result in a Recognized Loss |
| 29,062 | 530070802 | No Eligible Purchases During the Class Period |
| 29,063 | 530070803 | Claim Did Not Result in a Recognized Loss |
| 29,064 | 530070805 | Claim Did Not Result in a Recognized Loss |
| 29,065 | 530070806 | Claim Did Not Result in a Recognized Loss |
| 29,066 | 530070807 | Claim Did Not Result in a Recognized Loss |
| 29,067 | 530070808 | Claim Did Not Result in a Recognized Loss |
| 29,068 | 530070811 | Claim Did Not Result in a Recognized Loss |
| 29,069 | 530070814 | Claim Did Not Result in a Recognized Loss |
| 29,070 | 530070815 | Claim Did Not Result in a Recognized Loss |
| 29,071 | 530070816 | Claim Did Not Result in a Recognized Loss |
| 29,072 | 530070817 | Claim Did Not Result in a Recognized Loss |
| 29,073 | 530070819 | Claim Did Not Result in a Recognized Loss |
| 29,074 | 530070820 | Claim Did Not Result in a Recognized Loss |
| 29,075 | 530070821 | Claim Did Not Result in a Recognized Loss |
| 29,076 | 530070822 | Claim Did Not Result in a Recognized Loss |
| 29,077 | 530070823 | Claim Did Not Result in a Recognized Loss |
| 29,078 | 530070824 | Claim Did Not Result in a Recognized Loss |
| 29,079 | 530070825 | Claim Did Not Result in a Recognized Loss |
| 29,080 | 530070828 | Claim Did Not Result in a Recognized Loss |
| 29,081 | 530070829 | Claim Did Not Result in a Recognized Loss |
| 29,082 | 530070830 | Claim Did Not Result in a Recognized Loss |
| 29,083 | 530070833 | Claim Did Not Result in a Recognized Loss |
| 29,084 | 530070834 | Claim Did Not Result in a Recognized Loss |
| 29,085 | 530070837 | Claim Did Not Result in a Recognized Loss |
| 29,086 | 530070838 | Claim Did Not Result in a Recognized Loss |
| 29,087 | 530070840 | Claim Did Not Result in a Recognized Loss |
| 29,088 | 530070842 | No Eligible Purchases During the Class Period |
| 29,089 | 530070843 | Claim Did Not Result in a Recognized Loss |
| 29,090 | 530070846 | Claim Did Not Result in a Recognized Loss |
| 29,091 | 530070847 | Claim Did Not Result in a Recognized Loss |
| 29,092 | 530070853 | Claim Did Not Result in a Recognized Loss |
| 29,093 | 530070857 | Claim Did Not Result in a Recognized Loss |
| 29,094 | 530070858 | Claim Did Not Result in a Recognized Loss |
| 29,095 | 530070859 | Claim Did Not Result in a Recognized Loss |
| 29,096 | 530070860 | Claim Did Not Result in a Recognized Loss |
| 29,097 | 530070861 | Claim Did Not Result in a Recognized Loss |
| 29,098 | 530070862 | Claim Did Not Result in a Recognized Loss |
| 29,099 | 530070863 | Claim Did Not Result in a Recognized Loss |
| 29,100 | 530070864 | Claim Did Not Result in a Recognized Loss |
| 29,101 | 530070866 | Claim Did Not Result in a Recognized Loss |
| 29,102 | 530070867 | Claim Did Not Result in a Recognized Loss |
| 29,103 | 530070869 | Claim Did Not Result in a Recognized Loss |
| 29,104 | 530070871 | Claim Did Not Result in a Recognized Loss |
| 29,105 | 530070873 | Claim Did Not Result in a Recognized Loss |
| 29,106 | 530070874 | Claim Did Not Result in a Recognized Loss |
| 29,107 | 530070875 | Claim Did Not Result in a Recognized Loss |
| 29,108 | 530070877 | Claim Did Not Result in a Recognized Loss |
| 29,109 | 530070880 | Claim Did Not Result in a Recognized Loss |
| 29,110 | 530070881 | Claim Did Not Result in a Recognized Loss |
| 29,111 | 530070882 | Claim Did Not Result in a Recognized Loss |
| 29,112 | 530070886 | Claim Did Not Result in a Recognized Loss |
| 29,113 | 530070888 | Claim Did Not Result in a Recognized Loss |
| 29,114 | 530070890 | Claim Did Not Result in a Recognized Loss |
| 29,115 | 530070891 | Claim Did Not Result in a Recognized Loss |
| 29,116 | 530070892 | Claim Did Not Result in a Recognized Loss |
| 29,117 | 530070893 | No Eligible Purchases During the Class Period |
| 29,118 | 530070896 | Claim Did Not Result in a Recognized Loss |
| 29,119 | 530070898 | Claim Did Not Result in a Recognized Loss |
| 29,120 | 530070902 | Claim Did Not Result in a Recognized Loss |
| 29,121 | 530070903 | Claim Did Not Result in a Recognized Loss |
| 29,122 | 530070904 | Claim Did Not Result in a Recognized Loss |
| 29,123 | 530070905 | Claim Did Not Result in a Recognized Loss |
| 29,124 | 530070906 | Claim Did Not Result in a Recognized Loss |
| 29,125 | 530070911 | Claim Did Not Result in a Recognized Loss |
| 29,126 | 530070912 | Claim Did Not Result in a Recognized Loss |
| 29,127 | 530070913 | Claim Did Not Result in a Recognized Loss |
| 29,128 | 530070914 | Claim Did Not Result in a Recognized Loss |
| 29,129 | 530070915 | Claim Did Not Result in a Recognized Loss |
| 29,130 | 530070916 | Claim Did Not Result in a Recognized Loss |
| 29,131 | 530070918 | Claim Did Not Result in a Recognized Loss |
| 29,132 | 530070920 | Claim Did Not Result in a Recognized Loss |
| 29,133 | 530070921 | Claim Did Not Result in a Recognized Loss |
| 29,134 | 530070922 | Claim Did Not Result in a Recognized Loss |
| 29,135 | 530070926 | Claim Did Not Result in a Recognized Loss |
| 29,136 | 530070929 | Claim Did Not Result in a Recognized Loss |
| 29,137 | 530070930 | Claim Did Not Result in a Recognized Loss |
| 29,138 | 530070931 | Claim Did Not Result in a Recognized Loss |
| 29,139 | 530070932 | Claim Did Not Result in a Recognized Loss |
| 29,140 | 530070933 | Claim Did Not Result in a Recognized Loss |
| 29,141 | 530070934 | Claim Did Not Result in a Recognized Loss |
| 29,142 | 530070935 | Claim Did Not Result in a Recognized Loss |
| 29,143 | 530070936 | Claim Did Not Result in a Recognized Loss |
| 29,144 | 530070938 | Claim Did Not Result in a Recognized Loss |
| 29,145 | 530070939 | Claim Did Not Result in a Recognized Loss |
| 29,146 | 530070942 | Claim Did Not Result in a Recognized Loss |
| 29,147 | 530070943 | Claim Did Not Result in a Recognized Loss |
| 29,148 | 530070944 | Claim Did Not Result in a Recognized Loss |
| 29,149 | 530070945 | Claim Did Not Result in a Recognized Loss |
| 29,150 | 530070946 | Claim Did Not Result in a Recognized Loss |
| 29,151 | 530070947 | Claim Did Not Result in a Recognized Loss |
| 29,152 | 530070948 | Claim Did Not Result in a Recognized Loss |
| 29,153 | 530070949 | Claim Did Not Result in a Recognized Loss |
| 29,154 | 530070950 | Claim Did Not Result in a Recognized Loss |
| 29,155 | 530070953 | Claim Did Not Result in a Recognized Loss |
| 29,156 | 530070954 | Claim Did Not Result in a Recognized Loss |
| 29,157 | 530070956 | Claim Did Not Result in a Recognized Loss |
| 29,158 | 530070957 | Claim Did Not Result in a Recognized Loss |
| 29,159 | 530070960 | Claim Did Not Result in a Recognized Loss |
| 29,160 | 530070961 | Claim Did Not Result in a Recognized Loss |
| 29,161 | 530070962 | Claim Did Not Result in a Recognized Loss |
| 29,162 | 530070964 | Claim Did Not Result in a Recognized Loss |
| 29,163 | 530070965 | Claim Did Not Result in a Recognized Loss |
| 29,164 | 530070966 | Claim Did Not Result in a Recognized Loss |
| 29,165 | 530070968 | Claim Did Not Result in a Recognized Loss |
| 29,166 | 530070979 | Claim Did Not Result in a Recognized Loss |
| 29,167 | 530070983 | Claim Did Not Result in a Recognized Loss |
| 29,168 | 530070987 | Claim Did Not Result in a Recognized Loss |
| 29,169 | 530071001 | Claim Did Not Result in a Recognized Loss |
| 29,170 | 530071002 | Claim Did Not Result in a Recognized Loss |
| 29,171 | 530071003 | Claim Did Not Result in a Recognized Loss |
| 29,172 | 530071004 | Claim Did Not Result in a Recognized Loss |
| 29,173 | 530071007 | Claim Did Not Result in a Recognized Loss |
| 29,174 | 530071008 | Claim Did Not Result in a Recognized Loss |
| 29,175 | 530071009 | Claim Did Not Result in a Recognized Loss |
| 29,176 | 530071010 | Claim Did Not Result in a Recognized Loss |
| 29,177 | 530071030 | Claim Did Not Result in a Recognized Loss |
| 29,178 | 530071031 | Claim Did Not Result in a Recognized Loss |
| 29,179 | 530071032 | Claim Did Not Result in a Recognized Loss |
| 29,180 | 530071033 | Claim Did Not Result in a Recognized Loss |
| 29,181 | 530071034 | Claim Did Not Result in a Recognized Loss |
| 29,182 | 530071036 | Claim Did Not Result in a Recognized Loss |
| 29,183 | 530071037 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 54,992 | 530116561 | Claim Did Not Result in a Recognized Loss |
| 54,993 | 530116562 | Claim Did Not Result in a Recognized Loss |
| 54,994 | 530116563 | Claim Did Not Result in a Recognized Loss |
| 54,995 | 530116565 | Claim Did Not Result in a Recognized Loss |
| 54,996 | 530116567 | Claim Did Not Result in a Recognized Loss |
| 54,997 | 530116568 | Claim Did Not Result in a Recognized Loss |
| 54,998 | 530116569 | Claim Did Not Result in a Recognized Loss |
| 54,999 | 530116570 | Claim Did Not Result in a Recognized Loss |
| 55,000 | 530116572 | Claim Did Not Result in a Recognized Loss |
| 55,001 | 530116573 | Claim Did Not Result in a Recognized Loss |
| 55,002 | 530116575 | Claim Did Not Result in a Recognized Loss |
| 55,003 | 530116576 | Claim Did Not Result in a Recognized Loss |
| 55,004 | 530116577 | Claim Did Not Result in a Recognized Loss |
| 55,005 | 530116578 | Claim Did Not Result in a Recognized Loss |
| 55,006 | 530116579 | Claim Did Not Result in a Recognized Loss |
| 55,007 | 530116580 | Claim Did Not Result in a Recognized Loss |
| 55,008 | 530116582 | Claim Did Not Result in a Recognized Loss |
| 55,009 | 530116583 | Claim Did Not Result in a Recognized Loss |
| 55,010 | 530116584 | Claim Did Not Result in a Recognized Loss |
| 55,011 | 530116585 | Claim Did Not Result in a Recognized Loss |
| 55,012 | 530116588 | Claim Did Not Result in a Recognized Loss |
| 55,013 | 530116589 | Claim Did Not Result in a Recognized Loss |
| 55,014 | 530116592 | Claim Did Not Result in a Recognized Loss |
| 55,015 | 530116594 | Claim Did Not Result in a Recognized Loss |
| 55,016 | 530116595 | Claim Did Not Result in a Recognized Loss |
| 55,017 | 530116596 | Claim Did Not Result in a Recognized Loss |
| 55,018 | 530116598 | Claim Did Not Result in a Recognized Loss |
| 55,019 | 530116599 | Claim Did Not Result in a Recognized Loss |
| 55,020 | 530116600 | Claim Did Not Result in a Recognized Loss |
| 55,021 | 530116601 | Claim Did Not Result in a Recognized Loss |
| 55,022 | 530116602 | Claim Did Not Result in a Recognized Loss |
| 55,023 | 530116603 | Claim Did Not Result in a Recognized Loss |
| 55,024 | 530116605 | Claim Did Not Result in a Recognized Loss |
| 55,025 | 530116606 | Claim Did Not Result in a Recognized Loss |
| 55,026 | 530116609 | Claim Did Not Result in a Recognized Loss |
| 55,027 | 530116611 | Claim Did Not Result in a Recognized Loss |
| 55,028 | 530116613 | Claim Did Not Result in a Recognized Loss |
| 55,029 | 530116617 | Claim Did Not Result in a Recognized Loss |
| 55,030 | 530116618 | Claim Did Not Result in a Recognized Loss |
| 55,031 | 530116619 | Claim Did Not Result in a Recognized Loss |
| 55,032 | 530116620 | Claim Did Not Result in a Recognized Loss |
| 55,033 | 530116621 | Claim Did Not Result in a Recognized Loss |
| 55,034 | 530116622 | Claim Did Not Result in a Recognized Loss |
| 55,035 | 530116623 | Claim Did Not Result in a Recognized Loss |
| 55,036 | 530116624 | Claim Did Not Result in a Recognized Loss |
| 55,037 | 530116625 | Claim Did Not Result in a Recognized Loss |
| 55,038 | 530116626 | Claim Did Not Result in a Recognized Loss |
| 55,039 | 530116628 | Claim Did Not Result in a Recognized Loss |
| 55,040 | 530116629 | Claim Did Not Result in a Recognized Loss |
| 55,041 | 530116630 | Claim Did Not Result in a Recognized Loss |
| 55,042 | 530116631 | Claim Did Not Result in a Recognized Loss |
| 55,043 | 530116634 | Claim Did Not Result in a Recognized Loss |
| 55,044 | 530116635 | Claim Did Not Result in a Recognized Loss |
| 55,045 | 530116636 | Claim Did Not Result in a Recognized Loss |
| 55,046 | 530116638 | Claim Did Not Result in a Recognized Loss |
| 55,047 | 530116639 | Claim Did Not Result in a Recognized Loss |
| 55,048 | 530116640 | Claim Did Not Result in a Recognized Loss |
| 55,049 | 530116641 | Claim Did Not Result in a Recognized Loss |
| 55,050 | 530116642 | Claim Did Not Result in a Recognized Loss |
| 55,051 | 530116643 | Claim Did Not Result in a Recognized Loss |
| 55,052 | 530116646 | Claim Did Not Result in a Recognized Loss |
| 55,053 | 530116650 | Claim Did Not Result in a Recognized Loss |
| 55,054 | 530116652 | Claim Did Not Result in a Recognized Loss |
| 55,055 | 530116657 | Claim Did Not Result in a Recognized Loss |
| 55,056 | 530116658 | Claim Did Not Result in a Recognized Loss |
| 55,057 | 530116659 | Claim Did Not Result in a Recognized Loss |
| 55,058 | 530116661 | Claim Did Not Result in a Recognized Loss |
| 55,059 | 530116663 | Claim Did Not Result in a Recognized Loss |
| 55,060 | 530116664 | Claim Did Not Result in a Recognized Loss |
| 55,061 | 530116665 | Claim Did Not Result in a Recognized Loss |
| 55,062 | 530116666 | Claim Did Not Result in a Recognized Loss |
| 55,063 | 530116667 | Claim Did Not Result in a Recognized Loss |
| 55,064 | 530116668 | Claim Did Not Result in a Recognized Loss |
| 55,065 | 530116671 | Claim Did Not Result in a Recognized Loss |
| 55,066 | 530116673 | Claim Did Not Result in a Recognized Loss |
| 55,067 | 530116675 | Claim Did Not Result in a Recognized Loss |
| 55,068 | 530116676 | Claim Did Not Result in a Recognized Loss |
| 55,069 | 530116678 | Claim Did Not Result in a Recognized Loss |
| 55,070 | 530116688 | Claim Did Not Result in a Recognized Loss |
| 55,071 | 530116689 | Claim Did Not Result in a Recognized Loss |
| 55,072 | 530116706 | Claim Did Not Result in a Recognized Loss |
| 55,073 | 530116716 | No Eligible Purchases During the Class Period |
| 55,074 | 530116724 | No Eligible Purchases During the Class Period |
| 55,075 | 530116726 | No Eligible Purchases During the Class Period |
| 55,076 | 530116727 | Claim Did Not Result in a Recognized Loss |
| 55,077 | 530116728 | No Eligible Purchases During the Class Period |
| 55,078 | 530116729 | No Eligible Purchases During the Class Period |
| 55,079 | 530116730 | Claim Did Not Result in a Recognized Loss |
| 55,080 | 530116732 | No Eligible Purchases During the Class Period |
| 55,081 | 530116733 | Claim Did Not Result in a Recognized Loss |
| 55,082 | 530116734 | Claim Did Not Result in a Recognized Loss |
| 55,083 | 530116735 | Claim Did Not Result in a Recognized Loss |
| 55,084 | 530116736 | Claim Did Not Result in a Recognized Loss |
| 55,085 | 530116738 | Claim Did Not Result in a Recognized Loss |
| 55,086 | 530116740 | Claim Did Not Result in a Recognized Loss |
| 55,087 | 530116741 | Claim Did Not Result in a Recognized Loss |
| 55,088 | 530116742 | Claim Did Not Result in a Recognized Loss |
| 55,089 | 530116743 | Claim Did Not Result in a Recognized Loss |
| 55,090 | 530116744 | Claim Did Not Result in a Recognized Loss |
| 55,091 | 530116745 | Claim Did Not Result in a Recognized Loss |
| 55,092 | 530116746 | Claim Did Not Result in a Recognized Loss |
| 55,093 | 530116747 | Claim Did Not Result in a Recognized Loss |
| 55,094 | 530116748 | Claim Did Not Result in a Recognized Loss |
| 55,095 | 530116749 | Claim Did Not Result in a Recognized Loss |
| 55,096 | 530116750 | Claim Did Not Result in a Recognized Loss |
| 55,097 | 530116751 | Claim Did Not Result in a Recognized Loss |
| 55,098 | 530116752 | Claim Did Not Result in a Recognized Loss |
| 55,099 | 530116753 | Claim Did Not Result in a Recognized Loss |
| 55,100 | 530116754 | Claim Did Not Result in a Recognized Loss |
| 55,101 | 530116755 | Claim Did Not Result in a Recognized Loss |
| 55,102 | 530116756 | Claim Did Not Result in a Recognized Loss |
| 55,103 | 530116757 | Claim Did Not Result in a Recognized Loss |
| 55,104 | 530116758 | Claim Did Not Result in a Recognized Loss |
| 55,105 | 530116759 | Claim Did Not Result in a Recognized Loss |
| 55,106 | 530116760 | Claim Did Not Result in a Recognized Loss |
| 55,107 | 530116761 | Claim Did Not Result in a Recognized Loss |
| 55,108 | 530116762 | Claim Did Not Result in a Recognized Loss |
| 55,109 | 530116763 | Claim Did Not Result in a Recognized Loss |
| 55,110 | 530116764 | Claim Did Not Result in a Recognized Loss |
| 55,111 | 530116765 | Claim Did Not Result in a Recognized Loss |
| 55,112 | 530116766 | Claim Did Not Result in a Recognized Loss |
| 55,113 | 530116767 | Claim Did Not Result in a Recognized Loss |
| 55,114 | 530116768 | Claim Did Not Result in a Recognized Loss |
| 55,115 | 530116769 | Claim Did Not Result in a Recognized Loss |
| 55,116 | 530116770 | Claim Did Not Result in a Recognized Loss |
| 55,117 | 530116771 | Claim Did Not Result in a Recognized Loss |
| 55,118 | 530116772 | Claim Did Not Result in a Recognized Loss |
| 55,119 | 530116773 | Claim Did Not Result in a Recognized Loss |
| 55,120 | 530116774 | Claim Did Not Result in a Recognized Loss |
| 55,121 | 530116775 | Claim Did Not Result in a Recognized Loss |
| 55,122 | 530116776 | Claim Did Not Result in a Recognized Loss |
| 55,123 | 530116777 | Claim Did Not Result in a Recognized Loss |
| 55,124 | 530116778 | Claim Did Not Result in a Recognized Loss |
| 55,125 | 530116779 | Claim Did Not Result in a Recognized Loss |
| 55,126 | 530116779 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,241 | 530007168 | No Eligible Purchases During the Class Period |
| 3,242 | 530007169 | No Eligible Purchases During the Class Period |
| 3,243 | 530007170 | No Eligible Purchases During the Class Period |
| 3,244 | 530007171 | No Eligible Purchases During the Class Period |
| 3,245 | 530007173 | Claim Did Not Result in a Recognized Loss |
| 3,246 | 530007174 | Claim Did Not Result in a Recognized Loss |
| 3,247 | 530007176 | No Eligible Purchases During the Class Period |
| 3,248 | 530007177 | Claim Did Not Result in a Recognized Loss |
| 3,249 | 530007178 | No Eligible Purchases During the Class Period |
| 3,250 | 530007179 | Withdrawn/Voided by Request |
| 3,251 | 530007184 | Claim Did Not Result in a Recognized Loss |
| 3,252 | 530007186 | Claim Did Not Result in a Recognized Loss |
| 3,253 | 530007189 | Claim Did Not Result in a Recognized Loss |
| 3,254 | 530007190 | Claim Did Not Result in a Recognized Loss |
| 3,255 | 530007191 | Claim Did Not Result in a Recognized Loss |
| 3,256 | 530007192 | Claim Did Not Result in a Recognized Loss |
| 3,257 | 530007193 | Claim Did Not Result in a Recognized Loss |
| 3,258 | 530007194 | Claim Did Not Result in a Recognized Loss |
| 3,259 | 530007195 | Claim Did Not Result in a Recognized Loss |
| 3,260 | 530007196 | Claim Did Not Result in a Recognized Loss |
| 3,261 | 530007197 | No Eligible Purchases During the Class Period |
| 3,262 | 530007199 | No Eligible Purchases During the Class Period |
| 3,263 | 530007200 | No Eligible Purchases During the Class Period |
| 3,264 | 530007206 | No Eligible Purchases During the Class Period |
| 3,265 | 530007209 | Claim Did Not Result in a Recognized Loss |
| 3,266 | 530007214 | No Eligible Purchases During the Class Period |
| 3,267 | 530007215 | Claim Did Not Result in a Recognized Loss |
| 3,268 | 530007216 | Claim Did Not Result in a Recognized Loss |
| 3,269 | 530007218 | Claim Did Not Result in a Recognized Loss |
| 3,270 | 530007223 | No Eligible Purchases During the Class Period |
| 3,271 | 530007224 | Claim Did Not Result in a Recognized Loss |
| 3,272 | 530007228 | Claim Did Not Result in a Recognized Loss |
| 3,273 | 530007229 | No Eligible Purchases During the Class Period |
| 3,274 | 530007230 | No Eligible Purchases During the Class Period |
| 3,275 | 530007232 | No Eligible Purchases During the Class Period |
| 3,276 | 530007235 | No Eligible Purchases During the Class Period |
| 3,277 | 530007236 | No Eligible Purchases During the Class Period |
| 3,278 | 530007240 | Claim Did Not Result in a Recognized Loss |
| 3,279 | 530007242 | No Eligible Purchases During the Class Period |
| 3,280 | 530007243 | Claim Did Not Result in a Recognized Loss |
| 3,281 | 530007244 | No Eligible Purchases During the Class Period |
| 3,282 | 530007246 | No Eligible Purchases During the Class Period |
| 3,283 | 530007247 | Claim Did Not Result in a Recognized Loss |
| 3,284 | 530007248 | Claim Did Not Result in a Recognized Loss |
| 3,285 | 530007249 | Claim Did Not Result in a Recognized Loss |
| 3,286 | 530007250 | No Eligible Purchases During the Class Period |
| 3,287 | 530007252 | No Eligible Purchases During the Class Period |
| 3,288 | 530007253 | No Eligible Purchases During the Class Period |
| 3,289 | 530007255 | No Eligible Purchases During the Class Period |
| 3,290 | 530007256 | Claim Did Not Result in a Recognized Loss |
| 3,291 | 530007272 | No Eligible Purchases During the Class Period |
| 3,292 | 530007272 | No Eligible Purchases During the Class Period |
| 3,293 | 530007273 | No Eligible Purchases During the Class Period |
| 3,294 | 530007274 | Claim Did Not Result in a Recognized Loss |
| 3,295 | 530007278 | No Eligible Purchases During the Class Period |
| 3,296 | 530007279 | No Eligible Purchases During the Class Period |
| 3,297 | 530007280 | No Eligible Purchases During the Class Period |
| 3,298 | 530007284 | Claim Did Not Result in a Recognized Loss |
| 3,299 | 530007285 | Claim Did Not Result in a Recognized Loss |
| 3,300 | 530007286 | No Eligible Purchases During the Class Period |
| 3,301 | 530007289 | No Eligible Purchases During the Class Period |
| 3,302 | 530007293 | No Eligible Purchases During the Class Period |
| 3,303 | 530007294 | No Eligible Purchases During the Class Period |
| 3,304 | 530007295 | No Eligible Purchases During the Class Period |
| 3,305 | 530007298 | Claim Did Not Result in a Recognized Loss |
| 3,306 | 530007301 | No Eligible Purchases During the Class Period |
| 3,307 | 530007305 | No Eligible Purchases During the Class Period |
| 3,308 | 530007306 | No Eligible Purchases During the Class Period |
| 3,309 | 530007308 | No Eligible Purchases During the Class Period |
| 3,310 | 530007309 | Claim Did Not Result in a Recognized Loss |
| 3,311 | 530007310 | No Eligible Purchases During the Class Period |
| 3,312 | 530007316 | Claim Did Not Result in a Recognized Loss |
| 3,313 | 530007322 | No Eligible Purchases During the Class Period |
| 3,314 | 530007323 | Claim Did Not Result in a Recognized Loss |
| 3,315 | 530007324 | No Eligible Purchases During the Class Period |
| 3,316 | 530007330 | No Eligible Purchases During the Class Period |
| 3,317 | 530007331 | No Eligible Purchases During the Class Period |
| 3,318 | 530007332 | No Eligible Purchases During the Class Period |
| 3,319 | 530007333 | No Eligible Purchases During the Class Period |
| 3,320 | 530007334 | Claim Did Not Result in a Recognized Loss |
| 3,321 | 530007335 | Claim Did Not Result in a Recognized Loss |
| 3,322 | 530007336 | Claim Did Not Result in a Recognized Loss |
| 3,323 | 530007337 | No Eligible Purchases During the Class Period |
| 3,324 | 530007338 | No Eligible Purchases During the Class Period |
| 3,325 | 530007339 | No Eligible Purchases During the Class Period |
| 3,326 | 530007341 | Claim Did Not Result in a Recognized Loss |
| 3,327 | 530007343 | No Eligible Purchases During the Class Period |
| 3,328 | 530007346 | No Eligible Purchases During the Class Period |
| 3,329 | 530007348 | Claim Did Not Result in a Recognized Loss |
| 3,330 | 530007352 | No Eligible Purchases During the Class Period |
| 3,331 | 530007360 | No Eligible Purchases During the Class Period |
| 3,332 | 530007361 | No Eligible Purchases During the Class Period |
| 3,333 | 530007362 | No Eligible Purchases During the Class Period |
| 3,334 | 530007363 | Claim Did Not Result in a Recognized Loss |
| 3,335 | 530007364 | Withdrawn/Voided by Request |
| 3,336 | 530007366 | Claim Did Not Result in a Recognized Loss |
| 3,337 | 530007367 | No Eligible Purchases During the Class Period |
| 3,338 | 530007369 | No Eligible Purchases During the Class Period |
| 3,339 | 530007371 | No Eligible Purchases During the Class Period |
| 3,340 | 530007372 | No Eligible Purchases During the Class Period |
| 3,341 | 530007373 | No Eligible Purchases During the Class Period |
| 3,342 | 530007374 | No Eligible Purchases During the Class Period |
| 3,343 | 530007378 | No Eligible Purchases During the Class Period |
| 3,344 | 530007379 | No Eligible Purchases During the Class Period |
| 3,345 | 530007380 | No Eligible Purchases During the Class Period |
| 3,346 | 530007384 | No Eligible Purchases During the Class Period |
| 3,347 | 530007386 | No Eligible Purchases During the Class Period |
| 3,348 | 530007388 | Claim Did Not Result in a Recognized Loss |
| 3,349 | 530007394 | No Eligible Purchases During the Class Period |
| 3,350 | 530007396 | No Eligible Purchases During the Class Period |
| 3,351 | 530007399 | No Eligible Purchases During the Class Period |
| 3,352 | 530007402 | No Eligible Purchases During the Class Period |
| 3,353 | 530007403 | Claim Did Not Result in a Recognized Loss |
| 3,354 | 530007404 | Claim Did Not Result in a Recognized Loss |
| 3,355 | 530007405 | No Eligible Purchases During the Class Period |
| 3,356 | 530007406 | No Eligible Purchases During the Class Period |
| 3,357 | 530007407 | No Eligible Purchases During the Class Period |
| 3,358 | 530007410 | No Eligible Purchases During the Class Period |
| 3,359 | 530007411 | No Eligible Purchases During the Class Period |
| 3,360 | 530007416 | No Eligible Purchases During the Class Period |
| 3,361 | 530007417 | No Eligible Purchases During the Class Period |
| 3,362 | 530007418 | No Eligible Purchases During the Class Period |
| 3,363 | 530007419 | Claim Did Not Result in a Recognized Loss |
| 3,364 | 530007420 | No Eligible Purchases During the Class Period |
| 3,365 | 530007421 | No Eligible Purchases During the Class Period |
| 3,366 | 530007424 | No Eligible Purchases During the Class Period |
| 3,367 | 530007425 | No Eligible Purchases During the Class Period |
| 3,368 | 530007426 | No Eligible Purchases During the Class Period |
| 3,369 | 530007427 | No Eligible Purchases During the Class Period |
| 3,370 | 530007428 | No Eligible Purchases During the Class Period |
| 3,371 | 530007429 | No Eligible Purchases During the Class Period |
| 3,372 | 530007430 | No Eligible Purchases During the Class Period |
| 3,373 | 530007431 | No Eligible Purchases During the Class Period |
| 3,374 | 530007432 | No Eligible Purchases During the Class Period |
| 3,375 | 530007433 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 29,184 | 530071038 | Claim Did Not Result in a Recognized Loss |
| 29,185 | 530071040 | Claim Did Not Result in a Recognized Loss |
| 29,186 | 530071041 | Claim Did Not Result in a Recognized Loss |
| 29,187 | 530071042 | Claim Did Not Result in a Recognized Loss |
| 29,188 | 530071043 | Claim Did Not Result in a Recognized Loss |
| 29,189 | 530071044 | Claim Did Not Result in a Recognized Loss |
| 29,190 | 530071045 | Claim Did Not Result in a Recognized Loss |
| 29,191 | 530071046 | Claim Did Not Result in a Recognized Loss |
| 29,192 | 530071047 | Claim Did Not Result in a Recognized Loss |
| 29,193 | 530071048 | Claim Did Not Result in a Recognized Loss |
| 29,194 | 530071049 | Claim Did Not Result in a Recognized Loss |
| 29,195 | 530071050 | Claim Did Not Result in a Recognized Loss |
| 29,196 | 530071051 | Claim Did Not Result in a Recognized Loss |
| 29,197 | 530071052 | Claim Did Not Result in a Recognized Loss |
| 29,198 | 530071054 | Claim Did Not Result in a Recognized Loss |
| 29,199 | 530071055 | Claim Did Not Result in a Recognized Loss |
| 29,200 | 530071056 | Claim Did Not Result in a Recognized Loss |
| 29,201 | 530071057 | Claim Did Not Result in a Recognized Loss |
| 29,202 | 530071058 | Claim Did Not Result in a Recognized Loss |
| 29,203 | 530071059 | Claim Did Not Result in a Recognized Loss |
| 29,204 | 530071060 | Claim Did Not Result in a Recognized Loss |
| 29,205 | 530071062 | Claim Did Not Result in a Recognized Loss |
| 29,206 | 530071065 | Claim Did Not Result in a Recognized Loss |
| 29,207 | 530071069 | Claim Did Not Result in a Recognized Loss |
| 29,208 | 530071072 | Claim Did Not Result in a Recognized Loss |
| 29,209 | 530071076 | Claim Did Not Result in a Recognized Loss |
| 29,210 | 530071078 | Claim Did Not Result in a Recognized Loss |
| 29,211 | 530071079 | Claim Did Not Result in a Recognized Loss |
| 29,212 | 530071081 | Claim Did Not Result in a Recognized Loss |
| 29,213 | 530071082 | Claim Did Not Result in a Recognized Loss |
| 29,214 | 530071089 | Claim Did Not Result in a Recognized Loss |
| 29,215 | 530071091 | Claim Did Not Result in a Recognized Loss |
| 29,216 | 530071095 | Claim Did Not Result in a Recognized Loss |
| 29,217 | 530071107 | Claim Did Not Result in a Recognized Loss |
| 29,218 | 530071109 | Claim Did Not Result in a Recognized Loss |
| 29,219 | 530071111 | Claim Did Not Result in a Recognized Loss |
| 29,220 | 530071112 | Claim Did Not Result in a Recognized Loss |
| 29,221 | 530071117 | Claim Did Not Result in a Recognized Loss |
| 29,222 | 530071135 | Claim Did Not Result in a Recognized Loss |
| 29,223 | 530071139 | Claim Did Not Result in a Recognized Loss |
| 29,224 | 530071140 | No Eligible Purchases During the Class Period |
| 29,225 | 530071141 | No Eligible Purchases During the Class Period |
| 29,226 | 530071148 | No Eligible Purchases During the Class Period |
| 29,227 | 530071151 | No Eligible Purchases During the Class Period |
| 29,228 | 530071154 | Claim Did Not Result in a Recognized Loss |
| 29,229 | 530071155 | Claim Did Not Result in a Recognized Loss |
| 29,230 | 530071156 | Claim Did Not Result in a Recognized Loss |
| 29,231 | 530071158 | Claim Did Not Result in a Recognized Loss |
| 29,232 | 530071159 | Claim Did Not Result in a Recognized Loss |
| 29,233 | 530071162 | Claim Did Not Result in a Recognized Loss |
| 29,234 | 530071163 | Claim Did Not Result in a Recognized Loss |
| 29,235 | 530071167 | Claim Did Not Result in a Recognized Loss |
| 29,236 | 530071175 | Claim Did Not Result in a Recognized Loss |
| 29,237 | 530071183 | Claim Did Not Result in a Recognized Loss |
| 29,238 | 530071184 | Claim Did Not Result in a Recognized Loss |
| 29,239 | 530071186 | Claim Did Not Result in a Recognized Loss |
| 29,240 | 530071188 | Claim Did Not Result in a Recognized Loss |
| 29,241 | 530071190 | Claim Did Not Result in a Recognized Loss |
| 29,242 | 530071191 | Claim Did Not Result in a Recognized Loss |
| 29,243 | 530071195 | Claim Did Not Result in a Recognized Loss |
| 29,244 | 530071201 | Claim Did Not Result in a Recognized Loss |
| 29,245 | 530071205 | Claim Did Not Result in a Recognized Loss |
| 29,246 | 530071206 | Claim Did Not Result in a Recognized Loss |
| 29,247 | 530071208 | Claim Did Not Result in a Recognized Loss |
| 29,248 | 530071209 | Claim Did Not Result in a Recognized Loss |
| 29,249 | 530071214 | Claim Did Not Result in a Recognized Loss |
| 29,250 | 530071216 | Claim Did Not Result in a Recognized Loss |
| 29,251 | 530071218 | Claim Did Not Result in a Recognized Loss |
| 29,252 | 530071220 | Claim Did Not Result in a Recognized Loss |
| 29,253 | 530071223 | Claim Did Not Result in a Recognized Loss |
| 29,254 | 530071225 | No Eligible Purchases During the Class Period |
| 29,255 | 530071258 | Claim Did Not Result in a Recognized Loss |
| 29,256 | 530071265 | Claim Did Not Result in a Recognized Loss |
| 29,257 | 530071266 | Claim Did Not Result in a Recognized Loss |
| 29,258 | 530071267 | Claim Did Not Result in a Recognized Loss |
| 29,259 | 530071268 | Claim Did Not Result in a Recognized Loss |
| 29,260 | 530071269 | Claim Did Not Result in a Recognized Loss |
| 29,261 | 530071270 | Claim Did Not Result in a Recognized Loss |
| 29,262 | 530071271 | Claim Did Not Result in a Recognized Loss |
| 29,263 | 530071272 | Claim Did Not Result in a Recognized Loss |
| 29,264 | 530071273 | Claim Did Not Result in a Recognized Loss |
| 29,265 | 530071274 | Claim Did Not Result in a Recognized Loss |
| 29,266 | 530071275 | Claim Did Not Result in a Recognized Loss |
| 29,267 | 530071277 | Claim Did Not Result in a Recognized Loss |
| 29,268 | 530071278 | No Eligible Purchases During the Class Period |
| 29,269 | 530071289 | Claim Did Not Result in a Recognized Loss |
| 29,270 | 530071300 | No Eligible Purchases During the Class Period |
| 29,271 | 530071303 | No Eligible Purchases During the Class Period |
| 29,272 | 530071306 | Claim Did Not Result in a Recognized Loss |
| 29,273 | 530071314 | Claim Did Not Result in a Recognized Loss |
| 29,274 | 530071317 | Claim Did Not Result in a Recognized Loss |
| 29,275 | 530071320 | Claim Did Not Result in a Recognized Loss |
| 29,276 | 530071322 | Claim Did Not Result in a Recognized Loss |
| 29,277 | 530071328 | Claim Did Not Result in a Recognized Loss |
| 29,278 | 530071333 | Claim Did Not Result in a Recognized Loss |
| 29,279 | 530071344 | Claim Did Not Result in a Recognized Loss |
| 29,280 | 530071362 | No Eligible Purchases During the Class Period |
| 29,281 | 530071364 | No Eligible Purchases During the Class Period |
| 29,282 | 530071376 | Claim Did Not Result in a Recognized Loss |
| 29,283 | 530071408 | Claim Did Not Result in a Recognized Loss |
| 29,284 | 530071420 | Claim Did Not Result in a Recognized Loss |
| 29,285 | 530071421 | Claim Did Not Result in a Recognized Loss |
| 29,286 | 530071424 | Claim Did Not Result in a Recognized Loss |
| 29,287 | 530071425 | Claim Did Not Result in a Recognized Loss |
| 29,288 | 530071427 | Claim Did Not Result in a Recognized Loss |
| 29,289 | 530071428 | Claim Did Not Result in a Recognized Loss |
| 29,290 | 530071429 | Claim Did Not Result in a Recognized Loss |
| 29,291 | 530071430 | Claim Did Not Result in a Recognized Loss |
| 29,292 | 530071431 | Claim Did Not Result in a Recognized Loss |
| 29,293 | 530071432 | Claim Did Not Result in a Recognized Loss |
| 29,294 | 530071433 | Claim Did Not Result in a Recognized Loss |
| 29,295 | 530071434 | Claim Did Not Result in a Recognized Loss |
| 29,296 | 530071435 | Claim Did Not Result in a Recognized Loss |
| 29,297 | 530071436 | Claim Did Not Result in a Recognized Loss |
| 29,298 | 530071437 | Claim Did Not Result in a Recognized Loss |
| 29,299 | 530071438 | Claim Did Not Result in a Recognized Loss |
| 29,300 | 530071439 | Claim Did Not Result in a Recognized Loss |
| 29,301 | 530071440 | Claim Did Not Result in a Recognized Loss |
| 29,302 | 530071441 | Claim Did Not Result in a Recognized Loss |
| 29,303 | 530071442 | Claim Did Not Result in a Recognized Loss |
| 29,304 | 530071443 | Claim Did Not Result in a Recognized Loss |
| 29,305 | 530071444 | Claim Did Not Result in a Recognized Loss |
| 29,306 | 530071445 | Claim Did Not Result in a Recognized Loss |
| 29,307 | 530071446 | Claim Did Not Result in a Recognized Loss |
| 29,308 | 530071447 | Claim Did Not Result in a Recognized Loss |
| 29,309 | 530071448 | Claim Did Not Result in a Recognized Loss |
| 29,310 | 530071449 | Claim Did Not Result in a Recognized Loss |
| 29,311 | 530071450 | Claim Did Not Result in a Recognized Loss |
| 29,312 | 530071451 | Claim Did Not Result in a Recognized Loss |
| 29,313 | 530071452 | Claim Did Not Result in a Recognized Loss |
| 29,314 | 530071453 | Claim Did Not Result in a Recognized Loss |
| 29,315 | 530071454 | Claim Did Not Result in a Recognized Loss |
| 29,316 | 530071455 | Claim Did Not Result in a Recognized Loss |
| 29,317 | 530071456 | Claim Did Not Result in a Recognized Loss |
| 29,318 | 530071457 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 55,127 | 530116781 | Claim Did Not Result in a Recognized Loss |
| 55,128 | 530116782 | Claim Did Not Result in a Recognized Loss |
| 55,129 | 530116783 | Claim Did Not Result in a Recognized Loss |
| 55,130 | 530116784 | Claim Did Not Result in a Recognized Loss |
| 55,131 | 530116785 | Claim Did Not Result in a Recognized Loss |
| 55,132 | 530116786 | Claim Did Not Result in a Recognized Loss |
| 55,133 | 530116787 | Claim Did Not Result in a Recognized Loss |
| 55,134 | 530116788 | Claim Did Not Result in a Recognized Loss |
| 55,135 | 530116789 | Claim Did Not Result in a Recognized Loss |
| 55,136 | 530116790 | Claim Did Not Result in a Recognized Loss |
| 55,137 | 530116791 | Claim Did Not Result in a Recognized Loss |
| 55,138 | 530116792 | Claim Did Not Result in a Recognized Loss |
| 55,139 | 530116793 | Claim Did Not Result in a Recognized Loss |
| 55,140 | 530116794 | Claim Did Not Result in a Recognized Loss |
| 55,141 | 530116795 | Claim Did Not Result in a Recognized Loss |
| 55,142 | 530116796 | Claim Did Not Result in a Recognized Loss |
| 55,143 | 530116797 | Claim Did Not Result in a Recognized Loss |
| 55,144 | 530116798 | Claim Did Not Result in a Recognized Loss |
| 55,145 | 530116799 | Claim Did Not Result in a Recognized Loss |
| 55,146 | 530116800 | Claim Did Not Result in a Recognized Loss |
| 55,147 | 530116801 | Claim Did Not Result in a Recognized Loss |
| 55,148 | 530116802 | Claim Did Not Result in a Recognized Loss |
| 55,149 | 530116803 | Claim Did Not Result in a Recognized Loss |
| 55,150 | 530116804 | Claim Did Not Result in a Recognized Loss |
| 55,151 | 530116805 | Claim Did Not Result in a Recognized Loss |
| 55,152 | 530116806 | Claim Did Not Result in a Recognized Loss |
| 55,153 | 530116807 | Claim Did Not Result in a Recognized Loss |
| 55,154 | 530116808 | Claim Did Not Result in a Recognized Loss |
| 55,155 | 530116809 | Claim Did Not Result in a Recognized Loss |
| 55,156 | 530116810 | Claim Did Not Result in a Recognized Loss |
| 55,157 | 530116811 | Claim Did Not Result in a Recognized Loss |
| 55,158 | 530116812 | Claim Did Not Result in a Recognized Loss |
| 55,159 | 530116813 | Claim Did Not Result in a Recognized Loss |
| 55,160 | 530116814 | Claim Did Not Result in a Recognized Loss |
| 55,161 | 530116815 | Claim Did Not Result in a Recognized Loss |
| 55,162 | 530116816 | Claim Did Not Result in a Recognized Loss |
| 55,163 | 530116817 | Claim Did Not Result in a Recognized Loss |
| 55,164 | 530116818 | Claim Did Not Result in a Recognized Loss |
| 55,165 | 530116819 | Claim Did Not Result in a Recognized Loss |
| 55,166 | 530116820 | Claim Did Not Result in a Recognized Loss |
| 55,167 | 530116821 | Claim Did Not Result in a Recognized Loss |
| 55,168 | 530116822 | Claim Did Not Result in a Recognized Loss |
| 55,169 | 530116823 | Claim Did Not Result in a Recognized Loss |
| 55,170 | 530116824 | Claim Did Not Result in a Recognized Loss |
| 55,171 | 530116825 | Claim Did Not Result in a Recognized Loss |
| 55,172 | 530116826 | Claim Did Not Result in a Recognized Loss |
| 55,173 | 530116827 | Claim Did Not Result in a Recognized Loss |
| 55,174 | 530116828 | Claim Did Not Result in a Recognized Loss |
| 55,175 | 530116829 | Claim Did Not Result in a Recognized Loss |
| 55,176 | 530116830 | Claim Did Not Result in a Recognized Loss |
| 55,177 | 530116831 | Claim Did Not Result in a Recognized Loss |
| 55,178 | 530116832 | Claim Did Not Result in a Recognized Loss |
| 55,179 | 530116833 | Claim Did Not Result in a Recognized Loss |
| 55,180 | 530116834 | Claim Did Not Result in a Recognized Loss |
| 55,181 | 530116835 | Claim Did Not Result in a Recognized Loss |
| 55,182 | 530116836 | Claim Did Not Result in a Recognized Loss |
| 55,183 | 530116837 | Claim Did Not Result in a Recognized Loss |
| 55,184 | 530116838 | Claim Did Not Result in a Recognized Loss |
| 55,185 | 530116839 | Claim Did Not Result in a Recognized Loss |
| 55,186 | 530116840 | Claim Did Not Result in a Recognized Loss |
| 55,187 | 530116841 | Claim Did Not Result in a Recognized Loss |
| 55,188 | 530116842 | Claim Did Not Result in a Recognized Loss |
| 55,189 | 530116843 | Claim Did Not Result in a Recognized Loss |
| 55,190 | 530116844 | Claim Did Not Result in a Recognized Loss |
| 55,191 | 530116845 | Claim Did Not Result in a Recognized Loss |
| 55,192 | 530116846 | Claim Did Not Result in a Recognized Loss |
| 55,193 | 530116847 | Claim Did Not Result in a Recognized Loss |
| 55,194 | 530116848 | Claim Did Not Result in a Recognized Loss |
| 55,195 | 530116849 | Claim Did Not Result in a Recognized Loss |
| 55,196 | 530116850 | Claim Did Not Result in a Recognized Loss |
| 55,197 | 530116851 | Claim Did Not Result in a Recognized Loss |
| 55,198 | 530116852 | Claim Did Not Result in a Recognized Loss |
| 55,199 | 530116853 | Claim Did Not Result in a Recognized Loss |
| 55,200 | 530116854 | Claim Did Not Result in a Recognized Loss |
| 55,201 | 530116855 | Claim Did Not Result in a Recognized Loss |
| 55,202 | 530116856 | Claim Did Not Result in a Recognized Loss |
| 55,203 | 530116857 | Claim Did Not Result in a Recognized Loss |
| 55,204 | 530116858 | Claim Did Not Result in a Recognized Loss |
| 55,205 | 530116859 | Claim Did Not Result in a Recognized Loss |
| 55,206 | 530116860 | Claim Did Not Result in a Recognized Loss |
| 55,207 | 530116861 | Claim Did Not Result in a Recognized Loss |
| 55,208 | 530116862 | Claim Did Not Result in a Recognized Loss |
| 55,209 | 530116863 | Claim Did Not Result in a Recognized Loss |
| 55,210 | 530116864 | Claim Did Not Result in a Recognized Loss |
| 55,211 | 530116865 | No Eligible Purchases During the Class Period |
| 55,212 | 530116866 | Claim Did Not Result in a Recognized Loss |
| 55,213 | 530116871 | Claim Did Not Result in a Recognized Loss |
| 55,214 | 530116872 | Claim Did Not Result in a Recognized Loss |
| 55,215 | 530116873 | Claim Did Not Result in a Recognized Loss |
| 55,216 | 530116878 | Claim Did Not Result in a Recognized Loss |
| 55,217 | 530116880 | Claim Did Not Result in a Recognized Loss |
| 55,218 | 530116883 | Claim Did Not Result in a Recognized Loss |
| 55,219 | 530116884 | Claim Did Not Result in a Recognized Loss |
| 55,220 | 530116885 | Claim Did Not Result in a Recognized Loss |
| 55,221 | 530116885 | Claim Did Not Result in a Recognized Loss |
| 55,222 | 530116886 | Claim Did Not Result in a Recognized Loss |
| 55,223 | 530116887 | Claim Did Not Result in a Recognized Loss |
| 55,224 | 530116888 | Claim Did Not Result in a Recognized Loss |
| 55,225 | 530116889 | Claim Did Not Result in a Recognized Loss |
| 55,226 | 530116890 | Claim Did Not Result in a Recognized Loss |
| 55,227 | 530116891 | Claim Did Not Result in a Recognized Loss |
| 55,228 | 530116892 | Claim Did Not Result in a Recognized Loss |
| 55,229 | 530116893 | Claim Did Not Result in a Recognized Loss |
| 55,230 | 530116894 | Claim Did Not Result in a Recognized Loss |
| 55,231 | 530116895 | Claim Did Not Result in a Recognized Loss |
| 55,232 | 530116896 | Claim Did Not Result in a Recognized Loss |
| 55,233 | 530116897 | Claim Did Not Result in a Recognized Loss |
| 55,234 | 530116898 | Claim Did Not Result in a Recognized Loss |
| 55,235 | 530116899 | Claim Did Not Result in a Recognized Loss |
| 55,236 | 530116900 | Claim Did Not Result in a Recognized Loss |
| 55,237 | 530116901 | Claim Did Not Result in a Recognized Loss |
| 55,238 | 530116902 | Claim Did Not Result in a Recognized Loss |
| 55,239 | 530116903 | Claim Did Not Result in a Recognized Loss |
| 55,240 | 530116904 | Claim Did Not Result in a Recognized Loss |
| 55,241 | 530116905 | Claim Did Not Result in a Recognized Loss |
| 55,242 | 530116908 | Claim Did Not Result in a Recognized Loss |
| 55,243 | 530116908 | Claim Did Not Result in a Recognized Loss |
| 55,244 | 530116911 | Claim Did Not Result in a Recognized Loss |
| 55,245 | 530116912 | Claim Did Not Result in a Recognized Loss |
| 55,246 | 530116913 | Claim Did Not Result in a Recognized Loss |
| 55,247 | 530116918 | Claim Did Not Result in a Recognized Loss |
| 55,248 | 530116920 | Claim Did Not Result in a Recognized Loss |
| 55,249 | 530116921 | Claim Did Not Result in a Recognized Loss |
| 55,250 | 530116924 | Claim Did Not Result in a Recognized Loss |
| 55,251 | 530116927 | Claim Did Not Result in a Recognized Loss |
| 55,252 | 530116927 | Claim Did Not Result in a Recognized Loss |
| 55,253 | 530116928 | No Eligible Purchases During the Class Period |
| 55,254 | 530116933 | Claim Did Not Result in a Recognized Loss |
| 55,255 | 530116935 | Claim Did Not Result in a Recognized Loss |
| 55,256 | 530116939 | Claim Did Not Result in a Recognized Loss |
| 55,257 | 530116954 | Claim Did Not Result in a Recognized Loss |
| 55,258 | 530116956 | Claim Did Not Result in a Recognized Loss |
| 55,259 | 530116961 | Claim Did Not Result in a Recognized Loss |
| 55,260 | 530116962 | Claim Did Not Result in a Recognized Loss |
| 55,261 | 530116964 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,376 | 530007437 | Claim Did Not Result in a Recognized Loss |
| 3,377 | 530007438 | No Eligible Purchases During the Class Period |
| 3,378 | 530007439 | No Eligible Purchases During the Class Period |
| 3,379 | 530007444 | Claim Did Not Result in a Recognized Loss |
| 3,380 | 530007445 | No Eligible Purchases During the Class Period |
| 3,381 | 530007446 | No Eligible Purchases During the Class Period |
| 3,382 | 530007448 | No Eligible Purchases During the Class Period |
| 3,383 | 530007450 | No Eligible Purchases During the Class Period |
| 3,384 | 530007451 | No Eligible Purchases During the Class Period |
| 3,385 | 530007453 | No Eligible Purchases During the Class Period |
| 3,386 | 530007454 | No Eligible Purchases During the Class Period |
| 3,387 | 530007455 | No Eligible Purchases During the Class Period |
| 3,388 | 530007456 | No Eligible Purchases During the Class Period |
| 3,389 | 530007457 | No Eligible Purchases During the Class Period |
| 3,390 | 530007458 | No Eligible Purchases During the Class Period |
| 3,391 | 530007459 | No Eligible Purchases During the Class Period |
| 3,392 | 530007460 | No Eligible Purchases During the Class Period |
| 3,393 | 530007461 | No Eligible Purchases During the Class Period |
| 3,394 | 530007462 | No Eligible Purchases During the Class Period |
| 3,395 | 530007463 | No Eligible Purchases During the Class Period |
| 3,396 | 530007464 | No Eligible Purchases During the Class Period |
| 3,397 | 530007465 | No Eligible Purchases During the Class Period |
| 3,398 | 530007466 | No Eligible Purchases During the Class Period |
| 3,399 | 530007467 | No Eligible Purchases During the Class Period |
| 3,400 | 530007468 | No Eligible Purchases During the Class Period |
| 3,401 | 530007469 | No Eligible Purchases During the Class Period |
| 3,402 | 530007470 | Claim Did Not Result in a Recognized Loss |
| 3,403 | 530007472 | Claim Did Not Result in a Recognized Loss |
| 3,404 | 530007474 | Claim Did Not Result in a Recognized Loss |
| 3,405 | 530007475 | No Eligible Purchases During the Class Period |
| 3,406 | 530007476 | No Eligible Purchases During the Class Period |
| 3,407 | 530007478 | No Eligible Purchases During the Class Period |
| 3,408 | 530007479 | Claim Did Not Result in a Recognized Loss |
| 3,409 | 530007482 | Claim Did Not Result in a Recognized Loss |
| 3,410 | 530007483 | No Eligible Purchases During the Class Period |
| 3,411 | 530007484 | No Eligible Purchases During the Class Period |
| 3,412 | 530007487 | Claim Did Not Result in a Recognized Loss |
| 3,413 | 530007488 | Claim Did Not Result in a Recognized Loss |
| 3,414 | 530007490 | Claim Did Not Result in a Recognized Loss |
| 3,415 | 530007492 | Withdrawn/Voided by Request |
| 3,416 | 530007493 | Claim Did Not Result in a Recognized Loss |
| 3,417 | 530007494 | No Eligible Purchases During the Class Period |
| 3,418 | 530007495 | Claim Did Not Result in a Recognized Loss |
| 3,419 | 530007498 | Claim Did Not Result in a Recognized Loss |
| 3,420 | 530007499 | Claim Did Not Result in a Recognized Loss |
| 3,421 | 530007500 | Claim Did Not Result in a Recognized Loss |
| 3,422 | 530007502 | Claim Did Not Result in a Recognized Loss |
| 3,423 | 530007503 | Claim Did Not Result in a Recognized Loss |
| 3,424 | 530007504 | Claim Did Not Result in a Recognized Loss |
| 3,425 | 530007505 | Claim Did Not Result in a Recognized Loss |
| 3,426 | 530007507 | Claim Did Not Result in a Recognized Loss |
| 3,427 | 530007508 | Claim Did Not Result in a Recognized Loss |
| 3,428 | 530007509 | Claim Did Not Result in a Recognized Loss |
| 3,429 | 530007510 | Claim Did Not Result in a Recognized Loss |
| 3,430 | 530007513 | Claim Did Not Result in a Recognized Loss |
| 3,431 | 530007514 | Claim Did Not Result in a Recognized Loss |
| 3,432 | 530007515 | Claim Did Not Result in a Recognized Loss |
| 3,433 | 530007516 | Claim Did Not Result in a Recognized Loss |
| 3,434 | 530007517 | Claim Did Not Result in a Recognized Loss |
| 3,435 | 530007518 | Claim Did Not Result in a Recognized Loss |
| 3,436 | 530007519 | Claim Did Not Result in a Recognized Loss |
| 3,437 | 530007520 | Claim Did Not Result in a Recognized Loss |
| 3,438 | 530007521 | Claim Did Not Result in a Recognized Loss |
| 3,439 | 530007523 | Claim Did Not Result in a Recognized Loss |
| 3,440 | 530007524 | Claim Did Not Result in a Recognized Loss |
| 3,441 | 530007525 | Claim Did Not Result in a Recognized Loss |
| 3,442 | 530007526 | Claim Did Not Result in a Recognized Loss |
| 3,443 | 530007527 | Claim Did Not Result in a Recognized Loss |
| 3,444 | 530007528 | Claim Did Not Result in a Recognized Loss |
| 3,445 | 530007529 | Claim Did Not Result in a Recognized Loss |
| 3,446 | 530007530 | Claim Did Not Result in a Recognized Loss |
| 3,447 | 530007531 | Claim Did Not Result in a Recognized Loss |
| 3,448 | 530007532 | Claim Did Not Result in a Recognized Loss |
| 3,449 | 530007533 | Claim Did Not Result in a Recognized Loss |
| 3,450 | 530007536 | No Eligible Purchases During the Class Period |
| 3,451 | 530007537 | Claim Did Not Result in a Recognized Loss |
| 3,452 | 530007539 | No Eligible Purchases During the Class Period |
| 3,453 | 530007540 | Claim Did Not Result in a Recognized Loss |
| 3,454 | 530007541 | Claim Did Not Result in a Recognized Loss |
| 3,455 | 530007544 | Claim Did Not Result in a Recognized Loss |
| 3,456 | 530007545 | Claim Did Not Result in a Recognized Loss |
| 3,457 | 530007547 | Claim Did Not Result in a Recognized Loss |
| 3,458 | 530007548 | Claim Did Not Result in a Recognized Loss |
| 3,459 | 530007549 | Claim Did Not Result in a Recognized Loss |
| 3,460 | 530007551 | Claim Did Not Result in a Recognized Loss |
| 3,461 | 530007554 | Claim Did Not Result in a Recognized Loss |
| 3,462 | 530007557 | Claim Did Not Result in a Recognized Loss |
| 3,463 | 530007567 | Claim Did Not Result in a Recognized Loss |
| 3,464 | 530007568 | No Eligible Purchases During the Class Period |
| 3,465 | 530007570 | Claim Did Not Result in a Recognized Loss |
| 3,466 | 530007574 | Claim Did Not Result in a Recognized Loss |
| 3,467 | 530007576 | Claim Did Not Result in a Recognized Loss |
| 3,468 | 530007582 | Claim Did Not Result in a Recognized Loss |
| 3,469 | 530007586 | Claim Did Not Result in a Recognized Loss |
| 3,470 | 530007589 | Claim Did Not Result in a Recognized Loss |
| 3,471 | 530007590 | Claim Did Not Result in a Recognized Loss |
| 3,472 | 530007591 | Claim Did Not Result in a Recognized Loss |
| 3,473 | 530007592 | Claim Did Not Result in a Recognized Loss |
| 3,474 | 530007593 | Claim Did Not Result in a Recognized Loss |
| 3,475 | 530007594 | Claim Did Not Result in a Recognized Loss |
| 3,476 | 530007596 | No Eligible Purchases During the Class Period |
| 3,477 | 530007598 | No Eligible Purchases During the Class Period |
| 3,478 | 530007599 | No Eligible Purchases During the Class Period |
| 3,479 | 530007600 | No Eligible Purchases During the Class Period |
| 3,480 | 530007601 | No Eligible Purchases During the Class Period |
| 3,481 | 530007604 | Claim Did Not Result in a Recognized Loss |
| 3,482 | 530007608 | Claim Did Not Result in a Recognized Loss |
| 3,483 | 530007609 | Claim Did Not Result in a Recognized Loss |
| 3,484 | 530007617 | No Eligible Purchases During the Class Period |
| 3,485 | 530007626 | Claim Did Not Result in a Recognized Loss |
| 3,486 | 530007628 | Claim Did Not Result in a Recognized Loss |
| 3,487 | 530007632 | No Eligible Purchases During the Class Period |
| 3,488 | 530007633 | No Eligible Purchases During the Class Period |
| 3,489 | 530007634 | No Eligible Purchases During the Class Period |
| 3,490 | 530007635 | No Eligible Purchases During the Class Period |
| 3,491 | 530007637 | No Eligible Purchases During the Class Period |
| 3,492 | 530007638 | Claim Did Not Result in a Recognized Loss |
| 3,493 | 530007640 | Claim Did Not Result in a Recognized Loss |
| 3,494 | 530007644 | Claim Did Not Result in a Recognized Loss |
| 3,495 | 530007645 | Claim Did Not Result in a Recognized Loss |
| 3,496 | 530007646 | No Eligible Purchases During the Class Period |
| 3,497 | 530007651 | Claim Did Not Result in a Recognized Loss |
| 3,498 | 530007655 | Claim Did Not Result in a Recognized Loss |
| 3,499 | 530007656 | Claim Did Not Result in a Recognized Loss |
| 3,500 | 530007667 | Claim Did Not Result in a Recognized Loss |
| 3,501 | 530007668 | Claim Did Not Result in a Recognized Loss |
| 3,502 | 530007669 | Claim Did Not Result in a Recognized Loss |
| 3,503 | 530007671 | Claim Did Not Result in a Recognized Loss |
| 3,504 | 530007675 | Claim Did Not Result in a Recognized Loss |
| 3,505 | 530007684 | Claim Did Not Result in a Recognized Loss |
| 3,506 | 530007691 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 29,319 | 530071458 | Claim Did Not Result in a Recognized Loss |
| 29,320 | 530071459 | Claim Did Not Result in a Recognized Loss |
| 29,321 | 530071460 | Claim Did Not Result in a Recognized Loss |
| 29,322 | 530071461 | Claim Did Not Result in a Recognized Loss |
| 29,323 | 530071462 | Claim Did Not Result in a Recognized Loss |
| 29,324 | 530071463 | Claim Did Not Result in a Recognized Loss |
| 29,325 | 530071464 | Claim Did Not Result in a Recognized Loss |
| 29,326 | 530071465 | Claim Did Not Result in a Recognized Loss |
| 29,327 | 530071466 | Claim Did Not Result in a Recognized Loss |
| 29,328 | 530071467 | Claim Did Not Result in a Recognized Loss |
| 29,329 | 530071468 | Claim Did Not Result in a Recognized Loss |
| 29,330 | 530071469 | Claim Did Not Result in a Recognized Loss |
| 29,331 | 530071470 | Claim Did Not Result in a Recognized Loss |
| 29,332 | 530071471 | Claim Did Not Result in a Recognized Loss |
| 29,333 | 530071472 | Claim Did Not Result in a Recognized Loss |
| 29,334 | 530071473 | Claim Did Not Result in a Recognized Loss |
| 29,335 | 530071474 | Claim Did Not Result in a Recognized Loss |
| 29,336 | 530071475 | Claim Did Not Result in a Recognized Loss |
| 29,337 | 530071476 | Claim Did Not Result in a Recognized Loss |
| 29,338 | 530071477 | Claim Did Not Result in a Recognized Loss |
| 29,339 | 530071478 | Claim Did Not Result in a Recognized Loss |
| 29,340 | 530071479 | Claim Did Not Result in a Recognized Loss |
| 29,341 | 530071480 | Claim Did Not Result in a Recognized Loss |
| 29,342 | 530071481 | Claim Did Not Result in a Recognized Loss |
| 29,343 | 530071482 | Claim Did Not Result in a Recognized Loss |
| 29,344 | 530071483 | Claim Did Not Result in a Recognized Loss |
| 29,345 | 530071484 | Claim Did Not Result in a Recognized Loss |
| 29,346 | 530071485 | Claim Did Not Result in a Recognized Loss |
| 29,347 | 530071486 | Claim Did Not Result in a Recognized Loss |
| 29,348 | 530071487 | Claim Did Not Result in a Recognized Loss |
| 29,349 | 530071488 | Claim Did Not Result in a Recognized Loss |
| 29,350 | 530071489 | Claim Did Not Result in a Recognized Loss |
| 29,351 | 530071490 | Claim Did Not Result in a Recognized Loss |
| 29,352 | 530071491 | Claim Did Not Result in a Recognized Loss |
| 29,353 | 530071492 | Claim Did Not Result in a Recognized Loss |
| 29,354 | 530071493 | Claim Did Not Result in a Recognized Loss |
| 29,355 | 530071494 | Claim Did Not Result in a Recognized Loss |
| 29,356 | 530071495 | Claim Did Not Result in a Recognized Loss |
| 29,357 | 530071496 | Claim Did Not Result in a Recognized Loss |
| 29,358 | 530071497 | Claim Did Not Result in a Recognized Loss |
| 29,359 | 530071498 | Claim Did Not Result in a Recognized Loss |
| 29,360 | 530071499 | Claim Did Not Result in a Recognized Loss |
| 29,361 | 530071500 | Claim Did Not Result in a Recognized Loss |
| 29,362 | 530071501 | Claim Did Not Result in a Recognized Loss |
| 29,363 | 530071502 | Claim Did Not Result in a Recognized Loss |
| 29,364 | 530071503 | Claim Did Not Result in a Recognized Loss |
| 29,365 | 530071504 | Claim Did Not Result in a Recognized Loss |
| 29,366 | 530071505 | Claim Did Not Result in a Recognized Loss |
| 29,367 | 530071506 | Claim Did Not Result in a Recognized Loss |
| 29,368 | 530071507 | Claim Did Not Result in a Recognized Loss |
| 29,369 | 530071508 | Claim Did Not Result in a Recognized Loss |
| 29,370 | 530071509 | Claim Did Not Result in a Recognized Loss |
| 29,371 | 530071510 | Claim Did Not Result in a Recognized Loss |
| 29,372 | 530071511 | Claim Did Not Result in a Recognized Loss |
| 29,373 | 530071512 | Claim Did Not Result in a Recognized Loss |
| 29,374 | 530071513 | Claim Did Not Result in a Recognized Loss |
| 29,375 | 530071514 | Claim Did Not Result in a Recognized Loss |
| 29,376 | 530071515 | Claim Did Not Result in a Recognized Loss |
| 29,377 | 530071516 | Claim Did Not Result in a Recognized Loss |
| 29,378 | 530071517 | Claim Did Not Result in a Recognized Loss |
| 29,379 | 530071518 | Claim Did Not Result in a Recognized Loss |
| 29,380 | 530071519 | Claim Did Not Result in a Recognized Loss |
| 29,381 | 530071520 | Claim Did Not Result in a Recognized Loss |
| 29,382 | 530071521 | Claim Did Not Result in a Recognized Loss |
| 29,383 | 530071522 | Claim Did Not Result in a Recognized Loss |
| 29,384 | 530071523 | Claim Did Not Result in a Recognized Loss |
| 29,385 | 530071524 | Claim Did Not Result in a Recognized Loss |
| 29,386 | 530071525 | Claim Did Not Result in a Recognized Loss |
| 29,387 | 530071526 | Claim Did Not Result in a Recognized Loss |
| 29,388 | 530071527 | Claim Did Not Result in a Recognized Loss |
| 29,389 | 530071528 | Claim Did Not Result in a Recognized Loss |
| 29,390 | 530071529 | Claim Did Not Result in a Recognized Loss |
| 29,391 | 530071530 | Claim Did Not Result in a Recognized Loss |
| 29,392 | 530071531 | Claim Did Not Result in a Recognized Loss |
| 29,393 | 530071532 | Claim Did Not Result in a Recognized Loss |
| 29,394 | 530071533 | Claim Did Not Result in a Recognized Loss |
| 29,395 | 530071534 | Claim Did Not Result in a Recognized Loss |
| 29,396 | 530071535 | Claim Did Not Result in a Recognized Loss |
| 29,397 | 530071536 | Claim Did Not Result in a Recognized Loss |
| 29,398 | 530071537 | Claim Did Not Result in a Recognized Loss |
| 29,399 | 530071538 | Claim Did Not Result in a Recognized Loss |
| 29,400 | 530071539 | Claim Did Not Result in a Recognized Loss |
| 29,401 | 530071540 | Claim Did Not Result in a Recognized Loss |
| 29,402 | 530071541 | Claim Did Not Result in a Recognized Loss |
| 29,403 | 530071542 | Claim Did Not Result in a Recognized Loss |
| 29,404 | 530071543 | Claim Did Not Result in a Recognized Loss |
| 29,405 | 530071544 | Claim Did Not Result in a Recognized Loss |
| 29,406 | 530071545 | Claim Did Not Result in a Recognized Loss |
| 29,407 | 530071546 | Claim Did Not Result in a Recognized Loss |
| 29,408 | 530071547 | Claim Did Not Result in a Recognized Loss |
| 29,409 | 530071548 | Claim Did Not Result in a Recognized Loss |
| 29,410 | 530071549 | Claim Did Not Result in a Recognized Loss |
| 29,411 | 530071550 | Claim Did Not Result in a Recognized Loss |
| 29,412 | 530071551 | Claim Did Not Result in a Recognized Loss |
| 29,413 | 530071552 | Claim Did Not Result in a Recognized Loss |
| 29,414 | 530071553 | Claim Did Not Result in a Recognized Loss |
| 29,415 | 530071554 | Claim Did Not Result in a Recognized Loss |
| 29,416 | 530071555 | Claim Did Not Result in a Recognized Loss |
| 29,417 | 530071556 | Claim Did Not Result in a Recognized Loss |
| 29,418 | 530071557 | Claim Did Not Result in a Recognized Loss |
| 29,419 | 530071558 | Claim Did Not Result in a Recognized Loss |
| 29,420 | 530071559 | Claim Did Not Result in a Recognized Loss |
| 29,421 | 530071560 | Claim Did Not Result in a Recognized Loss |
| 29,422 | 530071561 | Claim Did Not Result in a Recognized Loss |
| 29,423 | 530071562 | Claim Did Not Result in a Recognized Loss |
| 29,424 | 530071563 | Claim Did Not Result in a Recognized Loss |
| 29,425 | 530071564 | Claim Did Not Result in a Recognized Loss |
| 29,426 | 530071565 | Claim Did Not Result in a Recognized Loss |
| 29,427 | 530071566 | Claim Did Not Result in a Recognized Loss |
| 29,428 | 530071567 | Claim Did Not Result in a Recognized Loss |
| 29,429 | 530071568 | Claim Did Not Result in a Recognized Loss |
| 29,430 | 530071569 | Claim Did Not Result in a Recognized Loss |
| 29,431 | 530071570 | Claim Did Not Result in a Recognized Loss |
| 29,432 | 530071571 | Claim Did Not Result in a Recognized Loss |
| 29,433 | 530071572 | Claim Did Not Result in a Recognized Loss |
| 29,434 | 530071573 | Claim Did Not Result in a Recognized Loss |
| 29,435 | 530071574 | Claim Did Not Result in a Recognized Loss |
| 29,436 | 530071575 | Claim Did Not Result in a Recognized Loss |
| 29,437 | 530071576 | Claim Did Not Result in a Recognized Loss |
| 29,438 | 530071577 | Claim Did Not Result in a Recognized Loss |
| 29,439 | 530071579 | Claim Did Not Result in a Recognized Loss |
| 29,440 | 530071580 | Claim Did Not Result in a Recognized Loss |
| 29,441 | 530071580 | Claim Did Not Result in a Recognized Loss |
| 29,442 | 530071581 | Claim Did Not Result in a Recognized Loss |
| 29,443 | 530071582 | Claim Did Not Result in a Recognized Loss |
| 29,444 | 530071583 | Claim Did Not Result in a Recognized Loss |
| 29,445 | 530071584 | Claim Did Not Result in a Recognized Loss |
| 29,446 | 530071585 | Claim Did Not Result in a Recognized Loss |
| 29,447 | 530071586 | Claim Did Not Result in a Recognized Loss |
| 29,448 | 530071587 | Claim Did Not Result in a Recognized Loss |
| 29,449 | 530071588 | Claim Did Not Result in a Recognized Loss |
| 29,450 | 530071589 | Claim Did Not Result in a Recognized Loss |
| 29,451 | 530071590 | Claim Did Not Result in a Recognized Loss |
| 29,452 | 530071591 | Claim Did Not Result in a Recognized Loss |
| 29,453 | 530071592 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 55,262 | 530116965 | Claim Did Not Result in a Recognized Loss |
| 55,263 | 530116966 | No Eligible Purchases During the Class Period |
| 55,264 | 530116967 | Claim Did Not Result in a Recognized Loss |
| 55,265 | 530116969 | Claim Did Not Result in a Recognized Loss |
| 55,266 | 530116971 | Claim Did Not Result in a Recognized Loss |
| 55,267 | 530116992 | Claim Did Not Result in a Recognized Loss |
| 55,268 | 530117001 | Claim Did Not Result in a Recognized Loss |
| 55,269 | 530117007 | Claim Did Not Result in a Recognized Loss |
| 55,270 | 530117014 | No Eligible Purchases During the Class Period |
| 55,271 | 530117017 | No Eligible Purchases During the Class Period |
| 55,272 | 530117020 | Claim Did Not Result in a Recognized Loss |
| 55,273 | 530117021 | Claim Did Not Result in a Recognized Loss |
| 55,274 | 530117024 | Claim Did Not Result in a Recognized Loss |
| 55,275 | 530117026 | Claim Did Not Result in a Recognized Loss |
| 55,276 | 530117027 | Claim Did Not Result in a Recognized Loss |
| 55,277 | 530117032 | Claim Did Not Result in a Recognized Loss |
| 55,278 | 530117033 | Claim Did Not Result in a Recognized Loss |
| 55,279 | 530117035 | Claim Did Not Result in a Recognized Loss |
| 55,280 | 530117036 | Claim Did Not Result in a Recognized Loss |
| 55,281 | 530117037 | Claim Did Not Result in a Recognized Loss |
| 55,282 | 530117038 | Claim Did Not Result in a Recognized Loss |
| 55,283 | 530117039 | Claim Did Not Result in a Recognized Loss |
| 55,284 | 530117040 | Claim Did Not Result in a Recognized Loss |
| 55,285 | 530117041 | Claim Did Not Result in a Recognized Loss |
| 55,286 | 530117042 | Claim Did Not Result in a Recognized Loss |
| 55,287 | 530117043 | Claim Did Not Result in a Recognized Loss |
| 55,288 | 530117044 | Claim Did Not Result in a Recognized Loss |
| 55,289 | 530117045 | Claim Did Not Result in a Recognized Loss |
| 55,290 | 530117046 | Claim Did Not Result in a Recognized Loss |
| 55,291 | 530117047 | Claim Did Not Result in a Recognized Loss |
| 55,292 | 530117048 | Claim Did Not Result in a Recognized Loss |
| 55,293 | 530117049 | Claim Did Not Result in a Recognized Loss |
| 55,294 | 530117050 | Claim Did Not Result in a Recognized Loss |
| 55,295 | 530117051 | Claim Did Not Result in a Recognized Loss |
| 55,296 | 530117052 | Claim Did Not Result in a Recognized Loss |
| 55,297 | 530117053 | Claim Did Not Result in a Recognized Loss |
| 55,298 | 530117054 | Claim Did Not Result in a Recognized Loss |
| 55,299 | 530117055 | No Eligible Purchases During the Class Period |
| 55,300 | 530117056 | Claim Did Not Result in a Recognized Loss |
| 55,301 | 530117057 | Claim Did Not Result in a Recognized Loss |
| 55,302 | 530117058 | Claim Did Not Result in a Recognized Loss |
| 55,303 | 530117060 | Claim Did Not Result in a Recognized Loss |
| 55,304 | 530117063 | Claim Did Not Result in a Recognized Loss |
| 55,305 | 530117064 | Claim Did Not Result in a Recognized Loss |
| 55,306 | 530117065 | Claim Did Not Result in a Recognized Loss |
| 55,307 | 530117066 | Claim Did Not Result in a Recognized Loss |
| 55,308 | 530117067 | Claim Did Not Result in a Recognized Loss |
| 55,309 | 530117068 | Claim Did Not Result in a Recognized Loss |
| 55,310 | 530117075 | Claim Did Not Result in a Recognized Loss |
| 55,311 | 530117076 | No Eligible Purchases During the Class Period |
| 55,312 | 530117077 | Claim Did Not Result in a Recognized Loss |
| 55,313 | 530117079 | Claim Did Not Result in a Recognized Loss |
| 55,314 | 530117083 | Claim Did Not Result in a Recognized Loss |
| 55,315 | 530117085 | Claim Did Not Result in a Recognized Loss |
| 55,316 | 530117087 | Claim Did Not Result in a Recognized Loss |
| 55,317 | 530117090 | Claim Did Not Result in a Recognized Loss |
| 55,318 | 530117091 | Claim Did Not Result in a Recognized Loss |
| 55,319 | 530117093 | No Eligible Purchases During the Class Period |
| 55,320 | 530117097 | Claim Did Not Result in a Recognized Loss |
| 55,321 | 530117099 | No Eligible Purchases During the Class Period |
| 55,322 | 530117110 | Claim Did Not Result in a Recognized Loss |
| 55,323 | 530117118 | Claim Did Not Result in a Recognized Loss |
| 55,324 | 530117120 | Claim Did Not Result in a Recognized Loss |
| 55,325 | 530117127 | Claim Did Not Result in a Recognized Loss |
| 55,326 | 530117128 | Claim Did Not Result in a Recognized Loss |
| 55,327 | 530117130 | Claim Did Not Result in a Recognized Loss |
| 55,328 | 530117133 | Claim Did Not Result in a Recognized Loss |
| 55,329 | 530117134 | Claim Did Not Result in a Recognized Loss |
| 55,330 | 530117135 | Claim Did Not Result in a Recognized Loss |
| 55,331 | 530117137 | Claim Did Not Result in a Recognized Loss |
| 55,332 | 530117138 | Claim Did Not Result in a Recognized Loss |
| 55,333 | 530117139 | Claim Did Not Result in a Recognized Loss |
| 55,334 | 530117140 | No Eligible Purchases During the Class Period |
| 55,335 | 530117141 | No Eligible Purchases During the Class Period |
| 55,336 | 530117143 | No Eligible Purchases During the Class Period |
| 55,337 | 530117147 | Claim Did Not Result in a Recognized Loss |
| 55,338 | 530117148 | Claim Did Not Result in a Recognized Loss |
| 55,339 | 530117149 | Claim Did Not Result in a Recognized Loss |
| 55,340 | 530117150 | Claim Did Not Result in a Recognized Loss |
| 55,341 | 530117151 | Claim Did Not Result in a Recognized Loss |
| 55,342 | 530117152 | Claim Did Not Result in a Recognized Loss |
| 55,343 | 530117153 | Claim Did Not Result in a Recognized Loss |
| 55,344 | 530117154 | Claim Did Not Result in a Recognized Loss |
| 55,345 | 530117155 | Claim Did Not Result in a Recognized Loss |
| 55,346 | 530117156 | Claim Did Not Result in a Recognized Loss |
| 55,347 | 530117157 | Claim Did Not Result in a Recognized Loss |
| 55,348 | 530117158 | Claim Did Not Result in a Recognized Loss |
| 55,349 | 530117159 | Claim Did Not Result in a Recognized Loss |
| 55,350 | 530117160 | Claim Did Not Result in a Recognized Loss |
| 55,351 | 530117161 | Claim Did Not Result in a Recognized Loss |
| 55,352 | 530117162 | Claim Did Not Result in a Recognized Loss |
| 55,353 | 530117163 | Claim Did Not Result in a Recognized Loss |
| 55,354 | 530117175 | No Eligible Purchases During the Class Period |
| 55,355 | 530117176 | Claim Did Not Result in a Recognized Loss |
| 55,356 | 530117184 | Claim Did Not Result in a Recognized Loss |
| 55,357 | 530117186 | Claim Did Not Result in a Recognized Loss |
| 55,358 | 530117187 | Claim Did Not Result in a Recognized Loss |
| 55,359 | 530117189 | Claim Did Not Result in a Recognized Loss |
| 55,360 | 530117194 | Claim Did Not Result in a Recognized Loss |
| 55,361 | 530117195 | Claim Did Not Result in a Recognized Loss |
| 55,362 | 530117196 | Claim Did Not Result in a Recognized Loss |
| 55,363 | 530117200 | Claim Did Not Result in a Recognized Loss |
| 55,364 | 530117202 | Claim Did Not Result in a Recognized Loss |
| 55,365 | 530117206 | Claim Did Not Result in a Recognized Loss |
| 55,366 | 530117208 | Claim Did Not Result in a Recognized Loss |
| 55,367 | 530117209 | Claim Did Not Result in a Recognized Loss |
| 55,368 | 530117213 | Claim Did Not Result in a Recognized Loss |
| 55,369 | 530117214 | Claim Did Not Result in a Recognized Loss |
| 55,370 | 530117216 | Claim Did Not Result in a Recognized Loss |
| 55,371 | 530117217 | Claim Did Not Result in a Recognized Loss |
| 55,372 | 530117218 | Claim Did Not Result in a Recognized Loss |
| 55,373 | 530117220 | Claim Did Not Result in a Recognized Loss |
| 55,374 | 530117222 | Claim Did Not Result in a Recognized Loss |
| 55,375 | 530117223 | Claim Did Not Result in a Recognized Loss |
| 55,376 | 530117224 | Claim Did Not Result in a Recognized Loss |
| 55,377 | 530117225 | Claim Did Not Result in a Recognized Loss |
| 55,378 | 530117226 | Claim Did Not Result in a Recognized Loss |
| 55,379 | 530117227 | Claim Did Not Result in a Recognized Loss |
| 55,380 | 530117230 | Claim Did Not Result in a Recognized Loss |
| 55,381 | 530117232 | Claim Did Not Result in a Recognized Loss |
| 55,382 | 530117233 | Claim Did Not Result in a Recognized Loss |
| 55,383 | 530117234 | Claim Did Not Result in a Recognized Loss |
| 55,384 | 530117235 | Claim Did Not Result in a Recognized Loss |
| 55,385 | 530117236 | Claim Did Not Result in a Recognized Loss |
| 55,386 | 530117237 | Claim Did Not Result in a Recognized Loss |
| 55,387 | 530117238 | Claim Did Not Result in a Recognized Loss |
| 55,388 | 530117239 | Claim Did Not Result in a Recognized Loss |
| 55,389 | 530117241 | Claim Did Not Result in a Recognized Loss |
| 55,390 | 530117242 | Claim Did Not Result in a Recognized Loss |
| 55,391 | 530117243 | Claim Did Not Result in a Recognized Loss |
| 55,392 | 530117244 | Claim Did Not Result in a Recognized Loss |
| 55,393 | 530117245 | Claim Did Not Result in a Recognized Loss |
| 55,394 | 530117247 | Claim Did Not Result in a Recognized Loss |
| 55,395 | 530117251 | Claim Did Not Result in a Recognized Loss |
| 55,396 | 530117253 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,511 | 530007694 | Claim Did Not Result in a Recognized Loss |
| 3,512 | 530007698 | Claim Did Not Result in a Recognized Loss |
| 3,513 | 530007703 | Claim Did Not Result in a Recognized Loss |
| 3,514 | 530007704 | Claim Did Not Result in a Recognized Loss |
| 3,515 | 530007706 | Claim Did Not Result in a Recognized Loss |
| 3,516 | 530007707 | Claim Did Not Result in a Recognized Loss |
| 3,517 | 530007711 | Claim Did Not Result in a Recognized Loss |
| 3,518 | 530007726 | Duplicate Claim |
| 3,519 | 530007727 | Duplicate Claim |
| 3,520 | 530007732 | Claim Did Not Result in a Recognized Loss |
| 3,521 | 530007733 | Claim Did Not Result in a Recognized Loss |
| 3,522 | 530007734 | Claim Did Not Result in a Recognized Loss |
| 3,523 | 530007747 | Claim Did Not Result in a Recognized Loss |
| 3,524 | 530007749 | Claim Did Not Result in a Recognized Loss |
| 3,525 | 530007751 | Claim Did Not Result in a Recognized Loss |
| 3,526 | 530007755 | Claim Did Not Result in a Recognized Loss |
| 3,527 | 530007756 | Claim Did Not Result in a Recognized Loss |
| 3,528 | 530007758 | Claim Did Not Result in a Recognized Loss |
| 3,529 | 530007773 | Claim Did Not Result in a Recognized Loss |
| 3,530 | 530007774 | Claim Did Not Result in a Recognized Loss |
| 3,531 | 530007775 | Claim Did Not Result in a Recognized Loss |
| 3,532 | 530007776 | Claim Did Not Result in a Recognized Loss |
| 3,533 | 530007780 | Claim Did Not Result in a Recognized Loss |
| 3,534 | 530007783 | Claim Did Not Result in a Recognized Loss |
| 3,535 | 530007785 | Claim Did Not Result in a Recognized Loss |
| 3,536 | 530007790 | Claim Did Not Result in a Recognized Loss |
| 3,537 | 530007795 | Claim Did Not Result in a Recognized Loss |
| 3,538 | 530007796 | Claim Did Not Result in a Recognized Loss |
| 3,539 | 530007797 | Claim Did Not Result in a Recognized Loss |
| 3,540 | 530007801 | Claim Did Not Result in a Recognized Loss |
| 3,541 | 530007812 | Claim Did Not Result in a Recognized Loss |
| 3,542 | 530007813 | Claim Did Not Result in a Recognized Loss |
| 3,543 | 530007816 | Claim Did Not Result in a Recognized Loss |
| 3,544 | 530007828 | Claim Did Not Result in a Recognized Loss |
| 3,545 | 530007833 | Claim Did Not Result in a Recognized Loss |
| 3,546 | 530007834 | Claim Did Not Result in a Recognized Loss |
| 3,547 | 530007839 | Claim Did Not Result in a Recognized Loss |
| 3,548 | 530007844 | Claim Did Not Result in a Recognized Loss |
| 3,549 | 530007847 | Claim Did Not Result in a Recognized Loss |
| 3,550 | 530007850 | Claim Did Not Result in a Recognized Loss |
| 3,551 | 530007853 | Duplicate Claim |
| 3,552 | 530007855 | Claim Did Not Result in a Recognized Loss |
| 3,553 | 530007856 | Claim Did Not Result in a Recognized Loss |
| 3,554 | 530007862 | Claim Did Not Result in a Recognized Loss |
| 3,555 | 530007870 | Claim Did Not Result in a Recognized Loss |
| 3,556 | 530007871 | Claim Did Not Result in a Recognized Loss |
| 3,557 | 530007877 | Claim Did Not Result in a Recognized Loss |
| 3,558 | 530007889 | Duplicate Claim |
| 3,559 | 530007890 | Claim Did Not Result in a Recognized Loss |
| 3,560 | 530007892 | Claim Did Not Result in a Recognized Loss |
| 3,561 | 530007893 | Claim Did Not Result in a Recognized Loss |
| 3,562 | 530007899 | Claim Did Not Result in a Recognized Loss |
| 3,563 | 530007901 | Claim Did Not Result in a Recognized Loss |
| 3,564 | 530007907 | Claim Did Not Result in a Recognized Loss |
| 3,565 | 530007915 | Claim Did Not Result in a Recognized Loss |
| 3,566 | 530007924 | Claim Did Not Result in a Recognized Loss |
| 3,567 | 530007925 | Claim Did Not Result in a Recognized Loss |
| 3,568 | 530007926 | Claim Did Not Result in a Recognized Loss |
| 3,569 | 530007927 | Claim Did Not Result in a Recognized Loss |
| 3,570 | 530007928 | Claim Did Not Result in a Recognized Loss |
| 3,571 | 530007932 | Claim Did Not Result in a Recognized Loss |
| 3,572 | 530007934 | Claim Did Not Result in a Recognized Loss |
| 3,573 | 530007936 | Claim Did Not Result in a Recognized Loss |
| 3,574 | 530007937 | Claim Did Not Result in a Recognized Loss |
| 3,575 | 530007938 | Claim Did Not Result in a Recognized Loss |
| 3,576 | 530007939 | Claim Did Not Result in a Recognized Loss |
| 3,577 | 530007940 | Claim Did Not Result in a Recognized Loss |
| 3,578 | 530007941 | Claim Did Not Result in a Recognized Loss |
| 3,579 | 530007942 | Claim Did Not Result in a Recognized Loss |
| 3,580 | 530007943 | Claim Did Not Result in a Recognized Loss |
| 3,581 | 530007947 | Claim Did Not Result in a Recognized Loss |
| 3,582 | 530007948 | Claim Did Not Result in a Recognized Loss |
| 3,583 | 530007949 | Claim Did Not Result in a Recognized Loss |
| 3,584 | 530007950 | Claim Did Not Result in a Recognized Loss |
| 3,585 | 530007954 | Claim Did Not Result in a Recognized Loss |
| 3,586 | 530007955 | Claim Did Not Result in a Recognized Loss |
| 3,587 | 530007956 | No Eligible Purchases During the Class Period |
| 3,588 | 530007957 | Claim Did Not Result in a Recognized Loss |
| 3,589 | 530007958 | Claim Did Not Result in a Recognized Loss |
| 3,590 | 530007959 | Claim Did Not Result in a Recognized Loss |
| 3,591 | 530007962 | Claim Did Not Result in a Recognized Loss |
| 3,592 | 530007963 | Claim Did Not Result in a Recognized Loss |
| 3,593 | 530007964 | Claim Did Not Result in a Recognized Loss |
| 3,594 | 530007965 | Claim Did Not Result in a Recognized Loss |
| 3,595 | 530007966 | Claim Did Not Result in a Recognized Loss |
| 3,596 | 530007967 | Claim Did Not Result in a Recognized Loss |
| 3,597 | 530007968 | No Eligible Purchases During the Class Period |
| 3,598 | 530007970 | Claim Did Not Result in a Recognized Loss |
| 3,599 | 530007972 | No Eligible Purchases During the Class Period |
| 3,600 | 530007973 | Claim Did Not Result in a Recognized Loss |
| 3,601 | 530007974 | Withdrawn/Voided by Request |
| 3,602 | 530007981 | No Eligible Purchases During the Class Period |
| 3,603 | 530007982 | Withdrawn/Voided by Request |
| 3,604 | 530007984 | Withdrawn/Voided by Request |
| 3,605 | 530007985 | Withdrawn/Voided by Request |
| 3,606 | 530007986 | Withdrawn/Voided by Request |
| 3,607 | 530007987 | Withdrawn/Voided by Request |
| 3,608 | 530007993 | Claim Did Not Result in a Recognized Loss |
| 3,609 | 530007996 | No Eligible Purchases During the Class Period |
| 3,610 | 530007997 | No Eligible Purchases During the Class Period |
| 3,611 | 530007998 | No Eligible Purchases During the Class Period |
| 3,612 | 530007999 | No Eligible Purchases During the Class Period |
| 3,613 | 530008000 | No Eligible Purchases During the Class Period |
| 3,614 | 530008001 | No Eligible Purchases During the Class Period |
| 3,615 | 530008002 | No Eligible Purchases During the Class Period |
| 3,616 | 530008003 | No Eligible Purchases During the Class Period |
| 3,617 | 530008004 | No Eligible Purchases During the Class Period |
| 3,618 | 530008005 | No Eligible Purchases During the Class Period |
| 3,619 | 530008006 | No Eligible Purchases During the Class Period |
| 3,620 | 530008007 | No Eligible Purchases During the Class Period |
| 3,621 | 530008008 | No Eligible Purchases During the Class Period |
| 3,622 | 530008009 | No Eligible Purchases During the Class Period |
| 3,623 | 530008010 | Claim Did Not Result in a Recognized Loss |
| 3,624 | 530008011 | Claim Did Not Result in a Recognized Loss |
| 3,625 | 530008012 | Claim Did Not Result in a Recognized Loss |
| 3,626 | 530008013 | Claim Did Not Result in a Recognized Loss |
| 3,627 | 530008014 | Claim Did Not Result in a Recognized Loss |
| 3,628 | 530008015 | Claim Did Not Result in a Recognized Loss |
| 3,629 | 530008016 | Claim Did Not Result in a Recognized Loss |
| 3,630 | 530008017 | Claim Did Not Result in a Recognized Loss |
| 3,631 | 530008018 | Claim Did Not Result in a Recognized Loss |
| 3,632 | 530008019 | Claim Did Not Result in a Recognized Loss |
| 3,633 | 530008020 | Claim Did Not Result in a Recognized Loss |
| 3,634 | 530008021 | Claim Did Not Result in a Recognized Loss |
| 3,635 | 530008022 | Claim Did Not Result in a Recognized Loss |
| 3,636 | 530008023 | Claim Did Not Result in a Recognized Loss |
| 3,637 | 530008024 | No Eligible Purchases During the Class Period |
| 3,638 | 530008025 | No Eligible Purchases During the Class Period |
| 3,639 | 530008028 | Duplicate Claim |
| 3,640 | 530008030 | Duplicate Claim |
| 3,641 | 530008032 | Duplicate Claim |
| 3,642 | 530008033 | No Eligible Purchases During the Class Period |
| 3,643 | 530008041 | No Eligible Purchases During the Class Period |
| 3,644 | 530008042 | Claim Did Not Result in a Recognized Loss |
| 3,645 | 530008043 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 29,454 | 530071593 | Claim Did Not Result in a Recognized Loss |
| 29,455 | 530071594 | Claim Did Not Result in a Recognized Loss |
| 29,456 | 530071595 | Claim Did Not Result in a Recognized Loss |
| 29,457 | 530071596 | Claim Did Not Result in a Recognized Loss |
| 29,458 | 530071597 | Claim Did Not Result in a Recognized Loss |
| 29,459 | 530071598 | Claim Did Not Result in a Recognized Loss |
| 29,460 | 530071599 | Claim Did Not Result in a Recognized Loss |
| 29,461 | 530071600 | Claim Did Not Result in a Recognized Loss |
| 29,462 | 530071601 | Claim Did Not Result in a Recognized Loss |
| 29,463 | 530071602 | Claim Did Not Result in a Recognized Loss |
| 29,464 | 530071603 | Claim Did Not Result in a Recognized Loss |
| 29,465 | 530071604 | Claim Did Not Result in a Recognized Loss |
| 29,466 | 530071605 | Claim Did Not Result in a Recognized Loss |
| 29,467 | 530071606 | Claim Did Not Result in a Recognized Loss |
| 29,468 | 530071607 | Claim Did Not Result in a Recognized Loss |
| 29,469 | 530071608 | Claim Did Not Result in a Recognized Loss |
| 29,470 | 530071609 | Claim Did Not Result in a Recognized Loss |
| 29,471 | 530071610 | Claim Did Not Result in a Recognized Loss |
| 29,472 | 530071611 | Claim Did Not Result in a Recognized Loss |
| 29,473 | 530071612 | Claim Did Not Result in a Recognized Loss |
| 29,474 | 530071613 | Claim Did Not Result in a Recognized Loss |
| 29,475 | 530071614 | Claim Did Not Result in a Recognized Loss |
| 29,476 | 530071615 | Claim Did Not Result in a Recognized Loss |
| 29,477 | 530071616 | Claim Did Not Result in a Recognized Loss |
| 29,478 | 530071617 | Claim Did Not Result in a Recognized Loss |
| 29,479 | 530071618 | Claim Did Not Result in a Recognized Loss |
| 29,480 | 530071619 | Claim Did Not Result in a Recognized Loss |
| 29,481 | 530071620 | Claim Did Not Result in a Recognized Loss |
| 29,482 | 530071621 | Claim Did Not Result in a Recognized Loss |
| 29,483 | 530071622 | Claim Did Not Result in a Recognized Loss |
| 29,484 | 530071623 | Claim Did Not Result in a Recognized Loss |
| 29,485 | 530071624 | Claim Did Not Result in a Recognized Loss |
| 29,486 | 530071625 | Claim Did Not Result in a Recognized Loss |
| 29,487 | 530071626 | Claim Did Not Result in a Recognized Loss |
| 29,488 | 530071627 | Claim Did Not Result in a Recognized Loss |
| 29,489 | 530071628 | Claim Did Not Result in a Recognized Loss |
| 29,490 | 530071629 | Claim Did Not Result in a Recognized Loss |
| 29,491 | 530071630 | Claim Did Not Result in a Recognized Loss |
| 29,492 | 530071631 | Claim Did Not Result in a Recognized Loss |
| 29,493 | 530071632 | Claim Did Not Result in a Recognized Loss |
| 29,494 | 530071633 | Claim Did Not Result in a Recognized Loss |
| 29,495 | 530071634 | Claim Did Not Result in a Recognized Loss |
| 29,496 | 530071635 | Claim Did Not Result in a Recognized Loss |
| 29,497 | 530071636 | Claim Did Not Result in a Recognized Loss |
| 29,498 | 530071637 | Claim Did Not Result in a Recognized Loss |
| 29,499 | 530071638 | Claim Did Not Result in a Recognized Loss |
| 29,500 | 530071639 | Claim Did Not Result in a Recognized Loss |
| 29,501 | 530071640 | Claim Did Not Result in a Recognized Loss |
| 29,502 | 530071641 | Claim Did Not Result in a Recognized Loss |
| 29,503 | 530071642 | Claim Did Not Result in a Recognized Loss |
| 29,504 | 530071643 | Claim Did Not Result in a Recognized Loss |
| 29,505 | 530071644 | Claim Did Not Result in a Recognized Loss |
| 29,506 | 530071645 | Claim Did Not Result in a Recognized Loss |
| 29,507 | 530071646 | Claim Did Not Result in a Recognized Loss |
| 29,508 | 530071647 | Claim Did Not Result in a Recognized Loss |
| 29,509 | 530071648 | Claim Did Not Result in a Recognized Loss |
| 29,510 | 530071649 | Claim Did Not Result in a Recognized Loss |
| 29,511 | 530071650 | Claim Did Not Result in a Recognized Loss |
| 29,512 | 530071651 | Claim Did Not Result in a Recognized Loss |
| 29,513 | 530071652 | Claim Did Not Result in a Recognized Loss |
| 29,514 | 530071653 | Claim Did Not Result in a Recognized Loss |
| 29,515 | 530071654 | Claim Did Not Result in a Recognized Loss |
| 29,516 | 530071655 | Claim Did Not Result in a Recognized Loss |
| 29,517 | 530071656 | Claim Did Not Result in a Recognized Loss |
| 29,518 | 530071658 | Claim Did Not Result in a Recognized Loss |
| 29,519 | 530071659 | Claim Did Not Result in a Recognized Loss |
| 29,520 | 530071660 | Claim Did Not Result in a Recognized Loss |
| 29,521 | 530071661 | Claim Did Not Result in a Recognized Loss |
| 29,522 | 530071662 | Claim Did Not Result in a Recognized Loss |
| 29,523 | 530071666 | Claim Did Not Result in a Recognized Loss |
| 29,524 | 530071667 | Claim Did Not Result in a Recognized Loss |
| 29,525 | 530071668 | Claim Did Not Result in a Recognized Loss |
| 29,526 | 530071669 | Claim Did Not Result in a Recognized Loss |
| 29,527 | 530071670 | Claim Did Not Result in a Recognized Loss |
| 29,528 | 530071671 | Claim Did Not Result in a Recognized Loss |
| 29,529 | 530071672 | Claim Did Not Result in a Recognized Loss |
| 29,530 | 530071673 | Claim Did Not Result in a Recognized Loss |
| 29,531 | 530071674 | Claim Did Not Result in a Recognized Loss |
| 29,532 | 530071677 | Claim Did Not Result in a Recognized Loss |
| 29,533 | 530071678 | Claim Did Not Result in a Recognized Loss |
| 29,534 | 530071679 | Claim Did Not Result in a Recognized Loss |
| 29,535 | 530071680 | Claim Did Not Result in a Recognized Loss |
| 29,536 | 530071681 | Claim Did Not Result in a Recognized Loss |
| 29,537 | 530071682 | Claim Did Not Result in a Recognized Loss |
| 29,538 | 530071683 | Claim Did Not Result in a Recognized Loss |
| 29,539 | 530071684 | Claim Did Not Result in a Recognized Loss |
| 29,540 | 530071685 | Claim Did Not Result in a Recognized Loss |
| 29,541 | 530071686 | Claim Did Not Result in a Recognized Loss |
| 29,542 | 530071689 | Claim Did Not Result in a Recognized Loss |
| 29,543 | 530071690 | Claim Did Not Result in a Recognized Loss |
| 29,544 | 530071691 | Claim Did Not Result in a Recognized Loss |
| 29,545 | 530071692 | Claim Did Not Result in a Recognized Loss |
| 29,546 | 530071693 | Claim Did Not Result in a Recognized Loss |
| 29,547 | 530071694 | Claim Did Not Result in a Recognized Loss |
| 29,548 | 530071695 | Claim Did Not Result in a Recognized Loss |
| 29,549 | 530071696 | Claim Did Not Result in a Recognized Loss |
| 29,550 | 530071697 | Claim Did Not Result in a Recognized Loss |
| 29,551 | 530071698 | Claim Did Not Result in a Recognized Loss |
| 29,552 | 530071699 | Claim Did Not Result in a Recognized Loss |
| 29,553 | 530071700 | Claim Did Not Result in a Recognized Loss |
| 29,554 | 530071701 | Claim Did Not Result in a Recognized Loss |
| 29,555 | 530071702 | Claim Did Not Result in a Recognized Loss |
| 29,556 | 530071703 | Claim Did Not Result in a Recognized Loss |
| 29,557 | 530071704 | Claim Did Not Result in a Recognized Loss |
| 29,558 | 530071705 | Claim Did Not Result in a Recognized Loss |
| 29,559 | 530071706 | Claim Did Not Result in a Recognized Loss |
| 29,560 | 530071707 | Claim Did Not Result in a Recognized Loss |
| 29,561 | 530071708 | Claim Did Not Result in a Recognized Loss |
| 29,562 | 530071709 | Claim Did Not Result in a Recognized Loss |
| 29,563 | 530071710 | Claim Did Not Result in a Recognized Loss |
| 29,564 | 530071711 | Claim Did Not Result in a Recognized Loss |
| 29,565 | 530071712 | Claim Did Not Result in a Recognized Loss |
| 29,566 | 530071713 | Claim Did Not Result in a Recognized Loss |
| 29,567 | 530071718 | Claim Did Not Result in a Recognized Loss |
| 29,568 | 530071719 | Claim Did Not Result in a Recognized Loss |
| 29,569 | 530071720 | Claim Did Not Result in a Recognized Loss |
| 29,570 | 530071721 | Claim Did Not Result in a Recognized Loss |
| 29,571 | 530071723 | Claim Did Not Result in a Recognized Loss |
| 29,572 | 530071724 | Claim Did Not Result in a Recognized Loss |
| 29,573 | 530071725 | Claim Did Not Result in a Recognized Loss |
| 29,574 | 530071726 | Claim Did Not Result in a Recognized Loss |
| 29,575 | 530071727 | Claim Did Not Result in a Recognized Loss |
| 29,576 | 530071728 | Claim Did Not Result in a Recognized Loss |
| 29,577 | 530071730 | Claim Did Not Result in a Recognized Loss |
| 29,578 | 530071731 | Claim Did Not Result in a Recognized Loss |
| 29,579 | 530071732 | Claim Did Not Result in a Recognized Loss |
| 29,580 | 530071733 | Claim Did Not Result in a Recognized Loss |
| 29,581 | 530071734 | Claim Did Not Result in a Recognized Loss |
| 29,582 | 530071735 | Claim Did Not Result in a Recognized Loss |
| 29,583 | 530071736 | Claim Did Not Result in a Recognized Loss |
| 29,584 | 530071739 | Claim Did Not Result in a Recognized Loss |
| 29,585 | 530071742 | Claim Did Not Result in a Recognized Loss |
| 29,586 | 530071743 | Claim Did Not Result in a Recognized Loss |
| 29,587 | 530071743 | Claim Did Not Result in a Recognized Loss |
| 29,588 | 530071751 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 55,397 | 530117254 | Claim Did Not Result in a Recognized Loss |
| 55,398 | 530117255 | Claim Did Not Result in a Recognized Loss |
| 55,399 | 530117257 | Claim Did Not Result in a Recognized Loss |
| 55,400 | 530117258 | Claim Did Not Result in a Recognized Loss |
| 55,401 | 530117260 | Claim Did Not Result in a Recognized Loss |
| 55,402 | 530117264 | Claim Did Not Result in a Recognized Loss |
| 55,403 | 530117269 | Claim Did Not Result in a Recognized Loss |
| 55,404 | 530117273 | Claim Did Not Result in a Recognized Loss |
| 55,405 | 530117275 | Claim Did Not Result in a Recognized Loss |
| 55,406 | 530117276 | Claim Did Not Result in a Recognized Loss |
| 55,407 | 530117277 | Claim Did Not Result in a Recognized Loss |
| 55,408 | 530117278 | Claim Did Not Result in a Recognized Loss |
| 55,409 | 530117280 | Claim Did Not Result in a Recognized Loss |
| 55,410 | 530117281 | Claim Did Not Result in a Recognized Loss |
| 55,411 | 530117282 | Claim Did Not Result in a Recognized Loss |
| 55,412 | 530117283 | Claim Did Not Result in a Recognized Loss |
| 55,413 | 530117286 | Claim Did Not Result in a Recognized Loss |
| 55,414 | 530117288 | Claim Did Not Result in a Recognized Loss |
| 55,415 | 530117289 | Claim Did Not Result in a Recognized Loss |
| 55,416 | 530117290 | Claim Did Not Result in a Recognized Loss |
| 55,417 | 530117292 | Claim Did Not Result in a Recognized Loss |
| 55,418 | 530117293 | Claim Did Not Result in a Recognized Loss |
| 55,419 | 530117295 | Claim Did Not Result in a Recognized Loss |
| 55,420 | 530117296 | Claim Did Not Result in a Recognized Loss |
| 55,421 | 530117298 | Claim Did Not Result in a Recognized Loss |
| 55,422 | 530117299 | Claim Did Not Result in a Recognized Loss |
| 55,423 | 530117302 | Claim Did Not Result in a Recognized Loss |
| 55,424 | 530117303 | Claim Did Not Result in a Recognized Loss |
| 55,425 | 530117304 | Claim Did Not Result in a Recognized Loss |
| 55,426 | 530117307 | Claim Did Not Result in a Recognized Loss |
| 55,427 | 530117310 | Claim Did Not Result in a Recognized Loss |
| 55,428 | 530117311 | Claim Did Not Result in a Recognized Loss |
| 55,429 | 530117313 | Claim Did Not Result in a Recognized Loss |
| 55,430 | 530117314 | Claim Did Not Result in a Recognized Loss |
| 55,431 | 530117321 | Claim Did Not Result in a Recognized Loss |
| 55,432 | 530117323 | Claim Did Not Result in a Recognized Loss |
| 55,433 | 530117324 | Claim Did Not Result in a Recognized Loss |
| 55,434 | 530117325 | Claim Did Not Result in a Recognized Loss |
| 55,435 | 530117326 | Claim Did Not Result in a Recognized Loss |
| 55,436 | 530117327 | Claim Did Not Result in a Recognized Loss |
| 55,437 | 530117330 | Claim Did Not Result in a Recognized Loss |
| 55,438 | 530117331 | Claim Did Not Result in a Recognized Loss |
| 55,439 | 530117332 | Claim Did Not Result in a Recognized Loss |
| 55,440 | 530117333 | Claim Did Not Result in a Recognized Loss |
| 55,441 | 530117334 | Claim Did Not Result in a Recognized Loss |
| 55,442 | 530117340 | Claim Did Not Result in a Recognized Loss |
| 55,443 | 530117342 | Claim Did Not Result in a Recognized Loss |
| 55,444 | 530117343 | Claim Did Not Result in a Recognized Loss |
| 55,445 | 530117344 | Claim Did Not Result in a Recognized Loss |
| 55,446 | 530117345 | Claim Did Not Result in a Recognized Loss |
| 55,447 | 530117347 | Claim Did Not Result in a Recognized Loss |
| 55,448 | 530117348 | Claim Did Not Result in a Recognized Loss |
| 55,449 | 530117351 | Claim Did Not Result in a Recognized Loss |
| 55,450 | 530117352 | Claim Did Not Result in a Recognized Loss |
| 55,451 | 530117353 | Claim Did Not Result in a Recognized Loss |
| 55,452 | 530117355 | Claim Did Not Result in a Recognized Loss |
| 55,453 | 530117356 | Claim Did Not Result in a Recognized Loss |
| 55,454 | 530117359 | Claim Did Not Result in a Recognized Loss |
| 55,455 | 530117361 | Claim Did Not Result in a Recognized Loss |
| 55,456 | 530117362 | Claim Did Not Result in a Recognized Loss |
| 55,457 | 530117363 | Claim Did Not Result in a Recognized Loss |
| 55,458 | 530117364 | Claim Did Not Result in a Recognized Loss |
| 55,459 | 530117365 | Claim Did Not Result in a Recognized Loss |
| 55,460 | 530117366 | Claim Did Not Result in a Recognized Loss |
| 55,461 | 530117367 | Claim Did Not Result in a Recognized Loss |
| 55,462 | 530117368 | Claim Did Not Result in a Recognized Loss |
| 55,463 | 530117369 | Claim Did Not Result in a Recognized Loss |
| 55,464 | 530117370 | Claim Did Not Result in a Recognized Loss |
| 55,465 | 530117371 | Claim Did Not Result in a Recognized Loss |
| 55,466 | 530117372 | Claim Did Not Result in a Recognized Loss |
| 55,467 | 530117374 | Claim Did Not Result in a Recognized Loss |
| 55,468 | 530117377 | Claim Did Not Result in a Recognized Loss |
| 55,469 | 530117379 | Claim Did Not Result in a Recognized Loss |
| 55,470 | 530117380 | Claim Did Not Result in a Recognized Loss |
| 55,471 | 530117382 | Claim Did Not Result in a Recognized Loss |
| 55,472 | 530117383 | Claim Did Not Result in a Recognized Loss |
| 55,473 | 530117386 | Claim Did Not Result in a Recognized Loss |
| 55,474 | 530117389 | Claim Did Not Result in a Recognized Loss |
| 55,475 | 530117390 | Claim Did Not Result in a Recognized Loss |
| 55,476 | 530117393 | Claim Did Not Result in a Recognized Loss |
| 55,477 | 530117395 | No Eligible Purchases During the Class Period |
| 55,478 | 530117396 | Claim Did Not Result in a Recognized Loss |
| 55,479 | 530117398 | Claim Did Not Result in a Recognized Loss |
| 55,480 | 530117399 | Claim Did Not Result in a Recognized Loss |
| 55,481 | 530117400 | Claim Did Not Result in a Recognized Loss |
| 55,482 | 530117404 | Claim Did Not Result in a Recognized Loss |
| 55,483 | 530117405 | Claim Did Not Result in a Recognized Loss |
| 55,484 | 530117406 | Claim Did Not Result in a Recognized Loss |
| 55,485 | 530117407 | Claim Did Not Result in a Recognized Loss |
| 55,486 | 530117408 | Claim Did Not Result in a Recognized Loss |
| 55,487 | 530117410 | Claim Did Not Result in a Recognized Loss |
| 55,488 | 530117411 | Claim Did Not Result in a Recognized Loss |
| 55,489 | 530117412 | Claim Did Not Result in a Recognized Loss |
| 55,490 | 530117413 | Claim Did Not Result in a Recognized Loss |
| 55,491 | 530117414 | Claim Did Not Result in a Recognized Loss |
| 55,492 | 530117415 | Claim Did Not Result in a Recognized Loss |
| 55,493 | 530117417 | Claim Did Not Result in a Recognized Loss |
| 55,494 | 530117419 | Claim Did Not Result in a Recognized Loss |
| 55,495 | 530117422 | Claim Did Not Result in a Recognized Loss |
| 55,496 | 530117423 | Claim Did Not Result in a Recognized Loss |
| 55,497 | 530117425 | Claim Did Not Result in a Recognized Loss |
| 55,498 | 530117428 | Claim Did Not Result in a Recognized Loss |
| 55,499 | 530117429 | Claim Did Not Result in a Recognized Loss |
| 55,500 | 530117431 | Claim Did Not Result in a Recognized Loss |
| 55,501 | 530117432 | Claim Did Not Result in a Recognized Loss |
| 55,502 | 530117434 | Claim Did Not Result in a Recognized Loss |
| 55,503 | 530117435 | Claim Did Not Result in a Recognized Loss |
| 55,504 | 530117436 | Claim Did Not Result in a Recognized Loss |
| 55,505 | 530117437 | Claim Did Not Result in a Recognized Loss |
| 55,506 | 530117441 | Claim Did Not Result in a Recognized Loss |
| 55,507 | 530117443 | Claim Did Not Result in a Recognized Loss |
| 55,508 | 530117443 | Claim Did Not Result in a Recognized Loss |
| 55,509 | 530117444 | Claim Did Not Result in a Recognized Loss |
| 55,510 | 530117445 | Claim Did Not Result in a Recognized Loss |
| 55,511 | 530117448 | Claim Did Not Result in a Recognized Loss |
| 55,512 | 530117454 | Claim Did Not Result in a Recognized Loss |
| 55,513 | 530117455 | Claim Did Not Result in a Recognized Loss |
| 55,514 | 530117457 | Claim Did Not Result in a Recognized Loss |
| 55,515 | 530117461 | Claim Did Not Result in a Recognized Loss |
| 55,516 | 530117462 | Claim Did Not Result in a Recognized Loss |
| 55,517 | 530117463 | Claim Did Not Result in a Recognized Loss |
| 55,518 | 530117464 | Claim Did Not Result in a Recognized Loss |
| 55,519 | 530117465 | Claim Did Not Result in a Recognized Loss |
| 55,520 | 530117466 | Claim Did Not Result in a Recognized Loss |
| 55,521 | 530117468 | Claim Did Not Result in a Recognized Loss |
| 55,522 | 530117469 | Claim Did Not Result in a Recognized Loss |
| 55,523 | 530117470 | Claim Did Not Result in a Recognized Loss |
| 55,524 | 530117473 | Claim Did Not Result in a Recognized Loss |
| 55,525 | 530117474 | Claim Did Not Result in a Recognized Loss |
| 55,526 | 530117475 | Claim Did Not Result in a Recognized Loss |
| 55,527 | 530117480 | Claim Did Not Result in a Recognized Loss |
| 55,528 | 530117482 | Claim Did Not Result in a Recognized Loss |
| 55,529 | 530117485 | Claim Did Not Result in a Recognized Loss |
| 55,530 | 530117486 | Claim Did Not Result in a Recognized Loss |
| 55,531 | 530117487 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,646 | 530008045 | Claim Did Not Result in a Recognized Loss |
| 3,647 | 530008055 | No Eligible Purchases During the Class Period |
| 3,648 | 530008056 | Claim Did Not Result in a Recognized Loss |
| 3,649 | 530008063 | No Eligible Purchases During the Class Period |
| 3,650 | 530008114 | No Eligible Purchases During the Class Period |
| 3,651 | 530008119 | Claim Did Not Result in a Recognized Loss |
| 3,652 | 530008123 | Claim Did Not Result in a Recognized Loss |
| 3,653 | 530008124 | Claim Did Not Result in a Recognized Loss |
| 3,654 | 530008125 | Claim Did Not Result in a Recognized Loss |
| 3,655 | 530008126 | Duplicate Claim |
| 3,656 | 530008134 | No Eligible Purchases During the Class Period |
| 3,657 | 530008138 | Claim Did Not Result in a Recognized Loss |
| 3,658 | 530008142 | Claim Did Not Result in a Recognized Loss |
| 3,659 | 530008143 | Claim Did Not Result in a Recognized Loss |
| 3,660 | 530008167 | No Eligible Purchases During the Class Period |
| 3,661 | 530008169 | Claim Did Not Result in a Recognized Loss |
| 3,662 | 530008177 | Claim Did Not Result in a Recognized Loss |
| 3,663 | 530008179 | Claim Did Not Result in a Recognized Loss |
| 3,664 | 530008184 | Claim Did Not Result in a Recognized Loss |
| 3,665 | 530008186 | Claim Did Not Result in a Recognized Loss |
| 3,666 | 530008194 | No Eligible Purchases During the Class Period |
| 3,667 | 530008195 | No Eligible Purchases During the Class Period |
| 3,668 | 530008196 | No Eligible Purchases During the Class Period |
| 3,669 | 530008197 | No Eligible Purchases During the Class Period |
| 3,670 | 530008202 | No Eligible Purchases During the Class Period |
| 3,671 | 530008203 | No Eligible Purchases During the Class Period |
| 3,672 | 530008205 | Claim Did Not Result in a Recognized Loss |
| 3,673 | 530008206 | Claim Did Not Result in a Recognized Loss |
| 3,674 | 530008207 | Claim Did Not Result in a Recognized Loss |
| 3,675 | 530008210 | Claim Did Not Result in a Recognized Loss |
| 3,676 | 530008211 | Claim Did Not Result in a Recognized Loss |
| 3,677 | 530008212 | Claim Did Not Result in a Recognized Loss |
| 3,678 | 530008216 | Claim Did Not Result in a Recognized Loss |
| 3,679 | 530008221 | Claim Did Not Result in a Recognized Loss |
| 3,680 | 530008222 | Claim Did Not Result in a Recognized Loss |
| 3,681 | 530008223 | Claim Did Not Result in a Recognized Loss |
| 3,682 | 530008224 | Claim Did Not Result in a Recognized Loss |
| 3,683 | 530008227 | Claim Did Not Result in a Recognized Loss |
| 3,684 | 530008228 | Claim Did Not Result in a Recognized Loss |
| 3,685 | 530008229 | Claim Did Not Result in a Recognized Loss |
| 3,686 | 530008234 | Claim Did Not Result in a Recognized Loss |
| 3,687 | 530008235 | Claim Did Not Result in a Recognized Loss |
| 3,688 | 530008236 | No Eligible Purchases During the Class Period |
| 3,689 | 530008238 | Claim Did Not Result in a Recognized Loss |
| 3,690 | 530008239 | No Eligible Purchases During the Class Period |
| 3,691 | 530008240 | Claim Did Not Result in a Recognized Loss |
| 3,692 | 530008242 | No Eligible Purchases During the Class Period |
| 3,693 | 530008243 | No Eligible Purchases During the Class Period |
| 3,694 | 530008244 | Claim Did Not Result in a Recognized Loss |
| 3,695 | 530008245 | Claim Did Not Result in a Recognized Loss |
| 3,696 | 530008259 | No Eligible Purchases During the Class Period |
| 3,697 | 530008261 | Claim Did Not Result in a Recognized Loss |
| 3,698 | 530008262 | No Eligible Purchases During the Class Period |
| 3,699 | 530008265 | Claim Did Not Result in a Recognized Loss |
| 3,700 | 530008266 | No Eligible Purchases During the Class Period |
| 3,701 | 530008267 | Claim Did Not Result in a Recognized Loss |
| 3,702 | 530008268 | Claim Did Not Result in a Recognized Loss |
| 3,703 | 530008291 | Claim Did Not Result in a Recognized Loss |
| 3,704 | 530008301 | Claim Did Not Result in a Recognized Loss |
| 3,705 | 530008307 | Claim Did Not Result in a Recognized Loss |
| 3,706 | 530008317 | Claim Did Not Result in a Recognized Loss |
| 3,707 | 530008326 | Claim Did Not Result in a Recognized Loss |
| 3,708 | 530008328 | No Eligible Purchases During the Class Period |
| 3,709 | 530008330 | No Eligible Purchases During the Class Period |
| 3,710 | 530008332 | No Eligible Purchases During the Class Period |
| 3,711 | 530008334 | Claim Did Not Result in a Recognized Loss |
| 3,712 | 530008335 | Claim Did Not Result in a Recognized Loss |
| 3,713 | 530008340 | Claim Did Not Result in a Recognized Loss |
| 3,714 | 530008341 | Claim Did Not Result in a Recognized Loss |
| 3,715 | 530008342 | Claim Did Not Result in a Recognized Loss |
| 3,716 | 530008343 | Claim Did Not Result in a Recognized Loss |
| 3,717 | 530008344 | Claim Did Not Result in a Recognized Loss |
| 3,718 | 530008345 | Claim Did Not Result in a Recognized Loss |
| 3,719 | 530008346 | Claim Did Not Result in a Recognized Loss |
| 3,720 | 530008347 | Claim Did Not Result in a Recognized Loss |
| 3,721 | 530008348 | Claim Did Not Result in a Recognized Loss |
| 3,722 | 530008349 | Claim Did Not Result in a Recognized Loss |
| 3,723 | 530008350 | Claim Did Not Result in a Recognized Loss |
| 3,724 | 530008351 | Claim Did Not Result in a Recognized Loss |
| 3,725 | 530008352 | Claim Did Not Result in a Recognized Loss |
| 3,726 | 530008353 | Claim Did Not Result in a Recognized Loss |
| 3,727 | 530008354 | Claim Did Not Result in a Recognized Loss |
| 3,728 | 530008355 | Claim Did Not Result in a Recognized Loss |
| 3,729 | 530008356 | Claim Did Not Result in a Recognized Loss |
| 3,730 | 530008357 | Claim Did Not Result in a Recognized Loss |
| 3,731 | 530008358 | Claim Did Not Result in a Recognized Loss |
| 3,732 | 530008359 | Claim Did Not Result in a Recognized Loss |
| 3,733 | 530008360 | Claim Did Not Result in a Recognized Loss |
| 3,734 | 530008361 | Claim Did Not Result in a Recognized Loss |
| 3,735 | 530008362 | Claim Did Not Result in a Recognized Loss |
| 3,736 | 530008363 | Claim Did Not Result in a Recognized Loss |
| 3,737 | 530008364 | Claim Did Not Result in a Recognized Loss |
| 3,738 | 530008365 | Claim Did Not Result in a Recognized Loss |
| 3,739 | 530008367 | Claim Did Not Result in a Recognized Loss |
| 3,740 | 530008368 | Claim Did Not Result in a Recognized Loss |
| 3,741 | 530008369 | Claim Did Not Result in a Recognized Loss |
| 3,742 | 530008370 | Claim Did Not Result in a Recognized Loss |
| 3,743 | 530008371 | Claim Did Not Result in a Recognized Loss |
| 3,744 | 530008372 | Claim Did Not Result in a Recognized Loss |
| 3,745 | 530008373 | Claim Did Not Result in a Recognized Loss |
| 3,746 | 530008374 | Claim Did Not Result in a Recognized Loss |
| 3,747 | 530008375 | Claim Did Not Result in a Recognized Loss |
| 3,748 | 530008377 | Claim Did Not Result in a Recognized Loss |
| 3,749 | 530008378 | Claim Did Not Result in a Recognized Loss |
| 3,750 | 530008382 | Claim Did Not Result in a Recognized Loss |
| 3,751 | 530008388 | Claim Did Not Result in a Recognized Loss |
| 3,752 | 530008390 | Claim Did Not Result in a Recognized Loss |
| 3,753 | 530008393 | Claim Did Not Result in a Recognized Loss |
| 3,754 | 530008394 | Claim Did Not Result in a Recognized Loss |
| 3,755 | 530008397 | Claim Did Not Result in a Recognized Loss |
| 3,756 | 530008399 | Claim Did Not Result in a Recognized Loss |
| 3,757 | 530008400 | Claim Did Not Result in a Recognized Loss |
| 3,758 | 530008407 | Claim Did Not Result in a Recognized Loss |
| 3,759 | 530008414 | Claim Did Not Result in a Recognized Loss |
| 3,760 | 530008416 | No Eligible Purchases During the Class Period |
| 3,761 | 530008419 | Claim Did Not Result in a Recognized Loss |
| 3,762 | 530008423 | Claim Did Not Result in a Recognized Loss |
| 3,763 | 530008426 | Claim Did Not Result in a Recognized Loss |
| 3,764 | 530008433 | Claim Did Not Result in a Recognized Loss |
| 3,765 | 530008438 | Duplicate Claim |
| 3,766 | 530008442 | Claim Did Not Result in a Recognized Loss |
| 3,767 | 530008443 | Claim Did Not Result in a Recognized Loss |
| 3,768 | 530008444 | Claim Did Not Result in a Recognized Loss |
| 3,769 | 530008446 | Duplicate Claim |
| 3,770 | 530008447 | Duplicate Claim |
| 3,771 | 530008448 | Duplicate Claim |
| 3,772 | 530008449 | Duplicate Claim |
| 3,773 | 530008453 | Claim Did Not Result in a Recognized Loss |
| 3,774 | 530008464 | No Eligible Purchases During the Class Period |
| 3,775 | 530008478 | Claim Did Not Result in a Recognized Loss |
| 3,776 | 530008480 | Claim Did Not Result in a Recognized Loss |
| 3,777 | 530008481 | Claim Did Not Result in a Recognized Loss |
| 3,778 | 530008482 | No Eligible Purchases During the Class Period |
| 3,779 | 530008485 | Claim Did Not Result in a Recognized Loss |
| 3,780 | 530008490 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 29,589 | 530071757 | Claim Did Not Result in a Recognized Loss |
| 29,590 | 530071761 | Claim Did Not Result in a Recognized Loss |
| 29,591 | 530071763 | Claim Did Not Result in a Recognized Loss |
| 29,592 | 530071765 | Claim Did Not Result in a Recognized Loss |
| 29,593 | 530071766 | Claim Did Not Result in a Recognized Loss |
| 29,594 | 530071770 | Claim Did Not Result in a Recognized Loss |
| 29,595 | 530071790 | Claim Did Not Result in a Recognized Loss |
| 29,596 | 530071815 | Claim Did Not Result in a Recognized Loss |
| 29,597 | 530071851 | Claim Did Not Result in a Recognized Loss |
| 29,598 | 530071860 | Claim Did Not Result in a Recognized Loss |
| 29,599 | 530071861 | Claim Did Not Result in a Recognized Loss |
| 29,600 | 530071863 | Claim Did Not Result in a Recognized Loss |
| 29,601 | 530071867 | Claim Did Not Result in a Recognized Loss |
| 29,602 | 530071868 | Claim Did Not Result in a Recognized Loss |
| 29,603 | 530071869 | Claim Did Not Result in a Recognized Loss |
| 29,604 | 530071880 | Claim Did Not Result in a Recognized Loss |
| 29,605 | 530071906 | No Eligible Purchases During the Class Period |
| 29,606 | 530071912 | Claim Did Not Result in a Recognized Loss |
| 29,607 | 530071913 | Claim Did Not Result in a Recognized Loss |
| 29,608 | 530071925 | Claim Did Not Result in a Recognized Loss |
| 29,609 | 530071938 | Claim Did Not Result in a Recognized Loss |
| 29,610 | 530071940 | Claim Did Not Result in a Recognized Loss |
| 29,611 | 530071942 | Claim Did Not Result in a Recognized Loss |
| 29,612 | 530071952 | Claim Did Not Result in a Recognized Loss |
| 29,613 | 530071956 | Claim Did Not Result in a Recognized Loss |
| 29,614 | 530071963 | Claim Did Not Result in a Recognized Loss |
| 29,615 | 530071964 | Claim Did Not Result in a Recognized Loss |
| 29,616 | 530071965 | Claim Did Not Result in a Recognized Loss |
| 29,617 | 530072005 | Claim Did Not Result in a Recognized Loss |
| 29,618 | 530072010 | Claim Did Not Result in a Recognized Loss |
| 29,619 | 530072026 | Claim Did Not Result in a Recognized Loss |
| 29,620 | 530072051 | Claim Did Not Result in a Recognized Loss |
| 29,621 | 530072052 | Claim Did Not Result in a Recognized Loss |
| 29,622 | 530072053 | Claim Did Not Result in a Recognized Loss |
| 29,623 | 530072055 | Claim Did Not Result in a Recognized Loss |
| 29,624 | 530072057 | Claim Did Not Result in a Recognized Loss |
| 29,625 | 530072058 | Claim Did Not Result in a Recognized Loss |
| 29,626 | 530072059 | Claim Did Not Result in a Recognized Loss |
| 29,627 | 530072061 | Claim Did Not Result in a Recognized Loss |
| 29,628 | 530072066 | Claim Did Not Result in a Recognized Loss |
| 29,629 | 530072067 | Claim Did Not Result in a Recognized Loss |
| 29,630 | 530072068 | Claim Did Not Result in a Recognized Loss |
| 29,631 | 530072070 | Claim Did Not Result in a Recognized Loss |
| 29,632 | 530072071 | Claim Did Not Result in a Recognized Loss |
| 29,633 | 530072077 | Claim Did Not Result in a Recognized Loss |
| 29,634 | 530072084 | Claim Did Not Result in a Recognized Loss |
| 29,635 | 530072087 | Claim Did Not Result in a Recognized Loss |
| 29,636 | 530072096 | Claim Did Not Result in a Recognized Loss |
| 29,637 | 530072099 | Claim Did Not Result in a Recognized Loss |
| 29,638 | 530072100 | Claim Did Not Result in a Recognized Loss |
| 29,639 | 530072101 | No Eligible Purchases During the Class Period |
| 29,640 | 530072107 | Claim Did Not Result in a Recognized Loss |
| 29,641 | 530072113 | Claim Did Not Result in a Recognized Loss |
| 29,642 | 530072114 | Claim Did Not Result in a Recognized Loss |
| 29,643 | 530072115 | Claim Did Not Result in a Recognized Loss |
| 29,644 | 530072120 | Claim Did Not Result in a Recognized Loss |
| 29,645 | 530072126 | Claim Did Not Result in a Recognized Loss |
| 29,646 | 530072130 | Claim Did Not Result in a Recognized Loss |
| 29,647 | 530072137 | Claim Did Not Result in a Recognized Loss |
| 29,648 | 530072186 | Claim Did Not Result in a Recognized Loss |
| 29,649 | 530072187 | Claim Did Not Result in a Recognized Loss |
| 29,650 | 530072219 | No Eligible Purchases During the Class Period |
| 29,651 | 530072224 | Claim Did Not Result in a Recognized Loss |
| 29,652 | 530072225 | Claim Did Not Result in a Recognized Loss |
| 29,653 | 530072226 | Claim Did Not Result in a Recognized Loss |
| 29,654 | 530072227 | Claim Did Not Result in a Recognized Loss |
| 29,655 | 530072228 | Claim Did Not Result in a Recognized Loss |
| 29,656 | 530072229 | Claim Did Not Result in a Recognized Loss |
| 29,657 | 530072230 | Claim Did Not Result in a Recognized Loss |
| 29,658 | 530072231 | Claim Did Not Result in a Recognized Loss |
| 29,659 | 530072232 | Claim Did Not Result in a Recognized Loss |
| 29,660 | 530072235 | Claim Did Not Result in a Recognized Loss |
| 29,661 | 530072236 | Claim Did Not Result in a Recognized Loss |
| 29,662 | 530072303 | Claim Did Not Result in a Recognized Loss |
| 29,663 | 530072339 | Claim Did Not Result in a Recognized Loss |
| 29,664 | 530072333 | No Eligible Purchases During the Class Period |
| 29,665 | 530072351 | No Eligible Purchases During the Class Period |
| 29,666 | 530072355 | No Eligible Purchases During the Class Period |
| 29,667 | 530072403 | Claim Did Not Result in a Recognized Loss |
| 29,668 | 530072405 | Claim Did Not Result in a Recognized Loss |
| 29,669 | 530072406 | Claim Did Not Result in a Recognized Loss |
| 29,670 | 530072409 | Claim Did Not Result in a Recognized Loss |
| 29,671 | 530072410 | Claim Did Not Result in a Recognized Loss |
| 29,672 | 530072413 | Claim Did Not Result in a Recognized Loss |
| 29,673 | 530072415 | Claim Did Not Result in a Recognized Loss |
| 29,674 | 530072418 | Claim Did Not Result in a Recognized Loss |
| 29,675 | 530072421 | No Eligible Purchases During the Class Period |
| 29,676 | 530072423 | Claim Did Not Result in a Recognized Loss |
| 29,677 | 530072427 | Claim Did Not Result in a Recognized Loss |
| 29,678 | 530072428 | Claim Did Not Result in a Recognized Loss |
| 29,679 | 530072429 | Claim Did Not Result in a Recognized Loss |
| 29,680 | 530072435 | Claim Did Not Result in a Recognized Loss |
| 29,681 | 530072448 | No Eligible Purchases During the Class Period |
| 29,682 | 530072449 | Claim Did Not Result in a Recognized Loss |
| 29,683 | 530072453 | No Eligible Purchases During the Class Period |
| 29,684 | 530072460 | Claim Did Not Result in a Recognized Loss |
| 29,685 | 530072461 | Claim Did Not Result in a Recognized Loss |
| 29,686 | 530072462 | Claim Did Not Result in a Recognized Loss |
| 29,687 | 530072463 | Claim Did Not Result in a Recognized Loss |
| 29,688 | 530072465 | Claim Did Not Result in a Recognized Loss |
| 29,689 | 530072484 | Claim Did Not Result in a Recognized Loss |
| 29,690 | 530072486 | Claim Did Not Result in a Recognized Loss |
| 29,691 | 530072489 | Claim Did Not Result in a Recognized Loss |
| 29,692 | 530072501 | No Eligible Purchases During the Class Period |
| 29,693 | 530072502 | No Eligible Purchases During the Class Period |
| 29,694 | 530072507 | No Eligible Purchases During the Class Period |
| 29,695 | 530072508 | Claim Did Not Result in a Recognized Loss |
| 29,696 | 530072511 | Claim Did Not Result in a Recognized Loss |
| 29,697 | 530072512 | Claim Did Not Result in a Recognized Loss |
| 29,698 | 530072513 | Claim Did Not Result in a Recognized Loss |
| 29,699 | 530072515 | Claim Did Not Result in a Recognized Loss |
| 29,700 | 530072515 | Claim Did Not Result in a Recognized Loss |
| 29,701 | 530072516 | Claim Did Not Result in a Recognized Loss |
| 29,702 | 530072518 | Claim Did Not Result in a Recognized Loss |
| 29,703 | 530072519 | No Eligible Purchases During the Class Period |
| 29,704 | 530072520 | Claim Did Not Result in a Recognized Loss |
| 29,705 | 530072527 | Claim Did Not Result in a Recognized Loss |
| 29,706 | 530072534 | Claim Did Not Result in a Recognized Loss |
| 29,707 | 530072547 | Claim Did Not Result in a Recognized Loss |
| 29,708 | 530072549 | Claim Did Not Result in a Recognized Loss |
| 29,709 | 530072551 | Claim Did Not Result in a Recognized Loss |
| 29,710 | 530072559 | Claim Did Not Result in a Recognized Loss |
| 29,711 | 530072560 | Claim Did Not Result in a Recognized Loss |
| 29,712 | 530072563 | Claim Did Not Result in a Recognized Loss |
| 29,713 | 530072564 | Claim Did Not Result in a Recognized Loss |
| 29,714 | 530072567 | Claim Did Not Result in a Recognized Loss |
| 29,715 | 530072568 | Claim Did Not Result in a Recognized Loss |
| 29,716 | 530072573 | No Eligible Purchases During the Class Period |
| 29,717 | 530072579 | No Eligible Purchases During the Class Period |
| 29,718 | 530072579 | No Eligible Purchases During the Class Period |
| 29,719 | 530072581 | Claim Did Not Result in a Recognized Loss |
| 29,720 | 530072583 | Claim Did Not Result in a Recognized Loss |
| 29,721 | 530072585 | Claim Did Not Result in a Recognized Loss |
| 29,722 | 530072586 | Claim Did Not Result in a Recognized Loss |
| 29,723 | 530072587 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 55,532 | 530117488 | Claim Did Not Result in a Recognized Loss |
| 55,533 | 530117489 | Claim Did Not Result in a Recognized Loss |
| 55,534 | 530117490 | Claim Did Not Result in a Recognized Loss |
| 55,535 | 530117493 | No Eligible Purchases During the Class Period |
| 55,536 | 530117494 | Claim Did Not Result in a Recognized Loss |
| 55,537 | 530117495 | Claim Did Not Result in a Recognized Loss |
| 55,538 | 530117496 | Claim Did Not Result in a Recognized Loss |
| 55,539 | 530117497 | Claim Did Not Result in a Recognized Loss |
| 55,540 | 530117498 | Claim Did Not Result in a Recognized Loss |
| 55,541 | 530117500 | Claim Did Not Result in a Recognized Loss |
| 55,542 | 530117501 | Claim Did Not Result in a Recognized Loss |
| 55,543 | 530117502 | Claim Did Not Result in a Recognized Loss |
| 55,544 | 530117505 | Claim Did Not Result in a Recognized Loss |
| 55,545 | 530117506 | Claim Did Not Result in a Recognized Loss |
| 55,546 | 530117507 | Claim Did Not Result in a Recognized Loss |
| 55,547 | 530117511 | Claim Did Not Result in a Recognized Loss |
| 55,548 | 530117514 | Claim Did Not Result in a Recognized Loss |
| 55,549 | 530117517 | Claim Did Not Result in a Recognized Loss |
| 55,550 | 530117518 | Claim Did Not Result in a Recognized Loss |
| 55,551 | 530117519 | Claim Did Not Result in a Recognized Loss |
| 55,552 | 530117520 | Claim Did Not Result in a Recognized Loss |
| 55,553 | 530117521 | Claim Did Not Result in a Recognized Loss |
| 55,554 | 530117522 | Claim Did Not Result in a Recognized Loss |
| 55,555 | 530117523 | Claim Did Not Result in a Recognized Loss |
| 55,556 | 530117525 | Claim Did Not Result in a Recognized Loss |
| 55,557 | 530117526 | Claim Did Not Result in a Recognized Loss |
| 55,558 | 530117528 | Claim Did Not Result in a Recognized Loss |
| 55,559 | 530117529 | Claim Did Not Result in a Recognized Loss |
| 55,560 | 530117530 | Claim Did Not Result in a Recognized Loss |
| 55,561 | 530117531 | Claim Did Not Result in a Recognized Loss |
| 55,562 | 530117532 | Claim Did Not Result in a Recognized Loss |
| 55,563 | 530117537 | Claim Did Not Result in a Recognized Loss |
| 55,564 | 530117538 | Claim Did Not Result in a Recognized Loss |
| 55,565 | 530117539 | Claim Did Not Result in a Recognized Loss |
| 55,566 | 530117540 | Claim Did Not Result in a Recognized Loss |
| 55,567 | 530117544 | Claim Did Not Result in a Recognized Loss |
| 55,568 | 530117546 | Claim Did Not Result in a Recognized Loss |
| 55,569 | 530117547 | Claim Did Not Result in a Recognized Loss |
| 55,570 | 530117548 | Claim Did Not Result in a Recognized Loss |
| 55,571 | 530117550 | Claim Did Not Result in a Recognized Loss |
| 55,572 | 530117551 | Claim Did Not Result in a Recognized Loss |
| 55,573 | 530117552 | Claim Did Not Result in a Recognized Loss |
| 55,574 | 530117553 | Claim Did Not Result in a Recognized Loss |
| 55,575 | 530117554 | Claim Did Not Result in a Recognized Loss |
| 55,576 | 530117555 | Claim Did Not Result in a Recognized Loss |
| 55,577 | 530117556 | Claim Did Not Result in a Recognized Loss |
| 55,578 | 530117557 | Claim Did Not Result in a Recognized Loss |
| 55,579 | 530117561 | Claim Did Not Result in a Recognized Loss |
| 55,580 | 530117563 | Claim Did Not Result in a Recognized Loss |
| 55,581 | 530117564 | Claim Did Not Result in a Recognized Loss |
| 55,582 | 530117565 | Claim Did Not Result in a Recognized Loss |
| 55,583 | 530117566 | Claim Did Not Result in a Recognized Loss |
| 55,584 | 530117570 | Claim Did Not Result in a Recognized Loss |
| 55,585 | 530117573 | Claim Did Not Result in a Recognized Loss |
| 55,586 | 530117574 | Claim Did Not Result in a Recognized Loss |
| 55,587 | 530117575 | Claim Did Not Result in a Recognized Loss |
| 55,588 | 530117576 | Claim Did Not Result in a Recognized Loss |
| 55,589 | 530117577 | Claim Did Not Result in a Recognized Loss |
| 55,590 | 530117579 | Claim Did Not Result in a Recognized Loss |
| 55,591 | 530117580 | Claim Did Not Result in a Recognized Loss |
| 55,592 | 530117583 | Claim Did Not Result in a Recognized Loss |
| 55,593 | 530117585 | Claim Did Not Result in a Recognized Loss |
| 55,594 | 530117590 | Claim Did Not Result in a Recognized Loss |
| 55,595 | 530117591 | Claim Did Not Result in a Recognized Loss |
| 55,596 | 530117592 | Claim Did Not Result in a Recognized Loss |
| 55,597 | 530117593 | Claim Did Not Result in a Recognized Loss |
| 55,598 | 530117594 | Claim Did Not Result in a Recognized Loss |
| 55,599 | 530117595 | Claim Did Not Result in a Recognized Loss |
| 55,600 | 530117596 | Claim Did Not Result in a Recognized Loss |
| 55,601 | 530117598 | Claim Did Not Result in a Recognized Loss |
| 55,602 | 530117600 | Claim Did Not Result in a Recognized Loss |
| 55,603 | 530117602 | Claim Did Not Result in a Recognized Loss |
| 55,604 | 530117603 | Claim Did Not Result in a Recognized Loss |
| 55,605 | 530117605 | Claim Did Not Result in a Recognized Loss |
| 55,606 | 530117606 | Claim Did Not Result in a Recognized Loss |
| 55,607 | 530117609 | Claim Did Not Result in a Recognized Loss |
| 55,608 | 530117610 | Claim Did Not Result in a Recognized Loss |
| 55,609 | 530117613 | Claim Did Not Result in a Recognized Loss |
| 55,610 | 530117614 | Claim Did Not Result in a Recognized Loss |
| 55,611 | 530117616 | Claim Did Not Result in a Recognized Loss |
| 55,612 | 530117618 | Claim Did Not Result in a Recognized Loss |
| 55,613 | 530117619 | Claim Did Not Result in a Recognized Loss |
| 55,614 | 530117621 | Claim Did Not Result in a Recognized Loss |
| 55,615 | 530117622 | Claim Did Not Result in a Recognized Loss |
| 55,616 | 530117623 | Claim Did Not Result in a Recognized Loss |
| 55,617 | 530117624 | Claim Did Not Result in a Recognized Loss |
| 55,618 | 530117626 | Claim Did Not Result in a Recognized Loss |
| 55,619 | 530117629 | Claim Did Not Result in a Recognized Loss |
| 55,620 | 530117630 | Claim Did Not Result in a Recognized Loss |
| 55,621 | 530117631 | Claim Did Not Result in a Recognized Loss |
| 55,622 | 530117632 | Claim Did Not Result in a Recognized Loss |
| 55,623 | 530117633 | Claim Did Not Result in a Recognized Loss |
| 55,624 | 530117634 | Claim Did Not Result in a Recognized Loss |
| 55,625 | 530117635 | Claim Did Not Result in a Recognized Loss |
| 55,626 | 530117636 | Claim Did Not Result in a Recognized Loss |
| 55,627 | 530117637 | No Eligible Purchases During the Class Period |
| 55,628 | 530117638 | Claim Did Not Result in a Recognized Loss |
| 55,629 | 530117640 | Claim Did Not Result in a Recognized Loss |
| 55,630 | 530117641 | Claim Did Not Result in a Recognized Loss |
| 55,631 | 530117642 | Claim Did Not Result in a Recognized Loss |
| 55,632 | 530117643 | Claim Did Not Result in a Recognized Loss |
| 55,633 | 530117644 | Claim Did Not Result in a Recognized Loss |
| 55,634 | 530117645 | Claim Did Not Result in a Recognized Loss |
| 55,635 | 530117647 | Claim Did Not Result in a Recognized Loss |
| 55,636 | 530117649 | Claim Did Not Result in a Recognized Loss |
| 55,637 | 530117652 | Claim Did Not Result in a Recognized Loss |
| 55,638 | 530117653 | Claim Did Not Result in a Recognized Loss |
| 55,639 | 530117654 | Claim Did Not Result in a Recognized Loss |
| 55,640 | 530117659 | Claim Did Not Result in a Recognized Loss |
| 55,641 | 530117661 | Claim Did Not Result in a Recognized Loss |
| 55,642 | 530117661 | Claim Did Not Result in a Recognized Loss |
| 55,643 | 530117662 | Claim Did Not Result in a Recognized Loss |
| 55,644 | 530117664 | Claim Did Not Result in a Recognized Loss |
| 55,645 | 530117665 | Claim Did Not Result in a Recognized Loss |
| 55,646 | 530117666 | Claim Did Not Result in a Recognized Loss |
| 55,647 | 530117667 | Claim Did Not Result in a Recognized Loss |
| 55,648 | 530117668 | Claim Did Not Result in a Recognized Loss |
| 55,649 | 530117669 | Claim Did Not Result in a Recognized Loss |
| 55,650 | 530117672 | Claim Did Not Result in a Recognized Loss |
| 55,651 | 530117673 | Claim Did Not Result in a Recognized Loss |
| 55,652 | 530117674 | Claim Did Not Result in a Recognized Loss |
| 55,653 | 530117678 | Claim Did Not Result in a Recognized Loss |
| 55,654 | 530117678 | Claim Did Not Result in a Recognized Loss |
| 55,655 | 530117679 | Claim Did Not Result in a Recognized Loss |
| 55,656 | 530117681 | Claim Did Not Result in a Recognized Loss |
| 55,657 | 530117682 | Claim Did Not Result in a Recognized Loss |
| 55,658 | 530117683 | Claim Did Not Result in a Recognized Loss |
| 55,659 | 530117684 | Claim Did Not Result in a Recognized Loss |
| 55,660 | 530117688 | Claim Did Not Result in a Recognized Loss |
| 55,661 | 530117688 | Claim Did Not Result in a Recognized Loss |
| 55,662 | 530117689 | Claim Did Not Result in a Recognized Loss |
| 55,663 | 530117690 | Claim Did Not Result in a Recognized Loss |
| 55,664 | 530117691 | Claim Did Not Result in a Recognized Loss |
| 55,665 | 530117692 | Claim Did Not Result in a Recognized Loss |
| 55,666 | 530117693 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,781 | 530008491 | Claim Did Not Result in a Recognized Loss |
| 3,782 | 530008492 | Claim Did Not Result in a Recognized Loss |
| 3,783 | 530008495 | Claim Did Not Result in a Recognized Loss |
| 3,784 | 530008496 | Claim Did Not Result in a Recognized Loss |
| 3,785 | 530008497 | Claim Did Not Result in a Recognized Loss |
| 3,786 | 530008498 | Claim Did Not Result in a Recognized Loss |
| 3,787 | 530008499 | Claim Did Not Result in a Recognized Loss |
| 3,788 | 530008500 | Claim Did Not Result in a Recognized Loss |
| 3,789 | 530008501 | Withdrawn/Voided by Request |
| 3,790 | 530008502 | Withdrawn/Voided by Request |
| 3,791 | 530008503 | Withdrawn/Voided by Request |
| 3,792 | 530008504 | Withdrawn/Voided by Request |
| 3,793 | 530008505 | Withdrawn/Voided by Request |
| 3,794 | 530008506 | Withdrawn/Voided by Request |
| 3,795 | 530008507 | Withdrawn/Voided by Request |
| 3,796 | 530008508 | Withdrawn/Voided by Request |
| 3,797 | 530008509 | Withdrawn/Voided by Request |
| 3,798 | 530008510 | Withdrawn/Voided by Request |
| 3,799 | 530008511 | Withdrawn/Voided by Request |
| 3,800 | 530008512 | Withdrawn/Voided by Request |
| 3,801 | 530008513 | Withdrawn/Voided by Request |
| 3,802 | 530008514 | Withdrawn/Voided by Request |
| 3,803 | 530008515 | Withdrawn/Voided by Request |
| 3,804 | 530008516 | Withdrawn/Voided by Request |
| 3,805 | 530008517 | Withdrawn/Voided by Request |
| 3,806 | 530008518 | Withdrawn/Voided by Request |
| 3,807 | 530008519 | Withdrawn/Voided by Request |
| 3,808 | 530008520 | Withdrawn/Voided by Request |
| 3,809 | 530008521 | Withdrawn/Voided by Request |
| 3,810 | 530008522 | Withdrawn/Voided by Request |
| 3,811 | 530008523 | Claim Did Not Result in a Recognized Loss |
| 3,812 | 530008524 | Claim Did Not Result in a Recognized Loss |
| 3,813 | 530008528 | Claim Did Not Result in a Recognized Loss |
| 3,814 | 530008529 | Claim Did Not Result in a Recognized Loss |
| 3,815 | 530008530 | Claim Did Not Result in a Recognized Loss |
| 3,816 | 530008532 | No Eligible Purchases During the Class Period |
| 3,817 | 530008533 | No Eligible Purchases During the Class Period |
| 3,818 | 530008535 | Claim Did Not Result in a Recognized Loss |
| 3,819 | 530008537 | No Eligible Purchases During the Class Period |
| 3,820 | 530008539 | Claim Did Not Result in a Recognized Loss |
| 3,821 | 530008541 | Claim Did Not Result in a Recognized Loss |
| 3,822 | 530008542 | Claim Did Not Result in a Recognized Loss |
| 3,823 | 530008544 | Claim Did Not Result in a Recognized Loss |
| 3,824 | 530008545 | No Eligible Purchases During the Class Period |
| 3,825 | 530008548 | No Eligible Purchases During the Class Period |
| 3,826 | 530008556 | No Eligible Purchases During the Class Period |
| 3,827 | 530008557 | Claim Did Not Result in a Recognized Loss |
| 3,828 | 530008558 | Claim Did Not Result in a Recognized Loss |
| 3,829 | 530008559 | Claim Did Not Result in a Recognized Loss |
| 3,830 | 530008560 | Claim Did Not Result in a Recognized Loss |
| 3,831 | 530008563 | No Eligible Purchases During the Class Period |
| 3,832 | 530008564 | Claim Did Not Result in a Recognized Loss |
| 3,833 | 530008565 | Claim Did Not Result in a Recognized Loss |
| 3,834 | 530008566 | No Eligible Purchases During the Class Period |
| 3,835 | 530008571 | Claim Did Not Result in a Recognized Loss |
| 3,836 | 530008572 | Claim Did Not Result in a Recognized Loss |
| 3,837 | 530008573 | Claim Did Not Result in a Recognized Loss |
| 3,838 | 530008574 | Claim Did Not Result in a Recognized Loss |
| 3,839 | 530008575 | Claim Did Not Result in a Recognized Loss |
| 3,840 | 530008576 | Claim Did Not Result in a Recognized Loss |
| 3,841 | 530008577 | Claim Did Not Result in a Recognized Loss |
| 3,842 | 530008578 | Claim Did Not Result in a Recognized Loss |
| 3,843 | 530008582 | Claim Did Not Result in a Recognized Loss |
| 3,844 | 530008583 | Claim Did Not Result in a Recognized Loss |
| 3,845 | 530008586 | Claim Did Not Result in a Recognized Loss |
| 3,846 | 530008587 | Claim Did Not Result in a Recognized Loss |
| 3,847 | 530008590 | Claim Did Not Result in a Recognized Loss |
| 3,848 | 530008594 | Claim Did Not Result in a Recognized Loss |
| 3,849 | 530008603 | Claim Did Not Result in a Recognized Loss |
| 3,850 | 530008604 | Claim Did Not Result in a Recognized Loss |
| 3,851 | 530008606 | Claim Did Not Result in a Recognized Loss |
| 3,852 | 530008611 | Claim Did Not Result in a Recognized Loss |
| 3,853 | 530008614 | Claim Did Not Result in a Recognized Loss |
| 3,854 | 530008615 | Claim Did Not Result in a Recognized Loss |
| 3,855 | 530008617 | Claim Did Not Result in a Recognized Loss |
| 3,856 | 530008623 | Claim Did Not Result in a Recognized Loss |
| 3,857 | 530008624 | Claim Did Not Result in a Recognized Loss |
| 3,858 | 530008625 | Claim Did Not Result in a Recognized Loss |
| 3,859 | 530008626 | Claim Did Not Result in a Recognized Loss |
| 3,860 | 530008627 | Claim Did Not Result in a Recognized Loss |
| 3,861 | 530008628 | Claim Did Not Result in a Recognized Loss |
| 3,862 | 530008629 | Claim Did Not Result in a Recognized Loss |
| 3,863 | 530008630 | Claim Did Not Result in a Recognized Loss |
| 3,864 | 530008631 | Claim Did Not Result in a Recognized Loss |
| 3,865 | 530008633 | Claim Did Not Result in a Recognized Loss |
| 3,866 | 530008634 | Claim Did Not Result in a Recognized Loss |
| 3,867 | 530008636 | No Eligible Purchases During the Class Period |
| 3,868 | 530008638 | No Eligible Purchases During the Class Period |
| 3,869 | 530008642 | No Eligible Purchases During the Class Period |
| 3,870 | 530008645 | Claim Did Not Result in a Recognized Loss |
| 3,871 | 530008650 | No Eligible Purchases During the Class Period |
| 3,872 | 530008651 | Claim Did Not Result in a Recognized Loss |
| 3,873 | 530008652 | No Eligible Purchases During the Class Period |
| 3,874 | 530008654 | Claim Did Not Result in a Recognized Loss |
| 3,875 | 530008655 | Claim Did Not Result in a Recognized Loss |
| 3,876 | 530008656 | Claim Did Not Result in a Recognized Loss |
| 3,877 | 530008657 | No Eligible Purchases During the Class Period |
| 3,878 | 530008659 | No Eligible Purchases During the Class Period |
| 3,879 | 530008659 | No Eligible Purchases During the Class Period |
| 3,880 | 530008660 | No Eligible Purchases During the Class Period |
| 3,881 | 530008662 | Claim Did Not Result in a Recognized Loss |
| 3,882 | 530008663 | No Eligible Purchases During the Class Period |
| 3,883 | 530008666 | No Eligible Purchases During the Class Period |
| 3,884 | 530008670 | Claim Did Not Result in a Recognized Loss |
| 3,885 | 530008671 | Claim Did Not Result in a Recognized Loss |
| 3,886 | 530008673 | Claim Did Not Result in a Recognized Loss |
| 3,887 | 530008674 | Claim Did Not Result in a Recognized Loss |
| 3,888 | 530008676 | Claim Did Not Result in a Recognized Loss |
| 3,889 | 530008677 | Claim Did Not Result in a Recognized Loss |
| 3,890 | 530008679 | Claim Did Not Result in a Recognized Loss |
| 3,891 | 530008680 | Claim Did Not Result in a Recognized Loss |
| 3,892 | 530008681 | Claim Did Not Result in a Recognized Loss |
| 3,893 | 530008685 | Claim Did Not Result in a Recognized Loss |
| 3,894 | 530008686 | Claim Did Not Result in a Recognized Loss |
| 3,895 | 530008687 | Claim Did Not Result in a Recognized Loss |
| 3,896 | 530008688 | Claim Did Not Result in a Recognized Loss |
| 3,897 | 530008690 | Claim Did Not Result in a Recognized Loss |
| 3,898 | 530008694 | Claim Did Not Result in a Recognized Loss |
| 3,899 | 530008698 | Claim Did Not Result in a Recognized Loss |
| 3,900 | 530008701 | Claim Did Not Result in a Recognized Loss |
| 3,901 | 530008703 | Claim Did Not Result in a Recognized Loss |
| 3,902 | 530008704 | Claim Did Not Result in a Recognized Loss |
| 3,903 | 530008706 | Claim Did Not Result in a Recognized Loss |
| 3,904 | 530008707 | Claim Did Not Result in a Recognized Loss |
| 3,905 | 530008709 | Claim Did Not Result in a Recognized Loss |
| 3,906 | 530008711 | Claim Did Not Result in a Recognized Loss |
| 3,907 | 530008712 | No Eligible Purchases During the Class Period |
| 3,908 | 530008715 | Claim Did Not Result in a Recognized Loss |
| 3,909 | 530008717 | Claim Did Not Result in a Recognized Loss |
| 3,910 | 530008717 | Claim Did Not Result in a Recognized Loss |
| 3,911 | 530008718 | Claim Did Not Result in a Recognized Loss |
| 3,912 | 530008719 | Claim Did Not Result in a Recognized Loss |
| 3,913 | 530008721 | Claim Did Not Result in a Recognized Loss |
| 3,914 | 530008723 | Claim Did Not Result in a Recognized Loss |
| 3,915 | 530008725 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 29,724 | 530072588 | Claim Did Not Result in a Recognized Loss |
| 29,725 | 530072589 | Claim Did Not Result in a Recognized Loss |
| 29,726 | 530072596 | Claim Did Not Result in a Recognized Loss |
| 29,727 | 530072598 | Claim Did Not Result in a Recognized Loss |
| 29,728 | 530072601 | Claim Did Not Result in a Recognized Loss |
| 29,729 | 530072602 | Claim Did Not Result in a Recognized Loss |
| 29,730 | 530072607 | Claim Did Not Result in a Recognized Loss |
| 29,731 | 530072608 | Claim Did Not Result in a Recognized Loss |
| 29,732 | 530072617 | Claim Did Not Result in a Recognized Loss |
| 29,733 | 530072618 | Claim Did Not Result in a Recognized Loss |
| 29,734 | 530072620 | Claim Did Not Result in a Recognized Loss |
| 29,735 | 530072621 | Claim Did Not Result in a Recognized Loss |
| 29,736 | 530072622 | Claim Did Not Result in a Recognized Loss |
| 29,737 | 530072628 | Claim Did Not Result in a Recognized Loss |
| 29,738 | 530072630 | Claim Did Not Result in a Recognized Loss |
| 29,739 | 530072638 | Claim Did Not Result in a Recognized Loss |
| 29,740 | 530072641 | Claim Did Not Result in a Recognized Loss |
| 29,741 | 530072649 | Claim Did Not Result in a Recognized Loss |
| 29,742 | 530072650 | Claim Did Not Result in a Recognized Loss |
| 29,743 | 530072651 | Claim Did Not Result in a Recognized Loss |
| 29,744 | 530072652 | Claim Did Not Result in a Recognized Loss |
| 29,745 | 530072654 | Claim Did Not Result in a Recognized Loss |
| 29,746 | 530072655 | Claim Did Not Result in a Recognized Loss |
| 29,747 | 530072656 | Claim Did Not Result in a Recognized Loss |
| 29,748 | 530072657 | Claim Did Not Result in a Recognized Loss |
| 29,749 | 530072661 | Claim Did Not Result in a Recognized Loss |
| 29,750 | 530072662 | Claim Did Not Result in a Recognized Loss |
| 29,751 | 530072663 | Claim Did Not Result in a Recognized Loss |
| 29,752 | 530072664 | Claim Did Not Result in a Recognized Loss |
| 29,753 | 530072665 | Claim Did Not Result in a Recognized Loss |
| 29,754 | 530072666 | Claim Did Not Result in a Recognized Loss |
| 29,755 | 530072667 | Claim Did Not Result in a Recognized Loss |
| 29,756 | 530072668 | Claim Did Not Result in a Recognized Loss |
| 29,757 | 530072669 | Claim Did Not Result in a Recognized Loss |
| 29,758 | 530072670 | Claim Did Not Result in a Recognized Loss |
| 29,759 | 530072671 | Claim Did Not Result in a Recognized Loss |
| 29,760 | 530072672 | Claim Did Not Result in a Recognized Loss |
| 29,761 | 530072673 | Claim Did Not Result in a Recognized Loss |
| 29,762 | 530072674 | Claim Did Not Result in a Recognized Loss |
| 29,763 | 530072675 | Claim Did Not Result in a Recognized Loss |
| 29,764 | 530072676 | Claim Did Not Result in a Recognized Loss |
| 29,765 | 530072677 | Claim Did Not Result in a Recognized Loss |
| 29,766 | 530072678 | Claim Did Not Result in a Recognized Loss |
| 29,767 | 530072679 | Claim Did Not Result in a Recognized Loss |
| 29,768 | 530072680 | Claim Did Not Result in a Recognized Loss |
| 29,769 | 530072681 | Claim Did Not Result in a Recognized Loss |
| 29,770 | 530072682 | Claim Did Not Result in a Recognized Loss |
| 29,771 | 530072683 | Claim Did Not Result in a Recognized Loss |
| 29,772 | 530072684 | Claim Did Not Result in a Recognized Loss |
| 29,773 | 530072685 | Claim Did Not Result in a Recognized Loss |
| 29,774 | 530072686 | Claim Did Not Result in a Recognized Loss |
| 29,775 | 530072687 | Claim Did Not Result in a Recognized Loss |
| 29,776 | 530072690 | Claim Did Not Result in a Recognized Loss |
| 29,777 | 530072691 | Claim Did Not Result in a Recognized Loss |
| 29,778 | 530072692 | Claim Did Not Result in a Recognized Loss |
| 29,779 | 530072693 | Claim Did Not Result in a Recognized Loss |
| 29,780 | 530072694 | Claim Did Not Result in a Recognized Loss |
| 29,781 | 530072696 | Claim Did Not Result in a Recognized Loss |
| 29,782 | 530072697 | Claim Did Not Result in a Recognized Loss |
| 29,783 | 530072698 | Claim Did Not Result in a Recognized Loss |
| 29,784 | 530072699 | Claim Did Not Result in a Recognized Loss |
| 29,785 | 530072700 | Claim Did Not Result in a Recognized Loss |
| 29,786 | 530072701 | Claim Did Not Result in a Recognized Loss |
| 29,787 | 530072703 | Claim Did Not Result in a Recognized Loss |
| 29,788 | 530072704 | Claim Did Not Result in a Recognized Loss |
| 29,789 | 530072705 | Claim Did Not Result in a Recognized Loss |
| 29,790 | 530072706 | Claim Did Not Result in a Recognized Loss |
| 29,791 | 530072707 | Claim Did Not Result in a Recognized Loss |
| 29,792 | 530072708 | Claim Did Not Result in a Recognized Loss |
| 29,793 | 530072709 | Claim Did Not Result in a Recognized Loss |
| 29,794 | 530072710 | Claim Did Not Result in a Recognized Loss |
| 29,795 | 530072711 | Claim Did Not Result in a Recognized Loss |
| 29,796 | 530072713 | Claim Did Not Result in a Recognized Loss |
| 29,797 | 530072714 | Claim Did Not Result in a Recognized Loss |
| 29,798 | 530072716 | Claim Did Not Result in a Recognized Loss |
| 29,799 | 530072717 | Claim Did Not Result in a Recognized Loss |
| 29,800 | 530072718 | Claim Did Not Result in a Recognized Loss |
| 29,801 | 530072719 | Claim Did Not Result in a Recognized Loss |
| 29,802 | 530072720 | Claim Did Not Result in a Recognized Loss |
| 29,803 | 530072722 | Claim Did Not Result in a Recognized Loss |
| 29,804 | 530072723 | Claim Did Not Result in a Recognized Loss |
| 29,805 | 530072724 | Claim Did Not Result in a Recognized Loss |
| 29,806 | 530072725 | Claim Did Not Result in a Recognized Loss |
| 29,807 | 530072727 | Claim Did Not Result in a Recognized Loss |
| 29,808 | 530072728 | Claim Did Not Result in a Recognized Loss |
| 29,809 | 530072729 | Claim Did Not Result in a Recognized Loss |
| 29,810 | 530072730 | Claim Did Not Result in a Recognized Loss |
| 29,811 | 530072731 | Claim Did Not Result in a Recognized Loss |
| 29,812 | 530072732 | Claim Did Not Result in a Recognized Loss |
| 29,813 | 530072733 | Claim Did Not Result in a Recognized Loss |
| 29,814 | 530072734 | Claim Did Not Result in a Recognized Loss |
| 29,815 | 530072735 | Claim Did Not Result in a Recognized Loss |
| 29,816 | 530072739 | Claim Did Not Result in a Recognized Loss |
| 29,817 | 530072743 | Claim Did Not Result in a Recognized Loss |
| 29,818 | 530072744 | Claim Did Not Result in a Recognized Loss |
| 29,819 | 530072745 | Claim Did Not Result in a Recognized Loss |
| 29,820 | 530072748 | Claim Did Not Result in a Recognized Loss |
| 29,821 | 530072753 | Claim Did Not Result in a Recognized Loss |
| 29,822 | 530072755 | Claim Did Not Result in a Recognized Loss |
| 29,823 | 530072766 | Claim Did Not Result in a Recognized Loss |
| 29,824 | 530072801 | Claim Did Not Result in a Recognized Loss |
| 29,825 | 530072808 | Claim Did Not Result in a Recognized Loss |
| 29,826 | 530072813 | Claim Did Not Result in a Recognized Loss |
| 29,827 | 530072816 | Claim Did Not Result in a Recognized Loss |
| 29,828 | 530072819 | No Eligible Purchases During the Class Period |
| 29,829 | 530072820 | Claim Did Not Result in a Recognized Loss |
| 29,830 | 530072823 | Claim Did Not Result in a Recognized Loss |
| 29,831 | 530072835 | Claim Did Not Result in a Recognized Loss |
| 29,832 | 530072836 | Claim Did Not Result in a Recognized Loss |
| 29,833 | 530072837 | Claim Did Not Result in a Recognized Loss |
| 29,834 | 530072839 | Claim Did Not Result in a Recognized Loss |
| 29,835 | 530072840 | Claim Did Not Result in a Recognized Loss |
| 29,836 | 530072849 | Claim Did Not Result in a Recognized Loss |
| 29,837 | 530072854 | Claim Did Not Result in a Recognized Loss |
| 29,838 | 530072871 | Claim Did Not Result in a Recognized Loss |
| 29,839 | 530072875 | Claim Did Not Result in a Recognized Loss |
| 29,840 | 530072924 | Claim Did Not Result in a Recognized Loss |
| 29,841 | 530072937 | Claim Did Not Result in a Recognized Loss |
| 29,842 | 530072939 | No Eligible Purchases During the Class Period |
| 29,843 | 530072941 | Claim Did Not Result in a Recognized Loss |
| 29,844 | 530072942 | Claim Did Not Result in a Recognized Loss |
| 29,845 | 530072947 | Claim Did Not Result in a Recognized Loss |
| 29,846 | 530072948 | No Eligible Purchases During the Class Period |
| 29,847 | 530072949 | Claim Did Not Result in a Recognized Loss |
| 29,848 | 530072952 | Claim Did Not Result in a Recognized Loss |
| 29,849 | 530072956 | Claim Did Not Result in a Recognized Loss |
| 29,850 | 530072958 | Claim Did Not Result in a Recognized Loss |
| 29,851 | 530072960 | Claim Did Not Result in a Recognized Loss |
| 29,852 | 530072961 | Claim Did Not Result in a Recognized Loss |
| 29,853 | 530072964 | Claim Did Not Result in a Recognized Loss |
| 29,854 | 530072965 | Claim Did Not Result in a Recognized Loss |
| 29,855 | 530072969 | Claim Did Not Result in a Recognized Loss |
| 29,856 | 530072971 | Claim Did Not Result in a Recognized Loss |
| 29,857 | 530072973 | Claim Did Not Result in a Recognized Loss |
| 29,858 | 530072976 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 55,667 | 530117694 | Claim Did Not Result in a Recognized Loss |
| 55,668 | 530117695 | Claim Did Not Result in a Recognized Loss |
| 55,669 | 530117697 | Claim Did Not Result in a Recognized Loss |
| 55,670 | 530117699 | Claim Did Not Result in a Recognized Loss |
| 55,671 | 530117700 | Claim Did Not Result in a Recognized Loss |
| 55,672 | 530117701 | Claim Did Not Result in a Recognized Loss |
| 55,673 | 530117703 | Claim Did Not Result in a Recognized Loss |
| 55,674 | 530117704 | Claim Did Not Result in a Recognized Loss |
| 55,675 | 530117706 | Claim Did Not Result in a Recognized Loss |
| 55,676 | 530117707 | Claim Did Not Result in a Recognized Loss |
| 55,677 | 530117709 | Claim Did Not Result in a Recognized Loss |
| 55,678 | 530117710 | Claim Did Not Result in a Recognized Loss |
| 55,679 | 530117713 | Claim Did Not Result in a Recognized Loss |
| 55,680 | 530117714 | Claim Did Not Result in a Recognized Loss |
| 55,681 | 530117715 | Claim Did Not Result in a Recognized Loss |
| 55,682 | 530117717 | Claim Did Not Result in a Recognized Loss |
| 55,683 | 530117718 | Claim Did Not Result in a Recognized Loss |
| 55,684 | 530117719 | Claim Did Not Result in a Recognized Loss |
| 55,685 | 530117720 | Claim Did Not Result in a Recognized Loss |
| 55,686 | 530117721 | Claim Did Not Result in a Recognized Loss |
| 55,687 | 530117725 | Claim Did Not Result in a Recognized Loss |
| 55,688 | 530117726 | Claim Did Not Result in a Recognized Loss |
| 55,689 | 530117730 | Claim Did Not Result in a Recognized Loss |
| 55,690 | 530117731 | Claim Did Not Result in a Recognized Loss |
| 55,691 | 530117734 | Claim Did Not Result in a Recognized Loss |
| 55,692 | 530117735 | Claim Did Not Result in a Recognized Loss |
| 55,693 | 530117736 | Claim Did Not Result in a Recognized Loss |
| 55,694 | 530117738 | Claim Did Not Result in a Recognized Loss |
| 55,695 | 530117739 | Claim Did Not Result in a Recognized Loss |
| 55,696 | 530117740 | Claim Did Not Result in a Recognized Loss |
| 55,697 | 530117741 | Claim Did Not Result in a Recognized Loss |
| 55,698 | 530117742 | Claim Did Not Result in a Recognized Loss |
| 55,699 | 530117744 | Claim Did Not Result in a Recognized Loss |
| 55,700 | 530117746 | Claim Did Not Result in a Recognized Loss |
| 55,701 | 530117747 | Claim Did Not Result in a Recognized Loss |
| 55,702 | 530117748 | Claim Did Not Result in a Recognized Loss |
| 55,703 | 530117750 | Claim Did Not Result in a Recognized Loss |
| 55,704 | 530117754 | Claim Did Not Result in a Recognized Loss |
| 55,705 | 530117755 | Claim Did Not Result in a Recognized Loss |
| 55,706 | 530117757 | Claim Did Not Result in a Recognized Loss |
| 55,707 | 530117758 | Claim Did Not Result in a Recognized Loss |
| 55,708 | 530117759 | Claim Did Not Result in a Recognized Loss |
| 55,709 | 530117760 | Claim Did Not Result in a Recognized Loss |
| 55,710 | 530117761 | Claim Did Not Result in a Recognized Loss |
| 55,711 | 530117764 | Claim Did Not Result in a Recognized Loss |
| 55,712 | 530117765 | Claim Did Not Result in a Recognized Loss |
| 55,713 | 530117766 | Claim Did Not Result in a Recognized Loss |
| 55,714 | 530117767 | Claim Did Not Result in a Recognized Loss |
| 55,715 | 530117768 | Claim Did Not Result in a Recognized Loss |
| 55,716 | 530117769 | Claim Did Not Result in a Recognized Loss |
| 55,717 | 530117770 | Claim Did Not Result in a Recognized Loss |
| 55,718 | 530117771 | Claim Did Not Result in a Recognized Loss |
| 55,719 | 530117772 | Claim Did Not Result in a Recognized Loss |
| 55,720 | 530117774 | Claim Did Not Result in a Recognized Loss |
| 55,721 | 530117775 | Claim Did Not Result in a Recognized Loss |
| 55,722 | 530117776 | Claim Did Not Result in a Recognized Loss |
| 55,723 | 530117779 | Claim Did Not Result in a Recognized Loss |
| 55,724 | 530117781 | Claim Did Not Result in a Recognized Loss |
| 55,725 | 530117782 | Claim Did Not Result in a Recognized Loss |
| 55,726 | 530117783 | Claim Did Not Result in a Recognized Loss |
| 55,727 | 530117784 | Claim Did Not Result in a Recognized Loss |
| 55,728 | 530117785 | Claim Did Not Result in a Recognized Loss |
| 55,729 | 530117786 | Claim Did Not Result in a Recognized Loss |
| 55,730 | 530117788 | Claim Did Not Result in a Recognized Loss |
| 55,731 | 530117789 | Claim Did Not Result in a Recognized Loss |
| 55,732 | 530117790 | No Eligible Purchases During the Class Period |
| 55,733 | 530117791 | Claim Did Not Result in a Recognized Loss |
| 55,734 | 530117792 | Claim Did Not Result in a Recognized Loss |
| 55,735 | 530117793 | Claim Did Not Result in a Recognized Loss |
| 55,736 | 530117795 | Claim Did Not Result in a Recognized Loss |
| 55,737 | 530117796 | Claim Did Not Result in a Recognized Loss |
| 55,738 | 530117798 | Claim Did Not Result in a Recognized Loss |
| 55,739 | 530117799 | Claim Did Not Result in a Recognized Loss |
| 55,740 | 530117800 | No Eligible Purchases During the Class Period |
| 55,741 | 530117801 | Claim Did Not Result in a Recognized Loss |
| 55,742 | 530117803 | Claim Did Not Result in a Recognized Loss |
| 55,743 | 530117805 | Claim Did Not Result in a Recognized Loss |
| 55,744 | 530117806 | Claim Did Not Result in a Recognized Loss |
| 55,745 | 530117807 | Claim Did Not Result in a Recognized Loss |
| 55,746 | 530117813 | Claim Did Not Result in a Recognized Loss |
| 55,747 | 530117815 | Claim Did Not Result in a Recognized Loss |
| 55,748 | 530117817 | Claim Did Not Result in a Recognized Loss |
| 55,749 | 530117819 | Claim Did Not Result in a Recognized Loss |
| 55,750 | 530117820 | Claim Did Not Result in a Recognized Loss |
| 55,751 | 530117821 | Claim Did Not Result in a Recognized Loss |
| 55,752 | 530117823 | Claim Did Not Result in a Recognized Loss |
| 55,753 | 530117824 | Claim Did Not Result in a Recognized Loss |
| 55,754 | 530117825 | Claim Did Not Result in a Recognized Loss |
| 55,755 | 530117828 | Claim Did Not Result in a Recognized Loss |
| 55,756 | 530117829 | Claim Did Not Result in a Recognized Loss |
| 55,757 | 530117831 | Claim Did Not Result in a Recognized Loss |
| 55,758 | 530117832 | Claim Did Not Result in a Recognized Loss |
| 55,759 | 530117834 | Claim Did Not Result in a Recognized Loss |
| 55,760 | 530117835 | Claim Did Not Result in a Recognized Loss |
| 55,761 | 530117837 | Claim Did Not Result in a Recognized Loss |
| 55,762 | 530117838 | Claim Did Not Result in a Recognized Loss |
| 55,763 | 530117839 | Claim Did Not Result in a Recognized Loss |
| 55,764 | 530117841 | Claim Did Not Result in a Recognized Loss |
| 55,765 | 530117843 | Claim Did Not Result in a Recognized Loss |
| 55,766 | 530117844 | Claim Did Not Result in a Recognized Loss |
| 55,767 | 530117845 | Claim Did Not Result in a Recognized Loss |
| 55,768 | 530117847 | Claim Did Not Result in a Recognized Loss |
| 55,769 | 530117849 | Claim Did Not Result in a Recognized Loss |
| 55,770 | 530117852 | Claim Did Not Result in a Recognized Loss |
| 55,771 | 530117853 | Claim Did Not Result in a Recognized Loss |
| 55,772 | 530117855 | Claim Did Not Result in a Recognized Loss |
| 55,773 | 530117856 | Claim Did Not Result in a Recognized Loss |
| 55,774 | 530117857 | Claim Did Not Result in a Recognized Loss |
| 55,775 | 530117858 | Claim Did Not Result in a Recognized Loss |
| 55,776 | 530117859 | Claim Did Not Result in a Recognized Loss |
| 55,777 | 530117860 | Claim Did Not Result in a Recognized Loss |
| 55,778 | 530117861 | Claim Did Not Result in a Recognized Loss |
| 55,779 | 530117863 | Claim Did Not Result in a Recognized Loss |
| 55,780 | 530117865 | Claim Did Not Result in a Recognized Loss |
| 55,781 | 530117869 | Claim Did Not Result in a Recognized Loss |
| 55,782 | 530117870 | Claim Did Not Result in a Recognized Loss |
| 55,783 | 530117871 | Claim Did Not Result in a Recognized Loss |
| 55,784 | 530117872 | Claim Did Not Result in a Recognized Loss |
| 55,785 | 530117874 | Claim Did Not Result in a Recognized Loss |
| 55,786 | 530117876 | Claim Did Not Result in a Recognized Loss |
| 55,787 | 530117878 | Claim Did Not Result in a Recognized Loss |
| 55,788 | 530117879 | Claim Did Not Result in a Recognized Loss |
| 55,789 | 530117881 | Claim Did Not Result in a Recognized Loss |
| 55,790 | 530117882 | Claim Did Not Result in a Recognized Loss |
| 55,791 | 530117884 | No Eligible Purchases During the Class Period |
| 55,792 | 530117885 | Claim Did Not Result in a Recognized Loss |
| 55,793 | 530117887 | Claim Did Not Result in a Recognized Loss |
| 55,794 | 530117888 | Claim Did Not Result in a Recognized Loss |
| 55,795 | 530117892 | Claim Did Not Result in a Recognized Loss |
| 55,796 | 530117893 | Claim Did Not Result in a Recognized Loss |
| 55,797 | 530117894 | Claim Did Not Result in a Recognized Loss |
| 55,798 | 530117895 | Claim Did Not Result in a Recognized Loss |
| 55,799 | 530117896 | Claim Did Not Result in a Recognized Loss |
| 55,800 | 530117897 | Claim Did Not Result in a Recognized Loss |
| 55,801 | 530117898 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,916 | 530008728 | Claim Did Not Result in a Recognized Loss |
| 3,917 | 530008729 | No Eligible Purchases During the Class Period |
| 3,918 | 530008730 | Claim Did Not Result in a Recognized Loss |
| 3,919 | 530008731 | Claim Did Not Result in a Recognized Loss |
| 3,920 | 530008733 | Claim Did Not Result in a Recognized Loss |
| 3,921 | 530008737 | Claim Did Not Result in a Recognized Loss |
| 3,922 | 530008740 | Claim Did Not Result in a Recognized Loss |
| 3,923 | 530008743 | Claim Did Not Result in a Recognized Loss |
| 3,924 | 530008747 | Claim Did Not Result in a Recognized Loss |
| 3,925 | 530008750 | Claim Did Not Result in a Recognized Loss |
| 3,926 | 530008751 | Claim Did Not Result in a Recognized Loss |
| 3,927 | 530008754 | Claim Did Not Result in a Recognized Loss |
| 3,928 | 530008761 | Claim Did Not Result in a Recognized Loss |
| 3,929 | 530008763 | Claim Did Not Result in a Recognized Loss |
| 3,930 | 530008766 | Claim Did Not Result in a Recognized Loss |
| 3,931 | 530008768 | Claim Did Not Result in a Recognized Loss |
| 3,932 | 530008769 | Claim Did Not Result in a Recognized Loss |
| 3,933 | 530008770 | Claim Did Not Result in a Recognized Loss |
| 3,934 | 530008771 | Claim Did Not Result in a Recognized Loss |
| 3,935 | 530008772 | Claim Did Not Result in a Recognized Loss |
| 3,936 | 530008773 | Claim Did Not Result in a Recognized Loss |
| 3,937 | 530008776 | Claim Did Not Result in a Recognized Loss |
| 3,938 | 530008782 | Claim Did Not Result in a Recognized Loss |
| 3,939 | 530008787 | Claim Did Not Result in a Recognized Loss |
| 3,940 | 530008791 | Claim Did Not Result in a Recognized Loss |
| 3,941 | 530008792 | Claim Did Not Result in a Recognized Loss |
| 3,942 | 530008800 | Claim Did Not Result in a Recognized Loss |
| 3,943 | 530008801 | Claim Did Not Result in a Recognized Loss |
| 3,944 | 530008806 | Claim Did Not Result in a Recognized Loss |
| 3,945 | 530008808 | Claim Did Not Result in a Recognized Loss |
| 3,946 | 530008820 | No Eligible Purchases During the Class Period |
| 3,947 | 530008822 | Claim Did Not Result in a Recognized Loss |
| 3,948 | 530008823 | No Eligible Purchases During the Class Period |
| 3,949 | 530008826 | No Eligible Purchases During the Class Period |
| 3,950 | 530008827 | No Eligible Purchases During the Class Period |
| 3,951 | 530008834 | Claim Did Not Result in a Recognized Loss |
| 3,952 | 530008835 | Claim Did Not Result in a Recognized Loss |
| 3,953 | 530008840 | Claim Did Not Result in a Recognized Loss |
| 3,954 | 530008843 | No Eligible Purchases During the Class Period |
| 3,955 | 530008851 | No Eligible Purchases During the Class Period |
| 3,956 | 530008853 | No Eligible Purchases During the Class Period |
| 3,957 | 530008855 | Claim Did Not Result in a Recognized Loss |
| 3,958 | 530008856 | Claim Did Not Result in a Recognized Loss |
| 3,959 | 530008857 | Claim Did Not Result in a Recognized Loss |
| 3,960 | 530008858 | Claim Did Not Result in a Recognized Loss |
| 3,961 | 530008859 | Claim Did Not Result in a Recognized Loss |
| 3,962 | 530008860 | No Eligible Purchases During the Class Period |
| 3,963 | 530008861 | Claim Did Not Result in a Recognized Loss |
| 3,964 | 530008864 | No Eligible Purchases During the Class Period |
| 3,965 | 530008867 | Claim Did Not Result in a Recognized Loss |
| 3,966 | 530008868 | No Eligible Purchases During the Class Period |
| 3,967 | 530008869 | Claim Did Not Result in a Recognized Loss |
| 3,968 | 530008870 | No Eligible Purchases During the Class Period |
| 3,969 | 530008873 | No Eligible Purchases During the Class Period |
| 3,970 | 530008874 | Claim Did Not Result in a Recognized Loss |
| 3,971 | 530008875 | No Eligible Purchases During the Class Period |
| 3,972 | 530008876 | Claim Did Not Result in a Recognized Loss |
| 3,973 | 530008877 | No Eligible Purchases During the Class Period |
| 3,974 | 530008878 | Claim Did Not Result in a Recognized Loss |
| 3,975 | 530008880 | No Eligible Purchases During the Class Period |
| 3,976 | 530008881 | Claim Did Not Result in a Recognized Loss |
| 3,977 | 530008886 | Claim Did Not Result in a Recognized Loss |
| 3,978 | 530008889 | Claim Did Not Result in a Recognized Loss |
| 3,979 | 530008889 | No Eligible Purchases During the Class Period |
| 3,980 | 530008893 | No Eligible Purchases During the Class Period |
| 3,981 | 530008895 | No Eligible Purchases During the Class Period |
| 3,982 | 530008896 | No Eligible Purchases During the Class Period |
| 3,983 | 530008897 | Claim Did Not Result in a Recognized Loss |
| 3,984 | 530008900 | Claim Did Not Result in a Recognized Loss |
| 3,985 | 530008901 | Claim Did Not Result in a Recognized Loss |
| 3,986 | 530008908 | Claim Did Not Result in a Recognized Loss |
| 3,987 | 530008909 | Claim Did Not Result in a Recognized Loss |
| 3,988 | 530008913 | Claim Did Not Result in a Recognized Loss |
| 3,989 | 530008916 | No Eligible Purchases During the Class Period |
| 3,990 | 530008924 | No Eligible Purchases During the Class Period |
| 3,991 | 530008927 | Claim Did Not Result in a Recognized Loss |
| 3,992 | 530008930 | Claim Did Not Result in a Recognized Loss |
| 3,993 | 530008932 | Claim Did Not Result in a Recognized Loss |
| 3,994 | 530008933 | Claim Did Not Result in a Recognized Loss |
| 3,995 | 530008955 | No Eligible Purchases During the Class Period |
| 3,996 | 530008958 | Claim Did Not Result in a Recognized Loss |
| 3,997 | 530008959 | Claim Did Not Result in a Recognized Loss |
| 3,998 | 530008960 | Claim Did Not Result in a Recognized Loss |
| 3,999 | 530008962 | Claim Did Not Result in a Recognized Loss |
| 4,000 | 530008963 | No Eligible Purchases During the Class Period |
| 4,001 | 530008965 | No Eligible Purchases During the Class Period |
| 4,002 | 530008966 | Claim Did Not Result in a Recognized Loss |
| 4,003 | 530008967 | No Eligible Purchases During the Class Period |
| 4,004 | 530008969 | No Eligible Purchases During the Class Period |
| 4,005 | 530008970 | No Eligible Purchases During the Class Period |
| 4,006 | 530008971 | No Eligible Purchases During the Class Period |
| 4,007 | 530008974 | No Eligible Purchases During the Class Period |
| 4,008 | 530008975 | No Eligible Purchases During the Class Period |
| 4,009 | 530008976 | No Eligible Purchases During the Class Period |
| 4,010 | 530008981 | Claim Did Not Result in a Recognized Loss |
| 4,011 | 530008984 | No Eligible Purchases During the Class Period |
| 4,012 | 530008985 | No Eligible Purchases During the Class Period |
| 4,013 | 530008987 | No Eligible Purchases During the Class Period |
| 4,014 | 530008991 | No Eligible Purchases During the Class Period |
| 4,015 | 530008992 | Claim Did Not Result in a Recognized Loss |
| 4,016 | 530008997 | Claim Did Not Result in a Recognized Loss |
| 4,017 | 530009000 | No Eligible Purchases During the Class Period |
| 4,018 | 530009002 | No Eligible Purchases During the Class Period |
| 4,019 | 530009005 | Claim Did Not Result in a Recognized Loss |
| 4,020 | 530009007 | No Eligible Purchases During the Class Period |
| 4,021 | 530009008 | Claim Did Not Result in a Recognized Loss |
| 4,022 | 530009009 | Claim Did Not Result in a Recognized Loss |
| 4,023 | 530009010 | No Eligible Purchases During the Class Period |
| 4,024 | 530009011 | No Eligible Purchases During the Class Period |
| 4,025 | 530009012 | No Eligible Purchases During the Class Period |
| 4,026 | 530009013 | Claim Did Not Result in a Recognized Loss |
| 4,027 | 530009015 | Claim Did Not Result in a Recognized Loss |
| 4,028 | 530009017 | No Eligible Purchases During the Class Period |
| 4,029 | 530009027 | No Eligible Purchases During the Class Period |
| 4,030 | 530009029 | Claim Did Not Result in a Recognized Loss |
| 4,031 | 530009030 | No Eligible Purchases During the Class Period |
| 4,032 | 530009032 | No Eligible Purchases During the Class Period |
| 4,033 | 530009034 | No Eligible Purchases During the Class Period |
| 4,034 | 530009035 | Claim Did Not Result in a Recognized Loss |
| 4,035 | 530009036 | No Eligible Purchases During the Class Period |
| 4,036 | 530009037 | Claim Did Not Result in a Recognized Loss |
| 4,037 | 530009039 | No Eligible Purchases During the Class Period |
| 4,038 | 530009040 | Claim Did Not Result in a Recognized Loss |
| 4,039 | 530009044 | Claim Did Not Result in a Recognized Loss |
| 4,040 | 530009045 | Claim Did Not Result in a Recognized Loss |
| 4,041 | 530009046 | No Eligible Purchases During the Class Period |
| 4,042 | 530009047 | No Eligible Purchases During the Class Period |
| 4,043 | 530009048 | No Eligible Purchases During the Class Period |
| 4,044 | 530009050 | Claim Did Not Result in a Recognized Loss |
| 4,045 | 530009050 | Claim Did Not Result in a Recognized Loss |
| 4,046 | 530009052 | No Eligible Purchases During the Class Period |
| 4,047 | 530009056 | No Eligible Purchases During the Class Period |
| 4,048 | 530009057 | No Eligible Purchases During the Class Period |
| 4,049 | 530009058 | No Eligible Purchases During the Class Period |
| 4,050 | 530009059 | Claim Did Not Result in a Recognized Loss |
| 29,859 | 530072981 | Claim Did Not Result in a Recognized Loss |
| 29,860 | 530072991 | Claim Did Not Result in a Recognized Loss |
| 29,861 | 530073013 | Claim Did Not Result in a Recognized Loss |
| 29,862 | 530073037 | Claim Did Not Result in a Recognized Loss |
| 29,863 | 530073050 | Claim Did Not Result in a Recognized Loss |
| 29,864 | 530073058 | Claim Did Not Result in a Recognized Loss |
| 29,865 | 530073061 | Claim Did Not Result in a Recognized Loss |
| 29,866 | 530073062 | Claim Did Not Result in a Recognized Loss |
| 29,867 | 530073064 | Claim Did Not Result in a Recognized Loss |
| 29,868 | 530073065 | Claim Did Not Result in a Recognized Loss |
| 29,869 | 530073066 | Claim Did Not Result in a Recognized Loss |
| 29,870 | 530073068 | Claim Did Not Result in a Recognized Loss |
| 29,871 | 530073069 | Claim Did Not Result in a Recognized Loss |
| 29,872 | 530073070 | Claim Did Not Result in a Recognized Loss |
| 29,873 | 530073071 | Claim Did Not Result in a Recognized Loss |
| 29,874 | 530073072 | Claim Did Not Result in a Recognized Loss |
| 29,875 | 530073073 | Claim Did Not Result in a Recognized Loss |
| 29,876 | 530073074 | Claim Did Not Result in a Recognized Loss |
| 29,877 | 530073075 | Claim Did Not Result in a Recognized Loss |
| 29,878 | 530073076 | Claim Did Not Result in a Recognized Loss |
| 29,879 | 530073077 | Claim Did Not Result in a Recognized Loss |
| 29,880 | 530073078 | Claim Did Not Result in a Recognized Loss |
| 29,881 | 530073082 | Claim Did Not Result in a Recognized Loss |
| 29,882 | 530073083 | Claim Did Not Result in a Recognized Loss |
| 29,883 | 530073084 | Claim Did Not Result in a Recognized Loss |
| 29,884 | 530073085 | Claim Did Not Result in a Recognized Loss |
| 29,885 | 530073086 | Claim Did Not Result in a Recognized Loss |
| 29,886 | 530073088 | Claim Did Not Result in a Recognized Loss |
| 29,887 | 530073089 | Claim Did Not Result in a Recognized Loss |
| 29,888 | 530073090 | Claim Did Not Result in a Recognized Loss |
| 29,889 | 530073093 | Claim Did Not Result in a Recognized Loss |
| 29,890 | 530073094 | Claim Did Not Result in a Recognized Loss |
| 29,891 | 530073096 | Claim Did Not Result in a Recognized Loss |
| 29,892 | 530073097 | Claim Did Not Result in a Recognized Loss |
| 29,893 | 530073099 | Claim Did Not Result in a Recognized Loss |
| 29,894 | 530073100 | Claim Did Not Result in a Recognized Loss |
| 29,895 | 530073102 | Claim Did Not Result in a Recognized Loss |
| 29,896 | 530073103 | Claim Did Not Result in a Recognized Loss |
| 29,897 | 530073104 | Claim Did Not Result in a Recognized Loss |
| 29,898 | 530073105 | Claim Did Not Result in a Recognized Loss |
| 29,899 | 530073106 | Claim Did Not Result in a Recognized Loss |
| 29,900 | 530073108 | Claim Did Not Result in a Recognized Loss |
| 29,901 | 530073112 | Claim Did Not Result in a Recognized Loss |
| 29,902 | 530073114 | Claim Did Not Result in a Recognized Loss |
| 29,903 | 530073115 | Claim Did Not Result in a Recognized Loss |
| 29,904 | 530073117 | Claim Did Not Result in a Recognized Loss |
| 29,905 | 530073118 | Claim Did Not Result in a Recognized Loss |
| 29,906 | 530073119 | Claim Did Not Result in a Recognized Loss |
| 29,907 | 530073122 | Claim Did Not Result in a Recognized Loss |
| 29,908 | 530073123 | Claim Did Not Result in a Recognized Loss |
| 29,909 | 530073124 | Claim Did Not Result in a Recognized Loss |
| 29,910 | 530073125 | Claim Did Not Result in a Recognized Loss |
| 29,911 | 530073128 | Claim Did Not Result in a Recognized Loss |
| 29,912 | 530073129 | Claim Did Not Result in a Recognized Loss |
| 29,913 | 530073130 | Claim Did Not Result in a Recognized Loss |
| 29,914 | 530073131 | Claim Did Not Result in a Recognized Loss |
| 29,915 | 530073133 | Claim Did Not Result in a Recognized Loss |
| 29,916 | 530073134 | Claim Did Not Result in a Recognized Loss |
| 29,917 | 530073135 | Claim Did Not Result in a Recognized Loss |
| 29,918 | 530073136 | Claim Did Not Result in a Recognized Loss |
| 29,919 | 530073140 | Claim Did Not Result in a Recognized Loss |
| 29,920 | 530073141 | Claim Did Not Result in a Recognized Loss |
| 29,921 | 530073143 | Claim Did Not Result in a Recognized Loss |
| 29,922 | 530073146 | Claim Did Not Result in a Recognized Loss |
| 29,923 | 530073147 | Claim Did Not Result in a Recognized Loss |
| 29,924 | 530073148 | Claim Did Not Result in a Recognized Loss |
| 29,925 | 530073149 | Claim Did Not Result in a Recognized Loss |
| 29,926 | 530073151 | Claim Did Not Result in a Recognized Loss |
| 29,927 | 530073154 | Claim Did Not Result in a Recognized Loss |
| 29,928 | 530073155 | Claim Did Not Result in a Recognized Loss |
| 29,929 | 530073157 | Claim Did Not Result in a Recognized Loss |
| 29,930 | 530073158 | Claim Did Not Result in a Recognized Loss |
| 29,931 | 530073159 | Claim Did Not Result in a Recognized Loss |
| 29,932 | 530073161 | Claim Did Not Result in a Recognized Loss |
| 29,933 | 530073162 | Claim Did Not Result in a Recognized Loss |
| 29,934 | 530073163 | Claim Did Not Result in a Recognized Loss |
| 29,935 | 530073164 | Claim Did Not Result in a Recognized Loss |
| 29,936 | 530073165 | Claim Did Not Result in a Recognized Loss |
| 29,937 | 530073166 | Claim Did Not Result in a Recognized Loss |
| 29,938 | 530073167 | Claim Did Not Result in a Recognized Loss |
| 29,939 | 530073169 | Claim Did Not Result in a Recognized Loss |
| 29,940 | 530073170 | Claim Did Not Result in a Recognized Loss |
| 29,941 | 530073171 | Claim Did Not Result in a Recognized Loss |
| 29,942 | 530073173 | Claim Did Not Result in a Recognized Loss |
| 29,943 | 530073174 | Claim Did Not Result in a Recognized Loss |
| 29,944 | 530073176 | Claim Did Not Result in a Recognized Loss |
| 29,945 | 530073177 | Claim Did Not Result in a Recognized Loss |
| 29,946 | 530073178 | Claim Did Not Result in a Recognized Loss |
| 29,947 | 530073180 | Claim Did Not Result in a Recognized Loss |
| 29,948 | 530073181 | Claim Did Not Result in a Recognized Loss |
| 29,949 | 530073183 | Claim Did Not Result in a Recognized Loss |
| 29,950 | 530073184 | Claim Did Not Result in a Recognized Loss |
| 29,951 | 530073185 | Claim Did Not Result in a Recognized Loss |
| 29,952 | 530073187 | Claim Did Not Result in a Recognized Loss |
| 29,953 | 530073189 | Claim Did Not Result in a Recognized Loss |
| 29,954 | 530073191 | Claim Did Not Result in a Recognized Loss |
| 29,955 | 530073192 | Claim Did Not Result in a Recognized Loss |
| 29,956 | 530073195 | Claim Did Not Result in a Recognized Loss |
| 29,957 | 530073197 | Claim Did Not Result in a Recognized Loss |
| 29,958 | 530073199 | Claim Did Not Result in a Recognized Loss |
| 29,959 | 530073201 | Claim Did Not Result in a Recognized Loss |
| 29,960 | 530073202 | Claim Did Not Result in a Recognized Loss |
| 29,961 | 530073203 | Claim Did Not Result in a Recognized Loss |
| 29,962 | 530073204 | Claim Did Not Result in a Recognized Loss |
| 29,963 | 530073206 | Claim Did Not Result in a Recognized Loss |
| 29,964 | 530073209 | Claim Did Not Result in a Recognized Loss |
| 29,965 | 530073213 | No Eligible Purchases During the Class Period |
| 29,966 | 530073214 | Claim Did Not Result in a Recognized Loss |
| 29,967 | 530073215 | Claim Did Not Result in a Recognized Loss |
| 29,968 | 530073216 | Claim Did Not Result in a Recognized Loss |
| 29,969 | 530073218 | Claim Did Not Result in a Recognized Loss |
| 29,970 | 530073219 | Claim Did Not Result in a Recognized Loss |
| 29,971 | 530073220 | Claim Did Not Result in a Recognized Loss |
| 29,972 | 530073222 | Claim Did Not Result in a Recognized Loss |
| 29,973 | 530073223 | Claim Did Not Result in a Recognized Loss |
| 29,974 | 530073224 | Claim Did Not Result in a Recognized Loss |
| 29,975 | 530073225 | Claim Did Not Result in a Recognized Loss |
| 29,976 | 530073226 | Claim Did Not Result in a Recognized Loss |
| 29,977 | 530073227 | Claim Did Not Result in a Recognized Loss |
| 29,978 | 530073228 | Claim Did Not Result in a Recognized Loss |
| 29,979 | 530073229 | Claim Did Not Result in a Recognized Loss |
| 29,980 | 530073231 | Claim Did Not Result in a Recognized Loss |
| 29,981 | 530073232 | Claim Did Not Result in a Recognized Loss |
| 29,982 | 530073233 | Claim Did Not Result in a Recognized Loss |
| 29,983 | 530073234 | Claim Did Not Result in a Recognized Loss |
| 29,984 | 530073236 | Claim Did Not Result in a Recognized Loss |
| 29,985 | 530073238 | Claim Did Not Result in a Recognized Loss |
| 29,986 | 530073239 | Claim Did Not Result in a Recognized Loss |
| 29,987 | 530073240 | Claim Did Not Result in a Recognized Loss |
| 29,988 | 530073241 | Claim Did Not Result in a Recognized Loss |
| 29,989 | 530073243 | Claim Did Not Result in a Recognized Loss |
| 29,990 | 530073244 | Claim Did Not Result in a Recognized Loss |
| 29,991 | 530073246 | Claim Did Not Result in a Recognized Loss |
| 29,992 | 530073247 | Claim Did Not Result in a Recognized Loss |
| 29,993 | 530073247 | Claim Did Not Result in a Recognized Loss |
| 55,802 | 530117899 | Claim Did Not Result in a Recognized Loss |
| 55,803 | 530117899 | Claim Did Not Result in a Recognized Loss |
| 55,804 | 530117902 | Claim Did Not Result in a Recognized Loss |
| 55,805 | 530117904 | Claim Did Not Result in a Recognized Loss |
| 55,806 | 530117907 | Claim Did Not Result in a Recognized Loss |
| 55,807 | 530117909 | Claim Did Not Result in a Recognized Loss |
| 55,808 | 530117912 | Claim Did Not Result in a Recognized Loss |
| 55,809 | 530117914 | Claim Did Not Result in a Recognized Loss |
| 55,810 | 530117915 | Claim Did Not Result in a Recognized Loss |
| 55,811 | 530117916 | Claim Did Not Result in a Recognized Loss |
| 55,812 | 530117919 | Claim Did Not Result in a Recognized Loss |
| 55,813 | 530117921 | Claim Did Not Result in a Recognized Loss |
| 55,814 | 530117923 | Claim Did Not Result in a Recognized Loss |
| 55,815 | 530117925 | Claim Did Not Result in a Recognized Loss |
| 55,816 | 530117926 | Claim Did Not Result in a Recognized Loss |
| 55,817 | 530117927 | Claim Did Not Result in a Recognized Loss |
| 55,818 | 530117928 | Claim Did Not Result in a Recognized Loss |
| 55,819 | 530117933 | Claim Did Not Result in a Recognized Loss |
| 55,820 | 530117935 | Claim Did Not Result in a Recognized Loss |
| 55,821 | 530117936 | Claim Did Not Result in a Recognized Loss |
| 55,822 | 530117938 | Claim Did Not Result in a Recognized Loss |
| 55,823 | 530117943 | Claim Did Not Result in a Recognized Loss |
| 55,824 | 530117945 | Claim Did Not Result in a Recognized Loss |
| 55,825 | 530117946 | Claim Did Not Result in a Recognized Loss |
| 55,826 | 530117949 | Claim Did Not Result in a Recognized Loss |
| 55,827 | 530117951 | Claim Did Not Result in a Recognized Loss |
| 55,828 | 530117952 | Claim Did Not Result in a Recognized Loss |
| 55,829 | 530117955 | Claim Did Not Result in a Recognized Loss |
| 55,830 | 530117956 | Claim Did Not Result in a Recognized Loss |
| 55,831 | 530117957 | Claim Did Not Result in a Recognized Loss |
| 55,832 | 530117959 | Claim Did Not Result in a Recognized Loss |
| 55,833 | 530117960 | Claim Did Not Result in a Recognized Loss |
| 55,834 | 530117961 | Claim Did Not Result in a Recognized Loss |
| 55,835 | 530117962 | Claim Did Not Result in a Recognized Loss |
| 55,836 | 530117963 | Claim Did Not Result in a Recognized Loss |
| 55,837 | 530117964 | Claim Did Not Result in a Recognized Loss |
| 55,838 | 530117966 | Claim Did Not Result in a Recognized Loss |
| 55,839 | 530117967 | Claim Did Not Result in a Recognized Loss |
| 55,840 | 530117968 | Claim Did Not Result in a Recognized Loss |
| 55,841 | 530117969 | Claim Did Not Result in a Recognized Loss |
| 55,842 | 530117970 | Claim Did Not Result in a Recognized Loss |
| 55,843 | 530117971 | Claim Did Not Result in a Recognized Loss |
| 55,844 | 530117972 | Claim Did Not Result in a Recognized Loss |
| 55,845 | 530117973 | Claim Did Not Result in a Recognized Loss |
| 55,846 | 530117975 | Claim Did Not Result in a Recognized Loss |
| 55,847 | 530117976 | Claim Did Not Result in a Recognized Loss |
| 55,848 | 530117981 | Claim Did Not Result in a Recognized Loss |
| 55,849 | 530117982 | Claim Did Not Result in a Recognized Loss |
| 55,850 | 530117983 | Claim Did Not Result in a Recognized Loss |
| 55,851 | 530117984 | Claim Did Not Result in a Recognized Loss |
| 55,852 | 530117985 | Claim Did Not Result in a Recognized Loss |
| 55,853 | 530117986 | Claim Did Not Result in a Recognized Loss |
| 55,854 | 530117987 | Claim Did Not Result in a Recognized Loss |
| 55,855 | 530117988 | Claim Did Not Result in a Recognized Loss |
| 55,856 | 530117989 | Claim Did Not Result in a Recognized Loss |
| 55,857 | 530117990 | Claim Did Not Result in a Recognized Loss |
| 55,858 | 530117991 | Claim Did Not Result in a Recognized Loss |
| 55,859 | 530117992 | Claim Did Not Result in a Recognized Loss |
| 55,860 | 530117994 | Claim Did Not Result in a Recognized Loss |
| 55,861 | 530117996 | Claim Did Not Result in a Recognized Loss |
| 55,862 | 530117998 | Claim Did Not Result in a Recognized Loss |
| 55,863 | 530117999 | Claim Did Not Result in a Recognized Loss |
| 55,864 | 530118003 | Claim Did Not Result in a Recognized Loss |
| 55,865 | 530118005 | Claim Did Not Result in a Recognized Loss |
| 55,866 | 530118008 | Claim Did Not Result in a Recognized Loss |
| 55,867 | 530118011 | Claim Did Not Result in a Recognized Loss |
| 55,868 | 530118012 | Claim Did Not Result in a Recognized Loss |
| 55,869 | 530118018 | Claim Did Not Result in a Recognized Loss |
| 55,870 | 530118019 | Claim Did Not Result in a Recognized Loss |
| 55,871 | 530118022 | Claim Did Not Result in a Recognized Loss |
| 55,872 | 530118023 | No Eligible Purchases During the Class Period |
| 55,873 | 530118025 | Claim Did Not Result in a Recognized Loss |
| 55,874 | 530118027 | Claim Did Not Result in a Recognized Loss |
| 55,875 | 530118029 | Claim Did Not Result in a Recognized Loss |
| 55,876 | 530118030 | Claim Did Not Result in a Recognized Loss |
| 55,877 | 530118031 | Claim Did Not Result in a Recognized Loss |
| 55,878 | 530118032 | Claim Did Not Result in a Recognized Loss |
| 55,879 | 530118034 | Claim Did Not Result in a Recognized Loss |
| 55,880 | 530118036 | Claim Did Not Result in a Recognized Loss |
| 55,881 | 530118037 | Claim Did Not Result in a Recognized Loss |
| 55,882 | 530118039 | Claim Did Not Result in a Recognized Loss |
| 55,883 | 530118040 | Claim Did Not Result in a Recognized Loss |
| 55,884 | 530118041 | Claim Did Not Result in a Recognized Loss |
| 55,885 | 530118042 | Claim Did Not Result in a Recognized Loss |
| 55,886 | 530118043 | Claim Did Not Result in a Recognized Loss |
| 55,887 | 530118044 | Claim Did Not Result in a Recognized Loss |
| 55,888 | 530118047 | Claim Did Not Result in a Recognized Loss |
| 55,889 | 530118049 | Claim Did Not Result in a Recognized Loss |
| 55,890 | 530118049 | Claim Did Not Result in a Recognized Loss |
| 55,891 | 530118051 | Claim Did Not Result in a Recognized Loss |
| 55,892 | 530118052 | Claim Did Not Result in a Recognized Loss |
| 55,893 | 530118053 | Claim Did Not Result in a Recognized Loss |
| 55,894 | 530118054 | Claim Did Not Result in a Recognized Loss |
| 55,895 | 530118055 | Claim Did Not Result in a Recognized Loss |
| 55,896 | 530118056 | Claim Did Not Result in a Recognized Loss |
| 55,897 | 530118057 | Claim Did Not Result in a Recognized Loss |
| 55,898 | 530118059 | Claim Did Not Result in a Recognized Loss |
| 55,899 | 530118060 | Claim Did Not Result in a Recognized Loss |
| 55,900 | 530118063 | Claim Did Not Result in a Recognized Loss |
| 55,901 | 530118067 | Claim Did Not Result in a Recognized Loss |
| 55,902 | 530118068 | Claim Did Not Result in a Recognized Loss |
| 55,903 | 530118072 | No Eligible Purchases During the Class Period |
| 55,904 | 530118073 | Claim Did Not Result in a Recognized Loss |
| 55,905 | 530118075 | Claim Did Not Result in a Recognized Loss |
| 55,906 | 530118076 | Claim Did Not Result in a Recognized Loss |
| 55,907 | 530118078 | Claim Did Not Result in a Recognized Loss |
| 55,908 | 530118079 | Claim Did Not Result in a Recognized Loss |
| 55,909 | 530118083 | Claim Did Not Result in a Recognized Loss |
| 55,910 | 530118084 | Claim Did Not Result in a Recognized Loss |
| 55,911 | 530118089 | Claim Did Not Result in a Recognized Loss |
| 55,912 | 530118090 | Claim Did Not Result in a Recognized Loss |
| 55,913 | 530118092 | Claim Did Not Result in a Recognized Loss |
| 55,914 | 530118093 | Claim Did Not Result in a Recognized Loss |
| 55,915 | 530118095 | Claim Did Not Result in a Recognized Loss |
| 55,916 | 530118097 | Claim Did Not Result in a Recognized Loss |
| 55,917 | 530118098 | Claim Did Not Result in a Recognized Loss |
| 55,918 | 530118099 | Claim Did Not Result in a Recognized Loss |
| 55,919 | 530118102 | Claim Did Not Result in a Recognized Loss |
| 55,920 | 530118103 | Claim Did Not Result in a Recognized Loss |
| 55,921 | 530118104 | Claim Did Not Result in a Recognized Loss |
| 55,922 | 530118105 | Claim Did Not Result in a Recognized Loss |
| 55,923 | 530118106 | Claim Did Not Result in a Recognized Loss |
| 55,924 | 530118107 | Claim Did Not Result in a Recognized Loss |
| 55,925 | 530118108 | Claim Did Not Result in a Recognized Loss |
| 55,926 | 530118111 | Claim Did Not Result in a Recognized Loss |
| 55,927 | 530118112 | Claim Did Not Result in a Recognized Loss |
| 55,928 | 530118117 | Claim Did Not Result in a Recognized Loss |
| 55,929 | 530118118 | Claim Did Not Result in a Recognized Loss |
| 55,930 | 530118121 | Claim Did Not Result in a Recognized Loss |
| 55,931 | 530118121 | Claim Did Not Result in a Recognized Loss |
| 55,932 | 530118123 | Claim Did Not Result in a Recognized Loss |
| 55,933 | 530118123 | Claim Did Not Result in a Recognized Loss |
| 55,934 | 530118125 | Claim Did Not Result in a Recognized Loss |
| 55,935 | 530118125 | Claim Did Not Result in a Recognized Loss |
| 55,936 | 530118129 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 4,051 | 5300009062 | Claim Did Not Result in a Recognized Loss | 29,994 | 5300073248 | Claim Did Not Result in a Recognized Loss | 55,937 | 5301118130 | Claim Did Not Result in a Recognized Loss |
| 4,052 | 5300009063 | Claim Did Not Result in a Recognized Loss | 29,995 | 5300073250 | Claim Did Not Result in a Recognized Loss | 55,938 | 5301118131 | Claim Did Not Result in a Recognized Loss |
| 4,053 | 5300009064 | Claim Did Not Result in a Recognized Loss | 29,996 | 5300073252 | Claim Did Not Result in a Recognized Loss | 55,939 | 5301118133 | Claim Did Not Result in a Recognized Loss |
| 4,054 | 5300009068 | Claim Did Not Result in a Recognized Loss | 29,997 | 5300073253 | Claim Did Not Result in a Recognized Loss | 55,940 | 5301118134 | Claim Did Not Result in a Recognized Loss |
| 4,055 | 5300009069 | Claim Did Not Result in a Recognized Loss | 29,998 | 5300073254 | Claim Did Not Result in a Recognized Loss | 55,941 | 5301118136 | Claim Did Not Result in a Recognized Loss |
| 4,056 | 5300009070 | No Eligible Purchases During the Class Period | 29,999 | 5300073257 | Claim Did Not Result in a Recognized Loss | 55,942 | 5301118137 | Claim Did Not Result in a Recognized Loss |
| 4,057 | 5300009071 | No Eligible Purchases During the Class Period | 30,000 | 5300073258 | Claim Did Not Result in a Recognized Loss | 55,943 | 5301118138 | Claim Did Not Result in a Recognized Loss |
| 4,058 | 5300009072 | Claim Did Not Result in a Recognized Loss | 30,001 | 5300073259 | Claim Did Not Result in a Recognized Loss | 55,944 | 5301118139 | Claim Did Not Result in a Recognized Loss |
| 4,059 | 5300009074 | No Eligible Purchases During the Class Period | 30,002 | 5300073260 | Claim Did Not Result in a Recognized Loss | 55,945 | 5301118140 | Claim Did Not Result in a Recognized Loss |
| 4,060 | 5300009075 | No Eligible Purchases During the Class Period | 30,003 | 5300073261 | Claim Did Not Result in a Recognized Loss | 55,946 | 5301118142 | Claim Did Not Result in a Recognized Loss |
| 4,061 | 5300009077 | Claim Did Not Result in a Recognized Loss | 30,004 | 5300073263 | Claim Did Not Result in a Recognized Loss | 55,947 | 5301118143 | Claim Did Not Result in a Recognized Loss |
| 4,062 | 5300009078 | Claim Did Not Result in a Recognized Loss | 30,005 | 5300073264 | Claim Did Not Result in a Recognized Loss | 55,948 | 5301118144 | Claim Did Not Result in a Recognized Loss |
| 4,063 | 5300009079 | Claim Did Not Result in a Recognized Loss | 30,006 | 5300073265 | Claim Did Not Result in a Recognized Loss | 55,949 | 5301118146 | Claim Did Not Result in a Recognized Loss |
| 4,064 | 5300009082 | Claim Did Not Result in a Recognized Loss | 30,007 | 5300073267 | Claim Did Not Result in a Recognized Loss | 55,950 | 5301118147 | Claim Did Not Result in a Recognized Loss |
| 4,065 | 5300009088 | Claim Did Not Result in a Recognized Loss | 30,008 | 5300073269 | Claim Did Not Result in a Recognized Loss | 55,951 | 5301118150 | Claim Did Not Result in a Recognized Loss |
| 4,066 | 5300009089 | Claim Did Not Result in a Recognized Loss | 30,009 | 5300073271 | Claim Did Not Result in a Recognized Loss | 55,952 | 5301118151 | Claim Did Not Result in a Recognized Loss |
| 4,067 | 5300009090 | No Eligible Purchases During the Class Period | 30,010 | 5300073272 | Claim Did Not Result in a Recognized Loss | 55,953 | 5301118153 | Claim Did Not Result in a Recognized Loss |
| 4,068 | 5300009091 | Claim Did Not Result in a Recognized Loss | 30,011 | 5300073273 | Claim Did Not Result in a Recognized Loss | 55,954 | 5301118154 | Claim Did Not Result in a Recognized Loss |
| 4,069 | 5300009093 | No Eligible Purchases During the Class Period | 30,012 | 5300073275 | Claim Did Not Result in a Recognized Loss | 55,955 | 5301118155 | Claim Did Not Result in a Recognized Loss |
| 4,070 | 5300009097 | No Eligible Purchases During the Class Period | 30,013 | 5300073276 | Claim Did Not Result in a Recognized Loss | 55,956 | 5301118156 | Claim Did Not Result in a Recognized Loss |
| 4,071 | 5300009100 | Claim Did Not Result in a Recognized Loss | 30,014 | 5300073277 | Claim Did Not Result in a Recognized Loss | 55,957 | 5301118158 | Claim Did Not Result in a Recognized Loss |
| 4,072 | 5300009103 | Claim Did Not Result in a Recognized Loss | 30,015 | 5300073279 | Claim Did Not Result in a Recognized Loss | 55,958 | 5301118160 | Claim Did Not Result in a Recognized Loss |
| 4,073 | 5300009104 | Claim Did Not Result in a Recognized Loss | 30,016 | 5300073280 | Claim Did Not Result in a Recognized Loss | 55,959 | 5301118163 | Claim Did Not Result in a Recognized Loss |
| 4,074 | 5300009107 | No Eligible Purchases During the Class Period | 30,017 | 5300073281 | Claim Did Not Result in a Recognized Loss | 55,960 | 5301118166 | Claim Did Not Result in a Recognized Loss |
| 4,075 | 5300009108 | Claim Did Not Result in a Recognized Loss | 30,018 | 5300073282 | Claim Did Not Result in a Recognized Loss | 55,961 | 5301118167 | Claim Did Not Result in a Recognized Loss |
| 4,076 | 5300009110 | Claim Did Not Result in a Recognized Loss | 30,019 | 5300073284 | Claim Did Not Result in a Recognized Loss | 55,962 | 5301118168 | Claim Did Not Result in a Recognized Loss |
| 4,077 | 5300009112 | Claim Did Not Result in a Recognized Loss | 30,020 | 5300073286 | Claim Did Not Result in a Recognized Loss | 55,963 | 5301118169 | Claim Did Not Result in a Recognized Loss |
| 4,078 | 5300009113 | Claim Did Not Result in a Recognized Loss | 30,021 | 5300073287 | Claim Did Not Result in a Recognized Loss | 55,964 | 5301118170 | Claim Did Not Result in a Recognized Loss |
| 4,079 | 5300009121 | Claim Did Not Result in a Recognized Loss | 30,022 | 5300073289 | Claim Did Not Result in a Recognized Loss | 55,965 | 5301118171 | Claim Did Not Result in a Recognized Loss |
| 4,080 | 5300009124 | No Eligible Purchases During the Class Period | 30,023 | 5300073291 | Claim Did Not Result in a Recognized Loss | 55,966 | 5301118172 | Claim Did Not Result in a Recognized Loss |
| 4,081 | 5300009125 | Claim Did Not Result in a Recognized Loss | 30,024 | 5300073293 | Claim Did Not Result in a Recognized Loss | 55,967 | 5301118174 | Claim Did Not Result in a Recognized Loss |
| 4,082 | 5300009126 | No Eligible Purchases During the Class Period | 30,025 | 5300073294 | Claim Did Not Result in a Recognized Loss | 55,968 | 5301118177 | Claim Did Not Result in a Recognized Loss |
| 4,083 | 5300009127 | Claim Did Not Result in a Recognized Loss | 30,026 | 5300073295 | Claim Did Not Result in a Recognized Loss | 55,969 | 5301118178 | Claim Did Not Result in a Recognized Loss |
| 4,084 | 5300009128 | No Eligible Purchases During the Class Period | 30,027 | 5300073298 | Claim Did Not Result in a Recognized Loss | 55,970 | 5301118181 | Claim Did Not Result in a Recognized Loss |
| 4,085 | 5300009129 | No Eligible Purchases During the Class Period | 30,028 | 5300073301 | Claim Did Not Result in a Recognized Loss | 55,971 | 5301118182 | Claim Did Not Result in a Recognized Loss |
| 4,086 | 5300009130 | No Eligible Purchases During the Class Period | 30,029 | 5300073303 | Claim Did Not Result in a Recognized Loss | 55,972 | 5301118186 | Claim Did Not Result in a Recognized Loss |
| 4,087 | 5300009131 | Claim Did Not Result in a Recognized Loss | 30,030 | 5300073305 | Claim Did Not Result in a Recognized Loss | 55,973 | 5301118187 | Claim Did Not Result in a Recognized Loss |
| 4,088 | 5300009132 | Claim Did Not Result in a Recognized Loss | 30,031 | 5300073306 | Claim Did Not Result in a Recognized Loss | 55,974 | 5301118188 | Claim Did Not Result in a Recognized Loss |
| 4,089 | 5300009133 | Claim Did Not Result in a Recognized Loss | 30,032 | 5300073308 | Claim Did Not Result in a Recognized Loss | 55,975 | 5301118189 | Claim Did Not Result in a Recognized Loss |
| 4,090 | 5300009135 | Claim Did Not Result in a Recognized Loss | 30,033 | 5300073309 | Claim Did Not Result in a Recognized Loss | 55,976 | 5301118190 | Claim Did Not Result in a Recognized Loss |
| 4,091 | 5300009137 | No Eligible Purchases During the Class Period | 30,034 | 5300073312 | Claim Did Not Result in a Recognized Loss | 55,977 | 5301118191 | No Eligible Purchases During the Class Period |
| 4,092 | 5300009140 | No Eligible Purchases During the Class Period | 30,035 | 5300073313 | Claim Did Not Result in a Recognized Loss | 55,978 | 5301118195 | Claim Did Not Result in a Recognized Loss |
| 4,093 | 5300009141 | No Eligible Purchases During the Class Period | 30,036 | 5300073314 | Claim Did Not Result in a Recognized Loss | 55,979 | 5301118196 | Claim Did Not Result in a Recognized Loss |
| 4,094 | 5300009142 | Claim Did Not Result in a Recognized Loss | 30,037 | 5300073316 | Claim Did Not Result in a Recognized Loss | 55,980 | 5301118198 | Claim Did Not Result in a Recognized Loss |
| 4,095 | 5300009145 | Claim Did Not Result in a Recognized Loss | 30,038 | 5300073317 | Claim Did Not Result in a Recognized Loss | 55,981 | 5301118201 | Claim Did Not Result in a Recognized Loss |
| 4,096 | 5300009150 | No Eligible Purchases During the Class Period | 30,039 | 5300073318 | Claim Did Not Result in a Recognized Loss | 55,982 | 5301118202 | Claim Did Not Result in a Recognized Loss |
| 4,097 | 5300009158 | No Eligible Purchases During the Class Period | 30,040 | 5300073320 | Claim Did Not Result in a Recognized Loss | 55,983 | 5301118204 | Claim Did Not Result in a Recognized Loss |
| 4,098 | 5300009159 | Claim Did Not Result in a Recognized Loss | 30,041 | 5300073321 | Claim Did Not Result in a Recognized Loss | 55,984 | 5301118205 | Claim Did Not Result in a Recognized Loss |
| 4,099 | 5300009161 | Claim Did Not Result in a Recognized Loss | 30,042 | 5300073322 | Claim Did Not Result in a Recognized Loss | 55,985 | 5301118209 | Claim Did Not Result in a Recognized Loss |
| 4,100 | 5300009162 | Claim Did Not Result in a Recognized Loss | 30,043 | 5300073324 | Claim Did Not Result in a Recognized Loss | 55,986 | 5301118210 | Claim Did Not Result in a Recognized Loss |
| 4,101 | 5300009163 | No Eligible Purchases During the Class Period | 30,044 | 5300073325 | Claim Did Not Result in a Recognized Loss | 55,987 | 5301118211 | Claim Did Not Result in a Recognized Loss |
| 4,102 | 5300009164 | No Eligible Purchases During the Class Period | 30,045 | 5300073327 | Claim Did Not Result in a Recognized Loss | 55,988 | 5301118212 | Claim Did Not Result in a Recognized Loss |
| 4,103 | 5300009172 | Claim Did Not Result in a Recognized Loss | 30,046 | 5300073330 | Claim Did Not Result in a Recognized Loss | 55,989 | 5301118213 | Claim Did Not Result in a Recognized Loss |
| 4,104 | 5300009173 | Claim Did Not Result in a Recognized Loss | 30,047 | 5300073331 | Claim Did Not Result in a Recognized Loss | 55,990 | 5301118215 | Claim Did Not Result in a Recognized Loss |
| 4,105 | 5300009174 | No Eligible Purchases During the Class Period | 30,048 | 5300073332 | Claim Did Not Result in a Recognized Loss | 55,991 | 5301118219 | Claim Did Not Result in a Recognized Loss |
| 4,106 | 5300009180 | No Eligible Purchases During the Class Period | 30,049 | 5300073333 | Claim Did Not Result in a Recognized Loss | 55,992 | 5301118221 | Claim Did Not Result in a Recognized Loss |
| 4,107 | 5300009181 | Claim Did Not Result in a Recognized Loss | 30,050 | 5300073334 | Claim Did Not Result in a Recognized Loss | 55,993 | 5301118222 | Claim Did Not Result in a Recognized Loss |
| 4,108 | 5300009182 | Claim Did Not Result in a Recognized Loss | 30,051 | 5300073335 | Claim Did Not Result in a Recognized Loss | 55,994 | 5301118224 | Claim Did Not Result in a Recognized Loss |
| 4,109 | 5300009189 | Claim Did Not Result in a Recognized Loss | 30,052 | 5300073336 | Claim Did Not Result in a Recognized Loss | 55,995 | 5301118225 | Claim Did Not Result in a Recognized Loss |
| 4,110 | 5300009191 | Claim Did Not Result in a Recognized Loss | 30,053 | 5300073337 | Claim Did Not Result in a Recognized Loss | 55,996 | 5301118226 | Claim Did Not Result in a Recognized Loss |
| 4,111 | 5300009195 | No Eligible Purchases During the Class Period | 30,054 | 5300073338 | Claim Did Not Result in a Recognized Loss | 55,997 | 5301118227 | Claim Did Not Result in a Recognized Loss |
| 4,112 | 5300009198 | No Eligible Purchases During the Class Period | 30,055 | 5300073341 | Claim Did Not Result in a Recognized Loss | 55,998 | 5301118228 | Claim Did Not Result in a Recognized Loss |
| 4,113 | 5300009202 | No Eligible Purchases During the Class Period | 30,056 | 5300073346 | Claim Did Not Result in a Recognized Loss | 55,999 | 5301118230 | Claim Did Not Result in a Recognized Loss |
| 4,114 | 5300009205 | Claim Did Not Result in a Recognized Loss | 30,057 | 5300073347 | Claim Did Not Result in a Recognized Loss | 56,000 | 5301118232 | Claim Did Not Result in a Recognized Loss |
| 4,115 | 5300009208 | No Eligible Purchases During the Class Period | 30,058 | 5300073348 | Claim Did Not Result in a Recognized Loss | 56,001 | 5301118233 | Claim Did Not Result in a Recognized Loss |
| 4,116 | 5300009210 | No Eligible Purchases During the Class Period | 30,059 | 5300073349 | Claim Did Not Result in a Recognized Loss | 56,002 | 5301118234 | Claim Did Not Result in a Recognized Loss |
| 4,117 | 5300009211 | Claim Did Not Result in a Recognized Loss | 30,060 | 5300073350 | Claim Did Not Result in a Recognized Loss | 56,003 | 5301118237 | Claim Did Not Result in a Recognized Loss |
| 4,118 | 5300009214 | Claim Did Not Result in a Recognized Loss | 30,061 | 5300073351 | Claim Did Not Result in a Recognized Loss | 56,004 | 5301118238 | Claim Did Not Result in a Recognized Loss |
| 4,119 | 5300009216 | Claim Did Not Result in a Recognized Loss | 30,062 | 5300073352 | Claim Did Not Result in a Recognized Loss | 56,005 | 5301118239 | Claim Did Not Result in a Recognized Loss |
| 4,120 | 5300009218 | Claim Did Not Result in a Recognized Loss | 30,063 | 5300073353 | Claim Did Not Result in a Recognized Loss | 56,006 | 5301118240 | Claim Did Not Result in a Recognized Loss |
| 4,121 | 5300009220 | Claim Did Not Result in a Recognized Loss | 30,064 | 5300073354 | Claim Did Not Result in a Recognized Loss | 56,007 | 5301118241 | Claim Did Not Result in a Recognized Loss |
| 4,122 | 5300009221 | Claim Did Not Result in a Recognized Loss | 30,065 | 5300073355 | Claim Did Not Result in a Recognized Loss | 56,008 | 5301118245 | Claim Did Not Result in a Recognized Loss |
| 4,123 | 5300009224 | Claim Did Not Result in a Recognized Loss | 30,066 | 5300073356 | Claim Did Not Result in a Recognized Loss | 56,009 | 5301118250 | Claim Did Not Result in a Recognized Loss |
| 4,124 | 5300009225 | No Eligible Purchases During the Class Period | 30,067 | 5300073358 | Claim Did Not Result in a Recognized Loss | 56,010 | 5301118251 | Claim Did Not Result in a Recognized Loss |
| 4,125 | 5300009226 | No Eligible Purchases During the Class Period | 30,068 | 5300073362 | Claim Did Not Result in a Recognized Loss | 56,011 | 5301118252 | Claim Did Not Result in a Recognized Loss |
| 4,126 | 5300009229 | Claim Did Not Result in a Recognized Loss | 30,069 | 5300073364 | Claim Did Not Result in a Recognized Loss | 56,012 | 5301118253 | Claim Did Not Result in a Recognized Loss |
| 4,127 | 5300009230 | Claim Did Not Result in a Recognized Loss | 30,070 | 5300073366 | Claim Did Not Result in a Recognized Loss | 56,013 | 5301118254 | Claim Did Not Result in a Recognized Loss |
| 4,128 | 5300009235 | Claim Did Not Result in a Recognized Loss | 30,071 | 5300073367 | Claim Did Not Result in a Recognized Loss | 56,014 | 5301118255 | Claim Did Not Result in a Recognized Loss |
| 4,129 | 5300009236 | Claim Did Not Result in a Recognized Loss | 30,072 | 5300073368 | Claim Did Not Result in a Recognized Loss | 56,015 | 5301118256 | Claim Did Not Result in a Recognized Loss |
| 4,130 | 5300009237 | No Eligible Purchases During the Class Period | 30,073 | 5300073369 | Claim Did Not Result in a Recognized Loss | 56,016 | 5301118258 | Claim Did Not Result in a Recognized Loss |
| 4,131 | 5300009241 | No Eligible Purchases During the Class Period | 30,074 | 5300073370 | Claim Did Not Result in a Recognized Loss | 56,017 | 5301118259 | Claim Did Not Result in a Recognized Loss |
| 4,132 | 5300009242 | Claim Did Not Result in a Recognized Loss | 30,075 | 5300073371 | Claim Did Not Result in a Recognized Loss | 56,018 | 5301118260 | Claim Did Not Result in a Recognized Loss |
| 4,133 | 5300009244 | No Eligible Purchases During the Class Period | 30,076 | 5300073372 | Claim Did Not Result in a Recognized Loss | 56,019 | 5301118263 | Claim Did Not Result in a Recognized Loss |
| 4,134 | 5300009253 | No Eligible Purchases During the Class Period | 30,077 | 5300073373 | Claim Did Not Result in a Recognized Loss | 56,020 | 5301118264 | Claim Did Not Result in a Recognized Loss |
| 4,135 | 5300009256 | No Eligible Purchases During the Class Period | 30,078 | 5300073374 | Claim Did Not Result in a Recognized Loss | 56,021 | 5301118265 | Claim Did Not Result in a Recognized Loss |
| 4,136 | 5300009258 | No Eligible Purchases During the Class Period | 30,079 | 5300073375 | Claim Did Not Result in a Recognized Loss | 56,022 | 5301118267 | Claim Did Not Result in a Recognized Loss |
| 4,137 | 5300009260 | Claim Did Not Result in a Recognized Loss | 30,080 | 5300073377 | Claim Did Not Result in a Recognized Loss | 56,023 | 5301118268 | Claim Did Not Result in a Recognized Loss |
| 4,138 | 5300009262 | No Eligible Purchases During the Class Period | 30,081 | 5300073378 | Claim Did Not Result in a Recognized Loss | 56,024 | 5301118270 | Claim Did Not Result in a Recognized Loss |
| 4,139 | 5300009263 | No Eligible Purchases During the Class Period | 30,082 | 5300073379 | Claim Did Not Result in a Recognized Loss | 56,025 | 5301118272 | Claim Did Not Result in a Recognized Loss |
| 4,140 | 5300009264 | Claim Did Not Result in a Recognized Loss | 30,083 | 5300073381 | Claim Did Not Result in a Recognized Loss | 56,026 | 5301118273 | Claim Did Not Result in a Recognized Loss |
| 4,141 | 5300009265 | Claim Did Not Result in a Recognized Loss | 30,084 | 5300073382 | Claim Did Not Result in a Recognized Loss | 56,027 | 5301118274 | Claim Did Not Result in a Recognized Loss |
| 4,142 | 5300009268 | No Eligible Purchases During the Class Period | 30,085 | 5300073383 | Claim Did Not Result in a Recognized Loss | 56,028 | 5301118275 | Claim Did Not Result in a Recognized Loss |
| 4,143 | 5300009269 | Claim Did Not Result in a Recognized Loss | 30,086 | 5300073384 | Claim Did Not Result in a Recognized Loss | 56,029 | 5301118276 | Claim Did Not Result in a Recognized Loss |
| 4,144 | 5300009271 | Claim Did Not Result in a Recognized Loss | 30,087 | 5300073388 | Claim Did Not Result in a Recognized Loss | 56,030 | 5301118277 | Claim Did Not Result in a Recognized Loss |
| 4,145 | 5300009274 | Claim Did Not Result in a Recognized Loss | 30,088 | 5300073389 | Claim Did Not Result in a Recognized Loss | 56,031 | 5301118278 | Claim Did Not Result in a Recognized Loss |
| 4,146 | 5300009275 | No Eligible Purchases During the Class Period | 30,089 | 5300073390 | Claim Did Not Result in a Recognized Loss | 56,032 | 5301118279 | Claim Did Not Result in a Recognized Loss |
| 4,147 | 5300009278 | No Eligible Purchases During the Class Period | 30,090 | 5300073391 | Claim Did Not Result in a Recognized Loss | 56,033 | 5301118280 | Claim Did Not Result in a Recognized Loss |
| 4,148 | 5300009281 | Claim Did Not Result in a Recognized Loss | 30,091 | 5300073394 | Claim Did Not Result in a Recognized Loss | 56,034 | 5301118283 | Claim Did Not Result in a Recognized Loss |
| 4,149 | 5300009289 | Claim Did Not Result in a Recognized Loss | 30,092 | 5300073396 | Claim Did Not Result in a Recognized Loss | 56,035 | 5301118284 | Claim Did Not Result in a Recognized Loss |
| 4,150 | 5300009290 | No Eligible Purchases During the Class Period | 30,093 | 5300073397 | Claim Did Not Result in a Recognized Loss | 56,036 | 5301118285 | Claim Did Not Result in a Recognized Loss |
| 4,151 | 5300009291 | Claim Did Not Result in a Recognized Loss | 30,094 | 5300073399 | Claim Did Not Result in a Recognized Loss | 56,037 | 5301118287 | Claim Did Not Result in a Recognized Loss |
| 4,152 | 5300009292 | No Eligible Purchases During the Class Period | 30,095 | 5300073400 | Claim Did Not Result in a Recognized Loss | 56,038 | 5301118289 | Claim Did Not Result in a Recognized Loss |
| 4,153 | 5300009294 | No Eligible Purchases During the Class Period | 30,096 | 5300073401 | Claim Did Not Result in a Recognized Loss | 56,039 | 5301118291 | Claim Did Not Result in a Recognized Loss |
| 4,154 | 5300009295 | No Eligible Purchases During the Class Period | 30,097 | 5300073403 | Claim Did Not Result in a Recognized Loss | 56,040 | 5301118292 | Claim Did Not Result in a Recognized Loss |
| 4,155 | 5300009296 | No Eligible Purchases During the Class Period | 30,098 | 5300073406 | Claim Did Not Result in a Recognized Loss | 56,041 | 5301118295 | Claim Did Not Result in a Recognized Loss |
| 4,156 | 5300009298 | Claim Did Not Result in a Recognized Loss | 30,099 | 5300073408 | Claim Did Not Result in a Recognized Loss | 56,042 | 5301118296 | Claim Did Not Result in a Recognized Loss |
| 4,157 | 5300009301 | No Eligible Purchases During the Class Period | 30,100 | 5300073411 | Claim Did Not Result in a Recognized Loss | 56,043 | 5301118297 | Claim Did Not Result in a Recognized Loss |
| 4,158 | 5300009303 | Claim Did Not Result in a Recognized Loss | 30,101 | 5300073412 | Claim Did Not Result in a Recognized Loss | 56,044 | 5301118298 | Claim Did Not Result in a Recognized Loss |
| 4,159 | 5300009306 | No Eligible Purchases During the Class Period | 30,102 | 5300073413 | Claim Did Not Result in a Recognized Loss | 56,045 | 5301118299 | Claim Did Not Result in a Recognized Loss |
| 4,160 | 5300009311 | No Eligible Purchases During the Class Period | 30,103 | 5300073414 | Claim Did Not Result in a Recognized Loss | 56,046 | 5301118300 | Claim Did Not Result in a Recognized Loss |
| 4,161 | 5300009312 | Claim Did Not Result in a Recognized Loss | 30,104 | 5300073418 | Claim Did Not Result in a Recognized Loss | 56,047 | 5301118301 | Claim Did Not Result in a Recognized Loss |
| 4,162 | 5300009316 | No Eligible Purchases During the Class Period | 30,105 | 5300073419 | Claim Did Not Result in a Recognized Loss | 56,048 | 5301118303 | Claim Did Not Result in a Recognized Loss |
| 4,163 | 5300009318 | No Eligible Purchases During the Class Period | 30,106 | 5300073420 | Claim Did Not Result in a Recognized Loss | 56,049 | 5301118305 | Claim Did Not Result in a Recognized Loss |
| 4,164 | 5300009321 | Claim Did Not Result in a Recognized Loss | 30,107 | 5300073421 | Claim Did Not Result in a Recognized Loss | 56,050 | 5301118306 | Claim Did Not Result in a Recognized Loss |
| 4,165 | 5300009323 | Claim Did Not Result in a Recognized Loss | 30,108 | 5300073422 | Claim Did Not Result in a Recognized Loss | 56,051 | 5301118307 | Claim Did Not Result in a Recognized Loss |
| 4,166 | 5300009326 | Claim Did Not Result in a Recognized Loss | 30,109 | 5300073423 | Claim Did Not Result in a Recognized Loss | 56,052 | 5301118309 | Claim Did Not Result in a Recognized Loss |
| 4,167 | 5300009329 | No Eligible Purchases During the Class Period | 30,110 | 5300073424 | Claim Did Not Result in a Recognized Loss | 56,053 | 5301118316 | Claim Did Not Result in a Recognized Loss |
| 4,168 | 5300009332 | No Eligible Purchases During the Class Period | 30,111 | 5300073426 | Claim Did Not Result in a Recognized Loss | 56,054 | 5301118318 | Claim Did Not Result in a Recognized Loss |
| 4,169 | 5300009336 | No Eligible Purchases During the Class Period | 30,112 | 5300073427 | Claim Did Not Result in a Recognized Loss | 56,055 | 5301118319 | Claim Did Not Result in a Recognized Loss |
| 4,170 | 5300009337 | No Eligible Purchases During the Class Period | 30,113 | 5300073428 | Claim Did Not Result in a Recognized Loss | 56,056 | 5301118321 | Claim Did Not Result in a Recognized Loss |
| 4,171 | 5300009341 | Claim Did Not Result in a Recognized Loss | 30,114 | 5300073429 | Claim Did Not Result in a Recognized Loss | 56,057 | 5301118322 | Claim Did Not Result in a Recognized Loss |
| 4,172 | 5300009343 | Claim Did Not Result in a Recognized Loss | 30,115 | 5300073431 | Claim Did Not Result in a Recognized Loss | 56,058 | 5301118323 | Claim Did Not Result in a Recognized Loss |
| 4,173 | 5300009349 | Claim Did Not Result in a Recognized Loss | 30,116 | 5300073432 | Claim Did Not Result in a Recognized Loss | 56,059 | 5301118324 | Claim Did Not Result in a Recognized Loss |
| 4,174 | 5300009353 | No Eligible Purchases During the Class Period | 30,117 | 5300073437 | Claim Did Not Result in a Recognized Loss | 56,060 | 5301118325 | Claim Did Not Result in a Recognized Loss |
| 4,175 | 5300009365 | No Eligible Purchases During the Class Period | 30,118 | 5300073438 | Claim Did Not Result in a Recognized Loss | 56,061 | 5301118326 | Claim Did Not Result in a Recognized Loss |
| 4,176 | 5300009369 | Claim Did Not Result in a Recognized Loss | 30,119 | 5300073440 | Claim Did Not Result in a Recognized Loss | 56,062 | 5301118327 | Claim Did Not Result in a Recognized Loss |
| 4,177 | 5300009371 | Claim Did Not Result in a Recognized Loss | 30,120 | 5300073441 | Claim Did Not Result in a Recognized Loss | 56,063 | 5301118328 | Claim Did Not Result in a Recognized Loss |
| 4,178 | 5300009372 | Claim Did Not Result in a Recognized Loss | 30,121 | 5300073444 | Claim Did Not Result in a Recognized Loss | 56,064 | 5301118329 | Claim Did Not Result in a Recognized Loss |
| 4,179 | 5300009375 | Claim Did Not Result in a Recognized Loss | 30,122 | 5300073445 | Claim Did Not Result in a Recognized Loss | 56,065 | 5301118330 | Claim Did Not Result in a Recognized Loss |
| 4,180 | 5300009380 | Claim Did Not Result in a Recognized Loss | 30,123 | 5300073448 | Claim Did Not Result in a Recognized Loss | 56,066 | 5301118331 | Claim Did Not Result in a Recognized Loss |
| 4,181 | 5300009384 | No Eligible Purchases During the Class Period | 30,124 | 5300073452 | Claim Did Not Result in a Recognized Loss | 56,067 | 5301118333 | Claim Did Not Result in a Recognized Loss |
| 4,182 | 5300009384 | No Eligible Purchases During the Class Period | 30,125 | 5300073454 | Claim Did Not Result in a Recognized Loss | 56,068 | 5301118335 | Claim Did Not Result in a Recognized Loss |
| 4,183 | 5300009385 | No Eligible Purchases During the Class Period | 30,126 | 5300073456 | Claim Did Not Result in a Recognized Loss | 56,069 | 5301118337 | Claim Did Not Result in a Recognized Loss |
| 4,184 | 5300009389 | No Eligible Purchases During the Class Period | 30,127 | 5300073458 | Claim Did Not Result in a Recognized Loss | 56,070 | 5301118338 | Claim Did Not Result in a Recognized Loss |
| 4,185 | 5300009391 | Claim Did Not Result in a Recognized Loss | 30,128 | 5300073460 | Claim Did Not Result in a Recognized Loss | 56,071 | 5301118339 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,186 | 530009392 | Claim Did Not Result in a Recognized Loss |
| 4,187 | 530009396 | Claim Did Not Result in a Recognized Loss |
| 4,188 | 530009397 | Claim Did Not Result in a Recognized Loss |
| 4,189 | 530009402 | Claim Did Not Result in a Recognized Loss |
| 4,190 | 530009407 | Claim Did Not Result in a Recognized Loss |
| 4,191 | 530009410 | Claim Did Not Result in a Recognized Loss |
| 4,192 | 530009412 | No Eligible Purchases During the Class Period |
| 4,193 | 530009413 | Claim Did Not Result in a Recognized Loss |
| 4,194 | 530009414 | No Eligible Purchases During the Class Period |
| 4,195 | 530009415 | No Eligible Purchases During the Class Period |
| 4,196 | 530009417 | No Eligible Purchases During the Class Period |
| 4,197 | 530009418 | No Eligible Purchases During the Class Period |
| 4,198 | 530009419 | No Eligible Purchases During the Class Period |
| 4,199 | 530009420 | No Eligible Purchases During the Class Period |
| 4,200 | 530009422 | Claim Did Not Result in a Recognized Loss |
| 4,201 | 530009423 | Claim Did Not Result in a Recognized Loss |
| 4,202 | 530009424 | Claim Did Not Result in a Recognized Loss |
| 4,203 | 530009426 | Claim Did Not Result in a Recognized Loss |
| 4,204 | 530009427 | Claim Did Not Result in a Recognized Loss |
| 4,205 | 530009428 | No Eligible Purchases During the Class Period |
| 4,206 | 530009429 | Claim Did Not Result in a Recognized Loss |
| 4,207 | 530009431 | Claim Did Not Result in a Recognized Loss |
| 4,208 | 530009432 | Claim Did Not Result in a Recognized Loss |
| 4,209 | 530009433 | No Eligible Purchases During the Class Period |
| 4,210 | 530009434 | Claim Did Not Result in a Recognized Loss |
| 4,211 | 530009435 | No Eligible Purchases During the Class Period |
| 4,212 | 530009437 | Claim Did Not Result in a Recognized Loss |
| 4,213 | 530009439 | Claim Did Not Result in a Recognized Loss |
| 4,214 | 530009440 | No Eligible Purchases During the Class Period |
| 4,215 | 530009447 | Claim Did Not Result in a Recognized Loss |
| 4,216 | 530009449 | Claim Did Not Result in a Recognized Loss |
| 4,217 | 530009460 | Claim Did Not Result in a Recognized Loss |
| 4,218 | 530009461 | Claim Did Not Result in a Recognized Loss |
| 4,219 | 530009462 | Claim Did Not Result in a Recognized Loss |
| 4,220 | 530009463 | Claim Did Not Result in a Recognized Loss |
| 4,221 | 530009464 | Claim Did Not Result in a Recognized Loss |
| 4,222 | 530009475 | Claim Did Not Result in a Recognized Loss |
| 4,223 | 530009483 | No Eligible Purchases During the Class Period |
| 4,224 | 530009490 | No Eligible Purchases During the Class Period |
| 4,225 | 530009491 | No Eligible Purchases During the Class Period |
| 4,226 | 530009495 | No Eligible Purchases During the Class Period |
| 4,227 | 530009496 | No Eligible Purchases During the Class Period |
| 4,228 | 530009499 | No Eligible Purchases During the Class Period |
| 4,229 | 530009500 | Claim Did Not Result in a Recognized Loss |
| 4,230 | 530009502 | Claim Did Not Result in a Recognized Loss |
| 4,231 | 530009504 | No Eligible Purchases During the Class Period |
| 4,232 | 530009515 | Claim Did Not Result in a Recognized Loss |
| 4,233 | 530009516 | Claim Did Not Result in a Recognized Loss |
| 4,234 | 530009525 | Claim Did Not Result in a Recognized Loss |
| 4,235 | 530009529 | Claim Did Not Result in a Recognized Loss |
| 4,236 | 530009530 | No Eligible Purchases During the Class Period |
| 4,237 | 530009535 | No Eligible Purchases During the Class Period |
| 4,238 | 530009536 | Claim Did Not Result in a Recognized Loss |
| 4,239 | 530009539 | Claim Did Not Result in a Recognized Loss |
| 4,240 | 530009540 | Claim Did Not Result in a Recognized Loss |
| 4,241 | 530009544 | No Eligible Purchases During the Class Period |
| 4,242 | 530009545 | Claim Did Not Result in a Recognized Loss |
| 4,243 | 530009546 | Claim Did Not Result in a Recognized Loss |
| 4,244 | 530009547 | No Eligible Purchases During the Class Period |
| 4,245 | 530009549 | No Eligible Purchases During the Class Period |
| 4,246 | 530009551 | No Eligible Purchases During the Class Period |
| 4,247 | 530009553 | No Eligible Purchases During the Class Period |
| 4,248 | 530009556 | No Eligible Purchases During the Class Period |
| 4,249 | 530009558 | No Eligible Purchases During the Class Period |
| 4,250 | 530009559 | No Eligible Purchases During the Class Period |
| 4,251 | 530009563 | No Eligible Purchases During the Class Period |
| 4,252 | 530009564 | No Eligible Purchases During the Class Period |
| 4,253 | 530009565 | Claim Did Not Result in a Recognized Loss |
| 4,254 | 530009566 | No Eligible Purchases During the Class Period |
| 4,255 | 530009567 | No Eligible Purchases During the Class Period |
| 4,256 | 530009569 | No Eligible Purchases During the Class Period |
| 4,257 | 530009572 | No Eligible Purchases During the Class Period |
| 4,258 | 530009573 | Claim Did Not Result in a Recognized Loss |
| 4,259 | 530009574 | No Eligible Purchases During the Class Period |
| 4,260 | 530009576 | No Eligible Purchases During the Class Period |
| 4,261 | 530009577 | No Eligible Purchases During the Class Period |
| 4,262 | 530009579 | No Eligible Purchases During the Class Period |
| 4,263 | 530009580 | No Eligible Purchases During the Class Period |
| 4,264 | 530009581 | Claim Did Not Result in a Recognized Loss |
| 4,265 | 530009582 | No Eligible Purchases During the Class Period |
| 4,266 | 530009583 | Claim Did Not Result in a Recognized Loss |
| 4,267 | 530009584 | Claim Did Not Result in a Recognized Loss |
| 4,268 | 530009586 | No Eligible Purchases During the Class Period |
| 4,269 | 530009589 | No Eligible Purchases During the Class Period |
| 4,270 | 530009591 | Claim Did Not Result in a Recognized Loss |
| 4,271 | 530009592 | No Eligible Purchases During the Class Period |
| 4,272 | 530009593 | Claim Did Not Result in a Recognized Loss |
| 4,273 | 530009595 | No Eligible Purchases During the Class Period |
| 4,274 | 530009596 | Claim Did Not Result in a Recognized Loss |
| 4,275 | 530009597 | Claim Did Not Result in a Recognized Loss |
| 4,276 | 530009598 | Claim Did Not Result in a Recognized Loss |
| 4,277 | 530009604 | Claim Did Not Result in a Recognized Loss |
| 4,278 | 530009609 | No Eligible Purchases During the Class Period |
| 4,279 | 530009613 | No Eligible Purchases During the Class Period |
| 4,280 | 530009615 | No Eligible Purchases During the Class Period |
| 4,281 | 530009616 | No Eligible Purchases During the Class Period |
| 4,282 | 530009618 | No Eligible Purchases During the Class Period |
| 4,283 | 530009620 | No Eligible Purchases During the Class Period |
| 4,284 | 530009621 | No Eligible Purchases During the Class Period |
| 4,285 | 530009622 | Claim Did Not Result in a Recognized Loss |
| 4,286 | 530009626 | No Eligible Purchases During the Class Period |
| 4,287 | 530009628 | Claim Did Not Result in a Recognized Loss |
| 4,288 | 530009629 | No Eligible Purchases During the Class Period |
| 4,289 | 530009632 | No Eligible Purchases During the Class Period |
| 4,290 | 530009634 | No Eligible Purchases During the Class Period |
| 4,291 | 530009636 | No Eligible Purchases During the Class Period |
| 4,292 | 530009637 | Claim Did Not Result in a Recognized Loss |
| 4,293 | 530009677 | Claim Did Not Result in a Recognized Loss |
| 4,294 | 530009686 | No Eligible Purchases During the Class Period |
| 4,295 | 530009687 | Claim Did Not Result in a Recognized Loss |
| 4,296 | 530009693 | No Eligible Purchases During the Class Period |
| 4,297 | 530009695 | No Eligible Purchases During the Class Period |
| 4,298 | 530009699 | No Eligible Purchases During the Class Period |
| 4,299 | 530009701 | Claim Did Not Result in a Recognized Loss |
| 4,300 | 530009703 | No Eligible Purchases During the Class Period |
| 4,301 | 530009704 | No Eligible Purchases During the Class Period |
| 4,302 | 530009705 | No Eligible Purchases During the Class Period |
| 4,303 | 530009706 | No Eligible Purchases During the Class Period |
| 4,304 | 530009710 | No Eligible Purchases During the Class Period |
| 4,305 | 530009711 | No Eligible Purchases During the Class Period |
| 4,306 | 530009712 | No Eligible Purchases During the Class Period |
| 4,307 | 530009713 | No Eligible Purchases During the Class Period |
| 4,308 | 530009715 | Claim Did Not Result in a Recognized Loss |
| 4,309 | 530009716 | No Eligible Purchases During the Class Period |
| 4,310 | 530009717 | No Eligible Purchases During the Class Period |
| 4,311 | 530009718 | No Eligible Purchases During the Class Period |
| 4,312 | 530009719 | No Eligible Purchases During the Class Period |
| 4,313 | 530009720 | No Eligible Purchases During the Class Period |
| 4,314 | 530009721 | Claim Did Not Result in a Recognized Loss |
| 4,315 | 530009724 | No Eligible Purchases During the Class Period |
| 4,316 | 530009725 | No Eligible Purchases During the Class Period |
| 4,317 | 530009726 | No Eligible Purchases During the Class Period |
| 4,318 | 530009727 | No Eligible Purchases During the Class Period |
| 4,319 | 530009730 | No Eligible Purchases During the Class Period |
| 4,320 | 530009731 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,129 | 530073461 | Claim Did Not Result in a Recognized Loss |
| 30,130 | 530073467 | Claim Did Not Result in a Recognized Loss |
| 30,131 | 530073469 | Claim Did Not Result in a Recognized Loss |
| 30,132 | 530073470 | Claim Did Not Result in a Recognized Loss |
| 30,133 | 530073472 | Claim Did Not Result in a Recognized Loss |
| 30,134 | 530073473 | Claim Did Not Result in a Recognized Loss |
| 30,135 | 530073474 | Claim Did Not Result in a Recognized Loss |
| 30,136 | 530073475 | Claim Did Not Result in a Recognized Loss |
| 30,137 | 530073477 | Claim Did Not Result in a Recognized Loss |
| 30,138 | 530073478 | Claim Did Not Result in a Recognized Loss |
| 30,139 | 530073479 | Claim Did Not Result in a Recognized Loss |
| 30,140 | 530073481 | Claim Did Not Result in a Recognized Loss |
| 30,141 | 530073482 | Claim Did Not Result in a Recognized Loss |
| 30,142 | 530073484 | Claim Did Not Result in a Recognized Loss |
| 30,143 | 530073485 | Claim Did Not Result in a Recognized Loss |
| 30,144 | 530073486 | Claim Did Not Result in a Recognized Loss |
| 30,145 | 530073488 | Claim Did Not Result in a Recognized Loss |
| 30,146 | 530073490 | Claim Did Not Result in a Recognized Loss |
| 30,147 | 530073491 | Claim Did Not Result in a Recognized Loss |
| 30,148 | 530073492 | Claim Did Not Result in a Recognized Loss |
| 30,149 | 530073493 | Claim Did Not Result in a Recognized Loss |
| 30,150 | 530073494 | Claim Did Not Result in a Recognized Loss |
| 30,151 | 530073497 | Claim Did Not Result in a Recognized Loss |
| 30,152 | 530073498 | Claim Did Not Result in a Recognized Loss |
| 30,153 | 530073499 | Claim Did Not Result in a Recognized Loss |
| 30,154 | 530073503 | Claim Did Not Result in a Recognized Loss |
| 30,155 | 530073506 | Claim Did Not Result in a Recognized Loss |
| 30,156 | 530073507 | Claim Did Not Result in a Recognized Loss |
| 30,157 | 530073508 | Claim Did Not Result in a Recognized Loss |
| 30,158 | 530073512 | Claim Did Not Result in a Recognized Loss |
| 30,159 | 530073513 | Claim Did Not Result in a Recognized Loss |
| 30,160 | 530073516 | Claim Did Not Result in a Recognized Loss |
| 30,161 | 530073517 | Claim Did Not Result in a Recognized Loss |
| 30,162 | 530073518 | Claim Did Not Result in a Recognized Loss |
| 30,163 | 530073519 | Claim Did Not Result in a Recognized Loss |
| 30,164 | 530073520 | Claim Did Not Result in a Recognized Loss |
| 30,165 | 530073523 | Claim Did Not Result in a Recognized Loss |
| 30,166 | 530073525 | Claim Did Not Result in a Recognized Loss |
| 30,167 | 530073526 | Claim Did Not Result in a Recognized Loss |
| 30,168 | 530073527 | Claim Did Not Result in a Recognized Loss |
| 30,169 | 530073528 | Claim Did Not Result in a Recognized Loss |
| 30,170 | 530073529 | Claim Did Not Result in a Recognized Loss |
| 30,171 | 530073533 | Claim Did Not Result in a Recognized Loss |
| 30,172 | 530073535 | Claim Did Not Result in a Recognized Loss |
| 30,173 | 530073536 | No Eligible Purchases During the Class Period |
| 30,174 | 530073537 | Claim Did Not Result in a Recognized Loss |
| 30,175 | 530073540 | Claim Did Not Result in a Recognized Loss |
| 30,176 | 530073541 | Claim Did Not Result in a Recognized Loss |
| 30,177 | 530073544 | Claim Did Not Result in a Recognized Loss |
| 30,178 | 530073545 | Claim Did Not Result in a Recognized Loss |
| 30,179 | 530073547 | Claim Did Not Result in a Recognized Loss |
| 30,180 | 530073548 | Claim Did Not Result in a Recognized Loss |
| 30,181 | 530073549 | Claim Did Not Result in a Recognized Loss |
| 30,182 | 530073550 | Claim Did Not Result in a Recognized Loss |
| 30,183 | 530073551 | Claim Did Not Result in a Recognized Loss |
| 30,184 | 530073552 | Claim Did Not Result in a Recognized Loss |
| 30,185 | 530073553 | Claim Did Not Result in a Recognized Loss |
| 30,186 | 530073554 | Claim Did Not Result in a Recognized Loss |
| 30,187 | 530073555 | Claim Did Not Result in a Recognized Loss |
| 30,188 | 530073556 | Claim Did Not Result in a Recognized Loss |
| 30,189 | 530073559 | Claim Did Not Result in a Recognized Loss |
| 30,190 | 530073561 | Claim Did Not Result in a Recognized Loss |
| 30,191 | 530073563 | Claim Did Not Result in a Recognized Loss |
| 30,192 | 530073564 | Claim Did Not Result in a Recognized Loss |
| 30,193 | 530073565 | Claim Did Not Result in a Recognized Loss |
| 30,194 | 530073566 | Claim Did Not Result in a Recognized Loss |
| 30,195 | 530073567 | Claim Did Not Result in a Recognized Loss |
| 30,196 | 530073569 | Claim Did Not Result in a Recognized Loss |
| 30,197 | 530073571 | Claim Did Not Result in a Recognized Loss |
| 30,198 | 530073572 | Claim Did Not Result in a Recognized Loss |
| 30,199 | 530073573 | Claim Did Not Result in a Recognized Loss |
| 30,200 | 530073574 | Claim Did Not Result in a Recognized Loss |
| 30,201 | 530073575 | Claim Did Not Result in a Recognized Loss |
| 30,202 | 530073576 | Claim Did Not Result in a Recognized Loss |
| 30,203 | 530073577 | Claim Did Not Result in a Recognized Loss |
| 30,204 | 530073578 | Claim Did Not Result in a Recognized Loss |
| 30,205 | 530073580 | Claim Did Not Result in a Recognized Loss |
| 30,206 | 530073581 | Claim Did Not Result in a Recognized Loss |
| 30,207 | 530073582 | Claim Did Not Result in a Recognized Loss |
| 30,208 | 530073584 | Claim Did Not Result in a Recognized Loss |
| 30,209 | 530073585 | Claim Did Not Result in a Recognized Loss |
| 30,210 | 530073586 | Claim Did Not Result in a Recognized Loss |
| 30,211 | 530073587 | Claim Did Not Result in a Recognized Loss |
| 30,212 | 530073588 | Claim Did Not Result in a Recognized Loss |
| 30,213 | 530073590 | Claim Did Not Result in a Recognized Loss |
| 30,214 | 530073594 | Claim Did Not Result in a Recognized Loss |
| 30,215 | 530073595 | Claim Did Not Result in a Recognized Loss |
| 30,216 | 530073596 | Claim Did Not Result in a Recognized Loss |
| 30,217 | 530073597 | Claim Did Not Result in a Recognized Loss |
| 30,218 | 530073600 | Claim Did Not Result in a Recognized Loss |
| 30,219 | 530073602 | Claim Did Not Result in a Recognized Loss |
| 30,220 | 530073604 | Claim Did Not Result in a Recognized Loss |
| 30,221 | 530073605 | Claim Did Not Result in a Recognized Loss |
| 30,222 | 530073606 | Claim Did Not Result in a Recognized Loss |
| 30,223 | 530073608 | Claim Did Not Result in a Recognized Loss |
| 30,224 | 530073609 | Claim Did Not Result in a Recognized Loss |
| 30,225 | 530073610 | Claim Did Not Result in a Recognized Loss |
| 30,226 | 530073611 | Claim Did Not Result in a Recognized Loss |
| 30,227 | 530073613 | Claim Did Not Result in a Recognized Loss |
| 30,228 | 530073614 | Claim Did Not Result in a Recognized Loss |
| 30,229 | 530073615 | Claim Did Not Result in a Recognized Loss |
| 30,230 | 530073616 | Claim Did Not Result in a Recognized Loss |
| 30,231 | 530073617 | Claim Did Not Result in a Recognized Loss |
| 30,232 | 530073620 | Claim Did Not Result in a Recognized Loss |
| 30,233 | 530073622 | Claim Did Not Result in a Recognized Loss |
| 30,234 | 530073623 | Claim Did Not Result in a Recognized Loss |
| 30,235 | 530073624 | Claim Did Not Result in a Recognized Loss |
| 30,236 | 530073625 | Claim Did Not Result in a Recognized Loss |
| 30,237 | 530073626 | Claim Did Not Result in a Recognized Loss |
| 30,238 | 530073628 | Claim Did Not Result in a Recognized Loss |
| 30,239 | 530073631 | Claim Did Not Result in a Recognized Loss |
| 30,240 | 530073633 | Claim Did Not Result in a Recognized Loss |
| 30,241 | 530073636 | Claim Did Not Result in a Recognized Loss |
| 30,242 | 530073638 | Claim Did Not Result in a Recognized Loss |
| 30,243 | 530073639 | Claim Did Not Result in a Recognized Loss |
| 30,244 | 530073640 | Claim Did Not Result in a Recognized Loss |
| 30,245 | 530073642 | Claim Did Not Result in a Recognized Loss |
| 30,246 | 530073643 | Claim Did Not Result in a Recognized Loss |
| 30,247 | 530073644 | Claim Did Not Result in a Recognized Loss |
| 30,248 | 530073645 | Claim Did Not Result in a Recognized Loss |
| 30,249 | 530073646 | Claim Did Not Result in a Recognized Loss |
| 30,250 | 530073647 | Claim Did Not Result in a Recognized Loss |
| 30,251 | 530073648 | Claim Did Not Result in a Recognized Loss |
| 30,252 | 530073649 | Claim Did Not Result in a Recognized Loss |
| 30,253 | 530073652 | Claim Did Not Result in a Recognized Loss |
| 30,254 | 530073653 | Claim Did Not Result in a Recognized Loss |
| 30,255 | 530073656 | Claim Did Not Result in a Recognized Loss |
| 30,256 | 530073657 | Claim Did Not Result in a Recognized Loss |
| 30,257 | 530073659 | Claim Did Not Result in a Recognized Loss |
| 30,258 | 530073660 | Claim Did Not Result in a Recognized Loss |
| 30,259 | 530073663 | Claim Did Not Result in a Recognized Loss |
| 30,260 | 530073666 | Claim Did Not Result in a Recognized Loss |
| 30,261 | 530073667 | Claim Did Not Result in a Recognized Loss |
| 30,262 | 530073668 | Claim Did Not Result in a Recognized Loss |
| 30,263 | 530073671 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,072 | 530118340 | Claim Did Not Result in a Recognized Loss |
| 56,073 | 530118342 | Claim Did Not Result in a Recognized Loss |
| 56,074 | 530118344 | Claim Did Not Result in a Recognized Loss |
| 56,075 | 530118345 | Claim Did Not Result in a Recognized Loss |
| 56,076 | 530118346 | Claim Did Not Result in a Recognized Loss |
| 56,077 | 530118347 | Claim Did Not Result in a Recognized Loss |
| 56,078 | 530118348 | Claim Did Not Result in a Recognized Loss |
| 56,079 | 530118353 | Claim Did Not Result in a Recognized Loss |
| 56,080 | 530118355 | Claim Did Not Result in a Recognized Loss |
| 56,081 | 530118356 | Claim Did Not Result in a Recognized Loss |
| 56,082 | 530118357 | Claim Did Not Result in a Recognized Loss |
| 56,083 | 530118359 | Claim Did Not Result in a Recognized Loss |
| 56,084 | 530118360 | Claim Did Not Result in a Recognized Loss |
| 56,085 | 530118361 | Claim Did Not Result in a Recognized Loss |
| 56,086 | 530118362 | Claim Did Not Result in a Recognized Loss |
| 56,087 | 530118363 | Claim Did Not Result in a Recognized Loss |
| 56,088 | 530118366 | Claim Did Not Result in a Recognized Loss |
| 56,089 | 530118367 | Claim Did Not Result in a Recognized Loss |
| 56,090 | 530118368 | Claim Did Not Result in a Recognized Loss |
| 56,091 | 530118370 | Claim Did Not Result in a Recognized Loss |
| 56,092 | 530118372 | Claim Did Not Result in a Recognized Loss |
| 56,093 | 530118375 | Claim Did Not Result in a Recognized Loss |
| 56,094 | 530118376 | Claim Did Not Result in a Recognized Loss |
| 56,095 | 530118380 | Claim Did Not Result in a Recognized Loss |
| 56,096 | 530118384 | Claim Did Not Result in a Recognized Loss |
| 56,097 | 530118385 | Claim Did Not Result in a Recognized Loss |
| 56,098 | 530118386 | Claim Did Not Result in a Recognized Loss |
| 56,099 | 530118387 | Claim Did Not Result in a Recognized Loss |
| 56,100 | 530118391 | Claim Did Not Result in a Recognized Loss |
| 56,101 | 530118392 | Claim Did Not Result in a Recognized Loss |
| 56,102 | 530118393 | Claim Did Not Result in a Recognized Loss |
| 56,103 | 530118395 | Claim Did Not Result in a Recognized Loss |
| 56,104 | 530118397 | Claim Did Not Result in a Recognized Loss |
| 56,105 | 530118398 | Claim Did Not Result in a Recognized Loss |
| 56,106 | 530118399 | Claim Did Not Result in a Recognized Loss |
| 56,107 | 530118400 | Claim Did Not Result in a Recognized Loss |
| 56,108 | 530118401 | Claim Did Not Result in a Recognized Loss |
| 56,109 | 530118403 | Claim Did Not Result in a Recognized Loss |
| 56,110 | 530118404 | Claim Did Not Result in a Recognized Loss |
| 56,111 | 530118405 | Claim Did Not Result in a Recognized Loss |
| 56,112 | 530118406 | Claim Did Not Result in a Recognized Loss |
| 56,113 | 530118407 | Claim Did Not Result in a Recognized Loss |
| 56,114 | 530118409 | Claim Did Not Result in a Recognized Loss |
| 56,115 | 530118410 | Claim Did Not Result in a Recognized Loss |
| 56,116 | 530118414 | Claim Did Not Result in a Recognized Loss |
| 56,117 | 530118416 | Claim Did Not Result in a Recognized Loss |
| 56,118 | 530118417 | Claim Did Not Result in a Recognized Loss |
| 56,119 | 530118418 | Claim Did Not Result in a Recognized Loss |
| 56,120 | 530118419 | Claim Did Not Result in a Recognized Loss |
| 56,121 | 530118420 | Claim Did Not Result in a Recognized Loss |
| 56,122 | 530118421 | Claim Did Not Result in a Recognized Loss |
| 56,123 | 530118423 | Claim Did Not Result in a Recognized Loss |
| 56,124 | 530118424 | Claim Did Not Result in a Recognized Loss |
| 56,125 | 530118425 | Claim Did Not Result in a Recognized Loss |
| 56,126 | 530118427 | Claim Did Not Result in a Recognized Loss |
| 56,127 | 530118429 | Claim Did Not Result in a Recognized Loss |
| 56,128 | 530118433 | Claim Did Not Result in a Recognized Loss |
| 56,129 | 530118434 | Claim Did Not Result in a Recognized Loss |
| 56,130 | 530118435 | Claim Did Not Result in a Recognized Loss |
| 56,131 | 530118437 | Claim Did Not Result in a Recognized Loss |
| 56,132 | 530118438 | Claim Did Not Result in a Recognized Loss |
| 56,133 | 530118440 | Claim Did Not Result in a Recognized Loss |
| 56,134 | 530118441 | Claim Did Not Result in a Recognized Loss |
| 56,135 | 530118443 | Claim Did Not Result in a Recognized Loss |
| 56,136 | 530118445 | Claim Did Not Result in a Recognized Loss |
| 56,137 | 530118446 | Claim Did Not Result in a Recognized Loss |
| 56,138 | 530118447 | Claim Did Not Result in a Recognized Loss |
| 56,139 | 530118448 | Claim Did Not Result in a Recognized Loss |
| 56,140 | 530118449 | Claim Did Not Result in a Recognized Loss |
| 56,141 | 530118450 | Claim Did Not Result in a Recognized Loss |
| 56,142 | 530118452 | Claim Did Not Result in a Recognized Loss |
| 56,143 | 530118454 | Claim Did Not Result in a Recognized Loss |
| 56,144 | 530118455 | Claim Did Not Result in a Recognized Loss |
| 56,145 | 530118458 | Claim Did Not Result in a Recognized Loss |
| 56,146 | 530118459 | Claim Did Not Result in a Recognized Loss |
| 56,147 | 530118461 | Claim Did Not Result in a Recognized Loss |
| 56,148 | 530118467 | Claim Did Not Result in a Recognized Loss |
| 56,149 | 530118468 | Claim Did Not Result in a Recognized Loss |
| 56,150 | 530118469 | Claim Did Not Result in a Recognized Loss |
| 56,151 | 530118471 | Claim Did Not Result in a Recognized Loss |
| 56,152 | 530118472 | Claim Did Not Result in a Recognized Loss |
| 56,153 | 530118473 | Claim Did Not Result in a Recognized Loss |
| 56,154 | 530118474 | Claim Did Not Result in a Recognized Loss |
| 56,155 | 530118475 | Claim Did Not Result in a Recognized Loss |
| 56,156 | 530118478 | Claim Did Not Result in a Recognized Loss |
| 56,157 | 530118480 | Claim Did Not Result in a Recognized Loss |
| 56,158 | 530118482 | Claim Did Not Result in a Recognized Loss |
| 56,159 | 530118483 | Claim Did Not Result in a Recognized Loss |
| 56,160 | 530118484 | Claim Did Not Result in a Recognized Loss |
| 56,161 | 530118489 | Claim Did Not Result in a Recognized Loss |
| 56,162 | 530118490 | Claim Did Not Result in a Recognized Loss |
| 56,163 | 530118491 | Claim Did Not Result in a Recognized Loss |
| 56,164 | 530118492 | Claim Did Not Result in a Recognized Loss |
| 56,165 | 530118493 | Claim Did Not Result in a Recognized Loss |
| 56,166 | 530118494 | Claim Did Not Result in a Recognized Loss |
| 56,167 | 530118496 | Claim Did Not Result in a Recognized Loss |
| 56,168 | 530118498 | Claim Did Not Result in a Recognized Loss |
| 56,169 | 530118500 | Claim Did Not Result in a Recognized Loss |
| 56,170 | 530118501 | Claim Did Not Result in a Recognized Loss |
| 56,171 | 530118503 | Claim Did Not Result in a Recognized Loss |
| 56,172 | 530118504 | Claim Did Not Result in a Recognized Loss |
| 56,173 | 530118505 | Claim Did Not Result in a Recognized Loss |
| 56,174 | 530118507 | Claim Did Not Result in a Recognized Loss |
| 56,175 | 530118508 | Claim Did Not Result in a Recognized Loss |
| 56,176 | 530118512 | Claim Did Not Result in a Recognized Loss |
| 56,177 | 530118517 | Claim Did Not Result in a Recognized Loss |
| 56,178 | 530118518 | Claim Did Not Result in a Recognized Loss |
| 56,179 | 530118519 | Claim Did Not Result in a Recognized Loss |
| 56,180 | 530118520 | Claim Did Not Result in a Recognized Loss |
| 56,181 | 530118521 | Claim Did Not Result in a Recognized Loss |
| 56,182 | 530118522 | Claim Did Not Result in a Recognized Loss |
| 56,183 | 530118523 | Claim Did Not Result in a Recognized Loss |
| 56,184 | 530118524 | Claim Did Not Result in a Recognized Loss |
| 56,185 | 530118527 | Claim Did Not Result in a Recognized Loss |
| 56,186 | 530118528 | Claim Did Not Result in a Recognized Loss |
| 56,187 | 530118529 | Claim Did Not Result in a Recognized Loss |
| 56,188 | 530118530 | Claim Did Not Result in a Recognized Loss |
| 56,189 | 530118531 | Claim Did Not Result in a Recognized Loss |
| 56,190 | 530118533 | Claim Did Not Result in a Recognized Loss |
| 56,191 | 530118536 | Claim Did Not Result in a Recognized Loss |
| 56,192 | 530118537 | Claim Did Not Result in a Recognized Loss |
| 56,193 | 530118538 | Claim Did Not Result in a Recognized Loss |
| 56,194 | 530118539 | Claim Did Not Result in a Recognized Loss |
| 56,195 | 530118540 | Claim Did Not Result in a Recognized Loss |
| 56,196 | 530118541 | Claim Did Not Result in a Recognized Loss |
| 56,197 | 530118542 | Claim Did Not Result in a Recognized Loss |
| 56,198 | 530118543 | Claim Did Not Result in a Recognized Loss |
| 56,199 | 530118545 | Claim Did Not Result in a Recognized Loss |
| 56,200 | 530118547 | Claim Did Not Result in a Recognized Loss |
| 56,201 | 530118547 | Claim Did Not Result in a Recognized Loss |
| 56,202 | 530118550 | Claim Did Not Result in a Recognized Loss |
| 56,203 | 530118551 | Claim Did Not Result in a Recognized Loss |
| 56,204 | 530118552 | Claim Did Not Result in a Recognized Loss |
| 56,205 | 530118553 | Claim Did Not Result in a Recognized Loss |
| 56,206 | 530118555 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,321 | 530009732 | No Eligible Purchases During the Class Period |
| 4,322 | 530009733 | No Eligible Purchases During the Class Period |
| 4,323 | 530009734 | No Eligible Purchases During the Class Period |
| 4,324 | 530009735 | No Eligible Purchases During the Class Period |
| 4,325 | 530009736 | No Eligible Purchases During the Class Period |
| 4,326 | 530009737 | No Eligible Purchases During the Class Period |
| 4,327 | 530009742 | No Eligible Purchases During the Class Period |
| 4,328 | 530009743 | No Eligible Purchases During the Class Period |
| 4,329 | 530009746 | Claim Did Not Result in a Recognized Loss |
| 4,330 | 530009748 | Claim Did Not Result in a Recognized Loss |
| 4,331 | 530009749 | Claim Did Not Result in a Recognized Loss |
| 4,332 | 530009753 | No Eligible Purchases During the Class Period |
| 4,333 | 530009754 | No Eligible Purchases During the Class Period |
| 4,334 | 530009759 | Claim Did Not Result in a Recognized Loss |
| 4,335 | 530009761 | Claim Did Not Result in a Recognized Loss |
| 4,336 | 530009762 | Claim Did Not Result in a Recognized Loss |
| 4,337 | 530009763 | No Eligible Purchases During the Class Period |
| 4,338 | 530009764 | No Eligible Purchases During the Class Period |
| 4,339 | 530009765 | Claim Did Not Result in a Recognized Loss |
| 4,340 | 530009766 | Claim Did Not Result in a Recognized Loss |
| 4,341 | 530009767 | No Eligible Purchases During the Class Period |
| 4,342 | 530009768 | Claim Did Not Result in a Recognized Loss |
| 4,343 | 530009769 | No Eligible Purchases During the Class Period |
| 4,344 | 530009770 | Claim Did Not Result in a Recognized Loss |
| 4,345 | 530009771 | Claim Did Not Result in a Recognized Loss |
| 4,346 | 530009772 | Claim Did Not Result in a Recognized Loss |
| 4,347 | 530009777 | No Eligible Purchases During the Class Period |
| 4,348 | 530009778 | No Eligible Purchases During the Class Period |
| 4,349 | 530009779 | No Eligible Purchases During the Class Period |
| 4,350 | 530009780 | No Eligible Purchases During the Class Period |
| 4,351 | 530009781 | No Eligible Purchases During the Class Period |
| 4,352 | 530009782 | No Eligible Purchases During the Class Period |
| 4,353 | 530009783 | No Eligible Purchases During the Class Period |
| 4,354 | 530009784 | No Eligible Purchases During the Class Period |
| 4,355 | 530009785 | No Eligible Purchases During the Class Period |
| 4,356 | 530009786 | Claim Did Not Result in a Recognized Loss |
| 4,357 | 530009788 | Claim Did Not Result in a Recognized Loss |
| 4,358 | 530009791 | No Eligible Purchases During the Class Period |
| 4,359 | 530009792 | No Eligible Purchases During the Class Period |
| 4,360 | 530009793 | No Eligible Purchases During the Class Period |
| 4,361 | 530009794 | No Eligible Purchases During the Class Period |
| 4,362 | 530009795 | No Eligible Purchases During the Class Period |
| 4,363 | 530009796 | No Eligible Purchases During the Class Period |
| 4,364 | 530009797 | No Eligible Purchases During the Class Period |
| 4,365 | 530009798 | No Eligible Purchases During the Class Period |
| 4,366 | 530009799 | No Eligible Purchases During the Class Period |
| 4,367 | 530009800 | No Eligible Purchases During the Class Period |
| 4,368 | 530009801 | No Eligible Purchases During the Class Period |
| 4,369 | 530009802 | Claim Did Not Result in a Recognized Loss |
| 4,370 | 530009805 | Claim Did Not Result in a Recognized Loss |
| 4,371 | 530009806 | Claim Did Not Result in a Recognized Loss |
| 4,372 | 530009809 | No Eligible Purchases During the Class Period |
| 4,373 | 530009810 | Claim Did Not Result in a Recognized Loss |
| 4,374 | 530009811 | No Eligible Purchases During the Class Period |
| 4,375 | 530009812 | No Eligible Purchases During the Class Period |
| 4,376 | 530009813 | No Eligible Purchases During the Class Period |
| 4,377 | 530009814 | No Eligible Purchases During the Class Period |
| 4,378 | 530009815 | Claim Did Not Result in a Recognized Loss |
| 4,379 | 530009816 | No Eligible Purchases During the Class Period |
| 4,380 | 530009819 | No Eligible Purchases During the Class Period |
| 4,381 | 530009820 | No Eligible Purchases During the Class Period |
| 4,382 | 530009821 | No Eligible Purchases During the Class Period |
| 4,383 | 530009822 | Claim Did Not Result in a Recognized Loss |
| 4,384 | 530009824 | Claim Did Not Result in a Recognized Loss |
| 4,385 | 530009826 | No Eligible Purchases During the Class Period |
| 4,386 | 530009829 | Claim Did Not Result in a Recognized Loss |
| 4,387 | 530009830 | No Eligible Purchases During the Class Period |
| 4,388 | 530009831 | No Eligible Purchases During the Class Period |
| 4,389 | 530009832 | Claim Did Not Result in a Recognized Loss |
| 4,390 | 530009834 | Claim Did Not Result in a Recognized Loss |
| 4,391 | 530009838 | Claim Did Not Result in a Recognized Loss |
| 4,392 | 530009839 | Claim Did Not Result in a Recognized Loss |
| 4,393 | 530009842 | Claim Did Not Result in a Recognized Loss |
| 4,394 | 530009844 | Claim Did Not Result in a Recognized Loss |
| 4,395 | 530009857 | Claim Did Not Result in a Recognized Loss |
| 4,396 | 530009865 | Claim Did Not Result in a Recognized Loss |
| 4,397 | 530009870 | Claim Did Not Result in a Recognized Loss |
| 4,398 | 530009872 | No Eligible Purchases During the Class Period |
| 4,399 | 530009873 | No Eligible Purchases During the Class Period |
| 4,400 | 530009874 | No Eligible Purchases During the Class Period |
| 4,401 | 530009876 | No Eligible Purchases During the Class Period |
| 4,402 | 530009877 | No Eligible Purchases During the Class Period |
| 4,403 | 530009878 | No Eligible Purchases During the Class Period |
| 4,404 | 530009881 | No Eligible Purchases During the Class Period |
| 4,405 | 530009882 | No Eligible Purchases During the Class Period |
| 4,406 | 530009883 | No Eligible Purchases During the Class Period |
| 4,407 | 530009885 | No Eligible Purchases During the Class Period |
| 4,408 | 530009885 | Claim Did Not Result in a Recognized Loss |
| 4,409 | 530009886 | Claim Did Not Result in a Recognized Loss |
| 4,410 | 530009887 | No Eligible Purchases During the Class Period |
| 4,411 | 530009888 | Claim Did Not Result in a Recognized Loss |
| 4,412 | 530009890 | Claim Did Not Result in a Recognized Loss |
| 4,413 | 530009893 | Claim Did Not Result in a Recognized Loss |
| 4,414 | 530009906 | Claim Did Not Result in a Recognized Loss |
| 4,415 | 530009910 | Claim Did Not Result in a Recognized Loss |
| 4,416 | 530009911 | Claim Did Not Result in a Recognized Loss |
| 4,417 | 530009914 | No Eligible Purchases During the Class Period |
| 4,418 | 530009917 | Claim Did Not Result in a Recognized Loss |
| 4,419 | 530009933 | No Eligible Purchases During the Class Period |
| 4,420 | 530009936 | Claim Did Not Result in a Recognized Loss |
| 4,421 | 530009938 | Claim Did Not Result in a Recognized Loss |
| 4,422 | 530009942 | Claim Did Not Result in a Recognized Loss |
| 4,423 | 530009944 | Claim Did Not Result in a Recognized Loss |
| 4,424 | 530009945 | Claim Did Not Result in a Recognized Loss |
| 4,425 | 530009946 | No Eligible Purchases During the Class Period |
| 4,426 | 530009947 | Claim Did Not Result in a Recognized Loss |
| 4,427 | 530009948 | No Eligible Purchases During the Class Period |
| 4,428 | 530009951 | Claim Did Not Result in a Recognized Loss |
| 4,429 | 530009952 | No Eligible Purchases During the Class Period |
| 4,430 | 530009953 | No Eligible Purchases During the Class Period |
| 4,431 | 530009955 | No Eligible Purchases During the Class Period |
| 4,432 | 530009956 | No Eligible Purchases During the Class Period |
| 4,433 | 530009958 | No Eligible Purchases During the Class Period |
| 4,434 | 530009965 | Claim Did Not Result in a Recognized Loss |
| 4,435 | 530009967 | Claim Did Not Result in a Recognized Loss |
| 4,436 | 530010005 | Claim Did Not Result in a Recognized Loss |
| 4,437 | 530010010 | Claim Did Not Result in a Recognized Loss |
| 4,438 | 530010012 | Claim Did Not Result in a Recognized Loss |
| 4,439 | 530010013 | No Eligible Purchases During the Class Period |
| 4,440 | 530010016 | Claim Did Not Result in a Recognized Loss |
| 4,441 | 530010020 | No Eligible Purchases During the Class Period |
| 4,442 | 530010024 | Claim Did Not Result in a Recognized Loss |
| 4,443 | 530010025 | Claim Did Not Result in a Recognized Loss |
| 4,444 | 530010026 | Claim Did Not Result in a Recognized Loss |
| 4,445 | 530010027 | Claim Did Not Result in a Recognized Loss |
| 4,446 | 530010029 | No Eligible Purchases During the Class Period |
| 4,447 | 530010034 | No Eligible Purchases During the Class Period |
| 4,448 | 530010034 | No Eligible Purchases During the Class Period |
| 4,449 | 530010035 | No Eligible Purchases During the Class Period |
| 4,450 | 530010036 | No Eligible Purchases During the Class Period |
| 4,451 | 530010038 | Claim Did Not Result in a Recognized Loss |
| 4,452 | 530010039 | Claim Did Not Result in a Recognized Loss |
| 4,453 | 530010040 | Claim Did Not Result in a Recognized Loss |
| 4,454 | 530010041 | No Eligible Purchases During the Class Period |
| 4,455 | 530010044 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,264 | 530073672 | Claim Did Not Result in a Recognized Loss |
| 30,265 | 530073673 | Claim Did Not Result in a Recognized Loss |
| 30,266 | 530073675 | Claim Did Not Result in a Recognized Loss |
| 30,267 | 530073677 | Claim Did Not Result in a Recognized Loss |
| 30,268 | 530073678 | Claim Did Not Result in a Recognized Loss |
| 30,269 | 530073679 | Claim Did Not Result in a Recognized Loss |
| 30,270 | 530073680 | Claim Did Not Result in a Recognized Loss |
| 30,271 | 530073681 | Claim Did Not Result in a Recognized Loss |
| 30,272 | 530073683 | Claim Did Not Result in a Recognized Loss |
| 30,273 | 530073684 | Claim Did Not Result in a Recognized Loss |
| 30,274 | 530073685 | Claim Did Not Result in a Recognized Loss |
| 30,275 | 530073686 | Claim Did Not Result in a Recognized Loss |
| 30,276 | 530073687 | Claim Did Not Result in a Recognized Loss |
| 30,277 | 530073688 | Claim Did Not Result in a Recognized Loss |
| 30,278 | 530073689 | Claim Did Not Result in a Recognized Loss |
| 30,279 | 530073690 | Claim Did Not Result in a Recognized Loss |
| 30,280 | 530073693 | Claim Did Not Result in a Recognized Loss |
| 30,281 | 530073695 | Claim Did Not Result in a Recognized Loss |
| 30,282 | 530073696 | Claim Did Not Result in a Recognized Loss |
| 30,283 | 530073697 | Claim Did Not Result in a Recognized Loss |
| 30,284 | 530073700 | Claim Did Not Result in a Recognized Loss |
| 30,285 | 530073702 | Claim Did Not Result in a Recognized Loss |
| 30,286 | 530073703 | Claim Did Not Result in a Recognized Loss |
| 30,287 | 530073705 | Claim Did Not Result in a Recognized Loss |
| 30,288 | 530073706 | Claim Did Not Result in a Recognized Loss |
| 30,289 | 530073707 | Claim Did Not Result in a Recognized Loss |
| 30,290 | 530073711 | Claim Did Not Result in a Recognized Loss |
| 30,291 | 530073712 | Claim Did Not Result in a Recognized Loss |
| 30,292 | 530073713 | Claim Did Not Result in a Recognized Loss |
| 30,293 | 530073715 | Claim Did Not Result in a Recognized Loss |
| 30,294 | 530073716 | Claim Did Not Result in a Recognized Loss |
| 30,295 | 530073717 | Claim Did Not Result in a Recognized Loss |
| 30,296 | 530073719 | Claim Did Not Result in a Recognized Loss |
| 30,297 | 530073720 | Claim Did Not Result in a Recognized Loss |
| 30,298 | 530073721 | Claim Did Not Result in a Recognized Loss |
| 30,299 | 530073722 | Claim Did Not Result in a Recognized Loss |
| 30,300 | 530073723 | Claim Did Not Result in a Recognized Loss |
| 30,301 | 530073724 | Claim Did Not Result in a Recognized Loss |
| 30,302 | 530073725 | Claim Did Not Result in a Recognized Loss |
| 30,303 | 530073726 | Claim Did Not Result in a Recognized Loss |
| 30,304 | 530073727 | Claim Did Not Result in a Recognized Loss |
| 30,305 | 530073728 | Claim Did Not Result in a Recognized Loss |
| 30,306 | 530073730 | Claim Did Not Result in a Recognized Loss |
| 30,307 | 530073731 | Claim Did Not Result in a Recognized Loss |
| 30,308 | 530073733 | No Eligible Purchases During the Class Period |
| 30,309 | 530073734 | Claim Did Not Result in a Recognized Loss |
| 30,310 | 530073735 | Claim Did Not Result in a Recognized Loss |
| 30,311 | 530073736 | Claim Did Not Result in a Recognized Loss |
| 30,312 | 530073738 | Claim Did Not Result in a Recognized Loss |
| 30,313 | 530073741 | Claim Did Not Result in a Recognized Loss |
| 30,314 | 530073742 | Claim Did Not Result in a Recognized Loss |
| 30,315 | 530073743 | Claim Did Not Result in a Recognized Loss |
| 30,316 | 530073744 | Claim Did Not Result in a Recognized Loss |
| 30,317 | 530073745 | Claim Did Not Result in a Recognized Loss |
| 30,318 | 530073746 | Claim Did Not Result in a Recognized Loss |
| 30,319 | 530073749 | Claim Did Not Result in a Recognized Loss |
| 30,320 | 530073751 | Claim Did Not Result in a Recognized Loss |
| 30,321 | 530073752 | Claim Did Not Result in a Recognized Loss |
| 30,322 | 530073753 | Claim Did Not Result in a Recognized Loss |
| 30,323 | 530073754 | Claim Did Not Result in a Recognized Loss |
| 30,324 | 530073755 | Claim Did Not Result in a Recognized Loss |
| 30,325 | 530073757 | Claim Did Not Result in a Recognized Loss |
| 30,326 | 530073759 | Claim Did Not Result in a Recognized Loss |
| 30,327 | 530073761 | Claim Did Not Result in a Recognized Loss |
| 30,328 | 530073762 | Claim Did Not Result in a Recognized Loss |
| 30,329 | 530073763 | Claim Did Not Result in a Recognized Loss |
| 30,330 | 530073766 | Claim Did Not Result in a Recognized Loss |
| 30,331 | 530073769 | Claim Did Not Result in a Recognized Loss |
| 30,332 | 530073771 | Claim Did Not Result in a Recognized Loss |
| 30,333 | 530073772 | Claim Did Not Result in a Recognized Loss |
| 30,334 | 530073774 | Claim Did Not Result in a Recognized Loss |
| 30,335 | 530073775 | Claim Did Not Result in a Recognized Loss |
| 30,336 | 530073776 | Claim Did Not Result in a Recognized Loss |
| 30,337 | 530073777 | Claim Did Not Result in a Recognized Loss |
| 30,338 | 530073778 | Claim Did Not Result in a Recognized Loss |
| 30,339 | 530073779 | Claim Did Not Result in a Recognized Loss |
| 30,340 | 530073780 | Claim Did Not Result in a Recognized Loss |
| 30,341 | 530073782 | Claim Did Not Result in a Recognized Loss |
| 30,342 | 530073783 | Claim Did Not Result in a Recognized Loss |
| 30,343 | 530073784 | Claim Did Not Result in a Recognized Loss |
| 30,344 | 530073787 | Claim Did Not Result in a Recognized Loss |
| 30,345 | 530073788 | Claim Did Not Result in a Recognized Loss |
| 30,346 | 530073789 | No Eligible Purchases During the Class Period |
| 30,347 | 530073790 | No Eligible Purchases During the Class Period |
| 30,348 | 530073791 | Claim Did Not Result in a Recognized Loss |
| 30,349 | 530073793 | Claim Did Not Result in a Recognized Loss |
| 30,350 | 530073794 | Claim Did Not Result in a Recognized Loss |
| 30,351 | 530073795 | Claim Did Not Result in a Recognized Loss |
| 30,352 | 530073796 | Claim Did Not Result in a Recognized Loss |
| 30,353 | 530073797 | Claim Did Not Result in a Recognized Loss |
| 30,354 | 530073798 | Claim Did Not Result in a Recognized Loss |
| 30,355 | 530073800 | Claim Did Not Result in a Recognized Loss |
| 30,356 | 530073801 | Claim Did Not Result in a Recognized Loss |
| 30,357 | 530073802 | Claim Did Not Result in a Recognized Loss |
| 30,358 | 530073803 | Claim Did Not Result in a Recognized Loss |
| 30,359 | 530073804 | Claim Did Not Result in a Recognized Loss |
| 30,360 | 530073805 | Claim Did Not Result in a Recognized Loss |
| 30,361 | 530073807 | Claim Did Not Result in a Recognized Loss |
| 30,362 | 530073808 | Claim Did Not Result in a Recognized Loss |
| 30,363 | 530073810 | Claim Did Not Result in a Recognized Loss |
| 30,364 | 530073811 | Claim Did Not Result in a Recognized Loss |
| 30,365 | 530073812 | Claim Did Not Result in a Recognized Loss |
| 30,366 | 530073813 | Claim Did Not Result in a Recognized Loss |
| 30,367 | 530073814 | Claim Did Not Result in a Recognized Loss |
| 30,368 | 530073815 | Claim Did Not Result in a Recognized Loss |
| 30,369 | 530073816 | Claim Did Not Result in a Recognized Loss |
| 30,370 | 530073817 | Claim Did Not Result in a Recognized Loss |
| 30,371 | 530073818 | Claim Did Not Result in a Recognized Loss |
| 30,372 | 530073819 | Claim Did Not Result in a Recognized Loss |
| 30,373 | 530073821 | Claim Did Not Result in a Recognized Loss |
| 30,374 | 530073822 | Claim Did Not Result in a Recognized Loss |
| 30,375 | 530073823 | Claim Did Not Result in a Recognized Loss |
| 30,376 | 530073824 | Claim Did Not Result in a Recognized Loss |
| 30,377 | 530073825 | Claim Did Not Result in a Recognized Loss |
| 30,378 | 530073827 | No Eligible Purchases During the Class Period |
| 30,379 | 530073828 | Claim Did Not Result in a Recognized Loss |
| 30,380 | 530073829 | Claim Did Not Result in a Recognized Loss |
| 30,381 | 530073830 | Claim Did Not Result in a Recognized Loss |
| 30,382 | 530073832 | Claim Did Not Result in a Recognized Loss |
| 30,383 | 530073835 | Claim Did Not Result in a Recognized Loss |
| 30,384 | 530073836 | Claim Did Not Result in a Recognized Loss |
| 30,385 | 530073837 | Claim Did Not Result in a Recognized Loss |
| 30,386 | 530073839 | Claim Did Not Result in a Recognized Loss |
| 30,387 | 530073840 | Claim Did Not Result in a Recognized Loss |
| 30,388 | 530073842 | Claim Did Not Result in a Recognized Loss |
| 30,389 | 530073843 | Claim Did Not Result in a Recognized Loss |
| 30,390 | 530073845 | Claim Did Not Result in a Recognized Loss |
| 30,391 | 530073847 | Claim Did Not Result in a Recognized Loss |
| 30,392 | 530073848 | Claim Did Not Result in a Recognized Loss |
| 30,393 | 530073849 | Claim Did Not Result in a Recognized Loss |
| 30,394 | 530073850 | Claim Did Not Result in a Recognized Loss |
| 30,395 | 530073851 | Claim Did Not Result in a Recognized Loss |
| 30,396 | 530073854 | Claim Did Not Result in a Recognized Loss |
| 30,397 | 530073851 | Claim Did Not Result in a Recognized Loss |
| 30,398 | 530073854 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,207 | 530118556 | Claim Did Not Result in a Recognized Loss |
| 56,208 | 530118559 | Claim Did Not Result in a Recognized Loss |
| 56,209 | 530118561 | Claim Did Not Result in a Recognized Loss |
| 56,210 | 530118563 | Claim Did Not Result in a Recognized Loss |
| 56,211 | 530118564 | Claim Did Not Result in a Recognized Loss |
| 56,212 | 530118565 | Claim Did Not Result in a Recognized Loss |
| 56,213 | 530118566 | Claim Did Not Result in a Recognized Loss |
| 56,214 | 530118567 | Claim Did Not Result in a Recognized Loss |
| 56,215 | 530118568 | Claim Did Not Result in a Recognized Loss |
| 56,216 | 530118570 | Claim Did Not Result in a Recognized Loss |
| 56,217 | 530118571 | Claim Did Not Result in a Recognized Loss |
| 56,218 | 530118572 | Claim Did Not Result in a Recognized Loss |
| 56,219 | 530118573 | Claim Did Not Result in a Recognized Loss |
| 56,220 | 530118574 | Claim Did Not Result in a Recognized Loss |
| 56,221 | 530118577 | Claim Did Not Result in a Recognized Loss |
| 56,222 | 530118578 | Claim Did Not Result in a Recognized Loss |
| 56,223 | 530118581 | Claim Did Not Result in a Recognized Loss |
| 56,224 | 530118582 | Claim Did Not Result in a Recognized Loss |
| 56,225 | 530118585 | Claim Did Not Result in a Recognized Loss |
| 56,226 | 530118586 | Claim Did Not Result in a Recognized Loss |
| 56,227 | 530118587 | Claim Did Not Result in a Recognized Loss |
| 56,228 | 530118589 | Claim Did Not Result in a Recognized Loss |
| 56,229 | 530118591 | Claim Did Not Result in a Recognized Loss |
| 56,230 | 530118593 | Claim Did Not Result in a Recognized Loss |
| 56,231 | 530118594 | Claim Did Not Result in a Recognized Loss |
| 56,232 | 530118597 | Claim Did Not Result in a Recognized Loss |
| 56,233 | 530118598 | Claim Did Not Result in a Recognized Loss |
| 56,234 | 530118599 | Claim Did Not Result in a Recognized Loss |
| 56,235 | 530118600 | Claim Did Not Result in a Recognized Loss |
| 56,236 | 530118601 | Claim Did Not Result in a Recognized Loss |
| 56,237 | 530118602 | Claim Did Not Result in a Recognized Loss |
| 56,238 | 530118606 | Claim Did Not Result in a Recognized Loss |
| 56,239 | 530118608 | Claim Did Not Result in a Recognized Loss |
| 56,240 | 530118609 | Claim Did Not Result in a Recognized Loss |
| 56,241 | 530118611 | Claim Did Not Result in a Recognized Loss |
| 56,242 | 530118612 | Claim Did Not Result in a Recognized Loss |
| 56,243 | 530118615 | Claim Did Not Result in a Recognized Loss |
| 56,244 | 530118616 | Claim Did Not Result in a Recognized Loss |
| 56,245 | 530118618 | Claim Did Not Result in a Recognized Loss |
| 56,246 | 530118619 | Claim Did Not Result in a Recognized Loss |
| 56,247 | 530118620 | Claim Did Not Result in a Recognized Loss |
| 56,248 | 530118621 | Claim Did Not Result in a Recognized Loss |
| 56,249 | 530118622 | Claim Did Not Result in a Recognized Loss |
| 56,250 | 530118623 | Claim Did Not Result in a Recognized Loss |
| 56,251 | 530118625 | Claim Did Not Result in a Recognized Loss |
| 56,252 | 530118627 | Claim Did Not Result in a Recognized Loss |
| 56,253 | 530118628 | Claim Did Not Result in a Recognized Loss |
| 56,254 | 530118629 | Claim Did Not Result in a Recognized Loss |
| 56,255 | 530118630 | Claim Did Not Result in a Recognized Loss |
| 56,256 | 530118631 | Claim Did Not Result in a Recognized Loss |
| 56,257 | 530118632 | Claim Did Not Result in a Recognized Loss |
| 56,258 | 530118633 | Claim Did Not Result in a Recognized Loss |
| 56,259 | 530118634 | Claim Did Not Result in a Recognized Loss |
| 56,260 | 530118635 | Claim Did Not Result in a Recognized Loss |
| 56,261 | 530118637 | Claim Did Not Result in a Recognized Loss |
| 56,262 | 530118638 | Claim Did Not Result in a Recognized Loss |
| 56,263 | 530118639 | Claim Did Not Result in a Recognized Loss |
| 56,264 | 530118640 | Claim Did Not Result in a Recognized Loss |
| 56,265 | 530118642 | Claim Did Not Result in a Recognized Loss |
| 56,266 | 530118643 | Claim Did Not Result in a Recognized Loss |
| 56,267 | 530118644 | Claim Did Not Result in a Recognized Loss |
| 56,268 | 530118646 | Claim Did Not Result in a Recognized Loss |
| 56,269 | 530118647 | Claim Did Not Result in a Recognized Loss |
| 56,270 | 530118648 | Claim Did Not Result in a Recognized Loss |
| 56,271 | 530118650 | Claim Did Not Result in a Recognized Loss |
| 56,272 | 530118652 | Claim Did Not Result in a Recognized Loss |
| 56,273 | 530118653 | Claim Did Not Result in a Recognized Loss |
| 56,274 | 530118654 | Claim Did Not Result in a Recognized Loss |
| 56,275 | 530118656 | Claim Did Not Result in a Recognized Loss |
| 56,276 | 530118657 | Claim Did Not Result in a Recognized Loss |
| 56,277 | 530118659 | Claim Did Not Result in a Recognized Loss |
| 56,278 | 530118660 | Claim Did Not Result in a Recognized Loss |
| 56,279 | 530118661 | Claim Did Not Result in a Recognized Loss |
| 56,280 | 530118667 | Claim Did Not Result in a Recognized Loss |
| 56,281 | 530118669 | Claim Did Not Result in a Recognized Loss |
| 56,282 | 530118670 | Claim Did Not Result in a Recognized Loss |
| 56,283 | 530118672 | Claim Did Not Result in a Recognized Loss |
| 56,284 | 530118673 | Claim Did Not Result in a Recognized Loss |
| 56,285 | 530118674 | Claim Did Not Result in a Recognized Loss |
| 56,286 | 530118675 | Claim Did Not Result in a Recognized Loss |
| 56,287 | 530118677 | Claim Did Not Result in a Recognized Loss |
| 56,288 | 530118678 | Claim Did Not Result in a Recognized Loss |
| 56,289 | 530118679 | Claim Did Not Result in a Recognized Loss |
| 56,290 | 530118680 | Claim Did Not Result in a Recognized Loss |
| 56,291 | 530118681 | Claim Did Not Result in a Recognized Loss |
| 56,292 | 530118682 | Claim Did Not Result in a Recognized Loss |
| 56,293 | 530118683 | Claim Did Not Result in a Recognized Loss |
| 56,294 | 530118685 | Claim Did Not Result in a Recognized Loss |
| 56,295 | 530118686 | Claim Did Not Result in a Recognized Loss |
| 56,296 | 530118688 | Claim Did Not Result in a Recognized Loss |
| 56,297 | 530118691 | Claim Did Not Result in a Recognized Loss |
| 56,298 | 530118693 | Claim Did Not Result in a Recognized Loss |
| 56,299 | 530118694 | Claim Did Not Result in a Recognized Loss |
| 56,300 | 530118697 | Claim Did Not Result in a Recognized Loss |
| 56,301 | 530118698 | Claim Did Not Result in a Recognized Loss |
| 56,302 | 530118699 | Claim Did Not Result in a Recognized Loss |
| 56,303 | 530118700 | Claim Did Not Result in a Recognized Loss |
| 56,304 | 530118701 | Claim Did Not Result in a Recognized Loss |
| 56,305 | 530118703 | Claim Did Not Result in a Recognized Loss |
| 56,306 | 530118704 | Claim Did Not Result in a Recognized Loss |
| 56,307 | 530118705 | Claim Did Not Result in a Recognized Loss |
| 56,308 | 530118706 | Claim Did Not Result in a Recognized Loss |
| 56,309 | 530118707 | Claim Did Not Result in a Recognized Loss |
| 56,310 | 530118708 | Claim Did Not Result in a Recognized Loss |
| 56,311 | 530118709 | Claim Did Not Result in a Recognized Loss |
| 56,312 | 530118710 | Claim Did Not Result in a Recognized Loss |
| 56,313 | 530118711 | Claim Did Not Result in a Recognized Loss |
| 56,314 | 530118712 | Claim Did Not Result in a Recognized Loss |
| 56,315 | 530118713 | Claim Did Not Result in a Recognized Loss |
| 56,316 | 530118715 | Claim Did Not Result in a Recognized Loss |
| 56,317 | 530118716 | Claim Did Not Result in a Recognized Loss |
| 56,318 | 530118718 | Claim Did Not Result in a Recognized Loss |
| 56,319 | 530118719 | Claim Did Not Result in a Recognized Loss |
| 56,320 | 530118720 | Claim Did Not Result in a Recognized Loss |
| 56,321 | 530118723 | Claim Did Not Result in a Recognized Loss |
| 56,322 | 530118724 | Claim Did Not Result in a Recognized Loss |
| 56,323 | 530118725 | Claim Did Not Result in a Recognized Loss |
| 56,324 | 530118727 | Claim Did Not Result in a Recognized Loss |
| 56,325 | 530118729 | Claim Did Not Result in a Recognized Loss |
| 56,326 | 530118730 | No Eligible Purchases During the Class Period |
| 56,327 | 530118732 | Claim Did Not Result in a Recognized Loss |
| 56,328 | 530118734 | Claim Did Not Result in a Recognized Loss |
| 56,329 | 530118735 | Claim Did Not Result in a Recognized Loss |
| 56,330 | 530118736 | Claim Did Not Result in a Recognized Loss |
| 56,331 | 530118737 | Claim Did Not Result in a Recognized Loss |
| 56,332 | 530118739 | Claim Did Not Result in a Recognized Loss |
| 56,333 | 530118740 | Claim Did Not Result in a Recognized Loss |
| 56,334 | 530118741 | Claim Did Not Result in a Recognized Loss |
| 56,335 | 530118743 | Claim Did Not Result in a Recognized Loss |
| 56,336 | 530118745 | Claim Did Not Result in a Recognized Loss |
| 56,337 | 530118747 | Claim Did Not Result in a Recognized Loss |
| 56,338 | 530118748 | Claim Did Not Result in a Recognized Loss |
| 56,339 | 530118749 | Claim Did Not Result in a Recognized Loss |
| 56,340 | 530118749 | Claim Did Not Result in a Recognized Loss |
| 56,341 | 530118752 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,456 | 530010056 | No Eligible Purchases During the Class Period |
| 4,457 | 530010058 | No Eligible Purchases During the Class Period |
| 4,458 | 530010059 | Claim Did Not Result in a Recognized Loss |
| 4,459 | 530010062 | No Eligible Purchases During the Class Period |
| 4,460 | 530010063 | No Eligible Purchases During the Class Period |
| 4,461 | 530010064 | No Eligible Purchases During the Class Period |
| 4,462 | 530010087 | Claim Did Not Result in a Recognized Loss |
| 4,463 | 530010092 | No Eligible Purchases During the Class Period |
| 4,464 | 530010093 | Claim Did Not Result in a Recognized Loss |
| 4,465 | 530010097 | Claim Did Not Result in a Recognized Loss |
| 4,466 | 530010098 | Claim Did Not Result in a Recognized Loss |
| 4,467 | 530010105 | No Eligible Purchases During the Class Period |
| 4,468 | 530010110 | No Eligible Purchases During the Class Period |
| 4,469 | 530010129 | No Eligible Purchases During the Class Period |
| 4,470 | 530010134 | Claim Did Not Result in a Recognized Loss |
| 4,471 | 530010136 | Claim Did Not Result in a Recognized Loss |
| 4,472 | 530010137 | Claim Did Not Result in a Recognized Loss |
| 4,473 | 530010140 | Claim Did Not Result in a Recognized Loss |
| 4,474 | 530010141 | Claim Did Not Result in a Recognized Loss |
| 4,475 | 530010160 | No Eligible Purchases During the Class Period |
| 4,476 | 530010167 | Claim Did Not Result in a Recognized Loss |
| 4,477 | 530010171 | Claim Did Not Result in a Recognized Loss |
| 4,478 | 530010173 | Claim Did Not Result in a Recognized Loss |
| 4,479 | 530010175 | No Eligible Purchases During the Class Period |
| 4,480 | 530010177 | No Eligible Purchases During the Class Period |
| 4,481 | 530010178 | Claim Did Not Result in a Recognized Loss |
| 4,482 | 530010181 | Claim Did Not Result in a Recognized Loss |
| 4,483 | 530010188 | Claim Did Not Result in a Recognized Loss |
| 4,484 | 530010191 | No Eligible Purchases During the Class Period |
| 4,485 | 530010192 | Claim Did Not Result in a Recognized Loss |
| 4,486 | 530010194 | No Eligible Purchases During the Class Period |
| 4,487 | 530010196 | Claim Did Not Result in a Recognized Loss |
| 4,488 | 530010197 | No Eligible Purchases During the Class Period |
| 4,489 | 530010198 | No Eligible Purchases During the Class Period |
| 4,490 | 530010199 | No Eligible Purchases During the Class Period |
| 4,491 | 530010200 | No Eligible Purchases During the Class Period |
| 4,492 | 530010201 | No Eligible Purchases During the Class Period |
| 4,493 | 530010202 | No Eligible Purchases During the Class Period |
| 4,494 | 530010204 | No Eligible Purchases During the Class Period |
| 4,495 | 530010206 | No Eligible Purchases During the Class Period |
| 4,496 | 530010207 | No Eligible Purchases During the Class Period |
| 4,497 | 530010208 | No Eligible Purchases During the Class Period |
| 4,498 | 530010209 | No Eligible Purchases During the Class Period |
| 4,499 | 530010210 | No Eligible Purchases During the Class Period |
| 4,500 | 530010211 | No Eligible Purchases During the Class Period |
| 4,501 | 530010213 | No Eligible Purchases During the Class Period |
| 4,502 | 530010217 | Claim Did Not Result in a Recognized Loss |
| 4,503 | 530010218 | No Eligible Purchases During the Class Period |
| 4,504 | 530010219 | No Eligible Purchases During the Class Period |
| 4,505 | 530010220 | No Eligible Purchases During the Class Period |
| 4,506 | 530010221 | No Eligible Purchases During the Class Period |
| 4,507 | 530010222 | No Eligible Purchases During the Class Period |
| 4,508 | 530010223 | No Eligible Purchases During the Class Period |
| 4,509 | 530010226 | No Eligible Purchases During the Class Period |
| 4,510 | 530010227 | No Eligible Purchases During the Class Period |
| 4,511 | 530010231 | No Eligible Purchases During the Class Period |
| 4,512 | 530010235 | Claim Did Not Result in a Recognized Loss |
| 4,513 | 530010236 | No Eligible Purchases During the Class Period |
| 4,514 | 530010238 | No Eligible Purchases During the Class Period |
| 4,515 | 530010239 | Claim Did Not Result in a Recognized Loss |
| 4,516 | 530010240 | No Eligible Purchases During the Class Period |
| 4,517 | 530010242 | No Eligible Purchases During the Class Period |
| 4,518 | 530010247 | No Eligible Purchases During the Class Period |
| 4,519 | 530010248 | No Eligible Purchases During the Class Period |
| 4,520 | 530010249 | No Eligible Purchases During the Class Period |
| 4,521 | 530010250 | No Eligible Purchases During the Class Period |
| 4,522 | 530010253 | Claim Did Not Result in a Recognized Loss |
| 4,523 | 530010256 | No Eligible Purchases During the Class Period |
| 4,524 | 530010257 | Claim Did Not Result in a Recognized Loss |
| 4,525 | 530010260 | Claim Did Not Result in a Recognized Loss |
| 4,526 | 530010261 | No Eligible Purchases During the Class Period |
| 4,527 | 530010262 | No Eligible Purchases During the Class Period |
| 4,528 | 530010263 | No Eligible Purchases During the Class Period |
| 4,529 | 530010265 | No Eligible Purchases During the Class Period |
| 4,530 | 530010266 | Claim Did Not Result in a Recognized Loss |
| 4,531 | 530010267 | No Eligible Purchases During the Class Period |
| 4,532 | 530010269 | Claim Did Not Result in a Recognized Loss |
| 4,533 | 530010270 | No Eligible Purchases During the Class Period |
| 4,534 | 530010273 | No Eligible Purchases During the Class Period |
| 4,535 | 530010276 | No Eligible Purchases During the Class Period |
| 4,536 | 530010277 | No Eligible Purchases During the Class Period |
| 4,537 | 530010278 | Claim Did Not Result in a Recognized Loss |
| 4,538 | 530010279 | No Eligible Purchases During the Class Period |
| 4,539 | 530010282 | No Eligible Purchases During the Class Period |
| 4,540 | 530010283 | No Eligible Purchases During the Class Period |
| 4,541 | 530010284 | No Eligible Purchases During the Class Period |
| 4,542 | 530010285 | No Eligible Purchases During the Class Period |
| 4,543 | 530010286 | No Eligible Purchases During the Class Period |
| 4,544 | 530010287 | Claim Did Not Result in a Recognized Loss |
| 4,545 | 530010288 | Claim Did Not Result in a Recognized Loss |
| 4,546 | 530010289 | Claim Did Not Result in a Recognized Loss |
| 4,547 | 530010290 | No Eligible Purchases During the Class Period |
| 4,548 | 530010291 | No Eligible Purchases During the Class Period |
| 4,549 | 530010292 | No Eligible Purchases During the Class Period |
| 4,550 | 530010293 | No Eligible Purchases During the Class Period |
| 4,551 | 530010295 | No Eligible Purchases During the Class Period |
| 4,552 | 530010296 | No Eligible Purchases During the Class Period |
| 4,553 | 530010297 | No Eligible Purchases During the Class Period |
| 4,554 | 530010299 | No Eligible Purchases During the Class Period |
| 4,555 | 530010300 | No Eligible Purchases During the Class Period |
| 4,556 | 530010301 | No Eligible Purchases During the Class Period |
| 4,557 | 530010302 | No Eligible Purchases During the Class Period |
| 4,558 | 530010305 | No Eligible Purchases During the Class Period |
| 4,559 | 530010306 | No Eligible Purchases During the Class Period |
| 4,560 | 530010307 | No Eligible Purchases During the Class Period |
| 4,561 | 530010311 | No Eligible Purchases During the Class Period |
| 4,562 | 530010312 | Claim Did Not Result in a Recognized Loss |
| 4,563 | 530010316 | No Eligible Purchases During the Class Period |
| 4,564 | 530010317 | No Eligible Purchases During the Class Period |
| 4,565 | 530010318 | No Eligible Purchases During the Class Period |
| 4,566 | 530010319 | No Eligible Purchases During the Class Period |
| 4,567 | 530010320 | No Eligible Purchases During the Class Period |
| 4,568 | 530010321 | No Eligible Purchases During the Class Period |
| 4,569 | 530010322 | No Eligible Purchases During the Class Period |
| 4,570 | 530010323 | No Eligible Purchases During the Class Period |
| 4,571 | 530010326 | Claim Did Not Result in a Recognized Loss |
| 4,572 | 530010331 | No Eligible Purchases During the Class Period |
| 4,573 | 530010342 | Claim Did Not Result in a Recognized Loss |
| 4,574 | 530010343 | No Eligible Purchases During the Class Period |
| 4,575 | 530010344 | No Eligible Purchases During the Class Period |
| 4,576 | 530010345 | No Eligible Purchases During the Class Period |
| 4,577 | 530010346 | No Eligible Purchases During the Class Period |
| 4,578 | 530010347 | No Eligible Purchases During the Class Period |
| 4,579 | 530010348 | No Eligible Purchases During the Class Period |
| 4,580 | 530010349 | No Eligible Purchases During the Class Period |
| 4,581 | 530010350 | No Eligible Purchases During the Class Period |
| 4,582 | 530010351 | No Eligible Purchases During the Class Period |
| 4,583 | 530010353 | No Eligible Purchases During the Class Period |
| 4,584 | 530010354 | No Eligible Purchases During the Class Period |
| 4,585 | 530010355 | Claim Did Not Result in a Recognized Loss |
| 4,586 | 530010356 | No Eligible Purchases During the Class Period |
| 4,587 | 530010358 | No Eligible Purchases During the Class Period |
| 4,588 | 530010359 | No Eligible Purchases During the Class Period |
| 4,589 | 530010360 | No Eligible Purchases During the Class Period |
| 4,590 | 530010361 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,399 | 530073856 | Claim Did Not Result in a Recognized Loss |
| 30,400 | 530073857 | Claim Did Not Result in a Recognized Loss |
| 30,401 | 530073858 | Claim Did Not Result in a Recognized Loss |
| 30,402 | 530073860 | Claim Did Not Result in a Recognized Loss |
| 30,403 | 530073861 | Claim Did Not Result in a Recognized Loss |
| 30,404 | 530073863 | Claim Did Not Result in a Recognized Loss |
| 30,405 | 530073865 | Claim Did Not Result in a Recognized Loss |
| 30,406 | 530073866 | Claim Did Not Result in a Recognized Loss |
| 30,407 | 530073868 | Claim Did Not Result in a Recognized Loss |
| 30,408 | 530073870 | Claim Did Not Result in a Recognized Loss |
| 30,409 | 530073872 | Claim Did Not Result in a Recognized Loss |
| 30,410 | 530073873 | Claim Did Not Result in a Recognized Loss |
| 30,411 | 530073874 | Claim Did Not Result in a Recognized Loss |
| 30,412 | 530073877 | Claim Did Not Result in a Recognized Loss |
| 30,413 | 530073878 | Claim Did Not Result in a Recognized Loss |
| 30,414 | 530073880 | Claim Did Not Result in a Recognized Loss |
| 30,415 | 530073881 | Claim Did Not Result in a Recognized Loss |
| 30,416 | 530073883 | Claim Did Not Result in a Recognized Loss |
| 30,417 | 530073885 | Claim Did Not Result in a Recognized Loss |
| 30,418 | 530073886 | Claim Did Not Result in a Recognized Loss |
| 30,419 | 530073887 | Claim Did Not Result in a Recognized Loss |
| 30,420 | 530073888 | Claim Did Not Result in a Recognized Loss |
| 30,421 | 530073890 | Claim Did Not Result in a Recognized Loss |
| 30,422 | 530073891 | Claim Did Not Result in a Recognized Loss |
| 30,423 | 530073892 | Claim Did Not Result in a Recognized Loss |
| 30,424 | 530073893 | Claim Did Not Result in a Recognized Loss |
| 30,425 | 530073897 | Claim Did Not Result in a Recognized Loss |
| 30,426 | 530073898 | Claim Did Not Result in a Recognized Loss |
| 30,427 | 530073899 | Claim Did Not Result in a Recognized Loss |
| 30,428 | 530073900 | Claim Did Not Result in a Recognized Loss |
| 30,429 | 530073902 | Claim Did Not Result in a Recognized Loss |
| 30,430 | 530073903 | Claim Did Not Result in a Recognized Loss |
| 30,431 | 530073904 | Claim Did Not Result in a Recognized Loss |
| 30,432 | 530073905 | Claim Did Not Result in a Recognized Loss |
| 30,433 | 530073906 | Claim Did Not Result in a Recognized Loss |
| 30,434 | 530073907 | Claim Did Not Result in a Recognized Loss |
| 30,435 | 530073908 | Claim Did Not Result in a Recognized Loss |
| 30,436 | 530073911 | Claim Did Not Result in a Recognized Loss |
| 30,437 | 530073912 | Claim Did Not Result in a Recognized Loss |
| 30,438 | 530073913 | Claim Did Not Result in a Recognized Loss |
| 30,439 | 530073914 | Claim Did Not Result in a Recognized Loss |
| 30,440 | 530073920 | Claim Did Not Result in a Recognized Loss |
| 30,441 | 530073922 | Claim Did Not Result in a Recognized Loss |
| 30,442 | 530073924 | Claim Did Not Result in a Recognized Loss |
| 30,443 | 530073925 | Claim Did Not Result in a Recognized Loss |
| 30,444 | 530073926 | Claim Did Not Result in a Recognized Loss |
| 30,445 | 530073927 | Claim Did Not Result in a Recognized Loss |
| 30,446 | 530073928 | Claim Did Not Result in a Recognized Loss |
| 30,447 | 530073930 | Claim Did Not Result in a Recognized Loss |
| 30,448 | 530073932 | Claim Did Not Result in a Recognized Loss |
| 30,449 | 530073933 | Claim Did Not Result in a Recognized Loss |
| 30,450 | 530073934 | Claim Did Not Result in a Recognized Loss |
| 30,451 | 530073936 | Claim Did Not Result in a Recognized Loss |
| 30,452 | 530073937 | Claim Did Not Result in a Recognized Loss |
| 30,453 | 530073938 | Claim Did Not Result in a Recognized Loss |
| 30,454 | 530073939 | Claim Did Not Result in a Recognized Loss |
| 30,455 | 530073942 | Claim Did Not Result in a Recognized Loss |
| 30,456 | 530073945 | Claim Did Not Result in a Recognized Loss |
| 30,457 | 530073948 | Claim Did Not Result in a Recognized Loss |
| 30,458 | 530073949 | Claim Did Not Result in a Recognized Loss |
| 30,459 | 530073950 | Claim Did Not Result in a Recognized Loss |
| 30,460 | 530073951 | Claim Did Not Result in a Recognized Loss |
| 30,461 | 530073952 | Claim Did Not Result in a Recognized Loss |
| 30,462 | 530073953 | Claim Did Not Result in a Recognized Loss |
| 30,463 | 530073954 | Claim Did Not Result in a Recognized Loss |
| 30,464 | 530073955 | Claim Did Not Result in a Recognized Loss |
| 30,465 | 530073956 | Claim Did Not Result in a Recognized Loss |
| 30,466 | 530073960 | Claim Did Not Result in a Recognized Loss |
| 30,467 | 530073964 | Claim Did Not Result in a Recognized Loss |
| 30,468 | 530073965 | Claim Did Not Result in a Recognized Loss |
| 30,469 | 530073966 | Claim Did Not Result in a Recognized Loss |
| 30,470 | 530073968 | Claim Did Not Result in a Recognized Loss |
| 30,471 | 530073969 | Claim Did Not Result in a Recognized Loss |
| 30,472 | 530073973 | Claim Did Not Result in a Recognized Loss |
| 30,473 | 530073974 | Claim Did Not Result in a Recognized Loss |
| 30,474 | 530073975 | Claim Did Not Result in a Recognized Loss |
| 30,475 | 530073976 | Claim Did Not Result in a Recognized Loss |
| 30,476 | 530073977 | Claim Did Not Result in a Recognized Loss |
| 30,477 | 530073981 | Claim Did Not Result in a Recognized Loss |
| 30,478 | 530073982 | Claim Did Not Result in a Recognized Loss |
| 30,479 | 530073983 | Claim Did Not Result in a Recognized Loss |
| 30,480 | 530073984 | Claim Did Not Result in a Recognized Loss |
| 30,481 | 530073985 | Claim Did Not Result in a Recognized Loss |
| 30,482 | 530073990 | Claim Did Not Result in a Recognized Loss |
| 30,483 | 530073991 | Claim Did Not Result in a Recognized Loss |
| 30,484 | 530073992 | Claim Did Not Result in a Recognized Loss |
| 30,485 | 530073993 | Claim Did Not Result in a Recognized Loss |
| 30,486 | 530073994 | Claim Did Not Result in a Recognized Loss |
| 30,487 | 530073995 | Claim Did Not Result in a Recognized Loss |
| 30,488 | 530073996 | Claim Did Not Result in a Recognized Loss |
| 30,489 | 530073997 | Claim Did Not Result in a Recognized Loss |
| 30,490 | 530073998 | Claim Did Not Result in a Recognized Loss |
| 30,491 | 530074000 | Claim Did Not Result in a Recognized Loss |
| 30,492 | 530074001 | Claim Did Not Result in a Recognized Loss |
| 30,493 | 530074002 | Claim Did Not Result in a Recognized Loss |
| 30,494 | 530074005 | Claim Did Not Result in a Recognized Loss |
| 30,495 | 530074006 | Claim Did Not Result in a Recognized Loss |
| 30,496 | 530074007 | Claim Did Not Result in a Recognized Loss |
| 30,497 | 530074009 | Claim Did Not Result in a Recognized Loss |
| 30,498 | 530074011 | Claim Did Not Result in a Recognized Loss |
| 30,499 | 530074014 | Claim Did Not Result in a Recognized Loss |
| 30,500 | 530074016 | Claim Did Not Result in a Recognized Loss |
| 30,501 | 530074017 | Claim Did Not Result in a Recognized Loss |
| 30,502 | 530074018 | Claim Did Not Result in a Recognized Loss |
| 30,503 | 530074019 | Claim Did Not Result in a Recognized Loss |
| 30,504 | 530074021 | Claim Did Not Result in a Recognized Loss |
| 30,505 | 530074023 | Claim Did Not Result in a Recognized Loss |
| 30,506 | 530074024 | Claim Did Not Result in a Recognized Loss |
| 30,507 | 530074027 | Claim Did Not Result in a Recognized Loss |
| 30,508 | 530074029 | Claim Did Not Result in a Recognized Loss |
| 30,509 | 530074030 | Claim Did Not Result in a Recognized Loss |
| 30,510 | 530074032 | Claim Did Not Result in a Recognized Loss |
| 30,511 | 530074033 | Claim Did Not Result in a Recognized Loss |
| 30,512 | 530074034 | Claim Did Not Result in a Recognized Loss |
| 30,513 | 530074035 | Claim Did Not Result in a Recognized Loss |
| 30,514 | 530074038 | Claim Did Not Result in a Recognized Loss |
| 30,515 | 530074041 | Claim Did Not Result in a Recognized Loss |
| 30,516 | 530074042 | Claim Did Not Result in a Recognized Loss |
| 30,517 | 530074045 | Claim Did Not Result in a Recognized Loss |
| 30,518 | 530074046 | Claim Did Not Result in a Recognized Loss |
| 30,519 | 530074047 | Claim Did Not Result in a Recognized Loss |
| 30,520 | 530074049 | Claim Did Not Result in a Recognized Loss |
| 30,521 | 530074050 | Claim Did Not Result in a Recognized Loss |
| 30,522 | 530074051 | Claim Did Not Result in a Recognized Loss |
| 30,523 | 530074055 | Claim Did Not Result in a Recognized Loss |
| 30,524 | 530074058 | Claim Did Not Result in a Recognized Loss |
| 30,525 | 530074059 | Claim Did Not Result in a Recognized Loss |
| 30,526 | 530074060 | Claim Did Not Result in a Recognized Loss |
| 30,527 | 530074061 | Claim Did Not Result in a Recognized Loss |
| 30,528 | 530074062 | Claim Did Not Result in a Recognized Loss |
| 30,529 | 530074063 | Claim Did Not Result in a Recognized Loss |
| 30,530 | 530074064 | Claim Did Not Result in a Recognized Loss |
| 30,531 | 530074065 | Claim Did Not Result in a Recognized Loss |
| 30,532 | 530074068 | Claim Did Not Result in a Recognized Loss |
| 30,533 | 530074069 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,342 | 530118755 | Claim Did Not Result in a Recognized Loss |
| 56,343 | 530118756 | Claim Did Not Result in a Recognized Loss |
| 56,344 | 530118758 | Claim Did Not Result in a Recognized Loss |
| 56,345 | 530118759 | Claim Did Not Result in a Recognized Loss |
| 56,346 | 530118761 | Claim Did Not Result in a Recognized Loss |
| 56,347 | 530118763 | Claim Did Not Result in a Recognized Loss |
| 56,348 | 530118764 | Claim Did Not Result in a Recognized Loss |
| 56,349 | 530118765 | Claim Did Not Result in a Recognized Loss |
| 56,350 | 530118768 | Claim Did Not Result in a Recognized Loss |
| 56,351 | 530118769 | Claim Did Not Result in a Recognized Loss |
| 56,352 | 530118773 | Claim Did Not Result in a Recognized Loss |
| 56,353 | 530118774 | Claim Did Not Result in a Recognized Loss |
| 56,354 | 530118775 | Claim Did Not Result in a Recognized Loss |
| 56,355 | 530118776 | Claim Did Not Result in a Recognized Loss |
| 56,356 | 530118777 | Claim Did Not Result in a Recognized Loss |
| 56,357 | 530118779 | Claim Did Not Result in a Recognized Loss |
| 56,358 | 530118780 | Claim Did Not Result in a Recognized Loss |
| 56,359 | 530118782 | Claim Did Not Result in a Recognized Loss |
| 56,360 | 530118783 | Claim Did Not Result in a Recognized Loss |
| 56,361 | 530118784 | Claim Did Not Result in a Recognized Loss |
| 56,362 | 530118785 | Claim Did Not Result in a Recognized Loss |
| 56,363 | 530118786 | Claim Did Not Result in a Recognized Loss |
| 56,364 | 530118788 | Claim Did Not Result in a Recognized Loss |
| 56,365 | 530118789 | Claim Did Not Result in a Recognized Loss |
| 56,366 | 530118791 | Claim Did Not Result in a Recognized Loss |
| 56,367 | 530118792 | Claim Did Not Result in a Recognized Loss |
| 56,368 | 530118793 | Claim Did Not Result in a Recognized Loss |
| 56,369 | 530118794 | Claim Did Not Result in a Recognized Loss |
| 56,370 | 530118795 | Claim Did Not Result in a Recognized Loss |
| 56,371 | 530118796 | Claim Did Not Result in a Recognized Loss |
| 56,372 | 530118797 | No Eligible Purchases During the Class Period |
| 56,373 | 530118803 | Claim Did Not Result in a Recognized Loss |
| 56,374 | 530118805 | Claim Did Not Result in a Recognized Loss |
| 56,375 | 530118806 | Claim Did Not Result in a Recognized Loss |
| 56,376 | 530118807 | Claim Did Not Result in a Recognized Loss |
| 56,377 | 530118809 | Claim Did Not Result in a Recognized Loss |
| 56,378 | 530118810 | Claim Did Not Result in a Recognized Loss |
| 56,379 | 530118811 | Claim Did Not Result in a Recognized Loss |
| 56,380 | 530118812 | Claim Did Not Result in a Recognized Loss |
| 56,381 | 530118813 | Claim Did Not Result in a Recognized Loss |
| 56,382 | 530118816 | Claim Did Not Result in a Recognized Loss |
| 56,383 | 530118820 | Claim Did Not Result in a Recognized Loss |
| 56,384 | 530118821 | Claim Did Not Result in a Recognized Loss |
| 56,385 | 530118822 | Claim Did Not Result in a Recognized Loss |
| 56,386 | 530118824 | Claim Did Not Result in a Recognized Loss |
| 56,387 | 530118825 | Claim Did Not Result in a Recognized Loss |
| 56,388 | 530118826 | Claim Did Not Result in a Recognized Loss |
| 56,389 | 530118828 | Claim Did Not Result in a Recognized Loss |
| 56,390 | 530118829 | Claim Did Not Result in a Recognized Loss |
| 56,391 | 530118831 | Claim Did Not Result in a Recognized Loss |
| 56,392 | 530118832 | Claim Did Not Result in a Recognized Loss |
| 56,393 | 530118833 | Claim Did Not Result in a Recognized Loss |
| 56,394 | 530118834 | Claim Did Not Result in a Recognized Loss |
| 56,395 | 530118836 | Claim Did Not Result in a Recognized Loss |
| 56,396 | 530118839 | Claim Did Not Result in a Recognized Loss |
| 56,397 | 530118842 | Claim Did Not Result in a Recognized Loss |
| 56,398 | 530118844 | Claim Did Not Result in a Recognized Loss |
| 56,399 | 530118846 | Claim Did Not Result in a Recognized Loss |
| 56,400 | 530118849 | Claim Did Not Result in a Recognized Loss |
| 56,401 | 530118850 | Claim Did Not Result in a Recognized Loss |
| 56,402 | 530118852 | Claim Did Not Result in a Recognized Loss |
| 56,403 | 530118854 | Claim Did Not Result in a Recognized Loss |
| 56,404 | 530118855 | Claim Did Not Result in a Recognized Loss |
| 56,405 | 530118857 | Claim Did Not Result in a Recognized Loss |
| 56,406 | 530118858 | Claim Did Not Result in a Recognized Loss |
| 56,407 | 530118861 | Claim Did Not Result in a Recognized Loss |
| 56,408 | 530118862 | Claim Did Not Result in a Recognized Loss |
| 56,409 | 530118864 | Claim Did Not Result in a Recognized Loss |
| 56,410 | 530118865 | Claim Did Not Result in a Recognized Loss |
| 56,411 | 530118867 | Claim Did Not Result in a Recognized Loss |
| 56,412 | 530118868 | Claim Did Not Result in a Recognized Loss |
| 56,413 | 530118869 | Claim Did Not Result in a Recognized Loss |
| 56,414 | 530118871 | Claim Did Not Result in a Recognized Loss |
| 56,415 | 530118872 | Claim Did Not Result in a Recognized Loss |
| 56,416 | 530118873 | Claim Did Not Result in a Recognized Loss |
| 56,417 | 530118876 | Claim Did Not Result in a Recognized Loss |
| 56,418 | 530118879 | Claim Did Not Result in a Recognized Loss |
| 56,419 | 530118881 | Claim Did Not Result in a Recognized Loss |
| 56,420 | 530118883 | Claim Did Not Result in a Recognized Loss |
| 56,421 | 530118884 | Claim Did Not Result in a Recognized Loss |
| 56,422 | 530118885 | Claim Did Not Result in a Recognized Loss |
| 56,423 | 530118888 | Claim Did Not Result in a Recognized Loss |
| 56,424 | 530118890 | Claim Did Not Result in a Recognized Loss |
| 56,425 | 530118891 | Claim Did Not Result in a Recognized Loss |
| 56,426 | 530118892 | Claim Did Not Result in a Recognized Loss |
| 56,427 | 530118893 | Claim Did Not Result in a Recognized Loss |
| 56,428 | 530118895 | Claim Did Not Result in a Recognized Loss |
| 56,429 | 530118896 | No Eligible Purchases During the Class Period |
| 56,430 | 530118897 | Claim Did Not Result in a Recognized Loss |
| 56,431 | 530118899 | Claim Did Not Result in a Recognized Loss |
| 56,432 | 530118901 | Claim Did Not Result in a Recognized Loss |
| 56,433 | 530118902 | Claim Did Not Result in a Recognized Loss |
| 56,434 | 530118908 | Claim Did Not Result in a Recognized Loss |
| 56,435 | 530118911 | Claim Did Not Result in a Recognized Loss |
| 56,436 | 530118913 | Claim Did Not Result in a Recognized Loss |
| 56,437 | 530118915 | Claim Did Not Result in a Recognized Loss |
| 56,438 | 530118917 | Claim Did Not Result in a Recognized Loss |
| 56,439 | 530118918 | Claim Did Not Result in a Recognized Loss |
| 56,440 | 530118920 | Claim Did Not Result in a Recognized Loss |
| 56,441 | 530118921 | Claim Did Not Result in a Recognized Loss |
| 56,442 | 530118922 | Claim Did Not Result in a Recognized Loss |
| 56,443 | 530118925 | Claim Did Not Result in a Recognized Loss |
| 56,444 | 530118926 | Claim Did Not Result in a Recognized Loss |
| 56,445 | 530118927 | Claim Did Not Result in a Recognized Loss |
| 56,446 | 530118930 | Claim Did Not Result in a Recognized Loss |
| 56,447 | 530118932 | Claim Did Not Result in a Recognized Loss |
| 56,448 | 530118933 | Claim Did Not Result in a Recognized Loss |
| 56,449 | 530118934 | Claim Did Not Result in a Recognized Loss |
| 56,450 | 530118936 | Claim Did Not Result in a Recognized Loss |
| 56,451 | 530118937 | Claim Did Not Result in a Recognized Loss |
| 56,452 | 530118938 | Claim Did Not Result in a Recognized Loss |
| 56,453 | 530118939 | Claim Did Not Result in a Recognized Loss |
| 56,454 | 530118941 | Claim Did Not Result in a Recognized Loss |
| 56,455 | 530118942 | Claim Did Not Result in a Recognized Loss |
| 56,456 | 530118943 | Claim Did Not Result in a Recognized Loss |
| 56,457 | 530118945 | Claim Did Not Result in a Recognized Loss |
| 56,458 | 530118946 | Claim Did Not Result in a Recognized Loss |
| 56,459 | 530118950 | Claim Did Not Result in a Recognized Loss |
| 56,460 | 530118952 | Claim Did Not Result in a Recognized Loss |
| 56,461 | 530118957 | Claim Did Not Result in a Recognized Loss |
| 56,462 | 530118959 | Claim Did Not Result in a Recognized Loss |
| 56,464 | 530118961 | Claim Did Not Result in a Recognized Loss |
| 56,465 | 530118962 | Claim Did Not Result in a Recognized Loss |
| 56,466 | 530118963 | Claim Did Not Result in a Recognized Loss |
| 56,467 | 530118965 | Claim Did Not Result in a Recognized Loss |
| 56,469 | 530118973 | Claim Did Not Result in a Recognized Loss |
| 56,470 | 530118975 | Claim Did Not Result in a Recognized Loss |
| 56,471 | 530118976 | Claim Did Not Result in a Recognized Loss |
| 56,472 | 530118977 | Claim Did Not Result in a Recognized Loss |
| 56,473 | 530118979 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,591 | 530010363 | No Eligible Purchases During the Class Period |
| 4,592 | 530010364 | Claim Did Not Result in a Recognized Loss |
| 4,593 | 530010365 | No Eligible Purchases During the Class Period |
| 4,594 | 530010366 | Claim Did Not Result in a Recognized Loss |
| 4,595 | 530010367 | Claim Did Not Result in a Recognized Loss |
| 4,596 | 530010369 | No Eligible Purchases During the Class Period |
| 4,597 | 530010371 | Claim Did Not Result in a Recognized Loss |
| 4,598 | 530010373 | No Eligible Purchases During the Class Period |
| 4,599 | 530010374 | No Eligible Purchases During the Class Period |
| 4,600 | 530010375 | No Eligible Purchases During the Class Period |
| 4,601 | 530010379 | No Eligible Purchases During the Class Period |
| 4,602 | 530010380 | No Eligible Purchases During the Class Period |
| 4,603 | 530010383 | No Eligible Purchases During the Class Period |
| 4,604 | 530010385 | No Eligible Purchases During the Class Period |
| 4,605 | 530010386 | No Eligible Purchases During the Class Period |
| 4,606 | 530010388 | No Eligible Purchases During the Class Period |
| 4,607 | 530010389 | No Eligible Purchases During the Class Period |
| 4,608 | 530010390 | No Eligible Purchases During the Class Period |
| 4,609 | 530010391 | Claim Did Not Result in a Recognized Loss |
| 4,610 | 530010393 | No Eligible Purchases During the Class Period |
| 4,611 | 530010397 | No Eligible Purchases During the Class Period |
| 4,612 | 530010398 | Claim Did Not Result in a Recognized Loss |
| 4,613 | 530010400 | No Eligible Purchases During the Class Period |
| 4,614 | 530010401 | No Eligible Purchases During the Class Period |
| 4,615 | 530010402 | No Eligible Purchases During the Class Period |
| 4,616 | 530010403 | No Eligible Purchases During the Class Period |
| 4,617 | 530010404 | No Eligible Purchases During the Class Period |
| 4,618 | 530010405 | No Eligible Purchases During the Class Period |
| 4,619 | 530010406 | Claim Did Not Result in a Recognized Loss |
| 4,620 | 530010407 | Claim Did Not Result in a Recognized Loss |
| 4,621 | 530010408 | No Eligible Purchases During the Class Period |
| 4,622 | 530010411 | No Eligible Purchases During the Class Period |
| 4,623 | 530010412 | No Eligible Purchases During the Class Period |
| 4,624 | 530010413 | No Eligible Purchases During the Class Period |
| 4,625 | 530010416 | No Eligible Purchases During the Class Period |
| 4,626 | 530010417 | No Eligible Purchases During the Class Period |
| 4,627 | 530010420 | No Eligible Purchases During the Class Period |
| 4,628 | 530010424 | No Eligible Purchases During the Class Period |
| 4,629 | 530010425 | Claim Did Not Result in a Recognized Loss |
| 4,630 | 530010433 | No Eligible Purchases During the Class Period |
| 4,631 | 530010434 | No Eligible Purchases During the Class Period |
| 4,632 | 530010435 | No Eligible Purchases During the Class Period |
| 4,633 | 530010438 | No Eligible Purchases During the Class Period |
| 4,634 | 530010440 | No Eligible Purchases During the Class Period |
| 4,635 | 530010443 | No Eligible Purchases During the Class Period |
| 4,636 | 530010448 | No Eligible Purchases During the Class Period |
| 4,637 | 530010450 | No Eligible Purchases During the Class Period |
| 4,638 | 530010451 | No Eligible Purchases During the Class Period |
| 4,639 | 530010456 | No Eligible Purchases During the Class Period |
| 4,640 | 530010458 | No Eligible Purchases During the Class Period |
| 4,641 | 530010460 | No Eligible Purchases During the Class Period |
| 4,642 | 530010461 | Claim Did Not Result in a Recognized Loss |
| 4,643 | 530010462 | No Eligible Purchases During the Class Period |
| 4,644 | 530010463 | No Eligible Purchases During the Class Period |
| 4,645 | 530010473 | No Eligible Purchases During the Class Period |
| 4,646 | 530010477 | No Eligible Purchases During the Class Period |
| 4,647 | 530010482 | No Eligible Purchases During the Class Period |
| 4,648 | 530010486 | Claim Did Not Result in a Recognized Loss |
| 4,649 | 530010487 | No Eligible Purchases During the Class Period |
| 4,650 | 530010488 | Claim Did Not Result in a Recognized Loss |
| 4,651 | 530010491 | No Eligible Purchases During the Class Period |
| 4,652 | 530010493 | No Eligible Purchases During the Class Period |
| 4,653 | 530010498 | No Eligible Purchases During the Class Period |
| 4,654 | 530010499 | No Eligible Purchases During the Class Period |
| 4,655 | 530010500 | No Eligible Purchases During the Class Period |
| 4,656 | 530010501 | No Eligible Purchases During the Class Period |
| 4,657 | 530010502 | No Eligible Purchases During the Class Period |
| 4,658 | 530010503 | No Eligible Purchases During the Class Period |
| 4,659 | 530010504 | No Eligible Purchases During the Class Period |
| 4,660 | 530010505 | No Eligible Purchases During the Class Period |
| 4,661 | 530010506 | No Eligible Purchases During the Class Period |
| 4,662 | 530010507 | No Eligible Purchases During the Class Period |
| 4,663 | 530010508 | No Eligible Purchases During the Class Period |
| 4,664 | 530010509 | No Eligible Purchases During the Class Period |
| 4,665 | 530010510 | No Eligible Purchases During the Class Period |
| 4,666 | 530010511 | No Eligible Purchases During the Class Period |
| 4,667 | 530010512 | No Eligible Purchases During the Class Period |
| 4,668 | 530010513 | No Eligible Purchases During the Class Period |
| 4,669 | 530010514 | No Eligible Purchases During the Class Period |
| 4,670 | 530010515 | No Eligible Purchases During the Class Period |
| 4,671 | 530010516 | No Eligible Purchases During the Class Period |
| 4,672 | 530010517 | No Eligible Purchases During the Class Period |
| 4,673 | 530010518 | No Eligible Purchases During the Class Period |
| 4,674 | 530010519 | No Eligible Purchases During the Class Period |
| 4,675 | 530010522 | No Eligible Purchases During the Class Period |
| 4,676 | 530010523 | No Eligible Purchases During the Class Period |
| 4,677 | 530010524 | No Eligible Purchases During the Class Period |
| 4,678 | 530010525 | No Eligible Purchases During the Class Period |
| 4,679 | 530010526 | No Eligible Purchases During the Class Period |
| 4,680 | 530010527 | No Eligible Purchases During the Class Period |
| 4,681 | 530010529 | Claim Did Not Result in a Recognized Loss |
| 4,682 | 530010530 | No Eligible Purchases During the Class Period |
| 4,683 | 530010532 | Claim Did Not Result in a Recognized Loss |
| 4,684 | 530010533 | No Eligible Purchases During the Class Period |
| 4,685 | 530010534 | No Eligible Purchases During the Class Period |
| 4,686 | 530010535 | No Eligible Purchases During the Class Period |
| 4,687 | 530010537 | Claim Did Not Result in a Recognized Loss |
| 4,688 | 530010585 | No Eligible Purchases During the Class Period |
| 4,689 | 530010609 | No Eligible Purchases During the Class Period |
| 4,690 | 530010635 | Claim Did Not Result in a Recognized Loss |
| 4,691 | 530010661 | Claim Did Not Result in a Recognized Loss |
| 4,692 | 530010691 | No Eligible Purchases During the Class Period |
| 4,693 | 530010692 | Claim Did Not Result in a Recognized Loss |
| 4,694 | 530010693 | Claim Did Not Result in a Recognized Loss |
| 4,695 | 530010694 | Claim Did Not Result in a Recognized Loss |
| 4,696 | 530010695 | Claim Did Not Result in a Recognized Loss |
| 4,697 | 530010696 | Claim Did Not Result in a Recognized Loss |
| 4,698 | 530010697 | No Eligible Purchases During the Class Period |
| 4,699 | 530010698 | Claim Did Not Result in a Recognized Loss |
| 4,700 | 530010699 | Claim Did Not Result in a Recognized Loss |
| 4,701 | 530010702 | No Eligible Purchases During the Class Period |
| 4,702 | 530010703 | Claim Did Not Result in a Recognized Loss |
| 4,703 | 530010704 | Claim Did Not Result in a Recognized Loss |
| 4,704 | 530010705 | No Eligible Purchases During the Class Period |
| 4,705 | 530010706 | No Eligible Purchases During the Class Period |
| 4,706 | 530010707 | Claim Did Not Result in a Recognized Loss |
| 4,707 | 530010708 | Claim Did Not Result in a Recognized Loss |
| 4,708 | 530010709 | Claim Did Not Result in a Recognized Loss |
| 4,709 | 530010710 | Claim Did Not Result in a Recognized Loss |
| 4,710 | 530010711 | Claim Did Not Result in a Recognized Loss |
| 4,711 | 530010712 | Claim Did Not Result in a Recognized Loss |
| 4,712 | 530010713 | Claim Did Not Result in a Recognized Loss |
| 4,713 | 530010714 | Claim Did Not Result in a Recognized Loss |
| 4,714 | 530010715 | Claim Did Not Result in a Recognized Loss |
| 4,715 | 530010716 | Claim Did Not Result in a Recognized Loss |
| 4,716 | 530010717 | Claim Did Not Result in a Recognized Loss |
| 4,717 | 530010718 | Claim Did Not Result in a Recognized Loss |
| 4,718 | 530010719 | Claim Did Not Result in a Recognized Loss |
| 4,719 | 530010720 | Claim Did Not Result in a Recognized Loss |
| 4,720 | 530010721 | Claim Did Not Result in a Recognized Loss |
| 4,721 | 530010722 | Claim Did Not Result in a Recognized Loss |
| 4,722 | 530010723 | Claim Did Not Result in a Recognized Loss |
| 4,723 | 530010724 | Claim Did Not Result in a Recognized Loss |
| 4,724 | 530010725 | Claim Did Not Result in a Recognized Loss |
| 4,725 | 530010726 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,534 | 530074070 | No Eligible Purchases During the Class Period |
| 30,535 | 530074071 | Claim Did Not Result in a Recognized Loss |
| 30,536 | 530074072 | Claim Did Not Result in a Recognized Loss |
| 30,537 | 530074073 | Claim Did Not Result in a Recognized Loss |
| 30,538 | 530074074 | Claim Did Not Result in a Recognized Loss |
| 30,539 | 530074075 | Claim Did Not Result in a Recognized Loss |
| 30,540 | 530074076 | Claim Did Not Result in a Recognized Loss |
| 30,541 | 530074077 | Claim Did Not Result in a Recognized Loss |
| 30,542 | 530074078 | Claim Did Not Result in a Recognized Loss |
| 30,543 | 530074081 | Claim Did Not Result in a Recognized Loss |
| 30,544 | 530074082 | Claim Did Not Result in a Recognized Loss |
| 30,545 | 530074083 | Claim Did Not Result in a Recognized Loss |
| 30,546 | 530074084 | Claim Did Not Result in a Recognized Loss |
| 30,547 | 530074087 | Claim Did Not Result in a Recognized Loss |
| 30,548 | 530074089 | Claim Did Not Result in a Recognized Loss |
| 30,549 | 530074091 | No Eligible Purchases During the Class Period |
| 30,550 | 530074092 | Claim Did Not Result in a Recognized Loss |
| 30,551 | 530074094 | Claim Did Not Result in a Recognized Loss |
| 30,552 | 530074096 | Claim Did Not Result in a Recognized Loss |
| 30,553 | 530074098 | Claim Did Not Result in a Recognized Loss |
| 30,554 | 530074100 | Claim Did Not Result in a Recognized Loss |
| 30,555 | 530074101 | Claim Did Not Result in a Recognized Loss |
| 30,556 | 530074103 | Claim Did Not Result in a Recognized Loss |
| 30,557 | 530074104 | Claim Did Not Result in a Recognized Loss |
| 30,558 | 530074105 | Claim Did Not Result in a Recognized Loss |
| 30,559 | 530074107 | Claim Did Not Result in a Recognized Loss |
| 30,560 | 530074108 | No Eligible Purchases During the Class Period |
| 30,561 | 530074109 | Claim Did Not Result in a Recognized Loss |
| 30,562 | 530074110 | Claim Did Not Result in a Recognized Loss |
| 30,563 | 530074111 | Claim Did Not Result in a Recognized Loss |
| 30,564 | 530074114 | Claim Did Not Result in a Recognized Loss |
| 30,565 | 530074115 | Claim Did Not Result in a Recognized Loss |
| 30,566 | 530074116 | Claim Did Not Result in a Recognized Loss |
| 30,567 | 530074118 | Claim Did Not Result in a Recognized Loss |
| 30,568 | 530074119 | Claim Did Not Result in a Recognized Loss |
| 30,569 | 530074120 | Claim Did Not Result in a Recognized Loss |
| 30,570 | 530074121 | Claim Did Not Result in a Recognized Loss |
| 30,571 | 530074122 | Claim Did Not Result in a Recognized Loss |
| 30,572 | 530074123 | Claim Did Not Result in a Recognized Loss |
| 30,573 | 530074125 | Claim Did Not Result in a Recognized Loss |
| 30,574 | 530074126 | Claim Did Not Result in a Recognized Loss |
| 30,575 | 530074130 | Claim Did Not Result in a Recognized Loss |
| 30,576 | 530074131 | Claim Did Not Result in a Recognized Loss |
| 30,577 | 530074133 | Claim Did Not Result in a Recognized Loss |
| 30,578 | 530074134 | Claim Did Not Result in a Recognized Loss |
| 30,579 | 530074135 | Claim Did Not Result in a Recognized Loss |
| 30,580 | 530074136 | Claim Did Not Result in a Recognized Loss |
| 30,581 | 530074137 | Claim Did Not Result in a Recognized Loss |
| 30,582 | 530074138 | No Eligible Purchases During the Class Period |
| 30,583 | 530074139 | Claim Did Not Result in a Recognized Loss |
| 30,584 | 530074142 | Claim Did Not Result in a Recognized Loss |
| 30,585 | 530074143 | Claim Did Not Result in a Recognized Loss |
| 30,586 | 530074144 | Claim Did Not Result in a Recognized Loss |
| 30,587 | 530074145 | Claim Did Not Result in a Recognized Loss |
| 30,588 | 530074146 | Claim Did Not Result in a Recognized Loss |
| 30,589 | 530074147 | No Eligible Purchases During the Class Period |
| 30,590 | 530074148 | Claim Did Not Result in a Recognized Loss |
| 30,591 | 530074151 | Claim Did Not Result in a Recognized Loss |
| 30,592 | 530074154 | Claim Did Not Result in a Recognized Loss |
| 30,593 | 530074157 | Claim Did Not Result in a Recognized Loss |
| 30,594 | 530074159 | Claim Did Not Result in a Recognized Loss |
| 30,595 | 530074160 | Claim Did Not Result in a Recognized Loss |
| 30,596 | 530074161 | Claim Did Not Result in a Recognized Loss |
| 30,597 | 530074163 | Claim Did Not Result in a Recognized Loss |
| 30,598 | 530074164 | Claim Did Not Result in a Recognized Loss |
| 30,599 | 530074166 | Claim Did Not Result in a Recognized Loss |
| 30,600 | 530074167 | Claim Did Not Result in a Recognized Loss |
| 30,601 | 530074168 | Claim Did Not Result in a Recognized Loss |
| 30,602 | 530074169 | Claim Did Not Result in a Recognized Loss |
| 30,603 | 530074172 | Claim Did Not Result in a Recognized Loss |
| 30,604 | 530074175 | Claim Did Not Result in a Recognized Loss |
| 30,605 | 530074176 | Claim Did Not Result in a Recognized Loss |
| 30,606 | 530074182 | Claim Did Not Result in a Recognized Loss |
| 30,607 | 530074183 | Claim Did Not Result in a Recognized Loss |
| 30,608 | 530074186 | Claim Did Not Result in a Recognized Loss |
| 30,609 | 530074187 | Claim Did Not Result in a Recognized Loss |
| 30,610 | 530074189 | Claim Did Not Result in a Recognized Loss |
| 30,611 | 530074192 | Claim Did Not Result in a Recognized Loss |
| 30,612 | 530074194 | Claim Did Not Result in a Recognized Loss |
| 30,613 | 530074196 | Claim Did Not Result in a Recognized Loss |
| 30,614 | 530074197 | Claim Did Not Result in a Recognized Loss |
| 30,615 | 530074198 | Claim Did Not Result in a Recognized Loss |
| 30,616 | 530074199 | Claim Did Not Result in a Recognized Loss |
| 30,617 | 530074200 | Claim Did Not Result in a Recognized Loss |
| 30,618 | 530074201 | Claim Did Not Result in a Recognized Loss |
| 30,619 | 530074202 | Claim Did Not Result in a Recognized Loss |
| 30,620 | 530074203 | Claim Did Not Result in a Recognized Loss |
| 30,621 | 530074204 | Claim Did Not Result in a Recognized Loss |
| 30,622 | 530074209 | Claim Did Not Result in a Recognized Loss |
| 30,623 | 530074210 | Claim Did Not Result in a Recognized Loss |
| 30,624 | 530074213 | Claim Did Not Result in a Recognized Loss |
| 30,625 | 530074215 | Claim Did Not Result in a Recognized Loss |
| 30,626 | 530074217 | Claim Did Not Result in a Recognized Loss |
| 30,627 | 530074219 | Claim Did Not Result in a Recognized Loss |
| 30,628 | 530074220 | Claim Did Not Result in a Recognized Loss |
| 30,629 | 530074222 | Claim Did Not Result in a Recognized Loss |
| 30,630 | 530074223 | Claim Did Not Result in a Recognized Loss |
| 30,631 | 530074225 | Claim Did Not Result in a Recognized Loss |
| 30,632 | 530074227 | Claim Did Not Result in a Recognized Loss |
| 30,633 | 530074228 | Claim Did Not Result in a Recognized Loss |
| 30,634 | 530074231 | Claim Did Not Result in a Recognized Loss |
| 30,635 | 530074232 | Claim Did Not Result in a Recognized Loss |
| 30,636 | 530074233 | Claim Did Not Result in a Recognized Loss |
| 30,637 | 530074234 | Claim Did Not Result in a Recognized Loss |
| 30,638 | 530074235 | Claim Did Not Result in a Recognized Loss |
| 30,639 | 530074236 | Claim Did Not Result in a Recognized Loss |
| 30,640 | 530074237 | Claim Did Not Result in a Recognized Loss |
| 30,641 | 530074238 | Claim Did Not Result in a Recognized Loss |
| 30,642 | 530074239 | Claim Did Not Result in a Recognized Loss |
| 30,643 | 530074240 | Claim Did Not Result in a Recognized Loss |
| 30,644 | 530074243 | Claim Did Not Result in a Recognized Loss |
| 30,645 | 530074244 | Claim Did Not Result in a Recognized Loss |
| 30,646 | 530074245 | Claim Did Not Result in a Recognized Loss |
| 30,647 | 530074246 | Claim Did Not Result in a Recognized Loss |
| 30,648 | 530074247 | Claim Did Not Result in a Recognized Loss |
| 30,649 | 530074249 | Claim Did Not Result in a Recognized Loss |
| 30,650 | 530074251 | Claim Did Not Result in a Recognized Loss |
| 30,651 | 530074253 | Claim Did Not Result in a Recognized Loss |
| 30,652 | 530074254 | Claim Did Not Result in a Recognized Loss |
| 30,653 | 530074256 | Claim Did Not Result in a Recognized Loss |
| 30,654 | 530074257 | Claim Did Not Result in a Recognized Loss |
| 30,655 | 530074260 | Claim Did Not Result in a Recognized Loss |
| 30,656 | 530074261 | Claim Did Not Result in a Recognized Loss |
| 30,657 | 530074262 | Claim Did Not Result in a Recognized Loss |
| 30,658 | 530074263 | Claim Did Not Result in a Recognized Loss |
| 30,659 | 530074265 | Claim Did Not Result in a Recognized Loss |
| 30,660 | 530074270 | Claim Did Not Result in a Recognized Loss |
| 30,661 | 530074271 | Claim Did Not Result in a Recognized Loss |
| 30,662 | 530074273 | Claim Did Not Result in a Recognized Loss |
| 30,663 | 530074274 | Claim Did Not Result in a Recognized Loss |
| 30,664 | 530074275 | Claim Did Not Result in a Recognized Loss |
| 30,665 | 530074276 | Claim Did Not Result in a Recognized Loss |
| 30,666 | 530074277 | Claim Did Not Result in a Recognized Loss |
| 30,667 | 530074278 | Claim Did Not Result in a Recognized Loss |
| 30,668 | 530074279 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,477 | 530118980 | Claim Did Not Result in a Recognized Loss |
| 56,478 | 530118981 | Claim Did Not Result in a Recognized Loss |
| 56,479 | 530118982 | Claim Did Not Result in a Recognized Loss |
| 56,480 | 530118984 | Claim Did Not Result in a Recognized Loss |
| 56,481 | 530118985 | Claim Did Not Result in a Recognized Loss |
| 56,482 | 530118986 | Claim Did Not Result in a Recognized Loss |
| 56,483 | 530118990 | Claim Did Not Result in a Recognized Loss |
| 56,484 | 530118991 | Claim Did Not Result in a Recognized Loss |
| 56,485 | 530118993 | Claim Did Not Result in a Recognized Loss |
| 56,486 | 530118994 | Claim Did Not Result in a Recognized Loss |
| 56,487 | 530118997 | Claim Did Not Result in a Recognized Loss |
| 56,488 | 530118998 | Claim Did Not Result in a Recognized Loss |
| 56,489 | 530118999 | Claim Did Not Result in a Recognized Loss |
| 56,490 | 530119005 | Claim Did Not Result in a Recognized Loss |
| 56,491 | 530119006 | Claim Did Not Result in a Recognized Loss |
| 56,492 | 530119007 | Claim Did Not Result in a Recognized Loss |
| 56,493 | 530119008 | Claim Did Not Result in a Recognized Loss |
| 56,494 | 530119009 | Claim Did Not Result in a Recognized Loss |
| 56,495 | 530119010 | Claim Did Not Result in a Recognized Loss |
| 56,496 | 530119014 | Claim Did Not Result in a Recognized Loss |
| 56,497 | 530119017 | Claim Did Not Result in a Recognized Loss |
| 56,498 | 530119019 | Claim Did Not Result in a Recognized Loss |
| 56,499 | 530119021 | Claim Did Not Result in a Recognized Loss |
| 56,500 | 530119022 | Claim Did Not Result in a Recognized Loss |
| 56,501 | 530119023 | Claim Did Not Result in a Recognized Loss |
| 56,502 | 530119029 | Claim Did Not Result in a Recognized Loss |
| 56,503 | 530119033 | Claim Did Not Result in a Recognized Loss |
| 56,504 | 530119034 | Claim Did Not Result in a Recognized Loss |
| 56,505 | 530119035 | Claim Did Not Result in a Recognized Loss |
| 56,506 | 530119036 | Claim Did Not Result in a Recognized Loss |
| 56,507 | 530119040 | Claim Did Not Result in a Recognized Loss |
| 56,508 | 530119042 | Claim Did Not Result in a Recognized Loss |
| 56,509 | 530119043 | Claim Did Not Result in a Recognized Loss |
| 56,510 | 530119045 | Claim Did Not Result in a Recognized Loss |
| 56,511 | 530119048 | Claim Did Not Result in a Recognized Loss |
| 56,512 | 530119049 | Claim Did Not Result in a Recognized Loss |
| 56,513 | 530119050 | Claim Did Not Result in a Recognized Loss |
| 56,514 | 530119052 | Claim Did Not Result in a Recognized Loss |
| 56,515 | 530119059 | No Eligible Purchases During the Class Period |
| 56,516 | 530119060 | Claim Did Not Result in a Recognized Loss |
| 56,517 | 530119062 | Claim Did Not Result in a Recognized Loss |
| 56,518 | 530119063 | Claim Did Not Result in a Recognized Loss |
| 56,519 | 530119064 | Claim Did Not Result in a Recognized Loss |
| 56,520 | 530119065 | Claim Did Not Result in a Recognized Loss |
| 56,521 | 530119066 | Claim Did Not Result in a Recognized Loss |
| 56,522 | 530119068 | Claim Did Not Result in a Recognized Loss |
| 56,523 | 530119069 | Claim Did Not Result in a Recognized Loss |
| 56,524 | 530119070 | Claim Did Not Result in a Recognized Loss |
| 56,525 | 530119072 | Claim Did Not Result in a Recognized Loss |
| 56,526 | 530119077 | Claim Did Not Result in a Recognized Loss |
| 56,527 | 530119078 | Claim Did Not Result in a Recognized Loss |
| 56,528 | 530119079 | Claim Did Not Result in a Recognized Loss |
| 56,529 | 530119081 | Claim Did Not Result in a Recognized Loss |
| 56,530 | 530119083 | Claim Did Not Result in a Recognized Loss |
| 56,531 | 530119085 | Claim Did Not Result in a Recognized Loss |
| 56,532 | 530119089 | Claim Did Not Result in a Recognized Loss |
| 56,533 | 530119090 | Claim Did Not Result in a Recognized Loss |
| 56,534 | 530119092 | Claim Did Not Result in a Recognized Loss |
| 56,535 | 530119094 | Claim Did Not Result in a Recognized Loss |
| 56,536 | 530119097 | Claim Did Not Result in a Recognized Loss |
| 56,537 | 530119098 | Claim Did Not Result in a Recognized Loss |
| 56,538 | 530119099 | Claim Did Not Result in a Recognized Loss |
| 56,539 | 530119100 | Claim Did Not Result in a Recognized Loss |
| 56,540 | 530119101 | Claim Did Not Result in a Recognized Loss |
| 56,541 | 530119102 | Claim Did Not Result in a Recognized Loss |
| 56,542 | 530119103 | Claim Did Not Result in a Recognized Loss |
| 56,543 | 530119104 | Claim Did Not Result in a Recognized Loss |
| 56,544 | 530119108 | Claim Did Not Result in a Recognized Loss |
| 56,545 | 530119110 | Claim Did Not Result in a Recognized Loss |
| 56,546 | 530119111 | Claim Did Not Result in a Recognized Loss |
| 56,547 | 530119112 | Claim Did Not Result in a Recognized Loss |
| 56,548 | 530119114 | Claim Did Not Result in a Recognized Loss |
| 56,549 | 530119115 | Claim Did Not Result in a Recognized Loss |
| 56,550 | 530119116 | Claim Did Not Result in a Recognized Loss |
| 56,551 | 530119117 | Claim Did Not Result in a Recognized Loss |
| 56,552 | 530119118 | Claim Did Not Result in a Recognized Loss |
| 56,553 | 530119120 | Claim Did Not Result in a Recognized Loss |
| 56,554 | 530119122 | Claim Did Not Result in a Recognized Loss |
| 56,555 | 530119124 | Claim Did Not Result in a Recognized Loss |
| 56,556 | 530119125 | Claim Did Not Result in a Recognized Loss |
| 56,557 | 530119126 | Claim Did Not Result in a Recognized Loss |
| 56,558 | 530119127 | Claim Did Not Result in a Recognized Loss |
| 56,559 | 530119130 | Claim Did Not Result in a Recognized Loss |
| 56,560 | 530119131 | Claim Did Not Result in a Recognized Loss |
| 56,561 | 530119132 | Claim Did Not Result in a Recognized Loss |
| 56,562 | 530119134 | Claim Did Not Result in a Recognized Loss |
| 56,563 | 530119136 | Claim Did Not Result in a Recognized Loss |
| 56,564 | 530119137 | Claim Did Not Result in a Recognized Loss |
| 56,565 | 530119138 | Claim Did Not Result in a Recognized Loss |
| 56,566 | 530119139 | Claim Did Not Result in a Recognized Loss |
| 56,567 | 530119140 | Claim Did Not Result in a Recognized Loss |
| 56,568 | 530119141 | Claim Did Not Result in a Recognized Loss |
| 56,569 | 530119144 | Claim Did Not Result in a Recognized Loss |
| 56,570 | 530119145 | Claim Did Not Result in a Recognized Loss |
| 56,571 | 530119146 | Claim Did Not Result in a Recognized Loss |
| 56,572 | 530119148 | Claim Did Not Result in a Recognized Loss |
| 56,573 | 530119149 | Claim Did Not Result in a Recognized Loss |
| 56,574 | 530119151 | Claim Did Not Result in a Recognized Loss |
| 56,575 | 530119153 | Claim Did Not Result in a Recognized Loss |
| 56,576 | 530119155 | Claim Did Not Result in a Recognized Loss |
| 56,577 | 530119156 | Claim Did Not Result in a Recognized Loss |
| 56,578 | 530119158 | Claim Did Not Result in a Recognized Loss |
| 56,579 | 530119160 | Claim Did Not Result in a Recognized Loss |
| 56,580 | 530119164 | Claim Did Not Result in a Recognized Loss |
| 56,581 | 530119165 | Claim Did Not Result in a Recognized Loss |
| 56,582 | 530119169 | Claim Did Not Result in a Recognized Loss |
| 56,583 | 530119172 | Claim Did Not Result in a Recognized Loss |
| 56,584 | 530119174 | Claim Did Not Result in a Recognized Loss |
| 56,585 | 530119175 | Claim Did Not Result in a Recognized Loss |
| 56,586 | 530119176 | Claim Did Not Result in a Recognized Loss |
| 56,587 | 530119177 | Claim Did Not Result in a Recognized Loss |
| 56,588 | 530119178 | Claim Did Not Result in a Recognized Loss |
| 56,589 | 530119179 | Claim Did Not Result in a Recognized Loss |
| 56,590 | 530119180 | Claim Did Not Result in a Recognized Loss |
| 56,591 | 530119181 | Claim Did Not Result in a Recognized Loss |
| 56,592 | 530119182 | Claim Did Not Result in a Recognized Loss |
| 56,593 | 530119186 | Claim Did Not Result in a Recognized Loss |
| 56,594 | 530119189 | Claim Did Not Result in a Recognized Loss |
| 56,595 | 530119191 | Claim Did Not Result in a Recognized Loss |
| 56,596 | 530119192 | Claim Did Not Result in a Recognized Loss |
| 56,597 | 530119193 | Claim Did Not Result in a Recognized Loss |
| 56,598 | 530119194 | Claim Did Not Result in a Recognized Loss |
| 56,599 | 530119195 | Claim Did Not Result in a Recognized Loss |
| 56,600 | 530119198 | Claim Did Not Result in a Recognized Loss |
| 56,601 | 530119199 | Claim Did Not Result in a Recognized Loss |
| 56,602 | 530119200 | Claim Did Not Result in a Recognized Loss |
| 56,603 | 530119201 | No Eligible Purchases During the Class Period |
| 56,604 | 530119203 | Claim Did Not Result in a Recognized Loss |
| 56,605 | 530119205 | Claim Did Not Result in a Recognized Loss |
| 56,606 | 530119207 | Claim Did Not Result in a Recognized Loss |
| 56,607 | 530119209 | Claim Did Not Result in a Recognized Loss |
| 56,608 | 530119210 | Claim Did Not Result in a Recognized Loss |
| 56,609 | 530119211 | Claim Did Not Result in a Recognized Loss |
| 56,610 | 530119212 | Claim Did Not Result in a Recognized Loss |
| 56,611 | 530119213 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,726 | 530010727 | Claim Did Not Result in a Recognized Loss |
| 4,727 | 530010728 | Claim Did Not Result in a Recognized Loss |
| 4,728 | 530010729 | Claim Did Not Result in a Recognized Loss |
| 4,729 | 530010730 | No Eligible Purchases During the Class Period |
| 4,730 | 530010731 | No Eligible Purchases During the Class Period |
| 4,731 | 530010732 | Claim Did Not Result in a Recognized Loss |
| 4,732 | 530010733 | Claim Did Not Result in a Recognized Loss |
| 4,733 | 530010734 | Claim Did Not Result in a Recognized Loss |
| 4,734 | 530010735 | Claim Did Not Result in a Recognized Loss |
| 4,735 | 530010736 | Claim Did Not Result in a Recognized Loss |
| 4,736 | 530010737 | Claim Did Not Result in a Recognized Loss |
| 4,737 | 530010738 | Claim Did Not Result in a Recognized Loss |
| 4,738 | 530010739 | Claim Did Not Result in a Recognized Loss |
| 4,739 | 530010740 | Claim Did Not Result in a Recognized Loss |
| 4,740 | 530010741 | Claim Did Not Result in a Recognized Loss |
| 4,741 | 530010742 | Claim Did Not Result in a Recognized Loss |
| 4,742 | 530010743 | Claim Did Not Result in a Recognized Loss |
| 4,743 | 530010744 | Claim Did Not Result in a Recognized Loss |
| 4,744 | 530010745 | Claim Did Not Result in a Recognized Loss |
| 4,745 | 530010746 | Claim Did Not Result in a Recognized Loss |
| 4,746 | 530010747 | Claim Did Not Result in a Recognized Loss |
| 4,747 | 530010748 | Claim Did Not Result in a Recognized Loss |
| 4,748 | 530010749 | Claim Did Not Result in a Recognized Loss |
| 4,749 | 530010750 | Claim Did Not Result in a Recognized Loss |
| 4,750 | 530010751 | Claim Did Not Result in a Recognized Loss |
| 4,751 | 530010752 | Claim Did Not Result in a Recognized Loss |
| 4,752 | 530010753 | No Eligible Purchases During the Class Period |
| 4,753 | 530010754 | Claim Did Not Result in a Recognized Loss |
| 4,754 | 530010755 | Claim Did Not Result in a Recognized Loss |
| 4,755 | 530010756 | Claim Did Not Result in a Recognized Loss |
| 4,756 | 530010757 | Claim Did Not Result in a Recognized Loss |
| 4,757 | 530010758 | No Eligible Purchases During the Class Period |
| 4,758 | 530010759 | No Eligible Purchases During the Class Period |
| 4,759 | 530010760 | Claim Did Not Result in a Recognized Loss |
| 4,760 | 530010761 | Claim Did Not Result in a Recognized Loss |
| 4,761 | 530010762 | Claim Did Not Result in a Recognized Loss |
| 4,762 | 530010763 | Claim Did Not Result in a Recognized Loss |
| 4,763 | 530010764 | Claim Did Not Result in a Recognized Loss |
| 4,764 | 530010765 | No Eligible Purchases During the Class Period |
| 4,765 | 530010766 | Claim Did Not Result in a Recognized Loss |
| 4,766 | 530010767 | Claim Did Not Result in a Recognized Loss |
| 4,767 | 530010768 | Claim Did Not Result in a Recognized Loss |
| 4,768 | 530010769 | Claim Did Not Result in a Recognized Loss |
| 4,769 | 530010770 | Claim Did Not Result in a Recognized Loss |
| 4,770 | 530010771 | Claim Did Not Result in a Recognized Loss |
| 4,771 | 530010772 | Claim Did Not Result in a Recognized Loss |
| 4,772 | 530010773 | Claim Did Not Result in a Recognized Loss |
| 4,773 | 530010774 | Claim Did Not Result in a Recognized Loss |
| 4,774 | 530010775 | Claim Did Not Result in a Recognized Loss |
| 4,775 | 530010776 | Claim Did Not Result in a Recognized Loss |
| 4,776 | 530010777 | Claim Did Not Result in a Recognized Loss |
| 4,777 | 530010778 | No Eligible Purchases During the Class Period |
| 4,778 | 530010779 | Claim Did Not Result in a Recognized Loss |
| 4,779 | 530010780 | Claim Did Not Result in a Recognized Loss |
| 4,780 | 530010781 | Claim Did Not Result in a Recognized Loss |
| 4,781 | 530010782 | Claim Did Not Result in a Recognized Loss |
| 4,782 | 530010783 | Claim Did Not Result in a Recognized Loss |
| 4,783 | 530010784 | No Eligible Purchases During the Class Period |
| 4,784 | 530010785 | Claim Did Not Result in a Recognized Loss |
| 4,785 | 530010786 | Claim Did Not Result in a Recognized Loss |
| 4,786 | 530010787 | Claim Did Not Result in a Recognized Loss |
| 4,787 | 530010788 | Claim Did Not Result in a Recognized Loss |
| 4,788 | 530010789 | Claim Did Not Result in a Recognized Loss |
| 4,789 | 530010790 | Claim Did Not Result in a Recognized Loss |
| 4,790 | 530010791 | Claim Did Not Result in a Recognized Loss |
| 4,791 | 530010792 | Claim Did Not Result in a Recognized Loss |
| 4,792 | 530010793 | Claim Did Not Result in a Recognized Loss |
| 4,793 | 530010794 | Claim Did Not Result in a Recognized Loss |
| 4,794 | 530010795 | Claim Did Not Result in a Recognized Loss |
| 4,795 | 530010796 | Claim Did Not Result in a Recognized Loss |
| 4,796 | 530010797 | Claim Did Not Result in a Recognized Loss |
| 4,797 | 530010798 | Claim Did Not Result in a Recognized Loss |
| 4,798 | 530010799 | Claim Did Not Result in a Recognized Loss |
| 4,799 | 530010800 | Claim Did Not Result in a Recognized Loss |
| 4,800 | 530010801 | Claim Did Not Result in a Recognized Loss |
| 4,801 | 530010802 | Claim Did Not Result in a Recognized Loss |
| 4,802 | 530010803 | Claim Did Not Result in a Recognized Loss |
| 4,803 | 530010804 | No Eligible Purchases During the Class Period |
| 4,804 | 530010805 | Claim Did Not Result in a Recognized Loss |
| 4,805 | 530010806 | Claim Did Not Result in a Recognized Loss |
| 4,806 | 530010807 | No Eligible Purchases During the Class Period |
| 4,807 | 530010808 | Claim Did Not Result in a Recognized Loss |
| 4,808 | 530010809 | Claim Did Not Result in a Recognized Loss |
| 4,809 | 530010810 | Claim Did Not Result in a Recognized Loss |
| 4,810 | 530010811 | Claim Did Not Result in a Recognized Loss |
| 4,811 | 530010812 | No Eligible Purchases During the Class Period |
| 4,812 | 530010813 | Claim Did Not Result in a Recognized Loss |
| 4,813 | 530010814 | Claim Did Not Result in a Recognized Loss |
| 4,814 | 530010815 | Claim Did Not Result in a Recognized Loss |
| 4,815 | 530010816 | Claim Did Not Result in a Recognized Loss |
| 4,816 | 530010817 | Claim Did Not Result in a Recognized Loss |
| 4,817 | 530010818 | Claim Did Not Result in a Recognized Loss |
| 4,818 | 530010819 | Claim Did Not Result in a Recognized Loss |
| 4,819 | 530010820 | No Eligible Purchases During the Class Period |
| 4,820 | 530010821 | Claim Did Not Result in a Recognized Loss |
| 4,821 | 530010822 | No Eligible Purchases During the Class Period |
| 4,822 | 530010823 | No Eligible Purchases During the Class Period |
| 4,823 | 530010824 | Claim Did Not Result in a Recognized Loss |
| 4,824 | 530010825 | No Eligible Purchases During the Class Period |
| 4,825 | 530010826 | Claim Did Not Result in a Recognized Loss |
| 4,826 | 530010827 | Claim Did Not Result in a Recognized Loss |
| 4,827 | 530010828 | No Eligible Purchases During the Class Period |
| 4,828 | 530010830 | No Eligible Purchases During the Class Period |
| 4,829 | 530010831 | Claim Did Not Result in a Recognized Loss |
| 4,830 | 530010832 | Claim Did Not Result in a Recognized Loss |
| 4,831 | 530010833 | Claim Did Not Result in a Recognized Loss |
| 4,832 | 530010835 | No Eligible Purchases During the Class Period |
| 4,833 | 530010836 | Claim Did Not Result in a Recognized Loss |
| 4,834 | 530010837 | Claim Did Not Result in a Recognized Loss |
| 4,835 | 530010839 | No Eligible Purchases During the Class Period |
| 4,836 | 530010839 | No Eligible Purchases During the Class Period |
| 4,837 | 530010840 | Claim Did Not Result in a Recognized Loss |
| 4,838 | 530010841 | Claim Did Not Result in a Recognized Loss |
| 4,839 | 530010842 | Claim Did Not Result in a Recognized Loss |
| 4,840 | 530010844 | Claim Did Not Result in a Recognized Loss |
| 4,841 | 530010845 | No Eligible Purchases During the Class Period |
| 4,842 | 530010846 | No Eligible Purchases During the Class Period |
| 4,843 | 530010848 | No Eligible Purchases During the Class Period |
| 4,844 | 530010849 | Claim Did Not Result in a Recognized Loss |
| 4,845 | 530010850 | Claim Did Not Result in a Recognized Loss |
| 4,846 | 530010851 | Claim Did Not Result in a Recognized Loss |
| 4,847 | 530010852 | Claim Did Not Result in a Recognized Loss |
| 4,848 | 530010853 | Claim Did Not Result in a Recognized Loss |
| 4,849 | 530010854 | Claim Did Not Result in a Recognized Loss |
| 4,850 | 530010855 | Claim Did Not Result in a Recognized Loss |
| 4,851 | 530010856 | Claim Did Not Result in a Recognized Loss |
| 4,852 | 530010857 | No Eligible Purchases During the Class Period |
| 4,853 | 530010860 | Claim Did Not Result in a Recognized Loss |
| 4,854 | 530010861 | Claim Did Not Result in a Recognized Loss |
| 4,855 | 530010861 | Claim Did Not Result in a Recognized Loss |
| 4,856 | 530010862 | Claim Did Not Result in a Recognized Loss |
| 4,857 | 530010863 | Claim Did Not Result in a Recognized Loss |
| 4,858 | 530010864 | Claim Did Not Result in a Recognized Loss |
| 4,859 | 530010865 | No Eligible Purchases During the Class Period |
| 4,860 | 530010867 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,669 | 530074280 | Claim Did Not Result in a Recognized Loss |
| 30,670 | 530074281 | Claim Did Not Result in a Recognized Loss |
| 30,671 | 530074284 | Claim Did Not Result in a Recognized Loss |
| 30,672 | 530074285 | Claim Did Not Result in a Recognized Loss |
| 30,673 | 530074286 | Claim Did Not Result in a Recognized Loss |
| 30,674 | 530074287 | Claim Did Not Result in a Recognized Loss |
| 30,675 | 530074288 | Claim Did Not Result in a Recognized Loss |
| 30,676 | 530074290 | Claim Did Not Result in a Recognized Loss |
| 30,677 | 530074291 | Claim Did Not Result in a Recognized Loss |
| 30,678 | 530074294 | Claim Did Not Result in a Recognized Loss |
| 30,679 | 530074295 | Claim Did Not Result in a Recognized Loss |
| 30,680 | 530074296 | Claim Did Not Result in a Recognized Loss |
| 30,681 | 530074299 | Claim Did Not Result in a Recognized Loss |
| 30,682 | 530074300 | Claim Did Not Result in a Recognized Loss |
| 30,683 | 530074301 | Claim Did Not Result in a Recognized Loss |
| 30,684 | 530074302 | Claim Did Not Result in a Recognized Loss |
| 30,685 | 530074303 | Claim Did Not Result in a Recognized Loss |
| 30,686 | 530074305 | Claim Did Not Result in a Recognized Loss |
| 30,687 | 530074306 | Claim Did Not Result in a Recognized Loss |
| 30,688 | 530074307 | Claim Did Not Result in a Recognized Loss |
| 30,689 | 530074308 | Claim Did Not Result in a Recognized Loss |
| 30,690 | 530074309 | Claim Did Not Result in a Recognized Loss |
| 30,691 | 530074310 | Claim Did Not Result in a Recognized Loss |
| 30,692 | 530074311 | Claim Did Not Result in a Recognized Loss |
| 30,693 | 530074314 | Claim Did Not Result in a Recognized Loss |
| 30,694 | 530074315 | Claim Did Not Result in a Recognized Loss |
| 30,695 | 530074317 | Claim Did Not Result in a Recognized Loss |
| 30,696 | 530074319 | Claim Did Not Result in a Recognized Loss |
| 30,697 | 530074320 | Claim Did Not Result in a Recognized Loss |
| 30,698 | 530074324 | Claim Did Not Result in a Recognized Loss |
| 30,699 | 530074325 | Claim Did Not Result in a Recognized Loss |
| 30,700 | 530074326 | Claim Did Not Result in a Recognized Loss |
| 30,701 | 530074327 | Claim Did Not Result in a Recognized Loss |
| 30,702 | 530074329 | Claim Did Not Result in a Recognized Loss |
| 30,703 | 530074331 | Claim Did Not Result in a Recognized Loss |
| 30,704 | 530074332 | Claim Did Not Result in a Recognized Loss |
| 30,705 | 530074333 | Claim Did Not Result in a Recognized Loss |
| 30,706 | 530074335 | Claim Did Not Result in a Recognized Loss |
| 30,707 | 530074337 | Claim Did Not Result in a Recognized Loss |
| 30,708 | 530074338 | Claim Did Not Result in a Recognized Loss |
| 30,709 | 530074341 | Claim Did Not Result in a Recognized Loss |
| 30,710 | 530074342 | Claim Did Not Result in a Recognized Loss |
| 30,711 | 530074343 | Claim Did Not Result in a Recognized Loss |
| 30,712 | 530074345 | Claim Did Not Result in a Recognized Loss |
| 30,713 | 530074347 | Claim Did Not Result in a Recognized Loss |
| 30,714 | 530074348 | No Eligible Purchases During the Class Period |
| 30,715 | 530074349 | Claim Did Not Result in a Recognized Loss |
| 30,716 | 530074351 | Claim Did Not Result in a Recognized Loss |
| 30,717 | 530074352 | Claim Did Not Result in a Recognized Loss |
| 30,718 | 530074354 | Claim Did Not Result in a Recognized Loss |
| 30,719 | 530074355 | Claim Did Not Result in a Recognized Loss |
| 30,720 | 530074357 | Claim Did Not Result in a Recognized Loss |
| 30,721 | 530074359 | Claim Did Not Result in a Recognized Loss |
| 30,722 | 530074363 | Claim Did Not Result in a Recognized Loss |
| 30,723 | 530074366 | Claim Did Not Result in a Recognized Loss |
| 30,724 | 530074367 | Claim Did Not Result in a Recognized Loss |
| 30,725 | 530074368 | Claim Did Not Result in a Recognized Loss |
| 30,726 | 530074370 | Claim Did Not Result in a Recognized Loss |
| 30,727 | 530074372 | Claim Did Not Result in a Recognized Loss |
| 30,728 | 530074373 | Claim Did Not Result in a Recognized Loss |
| 30,729 | 530074374 | Claim Did Not Result in a Recognized Loss |
| 30,730 | 530074375 | Claim Did Not Result in a Recognized Loss |
| 30,731 | 530074376 | Claim Did Not Result in a Recognized Loss |
| 30,732 | 530074379 | Claim Did Not Result in a Recognized Loss |
| 30,733 | 530074380 | Claim Did Not Result in a Recognized Loss |
| 30,734 | 530074381 | Claim Did Not Result in a Recognized Loss |
| 30,735 | 530074382 | Claim Did Not Result in a Recognized Loss |
| 30,736 | 530074384 | Claim Did Not Result in a Recognized Loss |
| 30,737 | 530074385 | Claim Did Not Result in a Recognized Loss |
| 30,738 | 530074387 | Claim Did Not Result in a Recognized Loss |
| 30,739 | 530074388 | Claim Did Not Result in a Recognized Loss |
| 30,740 | 530074391 | Claim Did Not Result in a Recognized Loss |
| 30,741 | 530074392 | Claim Did Not Result in a Recognized Loss |
| 30,742 | 530074394 | Claim Did Not Result in a Recognized Loss |
| 30,743 | 530074395 | Claim Did Not Result in a Recognized Loss |
| 30,744 | 530074397 | Claim Did Not Result in a Recognized Loss |
| 30,745 | 530074398 | Claim Did Not Result in a Recognized Loss |
| 30,746 | 530074400 | Claim Did Not Result in a Recognized Loss |
| 30,747 | 530074402 | Claim Did Not Result in a Recognized Loss |
| 30,748 | 530074403 | Claim Did Not Result in a Recognized Loss |
| 30,749 | 530074405 | Claim Did Not Result in a Recognized Loss |
| 30,750 | 530074406 | Claim Did Not Result in a Recognized Loss |
| 30,751 | 530074407 | Claim Did Not Result in a Recognized Loss |
| 30,752 | 530074409 | Claim Did Not Result in a Recognized Loss |
| 30,753 | 530074410 | Claim Did Not Result in a Recognized Loss |
| 30,754 | 530074412 | Claim Did Not Result in a Recognized Loss |
| 30,755 | 530074413 | Claim Did Not Result in a Recognized Loss |
| 30,756 | 530074414 | Claim Did Not Result in a Recognized Loss |
| 30,757 | 530074415 | Claim Did Not Result in a Recognized Loss |
| 30,758 | 530074416 | Claim Did Not Result in a Recognized Loss |
| 30,759 | 530074417 | Claim Did Not Result in a Recognized Loss |
| 30,760 | 530074418 | Claim Did Not Result in a Recognized Loss |
| 30,761 | 530074419 | Claim Did Not Result in a Recognized Loss |
| 30,762 | 530074420 | Claim Did Not Result in a Recognized Loss |
| 30,763 | 530074421 | Claim Did Not Result in a Recognized Loss |
| 30,764 | 530074425 | Claim Did Not Result in a Recognized Loss |
| 30,765 | 530074427 | Claim Did Not Result in a Recognized Loss |
| 30,766 | 530074428 | Claim Did Not Result in a Recognized Loss |
| 30,767 | 530074429 | Claim Did Not Result in a Recognized Loss |
| 30,768 | 530074430 | Claim Did Not Result in a Recognized Loss |
| 30,769 | 530074431 | Claim Did Not Result in a Recognized Loss |
| 30,770 | 530074432 | Claim Did Not Result in a Recognized Loss |
| 30,771 | 530074433 | Claim Did Not Result in a Recognized Loss |
| 30,772 | 530074439 | Claim Did Not Result in a Recognized Loss |
| 30,773 | 530074440 | Claim Did Not Result in a Recognized Loss |
| 30,774 | 530074442 | Claim Did Not Result in a Recognized Loss |
| 30,775 | 530074443 | Claim Did Not Result in a Recognized Loss |
| 30,776 | 530074444 | Claim Did Not Result in a Recognized Loss |
| 30,777 | 530074446 | Claim Did Not Result in a Recognized Loss |
| 30,778 | 530074447 | Claim Did Not Result in a Recognized Loss |
| 30,779 | 530074448 | Claim Did Not Result in a Recognized Loss |
| 30,780 | 530074450 | Claim Did Not Result in a Recognized Loss |
| 30,781 | 530074451 | Claim Did Not Result in a Recognized Loss |
| 30,782 | 530074452 | Claim Did Not Result in a Recognized Loss |
| 30,783 | 530074456 | Claim Did Not Result in a Recognized Loss |
| 30,784 | 530074457 | Claim Did Not Result in a Recognized Loss |
| 30,785 | 530074459 | Claim Did Not Result in a Recognized Loss |
| 30,786 | 530074460 | Claim Did Not Result in a Recognized Loss |
| 30,787 | 530074461 | Claim Did Not Result in a Recognized Loss |
| 30,788 | 530074462 | Claim Did Not Result in a Recognized Loss |
| 30,789 | 530074464 | Claim Did Not Result in a Recognized Loss |
| 30,790 | 530074465 | Claim Did Not Result in a Recognized Loss |
| 30,791 | 530074466 | Claim Did Not Result in a Recognized Loss |
| 30,792 | 530074468 | Claim Did Not Result in a Recognized Loss |
| 30,793 | 530074469 | Claim Did Not Result in a Recognized Loss |
| 30,794 | 530074470 | Claim Did Not Result in a Recognized Loss |
| 30,795 | 530074471 | Claim Did Not Result in a Recognized Loss |
| 30,796 | 530074473 | Claim Did Not Result in a Recognized Loss |
| 30,797 | 530074474 | Claim Did Not Result in a Recognized Loss |
| 30,798 | 530074475 | Claim Did Not Result in a Recognized Loss |
| 30,799 | 530074476 | Claim Did Not Result in a Recognized Loss |
| 30,800 | 530074478 | Claim Did Not Result in a Recognized Loss |
| 30,801 | 530074479 | Claim Did Not Result in a Recognized Loss |
| 30,802 | 530074481 | Claim Did Not Result in a Recognized Loss |
| 30,803 | 530074484 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,612 | 530119211 | Claim Did Not Result in a Recognized Loss |
| 56,613 | 530119213 | Claim Did Not Result in a Recognized Loss |
| 56,614 | 530119214 | Claim Did Not Result in a Recognized Loss |
| 56,615 | 530119215 | Claim Did Not Result in a Recognized Loss |
| 56,616 | 530119217 | Claim Did Not Result in a Recognized Loss |
| 56,617 | 530119219 | Claim Did Not Result in a Recognized Loss |
| 56,618 | 530119221 | Claim Did Not Result in a Recognized Loss |
| 56,619 | 530119222 | Claim Did Not Result in a Recognized Loss |
| 56,620 | 530119224 | Claim Did Not Result in a Recognized Loss |
| 56,621 | 530119225 | Claim Did Not Result in a Recognized Loss |
| 56,622 | 530119226 | Claim Did Not Result in a Recognized Loss |
| 56,623 | 530119227 | Claim Did Not Result in a Recognized Loss |
| 56,624 | 530119228 | Claim Did Not Result in a Recognized Loss |
| 56,625 | 530119229 | Claim Did Not Result in a Recognized Loss |
| 56,626 | 530119232 | Claim Did Not Result in a Recognized Loss |
| 56,627 | 530119234 | Claim Did Not Result in a Recognized Loss |
| 56,628 | 530119236 | Claim Did Not Result in a Recognized Loss |
| 56,629 | 530119238 | Claim Did Not Result in a Recognized Loss |
| 56,630 | 530119240 | Claim Did Not Result in a Recognized Loss |
| 56,631 | 530119244 | Claim Did Not Result in a Recognized Loss |
| 56,632 | 530119245 | Claim Did Not Result in a Recognized Loss |
| 56,633 | 530119251 | Claim Did Not Result in a Recognized Loss |
| 56,634 | 530119252 | Claim Did Not Result in a Recognized Loss |
| 56,635 | 530119254 | Claim Did Not Result in a Recognized Loss |
| 56,636 | 530119255 | Claim Did Not Result in a Recognized Loss |
| 56,637 | 530119256 | Claim Did Not Result in a Recognized Loss |
| 56,638 | 530119257 | Claim Did Not Result in a Recognized Loss |
| 56,639 | 530119259 | Claim Did Not Result in a Recognized Loss |
| 56,640 | 530119262 | Claim Did Not Result in a Recognized Loss |
| 56,641 | 530119263 | Claim Did Not Result in a Recognized Loss |
| 56,642 | 530119265 | Claim Did Not Result in a Recognized Loss |
| 56,643 | 530119266 | Claim Did Not Result in a Recognized Loss |
| 56,644 | 530119267 | Claim Did Not Result in a Recognized Loss |
| 56,645 | 530119269 | Claim Did Not Result in a Recognized Loss |
| 56,646 | 530119270 | Claim Did Not Result in a Recognized Loss |
| 56,647 | 530119272 | Claim Did Not Result in a Recognized Loss |
| 56,648 | 530119273 | Claim Did Not Result in a Recognized Loss |
| 56,649 | 530119274 | Claim Did Not Result in a Recognized Loss |
| 56,650 | 530119275 | Claim Did Not Result in a Recognized Loss |
| 56,651 | 530119276 | Claim Did Not Result in a Recognized Loss |
| 56,652 | 530119277 | Claim Did Not Result in a Recognized Loss |
| 56,653 | 530119278 | Claim Did Not Result in a Recognized Loss |
| 56,654 | 530119279 | Claim Did Not Result in a Recognized Loss |
| 56,655 | 530119280 | Claim Did Not Result in a Recognized Loss |
| 56,656 | 530119282 | Claim Did Not Result in a Recognized Loss |
| 56,657 | 530119284 | Claim Did Not Result in a Recognized Loss |
| 56,658 | 530119286 | Claim Did Not Result in a Recognized Loss |
| 56,659 | 530119288 | Claim Did Not Result in a Recognized Loss |
| 56,660 | 530119289 | Claim Did Not Result in a Recognized Loss |
| 56,661 | 530119291 | Claim Did Not Result in a Recognized Loss |
| 56,662 | 530119293 | Claim Did Not Result in a Recognized Loss |
| 56,663 | 530119295 | Claim Did Not Result in a Recognized Loss |
| 56,664 | 530119298 | Claim Did Not Result in a Recognized Loss |
| 56,665 | 530119299 | Claim Did Not Result in a Recognized Loss |
| 56,666 | 530119300 | Claim Did Not Result in a Recognized Loss |
| 56,667 | 530119302 | No Eligible Purchases During the Class Period |
| 56,668 | 530119303 | Claim Did Not Result in a Recognized Loss |
| 56,669 | 530119305 | Claim Did Not Result in a Recognized Loss |
| 56,670 | 530119306 | Claim Did Not Result in a Recognized Loss |
| 56,671 | 530119307 | Claim Did Not Result in a Recognized Loss |
| 56,672 | 530119309 | Claim Did Not Result in a Recognized Loss |
| 56,673 | 530119311 | Claim Did Not Result in a Recognized Loss |
| 56,674 | 530119315 | Claim Did Not Result in a Recognized Loss |
| 56,675 | 530119317 | Claim Did Not Result in a Recognized Loss |
| 56,676 | 530119319 | Claim Did Not Result in a Recognized Loss |
| 56,677 | 530119323 | Claim Did Not Result in a Recognized Loss |
| 56,678 | 530119325 | Claim Did Not Result in a Recognized Loss |
| 56,679 | 530119327 | Claim Did Not Result in a Recognized Loss |
| 56,680 | 530119328 | Claim Did Not Result in a Recognized Loss |
| 56,681 | 530119329 | Claim Did Not Result in a Recognized Loss |
| 56,682 | 530119330 | Claim Did Not Result in a Recognized Loss |
| 56,683 | 530119333 | Claim Did Not Result in a Recognized Loss |
| 56,684 | 530119334 | Claim Did Not Result in a Recognized Loss |
| 56,685 | 530119337 | Claim Did Not Result in a Recognized Loss |
| 56,686 | 530119341 | Claim Did Not Result in a Recognized Loss |
| 56,687 | 530119344 | Claim Did Not Result in a Recognized Loss |
| 56,688 | 530119345 | Claim Did Not Result in a Recognized Loss |
| 56,689 | 530119346 | Claim Did Not Result in a Recognized Loss |
| 56,690 | 530119347 | Claim Did Not Result in a Recognized Loss |
| 56,691 | 530119348 | Claim Did Not Result in a Recognized Loss |
| 56,692 | 530119349 | Claim Did Not Result in a Recognized Loss |
| 56,693 | 530119350 | Claim Did Not Result in a Recognized Loss |
| 56,694 | 530119353 | Claim Did Not Result in a Recognized Loss |
| 56,695 | 530119354 | Claim Did Not Result in a Recognized Loss |
| 56,696 | 530119355 | Claim Did Not Result in a Recognized Loss |
| 56,697 | 530119357 | Claim Did Not Result in a Recognized Loss |
| 56,698 | 530119358 | Claim Did Not Result in a Recognized Loss |
| 56,699 | 530119359 | Claim Did Not Result in a Recognized Loss |
| 56,700 | 530119361 | Claim Did Not Result in a Recognized Loss |
| 56,701 | 530119363 | Claim Did Not Result in a Recognized Loss |
| 56,702 | 530119364 | Claim Did Not Result in a Recognized Loss |
| 56,703 | 530119365 | Claim Did Not Result in a Recognized Loss |
| 56,704 | 530119367 | Claim Did Not Result in a Recognized Loss |
| 56,705 | 530119368 | Claim Did Not Result in a Recognized Loss |
| 56,706 | 530119369 | Claim Did Not Result in a Recognized Loss |
| 56,707 | 530119372 | Claim Did Not Result in a Recognized Loss |
| 56,708 | 530119374 | Claim Did Not Result in a Recognized Loss |
| 56,709 | 530119376 | Claim Did Not Result in a Recognized Loss |
| 56,710 | 530119377 | Claim Did Not Result in a Recognized Loss |
| 56,711 | 530119379 | Claim Did Not Result in a Recognized Loss |
| 56,712 | 530119382 | Claim Did Not Result in a Recognized Loss |
| 56,713 | 530119384 | Claim Did Not Result in a Recognized Loss |
| 56,714 | 530119385 | Claim Did Not Result in a Recognized Loss |
| 56,715 | 530119386 | Claim Did Not Result in a Recognized Loss |
| 56,716 | 530119387 | Claim Did Not Result in a Recognized Loss |
| 56,717 | 530119388 | Claim Did Not Result in a Recognized Loss |
| 56,718 | 530119389 | Claim Did Not Result in a Recognized Loss |
| 56,719 | 530119391 | Claim Did Not Result in a Recognized Loss |
| 56,720 | 530119394 | Claim Did Not Result in a Recognized Loss |
| 56,721 | 530119396 | Claim Did Not Result in a Recognized Loss |
| 56,722 | 530119397 | Claim Did Not Result in a Recognized Loss |
| 56,723 | 530119398 | Claim Did Not Result in a Recognized Loss |
| 56,724 | 530119400 | Claim Did Not Result in a Recognized Loss |
| 56,725 | 530119401 | Claim Did Not Result in a Recognized Loss |
| 56,726 | 530119402 | Claim Did Not Result in a Recognized Loss |
| 56,727 | 530119404 | Claim Did Not Result in a Recognized Loss |
| 56,728 | 530119407 | Claim Did Not Result in a Recognized Loss |
| 56,729 | 530119408 | Claim Did Not Result in a Recognized Loss |
| 56,730 | 530119409 | Claim Did Not Result in a Recognized Loss |
| 56,731 | 530119410 | Claim Did Not Result in a Recognized Loss |
| 56,732 | 530119411 | No Eligible Purchases During the Class Period |
| 56,733 | 530119412 | Claim Did Not Result in a Recognized Loss |
| 56,734 | 530119413 | Claim Did Not Result in a Recognized Loss |
| 56,735 | 530119416 | Claim Did Not Result in a Recognized Loss |
| 56,736 | 530119417 | Claim Did Not Result in a Recognized Loss |
| 56,737 | 530119416 | Claim Did Not Result in a Recognized Loss |
| 56,738 | 530119417 | Claim Did Not Result in a Recognized Loss |
| 56,739 | 530119418 | Claim Did Not Result in a Recognized Loss |
| 56,740 | 530119419 | Claim Did Not Result in a Recognized Loss |
| 56,741 | 530119421 | Claim Did Not Result in a Recognized Loss |
| 56,742 | 530119423 | Claim Did Not Result in a Recognized Loss |
| 56,743 | 530119424 | Claim Did Not Result in a Recognized Loss |
| 56,744 | 530119426 | Claim Did Not Result in a Recognized Loss |
| 56,745 | 530119427 | Claim Did Not Result in a Recognized Loss |
| 56,746 | 530119428 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,861 | 530010868 | Claim Did Not Result in a Recognized Loss |
| 4,862 | 530010869 | Claim Did Not Result in a Recognized Loss |
| 4,863 | 530010870 | No Eligible Purchases During the Class Period |
| 4,864 | 530010871 | Claim Did Not Result in a Recognized Loss |
| 4,865 | 530010872 | Claim Did Not Result in a Recognized Loss |
| 4,866 | 530010873 | No Eligible Purchases During the Class Period |
| 4,867 | 530010874 | Claim Did Not Result in a Recognized Loss |
| 4,868 | 530010875 | Claim Did Not Result in a Recognized Loss |
| 4,869 | 530010876 | Claim Did Not Result in a Recognized Loss |
| 4,870 | 530010877 | Claim Did Not Result in a Recognized Loss |
| 4,871 | 530010878 | Claim Did Not Result in a Recognized Loss |
| 4,872 | 530010879 | No Eligible Purchases During the Class Period |
| 4,873 | 530010880 | Claim Did Not Result in a Recognized Loss |
| 4,874 | 530010881 | Claim Did Not Result in a Recognized Loss |
| 4,875 | 530010882 | Claim Did Not Result in a Recognized Loss |
| 4,876 | 530010883 | Claim Did Not Result in a Recognized Loss |
| 4,877 | 530010884 | Claim Did Not Result in a Recognized Loss |
| 4,878 | 530010885 | Claim Did Not Result in a Recognized Loss |
| 4,879 | 530010886 | Claim Did Not Result in a Recognized Loss |
| 4,880 | 530010887 | Claim Did Not Result in a Recognized Loss |
| 4,881 | 530010889 | Claim Did Not Result in a Recognized Loss |
| 4,882 | 530010890 | Claim Did Not Result in a Recognized Loss |
| 4,883 | 530010891 | Claim Did Not Result in a Recognized Loss |
| 4,884 | 530010892 | Claim Did Not Result in a Recognized Loss |
| 4,885 | 530010893 | Claim Did Not Result in a Recognized Loss |
| 4,886 | 530010894 | Claim Did Not Result in a Recognized Loss |
| 4,887 | 530010895 | No Eligible Purchases During the Class Period |
| 4,888 | 530010896 | Claim Did Not Result in a Recognized Loss |
| 4,889 | 530010897 | Claim Did Not Result in a Recognized Loss |
| 4,890 | 530010898 | Claim Did Not Result in a Recognized Loss |
| 4,891 | 530010900 | Claim Did Not Result in a Recognized Loss |
| 4,892 | 530010901 | No Eligible Purchases During the Class Period |
| 4,893 | 530010902 | Claim Did Not Result in a Recognized Loss |
| 4,894 | 530010903 | Claim Did Not Result in a Recognized Loss |
| 4,895 | 530010904 | No Eligible Purchases During the Class Period |
| 4,896 | 530010905 | Claim Did Not Result in a Recognized Loss |
| 4,897 | 530010906 | Claim Did Not Result in a Recognized Loss |
| 4,898 | 530010907 | Claim Did Not Result in a Recognized Loss |
| 4,899 | 530010908 | Claim Did Not Result in a Recognized Loss |
| 4,900 | 530010909 | Claim Did Not Result in a Recognized Loss |
| 4,901 | 530010910 | Claim Did Not Result in a Recognized Loss |
| 4,902 | 530010911 | Claim Did Not Result in a Recognized Loss |
| 4,903 | 530010912 | No Eligible Purchases During the Class Period |
| 4,904 | 530010913 | Claim Did Not Result in a Recognized Loss |
| 4,905 | 530010914 | Claim Did Not Result in a Recognized Loss |
| 4,906 | 530010915 | Claim Did Not Result in a Recognized Loss |
| 4,907 | 530010917 | Claim Did Not Result in a Recognized Loss |
| 4,908 | 530010918 | Claim Did Not Result in a Recognized Loss |
| 4,909 | 530010919 | Claim Did Not Result in a Recognized Loss |
| 4,910 | 530010921 | Claim Did Not Result in a Recognized Loss |
| 4,911 | 530010922 | Claim Did Not Result in a Recognized Loss |
| 4,912 | 530010923 | Claim Did Not Result in a Recognized Loss |
| 4,913 | 530010924 | Claim Did Not Result in a Recognized Loss |
| 4,914 | 530010925 | Claim Did Not Result in a Recognized Loss |
| 4,915 | 530010928 | Claim Did Not Result in a Recognized Loss |
| 4,916 | 530010929 | Claim Did Not Result in a Recognized Loss |
| 4,917 | 530010930 | Claim Did Not Result in a Recognized Loss |
| 4,918 | 530010931 | Claim Did Not Result in a Recognized Loss |
| 4,919 | 530010932 | Claim Did Not Result in a Recognized Loss |
| 4,920 | 530010933 | No Eligible Purchases During the Class Period |
| 4,921 | 530010934 | Claim Did Not Result in a Recognized Loss |
| 4,922 | 530010935 | Claim Did Not Result in a Recognized Loss |
| 4,923 | 530010937 | Claim Did Not Result in a Recognized Loss |
| 4,924 | 530010938 | Claim Did Not Result in a Recognized Loss |
| 4,925 | 530010940 | Claim Did Not Result in a Recognized Loss |
| 4,926 | 530010941 | Claim Did Not Result in a Recognized Loss |
| 4,927 | 530010942 | Claim Did Not Result in a Recognized Loss |
| 4,928 | 530010943 | Claim Did Not Result in a Recognized Loss |
| 4,929 | 530010944 | No Eligible Purchases During the Class Period |
| 4,930 | 530010945 | Claim Did Not Result in a Recognized Loss |
| 4,931 | 530010946 | Claim Did Not Result in a Recognized Loss |
| 4,932 | 530010947 | Claim Did Not Result in a Recognized Loss |
| 4,933 | 530010948 | Claim Did Not Result in a Recognized Loss |
| 4,934 | 530010949 | No Eligible Purchases During the Class Period |
| 4,935 | 530010950 | Claim Did Not Result in a Recognized Loss |
| 4,936 | 530010951 | No Eligible Purchases During the Class Period |
| 4,937 | 530010952 | Claim Did Not Result in a Recognized Loss |
| 4,938 | 530010953 | Claim Did Not Result in a Recognized Loss |
| 4,939 | 530010956 | Claim Did Not Result in a Recognized Loss |
| 4,940 | 530010958 | Claim Did Not Result in a Recognized Loss |
| 4,941 | 530010959 | Claim Did Not Result in a Recognized Loss |
| 4,942 | 530010961 | Claim Did Not Result in a Recognized Loss |
| 4,943 | 530010962 | Claim Did Not Result in a Recognized Loss |
| 4,944 | 530010964 | Claim Did Not Result in a Recognized Loss |
| 4,945 | 530010965 | Claim Did Not Result in a Recognized Loss |
| 4,946 | 530010967 | Claim Did Not Result in a Recognized Loss |
| 4,947 | 530010969 | Claim Did Not Result in a Recognized Loss |
| 4,948 | 530010970 | Claim Did Not Result in a Recognized Loss |
| 4,949 | 530010971 | Claim Did Not Result in a Recognized Loss |
| 4,950 | 530010972 | Claim Did Not Result in a Recognized Loss |
| 4,951 | 530010972 | Claim Did Not Result in a Recognized Loss |
| 4,952 | 530010973 | No Eligible Purchases During the Class Period |
| 4,953 | 530010974 | Claim Did Not Result in a Recognized Loss |
| 4,954 | 530010975 | Claim Did Not Result in a Recognized Loss |
| 4,955 | 530010976 | Claim Did Not Result in a Recognized Loss |
| 4,956 | 530010977 | Claim Did Not Result in a Recognized Loss |
| 4,957 | 530010978 | Claim Did Not Result in a Recognized Loss |
| 4,958 | 530010980 | Claim Did Not Result in a Recognized Loss |
| 4,959 | 530010981 | No Eligible Purchases During the Class Period |
| 4,960 | 530010982 | No Eligible Purchases During the Class Period |
| 4,961 | 530010983 | No Eligible Purchases During the Class Period |
| 4,962 | 530010984 | Claim Did Not Result in a Recognized Loss |
| 4,963 | 530010985 | Claim Did Not Result in a Recognized Loss |
| 4,964 | 530010986 | Claim Did Not Result in a Recognized Loss |
| 4,965 | 530010987 | No Eligible Purchases During the Class Period |
| 4,966 | 530010988 | Claim Did Not Result in a Recognized Loss |
| 4,967 | 530010989 | Claim Did Not Result in a Recognized Loss |
| 4,968 | 530010990 | No Eligible Purchases During the Class Period |
| 4,969 | 530010991 | Claim Did Not Result in a Recognized Loss |
| 4,970 | 530010993 | Claim Did Not Result in a Recognized Loss |
| 4,971 | 530010995 | Claim Did Not Result in a Recognized Loss |
| 4,972 | 530010997 | Claim Did Not Result in a Recognized Loss |
| 4,973 | 530010998 | Claim Did Not Result in a Recognized Loss |
| 4,974 | 530010999 | Claim Did Not Result in a Recognized Loss |
| 4,975 | 530011000 | Claim Did Not Result in a Recognized Loss |
| 4,976 | 530011001 | Claim Did Not Result in a Recognized Loss |
| 4,977 | 530011002 | Claim Did Not Result in a Recognized Loss |
| 4,978 | 530011003 | Claim Did Not Result in a Recognized Loss |
| 4,979 | 530011004 | Claim Did Not Result in a Recognized Loss |
| 4,980 | 530011005 | Claim Did Not Result in a Recognized Loss |
| 4,981 | 530011007 | Claim Did Not Result in a Recognized Loss |
| 4,982 | 530011009 | Claim Did Not Result in a Recognized Loss |
| 4,983 | 530011009 | Claim Did Not Result in a Recognized Loss |
| 4,984 | 530011010 | Claim Did Not Result in a Recognized Loss |
| 4,985 | 530011011 | Claim Did Not Result in a Recognized Loss |
| 4,986 | 530011013 | Claim Did Not Result in a Recognized Loss |
| 4,987 | 530011014 | Claim Did Not Result in a Recognized Loss |
| 4,988 | 530011015 | Claim Did Not Result in a Recognized Loss |
| 4,989 | 530011016 | Claim Did Not Result in a Recognized Loss |
| 4,990 | 530011017 | No Eligible Purchases During the Class Period |
| 4,991 | 530011018 | Claim Did Not Result in a Recognized Loss |
| 4,992 | 530011020 | Claim Did Not Result in a Recognized Loss |
| 4,993 | 530011021 | Claim Did Not Result in a Recognized Loss |
| 4,994 | 530011022 | Claim Did Not Result in a Recognized Loss |
| 4,995 | 530011023 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,804 | 530074485 | Claim Did Not Result in a Recognized Loss |
| 30,805 | 530074487 | Claim Did Not Result in a Recognized Loss |
| 30,806 | 530074488 | Claim Did Not Result in a Recognized Loss |
| 30,807 | 530074489 | Claim Did Not Result in a Recognized Loss |
| 30,808 | 530074490 | Claim Did Not Result in a Recognized Loss |
| 30,809 | 530074491 | Claim Did Not Result in a Recognized Loss |
| 30,810 | 530074492 | Claim Did Not Result in a Recognized Loss |
| 30,811 | 530074493 | Claim Did Not Result in a Recognized Loss |
| 30,812 | 530074494 | Claim Did Not Result in a Recognized Loss |
| 30,813 | 530074495 | Claim Did Not Result in a Recognized Loss |
| 30,814 | 530074496 | Claim Did Not Result in a Recognized Loss |
| 30,815 | 530074497 | Claim Did Not Result in a Recognized Loss |
| 30,816 | 530074498 | Claim Did Not Result in a Recognized Loss |
| 30,817 | 530074499 | No Eligible Purchases During the Class Period |
| 30,818 | 530074500 | Claim Did Not Result in a Recognized Loss |
| 30,819 | 530074501 | Claim Did Not Result in a Recognized Loss |
| 30,820 | 530074503 | Claim Did Not Result in a Recognized Loss |
| 30,821 | 530074505 | Claim Did Not Result in a Recognized Loss |
| 30,822 | 530074506 | Claim Did Not Result in a Recognized Loss |
| 30,823 | 530074507 | Claim Did Not Result in a Recognized Loss |
| 30,824 | 530074509 | Claim Did Not Result in a Recognized Loss |
| 30,825 | 530074510 | Claim Did Not Result in a Recognized Loss |
| 30,826 | 530074512 | Claim Did Not Result in a Recognized Loss |
| 30,827 | 530074513 | Claim Did Not Result in a Recognized Loss |
| 30,828 | 530074515 | Claim Did Not Result in a Recognized Loss |
| 30,829 | 530074518 | Claim Did Not Result in a Recognized Loss |
| 30,830 | 530074519 | Claim Did Not Result in a Recognized Loss |
| 30,831 | 530074520 | Claim Did Not Result in a Recognized Loss |
| 30,832 | 530074525 | Claim Did Not Result in a Recognized Loss |
| 30,833 | 530074526 | Claim Did Not Result in a Recognized Loss |
| 30,834 | 530074528 | Claim Did Not Result in a Recognized Loss |
| 30,835 | 530074529 | Claim Did Not Result in a Recognized Loss |
| 30,836 | 530074530 | Claim Did Not Result in a Recognized Loss |
| 30,837 | 530074532 | Claim Did Not Result in a Recognized Loss |
| 30,838 | 530074533 | Claim Did Not Result in a Recognized Loss |
| 30,839 | 530074535 | Claim Did Not Result in a Recognized Loss |
| 30,840 | 530074536 | Claim Did Not Result in a Recognized Loss |
| 30,841 | 530074538 | Claim Did Not Result in a Recognized Loss |
| 30,842 | 530074540 | Claim Did Not Result in a Recognized Loss |
| 30,843 | 530074541 | Claim Did Not Result in a Recognized Loss |
| 30,844 | 530074542 | Claim Did Not Result in a Recognized Loss |
| 30,845 | 530074546 | Claim Did Not Result in a Recognized Loss |
| 30,846 | 530074547 | Claim Did Not Result in a Recognized Loss |
| 30,847 | 530074548 | Claim Did Not Result in a Recognized Loss |
| 30,848 | 530074550 | Claim Did Not Result in a Recognized Loss |
| 30,849 | 530074551 | Claim Did Not Result in a Recognized Loss |
| 30,850 | 530074552 | Claim Did Not Result in a Recognized Loss |
| 30,851 | 530074554 | Claim Did Not Result in a Recognized Loss |
| 30,852 | 530074555 | Claim Did Not Result in a Recognized Loss |
| 30,853 | 530074556 | Claim Did Not Result in a Recognized Loss |
| 30,854 | 530074558 | Claim Did Not Result in a Recognized Loss |
| 30,855 | 530074559 | Claim Did Not Result in a Recognized Loss |
| 30,856 | 530074560 | Claim Did Not Result in a Recognized Loss |
| 30,857 | 530074562 | Claim Did Not Result in a Recognized Loss |
| 30,858 | 530074565 | Claim Did Not Result in a Recognized Loss |
| 30,859 | 530074566 | Claim Did Not Result in a Recognized Loss |
| 30,860 | 530074567 | Claim Did Not Result in a Recognized Loss |
| 30,861 | 530074568 | Claim Did Not Result in a Recognized Loss |
| 30,862 | 530074570 | Claim Did Not Result in a Recognized Loss |
| 30,863 | 530074571 | Claim Did Not Result in a Recognized Loss |
| 30,864 | 530074574 | Claim Did Not Result in a Recognized Loss |
| 30,865 | 530074575 | Claim Did Not Result in a Recognized Loss |
| 30,866 | 530074578 | Claim Did Not Result in a Recognized Loss |
| 30,867 | 530074580 | Claim Did Not Result in a Recognized Loss |
| 30,868 | 530074583 | Claim Did Not Result in a Recognized Loss |
| 30,869 | 530074584 | Claim Did Not Result in a Recognized Loss |
| 30,870 | 530074585 | Claim Did Not Result in a Recognized Loss |
| 30,871 | 530074587 | Claim Did Not Result in a Recognized Loss |
| 30,872 | 530074588 | Claim Did Not Result in a Recognized Loss |
| 30,873 | 530074589 | Claim Did Not Result in a Recognized Loss |
| 30,874 | 530074594 | Claim Did Not Result in a Recognized Loss |
| 30,875 | 530074595 | Claim Did Not Result in a Recognized Loss |
| 30,876 | 530074598 | Claim Did Not Result in a Recognized Loss |
| 30,877 | 530074599 | Claim Did Not Result in a Recognized Loss |
| 30,878 | 530074600 | Claim Did Not Result in a Recognized Loss |
| 30,879 | 530074601 | Claim Did Not Result in a Recognized Loss |
| 30,880 | 530074603 | Claim Did Not Result in a Recognized Loss |
| 30,881 | 530074605 | Claim Did Not Result in a Recognized Loss |
| 30,882 | 530074606 | Claim Did Not Result in a Recognized Loss |
| 30,883 | 530074607 | Claim Did Not Result in a Recognized Loss |
| 30,884 | 530074608 | Claim Did Not Result in a Recognized Loss |
| 30,885 | 530074615 | Claim Did Not Result in a Recognized Loss |
| 30,886 | 530074619 | Claim Did Not Result in a Recognized Loss |
| 30,887 | 530074620 | Claim Did Not Result in a Recognized Loss |
| 30,888 | 530074621 | Claim Did Not Result in a Recognized Loss |
| 30,889 | 530074622 | Claim Did Not Result in a Recognized Loss |
| 30,890 | 530074624 | Claim Did Not Result in a Recognized Loss |
| 30,891 | 530074625 | Claim Did Not Result in a Recognized Loss |
| 30,892 | 530074627 | Claim Did Not Result in a Recognized Loss |
| 30,893 | 530074628 | Claim Did Not Result in a Recognized Loss |
| 30,894 | 530074630 | Claim Did Not Result in a Recognized Loss |
| 30,895 | 530074631 | Claim Did Not Result in a Recognized Loss |
| 30,896 | 530074633 | Claim Did Not Result in a Recognized Loss |
| 30,897 | 530074634 | Claim Did Not Result in a Recognized Loss |
| 30,898 | 530074636 | Claim Did Not Result in a Recognized Loss |
| 30,899 | 530074637 | Claim Did Not Result in a Recognized Loss |
| 30,900 | 530074638 | Claim Did Not Result in a Recognized Loss |
| 30,901 | 530074639 | Claim Did Not Result in a Recognized Loss |
| 30,902 | 530074640 | Claim Did Not Result in a Recognized Loss |
| 30,903 | 530074641 | Claim Did Not Result in a Recognized Loss |
| 30,904 | 530074642 | Claim Did Not Result in a Recognized Loss |
| 30,905 | 530074645 | Claim Did Not Result in a Recognized Loss |
| 30,906 | 530074647 | Claim Did Not Result in a Recognized Loss |
| 30,907 | 530074649 | Claim Did Not Result in a Recognized Loss |
| 30,908 | 530074650 | Claim Did Not Result in a Recognized Loss |
| 30,909 | 530074655 | Claim Did Not Result in a Recognized Loss |
| 30,910 | 530074656 | Claim Did Not Result in a Recognized Loss |
| 30,911 | 530074658 | Claim Did Not Result in a Recognized Loss |
| 30,912 | 530074659 | Claim Did Not Result in a Recognized Loss |
| 30,913 | 530074660 | Claim Did Not Result in a Recognized Loss |
| 30,914 | 530074662 | Claim Did Not Result in a Recognized Loss |
| 30,915 | 530074663 | Claim Did Not Result in a Recognized Loss |
| 30,916 | 530074664 | Claim Did Not Result in a Recognized Loss |
| 30,917 | 530074666 | Claim Did Not Result in a Recognized Loss |
| 30,918 | 530074667 | Claim Did Not Result in a Recognized Loss |
| 30,919 | 530074669 | Claim Did Not Result in a Recognized Loss |
| 30,920 | 530074672 | Claim Did Not Result in a Recognized Loss |
| 30,921 | 530074673 | Claim Did Not Result in a Recognized Loss |
| 30,922 | 530074674 | Claim Did Not Result in a Recognized Loss |
| 30,923 | 530074677 | Claim Did Not Result in a Recognized Loss |
| 30,924 | 530074679 | Claim Did Not Result in a Recognized Loss |
| 30,925 | 530074681 | Claim Did Not Result in a Recognized Loss |
| 30,926 | 530074684 | Claim Did Not Result in a Recognized Loss |
| 30,927 | 530074687 | Claim Did Not Result in a Recognized Loss |
| 30,928 | 530074689 | Claim Did Not Result in a Recognized Loss |
| 30,929 | 530074691 | Claim Did Not Result in a Recognized Loss |
| 30,930 | 530074692 | Claim Did Not Result in a Recognized Loss |
| 30,931 | 530074694 | Claim Did Not Result in a Recognized Loss |
| 30,932 | 530074695 | Claim Did Not Result in a Recognized Loss |
| 30,933 | 530074699 | Claim Did Not Result in a Recognized Loss |
| 30,934 | 530074702 | Claim Did Not Result in a Recognized Loss |
| 30,935 | 530074703 | Claim Did Not Result in a Recognized Loss |
| 30,936 | 530074704 | Claim Did Not Result in a Recognized Loss |
| 30,937 | 530074706 | Claim Did Not Result in a Recognized Loss |
| 30,938 | 530074707 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,747 | 530119429 | Claim Did Not Result in a Recognized Loss |
| 56,748 | 530119430 | Claim Did Not Result in a Recognized Loss |
| 56,749 | 530119431 | Claim Did Not Result in a Recognized Loss |
| 56,750 | 530119433 | Claim Did Not Result in a Recognized Loss |
| 56,751 | 530119434 | Claim Did Not Result in a Recognized Loss |
| 56,752 | 530119435 | Claim Did Not Result in a Recognized Loss |
| 56,753 | 530119436 | Claim Did Not Result in a Recognized Loss |
| 56,754 | 530119437 | Claim Did Not Result in a Recognized Loss |
| 56,755 | 530119440 | Claim Did Not Result in a Recognized Loss |
| 56,756 | 530119441 | Claim Did Not Result in a Recognized Loss |
| 56,757 | 530119444 | Claim Did Not Result in a Recognized Loss |
| 56,758 | 530119447 | Claim Did Not Result in a Recognized Loss |
| 56,759 | 530119450 | Claim Did Not Result in a Recognized Loss |
| 56,760 | 530119451 | Claim Did Not Result in a Recognized Loss |
| 56,761 | 530119452 | Claim Did Not Result in a Recognized Loss |
| 56,762 | 530119453 | Claim Did Not Result in a Recognized Loss |
| 56,764 | 530119454 | Claim Did Not Result in a Recognized Loss |
| 56,764 | 530119456 | Claim Did Not Result in a Recognized Loss |
| 56,765 | 530119457 | Claim Did Not Result in a Recognized Loss |
| 56,766 | 530119459 | Claim Did Not Result in a Recognized Loss |
| 56,767 | 530119461 | Claim Did Not Result in a Recognized Loss |
| 56,768 | 530119462 | Claim Did Not Result in a Recognized Loss |
| 56,769 | 530119463 | Claim Did Not Result in a Recognized Loss |
| 56,770 | 530119464 | Claim Did Not Result in a Recognized Loss |
| 56,771 | 530119466 | Claim Did Not Result in a Recognized Loss |
| 56,772 | 530119467 | Claim Did Not Result in a Recognized Loss |
| 56,773 | 530119468 | Claim Did Not Result in a Recognized Loss |
| 56,774 | 530119471 | Claim Did Not Result in a Recognized Loss |
| 56,775 | 530119472 | Claim Did Not Result in a Recognized Loss |
| 56,776 | 530119473 | Claim Did Not Result in a Recognized Loss |
| 56,777 | 530119474 | Claim Did Not Result in a Recognized Loss |
| 56,778 | 530119476 | Claim Did Not Result in a Recognized Loss |
| 56,779 | 530119480 | Claim Did Not Result in a Recognized Loss |
| 56,780 | 530119483 | Claim Did Not Result in a Recognized Loss |
| 56,781 | 530119485 | Claim Did Not Result in a Recognized Loss |
| 56,782 | 530119486 | Claim Did Not Result in a Recognized Loss |
| 56,783 | 530119489 | Claim Did Not Result in a Recognized Loss |
| 56,784 | 530119490 | Claim Did Not Result in a Recognized Loss |
| 56,785 | 530119493 | Claim Did Not Result in a Recognized Loss |
| 56,786 | 530119494 | Claim Did Not Result in a Recognized Loss |
| 56,787 | 530119495 | Claim Did Not Result in a Recognized Loss |
| 56,788 | 530119496 | Claim Did Not Result in a Recognized Loss |
| 56,789 | 530119497 | Claim Did Not Result in a Recognized Loss |
| 56,790 | 530119498 | Claim Did Not Result in a Recognized Loss |
| 56,791 | 530119499 | Claim Did Not Result in a Recognized Loss |
| 56,792 | 530119501 | Claim Did Not Result in a Recognized Loss |
| 56,793 | 530119503 | Claim Did Not Result in a Recognized Loss |
| 56,794 | 530119504 | Claim Did Not Result in a Recognized Loss |
| 56,795 | 530119505 | Claim Did Not Result in a Recognized Loss |
| 56,796 | 530119508 | Claim Did Not Result in a Recognized Loss |
| 56,797 | 530119509 | Claim Did Not Result in a Recognized Loss |
| 56,798 | 530119510 | Claim Did Not Result in a Recognized Loss |
| 56,799 | 530119511 | Claim Did Not Result in a Recognized Loss |
| 56,800 | 530119512 | Claim Did Not Result in a Recognized Loss |
| 56,801 | 530119513 | Claim Did Not Result in a Recognized Loss |
| 56,802 | 530119514 | Claim Did Not Result in a Recognized Loss |
| 56,803 | 530119515 | Claim Did Not Result in a Recognized Loss |
| 56,804 | 530119516 | Claim Did Not Result in a Recognized Loss |
| 56,805 | 530119517 | Claim Did Not Result in a Recognized Loss |
| 56,806 | 530119519 | Claim Did Not Result in a Recognized Loss |
| 56,807 | 530119521 | Claim Did Not Result in a Recognized Loss |
| 56,808 | 530119523 | Claim Did Not Result in a Recognized Loss |
| 56,809 | 530119525 | Claim Did Not Result in a Recognized Loss |
| 56,810 | 530119526 | Claim Did Not Result in a Recognized Loss |
| 56,811 | 530119527 | Claim Did Not Result in a Recognized Loss |
| 56,812 | 530119529 | Claim Did Not Result in a Recognized Loss |
| 56,813 | 530119530 | Claim Did Not Result in a Recognized Loss |
| 56,814 | 530119531 | Claim Did Not Result in a Recognized Loss |
| 56,815 | 530119532 | Claim Did Not Result in a Recognized Loss |
| 56,816 | 530119533 | Claim Did Not Result in a Recognized Loss |
| 56,817 | 530119534 | Claim Did Not Result in a Recognized Loss |
| 56,818 | 530119535 | Claim Did Not Result in a Recognized Loss |
| 56,819 | 530119536 | Claim Did Not Result in a Recognized Loss |
| 56,820 | 530119537 | Claim Did Not Result in a Recognized Loss |
| 56,821 | 530119541 | Claim Did Not Result in a Recognized Loss |
| 56,822 | 530119542 | Claim Did Not Result in a Recognized Loss |
| 56,823 | 530119543 | Claim Did Not Result in a Recognized Loss |
| 56,824 | 530119544 | Claim Did Not Result in a Recognized Loss |
| 56,825 | 530119546 | Claim Did Not Result in a Recognized Loss |
| 56,826 | 530119547 | Claim Did Not Result in a Recognized Loss |
| 56,827 | 530119548 | Claim Did Not Result in a Recognized Loss |
| 56,828 | 530119549 | Claim Did Not Result in a Recognized Loss |
| 56,829 | 530119550 | Claim Did Not Result in a Recognized Loss |
| 56,830 | 530119553 | Claim Did Not Result in a Recognized Loss |
| 56,831 | 530119555 | Claim Did Not Result in a Recognized Loss |
| 56,832 | 530119557 | Claim Did Not Result in a Recognized Loss |
| 56,834 | 530119561 | Claim Did Not Result in a Recognized Loss |
| 56,834 | 530119562 | Claim Did Not Result in a Recognized Loss |
| 56,835 | 530119565 | Claim Did Not Result in a Recognized Loss |
| 56,836 | 530119566 | Claim Did Not Result in a Recognized Loss |
| 56,837 | 530119569 | Claim Did Not Result in a Recognized Loss |
| 56,838 | 530119570 | Claim Did Not Result in a Recognized Loss |
| 56,839 | 530119571 | Claim Did Not Result in a Recognized Loss |
| 56,840 | 530119572 | Claim Did Not Result in a Recognized Loss |
| 56,841 | 530119573 | Claim Did Not Result in a Recognized Loss |
| 56,842 | 530119576 | Claim Did Not Result in a Recognized Loss |
| 56,843 | 530119579 | Claim Did Not Result in a Recognized Loss |
| 56,844 | 530119582 | Claim Did Not Result in a Recognized Loss |
| 56,845 | 530119586 | Claim Did Not Result in a Recognized Loss |
| 56,846 | 530119586 | Claim Did Not Result in a Recognized Loss |
| 56,847 | 530119587 | Claim Did Not Result in a Recognized Loss |
| 56,848 | 530119589 | Claim Did Not Result in a Recognized Loss |
| 56,849 | 530119590 | Claim Did Not Result in a Recognized Loss |
| 56,850 | 530119591 | Claim Did Not Result in a Recognized Loss |
| 56,851 | 530119593 | Claim Did Not Result in a Recognized Loss |
| 56,852 | 530119598 | Claim Did Not Result in a Recognized Loss |
| 56,853 | 530119599 | Claim Did Not Result in a Recognized Loss |
| 56,854 | 530119600 | Claim Did Not Result in a Recognized Loss |
| 56,855 | 530119602 | Claim Did Not Result in a Recognized Loss |
| 56,856 | 530119603 | Claim Did Not Result in a Recognized Loss |
| 56,857 | 530119604 | Claim Did Not Result in a Recognized Loss |
| 56,858 | 530119605 | Claim Did Not Result in a Recognized Loss |
| 56,859 | 530119607 | Claim Did Not Result in a Recognized Loss |
| 56,860 | 530119608 | Claim Did Not Result in a Recognized Loss |
| 56,861 | 530119610 | Claim Did Not Result in a Recognized Loss |
| 56,862 | 530119611 | Claim Did Not Result in a Recognized Loss |
| 56,863 | 530119612 | Claim Did Not Result in a Recognized Loss |
| 56,864 | 530119613 | Claim Did Not Result in a Recognized Loss |
| 56,865 | 530119615 | Claim Did Not Result in a Recognized Loss |
| 56,866 | 530119616 | Claim Did Not Result in a Recognized Loss |
| 56,867 | 530119617 | Claim Did Not Result in a Recognized Loss |
| 56,868 | 530119618 | Claim Did Not Result in a Recognized Loss |
| 56,869 | 530119619 | Claim Did Not Result in a Recognized Loss |
| 56,870 | 530119621 | Claim Did Not Result in a Recognized Loss |
| 56,871 | 530119623 | Claim Did Not Result in a Recognized Loss |
| 56,872 | 530119624 | Claim Did Not Result in a Recognized Loss |
| 56,873 | 530119625 | Claim Did Not Result in a Recognized Loss |
| 56,874 | 530119627 | Claim Did Not Result in a Recognized Loss |
| 56,875 | 530119629 | Claim Did Not Result in a Recognized Loss |
| 56,876 | 530119630 | Claim Did Not Result in a Recognized Loss |
| 56,877 | 530119631 | Claim Did Not Result in a Recognized Loss |
| 56,878 | 530119632 | Claim Did Not Result in a Recognized Loss |
| 56,879 | 530119635 | Claim Did Not Result in a Recognized Loss |
| 56,880 | 530119636 | Claim Did Not Result in a Recognized Loss |
| 56,881 | 530119638 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,996 | 530011024 | Claim Did Not Result in a Recognized Loss |
| 4,997 | 530011025 | Claim Did Not Result in a Recognized Loss |
| 4,998 | 530011026 | Claim Did Not Result in a Recognized Loss |
| 4,999 | 530011027 | No Eligible Purchases During the Class Period |
| 5,000 | 530011028 | No Eligible Purchases During the Class Period |
| 5,001 | 530011029 | Claim Did Not Result in a Recognized Loss |
| 5,002 | 530011030 | Claim Did Not Result in a Recognized Loss |
| 5,003 | 530011031 | Claim Did Not Result in a Recognized Loss |
| 5,004 | 530011032 | Claim Did Not Result in a Recognized Loss |
| 5,005 | 530011033 | Claim Did Not Result in a Recognized Loss |
| 5,006 | 530011034 | Claim Did Not Result in a Recognized Loss |
| 5,007 | 530011035 | Claim Did Not Result in a Recognized Loss |
| 5,008 | 530011037 | No Eligible Purchases During the Class Period |
| 5,009 | 530011038 | Claim Did Not Result in a Recognized Loss |
| 5,010 | 530011039 | Claim Did Not Result in a Recognized Loss |
| 5,011 | 530011040 | Claim Did Not Result in a Recognized Loss |
| 5,012 | 530011041 | Claim Did Not Result in a Recognized Loss |
| 5,013 | 530011042 | No Eligible Purchases During the Class Period |
| 5,014 | 530011043 | Claim Did Not Result in a Recognized Loss |
| 5,015 | 530011044 | Claim Did Not Result in a Recognized Loss |
| 5,016 | 530011046 | Claim Did Not Result in a Recognized Loss |
| 5,017 | 530011047 | Claim Did Not Result in a Recognized Loss |
| 5,018 | 530011049 | Claim Did Not Result in a Recognized Loss |
| 5,019 | 530011051 | Claim Did Not Result in a Recognized Loss |
| 5,020 | 530011052 | No Eligible Purchases During the Class Period |
| 5,021 | 530011056 | No Eligible Purchases During the Class Period |
| 5,022 | 530011057 | No Eligible Purchases During the Class Period |
| 5,023 | 530011058 | Claim Did Not Result in a Recognized Loss |
| 5,024 | 530011059 | Claim Did Not Result in a Recognized Loss |
| 5,025 | 530011060 | No Eligible Purchases During the Class Period |
| 5,026 | 530011061 | No Eligible Purchases During the Class Period |
| 5,027 | 530011062 | No Eligible Purchases During the Class Period |
| 5,028 | 530011063 | Claim Did Not Result in a Recognized Loss |
| 5,029 | 530011064 | Claim Did Not Result in a Recognized Loss |
| 5,030 | 530011065 | Claim Did Not Result in a Recognized Loss |
| 5,031 | 530011066 | Claim Did Not Result in a Recognized Loss |
| 5,032 | 530011067 | No Eligible Purchases During the Class Period |
| 5,033 | 530011068 | Claim Did Not Result in a Recognized Loss |
| 5,034 | 530011069 | No Eligible Purchases During the Class Period |
| 5,035 | 530011070 | No Eligible Purchases During the Class Period |
| 5,036 | 530011071 | Claim Did Not Result in a Recognized Loss |
| 5,037 | 530011072 | Claim Did Not Result in a Recognized Loss |
| 5,038 | 530011073 | Claim Did Not Result in a Recognized Loss |
| 5,039 | 530011074 | Claim Did Not Result in a Recognized Loss |
| 5,040 | 530011075 | No Eligible Purchases During the Class Period |
| 5,041 | 530011076 | Claim Did Not Result in a Recognized Loss |
| 5,042 | 530011077 | Claim Did Not Result in a Recognized Loss |
| 5,043 | 530011078 | Claim Did Not Result in a Recognized Loss |
| 5,044 | 530011079 | Claim Did Not Result in a Recognized Loss |
| 5,045 | 530011080 | Claim Did Not Result in a Recognized Loss |
| 5,046 | 530011081 | Claim Did Not Result in a Recognized Loss |
| 5,047 | 530011082 | Claim Did Not Result in a Recognized Loss |
| 5,048 | 530011083 | Claim Did Not Result in a Recognized Loss |
| 5,049 | 530011084 | No Eligible Purchases During the Class Period |
| 5,050 | 530011085 | No Eligible Purchases During the Class Period |
| 5,051 | 530011086 | Claim Did Not Result in a Recognized Loss |
| 5,052 | 530011087 | Claim Did Not Result in a Recognized Loss |
| 5,053 | 530011088 | Claim Did Not Result in a Recognized Loss |
| 5,054 | 530011089 | Claim Did Not Result in a Recognized Loss |
| 5,055 | 530011090 | Claim Did Not Result in a Recognized Loss |
| 5,056 | 530011091 | Claim Did Not Result in a Recognized Loss |
| 5,057 | 530011092 | Claim Did Not Result in a Recognized Loss |
| 5,058 | 530011093 | Claim Did Not Result in a Recognized Loss |
| 5,059 | 530011094 | Claim Did Not Result in a Recognized Loss |
| 5,060 | 530011095 | Claim Did Not Result in a Recognized Loss |
| 5,061 | 530011096 | Claim Did Not Result in a Recognized Loss |
| 5,062 | 530011097 | Claim Did Not Result in a Recognized Loss |
| 5,063 | 530011098 | Claim Did Not Result in a Recognized Loss |
| 5,064 | 530011099 | Claim Did Not Result in a Recognized Loss |
| 5,065 | 530011100 | Claim Did Not Result in a Recognized Loss |
| 5,066 | 530011101 | Claim Did Not Result in a Recognized Loss |
| 5,067 | 530011102 | Claim Did Not Result in a Recognized Loss |
| 5,068 | 530011103 | Claim Did Not Result in a Recognized Loss |
| 5,069 | 530011104 | Claim Did Not Result in a Recognized Loss |
| 5,070 | 530011105 | Claim Did Not Result in a Recognized Loss |
| 5,071 | 530011106 | Claim Did Not Result in a Recognized Loss |
| 5,072 | 530011107 | Claim Did Not Result in a Recognized Loss |
| 5,073 | 530011108 | Claim Did Not Result in a Recognized Loss |
| 5,074 | 530011109 | Claim Did Not Result in a Recognized Loss |
| 5,075 | 530011110 | Claim Did Not Result in a Recognized Loss |
| 5,076 | 530011111 | Claim Did Not Result in a Recognized Loss |
| 5,077 | 530011112 | Claim Did Not Result in a Recognized Loss |
| 5,078 | 530011113 | Claim Did Not Result in a Recognized Loss |
| 5,079 | 530011114 | Claim Did Not Result in a Recognized Loss |
| 5,080 | 530011115 | Claim Did Not Result in a Recognized Loss |
| 5,081 | 530011116 | Claim Did Not Result in a Recognized Loss |
| 5,082 | 530011118 | Claim Did Not Result in a Recognized Loss |
| 5,083 | 530011119 | Claim Did Not Result in a Recognized Loss |
| 5,084 | 530011119 | Claim Did Not Result in a Recognized Loss |
| 5,085 | 530011120 | Claim Did Not Result in a Recognized Loss |
| 5,086 | 530011121 | Claim Did Not Result in a Recognized Loss |
| 5,087 | 530011122 | Claim Did Not Result in a Recognized Loss |
| 5,088 | 530011123 | Claim Did Not Result in a Recognized Loss |
| 5,089 | 530011124 | Claim Did Not Result in a Recognized Loss |
| 5,090 | 530011125 | Claim Did Not Result in a Recognized Loss |
| 5,091 | 530011126 | Claim Did Not Result in a Recognized Loss |
| 5,092 | 530011127 | Claim Did Not Result in a Recognized Loss |
| 5,093 | 530011128 | Claim Did Not Result in a Recognized Loss |
| 5,094 | 530011129 | Claim Did Not Result in a Recognized Loss |
| 5,095 | 530011130 | Claim Did Not Result in a Recognized Loss |
| 5,096 | 530011131 | Claim Did Not Result in a Recognized Loss |
| 5,097 | 530011132 | Claim Did Not Result in a Recognized Loss |
| 5,098 | 530011133 | Claim Did Not Result in a Recognized Loss |
| 5,099 | 530011134 | Claim Did Not Result in a Recognized Loss |
| 5,100 | 530011135 | Claim Did Not Result in a Recognized Loss |
| 5,101 | 530011136 | Claim Did Not Result in a Recognized Loss |
| 5,102 | 530011137 | Claim Did Not Result in a Recognized Loss |
| 5,103 | 530011138 | Claim Did Not Result in a Recognized Loss |
| 5,104 | 530011139 | Claim Did Not Result in a Recognized Loss |
| 5,105 | 530011140 | Claim Did Not Result in a Recognized Loss |
| 5,106 | 530011141 | Claim Did Not Result in a Recognized Loss |
| 5,107 | 530011142 | Claim Did Not Result in a Recognized Loss |
| 5,108 | 530011143 | Claim Did Not Result in a Recognized Loss |
| 5,109 | 530011144 | Claim Did Not Result in a Recognized Loss |
| 5,110 | 530011145 | No Eligible Purchases During the Class Period |
| 5,111 | 530011146 | Claim Did Not Result in a Recognized Loss |
| 5,112 | 530011147 | Claim Did Not Result in a Recognized Loss |
| 5,113 | 530011148 | Claim Did Not Result in a Recognized Loss |
| 5,114 | 530011149 | Claim Did Not Result in a Recognized Loss |
| 5,115 | 530011150 | Claim Did Not Result in a Recognized Loss |
| 5,116 | 530011151 | Claim Did Not Result in a Recognized Loss |
| 5,117 | 530011152 | Claim Did Not Result in a Recognized Loss |
| 5,118 | 530011153 | Claim Did Not Result in a Recognized Loss |
| 5,119 | 530011154 | Claim Did Not Result in a Recognized Loss |
| 5,120 | 530011155 | Claim Did Not Result in a Recognized Loss |
| 5,121 | 530011156 | Claim Did Not Result in a Recognized Loss |
| 5,122 | 530011157 | Claim Did Not Result in a Recognized Loss |
| 5,123 | 530011158 | Claim Did Not Result in a Recognized Loss |
| 5,124 | 530011159 | Claim Did Not Result in a Recognized Loss |
| 5,125 | 530011160 | Claim Did Not Result in a Recognized Loss |
| 5,126 | 530011161 | Claim Did Not Result in a Recognized Loss |
| 5,127 | 530011162 | Claim Did Not Result in a Recognized Loss |
| 5,128 | 530011163 | Claim Did Not Result in a Recognized Loss |
| 5,129 | 530011164 | Claim Did Not Result in a Recognized Loss |
| 5,130 | 530011165 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 30,939 | 530074708 | Claim Did Not Result in a Recognized Loss |
| 30,940 | 530074709 | Claim Did Not Result in a Recognized Loss |
| 30,941 | 530074710 | Claim Did Not Result in a Recognized Loss |
| 30,942 | 530074711 | Claim Did Not Result in a Recognized Loss |
| 30,943 | 530074714 | Claim Did Not Result in a Recognized Loss |
| 30,944 | 530074715 | Claim Did Not Result in a Recognized Loss |
| 30,945 | 530074716 | Claim Did Not Result in a Recognized Loss |
| 30,946 | 530074717 | Claim Did Not Result in a Recognized Loss |
| 30,947 | 530074719 | Claim Did Not Result in a Recognized Loss |
| 30,948 | 530074721 | Claim Did Not Result in a Recognized Loss |
| 30,949 | 530074722 | Claim Did Not Result in a Recognized Loss |
| 30,950 | 530074723 | Claim Did Not Result in a Recognized Loss |
| 30,951 | 530074724 | Claim Did Not Result in a Recognized Loss |
| 30,952 | 530074726 | Claim Did Not Result in a Recognized Loss |
| 30,953 | 530074728 | Claim Did Not Result in a Recognized Loss |
| 30,954 | 530074729 | Claim Did Not Result in a Recognized Loss |
| 30,955 | 530074730 | Claim Did Not Result in a Recognized Loss |
| 30,956 | 530074732 | Claim Did Not Result in a Recognized Loss |
| 30,957 | 530074733 | Claim Did Not Result in a Recognized Loss |
| 30,958 | 530074734 | Claim Did Not Result in a Recognized Loss |
| 30,959 | 530074735 | Claim Did Not Result in a Recognized Loss |
| 30,960 | 530074736 | Claim Did Not Result in a Recognized Loss |
| 30,961 | 530074737 | Claim Did Not Result in a Recognized Loss |
| 30,962 | 530074739 | Claim Did Not Result in a Recognized Loss |
| 30,963 | 530074740 | Claim Did Not Result in a Recognized Loss |
| 30,964 | 530074744 | Claim Did Not Result in a Recognized Loss |
| 30,965 | 530074745 | Claim Did Not Result in a Recognized Loss |
| 30,966 | 530074746 | Claim Did Not Result in a Recognized Loss |
| 30,967 | 530074747 | Claim Did Not Result in a Recognized Loss |
| 30,968 | 530074749 | Claim Did Not Result in a Recognized Loss |
| 30,969 | 530074752 | Claim Did Not Result in a Recognized Loss |
| 30,970 | 530074754 | Claim Did Not Result in a Recognized Loss |
| 30,971 | 530074756 | Claim Did Not Result in a Recognized Loss |
| 30,972 | 530074757 | Claim Did Not Result in a Recognized Loss |
| 30,973 | 530074758 | Claim Did Not Result in a Recognized Loss |
| 30,974 | 530074760 | Claim Did Not Result in a Recognized Loss |
| 30,975 | 530074762 | Claim Did Not Result in a Recognized Loss |
| 30,976 | 530074766 | Claim Did Not Result in a Recognized Loss |
| 30,977 | 530074769 | Claim Did Not Result in a Recognized Loss |
| 30,978 | 530074770 | Claim Did Not Result in a Recognized Loss |
| 30,979 | 530074772 | Claim Did Not Result in a Recognized Loss |
| 30,980 | 530074777 | Claim Did Not Result in a Recognized Loss |
| 30,981 | 530074780 | Claim Did Not Result in a Recognized Loss |
| 30,982 | 530074781 | Claim Did Not Result in a Recognized Loss |
| 30,983 | 530074783 | Claim Did Not Result in a Recognized Loss |
| 30,984 | 530074784 | Claim Did Not Result in a Recognized Loss |
| 30,985 | 530074785 | Claim Did Not Result in a Recognized Loss |
| 30,986 | 530074786 | Claim Did Not Result in a Recognized Loss |
| 30,987 | 530074787 | Claim Did Not Result in a Recognized Loss |
| 30,988 | 530074788 | Claim Did Not Result in a Recognized Loss |
| 30,989 | 530074791 | Claim Did Not Result in a Recognized Loss |
| 30,990 | 530074793 | Claim Did Not Result in a Recognized Loss |
| 30,991 | 530074793 | Claim Did Not Result in a Recognized Loss |
| 30,992 | 530074797 | Claim Did Not Result in a Recognized Loss |
| 30,993 | 530074798 | Claim Did Not Result in a Recognized Loss |
| 30,994 | 530074800 | Claim Did Not Result in a Recognized Loss |
| 30,995 | 530074801 | Claim Did Not Result in a Recognized Loss |
| 30,996 | 530074802 | Claim Did Not Result in a Recognized Loss |
| 30,997 | 530074809 | Claim Did Not Result in a Recognized Loss |
| 30,998 | 530074810 | Claim Did Not Result in a Recognized Loss |
| 30,999 | 530074812 | Claim Did Not Result in a Recognized Loss |
| 31,000 | 530074818 | Claim Did Not Result in a Recognized Loss |
| 31,001 | 530074819 | Claim Did Not Result in a Recognized Loss |
| 31,002 | 530074821 | Claim Did Not Result in a Recognized Loss |
| 31,003 | 530074822 | Claim Did Not Result in a Recognized Loss |
| 31,004 | 530074823 | Claim Did Not Result in a Recognized Loss |
| 31,005 | 530074824 | Claim Did Not Result in a Recognized Loss |
| 31,006 | 530074825 | Claim Did Not Result in a Recognized Loss |
| 31,007 | 530074829 | Claim Did Not Result in a Recognized Loss |
| 31,008 | 530074830 | Claim Did Not Result in a Recognized Loss |
| 31,009 | 530074831 | Claim Did Not Result in a Recognized Loss |
| 31,010 | 530074832 | Claim Did Not Result in a Recognized Loss |
| 31,011 | 530074833 | Claim Did Not Result in a Recognized Loss |
| 31,012 | 530074834 | Claim Did Not Result in a Recognized Loss |
| 31,013 | 530074835 | Claim Did Not Result in a Recognized Loss |
| 31,014 | 530074836 | Claim Did Not Result in a Recognized Loss |
| 31,015 | 530074837 | Claim Did Not Result in a Recognized Loss |
| 31,016 | 530074838 | Claim Did Not Result in a Recognized Loss |
| 31,017 | 530074841 | Claim Did Not Result in a Recognized Loss |
| 31,018 | 530074843 | Claim Did Not Result in a Recognized Loss |
| 31,019 | 530074844 | Claim Did Not Result in a Recognized Loss |
| 31,020 | 530074846 | Claim Did Not Result in a Recognized Loss |
| 31,021 | 530074850 | Claim Did Not Result in a Recognized Loss |
| 31,022 | 530074851 | Claim Did Not Result in a Recognized Loss |
| 31,023 | 530074852 | Claim Did Not Result in a Recognized Loss |
| 31,024 | 530074853 | Claim Did Not Result in a Recognized Loss |
| 31,025 | 530074855 | Claim Did Not Result in a Recognized Loss |
| 31,026 | 530074856 | Claim Did Not Result in a Recognized Loss |
| 31,027 | 530074859 | Claim Did Not Result in a Recognized Loss |
| 31,028 | 530074861 | Claim Did Not Result in a Recognized Loss |
| 31,029 | 530074862 | Claim Did Not Result in a Recognized Loss |
| 31,030 | 530074863 | Claim Did Not Result in a Recognized Loss |
| 31,031 | 530074864 | Claim Did Not Result in a Recognized Loss |
| 31,032 | 530074865 | Claim Did Not Result in a Recognized Loss |
| 31,033 | 530074866 | Claim Did Not Result in a Recognized Loss |
| 31,034 | 530074868 | Claim Did Not Result in a Recognized Loss |
| 31,035 | 530074869 | Claim Did Not Result in a Recognized Loss |
| 31,036 | 530074871 | Claim Did Not Result in a Recognized Loss |
| 31,037 | 530074873 | Claim Did Not Result in a Recognized Loss |
| 31,038 | 530074877 | Claim Did Not Result in a Recognized Loss |
| 31,039 | 530074878 | Claim Did Not Result in a Recognized Loss |
| 31,040 | 530074880 | Claim Did Not Result in a Recognized Loss |
| 31,041 | 530074881 | Claim Did Not Result in a Recognized Loss |
| 31,042 | 530074882 | Claim Did Not Result in a Recognized Loss |
| 31,043 | 530074885 | Claim Did Not Result in a Recognized Loss |
| 31,044 | 530074887 | Claim Did Not Result in a Recognized Loss |
| 31,045 | 530074889 | Claim Did Not Result in a Recognized Loss |
| 31,046 | 530074890 | Claim Did Not Result in a Recognized Loss |
| 31,047 | 530074891 | Claim Did Not Result in a Recognized Loss |
| 31,048 | 530074892 | Claim Did Not Result in a Recognized Loss |
| 31,049 | 530074893 | Claim Did Not Result in a Recognized Loss |
| 31,050 | 530074897 | Claim Did Not Result in a Recognized Loss |
| 31,051 | 530074899 | Claim Did Not Result in a Recognized Loss |
| 31,052 | 530074900 | Claim Did Not Result in a Recognized Loss |
| 31,053 | 530074901 | Claim Did Not Result in a Recognized Loss |
| 31,054 | 530074904 | Claim Did Not Result in a Recognized Loss |
| 31,055 | 530074905 | Claim Did Not Result in a Recognized Loss |
| 31,056 | 530074906 | Claim Did Not Result in a Recognized Loss |
| 31,057 | 530074907 | Claim Did Not Result in a Recognized Loss |
| 31,058 | 530074908 | Claim Did Not Result in a Recognized Loss |
| 31,059 | 530074910 | Claim Did Not Result in a Recognized Loss |
| 31,060 | 530074913 | Claim Did Not Result in a Recognized Loss |
| 31,061 | 530074919 | Claim Did Not Result in a Recognized Loss |
| 31,062 | 530074920 | Claim Did Not Result in a Recognized Loss |
| 31,063 | 530074921 | Claim Did Not Result in a Recognized Loss |
| 31,064 | 530074922 | Claim Did Not Result in a Recognized Loss |
| 31,065 | 530074923 | Claim Did Not Result in a Recognized Loss |
| 31,066 | 530074926 | Claim Did Not Result in a Recognized Loss |
| 31,067 | 530074927 | Claim Did Not Result in a Recognized Loss |
| 31,068 | 530074928 | Claim Did Not Result in a Recognized Loss |
| 31,069 | 530074930 | Claim Did Not Result in a Recognized Loss |
| 31,070 | 530074931 | Claim Did Not Result in a Recognized Loss |
| 31,071 | 530074933 | Claim Did Not Result in a Recognized Loss |
| 31,072 | 530074934 | Claim Did Not Result in a Recognized Loss |
| 31,073 | 530074936 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 56,882 | 530119640 | Claim Did Not Result in a Recognized Loss |
| 56,883 | 530119641 | Claim Did Not Result in a Recognized Loss |
| 56,884 | 530119642 | Claim Did Not Result in a Recognized Loss |
| 56,885 | 530119643 | Claim Did Not Result in a Recognized Loss |
| 56,886 | 530119645 | Claim Did Not Result in a Recognized Loss |
| 56,887 | 530119647 | Claim Did Not Result in a Recognized Loss |
| 56,888 | 530119648 | Claim Did Not Result in a Recognized Loss |
| 56,889 | 530119650 | Claim Did Not Result in a Recognized Loss |
| 56,890 | 530119652 | Claim Did Not Result in a Recognized Loss |
| 56,891 | 530119653 | Claim Did Not Result in a Recognized Loss |
| 56,892 | 530119654 | Claim Did Not Result in a Recognized Loss |
| 56,893 | 530119655 | Claim Did Not Result in a Recognized Loss |
| 56,894 | 530119657 | Claim Did Not Result in a Recognized Loss |
| 56,895 | 530119658 | Claim Did Not Result in a Recognized Loss |
| 56,896 | 530119660 | Claim Did Not Result in a Recognized Loss |
| 56,897 | 530119661 | Claim Did Not Result in a Recognized Loss |
| 56,898 | 530119662 | Claim Did Not Result in a Recognized Loss |
| 56,899 | 530119663 | Claim Did Not Result in a Recognized Loss |
| 56,900 | 530119666 | Claim Did Not Result in a Recognized Loss |
| 56,901 | 530119667 | Claim Did Not Result in a Recognized Loss |
| 56,902 | 530119668 | Claim Did Not Result in a Recognized Loss |
| 56,903 | 530119669 | Claim Did Not Result in a Recognized Loss |
| 56,904 | 530119671 | Claim Did Not Result in a Recognized Loss |
| 56,905 | 530119673 | Claim Did Not Result in a Recognized Loss |
| 56,906 | 530119676 | Claim Did Not Result in a Recognized Loss |
| 56,907 | 530119678 | Claim Did Not Result in a Recognized Loss |
| 56,908 | 530119680 | Claim Did Not Result in a Recognized Loss |
| 56,909 | 530119682 | Claim Did Not Result in a Recognized Loss |
| 56,910 | 530119683 | Claim Did Not Result in a Recognized Loss |
| 56,911 | 530119685 | Claim Did Not Result in a Recognized Loss |
| 56,912 | 530119686 | Claim Did Not Result in a Recognized Loss |
| 56,913 | 530119691 | Claim Did Not Result in a Recognized Loss |
| 56,914 | 530119692 | Claim Did Not Result in a Recognized Loss |
| 56,915 | 530119694 | Claim Did Not Result in a Recognized Loss |
| 56,916 | 530119695 | Claim Did Not Result in a Recognized Loss |
| 56,917 | 530119696 | Claim Did Not Result in a Recognized Loss |
| 56,918 | 530119698 | No Eligible Purchases During the Class Period |
| 56,919 | 530119702 | Claim Did Not Result in a Recognized Loss |
| 56,920 | 530119703 | Claim Did Not Result in a Recognized Loss |
| 56,921 | 530119704 | No Eligible Purchases During the Class Period |
| 56,922 | 530119705 | Claim Did Not Result in a Recognized Loss |
| 56,923 | 530119706 | Claim Did Not Result in a Recognized Loss |
| 56,924 | 530119710 | Claim Did Not Result in a Recognized Loss |
| 56,925 | 530119711 | Claim Did Not Result in a Recognized Loss |
| 56,926 | 530119713 | Claim Did Not Result in a Recognized Loss |
| 56,927 | 530119716 | Claim Did Not Result in a Recognized Loss |
| 56,928 | 530119717 | Claim Did Not Result in a Recognized Loss |
| 56,929 | 530119719 | Claim Did Not Result in a Recognized Loss |
| 56,930 | 530119720 | Claim Did Not Result in a Recognized Loss |
| 56,931 | 530119721 | Claim Did Not Result in a Recognized Loss |
| 56,932 | 530119724 | Claim Did Not Result in a Recognized Loss |
| 56,933 | 530119726 | Claim Did Not Result in a Recognized Loss |
| 56,934 | 530119727 | Claim Did Not Result in a Recognized Loss |
| 56,935 | 530119729 | Claim Did Not Result in a Recognized Loss |
| 56,936 | 530119732 | Claim Did Not Result in a Recognized Loss |
| 56,937 | 530119734 | Claim Did Not Result in a Recognized Loss |
| 56,938 | 530119735 | Claim Did Not Result in a Recognized Loss |
| 56,939 | 530119736 | Claim Did Not Result in a Recognized Loss |
| 56,940 | 530119737 | Claim Did Not Result in a Recognized Loss |
| 56,941 | 530119738 | Claim Did Not Result in a Recognized Loss |
| 56,942 | 530119739 | Claim Did Not Result in a Recognized Loss |
| 56,943 | 530119741 | Claim Did Not Result in a Recognized Loss |
| 56,944 | 530119742 | Claim Did Not Result in a Recognized Loss |
| 56,945 | 530119746 | Claim Did Not Result in a Recognized Loss |
| 56,946 | 530119750 | Claim Did Not Result in a Recognized Loss |
| 56,947 | 530119751 | Claim Did Not Result in a Recognized Loss |
| 56,948 | 530119753 | Claim Did Not Result in a Recognized Loss |
| 56,949 | 530119754 | Claim Did Not Result in a Recognized Loss |
| 56,950 | 530119756 | Claim Did Not Result in a Recognized Loss |
| 56,951 | 530119757 | Claim Did Not Result in a Recognized Loss |
| 56,952 | 530119759 | Claim Did Not Result in a Recognized Loss |
| 56,953 | 530119760 | Claim Did Not Result in a Recognized Loss |
| 56,954 | 530119761 | Claim Did Not Result in a Recognized Loss |
| 56,955 | 530119762 | Claim Did Not Result in a Recognized Loss |
| 56,956 | 530119763 | Claim Did Not Result in a Recognized Loss |
| 56,957 | 530119766 | Claim Did Not Result in a Recognized Loss |
| 56,958 | 530119768 | Claim Did Not Result in a Recognized Loss |
| 56,959 | 530119769 | Claim Did Not Result in a Recognized Loss |
| 56,960 | 530119770 | Claim Did Not Result in a Recognized Loss |
| 56,961 | 530119772 | Claim Did Not Result in a Recognized Loss |
| 56,962 | 530119773 | Claim Did Not Result in a Recognized Loss |
| 56,963 | 530119779 | Claim Did Not Result in a Recognized Loss |
| 56,964 | 530119781 | Claim Did Not Result in a Recognized Loss |
| 56,965 | 530119783 | Claim Did Not Result in a Recognized Loss |
| 56,966 | 530119784 | Claim Did Not Result in a Recognized Loss |
| 56,967 | 530119785 | Claim Did Not Result in a Recognized Loss |
| 56,968 | 530119786 | Claim Did Not Result in a Recognized Loss |
| 56,969 | 530119787 | Claim Did Not Result in a Recognized Loss |
| 56,970 | 530119788 | Claim Did Not Result in a Recognized Loss |
| 56,971 | 530119789 | Claim Did Not Result in a Recognized Loss |
| 56,972 | 530119794 | Claim Did Not Result in a Recognized Loss |
| 56,973 | 530119795 | Claim Did Not Result in a Recognized Loss |
| 56,974 | 530119796 | Claim Did Not Result in a Recognized Loss |
| 56,975 | 530119797 | Claim Did Not Result in a Recognized Loss |
| 56,976 | 530119798 | Claim Did Not Result in a Recognized Loss |
| 56,977 | 530119800 | Claim Did Not Result in a Recognized Loss |
| 56,978 | 530119801 | Claim Did Not Result in a Recognized Loss |
| 56,979 | 530119802 | Claim Did Not Result in a Recognized Loss |
| 56,980 | 530119803 | Claim Did Not Result in a Recognized Loss |
| 56,981 | 530119805 | Claim Did Not Result in a Recognized Loss |
| 56,982 | 530119806 | Claim Did Not Result in a Recognized Loss |
| 56,983 | 530119808 | Claim Did Not Result in a Recognized Loss |
| 56,984 | 530119809 | Claim Did Not Result in a Recognized Loss |
| 56,985 | 530119810 | Claim Did Not Result in a Recognized Loss |
| 56,986 | 530119813 | Claim Did Not Result in a Recognized Loss |
| 56,987 | 530119814 | Claim Did Not Result in a Recognized Loss |
| 56,988 | 530119815 | Claim Did Not Result in a Recognized Loss |
| 56,989 | 530119816 | Claim Did Not Result in a Recognized Loss |
| 56,990 | 530119819 | Claim Did Not Result in a Recognized Loss |
| 56,991 | 530119820 | Claim Did Not Result in a Recognized Loss |
| 56,992 | 530119821 | Claim Did Not Result in a Recognized Loss |
| 56,993 | 530119823 | Claim Did Not Result in a Recognized Loss |
| 56,994 | 530119826 | Claim Did Not Result in a Recognized Loss |
| 56,995 | 530119828 | Claim Did Not Result in a Recognized Loss |
| 56,996 | 530119829 | Claim Did Not Result in a Recognized Loss |
| 56,997 | 530119830 | Claim Did Not Result in a Recognized Loss |
| 56,998 | 530119831 | Claim Did Not Result in a Recognized Loss |
| 56,999 | 530119832 | Claim Did Not Result in a Recognized Loss |
| 57,000 | 530119834 | Claim Did Not Result in a Recognized Loss |
| 57,001 | 530119836 | Claim Did Not Result in a Recognized Loss |
| 57,002 | 530119837 | Claim Did Not Result in a Recognized Loss |
| 57,003 | 530119840 | Claim Did Not Result in a Recognized Loss |
| 57,004 | 530119842 | Claim Did Not Result in a Recognized Loss |
| 57,005 | 530119843 | Claim Did Not Result in a Recognized Loss |
| 57,006 | 530119844 | Claim Did Not Result in a Recognized Loss |
| 57,007 | 530119845 | Claim Did Not Result in a Recognized Loss |
| 57,008 | 530119847 | Claim Did Not Result in a Recognized Loss |
| 57,009 | 530119848 | Claim Did Not Result in a Recognized Loss |
| 57,010 | 530119849 | Claim Did Not Result in a Recognized Loss |
| 57,011 | 530119850 | Claim Did Not Result in a Recognized Loss |
| 57,012 | 530119852 | Claim Did Not Result in a Recognized Loss |
| 57,013 | 530119855 | Claim Did Not Result in a Recognized Loss |
| 57,014 | 530119857 | Claim Did Not Result in a Recognized Loss |
| 57,015 | 530119858 | Claim Did Not Result in a Recognized Loss |
| 57,016 | 530119859 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,131 | 530011166 | Claim Did Not Result in a Recognized Loss |
| 5,132 | 530011167 | Claim Did Not Result in a Recognized Loss |
| 5,133 | 530011168 | Claim Did Not Result in a Recognized Loss |
| 5,134 | 530011169 | Claim Did Not Result in a Recognized Loss |
| 5,135 | 530011170 | Claim Did Not Result in a Recognized Loss |
| 5,136 | 530011171 | No Eligible Purchases During the Class Period |
| 5,137 | 530011172 | Claim Did Not Result in a Recognized Loss |
| 5,138 | 530011173 | Claim Did Not Result in a Recognized Loss |
| 5,139 | 530011174 | Claim Did Not Result in a Recognized Loss |
| 5,140 | 530011175 | Claim Did Not Result in a Recognized Loss |
| 5,141 | 530011176 | No Eligible Purchases During the Class Period |
| 5,142 | 530011177 | Claim Did Not Result in a Recognized Loss |
| 5,143 | 530011178 | Claim Did Not Result in a Recognized Loss |
| 5,144 | 530011179 | Claim Did Not Result in a Recognized Loss |
| 5,145 | 530011180 | Claim Did Not Result in a Recognized Loss |
| 5,146 | 530011181 | Claim Did Not Result in a Recognized Loss |
| 5,147 | 530011182 | Claim Did Not Result in a Recognized Loss |
| 5,148 | 530011183 | Claim Did Not Result in a Recognized Loss |
| 5,149 | 530011184 | No Eligible Purchases During the Class Period |
| 5,150 | 530011185 | Claim Did Not Result in a Recognized Loss |
| 5,151 | 530011186 | No Eligible Purchases During the Class Period |
| 5,152 | 530011187 | No Eligible Purchases During the Class Period |
| 5,153 | 530011188 | Claim Did Not Result in a Recognized Loss |
| 5,154 | 530011189 | Claim Did Not Result in a Recognized Loss |
| 5,155 | 530011190 | Claim Did Not Result in a Recognized Loss |
| 5,156 | 530011191 | Claim Did Not Result in a Recognized Loss |
| 5,157 | 530011192 | Claim Did Not Result in a Recognized Loss |
| 5,158 | 530011193 | Claim Did Not Result in a Recognized Loss |
| 5,159 | 530011194 | Claim Did Not Result in a Recognized Loss |
| 5,160 | 530011195 | Claim Did Not Result in a Recognized Loss |
| 5,161 | 530011196 | Claim Did Not Result in a Recognized Loss |
| 5,162 | 530011197 | Claim Did Not Result in a Recognized Loss |
| 5,163 | 530011198 | No Eligible Purchases During the Class Period |
| 5,164 | 530011199 | No Eligible Purchases During the Class Period |
| 5,165 | 530011200 | Claim Did Not Result in a Recognized Loss |
| 5,166 | 530011201 | Claim Did Not Result in a Recognized Loss |
| 5,167 | 530011202 | Claim Did Not Result in a Recognized Loss |
| 5,168 | 530011203 | Claim Did Not Result in a Recognized Loss |
| 5,169 | 530011204 | Claim Did Not Result in a Recognized Loss |
| 5,170 | 530011205 | Claim Did Not Result in a Recognized Loss |
| 5,171 | 530011206 | Claim Did Not Result in a Recognized Loss |
| 5,172 | 530011207 | Claim Did Not Result in a Recognized Loss |
| 5,173 | 530011208 | Claim Did Not Result in a Recognized Loss |
| 5,174 | 530011209 | Claim Did Not Result in a Recognized Loss |
| 5,175 | 530011210 | Claim Did Not Result in a Recognized Loss |
| 5,176 | 530011211 | Claim Did Not Result in a Recognized Loss |
| 5,177 | 530011212 | Claim Did Not Result in a Recognized Loss |
| 5,178 | 530011213 | No Eligible Purchases During the Class Period |
| 5,179 | 530011215 | Claim Did Not Result in a Recognized Loss |
| 5,180 | 530011216 | Claim Did Not Result in a Recognized Loss |
| 5,181 | 530011217 | Claim Did Not Result in a Recognized Loss |
| 5,182 | 530011218 | Claim Did Not Result in a Recognized Loss |
| 5,183 | 530011219 | Claim Did Not Result in a Recognized Loss |
| 5,184 | 530011220 | Claim Did Not Result in a Recognized Loss |
| 5,185 | 530011221 | Claim Did Not Result in a Recognized Loss |
| 5,186 | 530011222 | Claim Did Not Result in a Recognized Loss |
| 5,187 | 530011223 | Claim Did Not Result in a Recognized Loss |
| 5,188 | 530011224 | Claim Did Not Result in a Recognized Loss |
| 5,189 | 530011225 | Claim Did Not Result in a Recognized Loss |
| 5,190 | 530011226 | Claim Did Not Result in a Recognized Loss |
| 5,191 | 530011227 | Claim Did Not Result in a Recognized Loss |
| 5,192 | 530011228 | Claim Did Not Result in a Recognized Loss |
| 5,193 | 530011229 | Claim Did Not Result in a Recognized Loss |
| 5,194 | 530011230 | No Eligible Purchases During the Class Period |
| 5,195 | 530011231 | Claim Did Not Result in a Recognized Loss |
| 5,196 | 530011232 | Claim Did Not Result in a Recognized Loss |
| 5,197 | 530011233 | Claim Did Not Result in a Recognized Loss |
| 5,198 | 530011234 | Claim Did Not Result in a Recognized Loss |
| 5,199 | 530011235 | Claim Did Not Result in a Recognized Loss |
| 5,200 | 530011236 | Claim Did Not Result in a Recognized Loss |
| 5,201 | 530011237 | Claim Did Not Result in a Recognized Loss |
| 5,202 | 530011238 | Claim Did Not Result in a Recognized Loss |
| 5,203 | 530011240 | Claim Did Not Result in a Recognized Loss |
| 5,204 | 530011241 | No Eligible Purchases During the Class Period |
| 5,205 | 530011242 | Claim Did Not Result in a Recognized Loss |
| 5,206 | 530011243 | Claim Did Not Result in a Recognized Loss |
| 5,207 | 530011244 | Claim Did Not Result in a Recognized Loss |
| 5,208 | 530011245 | Claim Did Not Result in a Recognized Loss |
| 5,209 | 530011246 | Claim Did Not Result in a Recognized Loss |
| 5,210 | 530011247 | Claim Did Not Result in a Recognized Loss |
| 5,211 | 530011248 | Claim Did Not Result in a Recognized Loss |
| 5,212 | 530011249 | Claim Did Not Result in a Recognized Loss |
| 5,213 | 530011250 | Claim Did Not Result in a Recognized Loss |
| 5,214 | 530011251 | Claim Did Not Result in a Recognized Loss |
| 5,215 | 530011252 | Claim Did Not Result in a Recognized Loss |
| 5,216 | 530011253 | Claim Did Not Result in a Recognized Loss |
| 5,217 | 530011254 | Claim Did Not Result in a Recognized Loss |
| 5,218 | 530011255 | Claim Did Not Result in a Recognized Loss |
| 5,219 | 530011256 | Claim Did Not Result in a Recognized Loss |
| 5,220 | 530011257 | Claim Did Not Result in a Recognized Loss |
| 5,221 | 530011258 | Claim Did Not Result in a Recognized Loss |
| 5,222 | 530011259 | Claim Did Not Result in a Recognized Loss |
| 5,223 | 530011260 | Claim Did Not Result in a Recognized Loss |
| 5,224 | 530011261 | Claim Did Not Result in a Recognized Loss |
| 5,225 | 530011262 | Claim Did Not Result in a Recognized Loss |
| 5,226 | 530011263 | No Eligible Purchases During the Class Period |
| 5,227 | 530011264 | No Eligible Purchases During the Class Period |
| 5,228 | 530011265 | Claim Did Not Result in a Recognized Loss |
| 5,229 | 530011266 | Claim Did Not Result in a Recognized Loss |
| 5,230 | 530011267 | Claim Did Not Result in a Recognized Loss |
| 5,231 | 530011268 | Claim Did Not Result in a Recognized Loss |
| 5,232 | 530011269 | Claim Did Not Result in a Recognized Loss |
| 5,233 | 530011270 | Claim Did Not Result in a Recognized Loss |
| 5,234 | 530011271 | Claim Did Not Result in a Recognized Loss |
| 5,235 | 530011272 | Claim Did Not Result in a Recognized Loss |
| 5,236 | 530011273 | Claim Did Not Result in a Recognized Loss |
| 5,237 | 530011274 | Claim Did Not Result in a Recognized Loss |
| 5,238 | 530011275 | Claim Did Not Result in a Recognized Loss |
| 5,239 | 530011276 | Claim Did Not Result in a Recognized Loss |
| 5,240 | 530011277 | Claim Did Not Result in a Recognized Loss |
| 5,241 | 530011278 | Claim Did Not Result in a Recognized Loss |
| 5,242 | 530011279 | Claim Did Not Result in a Recognized Loss |
| 5,243 | 530011280 | Claim Did Not Result in a Recognized Loss |
| 5,244 | 530011281 | Claim Did Not Result in a Recognized Loss |
| 5,245 | 530011282 | Claim Did Not Result in a Recognized Loss |
| 5,246 | 530011284 | Claim Did Not Result in a Recognized Loss |
| 5,247 | 530011285 | Claim Did Not Result in a Recognized Loss |
| 5,248 | 530011286 | Claim Did Not Result in a Recognized Loss |
| 5,249 | 530011287 | Claim Did Not Result in a Recognized Loss |
| 5,250 | 530011288 | Claim Did Not Result in a Recognized Loss |
| 5,251 | 530011289 | Claim Did Not Result in a Recognized Loss |
| 5,252 | 530011290 | Claim Did Not Result in a Recognized Loss |
| 5,253 | 530011291 | Claim Did Not Result in a Recognized Loss |
| 5,254 | 530011292 | Claim Did Not Result in a Recognized Loss |
| 5,255 | 530011293 | No Eligible Purchases During the Class Period |
| 5,256 | 530011294 | Claim Did Not Result in a Recognized Loss |
| 5,257 | 530011295 | Claim Did Not Result in a Recognized Loss |
| 5,258 | 530011298 | Claim Did Not Result in a Recognized Loss |
| 5,259 | 530011299 | Claim Did Not Result in a Recognized Loss |
| 5,260 | 530011300 | Claim Did Not Result in a Recognized Loss |
| 5,261 | 530011302 | Claim Did Not Result in a Recognized Loss |
| 5,262 | 530011304 | Claim Did Not Result in a Recognized Loss |
| 5,263 | 530011305 | Claim Did Not Result in a Recognized Loss |
| 5,264 | 530011306 | Claim Did Not Result in a Recognized Loss |
| 5,265 | 530011308 | Claim Did Not Result in a Recognized Loss |
| 31,074 | 530074937 | Claim Did Not Result in a Recognized Loss |
| 31,075 | 530074939 | Claim Did Not Result in a Recognized Loss |
| 31,076 | 530074941 | Claim Did Not Result in a Recognized Loss |
| 31,077 | 530074942 | Claim Did Not Result in a Recognized Loss |
| 31,078 | 530074943 | Claim Did Not Result in a Recognized Loss |
| 31,079 | 530074944 | Claim Did Not Result in a Recognized Loss |
| 31,080 | 530074946 | Claim Did Not Result in a Recognized Loss |
| 31,081 | 530074948 | Claim Did Not Result in a Recognized Loss |
| 31,082 | 530074951 | Claim Did Not Result in a Recognized Loss |
| 31,083 | 530074952 | Claim Did Not Result in a Recognized Loss |
| 31,084 | 530074953 | Claim Did Not Result in a Recognized Loss |
| 31,085 | 530074954 | Claim Did Not Result in a Recognized Loss |
| 31,086 | 530074955 | Claim Did Not Result in a Recognized Loss |
| 31,087 | 530074956 | Claim Did Not Result in a Recognized Loss |
| 31,088 | 530074957 | Claim Did Not Result in a Recognized Loss |
| 31,089 | 530074958 | Claim Did Not Result in a Recognized Loss |
| 31,090 | 530074959 | Claim Did Not Result in a Recognized Loss |
| 31,091 | 530074960 | Claim Did Not Result in a Recognized Loss |
| 31,092 | 530074961 | Claim Did Not Result in a Recognized Loss |
| 31,093 | 530074962 | Claim Did Not Result in a Recognized Loss |
| 31,094 | 530074963 | Claim Did Not Result in a Recognized Loss |
| 31,095 | 530074964 | Claim Did Not Result in a Recognized Loss |
| 31,096 | 530074966 | Claim Did Not Result in a Recognized Loss |
| 31,097 | 530074968 | Claim Did Not Result in a Recognized Loss |
| 31,098 | 530074969 | Claim Did Not Result in a Recognized Loss |
| 31,099 | 530074970 | Claim Did Not Result in a Recognized Loss |
| 31,100 | 530074971 | Claim Did Not Result in a Recognized Loss |
| 31,101 | 530074972 | Claim Did Not Result in a Recognized Loss |
| 31,102 | 530074973 | Claim Did Not Result in a Recognized Loss |
| 31,103 | 530074974 | Claim Did Not Result in a Recognized Loss |
| 31,104 | 530074976 | Claim Did Not Result in a Recognized Loss |
| 31,105 | 530074977 | Claim Did Not Result in a Recognized Loss |
| 31,106 | 530074978 | Claim Did Not Result in a Recognized Loss |
| 31,107 | 530074981 | Claim Did Not Result in a Recognized Loss |
| 31,108 | 530074982 | Claim Did Not Result in a Recognized Loss |
| 31,109 | 530074985 | Claim Did Not Result in a Recognized Loss |
| 31,110 | 530074986 | Claim Did Not Result in a Recognized Loss |
| 31,111 | 530074987 | Claim Did Not Result in a Recognized Loss |
| 31,112 | 530074988 | Claim Did Not Result in a Recognized Loss |
| 31,113 | 530074989 | Claim Did Not Result in a Recognized Loss |
| 31,114 | 530074992 | Claim Did Not Result in a Recognized Loss |
| 31,115 | 530074993 | Claim Did Not Result in a Recognized Loss |
| 31,116 | 530074996 | Claim Did Not Result in a Recognized Loss |
| 31,117 | 530074997 | Claim Did Not Result in a Recognized Loss |
| 31,118 | 530074998 | Claim Did Not Result in a Recognized Loss |
| 31,119 | 530075002 | Claim Did Not Result in a Recognized Loss |
| 31,120 | 530075003 | Claim Did Not Result in a Recognized Loss |
| 31,121 | 530075004 | Claim Did Not Result in a Recognized Loss |
| 31,122 | 530075006 | Claim Did Not Result in a Recognized Loss |
| 31,123 | 530075007 | Claim Did Not Result in a Recognized Loss |
| 31,124 | 530075008 | Claim Did Not Result in a Recognized Loss |
| 31,125 | 530075009 | Claim Did Not Result in a Recognized Loss |
| 31,126 | 530075010 | Claim Did Not Result in a Recognized Loss |
| 31,127 | 530075011 | Claim Did Not Result in a Recognized Loss |
| 31,128 | 530075012 | Claim Did Not Result in a Recognized Loss |
| 31,129 | 530075013 | Claim Did Not Result in a Recognized Loss |
| 31,130 | 530075014 | Claim Did Not Result in a Recognized Loss |
| 31,131 | 530075016 | Claim Did Not Result in a Recognized Loss |
| 31,132 | 530075017 | Claim Did Not Result in a Recognized Loss |
| 31,133 | 530075018 | Claim Did Not Result in a Recognized Loss |
| 31,134 | 530075019 | Claim Did Not Result in a Recognized Loss |
| 31,135 | 530075020 | Claim Did Not Result in a Recognized Loss |
| 31,136 | 530075021 | Claim Did Not Result in a Recognized Loss |
| 31,137 | 530075024 | Claim Did Not Result in a Recognized Loss |
| 31,138 | 530075027 | Claim Did Not Result in a Recognized Loss |
| 31,139 | 530075028 | Claim Did Not Result in a Recognized Loss |
| 31,140 | 530075030 | Claim Did Not Result in a Recognized Loss |
| 31,141 | 530075032 | Claim Did Not Result in a Recognized Loss |
| 31,142 | 530075034 | Claim Did Not Result in a Recognized Loss |
| 31,143 | 530075035 | Claim Did Not Result in a Recognized Loss |
| 31,144 | 530075038 | Claim Did Not Result in a Recognized Loss |
| 31,145 | 530075039 | Claim Did Not Result in a Recognized Loss |
| 31,146 | 530075041 | Claim Did Not Result in a Recognized Loss |
| 31,147 | 530075042 | Claim Did Not Result in a Recognized Loss |
| 31,148 | 530075047 | Claim Did Not Result in a Recognized Loss |
| 31,149 | 530075048 | Claim Did Not Result in a Recognized Loss |
| 31,150 | 530075049 | Claim Did Not Result in a Recognized Loss |
| 31,151 | 530075050 | Claim Did Not Result in a Recognized Loss |
| 31,152 | 530075051 | Claim Did Not Result in a Recognized Loss |
| 31,153 | 530075052 | Claim Did Not Result in a Recognized Loss |
| 31,154 | 530075053 | Claim Did Not Result in a Recognized Loss |
| 31,155 | 530075054 | Claim Did Not Result in a Recognized Loss |
| 31,156 | 530075055 | Claim Did Not Result in a Recognized Loss |
| 31,157 | 530075056 | Claim Did Not Result in a Recognized Loss |
| 31,158 | 530075057 | Claim Did Not Result in a Recognized Loss |
| 31,159 | 530075058 | Claim Did Not Result in a Recognized Loss |
| 31,160 | 530075061 | Claim Did Not Result in a Recognized Loss |
| 31,161 | 530075062 | Claim Did Not Result in a Recognized Loss |
| 31,162 | 530075063 | Claim Did Not Result in a Recognized Loss |
| 31,163 | 530075064 | Claim Did Not Result in a Recognized Loss |
| 31,164 | 530075065 | Claim Did Not Result in a Recognized Loss |
| 31,165 | 530075068 | Claim Did Not Result in a Recognized Loss |
| 31,166 | 530075070 | Claim Did Not Result in a Recognized Loss |
| 31,167 | 530075071 | Claim Did Not Result in a Recognized Loss |
| 31,168 | 530075072 | Claim Did Not Result in a Recognized Loss |
| 31,169 | 530075074 | Claim Did Not Result in a Recognized Loss |
| 31,170 | 530075075 | Claim Did Not Result in a Recognized Loss |
| 31,171 | 530075076 | Claim Did Not Result in a Recognized Loss |
| 31,172 | 530075078 | Claim Did Not Result in a Recognized Loss |
| 31,173 | 530075080 | Claim Did Not Result in a Recognized Loss |
| 31,174 | 530075082 | Claim Did Not Result in a Recognized Loss |
| 31,175 | 530075087 | Claim Did Not Result in a Recognized Loss |
| 31,176 | 530075088 | Claim Did Not Result in a Recognized Loss |
| 31,177 | 530075089 | Claim Did Not Result in a Recognized Loss |
| 31,178 | 530075092 | Claim Did Not Result in a Recognized Loss |
| 31,179 | 530075094 | Claim Did Not Result in a Recognized Loss |
| 31,180 | 530075095 | Claim Did Not Result in a Recognized Loss |
| 31,181 | 530075096 | Claim Did Not Result in a Recognized Loss |
| 31,182 | 530075097 | Claim Did Not Result in a Recognized Loss |
| 31,183 | 530075101 | Claim Did Not Result in a Recognized Loss |
| 31,184 | 530075104 | Claim Did Not Result in a Recognized Loss |
| 31,185 | 530075105 | Claim Did Not Result in a Recognized Loss |
| 31,186 | 530075108 | Claim Did Not Result in a Recognized Loss |
| 31,187 | 530075108 | Claim Did Not Result in a Recognized Loss |
| 31,188 | 530075111 | Claim Did Not Result in a Recognized Loss |
| 31,189 | 530075112 | Claim Did Not Result in a Recognized Loss |
| 31,190 | 530075114 | Claim Did Not Result in a Recognized Loss |
| 31,191 | 530075115 | Claim Did Not Result in a Recognized Loss |
| 31,192 | 530075117 | Claim Did Not Result in a Recognized Loss |
| 31,193 | 530075118 | Claim Did Not Result in a Recognized Loss |
| 31,194 | 530075119 | Claim Did Not Result in a Recognized Loss |
| 31,195 | 530075122 | Claim Did Not Result in a Recognized Loss |
| 31,196 | 530075123 | Claim Did Not Result in a Recognized Loss |
| 31,197 | 530075126 | Claim Did Not Result in a Recognized Loss |
| 31,198 | 530075127 | Claim Did Not Result in a Recognized Loss |
| 31,199 | 530075130 | Claim Did Not Result in a Recognized Loss |
| 31,200 | 530075132 | Claim Did Not Result in a Recognized Loss |
| 31,201 | 530075133 | Claim Did Not Result in a Recognized Loss |
| 31,202 | 530075134 | Claim Did Not Result in a Recognized Loss |
| 31,203 | 530075135 | Claim Did Not Result in a Recognized Loss |
| 31,204 | 530075136 | Claim Did Not Result in a Recognized Loss |
| 31,205 | 530075137 | Claim Did Not Result in a Recognized Loss |
| 31,206 | 530075138 | Claim Did Not Result in a Recognized Loss |
| 31,207 | 530075140 | Claim Did Not Result in a Recognized Loss |
| 31,208 | 530075141 | Claim Did Not Result in a Recognized Loss |
| 57,017 | 530119861 | Claim Did Not Result in a Recognized Loss |
| 57,018 | 530119862 | No Eligible Purchases During the Class Period |
| 57,019 | 530119864 | Claim Did Not Result in a Recognized Loss |
| 57,020 | 530119866 | Claim Did Not Result in a Recognized Loss |
| 57,021 | 530119867 | Claim Did Not Result in a Recognized Loss |
| 57,022 | 530119869 | Claim Did Not Result in a Recognized Loss |
| 57,023 | 530119870 | Claim Did Not Result in a Recognized Loss |
| 57,024 | 530119871 | Claim Did Not Result in a Recognized Loss |
| 57,025 | 530119872 | Claim Did Not Result in a Recognized Loss |
| 57,026 | 530119873 | Claim Did Not Result in a Recognized Loss |
| 57,027 | 530119874 | Claim Did Not Result in a Recognized Loss |
| 57,028 | 530119875 | Claim Did Not Result in a Recognized Loss |
| 57,029 | 530119876 | Claim Did Not Result in a Recognized Loss |
| 57,030 | 530119877 | Claim Did Not Result in a Recognized Loss |
| 57,031 | 530119878 | Claim Did Not Result in a Recognized Loss |
| 57,032 | 530119879 | Claim Did Not Result in a Recognized Loss |
| 57,033 | 530119881 | Claim Did Not Result in a Recognized Loss |
| 57,034 | 530119882 | Claim Did Not Result in a Recognized Loss |
| 57,035 | 530119883 | Claim Did Not Result in a Recognized Loss |
| 57,036 | 530119885 | Claim Did Not Result in a Recognized Loss |
| 57,037 | 530119889 | Claim Did Not Result in a Recognized Loss |
| 57,038 | 530119891 | Claim Did Not Result in a Recognized Loss |
| 57,039 | 530119895 | Claim Did Not Result in a Recognized Loss |
| 57,040 | 530119899 | Claim Did Not Result in a Recognized Loss |
| 57,041 | 530119900 | Claim Did Not Result in a Recognized Loss |
| 57,042 | 530119904 | Claim Did Not Result in a Recognized Loss |
| 57,043 | 530119905 | Claim Did Not Result in a Recognized Loss |
| 57,044 | 530119906 | Claim Did Not Result in a Recognized Loss |
| 57,045 | 530119907 | Claim Did Not Result in a Recognized Loss |
| 57,046 | 530119908 | Claim Did Not Result in a Recognized Loss |
| 57,047 | 530119909 | Claim Did Not Result in a Recognized Loss |
| 57,048 | 530119910 | Claim Did Not Result in a Recognized Loss |
| 57,049 | 530119911 | Claim Did Not Result in a Recognized Loss |
| 57,050 | 530119916 | Claim Did Not Result in a Recognized Loss |
| 57,051 | 530119918 | Claim Did Not Result in a Recognized Loss |
| 57,052 | 530119921 | Claim Did Not Result in a Recognized Loss |
| 57,053 | 530119922 | Claim Did Not Result in a Recognized Loss |
| 57,054 | 530119924 | Claim Did Not Result in a Recognized Loss |
| 57,055 | 530119926 | Claim Did Not Result in a Recognized Loss |
| 57,056 | 530119928 | Claim Did Not Result in a Recognized Loss |
| 57,057 | 530119929 | Claim Did Not Result in a Recognized Loss |
| 57,058 | 530119930 | Claim Did Not Result in a Recognized Loss |
| 57,059 | 530119931 | Claim Did Not Result in a Recognized Loss |
| 57,060 | 530119932 | Claim Did Not Result in a Recognized Loss |
| 57,061 | 530119935 | Claim Did Not Result in a Recognized Loss |
| 57,062 | 530119936 | Claim Did Not Result in a Recognized Loss |
| 57,063 | 530119938 | Claim Did Not Result in a Recognized Loss |
| 57,064 | 530119941 | Claim Did Not Result in a Recognized Loss |
| 57,065 | 530119943 | Claim Did Not Result in a Recognized Loss |
| 57,066 | 530119944 | Claim Did Not Result in a Recognized Loss |
| 57,067 | 530119945 | Claim Did Not Result in a Recognized Loss |
| 57,068 | 530119946 | Claim Did Not Result in a Recognized Loss |
| 57,069 | 530119947 | Claim Did Not Result in a Recognized Loss |
| 57,070 | 530119949 | Claim Did Not Result in a Recognized Loss |
| 57,071 | 530119950 | Claim Did Not Result in a Recognized Loss |
| 57,072 | 530119952 | Claim Did Not Result in a Recognized Loss |
| 57,073 | 530119953 | Claim Did Not Result in a Recognized Loss |
| 57,074 | 530119954 | Claim Did Not Result in a Recognized Loss |
| 57,075 | 530119956 | Claim Did Not Result in a Recognized Loss |
| 57,076 | 530119957 | Claim Did Not Result in a Recognized Loss |
| 57,077 | 530119959 | Claim Did Not Result in a Recognized Loss |
| 57,078 | 530119962 | Claim Did Not Result in a Recognized Loss |
| 57,079 | 530119963 | Claim Did Not Result in a Recognized Loss |
| 57,080 | 530119964 | Claim Did Not Result in a Recognized Loss |
| 57,081 | 530119965 | Claim Did Not Result in a Recognized Loss |
| 57,082 | 530119967 | Claim Did Not Result in a Recognized Loss |
| 57,083 | 530119969 | Claim Did Not Result in a Recognized Loss |
| 57,084 | 530119972 | Claim Did Not Result in a Recognized Loss |
| 57,085 | 530119973 | Claim Did Not Result in a Recognized Loss |
| 57,086 | 530119974 | Claim Did Not Result in a Recognized Loss |
| 57,087 | 530119976 | Claim Did Not Result in a Recognized Loss |
| 57,088 | 530119977 | Claim Did Not Result in a Recognized Loss |
| 57,089 | 530119979 | Claim Did Not Result in a Recognized Loss |
| 57,090 | 530119983 | Claim Did Not Result in a Recognized Loss |
| 57,091 | 530119985 | Claim Did Not Result in a Recognized Loss |
| 57,092 | 530119986 | Claim Did Not Result in a Recognized Loss |
| 57,093 | 530119987 | Claim Did Not Result in a Recognized Loss |
| 57,094 | 530119988 | Claim Did Not Result in a Recognized Loss |
| 57,095 | 530119990 | Claim Did Not Result in a Recognized Loss |
| 57,096 | 530119991 | Claim Did Not Result in a Recognized Loss |
| 57,097 | 530119992 | Claim Did Not Result in a Recognized Loss |
| 57,098 | 530119995 | Claim Did Not Result in a Recognized Loss |
| 57,099 | 530119996 | Claim Did Not Result in a Recognized Loss |
| 57,100 | 530119997 | Claim Did Not Result in a Recognized Loss |
| 57,101 | 530119998 | Claim Did Not Result in a Recognized Loss |
| 57,102 | 530119999 | Claim Did Not Result in a Recognized Loss |
| 57,103 | 530120000 | Claim Did Not Result in a Recognized Loss |
| 57,104 | 530120001 | Claim Did Not Result in a Recognized Loss |
| 57,105 | 530120003 | Claim Did Not Result in a Recognized Loss |
| 57,106 | 530120004 | Claim Did Not Result in a Recognized Loss |
| 57,107 | 530120005 | Claim Did Not Result in a Recognized Loss |
| 57,108 | 530120006 | Claim Did Not Result in a Recognized Loss |
| 57,109 | 530120007 | Claim Did Not Result in a Recognized Loss |
| 57,110 | 530120009 | Claim Did Not Result in a Recognized Loss |
| 57,111 | 530120016 | Claim Did Not Result in a Recognized Loss |
| 57,112 | 530120017 | Claim Did Not Result in a Recognized Loss |
| 57,113 | 530120018 | Claim Did Not Result in a Recognized Loss |
| 57,114 | 530120019 | Claim Did Not Result in a Recognized Loss |
| 57,115 | 530120020 | Claim Did Not Result in a Recognized Loss |
| 57,116 | 530120021 | Claim Did Not Result in a Recognized Loss |
| 57,117 | 530120022 | Claim Did Not Result in a Recognized Loss |
| 57,118 | 530120024 | Claim Did Not Result in a Recognized Loss |
| 57,119 | 530120025 | Claim Did Not Result in a Recognized Loss |
| 57,120 | 530120026 | Claim Did Not Result in a Recognized Loss |
| 57,121 | 530120027 | Claim Did Not Result in a Recognized Loss |
| 57,122 | 530120028 | Claim Did Not Result in a Recognized Loss |
| 57,123 | 530120030 | Claim Did Not Result in a Recognized Loss |
| 57,124 | 530120031 | Claim Did Not Result in a Recognized Loss |
| 57,125 | 530120032 | Claim Did Not Result in a Recognized Loss |
| 57,126 | 530120033 | Claim Did Not Result in a Recognized Loss |
| 57,127 | 530120034 | Claim Did Not Result in a Recognized Loss |
| 57,128 | 530120035 | Claim Did Not Result in a Recognized Loss |
| 57,129 | 530120036 | Claim Did Not Result in a Recognized Loss |
| 57,130 | 530120037 | Claim Did Not Result in a Recognized Loss |
| 57,131 | 530120038 | Claim Did Not Result in a Recognized Loss |
| 57,132 | 530120039 | Claim Did Not Result in a Recognized Loss |
| 57,133 | 530120040 | Claim Did Not Result in a Recognized Loss |
| 57,134 | 530120041 | Claim Did Not Result in a Recognized Loss |
| 57,135 | 530120042 | Claim Did Not Result in a Recognized Loss |
| 57,136 | 530120043 | Claim Did Not Result in a Recognized Loss |
| 57,137 | 530120045 | Claim Did Not Result in a Recognized Loss |
| 57,138 | 530120046 | Claim Did Not Result in a Recognized Loss |
| 57,139 | 530120048 | Claim Did Not Result in a Recognized Loss |
| 57,140 | 530120049 | Claim Did Not Result in a Recognized Loss |
| 57,141 | 530120051 | Claim Did Not Result in a Recognized Loss |
| 57,142 | 530120053 | Claim Did Not Result in a Recognized Loss |
| 57,143 | 530120055 | Claim Did Not Result in a Recognized Loss |
| 57,144 | 530120060 | Claim Did Not Result in a Recognized Loss |
| 57,145 | 530120061 | Claim Did Not Result in a Recognized Loss |
| 57,146 | 530120062 | Claim Did Not Result in a Recognized Loss |
| 57,147 | 530120063 | Claim Did Not Result in a Recognized Loss |
| 57,148 | 530120064 | Claim Did Not Result in a Recognized Loss |
| 57,149 | 530120065 | Claim Did Not Result in a Recognized Loss |
| 57,150 | 530120066 | No Eligible Purchases During the Class Period |
| 57,151 | 530120067 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
Rejected Claims
Number of Claims = 77,830

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,266 | 530011309 | Claim Did Not Result in a Recognized Loss |
| 5,267 | 530011310 | Claim Did Not Result in a Recognized Loss |
| 5,268 | 530011311 | Claim Did Not Result in a Recognized Loss |
| 5,269 | 530011312 | Claim Did Not Result in a Recognized Loss |
| 5,270 | 530011313 | Claim Did Not Result in a Recognized Loss |
| 5,271 | 530011315 | Claim Did Not Result in a Recognized Loss |
| 5,272 | 530011316 | No Eligible Purchases During the Class Period |
| 5,273 | 530011317 | Claim Did Not Result in a Recognized Loss |
| 5,274 | 530011318 | No Eligible Purchases During the Class Period |
| 5,275 | 530011319 | No Eligible Purchases During the Class Period |
| 5,276 | 530011320 | No Eligible Purchases During the Class Period |
| 5,277 | 530011321 | No Eligible Purchases During the Class Period |
| 5,278 | 530011322 | Claim Did Not Result in a Recognized Loss |
| 5,279 | 530011323 | No Eligible Purchases During the Class Period |
| 5,280 | 530011324 | Claim Did Not Result in a Recognized Loss |
| 5,281 | 530011325 | No Eligible Purchases During the Class Period |
| 5,282 | 530011326 | Claim Did Not Result in a Recognized Loss |
| 5,283 | 530011327 | Claim Did Not Result in a Recognized Loss |
| 5,284 | 530011328 | Claim Did Not Result in a Recognized Loss |
| 5,285 | 530011329 | Claim Did Not Result in a Recognized Loss |
| 5,286 | 530011330 | Claim Did Not Result in a Recognized Loss |
| 5,287 | 530011331 | Claim Did Not Result in a Recognized Loss |
| 5,288 | 530011332 | Claim Did Not Result in a Recognized Loss |
| 5,289 | 530011333 | Claim Did Not Result in a Recognized Loss |
| 5,290 | 530011334 | Claim Did Not Result in a Recognized Loss |
| 5,291 | 530011335 | Claim Did Not Result in a Recognized Loss |
| 5,292 | 530011336 | Claim Did Not Result in a Recognized Loss |
| 5,293 | 530011337 | Claim Did Not Result in a Recognized Loss |
| 5,294 | 530011338 | Claim Did Not Result in a Recognized Loss |
| 5,295 | 530011339 | Claim Did Not Result in a Recognized Loss |
| 5,296 | 530011340 | Claim Did Not Result in a Recognized Loss |
| 5,297 | 530011341 | No Eligible Purchases During the Class Period |
| 5,298 | 530011342 | Claim Did Not Result in a Recognized Loss |
| 5,299 | 530011343 | Claim Did Not Result in a Recognized Loss |
| 5,300 | 530011344 | Claim Did Not Result in a Recognized Loss |
| 5,301 | 530011345 | Claim Did Not Result in a Recognized Loss |
| 5,302 | 530011346 | Claim Did Not Result in a Recognized Loss |
| 5,303 | 530011347 | Claim Did Not Result in a Recognized Loss |
| 5,304 | 530011348 | Claim Did Not Result in a Recognized Loss |
| 5,305 | 530011349 | Claim Did Not Result in a Recognized Loss |
| 5,306 | 530011350 | Claim Did Not Result in a Recognized Loss |
| 5,307 | 530011352 | Claim Did Not Result in a Recognized Loss |
| 5,308 | 530011353 | Claim Did Not Result in a Recognized Loss |
| 5,309 | 530011354 | No Eligible Purchases During the Class Period |
| 5,310 | 530011355 | Claim Did Not Result in a Recognized Loss |
| 5,311 | 530011356 | Claim Did Not Result in a Recognized Loss |
| 5,312 | 530011357 | Claim Did Not Result in a Recognized Loss |
| 5,313 | 530011359 | Claim Did Not Result in a Recognized Loss |
| 5,314 | 530011360 | Claim Did Not Result in a Recognized Loss |
| 5,315 | 530011361 | Claim Did Not Result in a Recognized Loss |
| 5,316 | 530011362 | Claim Did Not Result in a Recognized Loss |
| 5,317 | 530011365 | Claim Did Not Result in a Recognized Loss |
| 5,318 | 530011365 | Claim Did Not Result in a Recognized Loss |
| 5,319 | 530011368 | Claim Did Not Result in a Recognized Loss |
| 5,320 | 530011369 | Claim Did Not Result in a Recognized Loss |
| 5,321 | 530011371 | Claim Did Not Result in a Recognized Loss |
| 5,322 | 530011372 | Claim Did Not Result in a Recognized Loss |
| 5,323 | 530011373 | Claim Did Not Result in a Recognized Loss |
| 5,324 | 530011374 | Claim Did Not Result in a Recognized Loss |
| 5,325 | 530011375 | Claim Did Not Result in a Recognized Loss |
| 5,326 | 530011376 | Claim Did Not Result in a Recognized Loss |
| 5,327 | 530011377 | Claim Did Not Result in a Recognized Loss |
| 5,328 | 530011378 | Claim Did Not Result in a Recognized Loss |
| 5,329 | 530011379 | Claim Did Not Result in a Recognized Loss |
| 5,330 | 530011380 | Claim Did Not Result in a Recognized Loss |
| 5,331 | 530011382 | Claim Did Not Result in a Recognized Loss |
| 5,332 | 530011383 | Claim Did Not Result in a Recognized Loss |
| 5,333 | 530011384 | Claim Did Not Result in a Recognized Loss |
| 5,334 | 530011385 | Claim Did Not Result in a Recognized Loss |
| 5,335 | 530011386 | Claim Did Not Result in a Recognized Loss |
| 5,336 | 530011387 | Claim Did Not Result in a Recognized Loss |
| 5,337 | 530011388 | Claim Did Not Result in a Recognized Loss |
| 5,338 | 530011389 | Claim Did Not Result in a Recognized Loss |
| 5,339 | 530011390 | Claim Did Not Result in a Recognized Loss |
| 5,340 | 530011391 | Claim Did Not Result in a Recognized Loss |
| 5,341 | 530011392 | Claim Did Not Result in a Recognized Loss |
| 5,342 | 530011393 | Claim Did Not Result in a Recognized Loss |
| 5,343 | 530011394 | No Eligible Purchases During the Class Period |
| 5,344 | 530011395 | Claim Did Not Result in a Recognized Loss |
| 5,345 | 530011396 | Claim Did Not Result in a Recognized Loss |
| 5,346 | 530011397 | Claim Did Not Result in a Recognized Loss |
| 5,347 | 530011398 | Claim Did Not Result in a Recognized Loss |
| 5,348 | 530011399 | Claim Did Not Result in a Recognized Loss |
| 5,349 | 530011400 | Claim Did Not Result in a Recognized Loss |
| 5,350 | 530011401 | Claim Did Not Result in a Recognized Loss |
| 5,351 | 530011402 | Claim Did Not Result in a Recognized Loss |
| 5,352 | 530011403 | Claim Did Not Result in a Recognized Loss |
| 5,353 | 530011404 | Claim Did Not Result in a Recognized Loss |
| 5,354 | 530011405 | Claim Did Not Result in a Recognized Loss |
| 5,355 | 530011406 | Claim Did Not Result in a Recognized Loss |
| 5,356 | 530011407 | Claim Did Not Result in a Recognized Loss |
| 5,357 | 530011408 | Claim Did Not Result in a Recognized Loss |
| 5,358 | 530011409 | Claim Did Not Result in a Recognized Loss |
| 5,359 | 530011410 | No Eligible Purchases During the Class Period |
| 5,360 | 530011411 | Claim Did Not Result in a Recognized Loss |
| 5,361 | 530011412 | Claim Did Not Result in a Recognized Loss |
| 5,362 | 530011413 | Claim Did Not Result in a Recognized Loss |
| 5,363 | 530011414 | Claim Did Not Result in a Recognized Loss |
| 5,364 | 530011415 | Claim Did Not Result in a Recognized Loss |
| 5,365 | 530011416 | Claim Did Not Result in a Recognized Loss |
| 5,366 | 530011417 | Claim Did Not Result in a Recognized Loss |
| 5,367 | 530011418 | Claim Did Not Result in a Recognized Loss |
| 5,368 | 530011419 | Claim Did Not Result in a Recognized Loss |
| 5,369 | 530011420 | Claim Did Not Result in a Recognized Loss |
| 5,370 | 530011421 | Claim Did Not Result in a Recognized Loss |
| 5,371 | 530011422 | Claim Did Not Result in a Recognized Loss |
| 5,372 | 530011423 | Claim Did Not Result in a Recognized Loss |
| 5,373 | 530011424 | Claim Did Not Result in a Recognized Loss |
| 5,374 | 530011425 | Claim Did Not Result in a Recognized Loss |
| 5,375 | 530011426 | Claim Did Not Result in a Recognized Loss |
| 5,376 | 530011427 | Claim Did Not Result in a Recognized Loss |
| 5,377 | 530011428 | Claim Did Not Result in a Recognized Loss |
| 5,378 | 530011429 | Claim Did Not Result in a Recognized Loss |
| 5,379 | 530011430 | Claim Did Not Result in a Recognized Loss |
| 5,380 | 530011431 | Claim Did Not Result in a Recognized Loss |
| 5,381 | 530011432 | Claim Did Not Result in a Recognized Loss |
| 5,382 | 530011433 | Claim Did Not Result in a Recognized Loss |
| 5,383 | 530011434 | Claim Did Not Result in a Recognized Loss |
| 5,384 | 530011435 | Claim Did Not Result in a Recognized Loss |
| 5,385 | 530011436 | Claim Did Not Result in a Recognized Loss |
| 5,386 | 530011437 | Claim Did Not Result in a Recognized Loss |
| 5,387 | 530011438 | Claim Did Not Result in a Recognized Loss |
| 5,388 | 530011439 | Claim Did Not Result in a Recognized Loss |
| 5,389 | 530011440 | Claim Did Not Result in a Recognized Loss |
| 5,390 | 530011441 | Claim Did Not Result in a Recognized Loss |
| 5,391 | 530011442 | Claim Did Not Result in a Recognized Loss |
| 5,392 | 530011443 | Claim Did Not Result in a Recognized Loss |
| 5,393 | 530011444 | Claim Did Not Result in a Recognized Loss |
| 5,394 | 530011445 | Claim Did Not Result in a Recognized Loss |
| 5,395 | 530011446 | Claim Did Not Result in a Recognized Loss |
| 5,396 | 530011447 | Claim Did Not Result in a Recognized Loss |
| 5,397 | 530011448 | Claim Did Not Result in a Recognized Loss |
| 5,398 | 530011449 | Claim Did Not Result in a Recognized Loss |
| 5,399 | 530011450 | Claim Did Not Result in a Recognized Loss |
| 5,400 | 530011451 | Claim Did Not Result in a Recognized Loss |
| 31,209 | 530075142 | Claim Did Not Result in a Recognized Loss |
| 31,210 | 530075143 | Claim Did Not Result in a Recognized Loss |
| 31,211 | 530075144 | Claim Did Not Result in a Recognized Loss |
| 31,212 | 530075145 | Claim Did Not Result in a Recognized Loss |
| 31,213 | 530075147 | Claim Did Not Result in a Recognized Loss |
| 31,214 | 530075148 | Claim Did Not Result in a Recognized Loss |
| 31,215 | 530075149 | Claim Did Not Result in a Recognized Loss |
| 31,216 | 530075151 | No Eligible Purchases During the Class Period |
| 31,217 | 530075152 | Claim Did Not Result in a Recognized Loss |
| 31,218 | 530075155 | Claim Did Not Result in a Recognized Loss |
| 31,219 | 530075159 | Claim Did Not Result in a Recognized Loss |
| 31,220 | 530075160 | Claim Did Not Result in a Recognized Loss |
| 31,221 | 530075161 | Claim Did Not Result in a Recognized Loss |
| 31,222 | 530075162 | Claim Did Not Result in a Recognized Loss |
| 31,223 | 530075163 | Claim Did Not Result in a Recognized Loss |
| 31,224 | 530075164 | Claim Did Not Result in a Recognized Loss |
| 31,225 | 530075167 | Claim Did Not Result in a Recognized Loss |
| 31,226 | 530075168 | Claim Did Not Result in a Recognized Loss |
| 31,227 | 530075170 | Claim Did Not Result in a Recognized Loss |
| 31,228 | 530075171 | Claim Did Not Result in a Recognized Loss |
| 31,229 | 530075172 | Claim Did Not Result in a Recognized Loss |
| 31,230 | 530075173 | Claim Did Not Result in a Recognized Loss |
| 31,231 | 530075174 | Claim Did Not Result in a Recognized Loss |
| 31,232 | 530075175 | Claim Did Not Result in a Recognized Loss |
| 31,233 | 530075176 | Claim Did Not Result in a Recognized Loss |
| 31,234 | 530075178 | Claim Did Not Result in a Recognized Loss |
| 31,235 | 530075179 | Claim Did Not Result in a Recognized Loss |
| 31,236 | 530075183 | Claim Did Not Result in a Recognized Loss |
| 31,237 | 530075184 | Claim Did Not Result in a Recognized Loss |
| 31,238 | 530075187 | Claim Did Not Result in a Recognized Loss |
| 31,239 | 530075188 | Claim Did Not Result in a Recognized Loss |
| 31,240 | 530075193 | Claim Did Not Result in a Recognized Loss |
| 31,241 | 530075195 | Claim Did Not Result in a Recognized Loss |
| 31,242 | 530075196 | Claim Did Not Result in a Recognized Loss |
| 31,243 | 530075197 | Claim Did Not Result in a Recognized Loss |
| 31,244 | 530075199 | Claim Did Not Result in a Recognized Loss |
| 31,245 | 530075200 | Claim Did Not Result in a Recognized Loss |
| 31,246 | 530075201 | Claim Did Not Result in a Recognized Loss |
| 31,247 | 530075203 | Claim Did Not Result in a Recognized Loss |
| 31,248 | 530075206 | No Eligible Purchases During the Class Period |
| 31,249 | 530075207 | Claim Did Not Result in a Recognized Loss |
| 31,250 | 530075208 | Claim Did Not Result in a Recognized Loss |
| 31,251 | 530075209 | Claim Did Not Result in a Recognized Loss |
| 31,252 | 530075211 | Claim Did Not Result in a Recognized Loss |
| 31,253 | 530075212 | Claim Did Not Result in a Recognized Loss |
| 31,254 | 530075214 | Claim Did Not Result in a Recognized Loss |
| 31,255 | 530075216 | Claim Did Not Result in a Recognized Loss |
| 31,256 | 530075217 | Claim Did Not Result in a Recognized Loss |
| 31,257 | 530075218 | Claim Did Not Result in a Recognized Loss |
| 31,258 | 530075219 | Claim Did Not Result in a Recognized Loss |
| 31,259 | 530075220 | Claim Did Not Result in a Recognized Loss |
| 31,260 | 530075221 | Claim Did Not Result in a Recognized Loss |
| 31,261 | 530075222 | Claim Did Not Result in a Recognized Loss |
| 31,262 | 530075223 | Claim Did Not Result in a Recognized Loss |
| 31,263 | 530075225 | Claim Did Not Result in a Recognized Loss |
| 31,264 | 530075226 | Claim Did Not Result in a Recognized Loss |
| 31,265 | 530075228 | Claim Did Not Result in a Recognized Loss |
| 31,266 | 530075229 | Claim Did Not Result in a Recognized Loss |
| 31,267 | 530075230 | Claim Did Not Result in a Recognized Loss |
| 31,268 | 530075236 | Claim Did Not Result in a Recognized Loss |
| 31,269 | 530075238 | Claim Did Not Result in a Recognized Loss |
| 31,270 | 530075241 | Claim Did Not Result in a Recognized Loss |
| 31,271 | 530075242 | Claim Did Not Result in a Recognized Loss |
| 31,272 | 530075243 | Claim Did Not Result in a Recognized Loss |
| 31,273 | 530075244 | Claim Did Not Result in a Recognized Loss |
| 31,274 | 530075245 | Claim Did Not Result in a Recognized Loss |
| 31,275 | 530075247 | Claim Did Not Result in a Recognized Loss |
| 31,276 | 530075248 | Claim Did Not Result in a Recognized Loss |
| 31,277 | 530075249 | Claim Did Not Result in a Recognized Loss |
| 31,278 | 530075250 | Claim Did Not Result in a Recognized Loss |
| 31,279 | 530075251 | Claim Did Not Result in a Recognized Loss |
| 31,280 | 530075252 | Claim Did Not Result in a Recognized Loss |
| 31,281 | 530075254 | Claim Did Not Result in a Recognized Loss |
| 31,282 | 530075256 | Claim Did Not Result in a Recognized Loss |
| 31,283 | 530075257 | Claim Did Not Result in a Recognized Loss |
| 31,284 | 530075258 | Claim Did Not Result in a Recognized Loss |
| 31,285 | 530075259 | Claim Did Not Result in a Recognized Loss |
| 31,286 | 530075260 | Claim Did Not Result in a Recognized Loss |
| 31,287 | 530075261 | Claim Did Not Result in a Recognized Loss |
| 31,288 | 530075263 | Claim Did Not Result in a Recognized Loss |
| 31,289 | 530075264 | Claim Did Not Result in a Recognized Loss |
| 31,290 | 530075265 | Claim Did Not Result in a Recognized Loss |
| 31,291 | 530075266 | Claim Did Not Result in a Recognized Loss |
| 31,292 | 530075268 | Claim Did Not Result in a Recognized Loss |
| 31,293 | 530075269 | Claim Did Not Result in a Recognized Loss |
| 31,294 | 530075270 | Claim Did Not Result in a Recognized Loss |
| 31,295 | 530075271 | Claim Did Not Result in a Recognized Loss |
| 31,296 | 530075272 | Claim Did Not Result in a Recognized Loss |
| 31,297 | 530075273 | Claim Did Not Result in a Recognized Loss |
| 31,298 | 530075276 | Claim Did Not Result in a Recognized Loss |
| 31,299 | 530075279 | Claim Did Not Result in a Recognized Loss |
| 31,300 | 530075280 | Claim Did Not Result in a Recognized Loss |
| 31,301 | 530075281 | Claim Did Not Result in a Recognized Loss |
| 31,302 | 530075282 | Claim Did Not Result in a Recognized Loss |
| 31,303 | 530075283 | Claim Did Not Result in a Recognized Loss |
| 31,304 | 530075284 | Claim Did Not Result in a Recognized Loss |
| 31,305 | 530075286 | Claim Did Not Result in a Recognized Loss |
| 31,306 | 530075287 | Claim Did Not Result in a Recognized Loss |
| 31,307 | 530075288 | Claim Did Not Result in a Recognized Loss |
| 31,308 | 530075290 | Claim Did Not Result in a Recognized Loss |
| 31,309 | 530075292 | Claim Did Not Result in a Recognized Loss |
| 31,310 | 530075293 | Claim Did Not Result in a Recognized Loss |
| 31,311 | 530075295 | Claim Did Not Result in a Recognized Loss |
| 31,312 | 530075297 | Claim Did Not Result in a Recognized Loss |
| 31,313 | 530075301 | Claim Did Not Result in a Recognized Loss |
| 31,314 | 530075302 | Claim Did Not Result in a Recognized Loss |
| 31,315 | 530075303 | Claim Did Not Result in a Recognized Loss |
| 31,316 | 530075305 | Claim Did Not Result in a Recognized Loss |
| 31,317 | 530075306 | Claim Did Not Result in a Recognized Loss |
| 31,318 | 530075307 | Claim Did Not Result in a Recognized Loss |
| 31,319 | 530075308 | Claim Did Not Result in a Recognized Loss |
| 31,320 | 530075309 | Claim Did Not Result in a Recognized Loss |
| 31,321 | 530075311 | Claim Did Not Result in a Recognized Loss |
| 31,322 | 530075312 | Claim Did Not Result in a Recognized Loss |
| 31,323 | 530075313 | Claim Did Not Result in a Recognized Loss |
| 31,324 | 530075314 | Claim Did Not Result in a Recognized Loss |
| 31,325 | 530075315 | Claim Did Not Result in a Recognized Loss |
| 31,326 | 530075316 | Claim Did Not Result in a Recognized Loss |
| 31,327 | 530075317 | Claim Did Not Result in a Recognized Loss |
| 31,328 | 530075318 | Claim Did Not Result in a Recognized Loss |
| 31,329 | 530075320 | Claim Did Not Result in a Recognized Loss |
| 31,330 | 530075321 | Claim Did Not Result in a Recognized Loss |
| 31,331 | 530075322 | Claim Did Not Result in a Recognized Loss |
| 31,332 | 530075323 | Claim Did Not Result in a Recognized Loss |
| 31,333 | 530075324 | Claim Did Not Result in a Recognized Loss |
| 31,334 | 530075325 | Claim Did Not Result in a Recognized Loss |
| 31,335 | 530075326 | Claim Did Not Result in a Recognized Loss |
| 31,336 | 530075327 | Claim Did Not Result in a Recognized Loss |
| 31,337 | 530075328 | Claim Did Not Result in a Recognized Loss |
| 31,338 | 530075331 | Claim Did Not Result in a Recognized Loss |
| 31,339 | 530075332 | Claim Did Not Result in a Recognized Loss |
| 31,340 | 530075333 | Claim Did Not Result in a Recognized Loss |
| 31,341 | 530075334 | Claim Did Not Result in a Recognized Loss |
| 31,342 | 530075335 | Claim Did Not Result in a Recognized Loss |
| 31,343 | 530075337 | Claim Did Not Result in a Recognized Loss |
| 57,152 | 530120069 | Claim Did Not Result in a Recognized Loss |
| 57,153 | 530120070 | Claim Did Not Result in a Recognized Loss |
| 57,154 | 530120072 | Claim Did Not Result in a Recognized Loss |
| 57,155 | 530120073 | Claim Did Not Result in a Recognized Loss |
| 57,156 | 530120074 | Claim Did Not Result in a Recognized Loss |
| 57,157 | 530120076 | Claim Did Not Result in a Recognized Loss |
| 57,158 | 530120079 | Claim Did Not Result in a Recognized Loss |
| 57,159 | 530120080 | Claim Did Not Result in a Recognized Loss |
| 57,160 | 530120082 | Claim Did Not Result in a Recognized Loss |
| 57,161 | 530120083 | Claim Did Not Result in a Recognized Loss |
| 57,162 | 530120084 | Claim Did Not Result in a Recognized Loss |
| 57,163 | 530120085 | Claim Did Not Result in a Recognized Loss |
| 57,164 | 530120086 | Claim Did Not Result in a Recognized Loss |
| 57,165 | 530120088 | Claim Did Not Result in a Recognized Loss |
| 57,166 | 530120089 | Claim Did Not Result in a Recognized Loss |
| 57,167 | 530120091 | Claim Did Not Result in a Recognized Loss |
| 57,168 | 530120094 | Claim Did Not Result in a Recognized Loss |
| 57,169 | 530120096 | Claim Did Not Result in a Recognized Loss |
| 57,170 | 530120098 | Claim Did Not Result in a Recognized Loss |
| 57,171 | 530120100 | Claim Did Not Result in a Recognized Loss |
| 57,172 | 530120101 | Claim Did Not Result in a Recognized Loss |
| 57,173 | 530120103 | Claim Did Not Result in a Recognized Loss |
| 57,174 | 530120104 | Claim Did Not Result in a Recognized Loss |
| 57,175 | 530120106 | Claim Did Not Result in a Recognized Loss |
| 57,176 | 530120109 | Claim Did Not Result in a Recognized Loss |
| 57,177 | 530120110 | Claim Did Not Result in a Recognized Loss |
| 57,178 | 530120115 | Claim Did Not Result in a Recognized Loss |
| 57,179 | 530120117 | Claim Did Not Result in a Recognized Loss |
| 57,180 | 530120118 | Claim Did Not Result in a Recognized Loss |
| 57,181 | 530120119 | Claim Did Not Result in a Recognized Loss |
| 57,182 | 530120120 | Claim Did Not Result in a Recognized Loss |
| 57,183 | 530120122 | Claim Did Not Result in a Recognized Loss |
| 57,184 | 530120124 | Claim Did Not Result in a Recognized Loss |
| 57,185 | 530120125 | Claim Did Not Result in a Recognized Loss |
| 57,186 | 530120127 | Claim Did Not Result in a Recognized Loss |
| 57,187 | 530120129 | Claim Did Not Result in a Recognized Loss |
| 57,188 | 530120131 | Claim Did Not Result in a Recognized Loss |
| 57,189 | 530120132 | Claim Did Not Result in a Recognized Loss |
| 57,190 | 530120133 | Claim Did Not Result in a Recognized Loss |
| 57,191 | 530120134 | Claim Did Not Result in a Recognized Loss |
| 57,192 | 530120135 | Claim Did Not Result in a Recognized Loss |
| 57,193 | 530120136 | Claim Did Not Result in a Recognized Loss |
| 57,194 | 530120140 | Claim Did Not Result in a Recognized Loss |
| 57,195 | 530120141 | Claim Did Not Result in a Recognized Loss |
| 57,196 | 530120142 | Claim Did Not Result in a Recognized Loss |
| 57,197 | 530120144 | Claim Did Not Result in a Recognized Loss |
| 57,198 | 530120145 | Claim Did Not Result in a Recognized Loss |
| 57,199 | 530120146 | Claim Did Not Result in a Recognized Loss |
| 57,200 | 530120148 | Claim Did Not Result in a Recognized Loss |
| 57,201 | 530120149 | Claim Did Not Result in a Recognized Loss |
| 57,202 | 530120150 | Claim Did Not Result in a Recognized Loss |
| 57,203 | 530120151 | Claim Did Not Result in a Recognized Loss |
| 57,204 | 530120152 | Claim Did Not Result in a Recognized Loss |
| 57,205 | 530120153 | Claim Did Not Result in a Recognized Loss |
| 57,206 | 530120154 | Claim Did Not Result in a Recognized Loss |
| 57,207 | 530120155 | Claim Did Not Result in a Recognized Loss |
| 57,208 | 530120156 | Claim Did Not Result in a Recognized Loss |
| 57,209 | 530120157 | Claim Did Not Result in a Recognized Loss |
| 57,210 | 530120160 | Claim Did Not Result in a Recognized Loss |
| 57,211 | 530120161 | Claim Did Not Result in a Recognized Loss |
| 57,212 | 530120162 | Claim Did Not Result in a Recognized Loss |
| 57,213 | 530120163 | Claim Did Not Result in a Recognized Loss |
| 57,214 | 530120164 | Claim Did Not Result in a Recognized Loss |
| 57,215 | 530120165 | Claim Did Not Result in a Recognized Loss |
| 57,216 | 530120166 | Claim Did Not Result in a Recognized Loss |
| 57,217 | 530120169 | Claim Did Not Result in a Recognized Loss |
| 57,218 | 530120170 | Claim Did Not Result in a Recognized Loss |
| 57,219 | 530120171 | Claim Did Not Result in a Recognized Loss |
| 57,220 | 530120173 | Claim Did Not Result in a Recognized Loss |
| 57,221 | 530120174 | Claim Did Not Result in a Recognized Loss |
| 57,222 | 530120176 | Claim Did Not Result in a Recognized Loss |
| 57,223 | 530120178 | Claim Did Not Result in a Recognized Loss |
| 57,224 | 530120181 | Claim Did Not Result in a Recognized Loss |
| 57,225 | 530120183 | Claim Did Not Result in a Recognized Loss |
| 57,226 | 530120185 | Claim Did Not Result in a Recognized Loss |
| 57,227 | 530120187 | Claim Did Not Result in a Recognized Loss |
| 57,228 | 530120188 | Claim Did Not Result in a Recognized Loss |
| 57,229 | 530120189 | Claim Did Not Result in a Recognized Loss |
| 57,230 | 530120192 | Claim Did Not Result in a Recognized Loss |
| 57,231 | 530120193 | Claim Did Not Result in a Recognized Loss |
| 57,232 | 530120194 | No Eligible Purchases During the Class Period |
| 57,233 | 530120195 | Claim Did Not Result in a Recognized Loss |
| 57,234 | 530120196 | Claim Did Not Result in a Recognized Loss |
| 57,235 | 530120210 | Claim Did Not Result in a Recognized Loss |
| 57,236 | 530120211 | Claim Did Not Result in a Recognized Loss |
| 57,237 | 530120212 | Claim Did Not Result in a Recognized Loss |
| 57,238 | 530120213 | Claim Did Not Result in a Recognized Loss |
| 57,239 | 530120214 | Claim Did Not Result in a Recognized Loss |
| 57,240 | 530120219 | Claim Did Not Result in a Recognized Loss |
| 57,241 | 530120222 | Claim Did Not Result in a Recognized Loss |
| 57,242 | 530120223 | Claim Did Not Result in a Recognized Loss |
| 57,243 | 530120224 | Claim Did Not Result in a Recognized Loss |
| 57,244 | 530120225 | Claim Did Not Result in a Recognized Loss |
| 57,245 | 530120227 | Claim Did Not Result in a Recognized Loss |
| 57,246 | 530120230 | Claim Did Not Result in a Recognized Loss |
| 57,247 | 530120231 | Claim Did Not Result in a Recognized Loss |
| 57,248 | 530120232 | Claim Did Not Result in a Recognized Loss |
| 57,249 | 530120233 | Claim Did Not Result in a Recognized Loss |
| 57,250 | 530120239 | Claim Did Not Result in a Recognized Loss |
| 57,251 | 530120250 | Claim Did Not Result in a Recognized Loss |
| 57,252 | 530120254 | Claim Did Not Result in a Recognized Loss |
| 57,253 | 530120256 | Claim Did Not Result in a Recognized Loss |
| 57,254 | 530120265 | Claim Did Not Result in a Recognized Loss |
| 57,255 | 530120266 | Claim Did Not Result in a Recognized Loss |
| 57,256 | 530120270 | Claim Did Not Result in a Recognized Loss |
| 57,257 | 530120276 | No Eligible Purchases During the Class Period |
| 57,258 | 530120321 | No Eligible Purchases During the Class Period |
| 57,259 | 530120325 | No Eligible Purchases During the Class Period |
| 57,260 | 530120349 | No Eligible Purchases During the Class Period |
| 57,261 | 530120356 | No Eligible Purchases During the Class Period |
| 57,262 | 530120357 | No Eligible Purchases During the Class Period |
| 57,263 | 530120358 | No Eligible Purchases During the Class Period |
| 57,264 | 530120372 | No Eligible Purchases During the Class Period |
| 57,265 | 530120386 | No Eligible Purchases During the Class Period |
| 57,266 | 530120393 | No Eligible Purchases During the Class Period |
| 57,267 | 530120396 | Claim Did Not Result in a Recognized Loss |
| 57,268 | 530120397 | Claim Did Not Result in a Recognized Loss |
| 57,269 | 530120400 | Claim Did Not Result in a Recognized Loss |
| 57,270 | 530120402 | Claim Did Not Result in a Recognized Loss |
| 57,271 | 530120406 | Claim Did Not Result in a Recognized Loss |
| 57,272 | 530120411 | Claim Did Not Result in a Recognized Loss |
| 57,273 | 530120413 | Claim Did Not Result in a Recognized Loss |
| 57,274 | 530120414 | Claim Did Not Result in a Recognized Loss |
| 57,275 | 530120415 | Claim Did Not Result in a Recognized Loss |
| 57,276 | 530120416 | Claim Did Not Result in a Recognized Loss |
| 57,277 | 530120420 | Claim Did Not Result in a Recognized Loss |
| 57,278 | 530120421 | No Eligible Purchases During the Class Period |
| 57,279 | 530120423 | No Eligible Purchases During the Class Period |
| 57,280 | 530120424 | No Eligible Purchases During the Class Period |
| 57,281 | 530120425 | No Eligible Purchases During the Class Period |
| 57,282 | 530120426 | Claim Did Not Result in a Recognized Loss |
| 57,283 | 530120427 | Claim Did Not Result in a Recognized Loss |
| 57,284 | 530120430 | Claim Did Not Result in a Recognized Loss |
| 57,285 | 530120431 | Claim Did Not Result in a Recognized Loss |
| 57,286 | 530120432 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
Rejected Claims
Number of Claims = 77,830

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,401 | 530011452 | Claim Did Not Result in a Recognized Loss |
| 5,402 | 530011453 | Claim Did Not Result in a Recognized Loss |
| 5,403 | 530011454 | Claim Did Not Result in a Recognized Loss |
| 5,404 | 530011455 | No Eligible Purchases During the Class Period |
| 5,405 | 530011456 | Claim Did Not Result in a Recognized Loss |
| 5,406 | 530011457 | Claim Did Not Result in a Recognized Loss |
| 5,407 | 530011458 | Claim Did Not Result in a Recognized Loss |
| 5,408 | 530011459 | Claim Did Not Result in a Recognized Loss |
| 5,409 | 530011460 | Claim Did Not Result in a Recognized Loss |
| 5,410 | 530011461 | No Eligible Purchases During the Class Period |
| 5,411 | 530011462 | Claim Did Not Result in a Recognized Loss |
| 5,412 | 530011463 | Claim Did Not Result in a Recognized Loss |
| 5,413 | 530011464 | Claim Did Not Result in a Recognized Loss |
| 5,414 | 530011465 | Claim Did Not Result in a Recognized Loss |
| 5,415 | 530011466 | No Eligible Purchases During the Class Period |
| 5,416 | 530011467 | Claim Did Not Result in a Recognized Loss |
| 5,417 | 530011468 | Claim Did Not Result in a Recognized Loss |
| 5,418 | 530011469 | No Eligible Purchases During the Class Period |
| 5,419 | 530011470 | Claim Did Not Result in a Recognized Loss |
| 5,420 | 530011471 | Claim Did Not Result in a Recognized Loss |
| 5,421 | 530011472 | Claim Did Not Result in a Recognized Loss |
| 5,422 | 530011473 | Claim Did Not Result in a Recognized Loss |
| 5,423 | 530011474 | No Eligible Purchases During the Class Period |
| 5,424 | 530011475 | Claim Did Not Result in a Recognized Loss |
| 5,425 | 530011476 | Claim Did Not Result in a Recognized Loss |
| 5,426 | 530011477 | Claim Did Not Result in a Recognized Loss |
| 5,427 | 530011478 | Claim Did Not Result in a Recognized Loss |
| 5,428 | 530011479 | Claim Did Not Result in a Recognized Loss |
| 5,429 | 530011480 | Claim Did Not Result in a Recognized Loss |
| 5,430 | 530011481 | Claim Did Not Result in a Recognized Loss |
| 5,431 | 530011482 | Claim Did Not Result in a Recognized Loss |
| 5,432 | 530011484 | No Eligible Purchases During the Class Period |
| 5,433 | 530011485 | Claim Did Not Result in a Recognized Loss |
| 5,434 | 530011486 | Claim Did Not Result in a Recognized Loss |
| 5,435 | 530011487 | Claim Did Not Result in a Recognized Loss |
| 5,436 | 530011488 | Claim Did Not Result in a Recognized Loss |
| 5,437 | 530011489 | Claim Did Not Result in a Recognized Loss |
| 5,438 | 530011490 | Claim Did Not Result in a Recognized Loss |
| 5,439 | 530011491 | No Eligible Purchases During the Class Period |
| 5,440 | 530011493 | Claim Did Not Result in a Recognized Loss |
| 5,441 | 530011494 | Claim Did Not Result in a Recognized Loss |
| 5,442 | 530011495 | Claim Did Not Result in a Recognized Loss |
| 5,443 | 530011496 | No Eligible Purchases During the Class Period |
| 5,444 | 530011497 | Claim Did Not Result in a Recognized Loss |
| 5,445 | 530011498 | No Eligible Purchases During the Class Period |
| 5,446 | 530011499 | Claim Did Not Result in a Recognized Loss |
| 5,447 | 530011500 | Claim Did Not Result in a Recognized Loss |
| 5,448 | 530011501 | No Eligible Purchases During the Class Period |
| 5,449 | 530011502 | Claim Did Not Result in a Recognized Loss |
| 5,450 | 530011504 | No Eligible Purchases During the Class Period |
| 5,451 | 530011505 | Claim Did Not Result in a Recognized Loss |
| 5,452 | 530011506 | Claim Did Not Result in a Recognized Loss |
| 5,453 | 530011507 | Claim Did Not Result in a Recognized Loss |
| 5,454 | 530011508 | No Eligible Purchases During the Class Period |
| 5,455 | 530011509 | Claim Did Not Result in a Recognized Loss |
| 5,456 | 530011512 | No Eligible Purchases During the Class Period |
| 5,457 | 530011513 | No Eligible Purchases During the Class Period |
| 5,458 | 530011514 | No Eligible Purchases During the Class Period |
| 5,459 | 530011515 | No Eligible Purchases During the Class Period |
| 5,460 | 530011516 | No Eligible Purchases During the Class Period |
| 5,461 | 530011517 | Claim Did Not Result in a Recognized Loss |
| 5,462 | 530011518 | Claim Did Not Result in a Recognized Loss |
| 5,463 | 530011519 | Claim Did Not Result in a Recognized Loss |
| 5,464 | 530011520 | Claim Did Not Result in a Recognized Loss |
| 5,465 | 530011521 | Claim Did Not Result in a Recognized Loss |
| 5,466 | 530011522 | Claim Did Not Result in a Recognized Loss |
| 5,467 | 530011524 | Claim Did Not Result in a Recognized Loss |
| 5,468 | 530011525 | No Eligible Purchases During the Class Period |
| 5,469 | 530011526 | Claim Did Not Result in a Recognized Loss |
| 5,470 | 530011527 | No Eligible Purchases During the Class Period |
| 5,471 | 530011528 | Claim Did Not Result in a Recognized Loss |
| 5,472 | 530011529 | No Eligible Purchases During the Class Period |
| 5,473 | 530011530 | Claim Did Not Result in a Recognized Loss |
| 5,474 | 530011531 | Claim Did Not Result in a Recognized Loss |
| 5,475 | 530011532 | Claim Did Not Result in a Recognized Loss |
| 5,476 | 530011533 | Claim Did Not Result in a Recognized Loss |
| 5,477 | 530011534 | Claim Did Not Result in a Recognized Loss |
| 5,478 | 530011535 | Claim Did Not Result in a Recognized Loss |
| 5,479 | 530011536 | Claim Did Not Result in a Recognized Loss |
| 5,480 | 530011537 | Claim Did Not Result in a Recognized Loss |
| 5,481 | 530011538 | Claim Did Not Result in a Recognized Loss |
| 5,482 | 530011539 | Claim Did Not Result in a Recognized Loss |
| 5,483 | 530011540 | Claim Did Not Result in a Recognized Loss |
| 5,484 | 530011541 | Claim Did Not Result in a Recognized Loss |
| 5,485 | 530011542 | Claim Did Not Result in a Recognized Loss |
| 5,486 | 530011543 | Claim Did Not Result in a Recognized Loss |
| 5,487 | 530011544 | No Eligible Purchases During the Class Period |
| 5,488 | 530011545 | Claim Did Not Result in a Recognized Loss |
| 5,489 | 530011547 | Claim Did Not Result in a Recognized Loss |
| 5,490 | 530011548 | Claim Did Not Result in a Recognized Loss |
| 5,491 | 530011549 | Claim Did Not Result in a Recognized Loss |
| 5,492 | 530011550 | Claim Did Not Result in a Recognized Loss |
| 5,493 | 530011551 | Claim Did Not Result in a Recognized Loss |
| 5,494 | 530011552 | Claim Did Not Result in a Recognized Loss |
| 5,495 | 530011553 | Claim Did Not Result in a Recognized Loss |
| 5,496 | 530011554 | Claim Did Not Result in a Recognized Loss |
| 5,497 | 530011555 | Claim Did Not Result in a Recognized Loss |
| 5,498 | 530011556 | Claim Did Not Result in a Recognized Loss |
| 5,499 | 530011557 | Claim Did Not Result in a Recognized Loss |
| 5,500 | 530011558 | Claim Did Not Result in a Recognized Loss |
| 5,501 | 530011559 | Claim Did Not Result in a Recognized Loss |
| 5,502 | 530011560 | Claim Did Not Result in a Recognized Loss |
| 5,503 | 530011561 | Claim Did Not Result in a Recognized Loss |
| 5,504 | 530011562 | Claim Did Not Result in a Recognized Loss |
| 5,505 | 530011563 | Claim Did Not Result in a Recognized Loss |
| 5,506 | 530011564 | Claim Did Not Result in a Recognized Loss |
| 5,507 | 530011565 | Claim Did Not Result in a Recognized Loss |
| 5,508 | 530011566 | Claim Did Not Result in a Recognized Loss |
| 5,509 | 530011567 | Claim Did Not Result in a Recognized Loss |
| 5,510 | 530011568 | Claim Did Not Result in a Recognized Loss |
| 5,511 | 530011569 | Claim Did Not Result in a Recognized Loss |
| 5,512 | 530011570 | Claim Did Not Result in a Recognized Loss |
| 5,513 | 530011571 | Claim Did Not Result in a Recognized Loss |
| 5,514 | 530011572 | Claim Did Not Result in a Recognized Loss |
| 5,515 | 530011573 | Claim Did Not Result in a Recognized Loss |
| 5,516 | 530011574 | Claim Did Not Result in a Recognized Loss |
| 5,517 | 530011575 | Claim Did Not Result in a Recognized Loss |
| 5,518 | 530011576 | Claim Did Not Result in a Recognized Loss |
| 5,519 | 530011577 | Claim Did Not Result in a Recognized Loss |
| 5,520 | 530011578 | Claim Did Not Result in a Recognized Loss |
| 5,521 | 530011579 | Claim Did Not Result in a Recognized Loss |
| 5,522 | 530011580 | Claim Did Not Result in a Recognized Loss |
| 5,523 | 530011581 | Claim Did Not Result in a Recognized Loss |
| 5,524 | 530011582 | Claim Did Not Result in a Recognized Loss |
| 5,525 | 530011583 | Claim Did Not Result in a Recognized Loss |
| 5,526 | 530011584 | Claim Did Not Result in a Recognized Loss |
| 5,527 | 530011585 | Claim Did Not Result in a Recognized Loss |
| 5,528 | 530011586 | Claim Did Not Result in a Recognized Loss |
| 5,529 | 530011587 | Claim Did Not Result in a Recognized Loss |
| 5,530 | 530011588 | Claim Did Not Result in a Recognized Loss |
| 5,531 | 530011589 | Claim Did Not Result in a Recognized Loss |
| 5,532 | 530011590 | Claim Did Not Result in a Recognized Loss |
| 5,533 | 530011591 | No Eligible Purchases During the Class Period |
| 5,534 | 530011592 | Claim Did Not Result in a Recognized Loss |
| 5,535 | 530011593 | Claim Did Not Result in a Recognized Loss |
| 31,344 | 530075338 | Claim Did Not Result in a Recognized Loss |
| 31,345 | 530075339 | Claim Did Not Result in a Recognized Loss |
| 31,346 | 530075340 | Claim Did Not Result in a Recognized Loss |
| 31,347 | 530075341 | Claim Did Not Result in a Recognized Loss |
| 31,348 | 530075345 | Claim Did Not Result in a Recognized Loss |
| 31,349 | 530075346 | Claim Did Not Result in a Recognized Loss |
| 31,350 | 530075348 | Claim Did Not Result in a Recognized Loss |
| 31,351 | 530075350 | Claim Did Not Result in a Recognized Loss |
| 31,352 | 530075351 | Claim Did Not Result in a Recognized Loss |
| 31,353 | 530075353 | Claim Did Not Result in a Recognized Loss |
| 31,354 | 530075354 | Claim Did Not Result in a Recognized Loss |
| 31,355 | 530075357 | Claim Did Not Result in a Recognized Loss |
| 31,356 | 530075358 | Claim Did Not Result in a Recognized Loss |
| 31,357 | 530075360 | Claim Did Not Result in a Recognized Loss |
| 31,358 | 530075362 | Claim Did Not Result in a Recognized Loss |
| 31,359 | 530075364 | Claim Did Not Result in a Recognized Loss |
| 31,360 | 530075365 | Claim Did Not Result in a Recognized Loss |
| 31,361 | 530075366 | Claim Did Not Result in a Recognized Loss |
| 31,362 | 530075367 | Claim Did Not Result in a Recognized Loss |
| 31,363 | 530075371 | Claim Did Not Result in a Recognized Loss |
| 31,364 | 530075372 | Claim Did Not Result in a Recognized Loss |
| 31,365 | 530075373 | Claim Did Not Result in a Recognized Loss |
| 31,366 | 530075378 | Claim Did Not Result in a Recognized Loss |
| 31,367 | 530075379 | Claim Did Not Result in a Recognized Loss |
| 31,368 | 530075380 | Claim Did Not Result in a Recognized Loss |
| 31,369 | 530075383 | Claim Did Not Result in a Recognized Loss |
| 31,370 | 530075384 | Claim Did Not Result in a Recognized Loss |
| 31,371 | 530075385 | Claim Did Not Result in a Recognized Loss |
| 31,372 | 530075386 | Claim Did Not Result in a Recognized Loss |
| 31,373 | 530075387 | Claim Did Not Result in a Recognized Loss |
| 31,374 | 530075388 | Claim Did Not Result in a Recognized Loss |
| 31,375 | 530075389 | Claim Did Not Result in a Recognized Loss |
| 31,376 | 530075390 | Claim Did Not Result in a Recognized Loss |
| 31,377 | 530075391 | Claim Did Not Result in a Recognized Loss |
| 31,378 | 530075392 | Claim Did Not Result in a Recognized Loss |
| 31,379 | 530075393 | Claim Did Not Result in a Recognized Loss |
| 31,380 | 530075394 | Claim Did Not Result in a Recognized Loss |
| 31,381 | 530075397 | Claim Did Not Result in a Recognized Loss |
| 31,382 | 530075398 | Claim Did Not Result in a Recognized Loss |
| 31,383 | 530075400 | Claim Did Not Result in a Recognized Loss |
| 31,384 | 530075401 | Claim Did Not Result in a Recognized Loss |
| 31,385 | 530075402 | Claim Did Not Result in a Recognized Loss |
| 31,386 | 530075403 | Claim Did Not Result in a Recognized Loss |
| 31,387 | 530075404 | Claim Did Not Result in a Recognized Loss |
| 31,388 | 530075405 | Claim Did Not Result in a Recognized Loss |
| 31,389 | 530075407 | Claim Did Not Result in a Recognized Loss |
| 31,390 | 530075410 | Claim Did Not Result in a Recognized Loss |
| 31,391 | 530075411 | Claim Did Not Result in a Recognized Loss |
| 31,392 | 530075414 | Claim Did Not Result in a Recognized Loss |
| 31,393 | 530075416 | Claim Did Not Result in a Recognized Loss |
| 31,394 | 530075418 | Claim Did Not Result in a Recognized Loss |
| 31,395 | 530075421 | Claim Did Not Result in a Recognized Loss |
| 31,396 | 530075422 | Claim Did Not Result in a Recognized Loss |
| 31,397 | 530075423 | Claim Did Not Result in a Recognized Loss |
| 31,398 | 530075424 | Claim Did Not Result in a Recognized Loss |
| 31,399 | 530075425 | Claim Did Not Result in a Recognized Loss |
| 31,400 | 530075427 | Claim Did Not Result in a Recognized Loss |
| 31,401 | 530075431 | Claim Did Not Result in a Recognized Loss |
| 31,402 | 530075432 | Claim Did Not Result in a Recognized Loss |
| 31,403 | 530075433 | Claim Did Not Result in a Recognized Loss |
| 31,404 | 530075434 | Claim Did Not Result in a Recognized Loss |
| 31,405 | 530075435 | Claim Did Not Result in a Recognized Loss |
| 31,406 | 530075436 | Claim Did Not Result in a Recognized Loss |
| 31,407 | 530075437 | Claim Did Not Result in a Recognized Loss |
| 31,408 | 530075438 | Claim Did Not Result in a Recognized Loss |
| 31,409 | 530075439 | Claim Did Not Result in a Recognized Loss |
| 31,410 | 530075440 | Claim Did Not Result in a Recognized Loss |
| 31,411 | 530075441 | Claim Did Not Result in a Recognized Loss |
| 31,412 | 530075442 | Claim Did Not Result in a Recognized Loss |
| 31,413 | 530075444 | Claim Did Not Result in a Recognized Loss |
| 31,414 | 530075445 | Claim Did Not Result in a Recognized Loss |
| 31,415 | 530075446 | Claim Did Not Result in a Recognized Loss |
| 31,416 | 530075447 | Claim Did Not Result in a Recognized Loss |
| 31,417 | 530075448 | Claim Did Not Result in a Recognized Loss |
| 31,418 | 530075449 | Claim Did Not Result in a Recognized Loss |
| 31,419 | 530075450 | Claim Did Not Result in a Recognized Loss |
| 31,420 | 530075453 | Claim Did Not Result in a Recognized Loss |
| 31,421 | 530075454 | Claim Did Not Result in a Recognized Loss |
| 31,422 | 530075456 | Claim Did Not Result in a Recognized Loss |
| 31,423 | 530075457 | Claim Did Not Result in a Recognized Loss |
| 31,424 | 530075458 | Claim Did Not Result in a Recognized Loss |
| 31,425 | 530075460 | Claim Did Not Result in a Recognized Loss |
| 31,426 | 530075461 | Claim Did Not Result in a Recognized Loss |
| 31,427 | 530075462 | Claim Did Not Result in a Recognized Loss |
| 31,428 | 530075464 | Claim Did Not Result in a Recognized Loss |
| 31,429 | 530075465 | Claim Did Not Result in a Recognized Loss |
| 31,430 | 530075467 | Claim Did Not Result in a Recognized Loss |
| 31,431 | 530075469 | Claim Did Not Result in a Recognized Loss |
| 31,432 | 530075471 | Claim Did Not Result in a Recognized Loss |
| 31,433 | 530075473 | Claim Did Not Result in a Recognized Loss |
| 31,434 | 530075476 | Claim Did Not Result in a Recognized Loss |
| 31,435 | 530075477 | Claim Did Not Result in a Recognized Loss |
| 31,436 | 530075478 | Claim Did Not Result in a Recognized Loss |
| 31,437 | 530075479 | Claim Did Not Result in a Recognized Loss |
| 31,438 | 530075480 | Claim Did Not Result in a Recognized Loss |
| 31,439 | 530075481 | Claim Did Not Result in a Recognized Loss |
| 31,440 | 530075482 | Claim Did Not Result in a Recognized Loss |
| 31,441 | 530075483 | Claim Did Not Result in a Recognized Loss |
| 31,442 | 530075485 | Claim Did Not Result in a Recognized Loss |
| 31,443 | 530075487 | Claim Did Not Result in a Recognized Loss |
| 31,444 | 530075488 | Claim Did Not Result in a Recognized Loss |
| 31,445 | 530075490 | Claim Did Not Result in a Recognized Loss |
| 31,446 | 530075491 | Claim Did Not Result in a Recognized Loss |
| 31,447 | 530075493 | Claim Did Not Result in a Recognized Loss |
| 31,448 | 530075494 | Claim Did Not Result in a Recognized Loss |
| 31,449 | 530075496 | Claim Did Not Result in a Recognized Loss |
| 31,450 | 530075497 | Claim Did Not Result in a Recognized Loss |
| 31,451 | 530075498 | Claim Did Not Result in a Recognized Loss |
| 31,452 | 530075501 | Claim Did Not Result in a Recognized Loss |
| 31,453 | 530075502 | Claim Did Not Result in a Recognized Loss |
| 31,454 | 530075503 | Claim Did Not Result in a Recognized Loss |
| 31,455 | 530075504 | Claim Did Not Result in a Recognized Loss |
| 31,456 | 530075505 | Claim Did Not Result in a Recognized Loss |
| 31,457 | 530075506 | Claim Did Not Result in a Recognized Loss |
| 31,458 | 530075508 | Claim Did Not Result in a Recognized Loss |
| 31,459 | 530075509 | Claim Did Not Result in a Recognized Loss |
| 31,460 | 530075511 | Claim Did Not Result in a Recognized Loss |
| 31,461 | 530075512 | Claim Did Not Result in a Recognized Loss |
| 31,462 | 530075513 | Claim Did Not Result in a Recognized Loss |
| 31,463 | 530075514 | Claim Did Not Result in a Recognized Loss |
| 31,464 | 530075515 | Claim Did Not Result in a Recognized Loss |
| 31,465 | 530075516 | Claim Did Not Result in a Recognized Loss |
| 31,466 | 530075517 | Claim Did Not Result in a Recognized Loss |
| 31,467 | 530075518 | Claim Did Not Result in a Recognized Loss |
| 31,468 | 530075519 | Claim Did Not Result in a Recognized Loss |
| 31,469 | 530075520 | Claim Did Not Result in a Recognized Loss |
| 31,470 | 530075521 | Claim Did Not Result in a Recognized Loss |
| 31,471 | 530075522 | Claim Did Not Result in a Recognized Loss |
| 31,472 | 530075523 | Claim Did Not Result in a Recognized Loss |
| 31,473 | 530075525 | Claim Did Not Result in a Recognized Loss |
| 31,474 | 530075526 | Claim Did Not Result in a Recognized Loss |
| 31,475 | 530075528 | Claim Did Not Result in a Recognized Loss |
| 31,476 | 530075529 | Claim Did Not Result in a Recognized Loss |
| 31,477 | 530075531 | Claim Did Not Result in a Recognized Loss |
| 31,478 | 530075532 | Claim Did Not Result in a Recognized Loss |
| 57,287 | 530120433 | Claim Did Not Result in a Recognized Loss |
| 57,288 | 530120435 | No Eligible Purchases During the Class Period |
| 57,289 | 530120436 | No Eligible Purchases During the Class Period |
| 57,290 | 530120437 | Claim Did Not Result in a Recognized Loss |
| 57,291 | 530120438 | No Eligible Purchases During the Class Period |
| 57,292 | 530120442 | Claim Did Not Result in a Recognized Loss |
| 57,293 | 530120444 | Claim Did Not Result in a Recognized Loss |
| 57,294 | 530120445 | Claim Did Not Result in a Recognized Loss |
| 57,295 | 530120446 | No Eligible Purchases During the Class Period |
| 57,296 | 530120449 | Claim Did Not Result in a Recognized Loss |
| 57,297 | 530120450 | Claim Did Not Result in a Recognized Loss |
| 57,298 | 530120452 | Claim Did Not Result in a Recognized Loss |
| 57,299 | 530120453 | Claim Did Not Result in a Recognized Loss |
| 57,300 | 530120472 | Claim Did Not Result in a Recognized Loss |
| 57,301 | 530120510 | Claim Did Not Result in a Recognized Loss |
| 57,302 | 530120511 | Claim Did Not Result in a Recognized Loss |
| 57,303 | 530120512 | Claim Did Not Result in a Recognized Loss |
| 57,304 | 530120513 | Claim Did Not Result in a Recognized Loss |
| 57,305 | 530120514 | Claim Did Not Result in a Recognized Loss |
| 57,306 | 530120515 | Claim Did Not Result in a Recognized Loss |
| 57,307 | 530120516 | Claim Did Not Result in a Recognized Loss |
| 57,308 | 530120517 | Claim Did Not Result in a Recognized Loss |
| 57,309 | 530120519 | Claim Did Not Result in a Recognized Loss |
| 57,310 | 530120521 | Claim Did Not Result in a Recognized Loss |
| 57,311 | 530120522 | Claim Did Not Result in a Recognized Loss |
| 57,312 | 530120523 | Claim Did Not Result in a Recognized Loss |
| 57,313 | 530120525 | Claim Did Not Result in a Recognized Loss |
| 57,314 | 530120529 | Claim Did Not Result in a Recognized Loss |
| 57,315 | 530120530 | Claim Did Not Result in a Recognized Loss |
| 57,316 | 530120532 | Claim Did Not Result in a Recognized Loss |
| 57,317 | 530120534 | Claim Did Not Result in a Recognized Loss |
| 57,318 | 530120535 | Claim Did Not Result in a Recognized Loss |
| 57,319 | 530120537 | Claim Did Not Result in a Recognized Loss |
| 57,320 | 530120542 | Claim Did Not Result in a Recognized Loss |
| 57,321 | 530120545 | Claim Did Not Result in a Recognized Loss |
| 57,322 | 530120546 | Claim Did Not Result in a Recognized Loss |
| 57,323 | 530120548 | Claim Did Not Result in a Recognized Loss |
| 57,324 | 530120550 | Claim Did Not Result in a Recognized Loss |
| 57,325 | 530120551 | Claim Did Not Result in a Recognized Loss |
| 57,326 | 530120552 | Claim Did Not Result in a Recognized Loss |
| 57,327 | 530120553 | Claim Did Not Result in a Recognized Loss |
| 57,328 | 530120554 | Claim Did Not Result in a Recognized Loss |
| 57,329 | 530120557 | Claim Did Not Result in a Recognized Loss |
| 57,330 | 530120559 | Claim Did Not Result in a Recognized Loss |
| 57,331 | 530120560 | Claim Did Not Result in a Recognized Loss |
| 57,332 | 530120562 | Claim Did Not Result in a Recognized Loss |
| 57,333 | 530120563 | Claim Did Not Result in a Recognized Loss |
| 57,334 | 530120564 | Claim Did Not Result in a Recognized Loss |
| 57,335 | 530120567 | Claim Did Not Result in a Recognized Loss |
| 57,336 | 530120568 | Claim Did Not Result in a Recognized Loss |
| 57,337 | 530120571 | Claim Did Not Result in a Recognized Loss |
| 57,338 | 530120572 | Claim Did Not Result in a Recognized Loss |
| 57,339 | 530120574 | Claim Did Not Result in a Recognized Loss |
| 57,340 | 530120575 | Claim Did Not Result in a Recognized Loss |
| 57,341 | 530120576 | Claim Did Not Result in a Recognized Loss |
| 57,342 | 530120577 | Claim Did Not Result in a Recognized Loss |
| 57,343 | 530120578 | No Eligible Purchases During the Class Period |
| 57,344 | 530120580 | Claim Did Not Result in a Recognized Loss |
| 57,345 | 530120581 | Claim Did Not Result in a Recognized Loss |
| 57,346 | 530120582 | Claim Did Not Result in a Recognized Loss |
| 57,347 | 530120583 | Claim Did Not Result in a Recognized Loss |
| 57,348 | 530120587 | Claim Did Not Result in a Recognized Loss |
| 57,349 | 530120588 | Claim Did Not Result in a Recognized Loss |
| 57,350 | 530120590 | Claim Did Not Result in a Recognized Loss |
| 57,351 | 530120591 | No Eligible Purchases During the Class Period |
| 57,352 | 530120592 | No Eligible Purchases During the Class Period |
| 57,353 | 530120593 | Claim Did Not Result in a Recognized Loss |
| 57,354 | 530120594 | Claim Did Not Result in a Recognized Loss |
| 57,355 | 530120595 | Claim Did Not Result in a Recognized Loss |
| 57,356 | 530120596 | Claim Did Not Result in a Recognized Loss |
| 57,357 | 530120597 | Claim Did Not Result in a Recognized Loss |
| 57,358 | 530120598 | Claim Did Not Result in a Recognized Loss |
| 57,359 | 530120599 | Claim Did Not Result in a Recognized Loss |
| 57,360 | 530120601 | Claim Did Not Result in a Recognized Loss |
| 57,361 | 530120602 | No Eligible Purchases During the Class Period |
| 57,362 | 530120603 | No Eligible Purchases During the Class Period |
| 57,363 | 530120604 | Claim Did Not Result in a Recognized Loss |
| 57,364 | 530120606 | Claim Did Not Result in a Recognized Loss |
| 57,365 | 530120607 | Claim Did Not Result in a Recognized Loss |
| 57,366 | 530120609 | Claim Did Not Result in a Recognized Loss |
| 57,367 | 530120610 | Claim Did Not Result in a Recognized Loss |
| 57,368 | 530120614 | Claim Did Not Result in a Recognized Loss |
| 57,369 | 530120615 | No Eligible Purchases During the Class Period |
| 57,370 | 530120616 | Claim Did Not Result in a Recognized Loss |
| 57,371 | 530120617 | Claim Did Not Result in a Recognized Loss |
| 57,372 | 530120620 | Claim Did Not Result in a Recognized Loss |
| 57,373 | 530120621 | Claim Did Not Result in a Recognized Loss |
| 57,374 | 530120623 | Claim Did Not Result in a Recognized Loss |
| 57,375 | 530120626 | Claim Did Not Result in a Recognized Loss |
| 57,376 | 530120627 | Claim Did Not Result in a Recognized Loss |
| 57,377 | 530120628 | Claim Did Not Result in a Recognized Loss |
| 57,378 | 530120629 | Claim Did Not Result in a Recognized Loss |
| 57,379 | 530120632 | Claim Did Not Result in a Recognized Loss |
| 57,380 | 530120633 | Claim Did Not Result in a Recognized Loss |
| 57,381 | 530120634 | Claim Did Not Result in a Recognized Loss |
| 57,382 | 530120635 | Claim Did Not Result in a Recognized Loss |
| 57,383 | 530120636 | Claim Did Not Result in a Recognized Loss |
| 57,384 | 530120637 | Claim Did Not Result in a Recognized Loss |
| 57,385 | 530120638 | Claim Did Not Result in a Recognized Loss |
| 57,386 | 530120639 | Claim Did Not Result in a Recognized Loss |
| 57,387 | 530120640 | No Eligible Purchases During the Class Period |
| 57,388 | 530120641 | Claim Did Not Result in a Recognized Loss |
| 57,389 | 530120645 | Claim Did Not Result in a Recognized Loss |
| 57,390 | 530120646 | Claim Did Not Result in a Recognized Loss |
| 57,391 | 530120648 | Claim Did Not Result in a Recognized Loss |
| 57,392 | 530120650 | Claim Did Not Result in a Recognized Loss |
| 57,393 | 530120651 | Claim Did Not Result in a Recognized Loss |
| 57,394 | 530120652 | Claim Did Not Result in a Recognized Loss |
| 57,395 | 530120654 | Claim Did Not Result in a Recognized Loss |
| 57,396 | 530120656 | Claim Did Not Result in a Recognized Loss |
| 57,397 | 530120657 | Claim Did Not Result in a Recognized Loss |
| 57,398 | 530120658 | Claim Did Not Result in a Recognized Loss |
| 57,399 | 530120659 | Claim Did Not Result in a Recognized Loss |
| 57,400 | 530120661 | Claim Did Not Result in a Recognized Loss |
| 57,401 | 530120662 | Claim Did Not Result in a Recognized Loss |
| 57,402 | 530120663 | Claim Did Not Result in a Recognized Loss |
| 57,403 | 530120665 | Claim Did Not Result in a Recognized Loss |
| 57,404 | 530120668 | Claim Did Not Result in a Recognized Loss |
| 57,405 | 530120669 | Claim Did Not Result in a Recognized Loss |
| 57,406 | 530120671 | Claim Did Not Result in a Recognized Loss |
| 57,407 | 530120672 | Claim Did Not Result in a Recognized Loss |
| 57,408 | 530120673 | Claim Did Not Result in a Recognized Loss |
| 57,409 | 530120675 | Claim Did Not Result in a Recognized Loss |
| 57,410 | 530120676 | Claim Did Not Result in a Recognized Loss |
| 57,411 | 530120678 | Claim Did Not Result in a Recognized Loss |
| 57,412 | 530120679 | No Eligible Purchases During the Class Period |
| 57,413 | 530120680 | Claim Did Not Result in a Recognized Loss |
| 57,414 | 530120681 | Claim Did Not Result in a Recognized Loss |
| 57,415 | 530120683 | Claim Did Not Result in a Recognized Loss |
| 57,416 | 530120684 | Claim Did Not Result in a Recognized Loss |
| 57,417 | 530120685 | Claim Did Not Result in a Recognized Loss |
| 57,418 | 530120686 | Claim Did Not Result in a Recognized Loss |
| 57,419 | 530120687 | Claim Did Not Result in a Recognized Loss |
| 57,420 | 530120688 | Claim Did Not Result in a Recognized Loss |
| 57,421 | 530120691 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,536 | 530011594 | No Eligible Purchases During the Class Period |
| 5,537 | 530011595 | Claim Did Not Result in a Recognized Loss |
| 5,538 | 530011596 | Claim Did Not Result in a Recognized Loss |
| 5,539 | 530011597 | Claim Did Not Result in a Recognized Loss |
| 5,540 | 530011598 | Claim Did Not Result in a Recognized Loss |
| 5,541 | 530011599 | Claim Did Not Result in a Recognized Loss |
| 5,542 | 530011600 | Claim Did Not Result in a Recognized Loss |
| 5,543 | 530011601 | Claim Did Not Result in a Recognized Loss |
| 5,544 | 530011602 | Claim Did Not Result in a Recognized Loss |
| 5,545 | 530011603 | Claim Did Not Result in a Recognized Loss |
| 5,546 | 530011604 | Claim Did Not Result in a Recognized Loss |
| 5,547 | 530011605 | Claim Did Not Result in a Recognized Loss |
| 5,548 | 530011606 | Claim Did Not Result in a Recognized Loss |
| 5,549 | 530011607 | Claim Did Not Result in a Recognized Loss |
| 5,550 | 530011608 | Claim Did Not Result in a Recognized Loss |
| 5,551 | 530011609 | Claim Did Not Result in a Recognized Loss |
| 5,552 | 530011610 | Claim Did Not Result in a Recognized Loss |
| 5,553 | 530011611 | Claim Did Not Result in a Recognized Loss |
| 5,554 | 530011612 | Claim Did Not Result in a Recognized Loss |
| 5,555 | 530011613 | Claim Did Not Result in a Recognized Loss |
| 5,556 | 530011614 | Claim Did Not Result in a Recognized Loss |
| 5,557 | 530011615 | Claim Did Not Result in a Recognized Loss |
| 5,558 | 530011616 | Claim Did Not Result in a Recognized Loss |
| 5,559 | 530011617 | Claim Did Not Result in a Recognized Loss |
| 5,560 | 530011618 | Claim Did Not Result in a Recognized Loss |
| 5,561 | 530011619 | Claim Did Not Result in a Recognized Loss |
| 5,562 | 530011620 | Claim Did Not Result in a Recognized Loss |
| 5,563 | 530011621 | Claim Did Not Result in a Recognized Loss |
| 5,564 | 530011622 | Claim Did Not Result in a Recognized Loss |
| 5,565 | 530011624 | Claim Did Not Result in a Recognized Loss |
| 5,566 | 530011625 | Claim Did Not Result in a Recognized Loss |
| 5,567 | 530011626 | Claim Did Not Result in a Recognized Loss |
| 5,568 | 530011627 | Claim Did Not Result in a Recognized Loss |
| 5,569 | 530011628 | Claim Did Not Result in a Recognized Loss |
| 5,570 | 530011629 | Claim Did Not Result in a Recognized Loss |
| 5,571 | 530011631 | Claim Did Not Result in a Recognized Loss |
| 5,572 | 530011632 | Claim Did Not Result in a Recognized Loss |
| 5,573 | 530011633 | Claim Did Not Result in a Recognized Loss |
| 5,574 | 530011634 | Claim Did Not Result in a Recognized Loss |
| 5,575 | 530011635 | No Eligible Purchases During the Class Period |
| 5,576 | 530011636 | Claim Did Not Result in a Recognized Loss |
| 5,577 | 530011637 | No Eligible Purchases During the Class Period |
| 5,578 | 530011638 | No Eligible Purchases During the Class Period |
| 5,579 | 530011639 | Claim Did Not Result in a Recognized Loss |
| 5,580 | 530011640 | Claim Did Not Result in a Recognized Loss |
| 5,581 | 530011641 | Claim Did Not Result in a Recognized Loss |
| 5,582 | 530011642 | Claim Did Not Result in a Recognized Loss |
| 5,583 | 530011643 | Claim Did Not Result in a Recognized Loss |
| 5,584 | 530011644 | Claim Did Not Result in a Recognized Loss |
| 5,585 | 530011645 | Claim Did Not Result in a Recognized Loss |
| 5,586 | 530011646 | Claim Did Not Result in a Recognized Loss |
| 5,587 | 530011647 | Claim Did Not Result in a Recognized Loss |
| 5,588 | 530011648 | Claim Did Not Result in a Recognized Loss |
| 5,589 | 530011649 | Claim Did Not Result in a Recognized Loss |
| 5,590 | 530011650 | Claim Did Not Result in a Recognized Loss |
| 5,591 | 530011651 | Claim Did Not Result in a Recognized Loss |
| 5,592 | 530011652 | Claim Did Not Result in a Recognized Loss |
| 5,593 | 530011653 | Claim Did Not Result in a Recognized Loss |
| 5,594 | 530011654 | Claim Did Not Result in a Recognized Loss |
| 5,595 | 530011655 | Claim Did Not Result in a Recognized Loss |
| 5,596 | 530011656 | No Eligible Purchases During the Class Period |
| 5,597 | 530011657 | Claim Did Not Result in a Recognized Loss |
| 5,598 | 530011658 | Claim Did Not Result in a Recognized Loss |
| 5,599 | 530011659 | Claim Did Not Result in a Recognized Loss |
| 5,600 | 530011660 | Claim Did Not Result in a Recognized Loss |
| 5,601 | 530011661 | Claim Did Not Result in a Recognized Loss |
| 5,602 | 530011662 | Claim Did Not Result in a Recognized Loss |
| 5,603 | 530011664 | No Eligible Purchases During the Class Period |
| 5,604 | 530011667 | Claim Did Not Result in a Recognized Loss |
| 5,605 | 530011668 | Claim Did Not Result in a Recognized Loss |
| 5,606 | 530011669 | Claim Did Not Result in a Recognized Loss |
| 5,607 | 530011670 | Claim Did Not Result in a Recognized Loss |
| 5,608 | 530011672 | Claim Did Not Result in a Recognized Loss |
| 5,609 | 530011673 | Claim Did Not Result in a Recognized Loss |
| 5,610 | 530011677 | Claim Did Not Result in a Recognized Loss |
| 5,611 | 530011678 | Claim Did Not Result in a Recognized Loss |
| 5,612 | 530011681 | Claim Did Not Result in a Recognized Loss |
| 5,613 | 530011684 | Claim Did Not Result in a Recognized Loss |
| 5,614 | 530011685 | Claim Did Not Result in a Recognized Loss |
| 5,615 | 530011688 | No Eligible Purchases During the Class Period |
| 5,616 | 530011690 | Claim Did Not Result in a Recognized Loss |
| 5,617 | 530011691 | Claim Did Not Result in a Recognized Loss |
| 5,618 | 530011692 | Claim Did Not Result in a Recognized Loss |
| 5,619 | 530011693 | Claim Did Not Result in a Recognized Loss |
| 5,620 | 530011694 | Claim Did Not Result in a Recognized Loss |
| 5,621 | 530011695 | Claim Did Not Result in a Recognized Loss |
| 5,622 | 530011696 | Claim Did Not Result in a Recognized Loss |
| 5,623 | 530011697 | Claim Did Not Result in a Recognized Loss |
| 5,624 | 530011699 | Claim Did Not Result in a Recognized Loss |
| 5,625 | 530011700 | No Eligible Purchases During the Class Period |
| 5,626 | 530011701 | No Eligible Purchases During the Class Period |
| 5,627 | 530011703 | Claim Did Not Result in a Recognized Loss |
| 5,628 | 530011704 | Claim Did Not Result in a Recognized Loss |
| 5,629 | 530011705 | Claim Did Not Result in a Recognized Loss |
| 5,630 | 530011706 | Claim Did Not Result in a Recognized Loss |
| 5,631 | 530011707 | Claim Did Not Result in a Recognized Loss |
| 5,632 | 530011708 | Claim Did Not Result in a Recognized Loss |
| 5,633 | 530011709 | No Eligible Purchases During the Class Period |
| 5,634 | 530011710 | Claim Did Not Result in a Recognized Loss |
| 5,635 | 530011713 | Claim Did Not Result in a Recognized Loss |
| 5,636 | 530011714 | Claim Did Not Result in a Recognized Loss |
| 5,637 | 530011715 | Claim Did Not Result in a Recognized Loss |
| 5,638 | 530011717 | Claim Did Not Result in a Recognized Loss |
| 5,639 | 530011717 | Claim Did Not Result in a Recognized Loss |
| 5,640 | 530011718 | No Eligible Purchases During the Class Period |
| 5,641 | 530011720 | Claim Did Not Result in a Recognized Loss |
| 5,642 | 530011721 | Claim Did Not Result in a Recognized Loss |
| 5,643 | 530011722 | Claim Did Not Result in a Recognized Loss |
| 5,644 | 530011723 | Claim Did Not Result in a Recognized Loss |
| 5,645 | 530011724 | Claim Did Not Result in a Recognized Loss |
| 5,646 | 530011725 | Claim Did Not Result in a Recognized Loss |
| 5,647 | 530011726 | Claim Did Not Result in a Recognized Loss |
| 5,648 | 530011727 | Claim Did Not Result in a Recognized Loss |
| 5,649 | 530011728 | Claim Did Not Result in a Recognized Loss |
| 5,650 | 530011729 | Claim Did Not Result in a Recognized Loss |
| 5,651 | 530011731 | Claim Did Not Result in a Recognized Loss |
| 5,652 | 530011732 | No Eligible Purchases During the Class Period |
| 5,653 | 530011733 | No Eligible Purchases During the Class Period |
| 5,654 | 530011734 | Claim Did Not Result in a Recognized Loss |
| 5,655 | 530011735 | No Eligible Purchases During the Class Period |
| 5,656 | 530011736 | Claim Did Not Result in a Recognized Loss |
| 5,657 | 530011737 | Claim Did Not Result in a Recognized Loss |
| 5,658 | 530011739 | Claim Did Not Result in a Recognized Loss |
| 5,659 | 530011740 | Claim Did Not Result in a Recognized Loss |
| 5,660 | 530011741 | Claim Did Not Result in a Recognized Loss |
| 5,661 | 530011744 | No Eligible Purchases During the Class Period |
| 5,662 | 530011745 | Claim Did Not Result in a Recognized Loss |
| 5,663 | 530011748 | Claim Did Not Result in a Recognized Loss |
| 5,664 | 530011749 | No Eligible Purchases During the Class Period |
| 5,665 | 530011750 | Claim Did Not Result in a Recognized Loss |
| 5,666 | 530011752 | Claim Did Not Result in a Recognized Loss |
| 5,667 | 530011753 | Claim Did Not Result in a Recognized Loss |
| 5,668 | 530011754 | Claim Did Not Result in a Recognized Loss |
| 5,669 | 530011755 | Claim Did Not Result in a Recognized Loss |
| 5,670 | 530011756 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 31,479 | 530075533 | No Eligible Purchases During the Class Period |
| 31,480 | 530075534 | Claim Did Not Result in a Recognized Loss |
| 31,481 | 530075535 | Claim Did Not Result in a Recognized Loss |
| 31,482 | 530075536 | Claim Did Not Result in a Recognized Loss |
| 31,483 | 530075538 | Claim Did Not Result in a Recognized Loss |
| 31,484 | 530075540 | Claim Did Not Result in a Recognized Loss |
| 31,485 | 530075542 | Claim Did Not Result in a Recognized Loss |
| 31,486 | 530075543 | Claim Did Not Result in a Recognized Loss |
| 31,487 | 530075544 | Claim Did Not Result in a Recognized Loss |
| 31,488 | 530075545 | Claim Did Not Result in a Recognized Loss |
| 31,489 | 530075546 | Claim Did Not Result in a Recognized Loss |
| 31,490 | 530075548 | Claim Did Not Result in a Recognized Loss |
| 31,491 | 530075549 | Claim Did Not Result in a Recognized Loss |
| 31,492 | 530075550 | Claim Did Not Result in a Recognized Loss |
| 31,493 | 530075551 | Claim Did Not Result in a Recognized Loss |
| 31,494 | 530075552 | Claim Did Not Result in a Recognized Loss |
| 31,495 | 530075554 | Claim Did Not Result in a Recognized Loss |
| 31,496 | 530075555 | Claim Did Not Result in a Recognized Loss |
| 31,497 | 530075559 | Claim Did Not Result in a Recognized Loss |
| 31,498 | 530075563 | Claim Did Not Result in a Recognized Loss |
| 31,499 | 530075564 | Claim Did Not Result in a Recognized Loss |
| 31,500 | 530075565 | Claim Did Not Result in a Recognized Loss |
| 31,501 | 530075566 | Claim Did Not Result in a Recognized Loss |
| 31,502 | 530075568 | Claim Did Not Result in a Recognized Loss |
| 31,503 | 530075569 | Claim Did Not Result in a Recognized Loss |
| 31,504 | 530075570 | Claim Did Not Result in a Recognized Loss |
| 31,505 | 530075571 | Claim Did Not Result in a Recognized Loss |
| 31,506 | 530075573 | Claim Did Not Result in a Recognized Loss |
| 31,507 | 530075576 | Claim Did Not Result in a Recognized Loss |
| 31,508 | 530075577 | Claim Did Not Result in a Recognized Loss |
| 31,509 | 530075578 | Claim Did Not Result in a Recognized Loss |
| 31,510 | 530075579 | Claim Did Not Result in a Recognized Loss |
| 31,511 | 530075581 | Claim Did Not Result in a Recognized Loss |
| 31,512 | 530075582 | Claim Did Not Result in a Recognized Loss |
| 31,513 | 530075583 | Claim Did Not Result in a Recognized Loss |
| 31,514 | 530075585 | Claim Did Not Result in a Recognized Loss |
| 31,515 | 530075586 | Claim Did Not Result in a Recognized Loss |
| 31,516 | 530075587 | Claim Did Not Result in a Recognized Loss |
| 31,517 | 530075588 | Claim Did Not Result in a Recognized Loss |
| 31,518 | 530075590 | Claim Did Not Result in a Recognized Loss |
| 31,519 | 530075590 | Claim Did Not Result in a Recognized Loss |
| 31,520 | 530075591 | Claim Did Not Result in a Recognized Loss |
| 31,521 | 530075592 | Claim Did Not Result in a Recognized Loss |
| 31,522 | 530075595 | Claim Did Not Result in a Recognized Loss |
| 31,523 | 530075596 | Claim Did Not Result in a Recognized Loss |
| 31,524 | 530075599 | Claim Did Not Result in a Recognized Loss |
| 31,525 | 530075601 | Claim Did Not Result in a Recognized Loss |
| 31,526 | 530075603 | Claim Did Not Result in a Recognized Loss |
| 31,527 | 530075605 | Claim Did Not Result in a Recognized Loss |
| 31,528 | 530075606 | Claim Did Not Result in a Recognized Loss |
| 31,529 | 530075608 | Claim Did Not Result in a Recognized Loss |
| 31,530 | 530075609 | Claim Did Not Result in a Recognized Loss |
| 31,531 | 530075610 | Claim Did Not Result in a Recognized Loss |
| 31,532 | 530075612 | Claim Did Not Result in a Recognized Loss |
| 31,533 | 530075614 | Claim Did Not Result in a Recognized Loss |
| 31,534 | 530075615 | Claim Did Not Result in a Recognized Loss |
| 31,535 | 530075616 | Claim Did Not Result in a Recognized Loss |
| 31,536 | 530075618 | Claim Did Not Result in a Recognized Loss |
| 31,537 | 530075619 | Claim Did Not Result in a Recognized Loss |
| 31,538 | 530075623 | Claim Did Not Result in a Recognized Loss |
| 31,539 | 530075624 | Claim Did Not Result in a Recognized Loss |
| 31,540 | 530075625 | Claim Did Not Result in a Recognized Loss |
| 31,541 | 530075626 | Claim Did Not Result in a Recognized Loss |
| 31,542 | 530075630 | Claim Did Not Result in a Recognized Loss |
| 31,543 | 530075631 | Claim Did Not Result in a Recognized Loss |
| 31,544 | 530075632 | Claim Did Not Result in a Recognized Loss |
| 31,545 | 530075633 | Claim Did Not Result in a Recognized Loss |
| 31,546 | 530075634 | Claim Did Not Result in a Recognized Loss |
| 31,547 | 530075636 | Claim Did Not Result in a Recognized Loss |
| 31,548 | 530075638 | Claim Did Not Result in a Recognized Loss |
| 31,549 | 530075639 | Claim Did Not Result in a Recognized Loss |
| 31,550 | 530075640 | Claim Did Not Result in a Recognized Loss |
| 31,551 | 530075641 | Claim Did Not Result in a Recognized Loss |
| 31,552 | 530075643 | Claim Did Not Result in a Recognized Loss |
| 31,553 | 530075645 | Claim Did Not Result in a Recognized Loss |
| 31,554 | 530075647 | Claim Did Not Result in a Recognized Loss |
| 31,555 | 530075648 | Claim Did Not Result in a Recognized Loss |
| 31,556 | 530075649 | Claim Did Not Result in a Recognized Loss |
| 31,557 | 530075650 | Claim Did Not Result in a Recognized Loss |
| 31,558 | 530075651 | Claim Did Not Result in a Recognized Loss |
| 31,559 | 530075653 | Claim Did Not Result in a Recognized Loss |
| 31,560 | 530075654 | Claim Did Not Result in a Recognized Loss |
| 31,561 | 530075656 | Claim Did Not Result in a Recognized Loss |
| 31,562 | 530075657 | Claim Did Not Result in a Recognized Loss |
| 31,563 | 530075658 | No Eligible Purchases During the Class Period |
| 31,564 | 530075660 | Claim Did Not Result in a Recognized Loss |
| 31,565 | 530075661 | Claim Did Not Result in a Recognized Loss |
| 31,566 | 530075663 | Claim Did Not Result in a Recognized Loss |
| 31,567 | 530075664 | Claim Did Not Result in a Recognized Loss |
| 31,568 | 530075665 | Claim Did Not Result in a Recognized Loss |
| 31,569 | 530075667 | Claim Did Not Result in a Recognized Loss |
| 31,570 | 530075668 | Claim Did Not Result in a Recognized Loss |
| 31,571 | 530075670 | Claim Did Not Result in a Recognized Loss |
| 31,572 | 530075671 | Claim Did Not Result in a Recognized Loss |
| 31,573 | 530075673 | Claim Did Not Result in a Recognized Loss |
| 31,574 | 530075674 | Claim Did Not Result in a Recognized Loss |
| 31,575 | 530075676 | Claim Did Not Result in a Recognized Loss |
| 31,576 | 530075679 | Claim Did Not Result in a Recognized Loss |
| 31,577 | 530075680 | Claim Did Not Result in a Recognized Loss |
| 31,578 | 530075680 | Claim Did Not Result in a Recognized Loss |
| 31,579 | 530075681 | Claim Did Not Result in a Recognized Loss |
| 31,580 | 530075682 | Claim Did Not Result in a Recognized Loss |
| 31,581 | 530075684 | Claim Did Not Result in a Recognized Loss |
| 31,582 | 530075686 | Claim Did Not Result in a Recognized Loss |
| 31,583 | 530075687 | Claim Did Not Result in a Recognized Loss |
| 31,584 | 530075689 | Claim Did Not Result in a Recognized Loss |
| 31,585 | 530075691 | Claim Did Not Result in a Recognized Loss |
| 31,586 | 530075693 | Claim Did Not Result in a Recognized Loss |
| 31,587 | 530075696 | Claim Did Not Result in a Recognized Loss |
| 31,588 | 530075697 | Claim Did Not Result in a Recognized Loss |
| 31,589 | 530075698 | Claim Did Not Result in a Recognized Loss |
| 31,590 | 530075700 | Claim Did Not Result in a Recognized Loss |
| 31,591 | 530075701 | Claim Did Not Result in a Recognized Loss |
| 31,592 | 530075705 | Claim Did Not Result in a Recognized Loss |
| 31,593 | 530075706 | Claim Did Not Result in a Recognized Loss |
| 31,594 | 530075708 | Claim Did Not Result in a Recognized Loss |
| 31,595 | 530075709 | Claim Did Not Result in a Recognized Loss |
| 31,596 | 530075710 | Claim Did Not Result in a Recognized Loss |
| 31,597 | 530075712 | Claim Did Not Result in a Recognized Loss |
| 31,598 | 530075713 | Claim Did Not Result in a Recognized Loss |
| 31,599 | 530075716 | Claim Did Not Result in a Recognized Loss |
| 31,600 | 530075717 | Claim Did Not Result in a Recognized Loss |
| 31,601 | 530075719 | Claim Did Not Result in a Recognized Loss |
| 31,602 | 530075721 | Claim Did Not Result in a Recognized Loss |
| 31,603 | 530075722 | Claim Did Not Result in a Recognized Loss |
| 31,604 | 530075723 | Claim Did Not Result in a Recognized Loss |
| 31,605 | 530075724 | Claim Did Not Result in a Recognized Loss |
| 31,606 | 530075725 | Claim Did Not Result in a Recognized Loss |
| 31,607 | 530075726 | Claim Did Not Result in a Recognized Loss |
| 31,608 | 530075729 | Claim Did Not Result in a Recognized Loss |
| 31,609 | 530075730 | Claim Did Not Result in a Recognized Loss |
| 31,610 | 530075731 | Claim Did Not Result in a Recognized Loss |
| 31,611 | 530075732 | Claim Did Not Result in a Recognized Loss |
| 31,612 | 530075734 | Claim Did Not Result in a Recognized Loss |
| 31,613 | 530075735 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 57,422 | 530120695 | Claim Did Not Result in a Recognized Loss |
| 57,423 | 530120696 | Claim Did Not Result in a Recognized Loss |
| 57,424 | 530120698 | Claim Did Not Result in a Recognized Loss |
| 57,425 | 530120699 | Claim Did Not Result in a Recognized Loss |
| 57,426 | 530120701 | No Eligible Purchases During the Class Period |
| 57,427 | 530120703 | Claim Did Not Result in a Recognized Loss |
| 57,428 | 530120704 | Claim Did Not Result in a Recognized Loss |
| 57,429 | 530120706 | No Eligible Purchases During the Class Period |
| 57,430 | 530120708 | Claim Did Not Result in a Recognized Loss |
| 57,431 | 530120709 | Claim Did Not Result in a Recognized Loss |
| 57,432 | 530120710 | Claim Did Not Result in a Recognized Loss |
| 57,433 | 530120711 | Claim Did Not Result in a Recognized Loss |
| 57,434 | 530120712 | Claim Did Not Result in a Recognized Loss |
| 57,435 | 530120714 | Claim Did Not Result in a Recognized Loss |
| 57,436 | 530120715 | Claim Did Not Result in a Recognized Loss |
| 57,437 | 530120717 | Claim Did Not Result in a Recognized Loss |
| 57,438 | 530120718 | Claim Did Not Result in a Recognized Loss |
| 57,439 | 530120720 | Claim Did Not Result in a Recognized Loss |
| 57,440 | 530120722 | Claim Did Not Result in a Recognized Loss |
| 57,441 | 530120725 | Claim Did Not Result in a Recognized Loss |
| 57,442 | 530120728 | Claim Did Not Result in a Recognized Loss |
| 57,443 | 530120729 | Claim Did Not Result in a Recognized Loss |
| 57,444 | 530120731 | Claim Did Not Result in a Recognized Loss |
| 57,445 | 530120732 | Claim Did Not Result in a Recognized Loss |
| 57,446 | 530120733 | Claim Did Not Result in a Recognized Loss |
| 57,447 | 530120734 | Claim Did Not Result in a Recognized Loss |
| 57,448 | 530120736 | Claim Did Not Result in a Recognized Loss |
| 57,449 | 530120737 | No Eligible Purchases During the Class Period |
| 57,450 | 530120738 | Claim Did Not Result in a Recognized Loss |
| 57,451 | 530120739 | Claim Did Not Result in a Recognized Loss |
| 57,452 | 530120741 | Claim Did Not Result in a Recognized Loss |
| 57,453 | 530120742 | Claim Did Not Result in a Recognized Loss |
| 57,454 | 530120743 | Claim Did Not Result in a Recognized Loss |
| 57,455 | 530120745 | Claim Did Not Result in a Recognized Loss |
| 57,456 | 530120749 | Claim Did Not Result in a Recognized Loss |
| 57,457 | 530120750 | Claim Did Not Result in a Recognized Loss |
| 57,458 | 530120754 | Claim Did Not Result in a Recognized Loss |
| 57,459 | 530120757 | Claim Did Not Result in a Recognized Loss |
| 57,460 | 530120758 | Claim Did Not Result in a Recognized Loss |
| 57,461 | 530120759 | Claim Did Not Result in a Recognized Loss |
| 57,462 | 530120760 | Claim Did Not Result in a Recognized Loss |
| 57,463 | 530120761 | Claim Did Not Result in a Recognized Loss |
| 57,464 | 530120763 | Claim Did Not Result in a Recognized Loss |
| 57,465 | 530120764 | Claim Did Not Result in a Recognized Loss |
| 57,466 | 530120765 | Claim Did Not Result in a Recognized Loss |
| 57,467 | 530120766 | Claim Did Not Result in a Recognized Loss |
| 57,468 | 530120769 | Claim Did Not Result in a Recognized Loss |
| 57,469 | 530120770 | Claim Did Not Result in a Recognized Loss |
| 57,470 | 530120771 | Claim Did Not Result in a Recognized Loss |
| 57,471 | 530120772 | Claim Did Not Result in a Recognized Loss |
| 57,472 | 530120776 | Claim Did Not Result in a Recognized Loss |
| 57,473 | 530120779 | Claim Did Not Result in a Recognized Loss |
| 57,474 | 530120780 | Claim Did Not Result in a Recognized Loss |
| 57,475 | 530120781 | Claim Did Not Result in a Recognized Loss |
| 57,476 | 530120783 | Claim Did Not Result in a Recognized Loss |
| 57,477 | 530120786 | Claim Did Not Result in a Recognized Loss |
| 57,478 | 530120790 | Claim Did Not Result in a Recognized Loss |
| 57,479 | 530120792 | Claim Did Not Result in a Recognized Loss |
| 57,480 | 530120793 | Claim Did Not Result in a Recognized Loss |
| 57,481 | 530120794 | Claim Did Not Result in a Recognized Loss |
| 57,482 | 530120796 | Claim Did Not Result in a Recognized Loss |
| 57,483 | 530120798 | Claim Did Not Result in a Recognized Loss |
| 57,484 | 530120801 | Claim Did Not Result in a Recognized Loss |
| 57,485 | 530120802 | Claim Did Not Result in a Recognized Loss |
| 57,486 | 530120803 | Claim Did Not Result in a Recognized Loss |
| 57,487 | 530120807 | No Eligible Purchases During the Class Period |
| 57,488 | 530120808 | Claim Did Not Result in a Recognized Loss |
| 57,489 | 530120810 | Claim Did Not Result in a Recognized Loss |
| 57,490 | 530120812 | No Eligible Purchases During the Class Period |
| 57,491 | 530120814 | Claim Did Not Result in a Recognized Loss |
| 57,492 | 530120815 | No Eligible Purchases During the Class Period |
| 57,493 | 530120816 | Claim Did Not Result in a Recognized Loss |
| 57,494 | 530120817 | Claim Did Not Result in a Recognized Loss |
| 57,495 | 530120818 | Claim Did Not Result in a Recognized Loss |
| 57,496 | 530120819 | Claim Did Not Result in a Recognized Loss |
| 57,497 | 530120823 | Claim Did Not Result in a Recognized Loss |
| 57,498 | 530120824 | Claim Did Not Result in a Recognized Loss |
| 57,499 | 530120825 | Claim Did Not Result in a Recognized Loss |
| 57,500 | 530120827 | Claim Did Not Result in a Recognized Loss |
| 57,501 | 530120830 | Claim Did Not Result in a Recognized Loss |
| 57,502 | 530120831 | Claim Did Not Result in a Recognized Loss |
| 57,503 | 530120833 | Claim Did Not Result in a Recognized Loss |
| 57,504 | 530120836 | Claim Did Not Result in a Recognized Loss |
| 57,505 | 530120837 | Claim Did Not Result in a Recognized Loss |
| 57,506 | 530120838 | Claim Did Not Result in a Recognized Loss |
| 57,507 | 530120840 | Claim Did Not Result in a Recognized Loss |
| 57,508 | 530120841 | Claim Did Not Result in a Recognized Loss |
| 57,509 | 530120843 | No Eligible Purchases During the Class Period |
| 57,510 | 530120844 | Claim Did Not Result in a Recognized Loss |
| 57,511 | 530120845 | Claim Did Not Result in a Recognized Loss |
| 57,512 | 530120846 | Claim Did Not Result in a Recognized Loss |
| 57,513 | 530120847 | Claim Did Not Result in a Recognized Loss |
| 57,514 | 530120848 | Claim Did Not Result in a Recognized Loss |
| 57,515 | 530120849 | Claim Did Not Result in a Recognized Loss |
| 57,516 | 530120850 | Claim Did Not Result in a Recognized Loss |
| 57,517 | 530120851 | Claim Did Not Result in a Recognized Loss |
| 57,518 | 530120853 | Claim Did Not Result in a Recognized Loss |
| 57,519 | 530120854 | Claim Did Not Result in a Recognized Loss |
| 57,520 | 530120857 | Claim Did Not Result in a Recognized Loss |
| 57,521 | 530120858 | Claim Did Not Result in a Recognized Loss |
| 57,522 | 530120859 | Claim Did Not Result in a Recognized Loss |
| 57,523 | 530120860 | Claim Did Not Result in a Recognized Loss |
| 57,524 | 530120861 | Claim Did Not Result in a Recognized Loss |
| 57,525 | 530120862 | Claim Did Not Result in a Recognized Loss |
| 57,526 | 530120863 | Claim Did Not Result in a Recognized Loss |
| 57,527 | 530120865 | Claim Did Not Result in a Recognized Loss |
| 57,528 | 530120866 | No Eligible Purchases During the Class Period |
| 57,529 | 530120867 | Claim Did Not Result in a Recognized Loss |
| 57,530 | 530120868 | Claim Did Not Result in a Recognized Loss |
| 57,531 | 530120869 | Claim Did Not Result in a Recognized Loss |
| 57,532 | 530120872 | Claim Did Not Result in a Recognized Loss |
| 57,533 | 530120875 | Claim Did Not Result in a Recognized Loss |
| 57,534 | 530120878 | Claim Did Not Result in a Recognized Loss |
| 57,535 | 530120879 | Claim Did Not Result in a Recognized Loss |
| 57,536 | 530120880 | Claim Did Not Result in a Recognized Loss |
| 57,537 | 530120881 | Claim Did Not Result in a Recognized Loss |
| 57,538 | 530120882 | Claim Did Not Result in a Recognized Loss |
| 57,539 | 530120888 | Claim Did Not Result in a Recognized Loss |
| 57,540 | 530120889 | Claim Did Not Result in a Recognized Loss |
| 57,541 | 530120891 | Claim Did Not Result in a Recognized Loss |
| 57,542 | 530120892 | Claim Did Not Result in a Recognized Loss |
| 57,543 | 530120893 | Claim Did Not Result in a Recognized Loss |
| 57,544 | 530120894 | Claim Did Not Result in a Recognized Loss |
| 57,545 | 530120895 | No Eligible Purchases During the Class Period |
| 57,546 | 530120898 | Claim Did Not Result in a Recognized Loss |
| 57,547 | 530120901 | Claim Did Not Result in a Recognized Loss |
| 57,548 | 530120905 | Claim Did Not Result in a Recognized Loss |
| 57,549 | 530120908 | Claim Did Not Result in a Recognized Loss |
| 57,550 | 530120909 | Claim Did Not Result in a Recognized Loss |
| 57,551 | 530120911 | Claim Did Not Result in a Recognized Loss |
| 57,552 | 530120912 | Claim Did Not Result in a Recognized Loss |
| 57,553 | 530120913 | Claim Did Not Result in a Recognized Loss |
| 57,554 | 530120913 | Claim Did Not Result in a Recognized Loss |
| 57,555 | 530120914 | Claim Did Not Result in a Recognized Loss |
| 57,556 | 530120914 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,671 | 530011757 | No Eligible Purchases During the Class Period |
| 5,672 | 530011758 | Claim Did Not Result in a Recognized Loss |
| 5,673 | 530011759 | Claim Did Not Result in a Recognized Loss |
| 5,674 | 530011760 | Claim Did Not Result in a Recognized Loss |
| 5,675 | 530011761 | Claim Did Not Result in a Recognized Loss |
| 5,676 | 530011764 | Claim Did Not Result in a Recognized Loss |
| 5,677 | 530011766 | Claim Did Not Result in a Recognized Loss |
| 5,678 | 530011767 | Claim Did Not Result in a Recognized Loss |
| 5,679 | 530011768 | Claim Did Not Result in a Recognized Loss |
| 5,680 | 530011770 | Claim Did Not Result in a Recognized Loss |
| 5,681 | 530011771 | Claim Did Not Result in a Recognized Loss |
| 5,682 | 530011776 | Claim Did Not Result in a Recognized Loss |
| 5,683 | 530011777 | Claim Did Not Result in a Recognized Loss |
| 5,684 | 530011778 | Claim Did Not Result in a Recognized Loss |
| 5,685 | 530011780 | No Eligible Purchases During the Class Period |
| 5,686 | 530011781 | No Eligible Purchases During the Class Period |
| 5,687 | 530011784 | No Eligible Purchases During the Class Period |
| 5,688 | 530011785 | No Eligible Purchases During the Class Period |
| 5,689 | 530011786 | Claim Did Not Result in a Recognized Loss |
| 5,690 | 530011789 | Claim Did Not Result in a Recognized Loss |
| 5,691 | 530011790 | Claim Did Not Result in a Recognized Loss |
| 5,692 | 530011791 | Claim Did Not Result in a Recognized Loss |
| 5,693 | 530011792 | Claim Did Not Result in a Recognized Loss |
| 5,694 | 530011793 | Claim Did Not Result in a Recognized Loss |
| 5,695 | 530011794 | No Eligible Purchases During the Class Period |
| 5,696 | 530011795 | Claim Did Not Result in a Recognized Loss |
| 5,697 | 530011796 | No Eligible Purchases During the Class Period |
| 5,698 | 530011797 | No Eligible Purchases During the Class Period |
| 5,699 | 530011798 | No Eligible Purchases During the Class Period |
| 5,700 | 530011799 | No Eligible Purchases During the Class Period |
| 5,701 | 530011800 | No Eligible Purchases During the Class Period |
| 5,702 | 530011801 | No Eligible Purchases During the Class Period |
| 5,703 | 530011805 | Claim Did Not Result in a Recognized Loss |
| 5,704 | 530011806 | Claim Did Not Result in a Recognized Loss |
| 5,705 | 530011808 | Claim Did Not Result in a Recognized Loss |
| 5,706 | 530011809 | Claim Did Not Result in a Recognized Loss |
| 5,707 | 530011810 | Claim Did Not Result in a Recognized Loss |
| 5,708 | 530011811 | Claim Did Not Result in a Recognized Loss |
| 5,709 | 530011812 | Claim Did Not Result in a Recognized Loss |
| 5,710 | 530011814 | No Eligible Purchases During the Class Period |
| 5,711 | 530011815 | Claim Did Not Result in a Recognized Loss |
| 5,712 | 530011816 | Claim Did Not Result in a Recognized Loss |
| 5,713 | 530011817 | Claim Did Not Result in a Recognized Loss |
| 5,714 | 530011818 | Claim Did Not Result in a Recognized Loss |
| 5,715 | 530011820 | Claim Did Not Result in a Recognized Loss |
| 5,716 | 530011821 | Claim Did Not Result in a Recognized Loss |
| 5,717 | 530011823 | Claim Did Not Result in a Recognized Loss |
| 5,718 | 530011824 | Claim Did Not Result in a Recognized Loss |
| 5,719 | 530011825 | Claim Did Not Result in a Recognized Loss |
| 5,720 | 530011826 | Claim Did Not Result in a Recognized Loss |
| 5,721 | 530011827 | Claim Did Not Result in a Recognized Loss |
| 5,722 | 530011828 | No Eligible Purchases During the Class Period |
| 5,723 | 530011829 | Claim Did Not Result in a Recognized Loss |
| 5,724 | 530011830 | Claim Did Not Result in a Recognized Loss |
| 5,725 | 530011831 | Claim Did Not Result in a Recognized Loss |
| 5,726 | 530011832 | No Eligible Purchases During the Class Period |
| 5,727 | 530011833 | Claim Did Not Result in a Recognized Loss |
| 5,728 | 530011835 | Claim Did Not Result in a Recognized Loss |
| 5,729 | 530011836 | No Eligible Purchases During the Class Period |
| 5,730 | 530011838 | No Eligible Purchases During the Class Period |
| 5,731 | 530011840 | Claim Did Not Result in a Recognized Loss |
| 5,732 | 530011842 | No Eligible Purchases During the Class Period |
| 5,733 | 530011844 | Claim Did Not Result in a Recognized Loss |
| 5,734 | 530011845 | Claim Did Not Result in a Recognized Loss |
| 5,735 | 530011846 | Claim Did Not Result in a Recognized Loss |
| 5,736 | 530011847 | Claim Did Not Result in a Recognized Loss |
| 5,737 | 530011848 | Claim Did Not Result in a Recognized Loss |
| 5,738 | 530011849 | Claim Did Not Result in a Recognized Loss |
| 5,739 | 530011850 | Claim Did Not Result in a Recognized Loss |
| 5,740 | 530011851 | Claim Did Not Result in a Recognized Loss |
| 5,741 | 530011852 | Claim Did Not Result in a Recognized Loss |
| 5,742 | 530011853 | Claim Did Not Result in a Recognized Loss |
| 5,743 | 530011854 | Claim Did Not Result in a Recognized Loss |
| 5,744 | 530011855 | Claim Did Not Result in a Recognized Loss |
| 5,745 | 530011856 | Claim Did Not Result in a Recognized Loss |
| 5,746 | 530011857 | Claim Did Not Result in a Recognized Loss |
| 5,747 | 530011858 | Claim Did Not Result in a Recognized Loss |
| 5,748 | 530011859 | Claim Did Not Result in a Recognized Loss |
| 5,749 | 530011860 | Claim Did Not Result in a Recognized Loss |
| 5,750 | 530011861 | Claim Did Not Result in a Recognized Loss |
| 5,751 | 530011862 | Claim Did Not Result in a Recognized Loss |
| 5,752 | 530011863 | No Eligible Purchases During the Class Period |
| 5,753 | 530011866 | Claim Did Not Result in a Recognized Loss |
| 5,754 | 530011867 | Claim Did Not Result in a Recognized Loss |
| 5,755 | 530011868 | Claim Did Not Result in a Recognized Loss |
| 5,756 | 530011869 | Claim Did Not Result in a Recognized Loss |
| 5,757 | 530011870 | Claim Did Not Result in a Recognized Loss |
| 5,758 | 530011871 | Claim Did Not Result in a Recognized Loss |
| 5,759 | 530011873 | Claim Did Not Result in a Recognized Loss |
| 5,760 | 530011875 | Claim Did Not Result in a Recognized Loss |
| 5,761 | 530011876 | Claim Did Not Result in a Recognized Loss |
| 5,762 | 530011877 | Claim Did Not Result in a Recognized Loss |
| 5,763 | 530011878 | Claim Did Not Result in a Recognized Loss |
| 5,764 | 530011879 | No Eligible Purchases During the Class Period |
| 5,765 | 530011880 | Claim Did Not Result in a Recognized Loss |
| 5,766 | 530011882 | Claim Did Not Result in a Recognized Loss |
| 5,767 | 530011884 | Claim Did Not Result in a Recognized Loss |
| 5,768 | 530011885 | Claim Did Not Result in a Recognized Loss |
| 5,769 | 530011886 | Claim Did Not Result in a Recognized Loss |
| 5,770 | 530011887 | Claim Did Not Result in a Recognized Loss |
| 5,771 | 530011888 | Claim Did Not Result in a Recognized Loss |
| 5,772 | 530011889 | Claim Did Not Result in a Recognized Loss |
| 5,773 | 530011890 | Claim Did Not Result in a Recognized Loss |
| 5,774 | 530011891 | Claim Did Not Result in a Recognized Loss |
| 5,775 | 530011892 | No Eligible Purchases During the Class Period |
| 5,776 | 530011894 | Claim Did Not Result in a Recognized Loss |
| 5,777 | 530011895 | Claim Did Not Result in a Recognized Loss |
| 5,778 | 530011896 | Claim Did Not Result in a Recognized Loss |
| 5,779 | 530011897 | Claim Did Not Result in a Recognized Loss |
| 5,780 | 530011899 | Claim Did Not Result in a Recognized Loss |
| 5,781 | 530011900 | No Eligible Purchases During the Class Period |
| 5,782 | 530011901 | Claim Did Not Result in a Recognized Loss |
| 5,783 | 530011902 | Claim Did Not Result in a Recognized Loss |
| 5,784 | 530011903 | Claim Did Not Result in a Recognized Loss |
| 5,785 | 530011905 | Claim Did Not Result in a Recognized Loss |
| 5,786 | 530011906 | Claim Did Not Result in a Recognized Loss |
| 5,787 | 530011908 | Claim Did Not Result in a Recognized Loss |
| 5,788 | 530011909 | Claim Did Not Result in a Recognized Loss |
| 5,789 | 530011910 | Claim Did Not Result in a Recognized Loss |
| 5,790 | 530011911 | Claim Did Not Result in a Recognized Loss |
| 5,791 | 530011912 | Claim Did Not Result in a Recognized Loss |
| 5,792 | 530011913 | Claim Did Not Result in a Recognized Loss |
| 5,793 | 530011915 | Claim Did Not Result in a Recognized Loss |
| 5,794 | 530011916 | Claim Did Not Result in a Recognized Loss |
| 5,795 | 530011916 | Claim Did Not Result in a Recognized Loss |
| 5,796 | 530011917 | Claim Did Not Result in a Recognized Loss |
| 5,797 | 530011918 | Claim Did Not Result in a Recognized Loss |
| 5,798 | 530011919 | Claim Did Not Result in a Recognized Loss |
| 5,799 | 530011920 | Claim Did Not Result in a Recognized Loss |
| 5,800 | 530011921 | Claim Did Not Result in a Recognized Loss |
| 5,801 | 530011922 | No Eligible Purchases During the Class Period |
| 5,802 | 530011923 | Claim Did Not Result in a Recognized Loss |
| 5,803 | 530011925 | Claim Did Not Result in a Recognized Loss |
| 5,804 | 530011926 | Claim Did Not Result in a Recognized Loss |
| 5,805 | 530011927 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 31,614 | 530075737 | Claim Did Not Result in a Recognized Loss |
| 31,615 | 530075739 | Claim Did Not Result in a Recognized Loss |
| 31,616 | 530075740 | Claim Did Not Result in a Recognized Loss |
| 31,617 | 530075742 | Claim Did Not Result in a Recognized Loss |
| 31,618 | 530075743 | Claim Did Not Result in a Recognized Loss |
| 31,619 | 530075746 | Claim Did Not Result in a Recognized Loss |
| 31,620 | 530075748 | Claim Did Not Result in a Recognized Loss |
| 31,621 | 530075751 | Claim Did Not Result in a Recognized Loss |
| 31,622 | 530075752 | Claim Did Not Result in a Recognized Loss |
| 31,623 | 530075753 | Claim Did Not Result in a Recognized Loss |
| 31,624 | 530075754 | Claim Did Not Result in a Recognized Loss |
| 31,625 | 530075755 | Claim Did Not Result in a Recognized Loss |
| 31,626 | 530075756 | Claim Did Not Result in a Recognized Loss |
| 31,627 | 530075757 | Claim Did Not Result in a Recognized Loss |
| 31,628 | 530075759 | Claim Did Not Result in a Recognized Loss |
| 31,629 | 530075761 | Claim Did Not Result in a Recognized Loss |
| 31,630 | 530075762 | Claim Did Not Result in a Recognized Loss |
| 31,631 | 530075763 | Claim Did Not Result in a Recognized Loss |
| 31,632 | 530075764 | Claim Did Not Result in a Recognized Loss |
| 31,633 | 530075767 | Claim Did Not Result in a Recognized Loss |
| 31,634 | 530075770 | Claim Did Not Result in a Recognized Loss |
| 31,635 | 530075771 | Claim Did Not Result in a Recognized Loss |
| 31,636 | 530075773 | Claim Did Not Result in a Recognized Loss |
| 31,637 | 530075774 | Claim Did Not Result in a Recognized Loss |
| 31,638 | 530075778 | Claim Did Not Result in a Recognized Loss |
| 31,639 | 530075780 | Claim Did Not Result in a Recognized Loss |
| 31,640 | 530075781 | Claim Did Not Result in a Recognized Loss |
| 31,641 | 530075783 | Claim Did Not Result in a Recognized Loss |
| 31,642 | 530075784 | Claim Did Not Result in a Recognized Loss |
| 31,643 | 530075785 | Claim Did Not Result in a Recognized Loss |
| 31,644 | 530075786 | Claim Did Not Result in a Recognized Loss |
| 31,645 | 530075787 | Claim Did Not Result in a Recognized Loss |
| 31,646 | 530075789 | Claim Did Not Result in a Recognized Loss |
| 31,647 | 530075793 | Claim Did Not Result in a Recognized Loss |
| 31,648 | 530075794 | Claim Did Not Result in a Recognized Loss |
| 31,649 | 530075795 | Claim Did Not Result in a Recognized Loss |
| 31,650 | 530075796 | No Eligible Purchases During the Class Period |
| 31,651 | 530075797 | Claim Did Not Result in a Recognized Loss |
| 31,652 | 530075799 | Claim Did Not Result in a Recognized Loss |
| 31,653 | 530075802 | Claim Did Not Result in a Recognized Loss |
| 31,654 | 530075803 | Claim Did Not Result in a Recognized Loss |
| 31,655 | 530075804 | Claim Did Not Result in a Recognized Loss |
| 31,656 | 530075805 | Claim Did Not Result in a Recognized Loss |
| 31,657 | 530075806 | Claim Did Not Result in a Recognized Loss |
| 31,658 | 530075807 | Claim Did Not Result in a Recognized Loss |
| 31,659 | 530075811 | Claim Did Not Result in a Recognized Loss |
| 31,660 | 530075812 | Claim Did Not Result in a Recognized Loss |
| 31,661 | 530075813 | Claim Did Not Result in a Recognized Loss |
| 31,662 | 530075817 | Claim Did Not Result in a Recognized Loss |
| 31,663 | 530075818 | Claim Did Not Result in a Recognized Loss |
| 31,664 | 530075819 | Claim Did Not Result in a Recognized Loss |
| 31,665 | 530075821 | No Eligible Purchases During the Class Period |
| 31,666 | 530075822 | Claim Did Not Result in a Recognized Loss |
| 31,667 | 530075826 | Claim Did Not Result in a Recognized Loss |
| 31,668 | 530075829 | Claim Did Not Result in a Recognized Loss |
| 31,669 | 530075831 | Claim Did Not Result in a Recognized Loss |
| 31,670 | 530075832 | Claim Did Not Result in a Recognized Loss |
| 31,671 | 530075834 | Claim Did Not Result in a Recognized Loss |
| 31,672 | 530075835 | Claim Did Not Result in a Recognized Loss |
| 31,673 | 530075836 | Claim Did Not Result in a Recognized Loss |
| 31,674 | 530075839 | Claim Did Not Result in a Recognized Loss |
| 31,675 | 530075840 | Claim Did Not Result in a Recognized Loss |
| 31,676 | 530075841 | Claim Did Not Result in a Recognized Loss |
| 31,677 | 530075842 | Claim Did Not Result in a Recognized Loss |
| 31,678 | 530075847 | Claim Did Not Result in a Recognized Loss |
| 31,679 | 530075848 | Claim Did Not Result in a Recognized Loss |
| 31,680 | 530075849 | Claim Did Not Result in a Recognized Loss |
| 31,681 | 530075851 | Claim Did Not Result in a Recognized Loss |
| 31,682 | 530075852 | Claim Did Not Result in a Recognized Loss |
| 31,683 | 530075853 | Claim Did Not Result in a Recognized Loss |
| 31,684 | 530075854 | Claim Did Not Result in a Recognized Loss |
| 31,685 | 530075857 | Claim Did Not Result in a Recognized Loss |
| 31,686 | 530075859 | Claim Did Not Result in a Recognized Loss |
| 31,687 | 530075860 | Claim Did Not Result in a Recognized Loss |
| 31,688 | 530075862 | Claim Did Not Result in a Recognized Loss |
| 31,689 | 530075863 | Claim Did Not Result in a Recognized Loss |
| 31,690 | 530075868 | Claim Did Not Result in a Recognized Loss |
| 31,691 | 530075869 | Claim Did Not Result in a Recognized Loss |
| 31,692 | 530075872 | No Eligible Purchases During the Class Period |
| 31,693 | 530075873 | Claim Did Not Result in a Recognized Loss |
| 31,694 | 530075874 | Claim Did Not Result in a Recognized Loss |
| 31,695 | 530075875 | Claim Did Not Result in a Recognized Loss |
| 31,696 | 530075876 | Claim Did Not Result in a Recognized Loss |
| 31,697 | 530075877 | Claim Did Not Result in a Recognized Loss |
| 31,698 | 530075879 | Claim Did Not Result in a Recognized Loss |
| 31,699 | 530075880 | Claim Did Not Result in a Recognized Loss |
| 31,700 | 530075880 | Claim Did Not Result in a Recognized Loss |
| 31,701 | 530075881 | Claim Did Not Result in a Recognized Loss |
| 31,702 | 530075883 | Claim Did Not Result in a Recognized Loss |
| 31,703 | 530075888 | Claim Did Not Result in a Recognized Loss |
| 31,704 | 530075889 | Claim Did Not Result in a Recognized Loss |
| 31,705 | 530075890 | Claim Did Not Result in a Recognized Loss |
| 31,706 | 530075892 | Claim Did Not Result in a Recognized Loss |
| 31,707 | 530075893 | Claim Did Not Result in a Recognized Loss |
| 31,708 | 530075894 | Claim Did Not Result in a Recognized Loss |
| 31,709 | 530075895 | Claim Did Not Result in a Recognized Loss |
| 31,710 | 530075896 | Claim Did Not Result in a Recognized Loss |
| 31,711 | 530075897 | Claim Did Not Result in a Recognized Loss |
| 31,712 | 530075899 | Claim Did Not Result in a Recognized Loss |
| 31,713 | 530075900 | Claim Did Not Result in a Recognized Loss |
| 31,714 | 530075902 | Claim Did Not Result in a Recognized Loss |
| 31,715 | 530075904 | Claim Did Not Result in a Recognized Loss |
| 31,716 | 530075906 | Claim Did Not Result in a Recognized Loss |
| 31,717 | 530075907 | Claim Did Not Result in a Recognized Loss |
| 31,718 | 530075908 | Claim Did Not Result in a Recognized Loss |
| 31,719 | 530075909 | Claim Did Not Result in a Recognized Loss |
| 31,720 | 530075910 | Claim Did Not Result in a Recognized Loss |
| 31,721 | 530075911 | Claim Did Not Result in a Recognized Loss |
| 31,722 | 530075912 | Claim Did Not Result in a Recognized Loss |
| 31,723 | 530075913 | Claim Did Not Result in a Recognized Loss |
| 31,724 | 530075915 | Claim Did Not Result in a Recognized Loss |
| 31,725 | 530075917 | No Eligible Purchases During the Class Period |
| 31,726 | 530075918 | Claim Did Not Result in a Recognized Loss |
| 31,727 | 530075920 | Claim Did Not Result in a Recognized Loss |
| 31,728 | 530075921 | Claim Did Not Result in a Recognized Loss |
| 31,729 | 530075923 | Claim Did Not Result in a Recognized Loss |
| 31,730 | 530075925 | Claim Did Not Result in a Recognized Loss |
| 31,731 | 530075926 | Claim Did Not Result in a Recognized Loss |
| 31,732 | 530075927 | Claim Did Not Result in a Recognized Loss |
| 31,733 | 530075928 | Claim Did Not Result in a Recognized Loss |
| 31,734 | 530075929 | Claim Did Not Result in a Recognized Loss |
| 31,735 | 530075930 | Claim Did Not Result in a Recognized Loss |
| 31,736 | 530075931 | Claim Did Not Result in a Recognized Loss |
| 31,737 | 530075934 | Claim Did Not Result in a Recognized Loss |
| 31,738 | 530075935 | Claim Did Not Result in a Recognized Loss |
| 31,739 | 530075936 | Claim Did Not Result in a Recognized Loss |
| 31,740 | 530075937 | Claim Did Not Result in a Recognized Loss |
| 31,741 | 530075939 | Claim Did Not Result in a Recognized Loss |
| 31,742 | 530075940 | Claim Did Not Result in a Recognized Loss |
| 31,743 | 530075941 | Claim Did Not Result in a Recognized Loss |
| 31,744 | 530075942 | Claim Did Not Result in a Recognized Loss |
| 31,745 | 530075946 | Claim Did Not Result in a Recognized Loss |
| 31,746 | 530075948 | Claim Did Not Result in a Recognized Loss |
| 31,747 | 530075949 | Claim Did Not Result in a Recognized Loss |
| 31,748 | 530075950 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 57,557 | 530120915 | Claim Did Not Result in a Recognized Loss |
| 57,558 | 530120917 | Claim Did Not Result in a Recognized Loss |
| 57,559 | 530120918 | No Eligible Purchases During the Class Period |
| 57,560 | 530120919 | Claim Did Not Result in a Recognized Loss |
| 57,561 | 530120920 | Claim Did Not Result in a Recognized Loss |
| 57,562 | 530120921 | Claim Did Not Result in a Recognized Loss |
| 57,563 | 530120923 | Claim Did Not Result in a Recognized Loss |
| 57,564 | 530120924 | No Eligible Purchases During the Class Period |
| 57,565 | 530120925 | Claim Did Not Result in a Recognized Loss |
| 57,566 | 530120926 | Claim Did Not Result in a Recognized Loss |
| 57,567 | 530120927 | Claim Did Not Result in a Recognized Loss |
| 57,568 | 530120928 | Claim Did Not Result in a Recognized Loss |
| 57,569 | 530120930 | Claim Did Not Result in a Recognized Loss |
| 57,570 | 530120933 | Claim Did Not Result in a Recognized Loss |
| 57,571 | 530120934 | Claim Did Not Result in a Recognized Loss |
| 57,572 | 530120935 | Claim Did Not Result in a Recognized Loss |
| 57,573 | 530120937 | Claim Did Not Result in a Recognized Loss |
| 57,574 | 530120938 | Claim Did Not Result in a Recognized Loss |
| 57,575 | 530120940 | Claim Did Not Result in a Recognized Loss |
| 57,576 | 530120944 | Claim Did Not Result in a Recognized Loss |
| 57,577 | 530120946 | Claim Did Not Result in a Recognized Loss |
| 57,578 | 530120948 | Claim Did Not Result in a Recognized Loss |
| 57,579 | 530120949 | Claim Did Not Result in a Recognized Loss |
| 57,580 | 530120950 | Claim Did Not Result in a Recognized Loss |
| 57,581 | 530120951 | Claim Did Not Result in a Recognized Loss |
| 57,582 | 530120952 | Claim Did Not Result in a Recognized Loss |
| 57,583 | 530120954 | Claim Did Not Result in a Recognized Loss |
| 57,584 | 530120955 | Claim Did Not Result in a Recognized Loss |
| 57,585 | 530120956 | Claim Did Not Result in a Recognized Loss |
| 57,586 | 530120958 | Claim Did Not Result in a Recognized Loss |
| 57,587 | 530120959 | Claim Did Not Result in a Recognized Loss |
| 57,588 | 530120960 | Claim Did Not Result in a Recognized Loss |
| 57,589 | 530120962 | Claim Did Not Result in a Recognized Loss |
| 57,590 | 530120964 | Claim Did Not Result in a Recognized Loss |
| 57,591 | 530120966 | Claim Did Not Result in a Recognized Loss |
| 57,592 | 530120967 | Claim Did Not Result in a Recognized Loss |
| 57,593 | 530120970 | Claim Did Not Result in a Recognized Loss |
| 57,594 | 530120972 | Claim Did Not Result in a Recognized Loss |
| 57,595 | 530120973 | Claim Did Not Result in a Recognized Loss |
| 57,596 | 530120974 | Claim Did Not Result in a Recognized Loss |
| 57,597 | 530120975 | Claim Did Not Result in a Recognized Loss |
| 57,598 | 530120977 | Claim Did Not Result in a Recognized Loss |
| 57,599 | 530120978 | Claim Did Not Result in a Recognized Loss |
| 57,600 | 530120979 | Claim Did Not Result in a Recognized Loss |
| 57,601 | 530120981 | Claim Did Not Result in a Recognized Loss |
| 57,602 | 530120983 | Claim Did Not Result in a Recognized Loss |
| 57,603 | 530120985 | Claim Did Not Result in a Recognized Loss |
| 57,604 | 530120986 | Claim Did Not Result in a Recognized Loss |
| 57,605 | 530120988 | Claim Did Not Result in a Recognized Loss |
| 57,606 | 530120989 | Claim Did Not Result in a Recognized Loss |
| 57,607 | 530120990 | Claim Did Not Result in a Recognized Loss |
| 57,608 | 530120993 | Claim Did Not Result in a Recognized Loss |
| 57,609 | 530120994 | Claim Did Not Result in a Recognized Loss |
| 57,610 | 530120995 | No Eligible Purchases During the Class Period |
| 57,611 | 530120996 | Claim Did Not Result in a Recognized Loss |
| 57,612 | 530121000 | Claim Did Not Result in a Recognized Loss |
| 57,613 | 530121001 | Claim Did Not Result in a Recognized Loss |
| 57,614 | 530121002 | Claim Did Not Result in a Recognized Loss |
| 57,615 | 530121004 | Claim Did Not Result in a Recognized Loss |
| 57,616 | 530121005 | Claim Did Not Result in a Recognized Loss |
| 57,617 | 530121007 | Claim Did Not Result in a Recognized Loss |
| 57,618 | 530121008 | Claim Did Not Result in a Recognized Loss |
| 57,619 | 530121009 | Claim Did Not Result in a Recognized Loss |
| 57,620 | 530121010 | Claim Did Not Result in a Recognized Loss |
| 57,621 | 530121012 | Claim Did Not Result in a Recognized Loss |
| 57,622 | 530121013 | Claim Did Not Result in a Recognized Loss |
| 57,623 | 530121014 | Claim Did Not Result in a Recognized Loss |
| 57,624 | 530121016 | Claim Did Not Result in a Recognized Loss |
| 57,625 | 530121017 | Claim Did Not Result in a Recognized Loss |
| 57,626 | 530121019 | Claim Did Not Result in a Recognized Loss |
| 57,627 | 530121020 | Claim Did Not Result in a Recognized Loss |
| 57,628 | 530121021 | Claim Did Not Result in a Recognized Loss |
| 57,629 | 530121023 | Claim Did Not Result in a Recognized Loss |
| 57,630 | 530121024 | Claim Did Not Result in a Recognized Loss |
| 57,631 | 530121025 | Claim Did Not Result in a Recognized Loss |
| 57,632 | 530121026 | No Eligible Purchases During the Class Period |
| 57,633 | 530121027 | Claim Did Not Result in a Recognized Loss |
| 57,634 | 530121028 | Claim Did Not Result in a Recognized Loss |
| 57,635 | 530121029 | Claim Did Not Result in a Recognized Loss |
| 57,636 | 530121030 | Claim Did Not Result in a Recognized Loss |
| 57,637 | 530121033 | Claim Did Not Result in a Recognized Loss |
| 57,638 | 530121035 | No Eligible Purchases During the Class Period |
| 57,639 | 530121036 | Claim Did Not Result in a Recognized Loss |
| 57,640 | 530121037 | Claim Did Not Result in a Recognized Loss |
| 57,641 | 530121039 | Claim Did Not Result in a Recognized Loss |
| 57,642 | 530121040 | No Eligible Purchases During the Class Period |
| 57,643 | 530121041 | Claim Did Not Result in a Recognized Loss |
| 57,644 | 530121043 | Claim Did Not Result in a Recognized Loss |
| 57,645 | 530121045 | Claim Did Not Result in a Recognized Loss |
| 57,646 | 530121046 | Claim Did Not Result in a Recognized Loss |
| 57,647 | 530121047 | Claim Did Not Result in a Recognized Loss |
| 57,648 | 530121048 | Claim Did Not Result in a Recognized Loss |
| 57,649 | 530121050 | Claim Did Not Result in a Recognized Loss |
| 57,650 | 530121051 | Claim Did Not Result in a Recognized Loss |
| 57,651 | 530121052 | Claim Did Not Result in a Recognized Loss |
| 57,652 | 530121053 | No Eligible Purchases During the Class Period |
| 57,653 | 530121054 | Claim Did Not Result in a Recognized Loss |
| 57,654 | 530121055 | Claim Did Not Result in a Recognized Loss |
| 57,655 | 530121056 | Claim Did Not Result in a Recognized Loss |
| 57,656 | 530121057 | Claim Did Not Result in a Recognized Loss |
| 57,657 | 530121058 | Claim Did Not Result in a Recognized Loss |
| 57,658 | 530121059 | Claim Did Not Result in a Recognized Loss |
| 57,659 | 530121060 | Claim Did Not Result in a Recognized Loss |
| 57,660 | 530121062 | Claim Did Not Result in a Recognized Loss |
| 57,661 | 530121063 | Claim Did Not Result in a Recognized Loss |
| 57,662 | 530121064 | Claim Did Not Result in a Recognized Loss |
| 57,663 | 530121065 | Claim Did Not Result in a Recognized Loss |
| 57,664 | 530121066 | Claim Did Not Result in a Recognized Loss |
| 57,665 | 530121067 | Claim Did Not Result in a Recognized Loss |
| 57,666 | 530121068 | Claim Did Not Result in a Recognized Loss |
| 57,667 | 530121069 | Claim Did Not Result in a Recognized Loss |
| 57,668 | 530121070 | Claim Did Not Result in a Recognized Loss |
| 57,669 | 530121071 | Claim Did Not Result in a Recognized Loss |
| 57,670 | 530121072 | Claim Did Not Result in a Recognized Loss |
| 57,671 | 530121074 | Claim Did Not Result in a Recognized Loss |
| 57,672 | 530121077 | Claim Did Not Result in a Recognized Loss |
| 57,673 | 530121078 | Claim Did Not Result in a Recognized Loss |
| 57,674 | 530121079 | Claim Did Not Result in a Recognized Loss |
| 57,675 | 530121080 | Claim Did Not Result in a Recognized Loss |
| 57,676 | 530121082 | Claim Did Not Result in a Recognized Loss |
| 57,677 | 530121083 | Claim Did Not Result in a Recognized Loss |
| 57,678 | 530121085 | Claim Did Not Result in a Recognized Loss |
| 57,679 | 530121088 | Claim Did Not Result in a Recognized Loss |
| 57,680 | 530121090 | Claim Did Not Result in a Recognized Loss |
| 57,681 | 530121091 | Claim Did Not Result in a Recognized Loss |
| 57,682 | 530121092 | Claim Did Not Result in a Recognized Loss |
| 57,683 | 530121093 | No Eligible Purchases During the Class Period |
| 57,684 | 530121097 | Claim Did Not Result in a Recognized Loss |
| 57,685 | 530121098 | Claim Did Not Result in a Recognized Loss |
| 57,686 | 530121103 | Claim Did Not Result in a Recognized Loss |
| 57,687 | 530121104 | Claim Did Not Result in a Recognized Loss |
| 57,688 | 530121105 | Claim Did Not Result in a Recognized Loss |
| 57,689 | 530121106 | Claim Did Not Result in a Recognized Loss |
| 57,690 | 530121107 | Claim Did Not Result in a Recognized Loss |
| 57,691 | 530121108 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,806 | 530011928 | Claim Did Not Result in a Recognized Loss |
| 5,807 | 530011929 | Claim Did Not Result in a Recognized Loss |
| 5,808 | 530011930 | Claim Did Not Result in a Recognized Loss |
| 5,809 | 530011931 | Claim Did Not Result in a Recognized Loss |
| 5,810 | 530011933 | Claim Did Not Result in a Recognized Loss |
| 5,811 | 530011934 | Claim Did Not Result in a Recognized Loss |
| 5,812 | 530011935 | Claim Did Not Result in a Recognized Loss |
| 5,813 | 530011936 | Claim Did Not Result in a Recognized Loss |
| 5,814 | 530011937 | Claim Did Not Result in a Recognized Loss |
| 5,815 | 530011938 | Claim Did Not Result in a Recognized Loss |
| 5,816 | 530011940 | No Eligible Purchases During the Class Period |
| 5,817 | 530011942 | Claim Did Not Result in a Recognized Loss |
| 5,818 | 530011944 | No Eligible Purchases During the Class Period |
| 5,819 | 530011947 | Claim Did Not Result in a Recognized Loss |
| 5,820 | 530011948 | Claim Did Not Result in a Recognized Loss |
| 5,821 | 530011952 | No Eligible Purchases During the Class Period |
| 5,822 | 530011953 | Claim Did Not Result in a Recognized Loss |
| 5,823 | 530011954 | Claim Did Not Result in a Recognized Loss |
| 5,824 | 530011955 | Claim Did Not Result in a Recognized Loss |
| 5,825 | 530011956 | Claim Did Not Result in a Recognized Loss |
| 5,826 | 530011957 | Claim Did Not Result in a Recognized Loss |
| 5,827 | 530011958 | Claim Did Not Result in a Recognized Loss |
| 5,828 | 530011960 | Claim Did Not Result in a Recognized Loss |
| 5,829 | 530011961 | Claim Did Not Result in a Recognized Loss |
| 5,830 | 530011962 | Claim Did Not Result in a Recognized Loss |
| 5,831 | 530011963 | Claim Did Not Result in a Recognized Loss |
| 5,832 | 530011964 | Claim Did Not Result in a Recognized Loss |
| 5,833 | 530011965 | Claim Did Not Result in a Recognized Loss |
| 5,834 | 530011966 | Claim Did Not Result in a Recognized Loss |
| 5,835 | 530011967 | Claim Did Not Result in a Recognized Loss |
| 5,836 | 530011968 | No Eligible Purchases During the Class Period |
| 5,837 | 530011969 | No Eligible Purchases During the Class Period |
| 5,838 | 530011971 | Claim Did Not Result in a Recognized Loss |
| 5,839 | 530011972 | Claim Did Not Result in a Recognized Loss |
| 5,840 | 530011973 | Claim Did Not Result in a Recognized Loss |
| 5,841 | 530011974 | No Eligible Purchases During the Class Period |
| 5,842 | 530011975 | Claim Did Not Result in a Recognized Loss |
| 5,843 | 530011976 | Claim Did Not Result in a Recognized Loss |
| 5,844 | 530011977 | Claim Did Not Result in a Recognized Loss |
| 5,845 | 530011978 | Claim Did Not Result in a Recognized Loss |
| 5,846 | 530011979 | Claim Did Not Result in a Recognized Loss |
| 5,847 | 530011980 | Claim Did Not Result in a Recognized Loss |
| 5,848 | 530011981 | Claim Did Not Result in a Recognized Loss |
| 5,849 | 530011982 | Claim Did Not Result in a Recognized Loss |
| 5,850 | 530011983 | Claim Did Not Result in a Recognized Loss |
| 5,851 | 530011987 | Claim Did Not Result in a Recognized Loss |
| 5,852 | 530011988 | Claim Did Not Result in a Recognized Loss |
| 5,853 | 530011989 | No Eligible Purchases During the Class Period |
| 5,854 | 530011990 | Claim Did Not Result in a Recognized Loss |
| 5,855 | 530011991 | Claim Did Not Result in a Recognized Loss |
| 5,856 | 530011992 | Claim Did Not Result in a Recognized Loss |
| 5,857 | 530011993 | Claim Did Not Result in a Recognized Loss |
| 5,858 | 530011994 | Claim Did Not Result in a Recognized Loss |
| 5,859 | 530011996 | Claim Did Not Result in a Recognized Loss |
| 5,860 | 530011997 | Claim Did Not Result in a Recognized Loss |
| 5,861 | 530011998 | Claim Did Not Result in a Recognized Loss |
| 5,862 | 530011999 | Claim Did Not Result in a Recognized Loss |
| 5,863 | 530012000 | No Eligible Purchases During the Class Period |
| 5,864 | 530012001 | Claim Did Not Result in a Recognized Loss |
| 5,865 | 530012004 | Claim Did Not Result in a Recognized Loss |
| 5,866 | 530012005 | Claim Did Not Result in a Recognized Loss |
| 5,867 | 530012006 | No Eligible Purchases During the Class Period |
| 5,868 | 530012007 | Claim Did Not Result in a Recognized Loss |
| 5,869 | 530012008 | Claim Did Not Result in a Recognized Loss |
| 5,870 | 530012010 | No Eligible Purchases During the Class Period |
| 5,871 | 530012011 | No Eligible Purchases During the Class Period |
| 5,872 | 530012012 | No Eligible Purchases During the Class Period |
| 5,873 | 530012013 | Claim Did Not Result in a Recognized Loss |
| 5,874 | 530012014 | Claim Did Not Result in a Recognized Loss |
| 5,875 | 530012015 | Claim Did Not Result in a Recognized Loss |
| 5,876 | 530012016 | Claim Did Not Result in a Recognized Loss |
| 5,877 | 530012017 | Claim Did Not Result in a Recognized Loss |
| 5,878 | 530012019 | No Eligible Purchases During the Class Period |
| 5,879 | 530012022 | Claim Did Not Result in a Recognized Loss |
| 5,880 | 530012026 | Claim Did Not Result in a Recognized Loss |
| 5,881 | 530012027 | Claim Did Not Result in a Recognized Loss |
| 5,882 | 530012031 | No Eligible Purchases During the Class Period |
| 5,883 | 530012032 | No Eligible Purchases During the Class Period |
| 5,884 | 530012033 | Claim Did Not Result in a Recognized Loss |
| 5,885 | 530012034 | Claim Did Not Result in a Recognized Loss |
| 5,886 | 530012035 | Claim Did Not Result in a Recognized Loss |
| 5,887 | 530012036 | Claim Did Not Result in a Recognized Loss |
| 5,888 | 530012038 | Claim Did Not Result in a Recognized Loss |
| 5,889 | 530012042 | No Eligible Purchases During the Class Period |
| 5,890 | 530012045 | No Eligible Purchases During the Class Period |
| 5,891 | 530012047 | Claim Did Not Result in a Recognized Loss |
| 5,892 | 530012049 | Claim Did Not Result in a Recognized Loss |
| 5,893 | 530012049 | Claim Did Not Result in a Recognized Loss |
| 5,894 | 530012050 | No Eligible Purchases During the Class Period |
| 5,895 | 530012051 | Claim Did Not Result in a Recognized Loss |
| 5,896 | 530012052 | Claim Did Not Result in a Recognized Loss |
| 5,897 | 530012054 | No Eligible Purchases During the Class Period |
| 5,898 | 530012055 | No Eligible Purchases During the Class Period |
| 5,899 | 530012057 | No Eligible Purchases During the Class Period |
| 5,900 | 530012058 | No Eligible Purchases During the Class Period |
| 5,901 | 530012059 | Claim Did Not Result in a Recognized Loss |
| 5,902 | 530012060 | No Eligible Purchases During the Class Period |
| 5,903 | 530012061 | Claim Did Not Result in a Recognized Loss |
| 5,904 | 530012064 | No Eligible Purchases During the Class Period |
| 5,905 | 530012065 | No Eligible Purchases During the Class Period |
| 5,906 | 530012066 | Claim Did Not Result in a Recognized Loss |
| 5,907 | 530012078 | No Eligible Purchases During the Class Period |
| 5,908 | 530012081 | No Eligible Purchases During the Class Period |
| 5,909 | 530012082 | No Eligible Purchases During the Class Period |
| 5,910 | 530012083 | No Eligible Purchases During the Class Period |
| 5,911 | 530012084 | No Eligible Purchases During the Class Period |
| 5,912 | 530012085 | No Eligible Purchases During the Class Period |
| 5,913 | 530012087 | No Eligible Purchases During the Class Period |
| 5,914 | 530012100 | No Eligible Purchases During the Class Period |
| 5,915 | 530012101 | No Eligible Purchases During the Class Period |
| 5,916 | 530012104 | No Eligible Purchases During the Class Period |
| 5,917 | 530012106 | No Eligible Purchases During the Class Period |
| 5,918 | 530012109 | Claim Did Not Result in a Recognized Loss |
| 5,919 | 530012111 | No Eligible Purchases During the Class Period |
| 5,920 | 530012113 | Claim Did Not Result in a Recognized Loss |
| 5,921 | 530012114 | No Eligible Purchases During the Class Period |
| 5,922 | 530012115 | No Eligible Purchases During the Class Period |
| 5,923 | 530012117 | Claim Did Not Result in a Recognized Loss |
| 5,924 | 530012118 | No Eligible Purchases During the Class Period |
| 5,925 | 530012119 | No Eligible Purchases During the Class Period |
| 5,926 | 530012120 | No Eligible Purchases During the Class Period |
| 5,927 | 530012121 | No Eligible Purchases During the Class Period |
| 5,928 | 530012122 | No Eligible Purchases During the Class Period |
| 5,929 | 530012123 | No Eligible Purchases During the Class Period |
| 5,930 | 530012125 | No Eligible Purchases During the Class Period |
| 5,931 | 530012125 | Claim Did Not Result in a Recognized Loss |
| 5,932 | 530012126 | No Eligible Purchases During the Class Period |
| 5,933 | 530012127 | No Eligible Purchases During the Class Period |
| 5,934 | 530012129 | No Eligible Purchases During the Class Period |
| 5,935 | 530012129 | Claim Did Not Result in a Recognized Loss |
| 5,936 | 530012130 | Claim Did Not Result in a Recognized Loss |
| 5,937 | 530012131 | Claim Did Not Result in a Recognized Loss |
| 5,938 | 530012132 | Claim Did Not Result in a Recognized Loss |
| 5,939 | 530012133 | Claim Did Not Result in a Recognized Loss |
| 5,940 | 530012136 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 31,749 | 530075951 | Claim Did Not Result in a Recognized Loss |
| 31,750 | 530075952 | Claim Did Not Result in a Recognized Loss |
| 31,751 | 530075957 | Claim Did Not Result in a Recognized Loss |
| 31,752 | 530075958 | Claim Did Not Result in a Recognized Loss |
| 31,753 | 530075960 | Claim Did Not Result in a Recognized Loss |
| 31,754 | 530075963 | Claim Did Not Result in a Recognized Loss |
| 31,755 | 530075964 | Claim Did Not Result in a Recognized Loss |
| 31,756 | 530075967 | Claim Did Not Result in a Recognized Loss |
| 31,757 | 530075968 | Claim Did Not Result in a Recognized Loss |
| 31,758 | 530075970 | Claim Did Not Result in a Recognized Loss |
| 31,759 | 530075972 | Claim Did Not Result in a Recognized Loss |
| 31,760 | 530075973 | Claim Did Not Result in a Recognized Loss |
| 31,761 | 530075976 | Claim Did Not Result in a Recognized Loss |
| 31,762 | 530075977 | Claim Did Not Result in a Recognized Loss |
| 31,763 | 530075978 | Claim Did Not Result in a Recognized Loss |
| 31,764 | 530075980 | Claim Did Not Result in a Recognized Loss |
| 31,765 | 530075981 | Claim Did Not Result in a Recognized Loss |
| 31,766 | 530075983 | Claim Did Not Result in a Recognized Loss |
| 31,767 | 530075984 | Claim Did Not Result in a Recognized Loss |
| 31,768 | 530075985 | Claim Did Not Result in a Recognized Loss |
| 31,769 | 530075986 | Claim Did Not Result in a Recognized Loss |
| 31,770 | 530075987 | Claim Did Not Result in a Recognized Loss |
| 31,771 | 530075990 | Claim Did Not Result in a Recognized Loss |
| 31,772 | 530075992 | Claim Did Not Result in a Recognized Loss |
| 31,773 | 530075994 | Claim Did Not Result in a Recognized Loss |
| 31,774 | 530075995 | Claim Did Not Result in a Recognized Loss |
| 31,775 | 530075998 | Claim Did Not Result in a Recognized Loss |
| 31,776 | 530075999 | Claim Did Not Result in a Recognized Loss |
| 31,777 | 530076000 | Claim Did Not Result in a Recognized Loss |
| 31,778 | 530076001 | Claim Did Not Result in a Recognized Loss |
| 31,779 | 530076003 | Claim Did Not Result in a Recognized Loss |
| 31,780 | 530076004 | Claim Did Not Result in a Recognized Loss |
| 31,781 | 530076005 | Claim Did Not Result in a Recognized Loss |
| 31,782 | 530076006 | Claim Did Not Result in a Recognized Loss |
| 31,783 | 530076008 | Claim Did Not Result in a Recognized Loss |
| 31,784 | 530076010 | Claim Did Not Result in a Recognized Loss |
| 31,785 | 530076012 | Claim Did Not Result in a Recognized Loss |
| 31,786 | 530076013 | Claim Did Not Result in a Recognized Loss |
| 31,787 | 530076014 | Claim Did Not Result in a Recognized Loss |
| 31,788 | 530076017 | Claim Did Not Result in a Recognized Loss |
| 31,789 | 530076018 | Claim Did Not Result in a Recognized Loss |
| 31,790 | 530076019 | Claim Did Not Result in a Recognized Loss |
| 31,791 | 530076020 | Claim Did Not Result in a Recognized Loss |
| 31,792 | 530076021 | Claim Did Not Result in a Recognized Loss |
| 31,793 | 530076022 | Claim Did Not Result in a Recognized Loss |
| 31,794 | 530076023 | Claim Did Not Result in a Recognized Loss |
| 31,795 | 530076024 | Claim Did Not Result in a Recognized Loss |
| 31,796 | 530076025 | Claim Did Not Result in a Recognized Loss |
| 31,797 | 530076026 | Claim Did Not Result in a Recognized Loss |
| 31,798 | 530076027 | Claim Did Not Result in a Recognized Loss |
| 31,799 | 530076028 | Claim Did Not Result in a Recognized Loss |
| 31,800 | 530076029 | Claim Did Not Result in a Recognized Loss |
| 31,801 | 530076031 | Claim Did Not Result in a Recognized Loss |
| 31,802 | 530076033 | Claim Did Not Result in a Recognized Loss |
| 31,803 | 530076034 | Claim Did Not Result in a Recognized Loss |
| 31,804 | 530076035 | Claim Did Not Result in a Recognized Loss |
| 31,805 | 530076036 | Claim Did Not Result in a Recognized Loss |
| 31,806 | 530076037 | Claim Did Not Result in a Recognized Loss |
| 31,807 | 530076038 | Claim Did Not Result in a Recognized Loss |
| 31,808 | 530076039 | Claim Did Not Result in a Recognized Loss |
| 31,809 | 530076040 | Claim Did Not Result in a Recognized Loss |
| 31,810 | 530076042 | Claim Did Not Result in a Recognized Loss |
| 31,811 | 530076043 | Claim Did Not Result in a Recognized Loss |
| 31,812 | 530076044 | Claim Did Not Result in a Recognized Loss |
| 31,813 | 530076045 | Claim Did Not Result in a Recognized Loss |
| 31,814 | 530076046 | Claim Did Not Result in a Recognized Loss |
| 31,815 | 530076047 | No Eligible Purchases During the Class Period |
| 31,816 | 530076049 | Claim Did Not Result in a Recognized Loss |
| 31,817 | 530076050 | Claim Did Not Result in a Recognized Loss |
| 31,818 | 530076053 | Claim Did Not Result in a Recognized Loss |
| 31,819 | 530076054 | Claim Did Not Result in a Recognized Loss |
| 31,820 | 530076056 | Claim Did Not Result in a Recognized Loss |
| 31,821 | 530076057 | Claim Did Not Result in a Recognized Loss |
| 31,822 | 530076058 | Claim Did Not Result in a Recognized Loss |
| 31,823 | 530076059 | Claim Did Not Result in a Recognized Loss |
| 31,824 | 530076060 | Claim Did Not Result in a Recognized Loss |
| 31,825 | 530076061 | Claim Did Not Result in a Recognized Loss |
| 31,826 | 530076062 | Claim Did Not Result in a Recognized Loss |
| 31,827 | 530076063 | Claim Did Not Result in a Recognized Loss |
| 31,828 | 530076064 | Claim Did Not Result in a Recognized Loss |
| 31,829 | 530076066 | Claim Did Not Result in a Recognized Loss |
| 31,830 | 530076067 | Claim Did Not Result in a Recognized Loss |
| 31,831 | 530076068 | Claim Did Not Result in a Recognized Loss |
| 31,832 | 530076069 | Claim Did Not Result in a Recognized Loss |
| 31,833 | 530076070 | Claim Did Not Result in a Recognized Loss |
| 31,834 | 530076071 | Claim Did Not Result in a Recognized Loss |
| 31,835 | 530076072 | Claim Did Not Result in a Recognized Loss |
| 31,836 | 530076073 | Claim Did Not Result in a Recognized Loss |
| 31,837 | 530076078 | Claim Did Not Result in a Recognized Loss |
| 31,838 | 530076079 | Claim Did Not Result in a Recognized Loss |
| 31,839 | 530076080 | Claim Did Not Result in a Recognized Loss |
| 31,840 | 530076081 | Claim Did Not Result in a Recognized Loss |
| 31,841 | 530076082 | Claim Did Not Result in a Recognized Loss |
| 31,842 | 530076083 | Claim Did Not Result in a Recognized Loss |
| 31,843 | 530076084 | Claim Did Not Result in a Recognized Loss |
| 31,844 | 530076085 | Claim Did Not Result in a Recognized Loss |
| 31,845 | 530076086 | Claim Did Not Result in a Recognized Loss |
| 31,846 | 530076087 | Claim Did Not Result in a Recognized Loss |
| 31,847 | 530076090 | Claim Did Not Result in a Recognized Loss |
| 31,848 | 530076090 | Claim Did Not Result in a Recognized Loss |
| 31,849 | 530076091 | Claim Did Not Result in a Recognized Loss |
| 31,850 | 530076092 | Claim Did Not Result in a Recognized Loss |
| 31,851 | 530076094 | Claim Did Not Result in a Recognized Loss |
| 31,852 | 530076095 | Claim Did Not Result in a Recognized Loss |
| 31,853 | 530076097 | Claim Did Not Result in a Recognized Loss |
| 31,854 | 530076098 | Claim Did Not Result in a Recognized Loss |
| 31,855 | 530076101 | Claim Did Not Result in a Recognized Loss |
| 31,856 | 530076102 | Claim Did Not Result in a Recognized Loss |
| 31,857 | 530076103 | Claim Did Not Result in a Recognized Loss |
| 31,858 | 530076105 | Claim Did Not Result in a Recognized Loss |
| 31,859 | 530076106 | Claim Did Not Result in a Recognized Loss |
| 31,860 | 530076107 | Claim Did Not Result in a Recognized Loss |
| 31,861 | 530076108 | Claim Did Not Result in a Recognized Loss |
| 31,862 | 530076110 | Claim Did Not Result in a Recognized Loss |
| 31,863 | 530076111 | Claim Did Not Result in a Recognized Loss |
| 31,864 | 530076113 | Claim Did Not Result in a Recognized Loss |
| 31,865 | 530076115 | Claim Did Not Result in a Recognized Loss |
| 31,866 | 530076116 | Claim Did Not Result in a Recognized Loss |
| 31,867 | 530076117 | Claim Did Not Result in a Recognized Loss |
| 31,868 | 530076121 | Claim Did Not Result in a Recognized Loss |
| 31,869 | 530076121 | Claim Did Not Result in a Recognized Loss |
| 31,870 | 530076125 | Claim Did Not Result in a Recognized Loss |
| 31,871 | 530076126 | Claim Did Not Result in a Recognized Loss |
| 31,872 | 530076126 | Claim Did Not Result in a Recognized Loss |
| 31,873 | 530076127 | Claim Did Not Result in a Recognized Loss |
| 31,874 | 530076128 | Claim Did Not Result in a Recognized Loss |
| 31,875 | 530076129 | Claim Did Not Result in a Recognized Loss |
| 31,876 | 530076130 | Claim Did Not Result in a Recognized Loss |
| 31,877 | 530076131 | Claim Did Not Result in a Recognized Loss |
| 31,878 | 530076132 | Claim Did Not Result in a Recognized Loss |
| 31,879 | 530076134 | Claim Did Not Result in a Recognized Loss |
| 31,880 | 530076135 | Claim Did Not Result in a Recognized Loss |
| 31,881 | 530076138 | Claim Did Not Result in a Recognized Loss |
| 31,882 | 530076139 | Claim Did Not Result in a Recognized Loss |
| 31,883 | 530076140 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 57,692 | 530121110 | Claim Did Not Result in a Recognized Loss |
| 57,693 | 530121112 | Claim Did Not Result in a Recognized Loss |
| 57,694 | 530121113 | Claim Did Not Result in a Recognized Loss |
| 57,695 | 530121118 | Claim Did Not Result in a Recognized Loss |
| 57,696 | 530121119 | Claim Did Not Result in a Recognized Loss |
| 57,697 | 530121121 | Claim Did Not Result in a Recognized Loss |
| 57,698 | 530121122 | Claim Did Not Result in a Recognized Loss |
| 57,699 | 530121123 | Claim Did Not Result in a Recognized Loss |
| 57,700 | 530121124 | Claim Did Not Result in a Recognized Loss |
| 57,701 | 530121125 | Claim Did Not Result in a Recognized Loss |
| 57,702 | 530121127 | Claim Did Not Result in a Recognized Loss |
| 57,703 | 530121128 | Claim Did Not Result in a Recognized Loss |
| 57,704 | 530121129 | No Eligible Purchases During the Class Period |
| 57,705 | 530121130 | Claim Did Not Result in a Recognized Loss |
| 57,706 | 530121131 | Claim Did Not Result in a Recognized Loss |
| 57,707 | 530121133 | Claim Did Not Result in a Recognized Loss |
| 57,708 | 530121135 | Claim Did Not Result in a Recognized Loss |
| 57,709 | 530121136 | Claim Did Not Result in a Recognized Loss |
| 57,710 | 530121137 | Claim Did Not Result in a Recognized Loss |
| 57,711 | 530121138 | Claim Did Not Result in a Recognized Loss |
| 57,712 | 530121139 | Claim Did Not Result in a Recognized Loss |
| 57,713 | 530121140 | Claim Did Not Result in a Recognized Loss |
| 57,714 | 530121142 | Claim Did Not Result in a Recognized Loss |
| 57,715 | 530121143 | Claim Did Not Result in a Recognized Loss |
| 57,716 | 530121144 | Claim Did Not Result in a Recognized Loss |
| 57,717 | 530121145 | Claim Did Not Result in a Recognized Loss |
| 57,718 | 530121146 | Claim Did Not Result in a Recognized Loss |
| 57,719 | 530121147 | Claim Did Not Result in a Recognized Loss |
| 57,720 | 530121149 | Claim Did Not Result in a Recognized Loss |
| 57,721 | 530121150 | Claim Did Not Result in a Recognized Loss |
| 57,722 | 530121151 | Claim Did Not Result in a Recognized Loss |
| 57,723 | 530121152 | Claim Did Not Result in a Recognized Loss |
| 57,724 | 530121153 | Claim Did Not Result in a Recognized Loss |
| 57,725 | 530121154 | Claim Did Not Result in a Recognized Loss |
| 57,726 | 530121155 | Claim Did Not Result in a Recognized Loss |
| 57,727 | 530121158 | Claim Did Not Result in a Recognized Loss |
| 57,728 | 530121159 | Claim Did Not Result in a Recognized Loss |
| 57,729 | 530121160 | Claim Did Not Result in a Recognized Loss |
| 57,730 | 530121161 | Claim Did Not Result in a Recognized Loss |
| 57,731 | 530121162 | Claim Did Not Result in a Recognized Loss |
| 57,732 | 530121163 | Claim Did Not Result in a Recognized Loss |
| 57,733 | 530121164 | Claim Did Not Result in a Recognized Loss |
| 57,734 | 530121165 | Claim Did Not Result in a Recognized Loss |
| 57,735 | 530121166 | Claim Did Not Result in a Recognized Loss |
| 57,736 | 530121167 | Claim Did Not Result in a Recognized Loss |
| 57,737 | 530121170 | Claim Did Not Result in a Recognized Loss |
| 57,738 | 530121175 | Claim Did Not Result in a Recognized Loss |
| 57,739 | 530121176 | Claim Did Not Result in a Recognized Loss |
| 57,740 | 530121177 | Claim Did Not Result in a Recognized Loss |
| 57,741 | 530121178 | Claim Did Not Result in a Recognized Loss |
| 57,742 | 530121180 | Claim Did Not Result in a Recognized Loss |
| 57,743 | 530121182 | Claim Did Not Result in a Recognized Loss |
| 57,744 | 530121183 | Claim Did Not Result in a Recognized Loss |
| 57,745 | 530121184 | Claim Did Not Result in a Recognized Loss |
| 57,746 | 530121185 | Claim Did Not Result in a Recognized Loss |
| 57,747 | 530121186 | Claim Did Not Result in a Recognized Loss |
| 57,748 | 530121187 | Claim Did Not Result in a Recognized Loss |
| 57,749 | 530121188 | Claim Did Not Result in a Recognized Loss |
| 57,750 | 530121189 | Claim Did Not Result in a Recognized Loss |
| 57,751 | 530121190 | Claim Did Not Result in a Recognized Loss |
| 57,752 | 530121192 | Claim Did Not Result in a Recognized Loss |
| 57,753 | 530121194 | Claim Did Not Result in a Recognized Loss |
| 57,754 | 530121196 | Claim Did Not Result in a Recognized Loss |
| 57,755 | 530121200 | Claim Did Not Result in a Recognized Loss |
| 57,756 | 530121201 | Claim Did Not Result in a Recognized Loss |
| 57,757 | 530121203 | Claim Did Not Result in a Recognized Loss |
| 57,758 | 530121204 | Claim Did Not Result in a Recognized Loss |
| 57,759 | 530121205 | Claim Did Not Result in a Recognized Loss |
| 57,760 | 530121206 | Claim Did Not Result in a Recognized Loss |
| 57,761 | 530121207 | Claim Did Not Result in a Recognized Loss |
| 57,762 | 530121211 | Claim Did Not Result in a Recognized Loss |
| 57,763 | 530121212 | Claim Did Not Result in a Recognized Loss |
| 57,764 | 530121213 | Claim Did Not Result in a Recognized Loss |
| 57,765 | 530121214 | Claim Did Not Result in a Recognized Loss |
| 57,766 | 530121215 | Claim Did Not Result in a Recognized Loss |
| 57,767 | 530121217 | Claim Did Not Result in a Recognized Loss |
| 57,768 | 530121218 | Claim Did Not Result in a Recognized Loss |
| 57,769 | 530121221 | Claim Did Not Result in a Recognized Loss |
| 57,770 | 530121223 | Claim Did Not Result in a Recognized Loss |
| 57,771 | 530121224 | Claim Did Not Result in a Recognized Loss |
| 57,772 | 530121226 | Claim Did Not Result in a Recognized Loss |
| 57,773 | 530121227 | Claim Did Not Result in a Recognized Loss |
| 57,774 | 530121229 | Claim Did Not Result in a Recognized Loss |
| 57,775 | 530121231 | Claim Did Not Result in a Recognized Loss |
| 57,776 | 530121233 | Claim Did Not Result in a Recognized Loss |
| 57,777 | 530121234 | Claim Did Not Result in a Recognized Loss |
| 57,778 | 530121235 | Claim Did Not Result in a Recognized Loss |
| 57,779 | 530121236 | Claim Did Not Result in a Recognized Loss |
| 57,780 | 530121238 | Claim Did Not Result in a Recognized Loss |
| 57,781 | 530121240 | Claim Did Not Result in a Recognized Loss |
| 57,782 | 530121241 | Claim Did Not Result in a Recognized Loss |
| 57,783 | 530121242 | Claim Did Not Result in a Recognized Loss |
| 57,784 | 530121243 | Claim Did Not Result in a Recognized Loss |
| 57,785 | 530121244 | Claim Did Not Result in a Recognized Loss |
| 57,786 | 530121245 | Claim Did Not Result in a Recognized Loss |
| 57,787 | 530121248 | Claim Did Not Result in a Recognized Loss |
| 57,788 | 530121249 | Claim Did Not Result in a Recognized Loss |
| 57,789 | 530121250 | Claim Did Not Result in a Recognized Loss |
| 57,790 | 530121252 | Claim Did Not Result in a Recognized Loss |
| 57,791 | 530121253 | Claim Did Not Result in a Recognized Loss |
| 57,792 | 530121254 | Claim Did Not Result in a Recognized Loss |
| 57,793 | 530121259 | Claim Did Not Result in a Recognized Loss |
| 57,794 | 530121264 | Claim Did Not Result in a Recognized Loss |
| 57,795 | 530121269 | Claim Did Not Result in a Recognized Loss |
| 57,796 | 530121270 | No Eligible Purchases During the Class Period |
| 57,797 | 530121273 | No Eligible Purchases During the Class Period |
| 57,798 | 530121279 | No Eligible Purchases During the Class Period |
| 57,799 | 530121284 | Claim Did Not Result in a Recognized Loss |
| 57,800 | 530121289 | No Eligible Purchases During the Class Period |
| 57,801 | 530121290 | No Eligible Purchases During the Class Period |
| 57,802 | 530121293 | No Eligible Purchases During the Class Period |
| 57,803 | 530121294 | Claim Did Not Result in a Recognized Loss |
| 57,804 | 530121298 | Claim Did Not Result in a Recognized Loss |
| 57,805 | 530121304 | Claim Did Not Result in a Recognized Loss |
| 57,806 | 530121306 | Claim Did Not Result in a Recognized Loss |
| 57,807 | 530121307 | Claim Did Not Result in a Recognized Loss |
| 57,808 | 530121309 | Claim Did Not Result in a Recognized Loss |
| 57,809 | 530121310 | Claim Did Not Result in a Recognized Loss |
| 57,810 | 530121312 | Claim Did Not Result in a Recognized Loss |
| 57,811 | 530121314 | Claim Did Not Result in a Recognized Loss |
| 57,812 | 530121324 | Claim Did Not Result in a Recognized Loss |
| 57,813 | 530121324 | Claim Did Not Result in a Recognized Loss |
| 57,814 | 530121328 | Claim Did Not Result in a Recognized Loss |
| 57,815 | 530121333 | Claim Did Not Result in a Recognized Loss |
| 57,816 | 530121373 | No Eligible Purchases During the Class Period |
| 57,817 | 530121386 | Claim Did Not Result in a Recognized Loss |
| 57,818 | 530121387 | Claim Did Not Result in a Recognized Loss |
| 57,819 | 530121389 | Claim Did Not Result in a Recognized Loss |
| 57,820 | 530121390 | Claim Did Not Result in a Recognized Loss |
| 57,821 | 530121391 | Claim Did Not Result in a Recognized Loss |
| 57,822 | 530121392 | Claim Did Not Result in a Recognized Loss |
| 57,823 | 530121393 | Claim Did Not Result in a Recognized Loss |
| 57,824 | 530121395 | Claim Did Not Result in a Recognized Loss |
| 57,825 | 530121396 | Claim Did Not Result in a Recognized Loss |
| 57,826 | 530121398 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,941 | 530012137 | Claim Did Not Result in a Recognized Loss |
| 5,942 | 530012138 | Claim Did Not Result in a Recognized Loss |
| 5,943 | 530012139 | Claim Did Not Result in a Recognized Loss |
| 5,944 | 530012140 | Claim Did Not Result in a Recognized Loss |
| 5,945 | 530012141 | Claim Did Not Result in a Recognized Loss |
| 5,946 | 530012142 | Claim Did Not Result in a Recognized Loss |
| 5,947 | 530012143 | Claim Did Not Result in a Recognized Loss |
| 5,948 | 530012144 | Claim Did Not Result in a Recognized Loss |
| 5,949 | 530012145 | No Eligible Purchases During the Class Period |
| 5,950 | 530012146 | Claim Did Not Result in a Recognized Loss |
| 5,951 | 530012147 | Claim Did Not Result in a Recognized Loss |
| 5,952 | 530012148 | Claim Did Not Result in a Recognized Loss |
| 5,953 | 530012150 | Claim Did Not Result in a Recognized Loss |
| 5,954 | 530012151 | Claim Did Not Result in a Recognized Loss |
| 5,955 | 530012152 | Claim Did Not Result in a Recognized Loss |
| 5,956 | 530012153 | Claim Did Not Result in a Recognized Loss |
| 5,957 | 530012154 | Claim Did Not Result in a Recognized Loss |
| 5,958 | 530012155 | Claim Did Not Result in a Recognized Loss |
| 5,959 | 530012156 | Claim Did Not Result in a Recognized Loss |
| 5,960 | 530012158 | Claim Did Not Result in a Recognized Loss |
| 5,961 | 530012159 | Claim Did Not Result in a Recognized Loss |
| 5,962 | 530012160 | Claim Did Not Result in a Recognized Loss |
| 5,963 | 530012161 | Claim Did Not Result in a Recognized Loss |
| 5,964 | 530012162 | Claim Did Not Result in a Recognized Loss |
| 5,965 | 530012163 | Claim Did Not Result in a Recognized Loss |
| 5,966 | 530012164 | Claim Did Not Result in a Recognized Loss |
| 5,967 | 530012165 | Claim Did Not Result in a Recognized Loss |
| 5,968 | 530012166 | Claim Did Not Result in a Recognized Loss |
| 5,969 | 530012167 | Claim Did Not Result in a Recognized Loss |
| 5,970 | 530012168 | Claim Did Not Result in a Recognized Loss |
| 5,971 | 530012169 | Claim Did Not Result in a Recognized Loss |
| 5,972 | 530012170 | Claim Did Not Result in a Recognized Loss |
| 5,973 | 530012171 | Claim Did Not Result in a Recognized Loss |
| 5,974 | 530012172 | Claim Did Not Result in a Recognized Loss |
| 5,975 | 530012173 | Claim Did Not Result in a Recognized Loss |
| 5,976 | 530012174 | Claim Did Not Result in a Recognized Loss |
| 5,977 | 530012175 | Claim Did Not Result in a Recognized Loss |
| 5,978 | 530012176 | Claim Did Not Result in a Recognized Loss |
| 5,979 | 530012177 | Claim Did Not Result in a Recognized Loss |
| 5,980 | 530012178 | Claim Did Not Result in a Recognized Loss |
| 5,981 | 530012179 | Claim Did Not Result in a Recognized Loss |
| 5,982 | 530012180 | Claim Did Not Result in a Recognized Loss |
| 5,983 | 530012181 | Claim Did Not Result in a Recognized Loss |
| 5,984 | 530012182 | Claim Did Not Result in a Recognized Loss |
| 5,985 | 530012183 | Claim Did Not Result in a Recognized Loss |
| 5,986 | 530012184 | Claim Did Not Result in a Recognized Loss |
| 5,987 | 530012185 | Claim Did Not Result in a Recognized Loss |
| 5,988 | 530012186 | Claim Did Not Result in a Recognized Loss |
| 5,989 | 530012187 | Claim Did Not Result in a Recognized Loss |
| 5,990 | 530012188 | Claim Did Not Result in a Recognized Loss |
| 5,991 | 530012189 | Claim Did Not Result in a Recognized Loss |
| 5,992 | 530012190 | Claim Did Not Result in a Recognized Loss |
| 5,993 | 530012191 | Claim Did Not Result in a Recognized Loss |
| 5,994 | 530012192 | Claim Did Not Result in a Recognized Loss |
| 5,995 | 530012193 | Claim Did Not Result in a Recognized Loss |
| 5,996 | 530012194 | Claim Did Not Result in a Recognized Loss |
| 5,997 | 530012195 | Claim Did Not Result in a Recognized Loss |
| 5,998 | 530012196 | Claim Did Not Result in a Recognized Loss |
| 5,999 | 530012197 | Claim Did Not Result in a Recognized Loss |
| 6,000 | 530012198 | Claim Did Not Result in a Recognized Loss |
| 6,001 | 530012199 | Claim Did Not Result in a Recognized Loss |
| 6,002 | 530012200 | Claim Did Not Result in a Recognized Loss |
| 6,003 | 530012201 | Claim Did Not Result in a Recognized Loss |
| 6,004 | 530012202 | Claim Did Not Result in a Recognized Loss |
| 6,005 | 530012203 | Claim Did Not Result in a Recognized Loss |
| 6,006 | 530012204 | Claim Did Not Result in a Recognized Loss |
| 6,007 | 530012205 | Claim Did Not Result in a Recognized Loss |
| 6,008 | 530012207 | Claim Did Not Result in a Recognized Loss |
| 6,009 | 530012208 | Claim Did Not Result in a Recognized Loss |
| 6,010 | 530012209 | No Eligible Purchases During the Class Period |
| 6,011 | 530012210 | Claim Did Not Result in a Recognized Loss |
| 6,012 | 530012211 | Claim Did Not Result in a Recognized Loss |
| 6,013 | 530012212 | Claim Did Not Result in a Recognized Loss |
| 6,014 | 530012213 | Claim Did Not Result in a Recognized Loss |
| 6,015 | 530012214 | Claim Did Not Result in a Recognized Loss |
| 6,016 | 530012215 | Claim Did Not Result in a Recognized Loss |
| 6,017 | 530012216 | No Eligible Purchases During the Class Period |
| 6,018 | 530012217 | Claim Did Not Result in a Recognized Loss |
| 6,019 | 530012218 | Claim Did Not Result in a Recognized Loss |
| 6,020 | 530012219 | Claim Did Not Result in a Recognized Loss |
| 6,021 | 530012220 | Claim Did Not Result in a Recognized Loss |
| 6,022 | 530012221 | No Eligible Purchases During the Class Period |
| 6,023 | 530012222 | Claim Did Not Result in a Recognized Loss |
| 6,024 | 530012224 | No Eligible Purchases During the Class Period |
| 6,025 | 530012225 | Claim Did Not Result in a Recognized Loss |
| 6,026 | 530012226 | No Eligible Purchases During the Class Period |
| 6,027 | 530012227 | Claim Did Not Result in a Recognized Loss |
| 6,028 | 530012228 | Claim Did Not Result in a Recognized Loss |
| 6,029 | 530012229 | Claim Did Not Result in a Recognized Loss |
| 6,030 | 530012232 | No Eligible Purchases During the Class Period |
| 6,031 | 530012233 | No Eligible Purchases During the Class Period |
| 6,032 | 530012234 | Claim Did Not Result in a Recognized Loss |
| 6,033 | 530012236 | No Eligible Purchases During the Class Period |
| 6,034 | 530012237 | Claim Did Not Result in a Recognized Loss |
| 6,035 | 530012238 | Claim Did Not Result in a Recognized Loss |
| 6,036 | 530012239 | Claim Did Not Result in a Recognized Loss |
| 6,037 | 530012240 | Claim Did Not Result in a Recognized Loss |
| 6,038 | 530012241 | Claim Did Not Result in a Recognized Loss |
| 6,039 | 530012242 | Claim Did Not Result in a Recognized Loss |
| 6,040 | 530012243 | No Eligible Purchases During the Class Period |
| 6,041 | 530012244 | No Eligible Purchases During the Class Period |
| 6,042 | 530012245 | Claim Did Not Result in a Recognized Loss |
| 6,043 | 530012246 | No Eligible Purchases During the Class Period |
| 6,044 | 530012247 | Claim Did Not Result in a Recognized Loss |
| 6,045 | 530012248 | Claim Did Not Result in a Recognized Loss |
| 6,046 | 530012249 | No Eligible Purchases During the Class Period |
| 6,047 | 530012250 | Claim Did Not Result in a Recognized Loss |
| 6,048 | 530012251 | Claim Did Not Result in a Recognized Loss |
| 6,049 | 530012252 | Claim Did Not Result in a Recognized Loss |
| 6,050 | 530012253 | Claim Did Not Result in a Recognized Loss |
| 6,051 | 530012254 | Claim Did Not Result in a Recognized Loss |
| 6,052 | 530012255 | Claim Did Not Result in a Recognized Loss |
| 6,053 | 530012256 | Claim Did Not Result in a Recognized Loss |
| 6,054 | 530012257 | No Eligible Purchases During the Class Period |
| 6,055 | 530012258 | No Eligible Purchases During the Class Period |
| 6,056 | 530012259 | Claim Did Not Result in a Recognized Loss |
| 6,057 | 530012260 | Claim Did Not Result in a Recognized Loss |
| 6,058 | 530012261 | Claim Did Not Result in a Recognized Loss |
| 6,059 | 530012262 | Claim Did Not Result in a Recognized Loss |
| 6,060 | 530012263 | Claim Did Not Result in a Recognized Loss |
| 6,061 | 530012264 | Claim Did Not Result in a Recognized Loss |
| 6,062 | 530012265 | Claim Did Not Result in a Recognized Loss |
| 6,063 | 530012266 | Claim Did Not Result in a Recognized Loss |
| 6,064 | 530012267 | Claim Did Not Result in a Recognized Loss |
| 6,065 | 530012268 | Claim Did Not Result in a Recognized Loss |
| 6,066 | 530012269 | Claim Did Not Result in a Recognized Loss |
| 6,067 | 530012270 | Claim Did Not Result in a Recognized Loss |
| 6,068 | 530012271 | Claim Did Not Result in a Recognized Loss |
| 6,069 | 530012272 | Claim Did Not Result in a Recognized Loss |
| 6,070 | 530012273 | Claim Did Not Result in a Recognized Loss |
| 6,071 | 530012274 | Claim Did Not Result in a Recognized Loss |
| 6,072 | 530012275 | Claim Did Not Result in a Recognized Loss |
| 6,073 | 530012277 | Claim Did Not Result in a Recognized Loss |
| 6,074 | 530012278 | Claim Did Not Result in a Recognized Loss |
| 6,075 | 530012279 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 31,884 | 530076141 | Claim Did Not Result in a Recognized Loss |
| 31,885 | 530076142 | Claim Did Not Result in a Recognized Loss |
| 31,886 | 530076146 | Claim Did Not Result in a Recognized Loss |
| 31,887 | 530076148 | Claim Did Not Result in a Recognized Loss |
| 31,888 | 530076150 | Claim Did Not Result in a Recognized Loss |
| 31,889 | 530076152 | Claim Did Not Result in a Recognized Loss |
| 31,890 | 530076155 | Claim Did Not Result in a Recognized Loss |
| 31,891 | 530076156 | Claim Did Not Result in a Recognized Loss |
| 31,892 | 530076157 | Claim Did Not Result in a Recognized Loss |
| 31,893 | 530076159 | Claim Did Not Result in a Recognized Loss |
| 31,894 | 530076160 | Claim Did Not Result in a Recognized Loss |
| 31,895 | 530076162 | Claim Did Not Result in a Recognized Loss |
| 31,896 | 530076163 | Claim Did Not Result in a Recognized Loss |
| 31,897 | 530076166 | Claim Did Not Result in a Recognized Loss |
| 31,898 | 530076169 | Claim Did Not Result in a Recognized Loss |
| 31,899 | 530076171 | Claim Did Not Result in a Recognized Loss |
| 31,900 | 530076172 | Claim Did Not Result in a Recognized Loss |
| 31,901 | 530076173 | Claim Did Not Result in a Recognized Loss |
| 31,902 | 530076174 | Claim Did Not Result in a Recognized Loss |
| 31,903 | 530076176 | Claim Did Not Result in a Recognized Loss |
| 31,904 | 530076182 | Claim Did Not Result in a Recognized Loss |
| 31,905 | 530076184 | Claim Did Not Result in a Recognized Loss |
| 31,906 | 530076185 | Claim Did Not Result in a Recognized Loss |
| 31,907 | 530076187 | Claim Did Not Result in a Recognized Loss |
| 31,908 | 530076188 | Claim Did Not Result in a Recognized Loss |
| 31,909 | 530076190 | Claim Did Not Result in a Recognized Loss |
| 31,910 | 530076192 | Claim Did Not Result in a Recognized Loss |
| 31,911 | 530076194 | Claim Did Not Result in a Recognized Loss |
| 31,912 | 530076195 | Claim Did Not Result in a Recognized Loss |
| 31,913 | 530076197 | Claim Did Not Result in a Recognized Loss |
| 31,914 | 530076199 | Claim Did Not Result in a Recognized Loss |
| 31,915 | 530076200 | Claim Did Not Result in a Recognized Loss |
| 31,916 | 530076201 | Claim Did Not Result in a Recognized Loss |
| 31,917 | 530076203 | Claim Did Not Result in a Recognized Loss |
| 31,918 | 530076204 | Claim Did Not Result in a Recognized Loss |
| 31,919 | 530076207 | Claim Did Not Result in a Recognized Loss |
| 31,920 | 530076208 | Claim Did Not Result in a Recognized Loss |
| 31,921 | 530076209 | Claim Did Not Result in a Recognized Loss |
| 31,922 | 530076212 | Claim Did Not Result in a Recognized Loss |
| 31,923 | 530076213 | Claim Did Not Result in a Recognized Loss |
| 31,924 | 530076215 | Claim Did Not Result in a Recognized Loss |
| 31,925 | 530076218 | Claim Did Not Result in a Recognized Loss |
| 31,926 | 530076219 | Claim Did Not Result in a Recognized Loss |
| 31,927 | 530076220 | Claim Did Not Result in a Recognized Loss |
| 31,928 | 530076221 | Claim Did Not Result in a Recognized Loss |
| 31,929 | 530076222 | Claim Did Not Result in a Recognized Loss |
| 31,930 | 530076223 | Claim Did Not Result in a Recognized Loss |
| 31,931 | 530076224 | Claim Did Not Result in a Recognized Loss |
| 31,932 | 530076225 | Claim Did Not Result in a Recognized Loss |
| 31,933 | 530076226 | Claim Did Not Result in a Recognized Loss |
| 31,934 | 530076227 | Claim Did Not Result in a Recognized Loss |
| 31,935 | 530076228 | Claim Did Not Result in a Recognized Loss |
| 31,936 | 530076229 | Claim Did Not Result in a Recognized Loss |
| 31,937 | 530076231 | Claim Did Not Result in a Recognized Loss |
| 31,938 | 530076233 | Claim Did Not Result in a Recognized Loss |
| 31,939 | 530076234 | Claim Did Not Result in a Recognized Loss |
| 31,940 | 530076235 | Claim Did Not Result in a Recognized Loss |
| 31,941 | 530076236 | Claim Did Not Result in a Recognized Loss |
| 31,942 | 530076237 | Claim Did Not Result in a Recognized Loss |
| 31,943 | 530076241 | Claim Did Not Result in a Recognized Loss |
| 31,944 | 530076242 | Claim Did Not Result in a Recognized Loss |
| 31,945 | 530076244 | Claim Did Not Result in a Recognized Loss |
| 31,946 | 530076245 | Claim Did Not Result in a Recognized Loss |
| 31,947 | 530076246 | Claim Did Not Result in a Recognized Loss |
| 31,948 | 530076250 | Claim Did Not Result in a Recognized Loss |
| 31,949 | 530076251 | Claim Did Not Result in a Recognized Loss |
| 31,950 | 530076252 | Claim Did Not Result in a Recognized Loss |
| 31,951 | 530076253 | Claim Did Not Result in a Recognized Loss |
| 31,952 | 530076256 | Claim Did Not Result in a Recognized Loss |
| 31,953 | 530076259 | Claim Did Not Result in a Recognized Loss |
| 31,954 | 530076260 | Claim Did Not Result in a Recognized Loss |
| 31,955 | 530076261 | Claim Did Not Result in a Recognized Loss |
| 31,956 | 530076262 | Claim Did Not Result in a Recognized Loss |
| 31,957 | 530076263 | Claim Did Not Result in a Recognized Loss |
| 31,958 | 530076265 | Claim Did Not Result in a Recognized Loss |
| 31,959 | 530076266 | Claim Did Not Result in a Recognized Loss |
| 31,960 | 530076268 | Claim Did Not Result in a Recognized Loss |
| 31,961 | 530076269 | Claim Did Not Result in a Recognized Loss |
| 31,962 | 530076270 | Claim Did Not Result in a Recognized Loss |
| 31,963 | 530076271 | No Eligible Purchases During the Class Period |
| 31,964 | 530076272 | Claim Did Not Result in a Recognized Loss |
| 31,965 | 530076273 | Claim Did Not Result in a Recognized Loss |
| 31,966 | 530076274 | Claim Did Not Result in a Recognized Loss |
| 31,967 | 530076275 | Claim Did Not Result in a Recognized Loss |
| 31,968 | 530076277 | Claim Did Not Result in a Recognized Loss |
| 31,969 | 530076278 | Claim Did Not Result in a Recognized Loss |
| 31,970 | 530076279 | Claim Did Not Result in a Recognized Loss |
| 31,971 | 530076280 | Claim Did Not Result in a Recognized Loss |
| 31,972 | 530076281 | Claim Did Not Result in a Recognized Loss |
| 31,973 | 530076282 | Claim Did Not Result in a Recognized Loss |
| 31,974 | 530076283 | Claim Did Not Result in a Recognized Loss |
| 31,975 | 530076285 | Claim Did Not Result in a Recognized Loss |
| 31,976 | 530076286 | Claim Did Not Result in a Recognized Loss |
| 31,977 | 530076287 | Claim Did Not Result in a Recognized Loss |
| 31,978 | 530076288 | Claim Did Not Result in a Recognized Loss |
| 31,979 | 530076290 | Claim Did Not Result in a Recognized Loss |
| 31,980 | 530076291 | Claim Did Not Result in a Recognized Loss |
| 31,981 | 530076292 | Claim Did Not Result in a Recognized Loss |
| 31,982 | 530076295 | Claim Did Not Result in a Recognized Loss |
| 31,983 | 530076297 | Claim Did Not Result in a Recognized Loss |
| 31,984 | 530076298 | Claim Did Not Result in a Recognized Loss |
| 31,985 | 530076300 | Claim Did Not Result in a Recognized Loss |
| 31,986 | 530076301 | Claim Did Not Result in a Recognized Loss |
| 31,987 | 530076302 | Claim Did Not Result in a Recognized Loss |
| 31,988 | 530076303 | Claim Did Not Result in a Recognized Loss |
| 31,989 | 530076304 | Claim Did Not Result in a Recognized Loss |
| 31,990 | 530076305 | Claim Did Not Result in a Recognized Loss |
| 31,991 | 530076306 | Claim Did Not Result in a Recognized Loss |
| 31,992 | 530076308 | Claim Did Not Result in a Recognized Loss |
| 31,993 | 530076309 | Claim Did Not Result in a Recognized Loss |
| 31,994 | 530076312 | Claim Did Not Result in a Recognized Loss |
| 31,995 | 530076313 | Claim Did Not Result in a Recognized Loss |
| 31,996 | 530076314 | Claim Did Not Result in a Recognized Loss |
| 31,997 | 530076315 | Claim Did Not Result in a Recognized Loss |
| 31,998 | 530076317 | Claim Did Not Result in a Recognized Loss |
| 31,999 | 530076318 | Claim Did Not Result in a Recognized Loss |
| 32,000 | 530076319 | Claim Did Not Result in a Recognized Loss |
| 32,001 | 530076320 | Claim Did Not Result in a Recognized Loss |
| 32,002 | 530076322 | Claim Did Not Result in a Recognized Loss |
| 32,003 | 530076323 | Claim Did Not Result in a Recognized Loss |
| 32,004 | 530076324 | Claim Did Not Result in a Recognized Loss |
| 32,005 | 530076325 | Claim Did Not Result in a Recognized Loss |
| 32,006 | 530076327 | Claim Did Not Result in a Recognized Loss |
| 32,007 | 530076328 | Claim Did Not Result in a Recognized Loss |
| 32,008 | 530076329 | Claim Did Not Result in a Recognized Loss |
| 32,009 | 530076331 | Claim Did Not Result in a Recognized Loss |
| 32,010 | 530076332 | Claim Did Not Result in a Recognized Loss |
| 32,011 | 530076333 | Claim Did Not Result in a Recognized Loss |
| 32,012 | 530076335 | Claim Did Not Result in a Recognized Loss |
| 32,013 | 530076337 | Claim Did Not Result in a Recognized Loss |
| 32,014 | 530076338 | Claim Did Not Result in a Recognized Loss |
| 32,015 | 530076340 | Claim Did Not Result in a Recognized Loss |
| 32,016 | 530076344 | Claim Did Not Result in a Recognized Loss |
| 32,017 | 530076346 | Claim Did Not Result in a Recognized Loss |
| 32,018 | 530076349 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 57,827 | 530121424 | Claim Did Not Result in a Recognized Loss |
| 57,828 | 530121431 | Claim Did Not Result in a Recognized Loss |
| 57,829 | 530121439 | Claim Did Not Result in a Recognized Loss |
| 57,830 | 530121441 | Claim Did Not Result in a Recognized Loss |
| 57,831 | 530121445 | Claim Did Not Result in a Recognized Loss |
| 57,832 | 530121453 | Claim Did Not Result in a Recognized Loss |
| 57,833 | 530121464 | Claim Did Not Result in a Recognized Loss |
| 57,834 | 530121479 | Claim Did Not Result in a Recognized Loss |
| 57,835 | 530121483 | Claim Did Not Result in a Recognized Loss |
| 57,836 | 530121492 | Claim Did Not Result in a Recognized Loss |
| 57,837 | 530121497 | No Eligible Purchases During the Class Period |
| 57,838 | 530121505 | Claim Did Not Result in a Recognized Loss |
| 57,839 | 530121506 | Claim Did Not Result in a Recognized Loss |
| 57,840 | 530121507 | Claim Did Not Result in a Recognized Loss |
| 57,841 | 530121508 | Claim Did Not Result in a Recognized Loss |
| 57,842 | 530121510 | Claim Did Not Result in a Recognized Loss |
| 57,843 | 530121511 | Claim Did Not Result in a Recognized Loss |
| 57,844 | 530121512 | Claim Did Not Result in a Recognized Loss |
| 57,845 | 530121513 | Claim Did Not Result in a Recognized Loss |
| 57,846 | 530121515 | Claim Did Not Result in a Recognized Loss |
| 57,847 | 530121516 | Claim Did Not Result in a Recognized Loss |
| 57,848 | 530121519 | Claim Did Not Result in a Recognized Loss |
| 57,849 | 530121537 | No Eligible Purchases During the Class Period |
| 57,850 | 530121539 | Claim Did Not Result in a Recognized Loss |
| 57,851 | 530121542 | Claim Did Not Result in a Recognized Loss |
| 57,852 | 530121546 | Claim Did Not Result in a Recognized Loss |
| 57,853 | 530121559 | Claim Did Not Result in a Recognized Loss |
| 57,854 | 530121565 | Claim Did Not Result in a Recognized Loss |
| 57,855 | 530121566 | Claim Did Not Result in a Recognized Loss |
| 57,856 | 530121568 | Claim Did Not Result in a Recognized Loss |
| 57,857 | 530121569 | Claim Did Not Result in a Recognized Loss |
| 57,858 | 530121570 | Claim Did Not Result in a Recognized Loss |
| 57,859 | 530121571 | Claim Did Not Result in a Recognized Loss |
| 57,860 | 530121572 | Claim Did Not Result in a Recognized Loss |
| 57,861 | 530121573 | Claim Did Not Result in a Recognized Loss |
| 57,862 | 530121574 | Claim Did Not Result in a Recognized Loss |
| 57,863 | 530121575 | Claim Did Not Result in a Recognized Loss |
| 57,864 | 530121576 | Claim Did Not Result in a Recognized Loss |
| 57,865 | 530121578 | Claim Did Not Result in a Recognized Loss |
| 57,866 | 530121579 | Claim Did Not Result in a Recognized Loss |
| 57,867 | 530121580 | Claim Did Not Result in a Recognized Loss |
| 57,868 | 530121581 | Claim Did Not Result in a Recognized Loss |
| 57,869 | 530121582 | Claim Did Not Result in a Recognized Loss |
| 57,870 | 530121583 | Claim Did Not Result in a Recognized Loss |
| 57,871 | 530121584 | Claim Did Not Result in a Recognized Loss |
| 57,872 | 530121585 | Claim Did Not Result in a Recognized Loss |
| 57,873 | 530121586 | Claim Did Not Result in a Recognized Loss |
| 57,874 | 530121587 | Claim Did Not Result in a Recognized Loss |
| 57,875 | 530121588 | Claim Did Not Result in a Recognized Loss |
| 57,876 | 530121590 | Claim Did Not Result in a Recognized Loss |
| 57,877 | 530121591 | Claim Did Not Result in a Recognized Loss |
| 57,878 | 530121592 | Claim Did Not Result in a Recognized Loss |
| 57,879 | 530121593 | Claim Did Not Result in a Recognized Loss |
| 57,880 | 530121594 | Claim Did Not Result in a Recognized Loss |
| 57,881 | 530121595 | No Eligible Purchases During the Class Period |
| 57,882 | 530121596 | No Eligible Purchases During the Class Period |
| 57,883 | 530121597 | Claim Did Not Result in a Recognized Loss |
| 57,884 | 530121598 | Claim Did Not Result in a Recognized Loss |
| 57,885 | 530121600 | Claim Did Not Result in a Recognized Loss |
| 57,886 | 530121602 | Claim Did Not Result in a Recognized Loss |
| 57,887 | 530121603 | Claim Did Not Result in a Recognized Loss |
| 57,888 | 530121604 | Claim Did Not Result in a Recognized Loss |
| 57,889 | 530121605 | Claim Did Not Result in a Recognized Loss |
| 57,890 | 530121606 | Claim Did Not Result in a Recognized Loss |
| 57,891 | 530121613 | Claim Did Not Result in a Recognized Loss |
| 57,892 | 530121614 | Claim Did Not Result in a Recognized Loss |
| 57,893 | 530121615 | Claim Did Not Result in a Recognized Loss |
| 57,894 | 530121616 | Claim Did Not Result in a Recognized Loss |
| 57,895 | 530121617 | Claim Did Not Result in a Recognized Loss |
| 57,896 | 530121619 | Claim Did Not Result in a Recognized Loss |
| 57,897 | 530121622 | Claim Did Not Result in a Recognized Loss |
| 57,898 | 530121623 | Claim Did Not Result in a Recognized Loss |
| 57,899 | 530121624 | Claim Did Not Result in a Recognized Loss |
| 57,900 | 530121628 | Claim Did Not Result in a Recognized Loss |
| 57,901 | 530121629 | Claim Did Not Result in a Recognized Loss |
| 57,902 | 530121630 | Claim Did Not Result in a Recognized Loss |
| 57,903 | 530121631 | Claim Did Not Result in a Recognized Loss |
| 57,904 | 530121633 | Claim Did Not Result in a Recognized Loss |
| 57,905 | 530121636 | Claim Did Not Result in a Recognized Loss |
| 57,906 | 530121643 | No Eligible Purchases During the Class Period |
| 57,907 | 530121644 | Claim Did Not Result in a Recognized Loss |
| 57,908 | 530121648 | Claim Did Not Result in a Recognized Loss |
| 57,909 | 530121650 | Claim Did Not Result in a Recognized Loss |
| 57,910 | 530121653 | Claim Did Not Result in a Recognized Loss |
| 57,911 | 530121654 | Claim Did Not Result in a Recognized Loss |
| 57,912 | 530121659 | Claim Did Not Result in a Recognized Loss |
| 57,913 | 530121665 | Claim Did Not Result in a Recognized Loss |
| 57,914 | 530121667 | No Eligible Purchases During the Class Period |
| 57,915 | 530121669 | No Eligible Purchases During the Class Period |
| 57,916 | 530121670 | Claim Did Not Result in a Recognized Loss |
| 57,917 | 530121672 | Claim Did Not Result in a Recognized Loss |
| 57,918 | 530121675 | Claim Did Not Result in a Recognized Loss |
| 57,919 | 530121676 | Claim Did Not Result in a Recognized Loss |
| 57,920 | 530121677 | Claim Did Not Result in a Recognized Loss |
| 57,921 | 530121680 | Claim Did Not Result in a Recognized Loss |
| 57,922 | 530121681 | No Eligible Purchases During the Class Period |
| 57,923 | 530121683 | No Eligible Purchases During the Class Period |
| 57,924 | 530121686 | Claim Did Not Result in a Recognized Loss |
| 57,925 | 530121698 | Claim Did Not Result in a Recognized Loss |
| 57,926 | 530121701 | Claim Did Not Result in a Recognized Loss |
| 57,927 | 530121727 | Claim Did Not Result in a Recognized Loss |
| 57,928 | 530121742 | Claim Did Not Result in a Recognized Loss |
| 57,929 | 530121753 | No Eligible Purchases During the Class Period |
| 57,930 | 530121754 | Claim Did Not Result in a Recognized Loss |
| 57,931 | 530121778 | Claim Did Not Result in a Recognized Loss |
| 57,932 | 530121780 | Claim Did Not Result in a Recognized Loss |
| 57,933 | 530121783 | Claim Did Not Result in a Recognized Loss |
| 57,934 | 530121789 | Claim Did Not Result in a Recognized Loss |
| 57,935 | 530121794 | Claim Did Not Result in a Recognized Loss |
| 57,936 | 530121798 | Claim Did Not Result in a Recognized Loss |
| 57,937 | 530121801 | No Eligible Purchases During the Class Period |
| 57,938 | 530121802 | No Eligible Purchases During the Class Period |
| 57,939 | 530121804 | No Eligible Purchases During the Class Period |
| 57,940 | 530121808 | Claim Did Not Result in a Recognized Loss |
| 57,941 | 530121813 | Claim Did Not Result in a Recognized Loss |
| 57,942 | 530121814 | Claim Did Not Result in a Recognized Loss |
| 57,943 | 530121815 | Claim Did Not Result in a Recognized Loss |
| 57,944 | 530121817 | Claim Did Not Result in a Recognized Loss |
| 57,945 | 530121818 | Claim Did Not Result in a Recognized Loss |
| 57,946 | 530121819 | Claim Did Not Result in a Recognized Loss |
| 57,947 | 530121831 | Claim Did Not Result in a Recognized Loss |
| 57,948 | 530121833 | Claim Did Not Result in a Recognized Loss |
| 57,949 | 530121834 | Claim Did Not Result in a Recognized Loss |
| 57,950 | 530121835 | Claim Did Not Result in a Recognized Loss |
| 57,951 | 530121836 | Claim Did Not Result in a Recognized Loss |
| 57,952 | 530121837 | Claim Did Not Result in a Recognized Loss |
| 57,953 | 530121838 | Claim Did Not Result in a Recognized Loss |
| 57,954 | 530121842 | Claim Did Not Result in a Recognized Loss |
| 57,955 | 530121844 | No Eligible Purchases During the Class Period |
| 57,956 | 530121847 | Claim Did Not Result in a Recognized Loss |
| 57,957 | 530121848 | Claim Did Not Result in a Recognized Loss |
| 57,958 | 530121850 | Claim Did Not Result in a Recognized Loss |
| 57,959 | 530121851 | Claim Did Not Result in a Recognized Loss |
| 57,960 | 530121852 | Claim Did Not Result in a Recognized Loss |
| 57,961 | 530121852 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,076 | 530012280 | Claim Did Not Result in a Recognized Loss |
| 6,077 | 530012281 | Claim Did Not Result in a Recognized Loss |
| 6,078 | 530012282 | Claim Did Not Result in a Recognized Loss |
| 6,079 | 530012283 | Claim Did Not Result in a Recognized Loss |
| 6,080 | 530012284 | Claim Did Not Result in a Recognized Loss |
| 6,081 | 530012285 | Claim Did Not Result in a Recognized Loss |
| 6,082 | 530012286 | Claim Did Not Result in a Recognized Loss |
| 6,083 | 530012287 | No Eligible Purchases During the Class Period |
| 6,084 | 530012288 | No Eligible Purchases During the Class Period |
| 6,085 | 530012289 | Claim Did Not Result in a Recognized Loss |
| 6,086 | 530012291 | Claim Did Not Result in a Recognized Loss |
| 6,087 | 530012294 | Claim Did Not Result in a Recognized Loss |
| 6,088 | 530012295 | Claim Did Not Result in a Recognized Loss |
| 6,089 | 530012304 | Claim Did Not Result in a Recognized Loss |
| 6,090 | 530012309 | Claim Did Not Result in a Recognized Loss |
| 6,091 | 530012310 | Claim Did Not Result in a Recognized Loss |
| 6,092 | 530012311 | Claim Did Not Result in a Recognized Loss |
| 6,093 | 530012312 | Claim Did Not Result in a Recognized Loss |
| 6,094 | 530012313 | Claim Did Not Result in a Recognized Loss |
| 6,095 | 530012315 | Claim Did Not Result in a Recognized Loss |
| 6,096 | 530012319 | No Eligible Purchases During the Class Period |
| 6,097 | 530012321 | No Eligible Purchases During the Class Period |
| 6,098 | 530012322 | No Eligible Purchases During the Class Period |
| 6,099 | 530012324 | No Eligible Purchases During the Class Period |
| 6,100 | 530012325 | No Eligible Purchases During the Class Period |
| 6,101 | 530012326 | No Eligible Purchases During the Class Period |
| 6,102 | 530012327 | Claim Did Not Result in a Recognized Loss |
| 6,103 | 530012328 | No Eligible Purchases During the Class Period |
| 6,104 | 530012329 | Claim Did Not Result in a Recognized Loss |
| 6,105 | 530012330 | Claim Did Not Result in a Recognized Loss |
| 6,106 | 530012331 | Claim Did Not Result in a Recognized Loss |
| 6,107 | 530012332 | No Eligible Purchases During the Class Period |
| 6,108 | 530012333 | Claim Did Not Result in a Recognized Loss |
| 6,109 | 530012334 | Claim Did Not Result in a Recognized Loss |
| 6,110 | 530012335 | Claim Did Not Result in a Recognized Loss |
| 6,111 | 530012336 | No Eligible Purchases During the Class Period |
| 6,112 | 530012337 | Claim Did Not Result in a Recognized Loss |
| 6,113 | 530012338 | No Eligible Purchases During the Class Period |
| 6,114 | 530012339 | Claim Did Not Result in a Recognized Loss |
| 6,115 | 530012340 | Claim Did Not Result in a Recognized Loss |
| 6,116 | 530012341 | Claim Did Not Result in a Recognized Loss |
| 6,117 | 530012342 | No Eligible Purchases During the Class Period |
| 6,118 | 530012344 | Claim Did Not Result in a Recognized Loss |
| 6,119 | 530012345 | Claim Did Not Result in a Recognized Loss |
| 6,120 | 530012346 | Claim Did Not Result in a Recognized Loss |
| 6,121 | 530012347 | Claim Did Not Result in a Recognized Loss |
| 6,122 | 530012348 | Claim Did Not Result in a Recognized Loss |
| 6,123 | 530012349 | Claim Did Not Result in a Recognized Loss |
| 6,124 | 530012350 | Claim Did Not Result in a Recognized Loss |
| 6,125 | 530012351 | Claim Did Not Result in a Recognized Loss |
| 6,126 | 530012352 | Claim Did Not Result in a Recognized Loss |
| 6,127 | 530012353 | Claim Did Not Result in a Recognized Loss |
| 6,128 | 530012354 | No Eligible Purchases During the Class Period |
| 6,129 | 530012355 | Claim Did Not Result in a Recognized Loss |
| 6,130 | 530012356 | Claim Did Not Result in a Recognized Loss |
| 6,131 | 530012357 | Claim Did Not Result in a Recognized Loss |
| 6,132 | 530012358 | Claim Did Not Result in a Recognized Loss |
| 6,133 | 530012359 | Claim Did Not Result in a Recognized Loss |
| 6,134 | 530012360 | Claim Did Not Result in a Recognized Loss |
| 6,135 | 530012361 | Claim Did Not Result in a Recognized Loss |
| 6,136 | 530012362 | Claim Did Not Result in a Recognized Loss |
| 6,137 | 530012363 | Claim Did Not Result in a Recognized Loss |
| 6,138 | 530012364 | Claim Did Not Result in a Recognized Loss |
| 6,139 | 530012365 | Claim Did Not Result in a Recognized Loss |
| 6,140 | 530012366 | Claim Did Not Result in a Recognized Loss |
| 6,141 | 530012367 | Claim Did Not Result in a Recognized Loss |
| 6,142 | 530012368 | No Eligible Purchases During the Class Period |
| 6,143 | 530012369 | No Eligible Purchases During the Class Period |
| 6,144 | 530012370 | No Eligible Purchases During the Class Period |
| 6,145 | 530012371 | No Eligible Purchases During the Class Period |
| 6,146 | 530012372 | Claim Did Not Result in a Recognized Loss |
| 6,147 | 530012373 | Claim Did Not Result in a Recognized Loss |
| 6,148 | 530012374 | Claim Did Not Result in a Recognized Loss |
| 6,149 | 530012375 | Claim Did Not Result in a Recognized Loss |
| 6,150 | 530012376 | Claim Did Not Result in a Recognized Loss |
| 6,151 | 530012377 | Claim Did Not Result in a Recognized Loss |
| 6,152 | 530012378 | Claim Did Not Result in a Recognized Loss |
| 6,153 | 530012379 | Claim Did Not Result in a Recognized Loss |
| 6,154 | 530012380 | Claim Did Not Result in a Recognized Loss |
| 6,155 | 530012381 | Claim Did Not Result in a Recognized Loss |
| 6,156 | 530012382 | Claim Did Not Result in a Recognized Loss |
| 6,157 | 530012383 | Claim Did Not Result in a Recognized Loss |
| 6,158 | 530012384 | Claim Did Not Result in a Recognized Loss |
| 6,159 | 530012385 | Claim Did Not Result in a Recognized Loss |
| 6,160 | 530012386 | Claim Did Not Result in a Recognized Loss |
| 6,161 | 530012387 | Claim Did Not Result in a Recognized Loss |
| 6,162 | 530012388 | Claim Did Not Result in a Recognized Loss |
| 6,163 | 530012389 | Claim Did Not Result in a Recognized Loss |
| 6,164 | 530012390 | Claim Did Not Result in a Recognized Loss |
| 6,165 | 530012391 | Claim Did Not Result in a Recognized Loss |
| 6,166 | 530012392 | Claim Did Not Result in a Recognized Loss |
| 6,167 | 530012393 | No Eligible Purchases During the Class Period |
| 6,168 | 530012394 | Claim Did Not Result in a Recognized Loss |
| 6,169 | 530012395 | No Eligible Purchases During the Class Period |
| 6,170 | 530012396 | Claim Did Not Result in a Recognized Loss |
| 6,171 | 530012397 | Claim Did Not Result in a Recognized Loss |
| 6,172 | 530012398 | Claim Did Not Result in a Recognized Loss |
| 6,173 | 530012399 | Claim Did Not Result in a Recognized Loss |
| 6,174 | 530012400 | Claim Did Not Result in a Recognized Loss |
| 6,175 | 530012401 | Claim Did Not Result in a Recognized Loss |
| 6,176 | 530012402 | Claim Did Not Result in a Recognized Loss |
| 6,177 | 530012403 | Claim Did Not Result in a Recognized Loss |
| 6,178 | 530012404 | Claim Did Not Result in a Recognized Loss |
| 6,179 | 530012405 | Claim Did Not Result in a Recognized Loss |
| 6,180 | 530012406 | Claim Did Not Result in a Recognized Loss |
| 6,181 | 530012407 | Claim Did Not Result in a Recognized Loss |
| 6,182 | 530012408 | Claim Did Not Result in a Recognized Loss |
| 6,183 | 530012409 | Claim Did Not Result in a Recognized Loss |
| 6,184 | 530012410 | Claim Did Not Result in a Recognized Loss |
| 6,185 | 530012411 | Claim Did Not Result in a Recognized Loss |
| 6,186 | 530012412 | No Eligible Purchases During the Class Period |
| 6,187 | 530012413 | Claim Did Not Result in a Recognized Loss |
| 6,188 | 530012414 | Claim Did Not Result in a Recognized Loss |
| 6,189 | 530012415 | Claim Did Not Result in a Recognized Loss |
| 6,190 | 530012416 | Claim Did Not Result in a Recognized Loss |
| 6,191 | 530012417 | Claim Did Not Result in a Recognized Loss |
| 6,192 | 530012418 | No Eligible Purchases During the Class Period |
| 6,193 | 530012419 | Claim Did Not Result in a Recognized Loss |
| 6,194 | 530012420 | No Eligible Purchases During the Class Period |
| 6,195 | 530012421 | Claim Did Not Result in a Recognized Loss |
| 6,196 | 530012422 | Claim Did Not Result in a Recognized Loss |
| 6,197 | 530012423 | Claim Did Not Result in a Recognized Loss |
| 6,198 | 530012424 | Claim Did Not Result in a Recognized Loss |
| 6,199 | 530012425 | Claim Did Not Result in a Recognized Loss |
| 6,200 | 530012428 | Claim Did Not Result in a Recognized Loss |
| 6,201 | 530012428 | Claim Did Not Result in a Recognized Loss |
| 6,202 | 530012429 | Claim Did Not Result in a Recognized Loss |
| 6,203 | 530012430 | Claim Did Not Result in a Recognized Loss |
| 6,204 | 530012431 | Claim Did Not Result in a Recognized Loss |
| 6,205 | 530012432 | Claim Did Not Result in a Recognized Loss |
| 6,206 | 530012433 | Claim Did Not Result in a Recognized Loss |
| 6,207 | 530012434 | Claim Did Not Result in a Recognized Loss |
| 6,208 | 530012435 | Claim Did Not Result in a Recognized Loss |
| 6,209 | 530012436 | Claim Did Not Result in a Recognized Loss |
| 6,210 | 530012437 | No Eligible Purchases During the Class Period |
| 32,019 | 530076350 | Claim Did Not Result in a Recognized Loss |
| 32,020 | 530076351 | Claim Did Not Result in a Recognized Loss |
| 32,021 | 530076352 | Claim Did Not Result in a Recognized Loss |
| 32,022 | 530076353 | Claim Did Not Result in a Recognized Loss |
| 32,023 | 530076354 | Claim Did Not Result in a Recognized Loss |
| 32,024 | 530076355 | Claim Did Not Result in a Recognized Loss |
| 32,025 | 530076359 | Claim Did Not Result in a Recognized Loss |
| 32,026 | 530076361 | Claim Did Not Result in a Recognized Loss |
| 32,027 | 530076362 | Claim Did Not Result in a Recognized Loss |
| 32,028 | 530076364 | Claim Did Not Result in a Recognized Loss |
| 32,029 | 530076365 | Claim Did Not Result in a Recognized Loss |
| 32,030 | 530076366 | Claim Did Not Result in a Recognized Loss |
| 32,031 | 530076367 | Claim Did Not Result in a Recognized Loss |
| 32,032 | 530076368 | Claim Did Not Result in a Recognized Loss |
| 32,033 | 530076370 | Claim Did Not Result in a Recognized Loss |
| 32,034 | 530076371 | Claim Did Not Result in a Recognized Loss |
| 32,035 | 530076373 | Claim Did Not Result in a Recognized Loss |
| 32,036 | 530076374 | Claim Did Not Result in a Recognized Loss |
| 32,037 | 530076375 | Claim Did Not Result in a Recognized Loss |
| 32,038 | 530076377 | Claim Did Not Result in a Recognized Loss |
| 32,039 | 530076378 | Claim Did Not Result in a Recognized Loss |
| 32,040 | 530076379 | Claim Did Not Result in a Recognized Loss |
| 32,041 | 530076380 | Claim Did Not Result in a Recognized Loss |
| 32,042 | 530076381 | Claim Did Not Result in a Recognized Loss |
| 32,043 | 530076382 | Claim Did Not Result in a Recognized Loss |
| 32,044 | 530076384 | Claim Did Not Result in a Recognized Loss |
| 32,045 | 530076386 | Claim Did Not Result in a Recognized Loss |
| 32,046 | 530076387 | Claim Did Not Result in a Recognized Loss |
| 32,047 | 530076393 | Claim Did Not Result in a Recognized Loss |
| 32,048 | 530076395 | Claim Did Not Result in a Recognized Loss |
| 32,049 | 530076396 | Claim Did Not Result in a Recognized Loss |
| 32,050 | 530076398 | Claim Did Not Result in a Recognized Loss |
| 32,051 | 530076399 | Claim Did Not Result in a Recognized Loss |
| 32,052 | 530076400 | Claim Did Not Result in a Recognized Loss |
| 32,053 | 530076401 | Claim Did Not Result in a Recognized Loss |
| 32,054 | 530076402 | Claim Did Not Result in a Recognized Loss |
| 32,055 | 530076404 | Claim Did Not Result in a Recognized Loss |
| 32,056 | 530076410 | Claim Did Not Result in a Recognized Loss |
| 32,057 | 530076411 | Claim Did Not Result in a Recognized Loss |
| 32,058 | 530076412 | Claim Did Not Result in a Recognized Loss |
| 32,059 | 530076414 | Claim Did Not Result in a Recognized Loss |
| 32,060 | 530076415 | Claim Did Not Result in a Recognized Loss |
| 32,061 | 530076416 | Claim Did Not Result in a Recognized Loss |
| 32,062 | 530076418 | Claim Did Not Result in a Recognized Loss |
| 32,063 | 530076419 | Claim Did Not Result in a Recognized Loss |
| 32,064 | 530076420 | Claim Did Not Result in a Recognized Loss |
| 32,065 | 530076421 | Claim Did Not Result in a Recognized Loss |
| 32,066 | 530076423 | Claim Did Not Result in a Recognized Loss |
| 32,067 | 530076424 | Claim Did Not Result in a Recognized Loss |
| 32,068 | 530076425 | Claim Did Not Result in a Recognized Loss |
| 32,069 | 530076426 | No Eligible Purchases During the Class Period |
| 32,070 | 530076427 | Claim Did Not Result in a Recognized Loss |
| 32,071 | 530076428 | Claim Did Not Result in a Recognized Loss |
| 32,072 | 530076429 | Claim Did Not Result in a Recognized Loss |
| 32,073 | 530076430 | Claim Did Not Result in a Recognized Loss |
| 32,074 | 530076432 | Claim Did Not Result in a Recognized Loss |
| 32,075 | 530076433 | Claim Did Not Result in a Recognized Loss |
| 32,076 | 530076436 | Claim Did Not Result in a Recognized Loss |
| 32,077 | 530076440 | Claim Did Not Result in a Recognized Loss |
| 32,078 | 530076442 | Claim Did Not Result in a Recognized Loss |
| 32,079 | 530076443 | Claim Did Not Result in a Recognized Loss |
| 32,080 | 530076445 | Claim Did Not Result in a Recognized Loss |
| 32,081 | 530076446 | Claim Did Not Result in a Recognized Loss |
| 32,082 | 530076447 | Claim Did Not Result in a Recognized Loss |
| 32,083 | 530076448 | Claim Did Not Result in a Recognized Loss |
| 32,084 | 530076451 | Claim Did Not Result in a Recognized Loss |
| 32,085 | 530076452 | Claim Did Not Result in a Recognized Loss |
| 32,086 | 530076453 | Claim Did Not Result in a Recognized Loss |
| 32,087 | 530076454 | Claim Did Not Result in a Recognized Loss |
| 32,088 | 530076455 | Claim Did Not Result in a Recognized Loss |
| 32,089 | 530076457 | Claim Did Not Result in a Recognized Loss |
| 32,090 | 530076458 | Claim Did Not Result in a Recognized Loss |
| 32,091 | 530076460 | Claim Did Not Result in a Recognized Loss |
| 32,092 | 530076461 | Claim Did Not Result in a Recognized Loss |
| 32,093 | 530076462 | Claim Did Not Result in a Recognized Loss |
| 32,094 | 530076463 | Claim Did Not Result in a Recognized Loss |
| 32,095 | 530076464 | Claim Did Not Result in a Recognized Loss |
| 32,096 | 530076467 | Claim Did Not Result in a Recognized Loss |
| 32,097 | 530076468 | Claim Did Not Result in a Recognized Loss |
| 32,098 | 530076469 | Claim Did Not Result in a Recognized Loss |
| 32,099 | 530076471 | Claim Did Not Result in a Recognized Loss |
| 32,100 | 530076472 | Claim Did Not Result in a Recognized Loss |
| 32,101 | 530076474 | Claim Did Not Result in a Recognized Loss |
| 32,102 | 530076475 | Claim Did Not Result in a Recognized Loss |
| 32,103 | 530076478 | Claim Did Not Result in a Recognized Loss |
| 32,104 | 530076479 | Claim Did Not Result in a Recognized Loss |
| 32,105 | 530076480 | Claim Did Not Result in a Recognized Loss |
| 32,106 | 530076481 | Claim Did Not Result in a Recognized Loss |
| 32,107 | 530076483 | Claim Did Not Result in a Recognized Loss |
| 32,108 | 530076485 | Claim Did Not Result in a Recognized Loss |
| 32,109 | 530076487 | Claim Did Not Result in a Recognized Loss |
| 32,110 | 530076488 | Claim Did Not Result in a Recognized Loss |
| 32,111 | 530076489 | Claim Did Not Result in a Recognized Loss |
| 32,112 | 530076490 | Claim Did Not Result in a Recognized Loss |
| 32,113 | 530076494 | Claim Did Not Result in a Recognized Loss |
| 32,114 | 530076495 | Claim Did Not Result in a Recognized Loss |
| 32,115 | 530076496 | Claim Did Not Result in a Recognized Loss |
| 32,116 | 530076497 | Claim Did Not Result in a Recognized Loss |
| 32,117 | 530076499 | Claim Did Not Result in a Recognized Loss |
| 32,118 | 530076501 | Claim Did Not Result in a Recognized Loss |
| 32,119 | 530076503 | Claim Did Not Result in a Recognized Loss |
| 32,120 | 530076504 | Claim Did Not Result in a Recognized Loss |
| 32,121 | 530076507 | Claim Did Not Result in a Recognized Loss |
| 32,122 | 530076509 | Claim Did Not Result in a Recognized Loss |
| 32,123 | 530076511 | Claim Did Not Result in a Recognized Loss |
| 32,124 | 530076512 | Claim Did Not Result in a Recognized Loss |
| 32,125 | 530076515 | Claim Did Not Result in a Recognized Loss |
| 32,126 | 530076517 | Claim Did Not Result in a Recognized Loss |
| 32,127 | 530076519 | Claim Did Not Result in a Recognized Loss |
| 32,128 | 530076523 | Claim Did Not Result in a Recognized Loss |
| 32,129 | 530076525 | Claim Did Not Result in a Recognized Loss |
| 32,130 | 530076527 | Claim Did Not Result in a Recognized Loss |
| 32,131 | 530076528 | Claim Did Not Result in a Recognized Loss |
| 32,132 | 530076530 | Claim Did Not Result in a Recognized Loss |
| 32,133 | 530076531 | Claim Did Not Result in a Recognized Loss |
| 32,134 | 530076532 | Claim Did Not Result in a Recognized Loss |
| 32,135 | 530076533 | Claim Did Not Result in a Recognized Loss |
| 32,136 | 530076534 | Claim Did Not Result in a Recognized Loss |
| 32,137 | 530076535 | No Eligible Purchases During the Class Period |
| 32,138 | 530076536 | Claim Did Not Result in a Recognized Loss |
| 32,139 | 530076538 | Claim Did Not Result in a Recognized Loss |
| 32,140 | 530076540 | Claim Did Not Result in a Recognized Loss |
| 32,141 | 530076541 | Claim Did Not Result in a Recognized Loss |
| 32,142 | 530076541 | Claim Did Not Result in a Recognized Loss |
| 32,143 | 530076542 | Claim Did Not Result in a Recognized Loss |
| 32,144 | 530076546 | Claim Did Not Result in a Recognized Loss |
| 32,145 | 530076547 | Claim Did Not Result in a Recognized Loss |
| 32,146 | 530076549 | Claim Did Not Result in a Recognized Loss |
| 32,147 | 530076550 | Claim Did Not Result in a Recognized Loss |
| 32,148 | 530076551 | Claim Did Not Result in a Recognized Loss |
| 32,149 | 530076553 | Claim Did Not Result in a Recognized Loss |
| 32,150 | 530076554 | Claim Did Not Result in a Recognized Loss |
| 32,151 | 530076555 | Claim Did Not Result in a Recognized Loss |
| 32,152 | 530076555 | Claim Did Not Result in a Recognized Loss |
| 32,153 | 530076556 | Claim Did Not Result in a Recognized Loss |
| 57,962 | 530121853 | Claim Did Not Result in a Recognized Loss |
| 57,963 | 530121854 | Claim Did Not Result in a Recognized Loss |
| 57,964 | 530121855 | Claim Did Not Result in a Recognized Loss |
| 57,965 | 530121856 | Claim Did Not Result in a Recognized Loss |
| 57,966 | 530121857 | Claim Did Not Result in a Recognized Loss |
| 57,967 | 530121858 | No Eligible Purchases During the Class Period |
| 57,968 | 530121859 | Claim Did Not Result in a Recognized Loss |
| 57,969 | 530121860 | No Eligible Purchases During the Class Period |
| 57,970 | 530121861 | Claim Did Not Result in a Recognized Loss |
| 57,971 | 530121862 | No Eligible Purchases During the Class Period |
| 57,972 | 530121863 | Claim Did Not Result in a Recognized Loss |
| 57,973 | 530121864 | Claim Did Not Result in a Recognized Loss |
| 57,974 | 530121865 | Claim Did Not Result in a Recognized Loss |
| 57,975 | 530121866 | Claim Did Not Result in a Recognized Loss |
| 57,976 | 530121867 | Claim Did Not Result in a Recognized Loss |
| 57,977 | 530121868 | Claim Did Not Result in a Recognized Loss |
| 57,978 | 530121869 | Claim Did Not Result in a Recognized Loss |
| 57,979 | 530121873 | Claim Did Not Result in a Recognized Loss |
| 57,980 | 530121874 | Claim Did Not Result in a Recognized Loss |
| 57,981 | 530121877 | Claim Did Not Result in a Recognized Loss |
| 57,982 | 530121877 | Claim Did Not Result in a Recognized Loss |
| 57,983 | 530121878 | No Eligible Purchases During the Class Period |
| 57,984 | 530121879 | No Eligible Purchases During the Class Period |
| 57,985 | 530121880 | Claim Did Not Result in a Recognized Loss |
| 57,986 | 530121881 | Claim Did Not Result in a Recognized Loss |
| 57,987 | 530121882 | No Eligible Purchases During the Class Period |
| 57,988 | 530121883 | Claim Did Not Result in a Recognized Loss |
| 57,989 | 530121884 | Claim Did Not Result in a Recognized Loss |
| 57,990 | 530121886 | Claim Did Not Result in a Recognized Loss |
| 57,991 | 530121887 | Claim Did Not Result in a Recognized Loss |
| 57,992 | 530121888 | Claim Did Not Result in a Recognized Loss |
| 57,993 | 530121889 | Claim Did Not Result in a Recognized Loss |
| 57,994 | 530121891 | Claim Did Not Result in a Recognized Loss |
| 57,995 | 530121892 | Claim Did Not Result in a Recognized Loss |
| 57,996 | 530121893 | Claim Did Not Result in a Recognized Loss |
| 57,997 | 530121894 | Claim Did Not Result in a Recognized Loss |
| 57,998 | 530121895 | No Eligible Purchases During the Class Period |
| 57,999 | 530121896 | No Eligible Purchases During the Class Period |
| 58,000 | 530121897 | Claim Did Not Result in a Recognized Loss |
| 58,001 | 530121899 | No Eligible Purchases During the Class Period |
| 58,002 | 530121900 | Claim Did Not Result in a Recognized Loss |
| 58,003 | 530121901 | Claim Did Not Result in a Recognized Loss |
| 58,004 | 530121902 | Claim Did Not Result in a Recognized Loss |
| 58,005 | 530121903 | No Eligible Purchases During the Class Period |
| 58,006 | 530121904 | Claim Did Not Result in a Recognized Loss |
| 58,007 | 530121906 | Claim Did Not Result in a Recognized Loss |
| 58,008 | 530121907 | Claim Did Not Result in a Recognized Loss |
| 58,009 | 530121908 | Claim Did Not Result in a Recognized Loss |
| 58,010 | 530121909 | Claim Did Not Result in a Recognized Loss |
| 58,011 | 530121910 | Claim Did Not Result in a Recognized Loss |
| 58,012 | 530121911 | Claim Did Not Result in a Recognized Loss |
| 58,013 | 530121913 | Claim Did Not Result in a Recognized Loss |
| 58,014 | 530121913 | Claim Did Not Result in a Recognized Loss |
| 58,015 | 530121914 | Claim Did Not Result in a Recognized Loss |
| 58,016 | 530121915 | Claim Did Not Result in a Recognized Loss |
| 58,017 | 530121916 | Claim Did Not Result in a Recognized Loss |
| 58,018 | 530121918 | Claim Did Not Result in a Recognized Loss |
| 58,019 | 530121919 | Claim Did Not Result in a Recognized Loss |
| 58,020 | 530121921 | Claim Did Not Result in a Recognized Loss |
| 58,021 | 530121922 | Claim Did Not Result in a Recognized Loss |
| 58,022 | 530121923 | Claim Did Not Result in a Recognized Loss |
| 58,023 | 530121924 | No Eligible Purchases During the Class Period |
| 58,024 | 530121925 | No Eligible Purchases During the Class Period |
| 58,025 | 530121926 | No Eligible Purchases During the Class Period |
| 58,026 | 530122095 | No Eligible Purchases During the Class Period |
| 58,027 | 530122125 | Claim Did Not Result in a Recognized Loss |
| 58,028 | 530122131 | No Eligible Purchases During the Class Period |
| 58,029 | 530122144 | Claim Did Not Result in a Recognized Loss |
| 58,030 | 530122212 | Claim Did Not Result in a Recognized Loss |
| 58,031 | 530122223 | Claim Did Not Result in a Recognized Loss |
| 58,032 | 530122226 | Claim Did Not Result in a Recognized Loss |
| 58,033 | 530122228 | Claim Did Not Result in a Recognized Loss |
| 58,034 | 530122229 | Claim Did Not Result in a Recognized Loss |
| 58,035 | 530122231 | Claim Did Not Result in a Recognized Loss |
| 58,036 | 530122232 | No Eligible Purchases During the Class Period |
| 58,037 | 530122233 | Claim Did Not Result in a Recognized Loss |
| 58,038 | 530122235 | Claim Did Not Result in a Recognized Loss |
| 58,039 | 530122237 | Claim Did Not Result in a Recognized Loss |
| 58,040 | 530122240 | Claim Did Not Result in a Recognized Loss |
| 58,041 | 530122241 | No Eligible Purchases During the Class Period |
| 58,042 | 530122242 | Claim Did Not Result in a Recognized Loss |
| 58,043 | 530122243 | Claim Did Not Result in a Recognized Loss |
| 58,044 | 530122244 | Claim Did Not Result in a Recognized Loss |
| 58,045 | 530122246 | No Eligible Purchases During the Class Period |
| 58,046 | 530122249 | Claim Did Not Result in a Recognized Loss |
| 58,047 | 530122251 | Claim Did Not Result in a Recognized Loss |
| 58,048 | 530122252 | Claim Did Not Result in a Recognized Loss |
| 58,049 | 530122253 | Claim Did Not Result in a Recognized Loss |
| 58,050 | 530122258 | Claim Did Not Result in a Recognized Loss |
| 58,051 | 530122263 | Claim Did Not Result in a Recognized Loss |
| 58,052 | 530122265 | Claim Did Not Result in a Recognized Loss |
| 58,053 | 530122266 | Claim Did Not Result in a Recognized Loss |
| 58,054 | 530122271 | Claim Did Not Result in a Recognized Loss |
| 58,055 | 530122274 | Claim Did Not Result in a Recognized Loss |
| 58,056 | 530122275 | Claim Did Not Result in a Recognized Loss |
| 58,057 | 530122277 | Claim Did Not Result in a Recognized Loss |
| 58,058 | 530122278 | No Eligible Purchases During the Class Period |
| 58,059 | 530122280 | Claim Did Not Result in a Recognized Loss |
| 58,060 | 530122281 | Claim Did Not Result in a Recognized Loss |
| 58,061 | 530122283 | No Eligible Purchases During the Class Period |
| 58,062 | 530122284 | Claim Did Not Result in a Recognized Loss |
| 58,063 | 530122285 | Claim Did Not Result in a Recognized Loss |
| 58,064 | 530122286 | Claim Did Not Result in a Recognized Loss |
| 58,065 | 530122287 | Claim Did Not Result in a Recognized Loss |
| 58,066 | 530122290 | Claim Did Not Result in a Recognized Loss |
| 58,067 | 530122291 | Claim Did Not Result in a Recognized Loss |
| 58,068 | 530122293 | Claim Did Not Result in a Recognized Loss |
| 58,069 | 530122295 | Claim Did Not Result in a Recognized Loss |
| 58,070 | 530122297 | Claim Did Not Result in a Recognized Loss |
| 58,071 | 530122299 | Claim Did Not Result in a Recognized Loss |
| 58,072 | 530122302 | Claim Did Not Result in a Recognized Loss |
| 58,073 | 530122303 | Claim Did Not Result in a Recognized Loss |
| 58,074 | 530122304 | Claim Did Not Result in a Recognized Loss |
| 58,075 | 530122305 | Claim Did Not Result in a Recognized Loss |
| 58,076 | 530122306 | Claim Did Not Result in a Recognized Loss |
| 58,077 | 530122307 | Claim Did Not Result in a Recognized Loss |
| 58,078 | 530122311 | Claim Did Not Result in a Recognized Loss |
| 58,079 | 530122314 | Claim Did Not Result in a Recognized Loss |
| 58,080 | 530122327 | Claim Did Not Result in a Recognized Loss |
| 58,081 | 530122330 | Claim Did Not Result in a Recognized Loss |
| 58,082 | 530122332 | Claim Did Not Result in a Recognized Loss |
| 58,083 | 530122333 | Claim Did Not Result in a Recognized Loss |
| 58,084 | 530122338 | Claim Did Not Result in a Recognized Loss |
| 58,085 | 530122339 | Claim Did Not Result in a Recognized Loss |
| 58,086 | 530122341 | Claim Did Not Result in a Recognized Loss |
| 58,087 | 530122343 | Claim Did Not Result in a Recognized Loss |
| 58,088 | 530122346 | Claim Did Not Result in a Recognized Loss |
| 58,089 | 530122354 | Claim Did Not Result in a Recognized Loss |
| 58,090 | 530122356 | Claim Did Not Result in a Recognized Loss |
| 58,091 | 530122359 | Claim Did Not Result in a Recognized Loss |
| 58,092 | 530122360 | No Eligible Purchases During the Class Period |
| 58,093 | 530122362 | Claim Did Not Result in a Recognized Loss |
| 58,094 | 530122363 | Claim Did Not Result in a Recognized Loss |
| 58,095 | 530122364 | Claim Did Not Result in a Recognized Loss |
| 58,096 | 530122365 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6.211 | 530012439 | Claim Did Not Result in a Recognized Loss |
| 6.212 | 530012440 | Claim Did Not Result in a Recognized Loss |
| 6.213 | 530012441 | Claim Did Not Result in a Recognized Loss |
| 6.214 | 530012443 | Claim Did Not Result in a Recognized Loss |
| 6.215 | 530012445 | No Eligible Purchases During the Class Period |
| 6.216 | 530012447 | Claim Did Not Result in a Recognized Loss |
| 6.217 | 530012448 | Claim Did Not Result in a Recognized Loss |
| 6.218 | 530012449 | Claim Did Not Result in a Recognized Loss |
| 6.219 | 530012450 | Claim Did Not Result in a Recognized Loss |
| 6.220 | 530012451 | Claim Did Not Result in a Recognized Loss |
| 6.221 | 530012452 | Claim Did Not Result in a Recognized Loss |
| 6.222 | 530012453 | Claim Did Not Result in a Recognized Loss |
| 6.223 | 530012454 | Claim Did Not Result in a Recognized Loss |
| 6.224 | 530012455 | Claim Did Not Result in a Recognized Loss |
| 6.225 | 530012456 | Claim Did Not Result in a Recognized Loss |
| 6.226 | 530012457 | Claim Did Not Result in a Recognized Loss |
| 6.227 | 530012458 | Claim Did Not Result in a Recognized Loss |
| 6.228 | 530012460 | Claim Did Not Result in a Recognized Loss |
| 6.229 | 530012461 | Claim Did Not Result in a Recognized Loss |
| 6.230 | 530012462 | Claim Did Not Result in a Recognized Loss |
| 6.231 | 530012463 | Claim Did Not Result in a Recognized Loss |
| 6.232 | 530012464 | No Eligible Purchases During the Class Period |
| 6.233 | 530012465 | Claim Did Not Result in a Recognized Loss |
| 6.234 | 530012466 | Claim Did Not Result in a Recognized Loss |
| 6.235 | 530012467 | Claim Did Not Result in a Recognized Loss |
| 6.236 | 530012468 | Claim Did Not Result in a Recognized Loss |
| 6.237 | 530012470 | No Eligible Purchases During the Class Period |
| 6.238 | 530012471 | Claim Did Not Result in a Recognized Loss |
| 6.239 | 530012472 | Withdrawn/Voided by Request |
| 6.240 | 530012473 | Claim Did Not Result in a Recognized Loss |
| 6.241 | 530012474 | Claim Did Not Result in a Recognized Loss |
| 6.242 | 530012475 | Claim Did Not Result in a Recognized Loss |
| 6.243 | 530012476 | Claim Did Not Result in a Recognized Loss |
| 6.244 | 530012477 | Claim Did Not Result in a Recognized Loss |
| 6.245 | 530012478 | Claim Did Not Result in a Recognized Loss |
| 6.246 | 530012480 | Claim Did Not Result in a Recognized Loss |
| 6.247 | 530012481 | Claim Did Not Result in a Recognized Loss |
| 6.248 | 530012482 | Claim Did Not Result in a Recognized Loss |
| 6.249 | 530012483 | Claim Did Not Result in a Recognized Loss |
| 6.250 | 530012484 | Claim Did Not Result in a Recognized Loss |
| 6.251 | 530012488 | Claim Did Not Result in a Recognized Loss |
| 6.252 | 530012489 | Claim Did Not Result in a Recognized Loss |
| 6.253 | 530012489 | Claim Did Not Result in a Recognized Loss |
| 6.254 | 530012491 | Claim Did Not Result in a Recognized Loss |
| 6.255 | 530012492 | No Eligible Purchases During the Class Period |
| 6.256 | 530012493 | Claim Did Not Result in a Recognized Loss |
| 6.257 | 530012494 | Claim Did Not Result in a Recognized Loss |
| 6.258 | 530012495 | Claim Did Not Result in a Recognized Loss |
| 6.259 | 530012496 | Claim Did Not Result in a Recognized Loss |
| 6.260 | 530012498 | Claim Did Not Result in a Recognized Loss |
| 6.261 | 530012499 | Claim Did Not Result in a Recognized Loss |
| 6.262 | 530012500 | No Eligible Purchases During the Class Period |
| 6.263 | 530012501 | Claim Did Not Result in a Recognized Loss |
| 6.264 | 530012502 | Claim Did Not Result in a Recognized Loss |
| 6.265 | 530012503 | Claim Did Not Result in a Recognized Loss |
| 6.266 | 530012504 | No Eligible Purchases During the Class Period |
| 6.267 | 530012505 | Claim Did Not Result in a Recognized Loss |
| 6.268 | 530012506 | Claim Did Not Result in a Recognized Loss |
| 6.269 | 530012507 | No Eligible Purchases During the Class Period |
| 6.270 | 530012508 | Claim Did Not Result in a Recognized Loss |
| 6.271 | 530012509 | Claim Did Not Result in a Recognized Loss |
| 6.272 | 530012510 | Claim Did Not Result in a Recognized Loss |
| 6.273 | 530012511 | Claim Did Not Result in a Recognized Loss |
| 6.274 | 530012513 | Claim Did Not Result in a Recognized Loss |
| 6.275 | 530012514 | Claim Did Not Result in a Recognized Loss |
| 6.276 | 530012515 | Claim Did Not Result in a Recognized Loss |
| 6.277 | 530012516 | Claim Did Not Result in a Recognized Loss |
| 6.278 | 530012517 | Claim Did Not Result in a Recognized Loss |
| 6.279 | 530012518 | Claim Did Not Result in a Recognized Loss |
| 6.280 | 530012519 | Claim Did Not Result in a Recognized Loss |
| 6.281 | 530012520 | Claim Did Not Result in a Recognized Loss |
| 6.282 | 530012522 | Claim Did Not Result in a Recognized Loss |
| 6.283 | 530012523 | Claim Did Not Result in a Recognized Loss |
| 6.284 | 530012524 | Claim Did Not Result in a Recognized Loss |
| 6.285 | 530012525 | No Eligible Purchases During the Class Period |
| 6.286 | 530012526 | No Eligible Purchases During the Class Period |
| 6.287 | 530012527 | Claim Did Not Result in a Recognized Loss |
| 6.288 | 530012528 | No Eligible Purchases During the Class Period |
| 6.289 | 530012529 | Claim Did Not Result in a Recognized Loss |
| 6.290 | 530012531 | No Eligible Purchases During the Class Period |
| 6.291 | 530012532 | Claim Did Not Result in a Recognized Loss |
| 6.292 | 530012533 | Claim Did Not Result in a Recognized Loss |
| 6.293 | 530012534 | Claim Did Not Result in a Recognized Loss |
| 6.294 | 530012535 | Claim Did Not Result in a Recognized Loss |
| 6.295 | 530012536 | Claim Did Not Result in a Recognized Loss |
| 6.296 | 530012537 | Claim Did Not Result in a Recognized Loss |
| 6.297 | 530012538 | Claim Did Not Result in a Recognized Loss |
| 6.298 | 530012539 | No Eligible Purchases During the Class Period |
| 6.299 | 530012540 | Claim Did Not Result in a Recognized Loss |
| 6.300 | 530012541 | Claim Did Not Result in a Recognized Loss |
| 6.301 | 530012542 | Claim Did Not Result in a Recognized Loss |
| 6.302 | 530012543 | Claim Did Not Result in a Recognized Loss |
| 6.303 | 530012544 | No Eligible Purchases During the Class Period |
| 6.304 | 530012545 | Claim Did Not Result in a Recognized Loss |
| 6.305 | 530012546 | Claim Did Not Result in a Recognized Loss |
| 6.306 | 530012547 | Claim Did Not Result in a Recognized Loss |
| 6.307 | 530012548 | Claim Did Not Result in a Recognized Loss |
| 6.308 | 530012549 | Claim Did Not Result in a Recognized Loss |
| 6.309 | 530012550 | Claim Did Not Result in a Recognized Loss |
| 6.310 | 530012551 | No Eligible Purchases During the Class Period |
| 6.311 | 530012552 | No Eligible Purchases During the Class Period |
| 6.312 | 530012553 | Claim Did Not Result in a Recognized Loss |
| 6.313 | 530012554 | Claim Did Not Result in a Recognized Loss |
| 6.314 | 530012555 | Claim Did Not Result in a Recognized Loss |
| 6.315 | 530012556 | Claim Did Not Result in a Recognized Loss |
| 6.316 | 530012557 | Claim Did Not Result in a Recognized Loss |
| 6.317 | 530012558 | Claim Did Not Result in a Recognized Loss |
| 6.318 | 530012559 | Claim Did Not Result in a Recognized Loss |
| 6.319 | 530012560 | Claim Did Not Result in a Recognized Loss |
| 6.320 | 530012561 | Claim Did Not Result in a Recognized Loss |
| 6.321 | 530012563 | Claim Did Not Result in a Recognized Loss |
| 6.322 | 530012564 | Claim Did Not Result in a Recognized Loss |
| 6.323 | 530012565 | Claim Did Not Result in a Recognized Loss |
| 6.324 | 530012566 | No Eligible Purchases During the Class Period |
| 6.325 | 530012567 | Claim Did Not Result in a Recognized Loss |
| 6.326 | 530012568 | Claim Did Not Result in a Recognized Loss |
| 6.327 | 530012569 | Claim Did Not Result in a Recognized Loss |
| 6.328 | 530012570 | Claim Did Not Result in a Recognized Loss |
| 6.329 | 530012571 | Claim Did Not Result in a Recognized Loss |
| 6.330 | 530012572 | Claim Did Not Result in a Recognized Loss |
| 6.331 | 530012573 | Claim Did Not Result in a Recognized Loss |
| 6.332 | 530012574 | No Eligible Purchases During the Class Period |
| 6.333 | 530012575 | Claim Did Not Result in a Recognized Loss |
| 6.334 | 530012576 | Claim Did Not Result in a Recognized Loss |
| 6.335 | 530012577 | Claim Did Not Result in a Recognized Loss |
| 6.336 | 530012578 | Claim Did Not Result in a Recognized Loss |
| 6.337 | 530012579 | Claim Did Not Result in a Recognized Loss |
| 6.338 | 530012580 | No Eligible Purchases During the Class Period |
| 6.339 | 530012581 | Claim Did Not Result in a Recognized Loss |
| 6.340 | 530012582 | Claim Did Not Result in a Recognized Loss |
| 6.341 | 530012583 | No Eligible Purchases During the Class Period |
| 6.342 | 530012584 | Claim Did Not Result in a Recognized Loss |
| 6.343 | 530012585 | Claim Did Not Result in a Recognized Loss |
| 6.344 | 530012586 | Claim Did Not Result in a Recognized Loss |
| 6.345 | 530012587 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 32.154 | 530076558 | Claim Did Not Result in a Recognized Loss |
| 32.155 | 530076562 | Claim Did Not Result in a Recognized Loss |
| 32.156 | 530076563 | Claim Did Not Result in a Recognized Loss |
| 32.157 | 530076564 | No Eligible Purchases During the Class Period |
| 32.158 | 530076566 | Claim Did Not Result in a Recognized Loss |
| 32.159 | 530076567 | Claim Did Not Result in a Recognized Loss |
| 32.160 | 530076568 | Claim Did Not Result in a Recognized Loss |
| 32.161 | 530076569 | Claim Did Not Result in a Recognized Loss |
| 32.162 | 530076570 | Claim Did Not Result in a Recognized Loss |
| 32.163 | 530076571 | Claim Did Not Result in a Recognized Loss |
| 32.164 | 530076575 | Claim Did Not Result in a Recognized Loss |
| 32.165 | 530076577 | Claim Did Not Result in a Recognized Loss |
| 32.166 | 530076580 | Claim Did Not Result in a Recognized Loss |
| 32.167 | 530076581 | Claim Did Not Result in a Recognized Loss |
| 32.168 | 530076582 | No Eligible Purchases During the Class Period |
| 32.169 | 530076583 | Claim Did Not Result in a Recognized Loss |
| 32.170 | 530076586 | Claim Did Not Result in a Recognized Loss |
| 32.171 | 530076587 | Claim Did Not Result in a Recognized Loss |
| 32.172 | 530076589 | Claim Did Not Result in a Recognized Loss |
| 32.173 | 530076590 | Claim Did Not Result in a Recognized Loss |
| 32.174 | 530076591 | Claim Did Not Result in a Recognized Loss |
| 32.175 | 530076594 | Claim Did Not Result in a Recognized Loss |
| 32.176 | 530076595 | Claim Did Not Result in a Recognized Loss |
| 32.177 | 530076596 | Claim Did Not Result in a Recognized Loss |
| 32.178 | 530076597 | Claim Did Not Result in a Recognized Loss |
| 32.179 | 530076598 | Claim Did Not Result in a Recognized Loss |
| 32.180 | 530076600 | Claim Did Not Result in a Recognized Loss |
| 32.181 | 530076601 | Claim Did Not Result in a Recognized Loss |
| 32.182 | 530076602 | Claim Did Not Result in a Recognized Loss |
| 32.183 | 530076603 | Claim Did Not Result in a Recognized Loss |
| 32.184 | 530076604 | Claim Did Not Result in a Recognized Loss |
| 32.185 | 530076606 | Claim Did Not Result in a Recognized Loss |
| 32.186 | 530076607 | Claim Did Not Result in a Recognized Loss |
| 32.187 | 530076608 | Claim Did Not Result in a Recognized Loss |
| 32.188 | 530076609 | Claim Did Not Result in a Recognized Loss |
| 32.189 | 530076610 | Claim Did Not Result in a Recognized Loss |
| 32.190 | 530076611 | Claim Did Not Result in a Recognized Loss |
| 32.191 | 530076613 | Claim Did Not Result in a Recognized Loss |
| 32.192 | 530076614 | Claim Did Not Result in a Recognized Loss |
| 32.193 | 530076615 | Claim Did Not Result in a Recognized Loss |
| 32.194 | 530076618 | Claim Did Not Result in a Recognized Loss |
| 32.195 | 530076619 | Claim Did Not Result in a Recognized Loss |
| 32.196 | 530076621 | Claim Did Not Result in a Recognized Loss |
| 32.197 | 530076624 | Claim Did Not Result in a Recognized Loss |
| 32.198 | 530076627 | Claim Did Not Result in a Recognized Loss |
| 32.199 | 530076628 | Claim Did Not Result in a Recognized Loss |
| 32.200 | 530076629 | Claim Did Not Result in a Recognized Loss |
| 32.201 | 530076632 | Claim Did Not Result in a Recognized Loss |
| 32.202 | 530076633 | Claim Did Not Result in a Recognized Loss |
| 32.203 | 530076635 | Claim Did Not Result in a Recognized Loss |
| 32.204 | 530076639 | Claim Did Not Result in a Recognized Loss |
| 32.205 | 530076643 | Claim Did Not Result in a Recognized Loss |
| 32.206 | 530076645 | Claim Did Not Result in a Recognized Loss |
| 32.207 | 530076646 | Claim Did Not Result in a Recognized Loss |
| 32.208 | 530076647 | Claim Did Not Result in a Recognized Loss |
| 32.209 | 530076648 | Claim Did Not Result in a Recognized Loss |
| 32.210 | 530076649 | Claim Did Not Result in a Recognized Loss |
| 32.211 | 530076651 | Claim Did Not Result in a Recognized Loss |
| 32.212 | 530076655 | Claim Did Not Result in a Recognized Loss |
| 32.213 | 530076657 | Claim Did Not Result in a Recognized Loss |
| 32.214 | 530076658 | Claim Did Not Result in a Recognized Loss |
| 32.215 | 530076660 | Claim Did Not Result in a Recognized Loss |
| 32.216 | 530076661 | Claim Did Not Result in a Recognized Loss |
| 32.217 | 530076664 | Claim Did Not Result in a Recognized Loss |
| 32.218 | 530076667 | Claim Did Not Result in a Recognized Loss |
| 32.219 | 530076670 | Claim Did Not Result in a Recognized Loss |
| 32.220 | 530076673 | Claim Did Not Result in a Recognized Loss |
| 32.221 | 530076675 | Claim Did Not Result in a Recognized Loss |
| 32.222 | 530076676 | Claim Did Not Result in a Recognized Loss |
| 32.223 | 530076679 | Claim Did Not Result in a Recognized Loss |
| 32.224 | 530076681 | Claim Did Not Result in a Recognized Loss |
| 32.225 | 530076686 | Claim Did Not Result in a Recognized Loss |
| 32.226 | 530076687 | Claim Did Not Result in a Recognized Loss |
| 32.227 | 530076688 | Claim Did Not Result in a Recognized Loss |
| 32.228 | 530076689 | Claim Did Not Result in a Recognized Loss |
| 32.229 | 530076690 | Claim Did Not Result in a Recognized Loss |
| 32.230 | 530076691 | Claim Did Not Result in a Recognized Loss |
| 32.231 | 530076695 | Claim Did Not Result in a Recognized Loss |
| 32.232 | 530076698 | Claim Did Not Result in a Recognized Loss |
| 32.233 | 530076701 | Claim Did Not Result in a Recognized Loss |
| 32.234 | 530076702 | Claim Did Not Result in a Recognized Loss |
| 32.235 | 530076704 | Claim Did Not Result in a Recognized Loss |
| 32.236 | 530076707 | Claim Did Not Result in a Recognized Loss |
| 32.237 | 530076709 | Claim Did Not Result in a Recognized Loss |
| 32.238 | 530076711 | Claim Did Not Result in a Recognized Loss |
| 32.239 | 530076712 | Claim Did Not Result in a Recognized Loss |
| 32.240 | 530076715 | Claim Did Not Result in a Recognized Loss |
| 32.241 | 530076716 | Claim Did Not Result in a Recognized Loss |
| 32.242 | 530076718 | Claim Did Not Result in a Recognized Loss |
| 32.243 | 530076719 | Claim Did Not Result in a Recognized Loss |
| 32.244 | 530076720 | Claim Did Not Result in a Recognized Loss |
| 32.245 | 530076721 | Claim Did Not Result in a Recognized Loss |
| 32.246 | 530076723 | Claim Did Not Result in a Recognized Loss |
| 32.247 | 530076725 | Claim Did Not Result in a Recognized Loss |
| 32.248 | 530076726 | Claim Did Not Result in a Recognized Loss |
| 32.249 | 530076729 | Claim Did Not Result in a Recognized Loss |
| 32.250 | 530076730 | Claim Did Not Result in a Recognized Loss |
| 32.251 | 530076732 | Claim Did Not Result in a Recognized Loss |
| 32.252 | 530076733 | Claim Did Not Result in a Recognized Loss |
| 32.253 | 530076734 | Claim Did Not Result in a Recognized Loss |
| 32.254 | 530076736 | Claim Did Not Result in a Recognized Loss |
| 32.255 | 530076740 | Claim Did Not Result in a Recognized Loss |
| 32.256 | 530076741 | Claim Did Not Result in a Recognized Loss |
| 32.257 | 530076742 | Claim Did Not Result in a Recognized Loss |
| 32.258 | 530076743 | Claim Did Not Result in a Recognized Loss |
| 32.259 | 530076745 | Claim Did Not Result in a Recognized Loss |
| 32.260 | 530076746 | Claim Did Not Result in a Recognized Loss |
| 32.261 | 530076748 | Claim Did Not Result in a Recognized Loss |
| 32.262 | 530076753 | Claim Did Not Result in a Recognized Loss |
| 32.263 | 530076754 | Claim Did Not Result in a Recognized Loss |
| 32.264 | 530076755 | Claim Did Not Result in a Recognized Loss |
| 32.265 | 530076757 | Claim Did Not Result in a Recognized Loss |
| 32.266 | 530076758 | Claim Did Not Result in a Recognized Loss |
| 32.267 | 530076760 | Claim Did Not Result in a Recognized Loss |
| 32.268 | 530076761 | Claim Did Not Result in a Recognized Loss |
| 32.269 | 530076762 | Claim Did Not Result in a Recognized Loss |
| 32.270 | 530076764 | Claim Did Not Result in a Recognized Loss |
| 32.271 | 530076767 | Claim Did Not Result in a Recognized Loss |
| 32.272 | 530076768 | Claim Did Not Result in a Recognized Loss |
| 32.273 | 530076770 | Claim Did Not Result in a Recognized Loss |
| 32.274 | 530076771 | Claim Did Not Result in a Recognized Loss |
| 32.275 | 530076773 | Claim Did Not Result in a Recognized Loss |
| 32.276 | 530076774 | Claim Did Not Result in a Recognized Loss |
| 32.277 | 530076776 | Claim Did Not Result in a Recognized Loss |
| 32.278 | 530076777 | Claim Did Not Result in a Recognized Loss |
| 32.279 | 530076778 | Claim Did Not Result in a Recognized Loss |
| 32.280 | 530076779 | Claim Did Not Result in a Recognized Loss |
| 32.281 | 530076780 | Claim Did Not Result in a Recognized Loss |
| 32.282 | 530076781 | Claim Did Not Result in a Recognized Loss |
| 32.283 | 530076782 | Claim Did Not Result in a Recognized Loss |
| 32.284 | 530076783 | Claim Did Not Result in a Recognized Loss |
| 32.285 | 530076785 | Claim Did Not Result in a Recognized Loss |
| 32.286 | 530076786 | Claim Did Not Result in a Recognized Loss |
| 32.287 | 530076786 | Claim Did Not Result in a Recognized Loss |
| 32.288 | 530076788 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 58.097 | 530122367 | Claim Did Not Result in a Recognized Loss |
| 58.098 | 530122370 | Claim Did Not Result in a Recognized Loss |
| 58.099 | 530122371 | Claim Did Not Result in a Recognized Loss |
| 58.100 | 530122372 | Claim Did Not Result in a Recognized Loss |
| 58.101 | 530122374 | Claim Did Not Result in a Recognized Loss |
| 58.102 | 530122375 | Claim Did Not Result in a Recognized Loss |
| 58.103 | 530122376 | Claim Did Not Result in a Recognized Loss |
| 58.104 | 530122377 | Claim Did Not Result in a Recognized Loss |
| 58.105 | 530122381 | Claim Did Not Result in a Recognized Loss |
| 58.106 | 530122383 | Claim Did Not Result in a Recognized Loss |
| 58.107 | 530122384 | Claim Did Not Result in a Recognized Loss |
| 58.108 | 530122387 | Claim Did Not Result in a Recognized Loss |
| 58.109 | 530122392 | Claim Did Not Result in a Recognized Loss |
| 58.110 | 530122393 | Claim Did Not Result in a Recognized Loss |
| 58.111 | 530122395 | Claim Did Not Result in a Recognized Loss |
| 58.112 | 530122396 | No Eligible Purchases During the Class Period |
| 58.113 | 530122397 | Claim Did Not Result in a Recognized Loss |
| 58.114 | 530122400 | Claim Did Not Result in a Recognized Loss |
| 58.115 | 530122411 | Claim Did Not Result in a Recognized Loss |
| 58.116 | 530122412 | Claim Did Not Result in a Recognized Loss |
| 58.117 | 530122414 | No Eligible Purchases During the Class Period |
| 58.118 | 530122415 | Claim Did Not Result in a Recognized Loss |
| 58.119 | 530122420 | Claim Did Not Result in a Recognized Loss |
| 58.120 | 530122421 | Claim Did Not Result in a Recognized Loss |
| 58.121 | 530122422 | Claim Did Not Result in a Recognized Loss |
| 58.122 | 530122429 | Claim Did Not Result in a Recognized Loss |
| 58.123 | 530122431 | No Eligible Purchases During the Class Period |
| 58.124 | 530122440 | Claim Did Not Result in a Recognized Loss |
| 58.125 | 530122441 | No Eligible Purchases During the Class Period |
| 58.126 | 530122443 | Claim Did Not Result in a Recognized Loss |
| 58.127 | 530122444 | Claim Did Not Result in a Recognized Loss |
| 58.128 | 530122445 | Claim Did Not Result in a Recognized Loss |
| 58.129 | 530122446 | Claim Did Not Result in a Recognized Loss |
| 58.130 | 530122447 | Claim Did Not Result in a Recognized Loss |
| 58.131 | 530122448 | Claim Did Not Result in a Recognized Loss |
| 58.132 | 530122449 | Claim Did Not Result in a Recognized Loss |
| 58.133 | 530122452 | Claim Did Not Result in a Recognized Loss |
| 58.134 | 530122453 | Claim Did Not Result in a Recognized Loss |
| 58.135 | 530122454 | Claim Did Not Result in a Recognized Loss |
| 58.136 | 530122456 | Claim Did Not Result in a Recognized Loss |
| 58.137 | 530122458 | Claim Did Not Result in a Recognized Loss |
| 58.138 | 530122459 | Claim Did Not Result in a Recognized Loss |
| 58.139 | 530122460 | Claim Did Not Result in a Recognized Loss |
| 58.140 | 530122461 | Claim Did Not Result in a Recognized Loss |
| 58.141 | 530122468 | No Eligible Purchases During the Class Period |
| 58.142 | 530122470 | Claim Did Not Result in a Recognized Loss |
| 58.143 | 530122471 | Claim Did Not Result in a Recognized Loss |
| 58.144 | 530122472 | Claim Did Not Result in a Recognized Loss |
| 58.145 | 530122473 | Claim Did Not Result in a Recognized Loss |
| 58.146 | 530122477 | No Eligible Purchases During the Class Period |
| 58.147 | 530122479 | No Eligible Purchases During the Class Period |
| 58.148 | 530122485 | Claim Did Not Result in a Recognized Loss |
| 58.149 | 530122518 | Claim Did Not Result in a Recognized Loss |
| 58.150 | 530122522 | Claim Did Not Result in a Recognized Loss |
| 58.151 | 530122525 | No Eligible Purchases During the Class Period |
| 58.152 | 530122525 | Claim Did Not Result in a Recognized Loss |
| 58.153 | 530122526 | Claim Did Not Result in a Recognized Loss |
| 58.154 | 530122527 | Claim Did Not Result in a Recognized Loss |
| 58.155 | 530122528 | Claim Did Not Result in a Recognized Loss |
| 58.156 | 530122529 | No Eligible Purchases During the Class Period |
| 58.157 | 530122530 | No Eligible Purchases During the Class Period |
| 58.158 | 530122531 | No Eligible Purchases During the Class Period |
| 58.159 | 530122532 | No Eligible Purchases During the Class Period |
| 58.160 | 530122533 | Claim Did Not Result in a Recognized Loss |
| 58.161 | 530122534 | Claim Did Not Result in a Recognized Loss |
| 58.162 | 530122536 | Claim Did Not Result in a Recognized Loss |
| 58.163 | 530122537 | Claim Did Not Result in a Recognized Loss |
| 58.164 | 530122538 | Claim Did Not Result in a Recognized Loss |
| 58.165 | 530122542 | Claim Did Not Result in a Recognized Loss |
| 58.166 | 530122543 | Claim Did Not Result in a Recognized Loss |
| 58.167 | 530122544 | Claim Did Not Result in a Recognized Loss |
| 58.168 | 530122545 | Claim Did Not Result in a Recognized Loss |
| 58.169 | 530122546 | No Eligible Purchases During the Class Period |
| 58.170 | 530122547 | No Eligible Purchases During the Class Period |
| 58.171 | 530122548 | No Eligible Purchases During the Class Period |
| 58.172 | 530122549 | No Eligible Purchases During the Class Period |
| 58.173 | 530122550 | Claim Did Not Result in a Recognized Loss |
| 58.174 | 530122551 | Claim Did Not Result in a Recognized Loss |
| 58.175 | 530122552 | Claim Did Not Result in a Recognized Loss |
| 58.176 | 530122553 | Claim Did Not Result in a Recognized Loss |
| 58.177 | 530122554 | No Eligible Purchases During the Class Period |
| 58.178 | 530122555 | No Eligible Purchases During the Class Period |
| 58.179 | 530122559 | No Eligible Purchases During the Class Period |
| 58.180 | 530122560 | Claim Did Not Result in a Recognized Loss |
| 58.181 | 530122562 | Claim Did Not Result in a Recognized Loss |
| 58.182 | 530122565 | Claim Did Not Result in a Recognized Loss |
| 58.183 | 530122570 | No Eligible Purchases During the Class Period |
| 58.184 | 530122571 | No Eligible Purchases During the Class Period |
| 58.185 | 530122573 | No Eligible Purchases During the Class Period |
| 58.186 | 530122574 | No Eligible Purchases During the Class Period |
| 58.187 | 530122575 | Claim Did Not Result in a Recognized Loss |
| 58.188 | 530122576 | Claim Did Not Result in a Recognized Loss |
| 58.189 | 530122577 | No Eligible Purchases During the Class Period |
| 58.190 | 530122578 | No Eligible Purchases During the Class Period |
| 58.191 | 530122581 | No Eligible Purchases During the Class Period |
| 58.192 | 530122588 | No Eligible Purchases During the Class Period |
| 58.193 | 530122588 | No Eligible Purchases During the Class Period |
| 58.194 | 530122589 | No Eligible Purchases During the Class Period |
| 58.195 | 530122590 | No Eligible Purchases During the Class Period |
| 58.196 | 530122591 | No Eligible Purchases During the Class Period |
| 58.197 | 530122592 | No Eligible Purchases During the Class Period |
| 58.198 | 530122593 | Claim Did Not Result in a Recognized Loss |
| 58.199 | 530122595 | Claim Did Not Result in a Recognized Loss |
| 58.200 | 530122596 | Claim Did Not Result in a Recognized Loss |
| 58.201 | 530122597 | Claim Did Not Result in a Recognized Loss |
| 58.202 | 530122602 | Claim Did Not Result in a Recognized Loss |
| 58.203 | 530122605 | Claim Did Not Result in a Recognized Loss |
| 58.204 | 530122606 | Claim Did Not Result in a Recognized Loss |
| 58.205 | 530122608 | Claim Did Not Result in a Recognized Loss |
| 58.206 | 530122610 | Claim Did Not Result in a Recognized Loss |
| 58.207 | 530122611 | Claim Did Not Result in a Recognized Loss |
| 58.208 | 530122619 | Claim Did Not Result in a Recognized Loss |
| 58.209 | 530122628 | Claim Did Not Result in a Recognized Loss |
| 58.210 | 530122631 | Claim Did Not Result in a Recognized Loss |
| 58.211 | 530122634 | Claim Did Not Result in a Recognized Loss |
| 58.212 | 530122638 | Claim Did Not Result in a Recognized Loss |
| 58.213 | 530122639 | Claim Did Not Result in a Recognized Loss |
| 58.214 | 530122640 | Claim Did Not Result in a Recognized Loss |
| 58.215 | 530122644 | Claim Did Not Result in a Recognized Loss |
| 58.216 | 530122646 | Claim Did Not Result in a Recognized Loss |
| 58.217 | 530122650 | No Eligible Purchases During the Class Period |
| 58.218 | 530122655 | No Eligible Purchases During the Class Period |
| 58.219 | 530122656 | No Eligible Purchases During the Class Period |
| 58.220 | 530122657 | Claim Did Not Result in a Recognized Loss |
| 58.221 | 530122659 | No Eligible Purchases During the Class Period |
| 58.222 | 530122660 | Claim Did Not Result in a Recognized Loss |
| 58.223 | 530122663 | Claim Did Not Result in a Recognized Loss |
| 58.224 | 530122663 | No Eligible Purchases During the Class Period |
| 58.225 | 530122671 | No Eligible Purchases During the Class Period |
| 58.226 | 530122671 | Claim Did Not Result in a Recognized Loss |
| 58.227 | 530122673 | Claim Did Not Result in a Recognized Loss |
| 58.228 | 530122676 | Claim Did Not Result in a Recognized Loss |
| 58.229 | 530122680 | Claim Did Not Result in a Recognized Loss |
| 58.230 | 530122684 | Claim Did Not Result in a Recognized Loss |
| 58.231 | 530122691 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,346 | 530012588 | Claim Did Not Result in a Recognized Loss |
| 6,347 | 530012589 | Claim Did Not Result in a Recognized Loss |
| 6,348 | 530012590 | Claim Did Not Result in a Recognized Loss |
| 6,349 | 530012591 | Claim Did Not Result in a Recognized Loss |
| 6,350 | 530012592 | Claim Did Not Result in a Recognized Loss |
| 6,351 | 530012593 | Claim Did Not Result in a Recognized Loss |
| 6,352 | 530012594 | Claim Did Not Result in a Recognized Loss |
| 6,353 | 530012595 | Claim Did Not Result in a Recognized Loss |
| 6,354 | 530012596 | Claim Did Not Result in a Recognized Loss |
| 6,355 | 530012597 | Claim Did Not Result in a Recognized Loss |
| 6,356 | 530012598 | Claim Did Not Result in a Recognized Loss |
| 6,357 | 530012599 | Claim Did Not Result in a Recognized Loss |
| 6,358 | 530012600 | Claim Did Not Result in a Recognized Loss |
| 6,359 | 530012601 | Claim Did Not Result in a Recognized Loss |
| 6,360 | 530012602 | Claim Did Not Result in a Recognized Loss |
| 6,361 | 530012603 | Claim Did Not Result in a Recognized Loss |
| 6,362 | 530012604 | Claim Did Not Result in a Recognized Loss |
| 6,363 | 530012606 | Claim Did Not Result in a Recognized Loss |
| 6,364 | 530012607 | No Eligible Purchases During the Class Period |
| 6,365 | 530012608 | Claim Did Not Result in a Recognized Loss |
| 6,366 | 530012609 | No Eligible Purchases During the Class Period |
| 6,367 | 530012610 | Claim Did Not Result in a Recognized Loss |
| 6,368 | 530012611 | Claim Did Not Result in a Recognized Loss |
| 6,369 | 530012612 | Claim Did Not Result in a Recognized Loss |
| 6,370 | 530012613 | Claim Did Not Result in a Recognized Loss |
| 6,371 | 530012614 | No Eligible Purchases During the Class Period |
| 6,372 | 530012615 | No Eligible Purchases During the Class Period |
| 6,373 | 530012616 | Claim Did Not Result in a Recognized Loss |
| 6,374 | 530012617 | Claim Did Not Result in a Recognized Loss |
| 6,375 | 530012618 | Claim Did Not Result in a Recognized Loss |
| 6,376 | 530012619 | Claim Did Not Result in a Recognized Loss |
| 6,377 | 530012620 | Claim Did Not Result in a Recognized Loss |
| 6,378 | 530012621 | Claim Did Not Result in a Recognized Loss |
| 6,379 | 530012622 | Claim Did Not Result in a Recognized Loss |
| 6,380 | 530012624 | Claim Did Not Result in a Recognized Loss |
| 6,381 | 530012625 | Claim Did Not Result in a Recognized Loss |
| 6,382 | 530012626 | Claim Did Not Result in a Recognized Loss |
| 6,383 | 530012627 | Claim Did Not Result in a Recognized Loss |
| 6,384 | 530012628 | Claim Did Not Result in a Recognized Loss |
| 6,385 | 530012629 | Claim Did Not Result in a Recognized Loss |
| 6,386 | 530012630 | Claim Did Not Result in a Recognized Loss |
| 6,387 | 530012631 | Claim Did Not Result in a Recognized Loss |
| 6,388 | 530012632 | Claim Did Not Result in a Recognized Loss |
| 6,389 | 530012633 | Claim Did Not Result in a Recognized Loss |
| 6,390 | 530012634 | Claim Did Not Result in a Recognized Loss |
| 6,391 | 530012635 | Claim Did Not Result in a Recognized Loss |
| 6,392 | 530012636 | No Eligible Purchases During the Class Period |
| 6,393 | 530012637 | No Eligible Purchases During the Class Period |
| 6,394 | 530012638 | Claim Did Not Result in a Recognized Loss |
| 6,395 | 530012639 | Claim Did Not Result in a Recognized Loss |
| 6,396 | 530012640 | No Eligible Purchases During the Class Period |
| 6,397 | 530012641 | Claim Did Not Result in a Recognized Loss |
| 6,398 | 530012642 | Claim Did Not Result in a Recognized Loss |
| 6,399 | 530012643 | Claim Did Not Result in a Recognized Loss |
| 6,400 | 530012644 | No Eligible Purchases During the Class Period |
| 6,401 | 530012645 | Claim Did Not Result in a Recognized Loss |
| 6,402 | 530012647 | Claim Did Not Result in a Recognized Loss |
| 6,403 | 530012648 | Claim Did Not Result in a Recognized Loss |
| 6,404 | 530012649 | Claim Did Not Result in a Recognized Loss |
| 6,405 | 530012650 | Claim Did Not Result in a Recognized Loss |
| 6,406 | 530012651 | Claim Did Not Result in a Recognized Loss |
| 6,407 | 530012652 | Claim Did Not Result in a Recognized Loss |
| 6,408 | 530012653 | Claim Did Not Result in a Recognized Loss |
| 6,409 | 530012654 | Claim Did Not Result in a Recognized Loss |
| 6,410 | 530012655 | Claim Did Not Result in a Recognized Loss |
| 6,411 | 530012656 | Claim Did Not Result in a Recognized Loss |
| 6,412 | 530012657 | Claim Did Not Result in a Recognized Loss |
| 6,413 | 530012658 | Claim Did Not Result in a Recognized Loss |
| 6,414 | 530012659 | Claim Did Not Result in a Recognized Loss |
| 6,415 | 530012660 | Claim Did Not Result in a Recognized Loss |
| 6,416 | 530012661 | No Eligible Purchases During the Class Period |
| 6,417 | 530012662 | Claim Did Not Result in a Recognized Loss |
| 6,418 | 530012663 | Claim Did Not Result in a Recognized Loss |
| 6,419 | 530012664 | Claim Did Not Result in a Recognized Loss |
| 6,420 | 530012665 | No Eligible Purchases During the Class Period |
| 6,421 | 530012667 | Claim Did Not Result in a Recognized Loss |
| 6,422 | 530012668 | Claim Did Not Result in a Recognized Loss |
| 6,423 | 530012669 | Claim Did Not Result in a Recognized Loss |
| 6,424 | 530012670 | Claim Did Not Result in a Recognized Loss |
| 6,425 | 530012671 | Claim Did Not Result in a Recognized Loss |
| 6,426 | 530012672 | Claim Did Not Result in a Recognized Loss |
| 6,427 | 530012673 | Claim Did Not Result in a Recognized Loss |
| 6,428 | 530012674 | No Eligible Purchases During the Class Period |
| 6,429 | 530012675 | Claim Did Not Result in a Recognized Loss |
| 6,430 | 530012676 | Claim Did Not Result in a Recognized Loss |
| 6,431 | 530012677 | Claim Did Not Result in a Recognized Loss |
| 6,432 | 530012678 | Claim Did Not Result in a Recognized Loss |
| 6,433 | 530012679 | Claim Did Not Result in a Recognized Loss |
| 6,434 | 530012680 | Claim Did Not Result in a Recognized Loss |
| 6,435 | 530012681 | Claim Did Not Result in a Recognized Loss |
| 6,436 | 530012682 | Claim Did Not Result in a Recognized Loss |
| 6,437 | 530012683 | Claim Did Not Result in a Recognized Loss |
| 6,438 | 530012684 | Claim Did Not Result in a Recognized Loss |
| 6,439 | 530012685 | Claim Did Not Result in a Recognized Loss |
| 6,440 | 530012686 | Claim Did Not Result in a Recognized Loss |
| 6,441 | 530012687 | Claim Did Not Result in a Recognized Loss |
| 6,442 | 530012688 | Claim Did Not Result in a Recognized Loss |
| 6,443 | 530012690 | Claim Did Not Result in a Recognized Loss |
| 6,444 | 530012691 | Claim Did Not Result in a Recognized Loss |
| 6,445 | 530012692 | Claim Did Not Result in a Recognized Loss |
| 6,446 | 530012693 | Claim Did Not Result in a Recognized Loss |
| 6,447 | 530012694 | Claim Did Not Result in a Recognized Loss |
| 6,448 | 530012695 | Claim Did Not Result in a Recognized Loss |
| 6,449 | 530012696 | Claim Did Not Result in a Recognized Loss |
| 6,450 | 530012697 | Claim Did Not Result in a Recognized Loss |
| 6,451 | 530012698 | Claim Did Not Result in a Recognized Loss |
| 6,452 | 530012699 | Claim Did Not Result in a Recognized Loss |
| 6,453 | 530012700 | Claim Did Not Result in a Recognized Loss |
| 6,454 | 530012701 | Claim Did Not Result in a Recognized Loss |
| 6,455 | 530012702 | No Eligible Purchases During the Class Period |
| 6,456 | 530012703 | Claim Did Not Result in a Recognized Loss |
| 6,457 | 530012704 | No Eligible Purchases During the Class Period |
| 6,458 | 530012705 | Claim Did Not Result in a Recognized Loss |
| 6,459 | 530012706 | Claim Did Not Result in a Recognized Loss |
| 6,460 | 530012707 | Claim Did Not Result in a Recognized Loss |
| 6,461 | 530012708 | Claim Did Not Result in a Recognized Loss |
| 6,462 | 530012709 | Claim Did Not Result in a Recognized Loss |
| 6,463 | 530012710 | No Eligible Purchases During the Class Period |
| 6,464 | 530012711 | Claim Did Not Result in a Recognized Loss |
| 6,465 | 530012712 | Claim Did Not Result in a Recognized Loss |
| 6,466 | 530012713 | Claim Did Not Result in a Recognized Loss |
| 6,467 | 530012714 | Claim Did Not Result in a Recognized Loss |
| 6,468 | 530012715 | Claim Did Not Result in a Recognized Loss |
| 6,469 | 530012716 | Claim Did Not Result in a Recognized Loss |
| 6,470 | 530012717 | Claim Did Not Result in a Recognized Loss |
| 6,471 | 530012718 | Claim Did Not Result in a Recognized Loss |
| 6,472 | 530012719 | Claim Did Not Result in a Recognized Loss |
| 6,473 | 530012720 | Claim Did Not Result in a Recognized Loss |
| 6,474 | 530012721 | Claim Did Not Result in a Recognized Loss |
| 6,475 | 530012722 | No Eligible Purchases During the Class Period |
| 6,476 | 530012723 | No Eligible Purchases During the Class Period |
| 6,477 | 530012724 | No Eligible Purchases During the Class Period |
| 6,478 | 530012725 | No Eligible Purchases During the Class Period |
| 6,479 | 530012726 | No Eligible Purchases During the Class Period |
| 6,480 | 530012727 | No Eligible Purchases During the Class Period |
| 32,289 | 530076789 | Claim Did Not Result in a Recognized Loss |
| 32,290 | 530076791 | No Eligible Purchases During the Class Period |
| 32,291 | 530076792 | Claim Did Not Result in a Recognized Loss |
| 32,292 | 530076793 | Claim Did Not Result in a Recognized Loss |
| 32,293 | 530076795 | Claim Did Not Result in a Recognized Loss |
| 32,294 | 530076798 | Claim Did Not Result in a Recognized Loss |
| 32,295 | 530076801 | Claim Did Not Result in a Recognized Loss |
| 32,296 | 530076802 | Claim Did Not Result in a Recognized Loss |
| 32,297 | 530076804 | Claim Did Not Result in a Recognized Loss |
| 32,298 | 530076805 | Claim Did Not Result in a Recognized Loss |
| 32,299 | 530076806 | Claim Did Not Result in a Recognized Loss |
| 32,300 | 530076807 | Claim Did Not Result in a Recognized Loss |
| 32,301 | 530076809 | Claim Did Not Result in a Recognized Loss |
| 32,302 | 530076811 | Claim Did Not Result in a Recognized Loss |
| 32,303 | 530076812 | Claim Did Not Result in a Recognized Loss |
| 32,304 | 530076813 | Claim Did Not Result in a Recognized Loss |
| 32,305 | 530076815 | Claim Did Not Result in a Recognized Loss |
| 32,306 | 530076816 | Claim Did Not Result in a Recognized Loss |
| 32,307 | 530076817 | Claim Did Not Result in a Recognized Loss |
| 32,308 | 530076818 | Claim Did Not Result in a Recognized Loss |
| 32,309 | 530076819 | Claim Did Not Result in a Recognized Loss |
| 32,310 | 530076821 | Claim Did Not Result in a Recognized Loss |
| 32,311 | 530076822 | Claim Did Not Result in a Recognized Loss |
| 32,312 | 530076824 | Claim Did Not Result in a Recognized Loss |
| 32,313 | 530076828 | Claim Did Not Result in a Recognized Loss |
| 32,314 | 530076829 | Claim Did Not Result in a Recognized Loss |
| 32,315 | 530076831 | Claim Did Not Result in a Recognized Loss |
| 32,316 | 530076832 | Claim Did Not Result in a Recognized Loss |
| 32,317 | 530076833 | Claim Did Not Result in a Recognized Loss |
| 32,318 | 530076834 | Claim Did Not Result in a Recognized Loss |
| 32,319 | 530076836 | Claim Did Not Result in a Recognized Loss |
| 32,320 | 530076839 | Claim Did Not Result in a Recognized Loss |
| 32,321 | 530076840 | Claim Did Not Result in a Recognized Loss |
| 32,322 | 530076841 | Claim Did Not Result in a Recognized Loss |
| 32,323 | 530076842 | Claim Did Not Result in a Recognized Loss |
| 32,324 | 530076843 | Claim Did Not Result in a Recognized Loss |
| 32,325 | 530076844 | Claim Did Not Result in a Recognized Loss |
| 32,326 | 530076848 | Claim Did Not Result in a Recognized Loss |
| 32,327 | 530076849 | Claim Did Not Result in a Recognized Loss |
| 32,328 | 530076850 | Claim Did Not Result in a Recognized Loss |
| 32,329 | 530076852 | Claim Did Not Result in a Recognized Loss |
| 32,330 | 530076856 | Claim Did Not Result in a Recognized Loss |
| 32,331 | 530076857 | Claim Did Not Result in a Recognized Loss |
| 32,332 | 530076858 | Claim Did Not Result in a Recognized Loss |
| 32,333 | 530076862 | Claim Did Not Result in a Recognized Loss |
| 32,334 | 530076864 | Claim Did Not Result in a Recognized Loss |
| 32,335 | 530076865 | Claim Did Not Result in a Recognized Loss |
| 32,336 | 530076866 | Claim Did Not Result in a Recognized Loss |
| 32,337 | 530076867 | Claim Did Not Result in a Recognized Loss |
| 32,338 | 530076868 | Claim Did Not Result in a Recognized Loss |
| 32,339 | 530076869 | Claim Did Not Result in a Recognized Loss |
| 32,340 | 530076871 | Claim Did Not Result in a Recognized Loss |
| 32,341 | 530076872 | Claim Did Not Result in a Recognized Loss |
| 32,342 | 530076873 | Claim Did Not Result in a Recognized Loss |
| 32,343 | 530076874 | Claim Did Not Result in a Recognized Loss |
| 32,344 | 530076875 | Claim Did Not Result in a Recognized Loss |
| 32,345 | 530076876 | Claim Did Not Result in a Recognized Loss |
| 32,346 | 530076881 | Claim Did Not Result in a Recognized Loss |
| 32,347 | 530076882 | Claim Did Not Result in a Recognized Loss |
| 32,348 | 530076883 | Claim Did Not Result in a Recognized Loss |
| 32,349 | 530076884 | Claim Did Not Result in a Recognized Loss |
| 32,350 | 530076889 | Claim Did Not Result in a Recognized Loss |
| 32,351 | 530076894 | Claim Did Not Result in a Recognized Loss |
| 32,352 | 530076895 | Claim Did Not Result in a Recognized Loss |
| 32,353 | 530076896 | Claim Did Not Result in a Recognized Loss |
| 32,354 | 530076898 | Claim Did Not Result in a Recognized Loss |
| 32,355 | 530076899 | Claim Did Not Result in a Recognized Loss |
| 32,356 | 530076900 | Claim Did Not Result in a Recognized Loss |
| 32,357 | 530076901 | Claim Did Not Result in a Recognized Loss |
| 32,358 | 530076903 | Claim Did Not Result in a Recognized Loss |
| 32,359 | 530076904 | Claim Did Not Result in a Recognized Loss |
| 32,360 | 530076905 | Claim Did Not Result in a Recognized Loss |
| 32,361 | 530076906 | Claim Did Not Result in a Recognized Loss |
| 32,362 | 530076909 | Claim Did Not Result in a Recognized Loss |
| 32,363 | 530076911 | Claim Did Not Result in a Recognized Loss |
| 32,364 | 530076912 | Claim Did Not Result in a Recognized Loss |
| 32,365 | 530076913 | Claim Did Not Result in a Recognized Loss |
| 32,366 | 530076914 | Claim Did Not Result in a Recognized Loss |
| 32,367 | 530076916 | Claim Did Not Result in a Recognized Loss |
| 32,368 | 530076917 | Claim Did Not Result in a Recognized Loss |
| 32,369 | 530076918 | Claim Did Not Result in a Recognized Loss |
| 32,370 | 530076919 | Claim Did Not Result in a Recognized Loss |
| 32,371 | 530076920 | Claim Did Not Result in a Recognized Loss |
| 32,372 | 530076922 | Claim Did Not Result in a Recognized Loss |
| 32,373 | 530076923 | Claim Did Not Result in a Recognized Loss |
| 32,374 | 530076925 | Claim Did Not Result in a Recognized Loss |
| 32,375 | 530076926 | Claim Did Not Result in a Recognized Loss |
| 32,376 | 530076927 | Claim Did Not Result in a Recognized Loss |
| 32,377 | 530076930 | Claim Did Not Result in a Recognized Loss |
| 32,378 | 530076932 | Claim Did Not Result in a Recognized Loss |
| 32,379 | 530076935 | Claim Did Not Result in a Recognized Loss |
| 32,380 | 530076937 | Claim Did Not Result in a Recognized Loss |
| 32,381 | 530076938 | Claim Did Not Result in a Recognized Loss |
| 32,382 | 530076939 | Claim Did Not Result in a Recognized Loss |
| 32,383 | 530076940 | Claim Did Not Result in a Recognized Loss |
| 32,384 | 530076942 | Claim Did Not Result in a Recognized Loss |
| 32,385 | 530076944 | Claim Did Not Result in a Recognized Loss |
| 32,386 | 530076946 | Claim Did Not Result in a Recognized Loss |
| 32,387 | 530076948 | Claim Did Not Result in a Recognized Loss |
| 32,388 | 530076949 | Claim Did Not Result in a Recognized Loss |
| 32,389 | 530076950 | Claim Did Not Result in a Recognized Loss |
| 32,390 | 530076951 | Claim Did Not Result in a Recognized Loss |
| 32,391 | 530076952 | Claim Did Not Result in a Recognized Loss |
| 32,392 | 530076953 | Claim Did Not Result in a Recognized Loss |
| 32,393 | 530076954 | Claim Did Not Result in a Recognized Loss |
| 32,394 | 530076956 | Claim Did Not Result in a Recognized Loss |
| 32,395 | 530076962 | Claim Did Not Result in a Recognized Loss |
| 32,396 | 530076963 | Claim Did Not Result in a Recognized Loss |
| 32,397 | 530076964 | Claim Did Not Result in a Recognized Loss |
| 32,398 | 530076967 | Claim Did Not Result in a Recognized Loss |
| 32,399 | 530076968 | Claim Did Not Result in a Recognized Loss |
| 32,400 | 530076970 | Claim Did Not Result in a Recognized Loss |
| 32,401 | 530076972 | Claim Did Not Result in a Recognized Loss |
| 32,402 | 530076973 | Claim Did Not Result in a Recognized Loss |
| 32,403 | 530076974 | Claim Did Not Result in a Recognized Loss |
| 32,404 | 530076975 | Claim Did Not Result in a Recognized Loss |
| 32,405 | 530076976 | Claim Did Not Result in a Recognized Loss |
| 32,406 | 530076977 | Claim Did Not Result in a Recognized Loss |
| 32,407 | 530076980 | Claim Did Not Result in a Recognized Loss |
| 32,408 | 530076981 | Claim Did Not Result in a Recognized Loss |
| 32,409 | 530076983 | Claim Did Not Result in a Recognized Loss |
| 32,410 | 530076985 | Claim Did Not Result in a Recognized Loss |
| 32,411 | 530076986 | Claim Did Not Result in a Recognized Loss |
| 32,412 | 530076987 | Claim Did Not Result in a Recognized Loss |
| 32,413 | 530076988 | Claim Did Not Result in a Recognized Loss |
| 32,414 | 530076990 | Claim Did Not Result in a Recognized Loss |
| 32,415 | 530076994 | Claim Did Not Result in a Recognized Loss |
| 32,416 | 530076995 | Claim Did Not Result in a Recognized Loss |
| 32,417 | 530076996 | Claim Did Not Result in a Recognized Loss |
| 32,418 | 530076997 | Claim Did Not Result in a Recognized Loss |
| 32,419 | 530076998 | Claim Did Not Result in a Recognized Loss |
| 32,420 | 530076999 | Claim Did Not Result in a Recognized Loss |
| 32,421 | 530077000 | Claim Did Not Result in a Recognized Loss |
| 58,232 | 530122693 | No Eligible Purchases During the Class Period |
| 58,233 | 530122694 | No Eligible Purchases During the Class Period |
| 58,234 | 530122695 | Claim Did Not Result in a Recognized Loss |
| 58,235 | 530122696 | No Eligible Purchases During the Class Period |
| 58,236 | 530122699 | Claim Did Not Result in a Recognized Loss |
| 58,237 | 530122700 | Claim Did Not Result in a Recognized Loss |
| 58,238 | 530122701 | Claim Did Not Result in a Recognized Loss |
| 58,239 | 530122704 | No Eligible Purchases During the Class Period |
| 58,240 | 530122710 | Claim Did Not Result in a Recognized Loss |
| 58,241 | 530122712 | Claim Did Not Result in a Recognized Loss |
| 58,242 | 530122716 | Claim Did Not Result in a Recognized Loss |
| 58,243 | 530122721 | Claim Did Not Result in a Recognized Loss |
| 58,244 | 530122722 | Claim Did Not Result in a Recognized Loss |
| 58,245 | 530122725 | Claim Did Not Result in a Recognized Loss |
| 58,246 | 530122726 | Claim Did Not Result in a Recognized Loss |
| 58,247 | 530122729 | No Eligible Purchases During the Class Period |
| 58,248 | 530122730 | Claim Did Not Result in a Recognized Loss |
| 58,249 | 530122732 | No Eligible Purchases During the Class Period |
| 58,250 | 530122733 | Claim Did Not Result in a Recognized Loss |
| 58,251 | 530122734 | Claim Did Not Result in a Recognized Loss |
| 58,252 | 530122740 | Claim Did Not Result in a Recognized Loss |
| 58,253 | 530122742 | No Eligible Purchases During the Class Period |
| 58,254 | 530122749 | Claim Did Not Result in a Recognized Loss |
| 58,255 | 530122763 | Claim Did Not Result in a Recognized Loss |
| 58,256 | 530122807 | No Eligible Purchases During the Class Period |
| 58,257 | 530122810 | Claim Did Not Result in a Recognized Loss |
| 58,258 | 530122813 | Claim Did Not Result in a Recognized Loss |
| 58,259 | 530122814 | No Eligible Purchases During the Class Period |
| 58,260 | 530122817 | No Eligible Purchases During the Class Period |
| 58,261 | 530122825 | Claim Did Not Result in a Recognized Loss |
| 58,262 | 530122845 | No Eligible Purchases During the Class Period |
| 58,263 | 530122846 | Claim Did Not Result in a Recognized Loss |
| 58,264 | 530122866 | Claim Did Not Result in a Recognized Loss |
| 58,265 | 530122876 | Claim Did Not Result in a Recognized Loss |
| 58,266 | 530122878 | Claim Did Not Result in a Recognized Loss |
| 58,267 | 530122879 | Claim Did Not Result in a Recognized Loss |
| 58,268 | 530122882 | No Eligible Purchases During the Class Period |
| 58,269 | 530122886 | No Eligible Purchases During the Class Period |
| 58,270 | 530122888 | No Eligible Purchases During the Class Period |
| 58,271 | 530122892 | Claim Did Not Result in a Recognized Loss |
| 58,272 | 530122895 | Claim Did Not Result in a Recognized Loss |
| 58,273 | 530122896 | Claim Did Not Result in a Recognized Loss |
| 58,274 | 530122897 | Claim Did Not Result in a Recognized Loss |
| 58,275 | 530122906 | Claim Did Not Result in a Recognized Loss |
| 58,276 | 530122907 | Claim Did Not Result in a Recognized Loss |
| 58,277 | 530122909 | Claim Did Not Result in a Recognized Loss |
| 58,278 | 530122911 | Claim Did Not Result in a Recognized Loss |
| 58,279 | 530122919 | Claim Did Not Result in a Recognized Loss |
| 58,280 | 530122923 | Claim Did Not Result in a Recognized Loss |
| 58,281 | 530122927 | Claim Did Not Result in a Recognized Loss |
| 58,282 | 530122929 | No Eligible Purchases During the Class Period |
| 58,283 | 530122934 | No Eligible Purchases During the Class Period |
| 58,284 | 530122935 | No Eligible Purchases During the Class Period |
| 58,285 | 530122938 | Claim Did Not Result in a Recognized Loss |
| 58,286 | 530122948 | Claim Did Not Result in a Recognized Loss |
| 58,287 | 530122952 | Claim Did Not Result in a Recognized Loss |
| 58,288 | 530122954 | Claim Did Not Result in a Recognized Loss |
| 58,289 | 530122972 | Claim Did Not Result in a Recognized Loss |
| 58,290 | 530122977 | Claim Did Not Result in a Recognized Loss |
| 58,291 | 530122980 | No Eligible Purchases During the Class Period |
| 58,292 | 530122983 | No Eligible Purchases During the Class Period |
| 58,293 | 530122984 | No Eligible Purchases During the Class Period |
| 58,294 | 530122985 | No Eligible Purchases During the Class Period |
| 58,295 | 530122986 | No Eligible Purchases During the Class Period |
| 58,296 | 530122987 | No Eligible Purchases During the Class Period |
| 58,297 | 530122988 | No Eligible Purchases During the Class Period |
| 58,298 | 530122989 | No Eligible Purchases During the Class Period |
| 58,299 | 530122990 | No Eligible Purchases During the Class Period |
| 58,300 | 530122991 | No Eligible Purchases During the Class Period |
| 58,301 | 530122992 | No Eligible Purchases During the Class Period |
| 58,302 | 530122993 | No Eligible Purchases During the Class Period |
| 58,303 | 530122995 | No Eligible Purchases During the Class Period |
| 58,304 | 530122996 | No Eligible Purchases During the Class Period |
| 58,305 | 530122997 | No Eligible Purchases During the Class Period |
| 58,306 | 530122998 | No Eligible Purchases During the Class Period |
| 58,307 | 530122999 | Claim Did Not Result in a Recognized Loss |
| 58,308 | 530123000 | No Eligible Purchases During the Class Period |
| 58,309 | 530123001 | No Eligible Purchases During the Class Period |
| 58,310 | 530123002 | No Eligible Purchases During the Class Period |
| 58,311 | 530123003 | No Eligible Purchases During the Class Period |
| 58,312 | 530123004 | No Eligible Purchases During the Class Period |
| 58,313 | 530123005 | No Eligible Purchases During the Class Period |
| 58,314 | 530123006 | No Eligible Purchases During the Class Period |
| 58,315 | 530123007 | Claim Did Not Result in a Recognized Loss |
| 58,316 | 530123008 | No Eligible Purchases During the Class Period |
| 58,317 | 530123009 | No Eligible Purchases During the Class Period |
| 58,318 | 530123010 | No Eligible Purchases During the Class Period |
| 58,319 | 530123012 | No Eligible Purchases During the Class Period |
| 58,320 | 530123018 | Claim Did Not Result in a Recognized Loss |
| 58,321 | 530123020 | No Eligible Purchases During the Class Period |
| 58,322 | 530123022 | Claim Did Not Result in a Recognized Loss |
| 58,323 | 530123023 | Claim Did Not Result in a Recognized Loss |
| 58,324 | 530123026 | Claim Did Not Result in a Recognized Loss |
| 58,325 | 530123029 | Claim Did Not Result in a Recognized Loss |
| 58,326 | 530123032 | Claim Did Not Result in a Recognized Loss |
| 58,327 | 530123033 | Claim Did Not Result in a Recognized Loss |
| 58,328 | 530123035 | Claim Did Not Result in a Recognized Loss |
| 58,329 | 530123037 | Claim Did Not Result in a Recognized Loss |
| 58,330 | 530123039 | No Eligible Purchases During the Class Period |
| 58,331 | 530123042 | Claim Did Not Result in a Recognized Loss |
| 58,332 | 530123043 | Claim Did Not Result in a Recognized Loss |
| 58,333 | 530123047 | No Eligible Purchases During the Class Period |
| 58,334 | 530123048 | Claim Did Not Result in a Recognized Loss |
| 58,335 | 530123050 | Claim Did Not Result in a Recognized Loss |
| 58,336 | 530123052 | Claim Did Not Result in a Recognized Loss |
| 58,337 | 530123053 | Claim Did Not Result in a Recognized Loss |
| 58,338 | 530123055 | Claim Did Not Result in a Recognized Loss |
| 58,339 | 530123058 | Claim Did Not Result in a Recognized Loss |
| 58,340 | 530123059 | Claim Did Not Result in a Recognized Loss |
| 58,341 | 530123061 | Claim Did Not Result in a Recognized Loss |
| 58,342 | 530123063 | Claim Did Not Result in a Recognized Loss |
| 58,343 | 530123067 | Claim Did Not Result in a Recognized Loss |
| 58,344 | 530123082 | Claim Did Not Result in a Recognized Loss |
| 58,345 | 530123092 | Claim Did Not Result in a Recognized Loss |
| 58,346 | 530123095 | Claim Did Not Result in a Recognized Loss |
| 58,347 | 530123096 | Claim Did Not Result in a Recognized Loss |
| 58,348 | 530123099 | Claim Did Not Result in a Recognized Loss |
| 58,349 | 530123102 | Claim Did Not Result in a Recognized Loss |
| 58,350 | 530123104 | No Eligible Purchases During the Class Period |
| 58,351 | 530123105 | Claim Did Not Result in a Recognized Loss |
| 58,352 | 530123111 | Claim Did Not Result in a Recognized Loss |
| 58,353 | 530123120 | Claim Did Not Result in a Recognized Loss |
| 58,354 | 530123125 | Claim Did Not Result in a Recognized Loss |
| 58,355 | 530123127 | Claim Did Not Result in a Recognized Loss |
| 58,356 | 530123129 | Claim Did Not Result in a Recognized Loss |
| 58,357 | 530123130 | Claim Did Not Result in a Recognized Loss |
| 58,358 | 530123131 | Claim Did Not Result in a Recognized Loss |
| 58,359 | 530123132 | Claim Did Not Result in a Recognized Loss |
| 58,360 | 530123136 | Claim Did Not Result in a Recognized Loss |
| 58,361 | 530123137 | Claim Did Not Result in a Recognized Loss |
| 58,362 | 530123141 | Claim Did Not Result in a Recognized Loss |
| 58,363 | 530123142 | Claim Did Not Result in a Recognized Loss |
| 58,364 | 530123149 | Claim Did Not Result in a Recognized Loss |
| 58,365 | 530123153 | Claim Did Not Result in a Recognized Loss |
| 58,366 | 530123156 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,481 | 530012728 | No Eligible Purchases During the Class Period |
| 6,482 | 530012729 | No Eligible Purchases During the Class Period |
| 6,483 | 530012730 | No Eligible Purchases During the Class Period |
| 6,484 | 530012731 | Claim Did Not Result in a Recognized Loss |
| 6,485 | 530012732 | No Eligible Purchases During the Class Period |
| 6,486 | 530012733 | Claim Did Not Result in a Recognized Loss |
| 6,487 | 530012734 | Claim Did Not Result in a Recognized Loss |
| 6,488 | 530012735 | Claim Did Not Result in a Recognized Loss |
| 6,489 | 530012736 | Claim Did Not Result in a Recognized Loss |
| 6,490 | 530012738 | No Eligible Purchases During the Class Period |
| 6,491 | 530012739 | No Eligible Purchases During the Class Period |
| 6,492 | 530012740 | No Eligible Purchases During the Class Period |
| 6,493 | 530012743 | No Eligible Purchases During the Class Period |
| 6,494 | 530012744 | Claim Did Not Result in a Recognized Loss |
| 6,495 | 530012745 | No Eligible Purchases During the Class Period |
| 6,496 | 530012746 | Claim Did Not Result in a Recognized Loss |
| 6,497 | 530012748 | Claim Did Not Result in a Recognized Loss |
| 6,498 | 530012749 | Claim Did Not Result in a Recognized Loss |
| 6,499 | 530012750 | Claim Did Not Result in a Recognized Loss |
| 6,500 | 530012751 | Claim Did Not Result in a Recognized Loss |
| 6,501 | 530012752 | Claim Did Not Result in a Recognized Loss |
| 6,502 | 530012753 | Claim Did Not Result in a Recognized Loss |
| 6,503 | 530012754 | Claim Did Not Result in a Recognized Loss |
| 6,504 | 530012755 | Claim Did Not Result in a Recognized Loss |
| 6,505 | 530012756 | Claim Did Not Result in a Recognized Loss |
| 6,506 | 530012757 | Claim Did Not Result in a Recognized Loss |
| 6,507 | 530012758 | Claim Did Not Result in a Recognized Loss |
| 6,508 | 530012759 | Claim Did Not Result in a Recognized Loss |
| 6,509 | 530012760 | Claim Did Not Result in a Recognized Loss |
| 6,510 | 530012761 | Claim Did Not Result in a Recognized Loss |
| 6,511 | 530012762 | Claim Did Not Result in a Recognized Loss |
| 6,512 | 530012763 | Claim Did Not Result in a Recognized Loss |
| 6,513 | 530012764 | Claim Did Not Result in a Recognized Loss |
| 6,514 | 530012765 | Claim Did Not Result in a Recognized Loss |
| 6,515 | 530012766 | Claim Did Not Result in a Recognized Loss |
| 6,516 | 530012767 | Claim Did Not Result in a Recognized Loss |
| 6,517 | 530012768 | Claim Did Not Result in a Recognized Loss |
| 6,518 | 530012769 | Claim Did Not Result in a Recognized Loss |
| 6,519 | 530012770 | Claim Did Not Result in a Recognized Loss |
| 6,520 | 530012771 | Claim Did Not Result in a Recognized Loss |
| 6,521 | 530012772 | Claim Did Not Result in a Recognized Loss |
| 6,522 | 530012774 | Claim Did Not Result in a Recognized Loss |
| 6,523 | 530012775 | Claim Did Not Result in a Recognized Loss |
| 6,524 | 530012776 | Claim Did Not Result in a Recognized Loss |
| 6,525 | 530012777 | Claim Did Not Result in a Recognized Loss |
| 6,526 | 530012778 | Claim Did Not Result in a Recognized Loss |
| 6,527 | 530012780 | Claim Did Not Result in a Recognized Loss |
| 6,528 | 530012781 | Claim Did Not Result in a Recognized Loss |
| 6,529 | 530012782 | Claim Did Not Result in a Recognized Loss |
| 6,530 | 530012783 | Claim Did Not Result in a Recognized Loss |
| 6,531 | 530012784 | Claim Did Not Result in a Recognized Loss |
| 6,532 | 530012785 | Claim Did Not Result in a Recognized Loss |
| 6,533 | 530012786 | Claim Did Not Result in a Recognized Loss |
| 6,534 | 530012787 | Claim Did Not Result in a Recognized Loss |
| 6,535 | 530012788 | Claim Did Not Result in a Recognized Loss |
| 6,536 | 530012789 | Claim Did Not Result in a Recognized Loss |
| 6,537 | 530012790 | Claim Did Not Result in a Recognized Loss |
| 6,538 | 530012791 | Claim Did Not Result in a Recognized Loss |
| 6,539 | 530012792 | Claim Did Not Result in a Recognized Loss |
| 6,540 | 530012793 | Claim Did Not Result in a Recognized Loss |
| 6,541 | 530012796 | Claim Did Not Result in a Recognized Loss |
| 6,542 | 530012797 | Claim Did Not Result in a Recognized Loss |
| 6,543 | 530012798 | No Eligible Purchases During the Class Period |
| 6,544 | 530012799 | No Eligible Purchases During the Class Period |
| 6,545 | 530012800 | No Eligible Purchases During the Class Period |
| 6,546 | 530012801 | Claim Did Not Result in a Recognized Loss |
| 6,547 | 530012802 | No Eligible Purchases During the Class Period |
| 6,548 | 530012803 | Claim Did Not Result in a Recognized Loss |
| 6,549 | 530012804 | Claim Did Not Result in a Recognized Loss |
| 6,550 | 530012805 | Claim Did Not Result in a Recognized Loss |
| 6,551 | 530012806 | Claim Did Not Result in a Recognized Loss |
| 6,552 | 530012807 | Claim Did Not Result in a Recognized Loss |
| 6,553 | 530012808 | Claim Did Not Result in a Recognized Loss |
| 6,554 | 530012809 | No Eligible Purchases During the Class Period |
| 6,555 | 530012810 | No Eligible Purchases During the Class Period |
| 6,556 | 530012811 | No Eligible Purchases During the Class Period |
| 6,557 | 530012812 | Claim Did Not Result in a Recognized Loss |
| 6,558 | 530012813 | Claim Did Not Result in a Recognized Loss |
| 6,559 | 530012814 | No Eligible Purchases During the Class Period |
| 6,560 | 530012815 | No Eligible Purchases During the Class Period |
| 6,561 | 530012816 | No Eligible Purchases During the Class Period |
| 6,562 | 530012817 | No Eligible Purchases During the Class Period |
| 6,563 | 530012818 | Claim Did Not Result in a Recognized Loss |
| 6,564 | 530012819 | Claim Did Not Result in a Recognized Loss |
| 6,565 | 530012820 | Claim Did Not Result in a Recognized Loss |
| 6,566 | 530012821 | Claim Did Not Result in a Recognized Loss |
| 6,567 | 530012822 | Claim Did Not Result in a Recognized Loss |
| 6,568 | 530012823 | Claim Did Not Result in a Recognized Loss |
| 6,569 | 530012824 | Claim Did Not Result in a Recognized Loss |
| 6,570 | 530012825 | Claim Did Not Result in a Recognized Loss |
| 6,571 | 530012826 | Claim Did Not Result in a Recognized Loss |
| 6,572 | 530012827 | Claim Did Not Result in a Recognized Loss |
| 6,573 | 530012828 | Claim Did Not Result in a Recognized Loss |
| 6,574 | 530012829 | Claim Did Not Result in a Recognized Loss |
| 6,575 | 530012830 | Claim Did Not Result in a Recognized Loss |
| 6,576 | 530012831 | No Eligible Purchases During the Class Period |
| 6,577 | 530012832 | No Eligible Purchases During the Class Period |
| 6,578 | 530012833 | No Eligible Purchases During the Class Period |
| 6,579 | 530012834 | Claim Did Not Result in a Recognized Loss |
| 6,580 | 530012835 | No Eligible Purchases During the Class Period |
| 6,581 | 530012836 | Claim Did Not Result in a Recognized Loss |
| 6,582 | 530012837 | No Eligible Purchases During the Class Period |
| 6,583 | 530012838 | Claim Did Not Result in a Recognized Loss |
| 6,584 | 530012839 | Claim Did Not Result in a Recognized Loss |
| 6,585 | 530012840 | Claim Did Not Result in a Recognized Loss |
| 6,586 | 530012841 | No Eligible Purchases During the Class Period |
| 6,587 | 530012843 | Claim Did Not Result in a Recognized Loss |
| 6,588 | 530012844 | Claim Did Not Result in a Recognized Loss |
| 6,589 | 530012845 | No Eligible Purchases During the Class Period |
| 6,590 | 530012847 | No Eligible Purchases During the Class Period |
| 6,591 | 530012848 | Claim Did Not Result in a Recognized Loss |
| 6,592 | 530012849 | Claim Did Not Result in a Recognized Loss |
| 6,593 | 530012850 | Claim Did Not Result in a Recognized Loss |
| 6,594 | 530012851 | Claim Did Not Result in a Recognized Loss |
| 6,595 | 530012853 | No Eligible Purchases During the Class Period |
| 6,596 | 530012854 | Claim Did Not Result in a Recognized Loss |
| 6,597 | 530012855 | No Eligible Purchases During the Class Period |
| 6,598 | 530012856 | No Eligible Purchases During the Class Period |
| 6,599 | 530012858 | No Eligible Purchases During the Class Period |
| 6,600 | 530012861 | No Eligible Purchases During the Class Period |
| 6,601 | 530012862 | No Eligible Purchases During the Class Period |
| 6,602 | 530012863 | Claim Did Not Result in a Recognized Loss |
| 6,603 | 530012865 | Claim Did Not Result in a Recognized Loss |
| 6,604 | 530012866 | Claim Did Not Result in a Recognized Loss |
| 6,605 | 530012867 | Claim Did Not Result in a Recognized Loss |
| 6,606 | 530012868 | Claim Did Not Result in a Recognized Loss |
| 6,607 | 530012869 | Claim Did Not Result in a Recognized Loss |
| 6,608 | 530012871 | No Eligible Purchases During the Class Period |
| 6,609 | 530012873 | Claim Did Not Result in a Recognized Loss |
| 6,610 | 530012874 | Claim Did Not Result in a Recognized Loss |
| 6,611 | 530012875 | Claim Did Not Result in a Recognized Loss |
| 6,612 | 530012876 | Claim Did Not Result in a Recognized Loss |
| 6,613 | 530012877 | Claim Did Not Result in a Recognized Loss |
| 6,614 | 530012877 | Claim Did Not Result in a Recognized Loss |
| 6,615 | 530012878 | Claim Did Not Result in a Recognized Loss |
| 32,424 | 530077004 | Claim Did Not Result in a Recognized Loss |
| 32,425 | 530077006 | Claim Did Not Result in a Recognized Loss |
| 32,426 | 530077007 | Claim Did Not Result in a Recognized Loss |
| 32,427 | 530077008 | Claim Did Not Result in a Recognized Loss |
| 32,428 | 530077009 | Claim Did Not Result in a Recognized Loss |
| 32,429 | 530077010 | Claim Did Not Result in a Recognized Loss |
| 32,430 | 530077011 | Claim Did Not Result in a Recognized Loss |
| 32,431 | 530077012 | Claim Did Not Result in a Recognized Loss |
| 32,432 | 530077013 | Claim Did Not Result in a Recognized Loss |
| 32,433 | 530077016 | Claim Did Not Result in a Recognized Loss |
| 32,434 | 530077017 | Claim Did Not Result in a Recognized Loss |
| 32,435 | 530077019 | Claim Did Not Result in a Recognized Loss |
| 32,436 | 530077020 | Claim Did Not Result in a Recognized Loss |
| 32,437 | 530077022 | Claim Did Not Result in a Recognized Loss |
| 32,438 | 530077023 | Claim Did Not Result in a Recognized Loss |
| 32,439 | 530077024 | Claim Did Not Result in a Recognized Loss |
| 32,440 | 530077025 | Claim Did Not Result in a Recognized Loss |
| 32,441 | 530077030 | Claim Did Not Result in a Recognized Loss |
| 32,442 | 530077032 | Claim Did Not Result in a Recognized Loss |
| 32,443 | 530077033 | Claim Did Not Result in a Recognized Loss |
| 32,444 | 530077037 | Claim Did Not Result in a Recognized Loss |
| 32,445 | 530077038 | Claim Did Not Result in a Recognized Loss |
| 32,446 | 530077039 | Claim Did Not Result in a Recognized Loss |
| 32,447 | 530077040 | Claim Did Not Result in a Recognized Loss |
| 32,448 | 530077041 | Claim Did Not Result in a Recognized Loss |
| 32,449 | 530077042 | Claim Did Not Result in a Recognized Loss |
| 32,450 | 530077043 | Claim Did Not Result in a Recognized Loss |
| 32,451 | 530077044 | Claim Did Not Result in a Recognized Loss |
| 32,452 | 530077045 | Claim Did Not Result in a Recognized Loss |
| 32,453 | 530077046 | Claim Did Not Result in a Recognized Loss |
| 32,454 | 530077047 | Claim Did Not Result in a Recognized Loss |
| 32,455 | 530077048 | Claim Did Not Result in a Recognized Loss |
| 32,456 | 530077049 | Claim Did Not Result in a Recognized Loss |
| 32,457 | 530077050 | Claim Did Not Result in a Recognized Loss |
| 32,458 | 530077051 | Claim Did Not Result in a Recognized Loss |
| 32,459 | 530077052 | Claim Did Not Result in a Recognized Loss |
| 32,460 | 530077053 | Claim Did Not Result in a Recognized Loss |
| 32,461 | 530077054 | Claim Did Not Result in a Recognized Loss |
| 32,462 | 530077057 | Claim Did Not Result in a Recognized Loss |
| 32,463 | 530077058 | Claim Did Not Result in a Recognized Loss |
| 32,464 | 530077061 | Claim Did Not Result in a Recognized Loss |
| 32,465 | 530077062 | Claim Did Not Result in a Recognized Loss |
| 32,466 | 530077064 | No Eligible Purchases During the Class Period |
| 32,467 | 530077065 | Claim Did Not Result in a Recognized Loss |
| 32,468 | 530077066 | Claim Did Not Result in a Recognized Loss |
| 32,469 | 530077067 | Claim Did Not Result in a Recognized Loss |
| 32,470 | 530077069 | Claim Did Not Result in a Recognized Loss |
| 32,471 | 530077070 | Claim Did Not Result in a Recognized Loss |
| 32,472 | 530077071 | Claim Did Not Result in a Recognized Loss |
| 32,473 | 530077074 | Claim Did Not Result in a Recognized Loss |
| 32,474 | 530077075 | Claim Did Not Result in a Recognized Loss |
| 32,475 | 530077076 | Claim Did Not Result in a Recognized Loss |
| 32,476 | 530077077 | Claim Did Not Result in a Recognized Loss |
| 32,477 | 530077078 | Claim Did Not Result in a Recognized Loss |
| 32,478 | 530077079 | Claim Did Not Result in a Recognized Loss |
| 32,479 | 530077082 | Claim Did Not Result in a Recognized Loss |
| 32,480 | 530077083 | Claim Did Not Result in a Recognized Loss |
| 32,481 | 530077085 | Claim Did Not Result in a Recognized Loss |
| 32,482 | 530077086 | Claim Did Not Result in a Recognized Loss |
| 32,483 | 530077090 | Claim Did Not Result in a Recognized Loss |
| 32,484 | 530077091 | Claim Did Not Result in a Recognized Loss |
| 32,485 | 530077093 | Claim Did Not Result in a Recognized Loss |
| 32,486 | 530077094 | Claim Did Not Result in a Recognized Loss |
| 32,487 | 530077095 | Claim Did Not Result in a Recognized Loss |
| 32,488 | 530077096 | Claim Did Not Result in a Recognized Loss |
| 32,489 | 530077097 | Claim Did Not Result in a Recognized Loss |
| 32,490 | 530077099 | Claim Did Not Result in a Recognized Loss |
| 32,491 | 530077100 | Claim Did Not Result in a Recognized Loss |
| 32,492 | 530077101 | Claim Did Not Result in a Recognized Loss |
| 32,493 | 530077103 | Claim Did Not Result in a Recognized Loss |
| 32,494 | 530077104 | Claim Did Not Result in a Recognized Loss |
| 32,495 | 530077107 | Claim Did Not Result in a Recognized Loss |
| 32,496 | 530077109 | Claim Did Not Result in a Recognized Loss |
| 32,497 | 530077112 | Claim Did Not Result in a Recognized Loss |
| 32,498 | 530077113 | Claim Did Not Result in a Recognized Loss |
| 32,499 | 530077114 | Claim Did Not Result in a Recognized Loss |
| 32,500 | 530077116 | Claim Did Not Result in a Recognized Loss |
| 32,501 | 530077118 | Claim Did Not Result in a Recognized Loss |
| 32,502 | 530077119 | Claim Did Not Result in a Recognized Loss |
| 32,503 | 530077120 | Claim Did Not Result in a Recognized Loss |
| 32,504 | 530077121 | Claim Did Not Result in a Recognized Loss |
| 32,505 | 530077122 | Claim Did Not Result in a Recognized Loss |
| 32,506 | 530077124 | Claim Did Not Result in a Recognized Loss |
| 32,507 | 530077125 | Claim Did Not Result in a Recognized Loss |
| 32,508 | 530077127 | Claim Did Not Result in a Recognized Loss |
| 32,509 | 530077128 | Claim Did Not Result in a Recognized Loss |
| 32,510 | 530077129 | Claim Did Not Result in a Recognized Loss |
| 32,511 | 530077130 | Claim Did Not Result in a Recognized Loss |
| 32,512 | 530077131 | Claim Did Not Result in a Recognized Loss |
| 32,513 | 530077133 | Claim Did Not Result in a Recognized Loss |
| 32,514 | 530077134 | Claim Did Not Result in a Recognized Loss |
| 32,515 | 530077135 | Claim Did Not Result in a Recognized Loss |
| 32,516 | 530077137 | Claim Did Not Result in a Recognized Loss |
| 32,517 | 530077139 | Claim Did Not Result in a Recognized Loss |
| 32,518 | 530077140 | Claim Did Not Result in a Recognized Loss |
| 32,519 | 530077141 | Claim Did Not Result in a Recognized Loss |
| 32,520 | 530077143 | Claim Did Not Result in a Recognized Loss |
| 32,521 | 530077144 | Claim Did Not Result in a Recognized Loss |
| 32,522 | 530077146 | Claim Did Not Result in a Recognized Loss |
| 32,523 | 530077147 | Claim Did Not Result in a Recognized Loss |
| 32,524 | 530077148 | Claim Did Not Result in a Recognized Loss |
| 32,525 | 530077149 | Claim Did Not Result in a Recognized Loss |
| 32,526 | 530077151 | Claim Did Not Result in a Recognized Loss |
| 32,527 | 530077152 | Claim Did Not Result in a Recognized Loss |
| 32,528 | 530077153 | Claim Did Not Result in a Recognized Loss |
| 32,529 | 530077155 | Claim Did Not Result in a Recognized Loss |
| 32,530 | 530077156 | Claim Did Not Result in a Recognized Loss |
| 32,531 | 530077159 | Claim Did Not Result in a Recognized Loss |
| 32,532 | 530077160 | Claim Did Not Result in a Recognized Loss |
| 32,533 | 530077161 | Claim Did Not Result in a Recognized Loss |
| 32,534 | 530077162 | Claim Did Not Result in a Recognized Loss |
| 32,535 | 530077167 | Claim Did Not Result in a Recognized Loss |
| 32,536 | 530077168 | Claim Did Not Result in a Recognized Loss |
| 32,537 | 530077171 | Claim Did Not Result in a Recognized Loss |
| 32,538 | 530077172 | Claim Did Not Result in a Recognized Loss |
| 32,539 | 530077173 | Claim Did Not Result in a Recognized Loss |
| 32,540 | 530077174 | Claim Did Not Result in a Recognized Loss |
| 32,541 | 530077175 | Claim Did Not Result in a Recognized Loss |
| 32,542 | 530077176 | Claim Did Not Result in a Recognized Loss |
| 32,543 | 530077177 | Claim Did Not Result in a Recognized Loss |
| 32,544 | 530077178 | Claim Did Not Result in a Recognized Loss |
| 32,545 | 530077179 | Claim Did Not Result in a Recognized Loss |
| 32,546 | 530077180 | Claim Did Not Result in a Recognized Loss |
| 32,547 | 530077182 | Claim Did Not Result in a Recognized Loss |
| 32,548 | 530077183 | Claim Did Not Result in a Recognized Loss |
| 32,549 | 530077184 | Claim Did Not Result in a Recognized Loss |
| 32,550 | 530077185 | Claim Did Not Result in a Recognized Loss |
| 32,551 | 530077186 | Claim Did Not Result in a Recognized Loss |
| 32,552 | 530077187 | Claim Did Not Result in a Recognized Loss |
| 32,553 | 530077188 | Claim Did Not Result in a Recognized Loss |
| 32,554 | 530077189 | Claim Did Not Result in a Recognized Loss |
| 32,555 | 530077190 | Claim Did Not Result in a Recognized Loss |
| 32,556 | 530077192 | Claim Did Not Result in a Recognized Loss |
| 32,557 | 530077195 | Claim Did Not Result in a Recognized Loss |
| 32,558 | 530077196 | Claim Did Not Result in a Recognized Loss |
| 58,367 | 530123157 | Claim Did Not Result in a Recognized Loss |
| 58,368 | 530123160 | Claim Did Not Result in a Recognized Loss |
| 58,369 | 530123161 | Claim Did Not Result in a Recognized Loss |
| 58,370 | 530123162 | Claim Did Not Result in a Recognized Loss |
| 58,371 | 530123166 | Claim Did Not Result in a Recognized Loss |
| 58,372 | 530123167 | Claim Did Not Result in a Recognized Loss |
| 58,373 | 530123168 | No Eligible Purchases During the Class Period |
| 58,374 | 530123169 | Claim Did Not Result in a Recognized Loss |
| 58,375 | 530123179 | Claim Did Not Result in a Recognized Loss |
| 58,376 | 530123184 | Claim Did Not Result in a Recognized Loss |
| 58,377 | 530123185 | Claim Did Not Result in a Recognized Loss |
| 58,378 | 530123189 | Claim Did Not Result in a Recognized Loss |
| 58,379 | 530123210 | Claim Did Not Result in a Recognized Loss |
| 58,380 | 530123225 | Claim Did Not Result in a Recognized Loss |
| 58,381 | 530123231 | Claim Did Not Result in a Recognized Loss |
| 58,382 | 530123232 | Claim Did Not Result in a Recognized Loss |
| 58,383 | 530123236 | Claim Did Not Result in a Recognized Loss |
| 58,384 | 530123238 | Claim Did Not Result in a Recognized Loss |
| 58,385 | 530123239 | Claim Did Not Result in a Recognized Loss |
| 58,386 | 530123240 | Claim Did Not Result in a Recognized Loss |
| 58,387 | 530123241 | No Eligible Purchases During the Class Period |
| 58,388 | 530123242 | No Eligible Purchases During the Class Period |
| 58,389 | 530123245 | No Eligible Purchases During the Class Period |
| 58,390 | 530123248 | Claim Did Not Result in a Recognized Loss |
| 58,391 | 530123249 | Claim Did Not Result in a Recognized Loss |
| 58,392 | 530123250 | Claim Did Not Result in a Recognized Loss |
| 58,393 | 530123251 | Claim Did Not Result in a Recognized Loss |
| 58,394 | 530123256 | Claim Did Not Result in a Recognized Loss |
| 58,395 | 530123263 | No Eligible Purchases During the Class Period |
| 58,396 | 530123268 | Claim Did Not Result in a Recognized Loss |
| 58,397 | 530123270 | Claim Did Not Result in a Recognized Loss |
| 58,398 | 530123271 | Claim Did Not Result in a Recognized Loss |
| 58,399 | 530123272 | No Eligible Purchases During the Class Period |
| 58,400 | 530123284 | Claim Did Not Result in a Recognized Loss |
| 58,401 | 530123285 | No Eligible Purchases During the Class Period |
| 58,402 | 530123286 | Claim Did Not Result in a Recognized Loss |
| 58,403 | 530123287 | Claim Did Not Result in a Recognized Loss |
| 58,404 | 530123289 | Claim Did Not Result in a Recognized Loss |
| 58,405 | 530123290 | Claim Did Not Result in a Recognized Loss |
| 58,406 | 530123303 | Claim Did Not Result in a Recognized Loss |
| 58,407 | 530123304 | Claim Did Not Result in a Recognized Loss |
| 58,408 | 530123306 | Claim Did Not Result in a Recognized Loss |
| 58,409 | 530123308 | Claim Did Not Result in a Recognized Loss |
| 58,410 | 530123309 | Claim Did Not Result in a Recognized Loss |
| 58,411 | 530123311 | No Eligible Purchases During the Class Period |
| 58,412 | 530123316 | Claim Did Not Result in a Recognized Loss |
| 58,413 | 530123327 | Claim Did Not Result in a Recognized Loss |
| 58,414 | 530123335 | No Eligible Purchases During the Class Period |
| 58,415 | 530123354 | Claim Did Not Result in a Recognized Loss |
| 58,416 | 530123355 | No Eligible Purchases During the Class Period |
| 58,417 | 530123356 | Claim Did Not Result in a Recognized Loss |
| 58,418 | 530123358 | No Eligible Purchases During the Class Period |
| 58,419 | 530123359 | No Eligible Purchases During the Class Period |
| 58,420 | 530123361 | Claim Did Not Result in a Recognized Loss |
| 58,421 | 530123363 | Claim Did Not Result in a Recognized Loss |
| 58,422 | 530123365 | Claim Did Not Result in a Recognized Loss |
| 58,423 | 530123369 | No Eligible Purchases During the Class Period |
| 58,424 | 530123371 | Claim Did Not Result in a Recognized Loss |
| 58,425 | 530123372 | Claim Did Not Result in a Recognized Loss |
| 58,426 | 530123373 | No Eligible Purchases During the Class Period |
| 58,427 | 530123377 | Claim Did Not Result in a Recognized Loss |
| 58,428 | 530123378 | Claim Did Not Result in a Recognized Loss |
| 58,429 | 530123391 | Claim Did Not Result in a Recognized Loss |
| 58,430 | 530123399 | Claim Did Not Result in a Recognized Loss |
| 58,431 | 530123404 | Claim Did Not Result in a Recognized Loss |
| 58,432 | 530123404 | No Eligible Purchases During the Class Period |
| 58,433 | 530123405 | Claim Did Not Result in a Recognized Loss |
| 58,434 | 530123406 | No Eligible Purchases During the Class Period |
| 58,435 | 530123407 | Claim Did Not Result in a Recognized Loss |
| 58,436 | 530123408 | No Eligible Purchases During the Class Period |
| 58,437 | 530123409 | Claim Did Not Result in a Recognized Loss |
| 58,438 | 530123411 | Claim Did Not Result in a Recognized Loss |
| 58,439 | 530123412 | Claim Did Not Result in a Recognized Loss |
| 58,440 | 530123414 | Claim Did Not Result in a Recognized Loss |
| 58,441 | 530123415 | Claim Did Not Result in a Recognized Loss |
| 58,442 | 530123416 | Claim Did Not Result in a Recognized Loss |
| 58,443 | 530123420 | Claim Did Not Result in a Recognized Loss |
| 58,444 | 530123421 | Claim Did Not Result in a Recognized Loss |
| 58,445 | 530123422 | Claim Did Not Result in a Recognized Loss |
| 58,446 | 530123426 | Claim Did Not Result in a Recognized Loss |
| 58,447 | 530123427 | No Eligible Purchases During the Class Period |
| 58,448 | 530123429 | Claim Did Not Result in a Recognized Loss |
| 58,449 | 530123430 | Claim Did Not Result in a Recognized Loss |
| 58,450 | 530123432 | Claim Did Not Result in a Recognized Loss |
| 58,451 | 530123437 | No Eligible Purchases During the Class Period |
| 58,452 | 530123438 | No Eligible Purchases During the Class Period |
| 58,453 | 530123439 | No Eligible Purchases During the Class Period |
| 58,454 | 530123441 | No Eligible Purchases During the Class Period |
| 58,455 | 530123447 | No Eligible Purchases During the Class Period |
| 58,456 | 530123448 | No Eligible Purchases During the Class Period |
| 58,457 | 530123449 | No Eligible Purchases During the Class Period |
| 58,458 | 530123450 | Claim Did Not Result in a Recognized Loss |
| 58,459 | 530123456 | Claim Did Not Result in a Recognized Loss |
| 58,460 | 530123457 | Claim Did Not Result in a Recognized Loss |
| 58,461 | 530123460 | Claim Did Not Result in a Recognized Loss |
| 58,462 | 530123464 | Claim Did Not Result in a Recognized Loss |
| 58,463 | 530123466 | Claim Did Not Result in a Recognized Loss |
| 58,464 | 530123467 | Claim Did Not Result in a Recognized Loss |
| 58,465 | 530123469 | Claim Did Not Result in a Recognized Loss |
| 58,466 | 530123470 | Claim Did Not Result in a Recognized Loss |
| 58,467 | 530123471 | Claim Did Not Result in a Recognized Loss |
| 58,468 | 530123472 | No Eligible Purchases During the Class Period |
| 58,469 | 530123474 | Claim Did Not Result in a Recognized Loss |
| 58,470 | 530123480 | Claim Did Not Result in a Recognized Loss |
| 58,471 | 530123482 | Claim Did Not Result in a Recognized Loss |
| 58,472 | 530123483 | Claim Did Not Result in a Recognized Loss |
| 58,473 | 530123490 | Claim Did Not Result in a Recognized Loss |
| 58,474 | 530123491 | No Eligible Purchases During the Class Period |
| 58,475 | 530123505 | No Eligible Purchases During the Class Period |
| 58,476 | 530123506 | Claim Did Not Result in a Recognized Loss |
| 58,477 | 530123507 | Claim Did Not Result in a Recognized Loss |
| 58,478 | 530123511 | No Eligible Purchases During the Class Period |
| 58,479 | 530123512 | No Eligible Purchases During the Class Period |
| 58,480 | 530123514 | Claim Did Not Result in a Recognized Loss |
| 58,481 | 530123515 | Claim Did Not Result in a Recognized Loss |
| 58,482 | 530123516 | Claim Did Not Result in a Recognized Loss |
| 58,483 | 530123517 | Claim Did Not Result in a Recognized Loss |
| 58,484 | 530123518 | Claim Did Not Result in a Recognized Loss |
| 58,485 | 530123519 | No Eligible Purchases During the Class Period |
| 58,486 | 530123521 | Claim Did Not Result in a Recognized Loss |
| 58,487 | 530123524 | Claim Did Not Result in a Recognized Loss |
| 58,488 | 530123531 | Claim Did Not Result in a Recognized Loss |
| 58,489 | 530123536 | Claim Did Not Result in a Recognized Loss |
| 58,490 | 530123537 | Claim Did Not Result in a Recognized Loss |
| 58,491 | 530123538 | Claim Did Not Result in a Recognized Loss |
| 58,492 | 530123542 | Claim Did Not Result in a Recognized Loss |
| 58,493 | 530123543 | Claim Did Not Result in a Recognized Loss |
| 58,494 | 530123544 | Claim Did Not Result in a Recognized Loss |
| 58,495 | 530123545 | Claim Did Not Result in a Recognized Loss |
| 58,496 | 530123546 | Claim Did Not Result in a Recognized Loss |
| 58,497 | 530123547 | Claim Did Not Result in a Recognized Loss |
| 58,498 | 530123548 | Claim Did Not Result in a Recognized Loss |
| 58,499 | 530123549 | Claim Did Not Result in a Recognized Loss |
| 58,500 | 530123550 | Claim Did Not Result in a Recognized Loss |
| 58,501 | 530123551 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit B-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,616 | 530012879 | Claim Did Not Result in a Recognized Loss |
| 6,617 | 530012880 | Claim Did Not Result in a Recognized Loss |
| 6,618 | 530012881 | Claim Did Not Result in a Recognized Loss |
| 6,619 | 530012882 | Claim Did Not Result in a Recognized Loss |
| 6,620 | 530012883 | Claim Did Not Result in a Recognized Loss |
| 6,621 | 530012884 | Claim Did Not Result in a Recognized Loss |
| 6,622 | 530012885 | Claim Did Not Result in a Recognized Loss |
| 6,623 | 530012886 | Claim Did Not Result in a Recognized Loss |
| 6,624 | 530012887 | Claim Did Not Result in a Recognized Loss |
| 6,625 | 530012888 | Claim Did Not Result in a Recognized Loss |
| 6,626 | 530012889 | Claim Did Not Result in a Recognized Loss |
| 6,627 | 530012890 | Claim Did Not Result in a Recognized Loss |
| 6,628 | 530012891 | No Eligible Purchases During the Class Period |
| 6,629 | 530012893 | Claim Did Not Result in a Recognized Loss |
| 6,630 | 530012894 | Claim Did Not Result in a Recognized Loss |
| 6,631 | 530012895 | No Eligible Purchases During the Class Period |
| 6,632 | 530012897 | Claim Did Not Result in a Recognized Loss |
| 6,633 | 530012898 | Withdrawn/Voided by Request |
| 6,634 | 530012899 | Claim Did Not Result in a Recognized Loss |
| 6,635 | 530012900 | Claim Did Not Result in a Recognized Loss |
| 6,636 | 530012901 | Claim Did Not Result in a Recognized Loss |
| 6,637 | 530012902 | No Eligible Purchases During the Class Period |
| 6,638 | 530012903 | Claim Did Not Result in a Recognized Loss |
| 6,639 | 530012904 | Claim Did Not Result in a Recognized Loss |
| 6,640 | 530012905 | Withdrawn/Voided by Request |
| 6,641 | 530012906 | Claim Did Not Result in a Recognized Loss |
| 6,642 | 530012907 | Claim Did Not Result in a Recognized Loss |
| 6,643 | 530012908 | Claim Did Not Result in a Recognized Loss |
| 6,644 | 530012909 | Withdrawn/Voided by Request |
| 6,645 | 530012910 | Claim Did Not Result in a Recognized Loss |
| 6,646 | 530012912 | Claim Did Not Result in a Recognized Loss |
| 6,647 | 530012913 | Claim Did Not Result in a Recognized Loss |
| 6,648 | 530012914 | Claim Did Not Result in a Recognized Loss |
| 6,649 | 530012915 | No Eligible Purchases During the Class Period |
| 6,650 | 530012916 | Claim Did Not Result in a Recognized Loss |
| 6,651 | 530012917 | Claim Did Not Result in a Recognized Loss |
| 6,652 | 530012918 | Claim Did Not Result in a Recognized Loss |
| 6,653 | 530012919 | Claim Did Not Result in a Recognized Loss |
| 6,654 | 530012921 | No Eligible Purchases During the Class Period |
| 6,655 | 530012922 | Claim Did Not Result in a Recognized Loss |
| 6,656 | 530012923 | Claim Did Not Result in a Recognized Loss |
| 6,657 | 530012924 | Claim Did Not Result in a Recognized Loss |
| 6,658 | 530012926 | Claim Did Not Result in a Recognized Loss |
| 6,659 | 530012927 | Claim Did Not Result in a Recognized Loss |
| 6,660 | 530012928 | Claim Did Not Result in a Recognized Loss |
| 6,661 | 530012929 | Claim Did Not Result in a Recognized Loss |
| 6,662 | 530012930 | Claim Did Not Result in a Recognized Loss |
| 6,663 | 530012931 | Claim Did Not Result in a Recognized Loss |
| 6,664 | 530012932 | Claim Did Not Result in a Recognized Loss |
| 6,665 | 530012933 | Claim Did Not Result in a Recognized Loss |
| 6,666 | 530012934 | Claim Did Not Result in a Recognized Loss |
| 6,667 | 530012936 | Claim Did Not Result in a Recognized Loss |
| 6,668 | 530012937 | No Eligible Purchases During the Class Period |
| 6,669 | 530012940 | Claim Did Not Result in a Recognized Loss |
| 6,670 | 530012941 | No Eligible Purchases During the Class Period |
| 6,671 | 530012942 | Claim Did Not Result in a Recognized Loss |
| 6,672 | 530012943 | Claim Did Not Result in a Recognized Loss |
| 6,673 | 530012944 | Claim Did Not Result in a Recognized Loss |
| 6,674 | 530012945 | Claim Did Not Result in a Recognized Loss |
| 6,675 | 530012946 | Claim Did Not Result in a Recognized Loss |
| 6,676 | 530012947 | Claim Did Not Result in a Recognized Loss |
| 6,677 | 530012948 | Claim Did Not Result in a Recognized Loss |
| 6,678 | 530012949 | Claim Did Not Result in a Recognized Loss |
| 6,679 | 530012950 | Claim Did Not Result in a Recognized Loss |
| 6,680 | 530012951 | Claim Did Not Result in a Recognized Loss |
| 6,681 | 530012953 | Claim Did Not Result in a Recognized Loss |
| 6,682 | 530012954 | No Eligible Purchases During the Class Period |
| 6,683 | 530012957 | Claim Did Not Result in a Recognized Loss |
| 6,684 | 530012958 | Withdrawn/Voided by Request |
| 6,685 | 530012961 | Claim Did Not Result in a Recognized Loss |
| 6,686 | 530012962 | Claim Did Not Result in a Recognized Loss |
| 6,687 | 530012964 | Claim Did Not Result in a Recognized Loss |
| 6,688 | 530012965 | Claim Did Not Result in a Recognized Loss |
| 6,689 | 530012967 | Claim Did Not Result in a Recognized Loss |
| 6,690 | 530012969 | Claim Did Not Result in a Recognized Loss |
| 6,691 | 530012971 | Claim Did Not Result in a Recognized Loss |
| 6,692 | 530012973 | Claim Did Not Result in a Recognized Loss |
| 6,693 | 530012974 | Claim Did Not Result in a Recognized Loss |
| 6,694 | 530012975 | Claim Did Not Result in a Recognized Loss |
| 6,695 | 530012976 | Claim Did Not Result in a Recognized Loss |
| 6,696 | 530012977 | No Eligible Purchases During the Class Period |
| 6,697 | 530012979 | No Eligible Purchases During the Class Period |
| 6,698 | 530012980 | No Eligible Purchases During the Class Period |
| 6,699 | 530012981 | No Eligible Purchases During the Class Period |
| 6,700 | 530012982 | Claim Did Not Result in a Recognized Loss |
| 6,701 | 530012983 | Claim Did Not Result in a Recognized Loss |
| 6,702 | 530012984 | Claim Did Not Result in a Recognized Loss |
| 6,703 | 530012985 | Claim Did Not Result in a Recognized Loss |
| 6,704 | 530012986 | Claim Did Not Result in a Recognized Loss |
| 6,705 | 530012991 | Claim Did Not Result in a Recognized Loss |
| 6,706 | 530012992 | Claim Did Not Result in a Recognized Loss |
| 6,707 | 530012993 | Claim Did Not Result in a Recognized Loss |
| 6,708 | 530012994 | Claim Did Not Result in a Recognized Loss |
| 6,709 | 530012995 | Claim Did Not Result in a Recognized Loss |
| 6,710 | 530012996 | Claim Did Not Result in a Recognized Loss |
| 6,711 | 530012997 | No Eligible Purchases During the Class Period |
| 6,712 | 530012999 | No Eligible Purchases During the Class Period |
| 6,713 | 530013000 | Claim Did Not Result in a Recognized Loss |
| 6,714 | 530013002 | Claim Did Not Result in a Recognized Loss |
| 6,715 | 530013003 | Claim Did Not Result in a Recognized Loss |
| 6,716 | 530013005 | No Eligible Purchases During the Class Period |
| 6,717 | 530013006 | Claim Did Not Result in a Recognized Loss |
| 6,718 | 530013007 | Claim Did Not Result in a Recognized Loss |
| 6,719 | 530013008 | No Eligible Purchases During the Class Period |
| 6,720 | 530013009 | No Eligible Purchases During the Class Period |
| 6,721 | 530013010 | Claim Did Not Result in a Recognized Loss |
| 6,722 | 530013011 | Withdrawn/Voided by Request |
| 6,723 | 530013012 | No Eligible Purchases During the Class Period |
| 6,724 | 530013013 | Claim Did Not Result in a Recognized Loss |
| 6,725 | 530013014 | Claim Did Not Result in a Recognized Loss |
| 6,726 | 530013016 | Claim Did Not Result in a Recognized Loss |
| 6,727 | 530013018 | Claim Did Not Result in a Recognized Loss |
| 6,728 | 530013021 | Claim Did Not Result in a Recognized Loss |
| 6,729 | 530013022 | No Eligible Purchases During the Class Period |
| 6,730 | 530013023 | No Eligible Purchases During the Class Period |
| 6,731 | 530013024 | No Eligible Purchases During the Class Period |
| 6,732 | 530013025 | No Eligible Purchases During the Class Period |
| 6,733 | 530013026 | No Eligible Purchases During the Class Period |
| 6,734 | 530013027 | No Eligible Purchases During the Class Period |
| 6,735 | 530013028 | Claim Did Not Result in a Recognized Loss |
| 6,736 | 530013029 | No Eligible Purchases During the Class Period |
| 6,737 | 530013030 | No Eligible Purchases During the Class Period |
| 6,738 | 530013031 | No Eligible Purchases During the Class Period |
| 6,739 | 530013032 | No Eligible Purchases During the Class Period |
| 6,740 | 530013033 | No Eligible Purchases During the Class Period |
| 6,741 | 530013034 | Claim Did Not Result in a Recognized Loss |
| 6,742 | 530013035 | Claim Did Not Result in a Recognized Loss |
| 6,743 | 530013036 | No Eligible Purchases During the Class Period |
| 6,744 | 530013037 | No Eligible Purchases During the Class Period |
| 6,745 | 530013038 | No Eligible Purchases During the Class Period |
| 6,746 | 530013039 | Claim Did Not Result in a Recognized Loss |
| 6,747 | 530013040 | Claim Did Not Result in a Recognized Loss |
| 6,748 | 530013041 | No Eligible Purchases During the Class Period |
| 6,749 | 530013042 | No Eligible Purchases During the Class Period |
| 6,750 | 530013043 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 32,559 | 530077197 | Claim Did Not Result in a Recognized Loss |
| 32,560 | 530077199 | Claim Did Not Result in a Recognized Loss |
| 32,561 | 530077200 | Claim Did Not Result in a Recognized Loss |
| 32,562 | 530077202 | Claim Did Not Result in a Recognized Loss |
| 32,563 | 530077203 | Claim Did Not Result in a Recognized Loss |
| 32,564 | 530077205 | Claim Did Not Result in a Recognized Loss |
| 32,565 | 530077207 | Claim Did Not Result in a Recognized Loss |
| 32,566 | 530077208 | Claim Did Not Result in a Recognized Loss |
| 32,567 | 530077211 | Claim Did Not Result in a Recognized Loss |
| 32,568 | 530077212 | Claim Did Not Result in a Recognized Loss |
| 32,569 | 530077213 | Claim Did Not Result in a Recognized Loss |
| 32,570 | 530077217 | Claim Did Not Result in a Recognized Loss |
| 32,571 | 530077218 | Claim Did Not Result in a Recognized Loss |
| 32,572 | 530077220 | Claim Did Not Result in a Recognized Loss |
| 32,573 | 530077221 | Claim Did Not Result in a Recognized Loss |
| 32,574 | 530077224 | Claim Did Not Result in a Recognized Loss |
| 32,575 | 530077225 | Claim Did Not Result in a Recognized Loss |
| 32,576 | 530077226 | Claim Did Not Result in a Recognized Loss |
| 32,577 | 530077227 | Claim Did Not Result in a Recognized Loss |
| 32,578 | 530077228 | Claim Did Not Result in a Recognized Loss |
| 32,579 | 530077231 | Claim Did Not Result in a Recognized Loss |
| 32,580 | 530077232 | Claim Did Not Result in a Recognized Loss |
| 32,581 | 530077233 | Claim Did Not Result in a Recognized Loss |
| 32,582 | 530077234 | Claim Did Not Result in a Recognized Loss |
| 32,583 | 530077235 | Claim Did Not Result in a Recognized Loss |
| 32,584 | 530077237 | Claim Did Not Result in a Recognized Loss |
| 32,585 | 530077238 | Claim Did Not Result in a Recognized Loss |
| 32,586 | 530077239 | Claim Did Not Result in a Recognized Loss |
| 32,587 | 530077240 | Claim Did Not Result in a Recognized Loss |
| 32,588 | 530077241 | Claim Did Not Result in a Recognized Loss |
| 32,589 | 530077243 | Claim Did Not Result in a Recognized Loss |
| 32,590 | 530077244 | Claim Did Not Result in a Recognized Loss |
| 32,591 | 530077245 | Claim Did Not Result in a Recognized Loss |
| 32,592 | 530077247 | Claim Did Not Result in a Recognized Loss |
| 32,593 | 530077248 | Claim Did Not Result in a Recognized Loss |
| 32,594 | 530077250 | Claim Did Not Result in a Recognized Loss |
| 32,595 | 530077252 | Claim Did Not Result in a Recognized Loss |
| 32,596 | 530077253 | Claim Did Not Result in a Recognized Loss |
| 32,597 | 530077254 | Claim Did Not Result in a Recognized Loss |
| 32,598 | 530077256 | Claim Did Not Result in a Recognized Loss |
| 32,599 | 530077257 | Claim Did Not Result in a Recognized Loss |
| 32,600 | 530077259 | Claim Did Not Result in a Recognized Loss |
| 32,601 | 530077260 | No Eligible Purchases During the Class Period |
| 32,602 | 530077263 | Claim Did Not Result in a Recognized Loss |
| 32,603 | 530077264 | Claim Did Not Result in a Recognized Loss |
| 32,604 | 530077265 | Claim Did Not Result in a Recognized Loss |
| 32,605 | 530077266 | Claim Did Not Result in a Recognized Loss |
| 32,606 | 530077267 | Claim Did Not Result in a Recognized Loss |
| 32,607 | 530077269 | Claim Did Not Result in a Recognized Loss |
| 32,608 | 530077270 | Claim Did Not Result in a Recognized Loss |
| 32,609 | 530077272 | Claim Did Not Result in a Recognized Loss |
| 32,610 | 530077273 | Claim Did Not Result in a Recognized Loss |
| 32,611 | 530077274 | Claim Did Not Result in a Recognized Loss |
| 32,612 | 530077277 | Claim Did Not Result in a Recognized Loss |
| 32,613 | 530077278 | Claim Did Not Result in a Recognized Loss |
| 32,614 | 530077282 | Claim Did Not Result in a Recognized Loss |
| 32,615 | 530077283 | Claim Did Not Result in a Recognized Loss |
| 32,616 | 530077285 | Claim Did Not Result in a Recognized Loss |
| 32,617 | 530077287 | Claim Did Not Result in a Recognized Loss |
| 32,618 | 530077288 | Claim Did Not Result in a Recognized Loss |
| 32,619 | 530077289 | Claim Did Not Result in a Recognized Loss |
| 32,620 | 530077293 | Claim Did Not Result in a Recognized Loss |
| 32,621 | 530077294 | Claim Did Not Result in a Recognized Loss |
| 32,622 | 530077295 | Claim Did Not Result in a Recognized Loss |
| 32,623 | 530077296 | Claim Did Not Result in a Recognized Loss |
| 32,624 | 530077299 | Claim Did Not Result in a Recognized Loss |
| 32,625 | 530077301 | Claim Did Not Result in a Recognized Loss |
| 32,626 | 530077302 | Claim Did Not Result in a Recognized Loss |
| 32,627 | 530077303 | Claim Did Not Result in a Recognized Loss |
| 32,628 | 530077305 | Claim Did Not Result in a Recognized Loss |
| 32,629 | 530077306 | Claim Did Not Result in a Recognized Loss |
| 32,630 | 530077307 | Claim Did Not Result in a Recognized Loss |
| 32,631 | 530077308 | Claim Did Not Result in a Recognized Loss |
| 32,632 | 530077310 | Claim Did Not Result in a Recognized Loss |
| 32,633 | 530077312 | Claim Did Not Result in a Recognized Loss |
| 32,634 | 530077314 | Claim Did Not Result in a Recognized Loss |
| 32,635 | 530077315 | Claim Did Not Result in a Recognized Loss |
| 32,636 | 530077318 | Claim Did Not Result in a Recognized Loss |
| 32,637 | 530077319 | Claim Did Not Result in a Recognized Loss |
| 32,638 | 530077320 | Claim Did Not Result in a Recognized Loss |
| 32,639 | 530077323 | Claim Did Not Result in a Recognized Loss |
| 32,640 | 530077324 | Claim Did Not Result in a Recognized Loss |
| 32,641 | 530077325 | Claim Did Not Result in a Recognized Loss |
| 32,642 | 530077326 | Claim Did Not Result in a Recognized Loss |
| 32,643 | 530077327 | Claim Did Not Result in a Recognized Loss |
| 32,644 | 530077331 | Claim Did Not Result in a Recognized Loss |
| 32,645 | 530077333 | Claim Did Not Result in a Recognized Loss |
| 32,646 | 530077334 | Claim Did Not Result in a Recognized Loss |
| 32,647 | 530077336 | Claim Did Not Result in a Recognized Loss |
| 32,648 | 530077337 | Claim Did Not Result in a Recognized Loss |
| 32,649 | 530077340 | Claim Did Not Result in a Recognized Loss |
| 32,650 | 530077343 | Claim Did Not Result in a Recognized Loss |
| 32,651 | 530077344 | Claim Did Not Result in a Recognized Loss |
| 32,652 | 530077345 | Claim Did Not Result in a Recognized Loss |
| 32,653 | 530077346 | Claim Did Not Result in a Recognized Loss |
| 32,654 | 530077349 | Claim Did Not Result in a Recognized Loss |
| 32,655 | 530077352 | Claim Did Not Result in a Recognized Loss |
| 32,656 | 530077353 | Claim Did Not Result in a Recognized Loss |
| 32,657 | 530077357 | Claim Did Not Result in a Recognized Loss |
| 32,658 | 530077358 | Claim Did Not Result in a Recognized Loss |
| 32,659 | 530077360 | Claim Did Not Result in a Recognized Loss |
| 32,660 | 530077361 | Claim Did Not Result in a Recognized Loss |
| 32,661 | 530077362 | Claim Did Not Result in a Recognized Loss |
| 32,662 | 530077367 | Claim Did Not Result in a Recognized Loss |
| 32,663 | 530077368 | Claim Did Not Result in a Recognized Loss |
| 32,664 | 530077369 | Claim Did Not Result in a Recognized Loss |
| 32,665 | 530077370 | Claim Did Not Result in a Recognized Loss |
| 32,666 | 530077373 | Claim Did Not Result in a Recognized Loss |
| 32,667 | 530077374 | Claim Did Not Result in a Recognized Loss |
| 32,668 | 530077375 | Claim Did Not Result in a Recognized Loss |
| 32,669 | 530077376 | Claim Did Not Result in a Recognized Loss |
| 32,670 | 530077381 | Claim Did Not Result in a Recognized Loss |
| 32,671 | 530077383 | Claim Did Not Result in a Recognized Loss |
| 32,672 | 530077385 | Claim Did Not Result in a Recognized Loss |
| 32,673 | 530077386 | Claim Did Not Result in a Recognized Loss |
| 32,674 | 530077387 | Claim Did Not Result in a Recognized Loss |
| 32,675 | 530077388 | Claim Did Not Result in a Recognized Loss |
| 32,676 | 530077389 | Claim Did Not Result in a Recognized Loss |
| 32,677 | 530077390 | Claim Did Not Result in a Recognized Loss |
| 32,678 | 530077394 | Claim Did Not Result in a Recognized Loss |
| 32,679 | 530077396 | Claim Did Not Result in a Recognized Loss |
| 32,680 | 530077398 | Claim Did Not Result in a Recognized Loss |
| 32,681 | 530077399 | Claim Did Not Result in a Recognized Loss |
| 32,682 | 530077401 | Claim Did Not Result in a Recognized Loss |
| 32,683 | 530077402 | Claim Did Not Result in a Recognized Loss |
| 32,684 | 530077403 | No Eligible Purchases During the Class Period |
| 32,685 | 530077404 | Claim Did Not Result in a Recognized Loss |
| 32,686 | 530077405 | Claim Did Not Result in a Recognized Loss |
| 32,687 | 530077406 | No Eligible Purchases During the Class Period |
| 32,688 | 530077407 | Claim Did Not Result in a Recognized Loss |
| 32,689 | 530077410 | Claim Did Not Result in a Recognized Loss |
| 32,690 | 530077411 | Claim Did Not Result in a Recognized Loss |
| 32,691 | 530077412 | Claim Did Not Result in a Recognized Loss |
| 32,692 | 530077413 | Claim Did Not Result in a Recognized Loss |
| 32,693 | 530077415 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 58,502 | 530123552 | Claim Did Not Result in a Recognized Loss |
| 58,503 | 530123553 | Claim Did Not Result in a Recognized Loss |
| 58,504 | 530123554 | Claim Did Not Result in a Recognized Loss |
| 58,505 | 530123555 | Claim Did Not Result in a Recognized Loss |
| 58,506 | 530123556 | Claim Did Not Result in a Recognized Loss |
| 58,507 | 530123558 | Claim Did Not Result in a Recognized Loss |
| 58,508 | 530123559 | Claim Did Not Result in a Recognized Loss |
| 58,509 | 530123560 | Claim Did Not Result in a Recognized Loss |
| 58,510 | 530123561 | Claim Did Not Result in a Recognized Loss |
| 58,511 | 530123562 | Claim Did Not Result in a Recognized Loss |
| 58,512 | 530123563 | Claim Did Not Result in a Recognized Loss |
| 58,513 | 530123564 | Claim Did Not Result in a Recognized Loss |
| 58,514 | 530123565 | Claim Did Not Result in a Recognized Loss |
| 58,515 | 530123566 | Claim Did Not Result in a Recognized Loss |
| 58,516 | 530123567 | Claim Did Not Result in a Recognized Loss |
| 58,517 | 530123568 | Claim Did Not Result in a Recognized Loss |
| 58,518 | 530123569 | Claim Did Not Result in a Recognized Loss |
| 58,519 | 530123572 | Claim Did Not Result in a Recognized Loss |
| 58,520 | 530123573 | Claim Did Not Result in a Recognized Loss |
| 58,521 | 530123576 | No Eligible Purchases During the Class Period |
| 58,522 | 530123578 | Claim Did Not Result in a Recognized Loss |
| 58,523 | 530123579 | Claim Did Not Result in a Recognized Loss |
| 58,524 | 530123580 | Claim Did Not Result in a Recognized Loss |
| 58,525 | 530123581 | Claim Did Not Result in a Recognized Loss |
| 58,526 | 530123582 | Claim Did Not Result in a Recognized Loss |
| 58,527 | 530123583 | Claim Did Not Result in a Recognized Loss |
| 58,528 | 530123584 | Claim Did Not Result in a Recognized Loss |
| 58,529 | 530123585 | Claim Did Not Result in a Recognized Loss |
| 58,530 | 530123586 | Claim Did Not Result in a Recognized Loss |
| 58,531 | 530123587 | Claim Did Not Result in a Recognized Loss |
| 58,532 | 530123588 | Claim Did Not Result in a Recognized Loss |
| 58,533 | 530123589 | Claim Did Not Result in a Recognized Loss |
| 58,534 | 530123590 | Claim Did Not Result in a Recognized Loss |
| 58,535 | 530123591 | Claim Did Not Result in a Recognized Loss |
| 58,536 | 530123594 | Claim Did Not Result in a Recognized Loss |
| 58,537 | 530123595 | Claim Did Not Result in a Recognized Loss |
| 58,538 | 530123596 | Claim Did Not Result in a Recognized Loss |
| 58,539 | 530123597 | Claim Did Not Result in a Recognized Loss |
| 58,540 | 530123598 | Claim Did Not Result in a Recognized Loss |
| 58,541 | 530123599 | Claim Did Not Result in a Recognized Loss |
| 58,542 | 530123600 | Claim Did Not Result in a Recognized Loss |
| 58,543 | 530123601 | Claim Did Not Result in a Recognized Loss |
| 58,544 | 530123602 | Claim Did Not Result in a Recognized Loss |
| 58,545 | 530123603 | Claim Did Not Result in a Recognized Loss |
| 58,546 | 530123604 | Claim Did Not Result in a Recognized Loss |
| 58,547 | 530123605 | Claim Did Not Result in a Recognized Loss |
| 58,548 | 530123606 | Claim Did Not Result in a Recognized Loss |
| 58,549 | 530123607 | Claim Did Not Result in a Recognized Loss |
| 58,550 | 530123608 | Claim Did Not Result in a Recognized Loss |
| 58,551 | 530123609 | Claim Did Not Result in a Recognized Loss |
| 58,552 | 530123610 | Claim Did Not Result in a Recognized Loss |
| 58,553 | 530123611 | Claim Did Not Result in a Recognized Loss |
| 58,554 | 530123612 | Claim Did Not Result in a Recognized Loss |
| 58,555 | 530123613 | Claim Did Not Result in a Recognized Loss |
| 58,556 | 530123614 | Claim Did Not Result in a Recognized Loss |
| 58,557 | 530123615 | Claim Did Not Result in a Recognized Loss |
| 58,558 | 530123616 | Claim Did Not Result in a Recognized Loss |
| 58,559 | 530123617 | Claim Did Not Result in a Recognized Loss |
| 58,560 | 530123618 | Claim Did Not Result in a Recognized Loss |
| 58,561 | 530123619 | Claim Did Not Result in a Recognized Loss |
| 58,562 | 530123620 | Claim Did Not Result in a Recognized Loss |
| 58,563 | 530123621 | Claim Did Not Result in a Recognized Loss |
| 58,564 | 530123622 | Claim Did Not Result in a Recognized Loss |
| 58,565 | 530123623 | Claim Did Not Result in a Recognized Loss |
| 58,566 | 530123630 | No Eligible Purchases During the Class Period |
| 58,567 | 530123631 | No Eligible Purchases During the Class Period |
| 58,568 | 530123635 | Claim Did Not Result in a Recognized Loss |
| 58,569 | 530123646 | No Eligible Purchases During the Class Period |
| 58,570 | 530123647 | Claim Did Not Result in a Recognized Loss |
| 58,571 | 530123650 | Claim Did Not Result in a Recognized Loss |
| 58,572 | 530123655 | Claim Did Not Result in a Recognized Loss |
| 58,573 | 530123658 | No Eligible Purchases During the Class Period |
| 58,574 | 530123661 | Claim Did Not Result in a Recognized Loss |
| 58,575 | 530123666 | Claim Did Not Result in a Recognized Loss |
| 58,576 | 530123667 | Claim Did Not Result in a Recognized Loss |
| 58,577 | 530123668 | Claim Did Not Result in a Recognized Loss |
| 58,578 | 530123669 | Claim Did Not Result in a Recognized Loss |
| 58,579 | 530123670 | Claim Did Not Result in a Recognized Loss |
| 58,580 | 530123672 | Claim Did Not Result in a Recognized Loss |
| 58,581 | 530123673 | Claim Did Not Result in a Recognized Loss |
| 58,582 | 530123674 | Claim Did Not Result in a Recognized Loss |
| 58,583 | 530123675 | Claim Did Not Result in a Recognized Loss |
| 58,584 | 530123679 | Claim Did Not Result in a Recognized Loss |
| 58,585 | 530123680 | Claim Did Not Result in a Recognized Loss |
| 58,586 | 530123681 | Claim Did Not Result in a Recognized Loss |
| 58,587 | 530123684 | Claim Did Not Result in a Recognized Loss |
| 58,588 | 530123686 | Claim Did Not Result in a Recognized Loss |
| 58,589 | 530123687 | Claim Did Not Result in a Recognized Loss |
| 58,590 | 530123689 | Claim Did Not Result in a Recognized Loss |
| 58,591 | 530123690 | Claim Did Not Result in a Recognized Loss |
| 58,592 | 530123692 | Claim Did Not Result in a Recognized Loss |
| 58,593 | 530123693 | Claim Did Not Result in a Recognized Loss |
| 58,594 | 530123694 | Claim Did Not Result in a Recognized Loss |
| 58,595 | 530123695 | Claim Did Not Result in a Recognized Loss |
| 58,596 | 530123698 | Claim Did Not Result in a Recognized Loss |
| 58,597 | 530123701 | Claim Did Not Result in a Recognized Loss |
| 58,598 | 530123703 | Claim Did Not Result in a Recognized Loss |
| 58,599 | 530123704 | Claim Did Not Result in a Recognized Loss |
| 58,600 | 530123705 | Claim Did Not Result in a Recognized Loss |
| 58,601 | 530123707 | Claim Did Not Result in a Recognized Loss |
| 58,602 | 530123709 | Claim Did Not Result in a Recognized Loss |
| 58,603 | 530123710 | Claim Did Not Result in a Recognized Loss |
| 58,604 | 530123711 | Claim Did Not Result in a Recognized Loss |
| 58,605 | 530123717 | Claim Did Not Result in a Recognized Loss |
| 58,606 | 530123718 | Claim Did Not Result in a Recognized Loss |
| 58,607 | 530123719 | Claim Did Not Result in a Recognized Loss |
| 58,608 | 530123721 | Claim Did Not Result in a Recognized Loss |
| 58,609 | 530123722 | Claim Did Not Result in a Recognized Loss |
| 58,610 | 530123724 | Claim Did Not Result in a Recognized Loss |
| 58,611 | 530123727 | Claim Did Not Result in a Recognized Loss |
| 58,612 | 530123742 | Claim Did Not Result in a Recognized Loss |
| 58,613 | 530123743 | Claim Did Not Result in a Recognized Loss |
| 58,614 | 530123745 | No Eligible Purchases During the Class Period |
| 58,615 | 530123746 | Claim Did Not Result in a Recognized Loss |
| 58,616 | 530123748 | Claim Did Not Result in a Recognized Loss |
| 58,617 | 530123749 | Claim Did Not Result in a Recognized Loss |
| 58,618 | 530123750 | Claim Did Not Result in a Recognized Loss |
| 58,619 | 530123751 | Claim Did Not Result in a Recognized Loss |
| 58,620 | 530123752 | Claim Did Not Result in a Recognized Loss |
| 58,621 | 530123754 | Claim Did Not Result in a Recognized Loss |
| 58,622 | 530123757 | Claim Did Not Result in a Recognized Loss |
| 58,623 | 530123758 | Claim Did Not Result in a Recognized Loss |
| 58,624 | 530123759 | Claim Did Not Result in a Recognized Loss |
| 58,625 | 530123760 | Claim Did Not Result in a Recognized Loss |
| 58,626 | 530123764 | Claim Did Not Result in a Recognized Loss |
| 58,627 | 530123765 | Claim Did Not Result in a Recognized Loss |
| 58,628 | 530123769 | Claim Did Not Result in a Recognized Loss |
| 58,629 | 530123770 | Claim Did Not Result in a Recognized Loss |
| 58,630 | 530123773 | Claim Did Not Result in a Recognized Loss |
| 58,631 | 530123774 | Claim Did Not Result in a Recognized Loss |
| 58,632 | 530123779 | Claim Did Not Result in a Recognized Loss |
| 58,633 | 530123780 | Claim Did Not Result in a Recognized Loss |
| 58,634 | 530123783 | Claim Did Not Result in a Recognized Loss |
| 58,635 | 530123783 | Claim Did Not Result in a Recognized Loss |
| 58,636 | 530123784 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,751 | 530013044 | Claim Did Not Result in a Recognized Loss |
| 6,752 | 530013045 | No Eligible Purchases During the Class Period |
| 6,753 | 530013050 | Claim Did Not Result in a Recognized Loss |
| 6,754 | 530013051 | Claim Did Not Result in a Recognized Loss |
| 6,755 | 530013052 | Condition of Ineligibility Never Cured |
| 6,756 | 530013054 | Claim Did Not Result in a Recognized Loss |
| 6,757 | 530013058 | Condition of Ineligibility Never Cured |
| 6,758 | 530013059 | No Eligible Purchases During the Class Period |
| 6,759 | 530013062 | Claim Did Not Result in a Recognized Loss |
| 6,760 | 530013063 | Claim Did Not Result in a Recognized Loss |
| 6,761 | 530013065 | Claim Did Not Result in a Recognized Loss |
| 6,762 | 530013069 | Claim Did Not Result in a Recognized Loss |
| 6,763 | 530013070 | Claim Did Not Result in a Recognized Loss |
| 6,764 | 530013071 | Claim Did Not Result in a Recognized Loss |
| 6,765 | 530013075 | Claim Did Not Result in a Recognized Loss |
| 6,766 | 530013076 | Claim Did Not Result in a Recognized Loss |
| 6,767 | 530013078 | Claim Did Not Result in a Recognized Loss |
| 6,768 | 530013079 | Claim Did Not Result in a Recognized Loss |
| 6,769 | 530013082 | No Eligible Purchases During the Class Period |
| 6,770 | 530013089 | Claim Did Not Result in a Recognized Loss |
| 6,771 | 530013093 | No Eligible Purchases During the Class Period |
| 6,772 | 530013097 | No Eligible Purchases During the Class Period |
| 6,773 | 530013098 | No Eligible Purchases During the Class Period |
| 6,774 | 530013099 | No Eligible Purchases During the Class Period |
| 6,775 | 530013100 | No Eligible Purchases During the Class Period |
| 6,776 | 530013101 | Claim Did Not Result in a Recognized Loss |
| 6,777 | 530013103 | Claim Did Not Result in a Recognized Loss |
| 6,778 | 530013104 | Claim Did Not Result in a Recognized Loss |
| 6,779 | 530013106 | Claim Did Not Result in a Recognized Loss |
| 6,780 | 530013109 | Claim Did Not Result in a Recognized Loss |
| 6,781 | 530013111 | Claim Did Not Result in a Recognized Loss |
| 6,782 | 530013112 | Claim Did Not Result in a Recognized Loss |
| 6,783 | 530013115 | Claim Did Not Result in a Recognized Loss |
| 6,784 | 530013117 | Claim Did Not Result in a Recognized Loss |
| 6,785 | 530013118 | No Eligible Purchases During the Class Period |
| 6,786 | 530013119 | Claim Did Not Result in a Recognized Loss |
| 6,787 | 530013121 | Claim Did Not Result in a Recognized Loss |
| 6,788 | 530013122 | Claim Did Not Result in a Recognized Loss |
| 6,789 | 530013123 | Claim Did Not Result in a Recognized Loss |
| 6,790 | 530013124 | Claim Did Not Result in a Recognized Loss |
| 6,791 | 530013126 | Claim Did Not Result in a Recognized Loss |
| 6,792 | 530013127 | No Eligible Purchases During the Class Period |
| 6,793 | 530013129 | Claim Did Not Result in a Recognized Loss |
| 6,794 | 530013130 | Claim Did Not Result in a Recognized Loss |
| 6,795 | 530013133 | Claim Did Not Result in a Recognized Loss |
| 6,796 | 530013134 | Claim Did Not Result in a Recognized Loss |
| 6,797 | 530013135 | Claim Did Not Result in a Recognized Loss |
| 6,798 | 530013136 | Claim Did Not Result in a Recognized Loss |
| 6,799 | 530013137 | Claim Did Not Result in a Recognized Loss |
| 6,800 | 530013138 | Claim Did Not Result in a Recognized Loss |
| 6,801 | 530013139 | Claim Did Not Result in a Recognized Loss |
| 6,802 | 530013142 | Claim Did Not Result in a Recognized Loss |
| 6,803 | 530013143 | Claim Did Not Result in a Recognized Loss |
| 6,804 | 530013146 | Claim Did Not Result in a Recognized Loss |
| 6,805 | 530013147 | Claim Did Not Result in a Recognized Loss |
| 6,806 | 530013149 | Claim Did Not Result in a Recognized Loss |
| 6,807 | 530013150 | Claim Did Not Result in a Recognized Loss |
| 6,808 | 530013152 | Claim Did Not Result in a Recognized Loss |
| 6,809 | 530013153 | Claim Did Not Result in a Recognized Loss |
| 6,810 | 530013154 | Claim Did Not Result in a Recognized Loss |
| 6,811 | 530013155 | Claim Did Not Result in a Recognized Loss |
| 6,812 | 530013156 | Claim Did Not Result in a Recognized Loss |
| 6,813 | 530013157 | Claim Did Not Result in a Recognized Loss |
| 6,814 | 530013158 | Claim Did Not Result in a Recognized Loss |
| 6,815 | 530013163 | No Eligible Purchases During the Class Period |
| 6,816 | 530013165 | Claim Did Not Result in a Recognized Loss |
| 6,817 | 530013166 | Claim Did Not Result in a Recognized Loss |
| 6,818 | 530013167 | Claim Did Not Result in a Recognized Loss |
| 6,819 | 530013168 | Claim Did Not Result in a Recognized Loss |
| 6,820 | 530013169 | Claim Did Not Result in a Recognized Loss |
| 6,821 | 530013172 | Claim Did Not Result in a Recognized Loss |
| 6,822 | 530013173 | No Eligible Purchases During the Class Period |
| 6,823 | 530013175 | Claim Did Not Result in a Recognized Loss |
| 6,824 | 530013178 | Claim Did Not Result in a Recognized Loss |
| 6,825 | 530013184 | Claim Did Not Result in a Recognized Loss |
| 6,826 | 530013184 | Claim Did Not Result in a Recognized Loss |
| 6,827 | 530013187 | Claim Did Not Result in a Recognized Loss |
| 6,828 | 530013189 | Claim Did Not Result in a Recognized Loss |
| 6,829 | 530013191 | Claim Did Not Result in a Recognized Loss |
| 6,830 | 530013192 | Claim Did Not Result in a Recognized Loss |
| 6,831 | 530013193 | Claim Did Not Result in a Recognized Loss |
| 6,832 | 530013194 | No Eligible Purchases During the Class Period |
| 6,833 | 530013196 | Claim Did Not Result in a Recognized Loss |
| 6,834 | 530013198 | No Eligible Purchases During the Class Period |
| 6,835 | 530013202 | Claim Did Not Result in a Recognized Loss |
| 6,836 | 530013203 | Claim Did Not Result in a Recognized Loss |
| 6,837 | 530013204 | Claim Did Not Result in a Recognized Loss |
| 6,838 | 530013205 | Claim Did Not Result in a Recognized Loss |
| 6,839 | 530013211 | Claim Did Not Result in a Recognized Loss |
| 6,840 | 530013212 | Claim Did Not Result in a Recognized Loss |
| 6,841 | 530013213 | Claim Did Not Result in a Recognized Loss |
| 6,842 | 530013217 | Claim Did Not Result in a Recognized Loss |
| 6,843 | 530013219 | Claim Did Not Result in a Recognized Loss |
| 6,844 | 530013220 | Claim Did Not Result in a Recognized Loss |
| 6,845 | 530013221 | Claim Did Not Result in a Recognized Loss |
| 6,846 | 530013223 | Claim Did Not Result in a Recognized Loss |
| 6,847 | 530013226 | Claim Did Not Result in a Recognized Loss |
| 6,848 | 530013229 | Claim Did Not Result in a Recognized Loss |
| 6,849 | 530013232 | Claim Did Not Result in a Recognized Loss |
| 6,850 | 530013233 | Claim Did Not Result in a Recognized Loss |
| 6,851 | 530013234 | Claim Did Not Result in a Recognized Loss |
| 6,852 | 530013237 | Claim Did Not Result in a Recognized Loss |
| 6,853 | 530013238 | Claim Did Not Result in a Recognized Loss |
| 6,854 | 530013239 | Claim Did Not Result in a Recognized Loss |
| 6,855 | 530013240 | Claim Did Not Result in a Recognized Loss |
| 6,856 | 530013241 | Claim Did Not Result in a Recognized Loss |
| 6,857 | 530013244 | Claim Did Not Result in a Recognized Loss |
| 6,858 | 530013246 | Claim Did Not Result in a Recognized Loss |
| 6,859 | 530013249 | Claim Did Not Result in a Recognized Loss |
| 6,860 | 530013250 | Claim Did Not Result in a Recognized Loss |
| 6,861 | 530013251 | Claim Did Not Result in a Recognized Loss |
| 6,862 | 530013254 | Claim Did Not Result in a Recognized Loss |
| 6,863 | 530013257 | Claim Did Not Result in a Recognized Loss |
| 6,864 | 530013259 | No Eligible Purchases During the Class Period |
| 6,865 | 530013261 | Claim Did Not Result in a Recognized Loss |
| 6,866 | 530013262 | No Eligible Purchases During the Class Period |
| 6,867 | 530013264 | Claim Did Not Result in a Recognized Loss |
| 6,868 | 530013265 | Claim Did Not Result in a Recognized Loss |
| 6,869 | 530013266 | Claim Did Not Result in a Recognized Loss |
| 6,870 | 530013268 | Claim Did Not Result in a Recognized Loss |
| 6,871 | 530013271 | Claim Did Not Result in a Recognized Loss |
| 6,872 | 530013272 | Claim Did Not Result in a Recognized Loss |
| 6,873 | 530013273 | Claim Did Not Result in a Recognized Loss |
| 6,874 | 530013274 | Claim Did Not Result in a Recognized Loss |
| 6,875 | 530013276 | No Eligible Purchases During the Class Period |
| 6,876 | 530013279 | Claim Did Not Result in a Recognized Loss |
| 6,877 | 530013280 | No Eligible Purchases During the Class Period |
| 6,878 | 530013283 | Claim Did Not Result in a Recognized Loss |
| 6,879 | 530013284 | Claim Did Not Result in a Recognized Loss |
| 6,880 | 530013285 | Claim Did Not Result in a Recognized Loss |
| 6,881 | 530013287 | Claim Did Not Result in a Recognized Loss |
| 6,882 | 530013290 | Claim Did Not Result in a Recognized Loss |
| 6,883 | 530013291 | Claim Did Not Result in a Recognized Loss |
| 6,884 | 530013292 | Claim Did Not Result in a Recognized Loss |
| 6,885 | 530013295 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 32,694 | 530077418 | Claim Did Not Result in a Recognized Loss |
| 32,695 | 530077421 | Claim Did Not Result in a Recognized Loss |
| 32,696 | 530077422 | Claim Did Not Result in a Recognized Loss |
| 32,697 | 530077423 | Claim Did Not Result in a Recognized Loss |
| 32,698 | 530077424 | Claim Did Not Result in a Recognized Loss |
| 32,699 | 530077425 | Claim Did Not Result in a Recognized Loss |
| 32,700 | 530077426 | Claim Did Not Result in a Recognized Loss |
| 32,701 | 530077431 | Claim Did Not Result in a Recognized Loss |
| 32,702 | 530077432 | Claim Did Not Result in a Recognized Loss |
| 32,703 | 530077433 | Claim Did Not Result in a Recognized Loss |
| 32,704 | 530077435 | Claim Did Not Result in a Recognized Loss |
| 32,705 | 530077436 | Claim Did Not Result in a Recognized Loss |
| 32,706 | 530077437 | Claim Did Not Result in a Recognized Loss |
| 32,707 | 530077438 | Claim Did Not Result in a Recognized Loss |
| 32,708 | 530077439 | Claim Did Not Result in a Recognized Loss |
| 32,709 | 530077441 | Claim Did Not Result in a Recognized Loss |
| 32,710 | 530077443 | Claim Did Not Result in a Recognized Loss |
| 32,711 | 530077444 | Claim Did Not Result in a Recognized Loss |
| 32,712 | 530077445 | Claim Did Not Result in a Recognized Loss |
| 32,713 | 530077446 | Claim Did Not Result in a Recognized Loss |
| 32,714 | 530077447 | Claim Did Not Result in a Recognized Loss |
| 32,715 | 530077448 | Claim Did Not Result in a Recognized Loss |
| 32,716 | 530077449 | Claim Did Not Result in a Recognized Loss |
| 32,717 | 530077450 | Claim Did Not Result in a Recognized Loss |
| 32,718 | 530077451 | Claim Did Not Result in a Recognized Loss |
| 32,719 | 530077452 | Claim Did Not Result in a Recognized Loss |
| 32,720 | 530077453 | Claim Did Not Result in a Recognized Loss |
| 32,721 | 530077455 | Claim Did Not Result in a Recognized Loss |
| 32,722 | 530077458 | Claim Did Not Result in a Recognized Loss |
| 32,723 | 530077461 | Claim Did Not Result in a Recognized Loss |
| 32,724 | 530077463 | Claim Did Not Result in a Recognized Loss |
| 32,725 | 530077464 | Claim Did Not Result in a Recognized Loss |
| 32,726 | 530077465 | Claim Did Not Result in a Recognized Loss |
| 32,727 | 530077466 | Claim Did Not Result in a Recognized Loss |
| 32,728 | 530077467 | Claim Did Not Result in a Recognized Loss |
| 32,729 | 530077469 | Claim Did Not Result in a Recognized Loss |
| 32,730 | 530077471 | Claim Did Not Result in a Recognized Loss |
| 32,731 | 530077472 | Claim Did Not Result in a Recognized Loss |
| 32,732 | 530077476 | Claim Did Not Result in a Recognized Loss |
| 32,733 | 530077477 | Claim Did Not Result in a Recognized Loss |
| 32,734 | 530077478 | Claim Did Not Result in a Recognized Loss |
| 32,735 | 530077479 | Claim Did Not Result in a Recognized Loss |
| 32,736 | 530077481 | Claim Did Not Result in a Recognized Loss |
| 32,737 | 530077485 | Claim Did Not Result in a Recognized Loss |
| 32,738 | 530077486 | Claim Did Not Result in a Recognized Loss |
| 32,739 | 530077488 | Claim Did Not Result in a Recognized Loss |
| 32,740 | 530077489 | Claim Did Not Result in a Recognized Loss |
| 32,741 | 530077490 | Claim Did Not Result in a Recognized Loss |
| 32,742 | 530077491 | Claim Did Not Result in a Recognized Loss |
| 32,743 | 530077493 | Claim Did Not Result in a Recognized Loss |
| 32,744 | 530077494 | Claim Did Not Result in a Recognized Loss |
| 32,745 | 530077496 | Claim Did Not Result in a Recognized Loss |
| 32,746 | 530077497 | Claim Did Not Result in a Recognized Loss |
| 32,747 | 530077500 | Claim Did Not Result in a Recognized Loss |
| 32,748 | 530077502 | Claim Did Not Result in a Recognized Loss |
| 32,749 | 530077505 | Claim Did Not Result in a Recognized Loss |
| 32,750 | 530077511 | Claim Did Not Result in a Recognized Loss |
| 32,751 | 530077513 | Claim Did Not Result in a Recognized Loss |
| 32,752 | 530077515 | Claim Did Not Result in a Recognized Loss |
| 32,753 | 530077516 | Claim Did Not Result in a Recognized Loss |
| 32,754 | 530077517 | Claim Did Not Result in a Recognized Loss |
| 32,755 | 530077519 | Claim Did Not Result in a Recognized Loss |
| 32,756 | 530077522 | Claim Did Not Result in a Recognized Loss |
| 32,757 | 530077523 | Claim Did Not Result in a Recognized Loss |
| 32,758 | 530077524 | Claim Did Not Result in a Recognized Loss |
| 32,759 | 530077525 | Claim Did Not Result in a Recognized Loss |
| 32,760 | 530077526 | Claim Did Not Result in a Recognized Loss |
| 32,761 | 530077529 | Claim Did Not Result in a Recognized Loss |
| 32,762 | 530077530 | Claim Did Not Result in a Recognized Loss |
| 32,763 | 530077531 | Claim Did Not Result in a Recognized Loss |
| 32,764 | 530077534 | Claim Did Not Result in a Recognized Loss |
| 32,765 | 530077535 | Claim Did Not Result in a Recognized Loss |
| 32,766 | 530077538 | Claim Did Not Result in a Recognized Loss |
| 32,767 | 530077539 | Claim Did Not Result in a Recognized Loss |
| 32,768 | 530077540 | Claim Did Not Result in a Recognized Loss |
| 32,769 | 530077546 | Claim Did Not Result in a Recognized Loss |
| 32,770 | 530077547 | Claim Did Not Result in a Recognized Loss |
| 32,771 | 530077549 | Claim Did Not Result in a Recognized Loss |
| 32,772 | 530077550 | Claim Did Not Result in a Recognized Loss |
| 32,773 | 530077552 | Claim Did Not Result in a Recognized Loss |
| 32,774 | 530077553 | Claim Did Not Result in a Recognized Loss |
| 32,775 | 530077555 | Claim Did Not Result in a Recognized Loss |
| 32,776 | 530077556 | Claim Did Not Result in a Recognized Loss |
| 32,777 | 530077557 | Claim Did Not Result in a Recognized Loss |
| 32,778 | 530077558 | Claim Did Not Result in a Recognized Loss |
| 32,779 | 530077559 | Claim Did Not Result in a Recognized Loss |
| 32,780 | 530077560 | Claim Did Not Result in a Recognized Loss |
| 32,781 | 530077561 | Claim Did Not Result in a Recognized Loss |
| 32,782 | 530077562 | Claim Did Not Result in a Recognized Loss |
| 32,783 | 530077563 | No Eligible Purchases During the Class Period |
| 32,784 | 530077564 | Claim Did Not Result in a Recognized Loss |
| 32,785 | 530077566 | Claim Did Not Result in a Recognized Loss |
| 32,786 | 530077569 | Claim Did Not Result in a Recognized Loss |
| 32,787 | 530077571 | Claim Did Not Result in a Recognized Loss |
| 32,788 | 530077572 | Claim Did Not Result in a Recognized Loss |
| 32,789 | 530077575 | Claim Did Not Result in a Recognized Loss |
| 32,790 | 530077582 | Claim Did Not Result in a Recognized Loss |
| 32,791 | 530077584 | Claim Did Not Result in a Recognized Loss |
| 32,792 | 530077586 | Claim Did Not Result in a Recognized Loss |
| 32,793 | 530077587 | Claim Did Not Result in a Recognized Loss |
| 32,794 | 530077589 | Claim Did Not Result in a Recognized Loss |
| 32,795 | 530077590 | Claim Did Not Result in a Recognized Loss |
| 32,796 | 530077595 | Claim Did Not Result in a Recognized Loss |
| 32,797 | 530077596 | Claim Did Not Result in a Recognized Loss |
| 32,798 | 530077597 | Claim Did Not Result in a Recognized Loss |
| 32,799 | 530077599 | Claim Did Not Result in a Recognized Loss |
| 32,800 | 530077600 | Claim Did Not Result in a Recognized Loss |
| 32,801 | 530077603 | Claim Did Not Result in a Recognized Loss |
| 32,802 | 530077604 | Claim Did Not Result in a Recognized Loss |
| 32,803 | 530077607 | Claim Did Not Result in a Recognized Loss |
| 32,804 | 530077608 | Claim Did Not Result in a Recognized Loss |
| 32,805 | 530077609 | Claim Did Not Result in a Recognized Loss |
| 32,806 | 530077610 | Claim Did Not Result in a Recognized Loss |
| 32,807 | 530077612 | Claim Did Not Result in a Recognized Loss |
| 32,808 | 530077613 | Claim Did Not Result in a Recognized Loss |
| 32,809 | 530077616 | Claim Did Not Result in a Recognized Loss |
| 32,810 | 530077617 | Claim Did Not Result in a Recognized Loss |
| 32,811 | 530077619 | Claim Did Not Result in a Recognized Loss |
| 32,812 | 530077620 | Claim Did Not Result in a Recognized Loss |
| 32,813 | 530077621 | Claim Did Not Result in a Recognized Loss |
| 32,814 | 530077623 | Claim Did Not Result in a Recognized Loss |
| 32,815 | 530077625 | Claim Did Not Result in a Recognized Loss |
| 32,816 | 530077627 | Claim Did Not Result in a Recognized Loss |
| 32,817 | 530077628 | Claim Did Not Result in a Recognized Loss |
| 32,818 | 530077630 | Claim Did Not Result in a Recognized Loss |
| 32,819 | 530077631 | Claim Did Not Result in a Recognized Loss |
| 32,820 | 530077632 | Claim Did Not Result in a Recognized Loss |
| 32,821 | 530077637 | Claim Did Not Result in a Recognized Loss |
| 32,822 | 530077638 | Claim Did Not Result in a Recognized Loss |
| 32,823 | 530077642 | Claim Did Not Result in a Recognized Loss |
| 32,824 | 530077643 | Claim Did Not Result in a Recognized Loss |
| 32,825 | 530077644 | Claim Did Not Result in a Recognized Loss |
| 32,826 | 530077645 | Claim Did Not Result in a Recognized Loss |
| 32,827 | 530077645 | Claim Did Not Result in a Recognized Loss |
| 32,828 | 530077645 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 58,637 | 530123790 | Claim Did Not Result in a Recognized Loss |
| 58,638 | 530123791 | Claim Did Not Result in a Recognized Loss |
| 58,639 | 530123792 | Claim Did Not Result in a Recognized Loss |
| 58,640 | 530123793 | Claim Did Not Result in a Recognized Loss |
| 58,641 | 530123795 | Claim Did Not Result in a Recognized Loss |
| 58,642 | 530123796 | Claim Did Not Result in a Recognized Loss |
| 58,643 | 530123801 | Claim Did Not Result in a Recognized Loss |
| 58,644 | 530123836 | No Eligible Purchases During the Class Period |
| 58,645 | 530123840 | Claim Did Not Result in a Recognized Loss |
| 58,646 | 530123841 | Claim Did Not Result in a Recognized Loss |
| 58,647 | 530123850 | Claim Did Not Result in a Recognized Loss |
| 58,648 | 530123854 | Claim Did Not Result in a Recognized Loss |
| 58,649 | 530123856 | Claim Did Not Result in a Recognized Loss |
| 58,650 | 530123866 | No Eligible Purchases During the Class Period |
| 58,651 | 530123868 | Claim Did Not Result in a Recognized Loss |
| 58,652 | 530123870 | Claim Did Not Result in a Recognized Loss |
| 58,653 | 530123871 | Claim Did Not Result in a Recognized Loss |
| 58,654 | 530123873 | Claim Did Not Result in a Recognized Loss |
| 58,655 | 530123877 | Claim Did Not Result in a Recognized Loss |
| 58,656 | 530123905 | Claim Did Not Result in a Recognized Loss |
| 58,657 | 530123907 | Claim Did Not Result in a Recognized Loss |
| 58,658 | 530123911 | Claim Did Not Result in a Recognized Loss |
| 58,659 | 530123912 | Claim Did Not Result in a Recognized Loss |
| 58,660 | 530123914 | Claim Did Not Result in a Recognized Loss |
| 58,661 | 530123915 | Claim Did Not Result in a Recognized Loss |
| 58,662 | 530123926 | Claim Did Not Result in a Recognized Loss |
| 58,663 | 530123928 | Claim Did Not Result in a Recognized Loss |
| 58,664 | 530123930 | Claim Did Not Result in a Recognized Loss |
| 58,665 | 530123931 | Claim Did Not Result in a Recognized Loss |
| 58,666 | 530123932 | No Eligible Purchases During the Class Period |
| 58,667 | 530123933 | No Eligible Purchases During the Class Period |
| 58,668 | 530123934 | Claim Did Not Result in a Recognized Loss |
| 58,669 | 530123938 | No Eligible Purchases During the Class Period |
| 58,670 | 530123940 | Claim Did Not Result in a Recognized Loss |
| 58,671 | 530123942 | No Eligible Purchases During the Class Period |
| 58,672 | 530123946 | Claim Did Not Result in a Recognized Loss |
| 58,673 | 530123948 | Claim Did Not Result in a Recognized Loss |
| 58,674 | 530123951 | Claim Did Not Result in a Recognized Loss |
| 58,675 | 530123982 | Claim Did Not Result in a Recognized Loss |
| 58,676 | 530123984 | No Eligible Purchases During the Class Period |
| 58,677 | 530123988 | Claim Did Not Result in a Recognized Loss |
| 58,678 | 530123992 | Claim Did Not Result in a Recognized Loss |
| 58,679 | 530123996 | No Eligible Purchases During the Class Period |
| 58,680 | 530124012 | Claim Did Not Result in a Recognized Loss |
| 58,681 | 530124015 | Claim Did Not Result in a Recognized Loss |
| 58,682 | 530124017 | No Eligible Purchases During the Class Period |
| 58,683 | 530124022 | Claim Did Not Result in a Recognized Loss |
| 58,684 | 530124023 | Claim Did Not Result in a Recognized Loss |
| 58,685 | 530124041 | Claim Did Not Result in a Recognized Loss |
| 58,686 | 530124052 | Claim Did Not Result in a Recognized Loss |
| 58,687 | 530124060 | Claim Did Not Result in a Recognized Loss |
| 58,688 | 530124061 | No Eligible Purchases During the Class Period |
| 58,689 | 530124067 | Claim Did Not Result in a Recognized Loss |
| 58,690 | 530124069 | Claim Did Not Result in a Recognized Loss |
| 58,691 | 530124078 | Claim Did Not Result in a Recognized Loss |
| 58,692 | 530124079 | Claim Did Not Result in a Recognized Loss |
| 58,693 | 530124083 | Claim Did Not Result in a Recognized Loss |
| 58,694 | 530124085 | Claim Did Not Result in a Recognized Loss |
| 58,695 | 530124086 | Claim Did Not Result in a Recognized Loss |
| 58,696 | 530124087 | Claim Did Not Result in a Recognized Loss |
| 58,697 | 530124090 | Claim Did Not Result in a Recognized Loss |
| 58,698 | 530124117 | Claim Did Not Result in a Recognized Loss |
| 58,699 | 530124142 | Claim Did Not Result in a Recognized Loss |
| 58,700 | 530124143 | Claim Did Not Result in a Recognized Loss |
| 58,701 | 530124145 | No Eligible Purchases During the Class Period |
| 58,702 | 530124146 | No Eligible Purchases During the Class Period |
| 58,703 | 530124147 | No Eligible Purchases During the Class Period |
| 58,704 | 530124148 | No Eligible Purchases During the Class Period |
| 58,705 | 530124149 | No Eligible Purchases During the Class Period |
| 58,706 | 530124150 | No Eligible Purchases During the Class Period |
| 58,707 | 530124151 | No Eligible Purchases During the Class Period |
| 58,708 | 530124152 | No Eligible Purchases During the Class Period |
| 58,709 | 530124153 | No Eligible Purchases During the Class Period |
| 58,710 | 530124154 | No Eligible Purchases During the Class Period |
| 58,711 | 530124155 | No Eligible Purchases During the Class Period |
| 58,712 | 530124156 | No Eligible Purchases During the Class Period |
| 58,713 | 530124157 | No Eligible Purchases During the Class Period |
| 58,714 | 530124158 | No Eligible Purchases During the Class Period |
| 58,715 | 530124159 | No Eligible Purchases During the Class Period |
| 58,716 | 530124160 | No Eligible Purchases During the Class Period |
| 58,717 | 530124161 | No Eligible Purchases During the Class Period |
| 58,718 | 530124162 | No Eligible Purchases During the Class Period |
| 58,719 | 530124163 | No Eligible Purchases During the Class Period |
| 58,720 | 530124164 | No Eligible Purchases During the Class Period |
| 58,721 | 530124165 | No Eligible Purchases During the Class Period |
| 58,722 | 530124166 | No Eligible Purchases During the Class Period |
| 58,723 | 530124167 | No Eligible Purchases During the Class Period |
| 58,724 | 530124168 | No Eligible Purchases During the Class Period |
| 58,725 | 530124169 | No Eligible Purchases During the Class Period |
| 58,726 | 530124170 | No Eligible Purchases During the Class Period |
| 58,727 | 530124171 | No Eligible Purchases During the Class Period |
| 58,728 | 530124172 | No Eligible Purchases During the Class Period |
| 58,729 | 530124173 | No Eligible Purchases During the Class Period |
| 58,730 | 530124174 | No Eligible Purchases During the Class Period |
| 58,731 | 530124175 | No Eligible Purchases During the Class Period |
| 58,732 | 530124176 | No Eligible Purchases During the Class Period |
| 58,733 | 530124177 | No Eligible Purchases During the Class Period |
| 58,734 | 530124178 | No Eligible Purchases During the Class Period |
| 58,735 | 530124179 | No Eligible Purchases During the Class Period |
| 58,736 | 530124180 | No Eligible Purchases During the Class Period |
| 58,737 | 530124181 | No Eligible Purchases During the Class Period |
| 58,738 | 530124182 | No Eligible Purchases During the Class Period |
| 58,739 | 530124183 | No Eligible Purchases During the Class Period |
| 58,740 | 530124184 | No Eligible Purchases During the Class Period |
| 58,741 | 530124185 | No Eligible Purchases During the Class Period |
| 58,742 | 530124186 | No Eligible Purchases During the Class Period |
| 58,743 | 530124187 | No Eligible Purchases During the Class Period |
| 58,744 | 530124188 | No Eligible Purchases During the Class Period |
| 58,745 | 530124189 | No Eligible Purchases During the Class Period |
| 58,746 | 530124190 | No Eligible Purchases During the Class Period |
| 58,747 | 530124191 | No Eligible Purchases During the Class Period |
| 58,748 | 530124192 | No Eligible Purchases During the Class Period |
| 58,749 | 530124193 | No Eligible Purchases During the Class Period |
| 58,750 | 530124194 | No Eligible Purchases During the Class Period |
| 58,751 | 530124195 | No Eligible Purchases During the Class Period |
| 58,752 | 530124196 | No Eligible Purchases During the Class Period |
| 58,753 | 530124197 | No Eligible Purchases During the Class Period |
| 58,754 | 530124198 | No Eligible Purchases During the Class Period |
| 58,755 | 530124199 | No Eligible Purchases During the Class Period |
| 58,756 | 530124200 | No Eligible Purchases During the Class Period |
| 58,757 | 530124201 | No Eligible Purchases During the Class Period |
| 58,758 | 530124202 | No Eligible Purchases During the Class Period |
| 58,759 | 530124203 | No Eligible Purchases During the Class Period |
| 58,760 | 530124204 | No Eligible Purchases During the Class Period |
| 58,761 | 530124205 | No Eligible Purchases During the Class Period |
| 58,762 | 530124206 | No Eligible Purchases During the Class Period |
| 58,763 | 530124207 | No Eligible Purchases During the Class Period |
| 58,764 | 530124208 | No Eligible Purchases During the Class Period |
| 58,765 | 530124209 | No Eligible Purchases During the Class Period |
| 58,766 | 530124210 | No Eligible Purchases During the Class Period |
| 58,767 | 530124211 | No Eligible Purchases During the Class Period |
| 58,768 | 530124212 | No Eligible Purchases During the Class Period |
| 58,769 | 530124213 | No Eligible Purchases During the Class Period |
| 58,770 | 530124214 | No Eligible Purchases During the Class Period |
| 58,771 | 530124215 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,886 | 530013298 | Claim Did Not Result in a Recognized Loss |
| 6,887 | 530013299 | Claim Did Not Result in a Recognized Loss |
| 6,888 | 530013300 | Claim Did Not Result in a Recognized Loss |
| 6,889 | 530013301 | Claim Did Not Result in a Recognized Loss |
| 6,890 | 530013302 | Claim Did Not Result in a Recognized Loss |
| 6,891 | 530013303 | Claim Did Not Result in a Recognized Loss |
| 6,892 | 530013308 | Claim Did Not Result in a Recognized Loss |
| 6,893 | 530013309 | Claim Did Not Result in a Recognized Loss |
| 6,894 | 530013310 | Claim Did Not Result in a Recognized Loss |
| 6,895 | 530013311 | Claim Did Not Result in a Recognized Loss |
| 6,896 | 530013312 | No Eligible Purchases During the Class Period |
| 6,897 | 530013314 | Claim Did Not Result in a Recognized Loss |
| 6,898 | 530013315 | Claim Did Not Result in a Recognized Loss |
| 6,899 | 530013316 | Claim Did Not Result in a Recognized Loss |
| 6,900 | 530013317 | Claim Did Not Result in a Recognized Loss |
| 6,901 | 530013318 | Claim Did Not Result in a Recognized Loss |
| 6,902 | 530013320 | Claim Did Not Result in a Recognized Loss |
| 6,903 | 530013321 | Claim Did Not Result in a Recognized Loss |
| 6,904 | 530013323 | Claim Did Not Result in a Recognized Loss |
| 6,905 | 530013324 | Claim Did Not Result in a Recognized Loss |
| 6,906 | 530013326 | Claim Did Not Result in a Recognized Loss |
| 6,907 | 530013327 | Claim Did Not Result in a Recognized Loss |
| 6,908 | 530013328 | Claim Did Not Result in a Recognized Loss |
| 6,909 | 530013329 | Claim Did Not Result in a Recognized Loss |
| 6,910 | 530013331 | Claim Did Not Result in a Recognized Loss |
| 6,911 | 530013332 | Claim Did Not Result in a Recognized Loss |
| 6,912 | 530013333 | Claim Did Not Result in a Recognized Loss |
| 6,913 | 530013335 | Claim Did Not Result in a Recognized Loss |
| 6,914 | 530013336 | Claim Did Not Result in a Recognized Loss |
| 6,915 | 530013337 | Claim Did Not Result in a Recognized Loss |
| 6,916 | 530013339 | Claim Did Not Result in a Recognized Loss |
| 6,917 | 530013340 | Claim Did Not Result in a Recognized Loss |
| 6,918 | 530013341 | Claim Did Not Result in a Recognized Loss |
| 6,919 | 530013343 | Claim Did Not Result in a Recognized Loss |
| 6,920 | 530013345 | Claim Did Not Result in a Recognized Loss |
| 6,921 | 530013346 | Claim Did Not Result in a Recognized Loss |
| 6,922 | 530013347 | Claim Did Not Result in a Recognized Loss |
| 6,923 | 530013351 | Claim Did Not Result in a Recognized Loss |
| 6,924 | 530013353 | Claim Did Not Result in a Recognized Loss |
| 6,925 | 530013358 | Claim Did Not Result in a Recognized Loss |
| 6,926 | 530013359 | Claim Did Not Result in a Recognized Loss |
| 6,927 | 530013364 | No Eligible Purchases During the Class Period |
| 6,928 | 530013368 | Claim Did Not Result in a Recognized Loss |
| 6,929 | 530013374 | Claim Did Not Result in a Recognized Loss |
| 6,930 | 530013375 | Claim Did Not Result in a Recognized Loss |
| 6,931 | 530013376 | No Eligible Purchases During the Class Period |
| 6,932 | 530013377 | Claim Did Not Result in a Recognized Loss |
| 6,933 | 530013378 | Claim Did Not Result in a Recognized Loss |
| 6,934 | 530013381 | No Eligible Purchases During the Class Period |
| 6,935 | 530013382 | Claim Did Not Result in a Recognized Loss |
| 6,936 | 530013385 | Claim Did Not Result in a Recognized Loss |
| 6,937 | 530013387 | Claim Did Not Result in a Recognized Loss |
| 6,938 | 530013388 | Claim Did Not Result in a Recognized Loss |
| 6,939 | 530013389 | Claim Did Not Result in a Recognized Loss |
| 6,940 | 530013390 | Claim Did Not Result in a Recognized Loss |
| 6,941 | 530013391 | Claim Did Not Result in a Recognized Loss |
| 6,942 | 530013393 | Claim Did Not Result in a Recognized Loss |
| 6,943 | 530013394 | Claim Did Not Result in a Recognized Loss |
| 6,944 | 530013395 | Claim Did Not Result in a Recognized Loss |
| 6,945 | 530013397 | Claim Did Not Result in a Recognized Loss |
| 6,946 | 530013398 | Claim Did Not Result in a Recognized Loss |
| 6,947 | 530013399 | Claim Did Not Result in a Recognized Loss |
| 6,948 | 530013401 | No Eligible Purchases During the Class Period |
| 6,949 | 530013403 | No Eligible Purchases During the Class Period |
| 6,950 | 530013406 | Claim Did Not Result in a Recognized Loss |
| 6,951 | 530013407 | Claim Did Not Result in a Recognized Loss |
| 6,952 | 530013408 | No Eligible Purchases During the Class Period |
| 6,953 | 530013409 | No Eligible Purchases During the Class Period |
| 6,954 | 530013410 | Claim Did Not Result in a Recognized Loss |
| 6,955 | 530013411 | Claim Did Not Result in a Recognized Loss |
| 6,956 | 530013412 | Claim Did Not Result in a Recognized Loss |
| 6,957 | 530013413 | No Eligible Purchases During the Class Period |
| 6,958 | 530013414 | Claim Did Not Result in a Recognized Loss |
| 6,959 | 530013415 | Claim Did Not Result in a Recognized Loss |
| 6,960 | 530013418 | Claim Did Not Result in a Recognized Loss |
| 6,961 | 530013419 | Claim Did Not Result in a Recognized Loss |
| 6,962 | 530013421 | Claim Did Not Result in a Recognized Loss |
| 6,963 | 530013422 | Claim Did Not Result in a Recognized Loss |
| 6,964 | 530013423 | Claim Did Not Result in a Recognized Loss |
| 6,965 | 530013424 | Claim Did Not Result in a Recognized Loss |
| 6,966 | 530013426 | Claim Did Not Result in a Recognized Loss |
| 6,967 | 530013427 | Claim Did Not Result in a Recognized Loss |
| 6,968 | 530013430 | Claim Did Not Result in a Recognized Loss |
| 6,969 | 530013433 | Claim Did Not Result in a Recognized Loss |
| 6,970 | 530013434 | Claim Did Not Result in a Recognized Loss |
| 6,971 | 530013436 | Claim Did Not Result in a Recognized Loss |
| 6,972 | 530013438 | Claim Did Not Result in a Recognized Loss |
| 6,973 | 530013440 | Claim Did Not Result in a Recognized Loss |
| 6,974 | 530013441 | Claim Did Not Result in a Recognized Loss |
| 6,975 | 530013442 | No Eligible Purchases During the Class Period |
| 6,976 | 530013444 | Claim Did Not Result in a Recognized Loss |
| 6,977 | 530013447 | Claim Did Not Result in a Recognized Loss |
| 6,978 | 530013448 | Claim Did Not Result in a Recognized Loss |
| 6,979 | 530013449 | Claim Did Not Result in a Recognized Loss |
| 6,980 | 530013451 | Claim Did Not Result in a Recognized Loss |
| 6,981 | 530013452 | Claim Did Not Result in a Recognized Loss |
| 6,982 | 530013454 | No Eligible Purchases During the Class Period |
| 6,983 | 530013455 | Claim Did Not Result in a Recognized Loss |
| 6,984 | 530013461 | Claim Did Not Result in a Recognized Loss |
| 6,985 | 530013462 | Claim Did Not Result in a Recognized Loss |
| 6,986 | 530013463 | Claim Did Not Result in a Recognized Loss |
| 6,987 | 530013464 | Claim Did Not Result in a Recognized Loss |
| 6,988 | 530013466 | Claim Did Not Result in a Recognized Loss |
| 6,989 | 530013467 | Claim Did Not Result in a Recognized Loss |
| 6,990 | 530013468 | Claim Did Not Result in a Recognized Loss |
| 6,991 | 530013470 | Claim Did Not Result in a Recognized Loss |
| 6,992 | 530013471 | No Eligible Purchases During the Class Period |
| 6,993 | 530013472 | Claim Did Not Result in a Recognized Loss |
| 6,994 | 530013475 | Claim Did Not Result in a Recognized Loss |
| 6,995 | 530013476 | Claim Did Not Result in a Recognized Loss |
| 6,996 | 530013481 | Claim Did Not Result in a Recognized Loss |
| 6,997 | 530013482 | No Eligible Purchases During the Class Period |
| 6,998 | 530013483 | Claim Did Not Result in a Recognized Loss |
| 6,999 | 530013485 | Claim Did Not Result in a Recognized Loss |
| 7,000 | 530013487 | Claim Did Not Result in a Recognized Loss |
| 7,001 | 530013488 | Claim Did Not Result in a Recognized Loss |
| 7,002 | 530013489 | No Eligible Purchases During the Class Period |
| 7,003 | 530013491 | Claim Did Not Result in a Recognized Loss |
| 7,004 | 530013493 | Claim Did Not Result in a Recognized Loss |
| 7,005 | 530013495 | Claim Did Not Result in a Recognized Loss |
| 7,006 | 530013498 | Claim Did Not Result in a Recognized Loss |
| 7,007 | 530013502 | Claim Did Not Result in a Recognized Loss |
| 7,008 | 530013509 | Claim Did Not Result in a Recognized Loss |
| 7,009 | 530013512 | Claim Did Not Result in a Recognized Loss |
| 7,010 | 530013514 | Claim Did Not Result in a Recognized Loss |
| 7,011 | 530013515 | Claim Did Not Result in a Recognized Loss |
| 7,012 | 530013519 | Claim Did Not Result in a Recognized Loss |
| 7,013 | 530013521 | Claim Did Not Result in a Recognized Loss |
| 7,014 | 530013524 | Claim Did Not Result in a Recognized Loss |
| 7,015 | 530013525 | Claim Did Not Result in a Recognized Loss |
| 7,016 | 530013527 | Claim Did Not Result in a Recognized Loss |
| 7,017 | 530013528 | Claim Did Not Result in a Recognized Loss |
| 7,018 | 530013530 | Claim Did Not Result in a Recognized Loss |
| 32,829 | 530077646 | Claim Did Not Result in a Recognized Loss |
| 32,830 | 530077648 | Claim Did Not Result in a Recognized Loss |
| 32,831 | 530077649 | No Eligible Purchases During the Class Period |
| 32,832 | 530077653 | Claim Did Not Result in a Recognized Loss |
| 32,833 | 530077654 | Claim Did Not Result in a Recognized Loss |
| 32,834 | 530077656 | Claim Did Not Result in a Recognized Loss |
| 32,835 | 530077657 | Claim Did Not Result in a Recognized Loss |
| 32,836 | 530077658 | Claim Did Not Result in a Recognized Loss |
| 32,837 | 530077660 | Claim Did Not Result in a Recognized Loss |
| 32,838 | 530077661 | Claim Did Not Result in a Recognized Loss |
| 32,839 | 530077662 | Claim Did Not Result in a Recognized Loss |
| 32,840 | 530077663 | Claim Did Not Result in a Recognized Loss |
| 32,841 | 530077664 | Claim Did Not Result in a Recognized Loss |
| 32,842 | 530077668 | Claim Did Not Result in a Recognized Loss |
| 32,843 | 530077669 | Claim Did Not Result in a Recognized Loss |
| 32,844 | 530077671 | Claim Did Not Result in a Recognized Loss |
| 32,845 | 530077673 | Claim Did Not Result in a Recognized Loss |
| 32,846 | 530077674 | Claim Did Not Result in a Recognized Loss |
| 32,847 | 530077675 | Claim Did Not Result in a Recognized Loss |
| 32,848 | 530077676 | Claim Did Not Result in a Recognized Loss |
| 32,849 | 530077679 | Claim Did Not Result in a Recognized Loss |
| 32,850 | 530077681 | Claim Did Not Result in a Recognized Loss |
| 32,851 | 530077683 | Claim Did Not Result in a Recognized Loss |
| 32,852 | 530077684 | Claim Did Not Result in a Recognized Loss |
| 32,853 | 530077685 | Claim Did Not Result in a Recognized Loss |
| 32,854 | 530077687 | Claim Did Not Result in a Recognized Loss |
| 32,855 | 530077688 | Claim Did Not Result in a Recognized Loss |
| 32,856 | 530077689 | Claim Did Not Result in a Recognized Loss |
| 32,857 | 530077690 | Claim Did Not Result in a Recognized Loss |
| 32,858 | 530077691 | Claim Did Not Result in a Recognized Loss |
| 32,859 | 530077692 | Claim Did Not Result in a Recognized Loss |
| 32,860 | 530077693 | Claim Did Not Result in a Recognized Loss |
| 32,861 | 530077694 | Claim Did Not Result in a Recognized Loss |
| 32,862 | 530077696 | No Eligible Purchases During the Class Period |
| 32,863 | 530077698 | Claim Did Not Result in a Recognized Loss |
| 32,864 | 530077701 | Claim Did Not Result in a Recognized Loss |
| 32,865 | 530077702 | Claim Did Not Result in a Recognized Loss |
| 32,866 | 530077703 | Claim Did Not Result in a Recognized Loss |
| 32,867 | 530077706 | Claim Did Not Result in a Recognized Loss |
| 32,868 | 530077708 | Claim Did Not Result in a Recognized Loss |
| 32,869 | 530077709 | Claim Did Not Result in a Recognized Loss |
| 32,870 | 530077710 | Claim Did Not Result in a Recognized Loss |
| 32,871 | 530077711 | Claim Did Not Result in a Recognized Loss |
| 32,872 | 530077712 | Claim Did Not Result in a Recognized Loss |
| 32,873 | 530077713 | Claim Did Not Result in a Recognized Loss |
| 32,874 | 530077715 | Claim Did Not Result in a Recognized Loss |
| 32,875 | 530077716 | Claim Did Not Result in a Recognized Loss |
| 32,876 | 530077718 | Claim Did Not Result in a Recognized Loss |
| 32,877 | 530077720 | Claim Did Not Result in a Recognized Loss |
| 32,878 | 530077721 | Claim Did Not Result in a Recognized Loss |
| 32,879 | 530077722 | Claim Did Not Result in a Recognized Loss |
| 32,880 | 530077723 | Claim Did Not Result in a Recognized Loss |
| 32,881 | 530077724 | Claim Did Not Result in a Recognized Loss |
| 32,882 | 530077726 | Claim Did Not Result in a Recognized Loss |
| 32,883 | 530077731 | Claim Did Not Result in a Recognized Loss |
| 32,884 | 530077732 | Claim Did Not Result in a Recognized Loss |
| 32,885 | 530077733 | Claim Did Not Result in a Recognized Loss |
| 32,886 | 530077734 | Claim Did Not Result in a Recognized Loss |
| 32,887 | 530077735 | Claim Did Not Result in a Recognized Loss |
| 32,888 | 530077736 | Claim Did Not Result in a Recognized Loss |
| 32,889 | 530077737 | Claim Did Not Result in a Recognized Loss |
| 32,890 | 530077738 | Claim Did Not Result in a Recognized Loss |
| 32,891 | 530077743 | Claim Did Not Result in a Recognized Loss |
| 32,892 | 530077745 | Claim Did Not Result in a Recognized Loss |
| 32,893 | 530077746 | Claim Did Not Result in a Recognized Loss |
| 32,894 | 530077749 | Claim Did Not Result in a Recognized Loss |
| 32,895 | 530077752 | Claim Did Not Result in a Recognized Loss |
| 32,896 | 530077753 | Claim Did Not Result in a Recognized Loss |
| 32,897 | 530077756 | Claim Did Not Result in a Recognized Loss |
| 32,898 | 530077760 | Claim Did Not Result in a Recognized Loss |
| 32,899 | 530077761 | Claim Did Not Result in a Recognized Loss |
| 32,900 | 530077764 | Claim Did Not Result in a Recognized Loss |
| 32,901 | 530077765 | Claim Did Not Result in a Recognized Loss |
| 32,902 | 530077766 | Claim Did Not Result in a Recognized Loss |
| 32,903 | 530077767 | Claim Did Not Result in a Recognized Loss |
| 32,904 | 530077769 | Claim Did Not Result in a Recognized Loss |
| 32,905 | 530077770 | Claim Did Not Result in a Recognized Loss |
| 32,906 | 530077772 | Claim Did Not Result in a Recognized Loss |
| 32,907 | 530077775 | Claim Did Not Result in a Recognized Loss |
| 32,908 | 530077777 | Claim Did Not Result in a Recognized Loss |
| 32,909 | 530077778 | Claim Did Not Result in a Recognized Loss |
| 32,910 | 530077779 | Claim Did Not Result in a Recognized Loss |
| 32,911 | 530077782 | Claim Did Not Result in a Recognized Loss |
| 32,912 | 530077783 | Claim Did Not Result in a Recognized Loss |
| 32,913 | 530077784 | Claim Did Not Result in a Recognized Loss |
| 32,914 | 530077785 | Claim Did Not Result in a Recognized Loss |
| 32,915 | 530077789 | Claim Did Not Result in a Recognized Loss |
| 32,916 | 530077790 | Claim Did Not Result in a Recognized Loss |
| 32,917 | 530077793 | Claim Did Not Result in a Recognized Loss |
| 32,918 | 530077794 | Claim Did Not Result in a Recognized Loss |
| 32,919 | 530077795 | Claim Did Not Result in a Recognized Loss |
| 32,920 | 530077798 | Claim Did Not Result in a Recognized Loss |
| 32,921 | 530077799 | No Eligible Purchases During the Class Period |
| 32,922 | 530077802 | Claim Did Not Result in a Recognized Loss |
| 32,923 | 530077803 | Claim Did Not Result in a Recognized Loss |
| 32,924 | 530077804 | Claim Did Not Result in a Recognized Loss |
| 32,925 | 530077806 | Claim Did Not Result in a Recognized Loss |
| 32,926 | 530077807 | Claim Did Not Result in a Recognized Loss |
| 32,927 | 530077813 | Claim Did Not Result in a Recognized Loss |
| 32,928 | 530077814 | Claim Did Not Result in a Recognized Loss |
| 32,929 | 530077815 | Claim Did Not Result in a Recognized Loss |
| 32,930 | 530077817 | Claim Did Not Result in a Recognized Loss |
| 32,931 | 530077818 | Claim Did Not Result in a Recognized Loss |
| 32,932 | 530077819 | No Eligible Purchases During the Class Period |
| 32,933 | 530077820 | Claim Did Not Result in a Recognized Loss |
| 32,934 | 530077822 | Claim Did Not Result in a Recognized Loss |
| 32,935 | 530077823 | Claim Did Not Result in a Recognized Loss |
| 32,936 | 530077824 | Claim Did Not Result in a Recognized Loss |
| 32,937 | 530077825 | Claim Did Not Result in a Recognized Loss |
| 32,938 | 530077826 | Claim Did Not Result in a Recognized Loss |
| 32,939 | 530077828 | Claim Did Not Result in a Recognized Loss |
| 32,940 | 530077832 | Claim Did Not Result in a Recognized Loss |
| 32,941 | 530077833 | Claim Did Not Result in a Recognized Loss |
| 32,942 | 530077834 | Claim Did Not Result in a Recognized Loss |
| 32,943 | 530077835 | Claim Did Not Result in a Recognized Loss |
| 32,944 | 530077836 | Claim Did Not Result in a Recognized Loss |
| 32,945 | 530077839 | Claim Did Not Result in a Recognized Loss |
| 32,946 | 530077842 | Claim Did Not Result in a Recognized Loss |
| 32,947 | 530077843 | Claim Did Not Result in a Recognized Loss |
| 32,948 | 530077844 | Claim Did Not Result in a Recognized Loss |
| 32,949 | 530077845 | Claim Did Not Result in a Recognized Loss |
| 32,950 | 530077847 | Claim Did Not Result in a Recognized Loss |
| 32,951 | 530077848 | Claim Did Not Result in a Recognized Loss |
| 32,952 | 530077849 | Claim Did Not Result in a Recognized Loss |
| 32,953 | 530077853 | Claim Did Not Result in a Recognized Loss |
| 32,954 | 530077854 | Claim Did Not Result in a Recognized Loss |
| 32,955 | 530077859 | Claim Did Not Result in a Recognized Loss |
| 32,956 | 530077861 | Claim Did Not Result in a Recognized Loss |
| 32,957 | 530077863 | Claim Did Not Result in a Recognized Loss |
| 32,958 | 530077864 | Claim Did Not Result in a Recognized Loss |
| 32,959 | 530077865 | Claim Did Not Result in a Recognized Loss |
| 32,960 | 530077867 | Claim Did Not Result in a Recognized Loss |
| 32,961 | 530077868 | Claim Did Not Result in a Recognized Loss |
| 32,962 | 530077872 | Claim Did Not Result in a Recognized Loss |
| 32,963 | 530077872 | Claim Did Not Result in a Recognized Loss |
| 58,772 | 530124216 | No Eligible Purchases During the Class Period |
| 58,773 | 530124217 | No Eligible Purchases During the Class Period |
| 58,774 | 530124218 | No Eligible Purchases During the Class Period |
| 58,775 | 530124219 | No Eligible Purchases During the Class Period |
| 58,776 | 530124220 | Claim Did Not Result in a Recognized Loss |
| 58,777 | 530124221 | Claim Did Not Result in a Recognized Loss |
| 58,778 | 530124222 | Claim Did Not Result in a Recognized Loss |
| 58,779 | 530124223 | Claim Did Not Result in a Recognized Loss |
| 58,780 | 530124224 | Claim Did Not Result in a Recognized Loss |
| 58,781 | 530124225 | Claim Did Not Result in a Recognized Loss |
| 58,782 | 530124227 | Claim Did Not Result in a Recognized Loss |
| 58,783 | 530124228 | Claim Did Not Result in a Recognized Loss |
| 58,784 | 530124230 | Claim Did Not Result in a Recognized Loss |
| 58,785 | 530124232 | Claim Did Not Result in a Recognized Loss |
| 58,786 | 530124233 | Claim Did Not Result in a Recognized Loss |
| 58,787 | 530124235 | Claim Did Not Result in a Recognized Loss |
| 58,788 | 530124236 | Claim Did Not Result in a Recognized Loss |
| 58,789 | 530124240 | Claim Did Not Result in a Recognized Loss |
| 58,790 | 530124241 | Claim Did Not Result in a Recognized Loss |
| 58,791 | 530124242 | Claim Did Not Result in a Recognized Loss |
| 58,792 | 530124243 | Claim Did Not Result in a Recognized Loss |
| 58,793 | 530124244 | No Eligible Purchases During the Class Period |
| 58,794 | 530124245 | No Eligible Purchases During the Class Period |
| 58,795 | 530124247 | Claim Did Not Result in a Recognized Loss |
| 58,796 | 530124248 | Claim Did Not Result in a Recognized Loss |
| 58,797 | 530124249 | Claim Did Not Result in a Recognized Loss |
| 58,798 | 530124250 | Claim Did Not Result in a Recognized Loss |
| 58,799 | 530124251 | Claim Did Not Result in a Recognized Loss |
| 58,800 | 530124253 | Claim Did Not Result in a Recognized Loss |
| 58,801 | 530124256 | Claim Did Not Result in a Recognized Loss |
| 58,802 | 530124265 | Claim Did Not Result in a Recognized Loss |
| 58,803 | 530124268 | Claim Did Not Result in a Recognized Loss |
| 58,804 | 530124269 | Claim Did Not Result in a Recognized Loss |
| 58,805 | 530124270 | Claim Did Not Result in a Recognized Loss |
| 58,806 | 530124271 | Claim Did Not Result in a Recognized Loss |
| 58,807 | 530124272 | Claim Did Not Result in a Recognized Loss |
| 58,808 | 530124273 | Claim Did Not Result in a Recognized Loss |
| 58,809 | 530124275 | Claim Did Not Result in a Recognized Loss |
| 58,810 | 530124279 | Claim Did Not Result in a Recognized Loss |
| 58,811 | 530124284 | Claim Did Not Result in a Recognized Loss |
| 58,812 | 530124289 | Claim Did Not Result in a Recognized Loss |
| 58,813 | 530124290 | Claim Did Not Result in a Recognized Loss |
| 58,814 | 530124293 | Claim Did Not Result in a Recognized Loss |
| 58,815 | 530124295 | Claim Did Not Result in a Recognized Loss |
| 58,816 | 530124302 | Claim Did Not Result in a Recognized Loss |
| 58,817 | 530124303 | Claim Did Not Result in a Recognized Loss |
| 58,818 | 530124305 | No Eligible Purchases During the Class Period |
| 58,819 | 530124312 | Claim Did Not Result in a Recognized Loss |
| 58,820 | 530124326 | No Eligible Purchases During the Class Period |
| 58,821 | 530124327 | Claim Did Not Result in a Recognized Loss |
| 58,822 | 530124334 | Claim Did Not Result in a Recognized Loss |
| 58,823 | 530124339 | No Eligible Purchases During the Class Period |
| 58,824 | 530124353 | Claim Did Not Result in a Recognized Loss |
| 58,825 | 530124354 | Claim Did Not Result in a Recognized Loss |
| 58,826 | 530124358 | Claim Did Not Result in a Recognized Loss |
| 58,827 | 530124398 | Claim Did Not Result in a Recognized Loss |
| 58,828 | 530124483 | Claim Did Not Result in a Recognized Loss |
| 58,829 | 530124484 | Claim Did Not Result in a Recognized Loss |
| 58,830 | 530124486 | Claim Did Not Result in a Recognized Loss |
| 58,831 | 530124487 | Claim Did Not Result in a Recognized Loss |
| 58,832 | 530124551 | No Eligible Purchases During the Class Period |
| 58,833 | 530124552 | Claim Did Not Result in a Recognized Loss |
| 58,834 | 530124694 | Claim Did Not Result in a Recognized Loss |
| 58,835 | 530124695 | Claim Did Not Result in a Recognized Loss |
| 58,836 | 530124702 | Claim Did Not Result in a Recognized Loss |
| 58,837 | 530124732 | Claim Did Not Result in a Recognized Loss |
| 58,838 | 530124745 | Claim Did Not Result in a Recognized Loss |
| 58,839 | 530124750 | Claim Did Not Result in a Recognized Loss |
| 58,840 | 530124756 | Claim Did Not Result in a Recognized Loss |
| 58,841 | 530124758 | Claim Did Not Result in a Recognized Loss |
| 58,842 | 530124770 | Claim Did Not Result in a Recognized Loss |
| 58,843 | 530124796 | Claim Did Not Result in a Recognized Loss |
| 58,844 | 530124797 | Claim Did Not Result in a Recognized Loss |
| 58,845 | 530124798 | Claim Did Not Result in a Recognized Loss |
| 58,846 | 530124837 | No Eligible Purchases During the Class Period |
| 58,847 | 530124844 | Claim Did Not Result in a Recognized Loss |
| 58,848 | 530124904 | Claim Did Not Result in a Recognized Loss |
| 58,849 | 530124909 | Claim Did Not Result in a Recognized Loss |
| 58,850 | 530124927 | Claim Did Not Result in a Recognized Loss |
| 58,851 | 530124954 | Claim Did Not Result in a Recognized Loss |
| 58,852 | 530124960 | No Eligible Purchases During the Class Period |
| 58,853 | 530124961 | No Eligible Purchases During the Class Period |
| 58,854 | 530124963 | No Eligible Purchases During the Class Period |
| 58,855 | 530124966 | Claim Did Not Result in a Recognized Loss |
| 58,856 | 530124967 | No Eligible Purchases During the Class Period |
| 58,857 | 530124968 | No Eligible Purchases During the Class Period |
| 58,858 | 530124969 | No Eligible Purchases During the Class Period |
| 58,859 | 530124976 | Claim Did Not Result in a Recognized Loss |
| 58,860 | 530124977 | No Eligible Purchases During the Class Period |
| 58,861 | 530124978 | No Eligible Purchases During the Class Period |
| 58,862 | 530124980 | No Eligible Purchases During the Class Period |
| 58,863 | 530124981 | Claim Did Not Result in a Recognized Loss |
| 58,864 | 530124982 | Claim Did Not Result in a Recognized Loss |
| 58,865 | 530124983 | Claim Did Not Result in a Recognized Loss |
| 58,866 | 530124986 | No Eligible Purchases During the Class Period |
| 58,867 | 530124991 | No Eligible Purchases During the Class Period |
| 58,868 | 530124994 | No Eligible Purchases During the Class Period |
| 58,869 | 530124997 | No Eligible Purchases During the Class Period |
| 58,870 | 530124998 | No Eligible Purchases During the Class Period |
| 58,871 | 530124999 | No Eligible Purchases During the Class Period |
| 58,872 | 530125001 | No Eligible Purchases During the Class Period |
| 58,873 | 530125002 | No Eligible Purchases During the Class Period |
| 58,874 | 530125004 | No Eligible Purchases During the Class Period |
| 58,875 | 530125006 | No Eligible Purchases During the Class Period |
| 58,876 | 530125008 | No Eligible Purchases During the Class Period |
| 58,877 | 530125009 | Claim Did Not Result in a Recognized Loss |
| 58,878 | 530125011 | No Eligible Purchases During the Class Period |
| 58,879 | 530125012 | No Eligible Purchases During the Class Period |
| 58,880 | 530125013 | Claim Did Not Result in a Recognized Loss |
| 58,881 | 530125016 | Claim Did Not Result in a Recognized Loss |
| 58,882 | 530125017 | Claim Did Not Result in a Recognized Loss |
| 58,883 | 530125018 | No Eligible Purchases During the Class Period |
| 58,884 | 530125019 | No Eligible Purchases During the Class Period |
| 58,885 | 530125023 | No Eligible Purchases During the Class Period |
| 58,886 | 530125026 | No Eligible Purchases During the Class Period |
| 58,887 | 530125028 | No Eligible Purchases During the Class Period |
| 58,888 | 530125029 | No Eligible Purchases During the Class Period |
| 58,889 | 530125030 | Claim Did Not Result in a Recognized Loss |
| 58,890 | 530125031 | No Eligible Purchases During the Class Period |
| 58,891 | 530125032 | No Eligible Purchases During the Class Period |
| 58,892 | 530125033 | No Eligible Purchases During the Class Period |
| 58,893 | 530125034 | No Eligible Purchases During the Class Period |
| 58,894 | 530125037 | No Eligible Purchases During the Class Period |
| 58,895 | 530125039 | No Eligible Purchases During the Class Period |
| 58,896 | 530125046 | No Eligible Purchases During the Class Period |
| 58,897 | 530125048 | Claim Did Not Result in a Recognized Loss |
| 58,898 | 530125049 | No Eligible Purchases During the Class Period |
| 58,899 | 530125050 | No Eligible Purchases During the Class Period |
| 58,900 | 530125051 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-5**
Rejected Claims
Number of Claims = 77,830

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 7,021 | 530013532 | Claim Did Not Result in a Recognized Loss | 32,964 | 530077873 | Claim Did Not Result in a Recognized Loss | 58,907 | 530125053 | Claim Did Not Result in a Recognized Loss |
| 7,022 | 530013533 | Claim Did Not Result in a Recognized Loss | 32,965 | 530077875 | Claim Did Not Result in a Recognized Loss | 58,908 | 530125055 | Claim Did Not Result in a Recognized Loss |
| 7,023 | 530013534 | Claim Did Not Result in a Recognized Loss | 32,966 | 530077876 | Claim Did Not Result in a Recognized Loss | 58,909 | 530125056 | No Eligible Purchases During the Class Period |
| 7,024 | 530013536 | Claim Did Not Result in a Recognized Loss | 32,967 | 530077877 | Claim Did Not Result in a Recognized Loss | 58,910 | 530125057 | No Eligible Purchases During the Class Period |
| 7,025 | 530013538 | Claim Did Not Result in a Recognized Loss | 32,968 | 530077879 | Claim Did Not Result in a Recognized Loss | 58,911 | 530125058 | Claim Did Not Result in a Recognized Loss |
| 7,026 | 530013539 | Claim Did Not Result in a Recognized Loss | 32,969 | 530077880 | Claim Did Not Result in a Recognized Loss | 58,912 | 530125060 | No Eligible Purchases During the Class Period |
| 7,027 | 530013540 | Claim Did Not Result in a Recognized Loss | 32,970 | 530077882 | Claim Did Not Result in a Recognized Loss | 58,913 | 530125063 | Claim Did Not Result in a Recognized Loss |
| 7,028 | 530013541 | Claim Did Not Result in a Recognized Loss | 32,971 | 530077883 | Claim Did Not Result in a Recognized Loss | 58,914 | 530125064 | No Eligible Purchases During the Class Period |
| 7,029 | 530013545 | Claim Did Not Result in a Recognized Loss | 32,972 | 530077885 | Claim Did Not Result in a Recognized Loss | 58,915 | 530125065 | No Eligible Purchases During the Class Period |
| 7,030 | 530013546 | Claim Did Not Result in a Recognized Loss | 32,973 | 530077886 | Claim Did Not Result in a Recognized Loss | 58,916 | 530125066 | No Eligible Purchases During the Class Period |
| 7,031 | 530013548 | Claim Did Not Result in a Recognized Loss | 32,974 | 530077887 | Claim Did Not Result in a Recognized Loss | 58,917 | 530125067 | No Eligible Purchases During the Class Period |
| 7,032 | 530013549 | Claim Did Not Result in a Recognized Loss | 32,975 | 530077888 | Claim Did Not Result in a Recognized Loss | 58,918 | 530125069 | Claim Did Not Result in a Recognized Loss |
| 7,033 | 530013552 | Claim Did Not Result in a Recognized Loss | 32,976 | 530077889 | Claim Did Not Result in a Recognized Loss | 58,919 | 530125070 | No Eligible Purchases During the Class Period |
| 7,034 | 530013553 | Claim Did Not Result in a Recognized Loss | 32,977 | 530077890 | Claim Did Not Result in a Recognized Loss | 58,920 | 530125071 | Claim Did Not Result in a Recognized Loss |
| 7,035 | 530013554 | Claim Did Not Result in a Recognized Loss | 32,978 | 530077893 | Claim Did Not Result in a Recognized Loss | 58,921 | 530125075 | Claim Did Not Result in a Recognized Loss |
| 7,036 | 530013556 | Claim Did Not Result in a Recognized Loss | 32,979 | 530077896 | Claim Did Not Result in a Recognized Loss | 58,922 | 530125080 | Claim Did Not Result in a Recognized Loss |
| 7,037 | 530013558 | Claim Did Not Result in a Recognized Loss | 32,980 | 530077899 | Claim Did Not Result in a Recognized Loss | 58,923 | 530125082 | Claim Did Not Result in a Recognized Loss |
| 7,038 | 530013559 | Claim Did Not Result in a Recognized Loss | 32,981 | 530077899 | Claim Did Not Result in a Recognized Loss | 58,924 | 530125084 | No Eligible Purchases During the Class Period |
| 7,039 | 530013560 | Claim Did Not Result in a Recognized Loss | 32,982 | 530077900 | Claim Did Not Result in a Recognized Loss | 58,925 | 530125085 | No Eligible Purchases During the Class Period |
| 7,040 | 530013561 | Claim Did Not Result in a Recognized Loss | 32,983 | 530077909 | Claim Did Not Result in a Recognized Loss | 58,926 | 530125086 | Claim Did Not Result in a Recognized Loss |
| 7,041 | 530013564 | Claim Did Not Result in a Recognized Loss | 32,984 | 530077910 | Claim Did Not Result in a Recognized Loss | 58,927 | 530125087 | No Eligible Purchases During the Class Period |
| 7,042 | 530013566 | No Eligible Purchases During the Class Period | 32,985 | 530077911 | Claim Did Not Result in a Recognized Loss | 58,928 | 530125088 | No Eligible Purchases During the Class Period |
| 7,043 | 530013567 | Claim Did Not Result in a Recognized Loss | 32,986 | 530077921 | Claim Did Not Result in a Recognized Loss | 58,929 | 530125092 | No Eligible Purchases During the Class Period |
| 7,044 | 530013568 | Claim Did Not Result in a Recognized Loss | 32,987 | 530077922 | Claim Did Not Result in a Recognized Loss | 58,930 | 530125095 | No Eligible Purchases During the Class Period |
| 7,045 | 530013571 | Claim Did Not Result in a Recognized Loss | 32,988 | 530077924 | Claim Did Not Result in a Recognized Loss | 58,931 | 530125098 | No Eligible Purchases During the Class Period |
| 7,046 | 530013572 | Claim Did Not Result in a Recognized Loss | 32,989 | 530077926 | Claim Did Not Result in a Recognized Loss | 58,932 | 530125099 | Claim Did Not Result in a Recognized Loss |
| 7,047 | 530013575 | Claim Did Not Result in a Recognized Loss | 32,990 | 530077928 | No Eligible Purchases During the Class Period | 58,933 | 530125103 | No Eligible Purchases During the Class Period |
| 7,048 | 530013577 | Claim Did Not Result in a Recognized Loss | 32,991 | 530077931 | Claim Did Not Result in a Recognized Loss | 58,934 | 530125104 | No Eligible Purchases During the Class Period |
| 7,049 | 530013578 | Claim Did Not Result in a Recognized Loss | 32,992 | 530077935 | Claim Did Not Result in a Recognized Loss | 58,935 | 530125106 | No Eligible Purchases During the Class Period |
| 7,050 | 530013580 | Claim Did Not Result in a Recognized Loss | 32,993 | 530077937 | Claim Did Not Result in a Recognized Loss | 58,936 | 530125107 | No Eligible Purchases During the Class Period |
| 7,051 | 530013581 | Claim Did Not Result in a Recognized Loss | 32,994 | 530077948 | Claim Did Not Result in a Recognized Loss | 58,937 | 530125108 | Claim Did Not Result in a Recognized Loss |
| 7,052 | 530013582 | Claim Did Not Result in a Recognized Loss | 32,995 | 530077953 | Claim Did Not Result in a Recognized Loss | 58,938 | 530125109 | No Eligible Purchases During the Class Period |
| 7,053 | 530013583 | Claim Did Not Result in a Recognized Loss | 32,996 | 530077955 | Claim Did Not Result in a Recognized Loss | 58,939 | 530125112 | No Eligible Purchases During the Class Period |
| 7,054 | 530013584 | Claim Did Not Result in a Recognized Loss | 32,997 | 530077963 | Claim Did Not Result in a Recognized Loss | 58,940 | 530125114 | No Eligible Purchases During the Class Period |
| 7,055 | 530013587 | Claim Did Not Result in a Recognized Loss | 32,998 | 530077964 | Claim Did Not Result in a Recognized Loss | 58,941 | 530125115 | No Eligible Purchases During the Class Period |
| 7,056 | 530013588 | Claim Did Not Result in a Recognized Loss | 32,999 | 530077965 | Claim Did Not Result in a Recognized Loss | 58,942 | 530125116 | Claim Did Not Result in a Recognized Loss |
| 7,057 | 530013589 | No Eligible Purchases During the Class Period | 33,000 | 530077968 | No Eligible Purchases During the Class Period | 58,943 | 530125120 | No Eligible Purchases During the Class Period |
| 7,058 | 530013590 | Claim Did Not Result in a Recognized Loss | 33,001 | 530077969 | No Eligible Purchases During the Class Period | 58,944 | 530125122 | No Eligible Purchases During the Class Period |
| 7,059 | 530013593 | Claim Did Not Result in a Recognized Loss | 33,002 | 530077970 | No Eligible Purchases During the Class Period | 58,945 | 530125124 | No Eligible Purchases During the Class Period |
| 7,060 | 530013595 | Claim Did Not Result in a Recognized Loss | 33,003 | 530077974 | No Eligible Purchases During the Class Period | 58,946 | 530125127 | Claim Did Not Result in a Recognized Loss |
| 7,061 | 530013596 | Claim Did Not Result in a Recognized Loss | 33,004 | 530077976 | Claim Did Not Result in a Recognized Loss | 58,947 | 530125130 | Claim Did Not Result in a Recognized Loss |
| 7,062 | 530013600 | Claim Did Not Result in a Recognized Loss | 33,005 | 530077988 | Claim Did Not Result in a Recognized Loss | 58,948 | 530125131 | No Eligible Purchases During the Class Period |
| 7,063 | 530013601 | No Eligible Purchases During the Class Period | 33,006 | 530077998 | Claim Did Not Result in a Recognized Loss | 58,949 | 530125132 | No Eligible Purchases During the Class Period |
| 7,064 | 530013602 | Claim Did Not Result in a Recognized Loss | 33,007 | 530078004 | Claim Did Not Result in a Recognized Loss | 58,950 | 530125133 | No Eligible Purchases During the Class Period |
| 7,065 | 530013603 | Claim Did Not Result in a Recognized Loss | 33,008 | 530078006 | Claim Did Not Result in a Recognized Loss | 58,951 | 530125134 | No Eligible Purchases During the Class Period |
| 7,066 | 530013604 | Claim Did Not Result in a Recognized Loss | 33,009 | 530078008 | Claim Did Not Result in a Recognized Loss | 58,952 | 530125135 | No Eligible Purchases During the Class Period |
| 7,067 | 530013606 | Claim Did Not Result in a Recognized Loss | 33,010 | 530078009 | Claim Did Not Result in a Recognized Loss | 58,953 | 530125136 | No Eligible Purchases During the Class Period |
| 7,068 | 530013607 | Claim Did Not Result in a Recognized Loss | 33,011 | 530078010 | Claim Did Not Result in a Recognized Loss | 58,954 | 530125137 | No Eligible Purchases During the Class Period |
| 7,069 | 530013608 | Claim Did Not Result in a Recognized Loss | 33,012 | 530078011 | Claim Did Not Result in a Recognized Loss | 58,955 | 530125138 | No Eligible Purchases During the Class Period |
| 7,070 | 530013609 | Claim Did Not Result in a Recognized Loss | 33,013 | 530078014 | Claim Did Not Result in a Recognized Loss | 58,956 | 530125141 | Claim Did Not Result in a Recognized Loss |
| 7,071 | 530013610 | Claim Did Not Result in a Recognized Loss | 33,014 | 530078016 | Claim Did Not Result in a Recognized Loss | 58,957 | 530125142 | No Eligible Purchases During the Class Period |
| 7,072 | 530013611 | Claim Did Not Result in a Recognized Loss | 33,015 | 530078019 | Claim Did Not Result in a Recognized Loss | 58,958 | 530125143 | Claim Did Not Result in a Recognized Loss |
| 7,073 | 530013614 | Claim Did Not Result in a Recognized Loss | 33,016 | 530078020 | Claim Did Not Result in a Recognized Loss | 58,959 | 530125145 | No Eligible Purchases During the Class Period |
| 7,074 | 530013619 | Claim Did Not Result in a Recognized Loss | 33,017 | 530078021 | Claim Did Not Result in a Recognized Loss | 58,960 | 530125146 | No Eligible Purchases During the Class Period |
| 7,075 | 530013620 | Claim Did Not Result in a Recognized Loss | 33,018 | 530078022 | Claim Did Not Result in a Recognized Loss | 58,961 | 530125147 | Claim Did Not Result in a Recognized Loss |
| 7,076 | 530013621 | Claim Did Not Result in a Recognized Loss | 33,019 | 530078023 | Claim Did Not Result in a Recognized Loss | 58,962 | 530125149 | Claim Did Not Result in a Recognized Loss |
| 7,077 | 530013623 | Claim Did Not Result in a Recognized Loss | 33,020 | 530078024 | Claim Did Not Result in a Recognized Loss | 58,963 | 530125151 | No Eligible Purchases During the Class Period |
| 7,078 | 530013625 | No Eligible Purchases During the Class Period | 33,021 | 530078105 | Claim Did Not Result in a Recognized Loss | 58,964 | 530125151 | Condition of Ineligibility Never Cured |
| 7,079 | 530013626 | Claim Did Not Result in a Recognized Loss | 33,022 | 530078106 | Claim Did Not Result in a Recognized Loss | 58,965 | 530125153 | No Eligible Purchases During the Class Period |
| 7,080 | 530013627 | No Eligible Purchases During the Class Period | 33,023 | 530078107 | Claim Did Not Result in a Recognized Loss | 58,966 | 530125154 | No Eligible Purchases During the Class Period |
| 7,081 | 530013628 | Claim Did Not Result in a Recognized Loss | 33,024 | 530078110 | Claim Did Not Result in a Recognized Loss | 58,967 | 530125156 | No Eligible Purchases During the Class Period |
| 7,082 | 530013629 | Claim Did Not Result in a Recognized Loss | 33,025 | 530078112 | Claim Did Not Result in a Recognized Loss | 58,968 | 530125158 | No Eligible Purchases During the Class Period |
| 7,083 | 530013631 | Claim Did Not Result in a Recognized Loss | 33,026 | 530078113 | Claim Did Not Result in a Recognized Loss | 58,969 | 530125161 | No Eligible Purchases During the Class Period |
| 7,084 | 530013633 | Claim Did Not Result in a Recognized Loss | 33,027 | 530078113 | Claim Did Not Result in a Recognized Loss | 58,970 | 530125163 | No Eligible Purchases During the Class Period |
| 7,085 | 530013635 | Claim Did Not Result in a Recognized Loss | 33,028 | 530078114 | Claim Did Not Result in a Recognized Loss | 58,971 | 530125164 | No Eligible Purchases During the Class Period |
| 7,086 | 530013638 | Claim Did Not Result in a Recognized Loss | 33,029 | 530078115 | Claim Did Not Result in a Recognized Loss | 58,972 | 530125165 | Claim Did Not Result in a Recognized Loss |
| 7,087 | 530013639 | Claim Did Not Result in a Recognized Loss | 33,030 | 530078117 | Claim Did Not Result in a Recognized Loss | 58,973 | 530125170 | Claim Did Not Result in a Recognized Loss |
| 7,088 | 530013641 | Claim Did Not Result in a Recognized Loss | 33,031 | 530078118 | Claim Did Not Result in a Recognized Loss | 58,974 | 530125171 | No Eligible Purchases During the Class Period |
| 7,089 | 530013642 | Claim Did Not Result in a Recognized Loss | 33,032 | 530078119 | Claim Did Not Result in a Recognized Loss | 58,975 | 530125172 | No Eligible Purchases During the Class Period |
| 7,090 | 530013643 | Claim Did Not Result in a Recognized Loss | 33,033 | 530078120 | Claim Did Not Result in a Recognized Loss | 58,976 | 530125173 | No Eligible Purchases During the Class Period |
| 7,091 | 530013644 | Claim Did Not Result in a Recognized Loss | 33,034 | 530078121 | Claim Did Not Result in a Recognized Loss | 58,977 | 530125174 | Claim Did Not Result in a Recognized Loss |
| 7,092 | 530013646 | Claim Did Not Result in a Recognized Loss | 33,035 | 530078125 | Claim Did Not Result in a Recognized Loss | 58,978 | 530125176 | Claim Did Not Result in a Recognized Loss |
| 7,093 | 530013647 | Claim Did Not Result in a Recognized Loss | 33,036 | 530078126 | Claim Did Not Result in a Recognized Loss | 58,979 | 530125179 | No Eligible Purchases During the Class Period |
| 7,094 | 530013650 | Claim Did Not Result in a Recognized Loss | 33,037 | 530078127 | Claim Did Not Result in a Recognized Loss | 58,980 | 530125180 | No Eligible Purchases During the Class Period |
| 7,095 | 530013652 | Claim Did Not Result in a Recognized Loss | 33,038 | 530078129 | Claim Did Not Result in a Recognized Loss | 58,981 | 530125181 | No Eligible Purchases During the Class Period |
| 7,096 | 530013654 | Claim Did Not Result in a Recognized Loss | 33,039 | 530078130 | Claim Did Not Result in a Recognized Loss | 58,982 | 530125183 | Claim Did Not Result in a Recognized Loss |
| 7,097 | 530013655 | Claim Did Not Result in a Recognized Loss | 33,040 | 530078131 | Claim Did Not Result in a Recognized Loss | 58,983 | 530125187 | No Eligible Purchases During the Class Period |
| 7,098 | 530013656 | No Eligible Purchases During the Class Period | 33,041 | 530078134 | Claim Did Not Result in a Recognized Loss | 58,984 | 530125190 | Claim Did Not Result in a Recognized Loss |
| 7,099 | 530013658 | Claim Did Not Result in a Recognized Loss | 33,042 | 530078135 | Claim Did Not Result in a Recognized Loss | 58,985 | 530125191 | Claim Did Not Result in a Recognized Loss |
| 7,100 | 530013659 | Claim Did Not Result in a Recognized Loss | 33,043 | 530078136 | Claim Did Not Result in a Recognized Loss | 58,986 | 530125192 | No Eligible Purchases During the Class Period |
| 7,101 | 530013660 | Claim Did Not Result in a Recognized Loss | 33,044 | 530078137 | Claim Did Not Result in a Recognized Loss | 58,987 | 530125193 | Claim Did Not Result in a Recognized Loss |
| 7,102 | 530013661 | Claim Did Not Result in a Recognized Loss | 33,045 | 530078139 | Claim Did Not Result in a Recognized Loss | 58,988 | 530125194 | Claim Did Not Result in a Recognized Loss |
| 7,103 | 530013664 | Claim Did Not Result in a Recognized Loss | 33,046 | 530078140 | Claim Did Not Result in a Recognized Loss | 58,989 | 530125195 | No Eligible Purchases During the Class Period |
| 7,104 | 530013668 | Claim Did Not Result in a Recognized Loss | 33,047 | 530078142 | Claim Did Not Result in a Recognized Loss | 58,990 | 530125196 | Claim Did Not Result in a Recognized Loss |
| 7,105 | 530013669 | Claim Did Not Result in a Recognized Loss | 33,048 | 530078143 | Claim Did Not Result in a Recognized Loss | 58,991 | 530125197 | No Eligible Purchases During the Class Period |
| 7,106 | 530013671 | Claim Did Not Result in a Recognized Loss | 33,049 | 530078144 | Claim Did Not Result in a Recognized Loss | 58,992 | 530125199 | Claim Did Not Result in a Recognized Loss |
| 7,107 | 530013673 | Claim Did Not Result in a Recognized Loss | 33,050 | 530078145 | Claim Did Not Result in a Recognized Loss | 58,993 | 530125204 | No Eligible Purchases During the Class Period |
| 7,108 | 530013674 | Claim Did Not Result in a Recognized Loss | 33,051 | 530078146 | Claim Did Not Result in a Recognized Loss | 58,994 | 530125205 | No Eligible Purchases During the Class Period |
| 7,109 | 530013677 | Claim Did Not Result in a Recognized Loss | 33,052 | 530078150 | Claim Did Not Result in a Recognized Loss | 58,995 | 530125206 | No Eligible Purchases During the Class Period |
| 7,110 | 530013679 | Claim Did Not Result in a Recognized Loss | 33,053 | 530078153 | Claim Did Not Result in a Recognized Loss | 58,996 | 530125207 | Claim Did Not Result in a Recognized Loss |
| 7,111 | 530013680 | Claim Did Not Result in a Recognized Loss | 33,054 | 530078154 | Claim Did Not Result in a Recognized Loss | 58,997 | 530125213 | Claim Did Not Result in a Recognized Loss |
| 7,112 | 530013681 | Claim Did Not Result in a Recognized Loss | 33,055 | 530078155 | Claim Did Not Result in a Recognized Loss | 58,998 | 530125214 | No Eligible Purchases During the Class Period |
| 7,113 | 530013683 | Claim Did Not Result in a Recognized Loss | 33,056 | 530078157 | Claim Did Not Result in a Recognized Loss | 58,999 | 530125217 | No Eligible Purchases During the Class Period |
| 7,114 | 530013684 | Claim Did Not Result in a Recognized Loss | 33,057 | 530078158 | Claim Did Not Result in a Recognized Loss | 59,000 | 530125218 | No Eligible Purchases During the Class Period |
| 7,115 | 530013687 | Claim Did Not Result in a Recognized Loss | 33,058 | 530078160 | Claim Did Not Result in a Recognized Loss | 59,001 | 530125220 | Claim Did Not Result in a Recognized Loss |
| 7,116 | 530013688 | Claim Did Not Result in a Recognized Loss | 33,059 | 530078161 | Claim Did Not Result in a Recognized Loss | 59,002 | 530125221 | No Eligible Purchases During the Class Period |
| 7,117 | 530013689 | Claim Did Not Result in a Recognized Loss | 33,060 | 530078164 | Claim Did Not Result in a Recognized Loss | 59,003 | 530125222 | No Eligible Purchases During the Class Period |
| 7,118 | 530013690 | Claim Did Not Result in a Recognized Loss | 33,061 | 530078165 | Claim Did Not Result in a Recognized Loss | 59,004 | 530125223 | No Eligible Purchases During the Class Period |
| 7,119 | 530013691 | Claim Did Not Result in a Recognized Loss | 33,062 | 530078166 | Claim Did Not Result in a Recognized Loss | 59,005 | 530125226 | No Eligible Purchases During the Class Period |
| 7,120 | 530013692 | Claim Did Not Result in a Recognized Loss | 33,063 | 530078167 | Claim Did Not Result in a Recognized Loss | 59,006 | 530125227 | Claim Did Not Result in a Recognized Loss |
| 7,121 | 530013694 | Claim Did Not Result in a Recognized Loss | 33,064 | 530078168 | Claim Did Not Result in a Recognized Loss | 59,007 | 530125228 | No Eligible Purchases During the Class Period |
| 7,122 | 530013695 | Claim Did Not Result in a Recognized Loss | 33,065 | 530078169 | Claim Did Not Result in a Recognized Loss | 59,008 | 530125229 | No Eligible Purchases During the Class Period |
| 7,123 | 530013696 | No Eligible Purchases During the Class Period | 33,066 | 530078170 | Claim Did Not Result in a Recognized Loss | 59,009 | 530125232 | No Eligible Purchases During the Class Period |
| 7,124 | 530013697 | Claim Did Not Result in a Recognized Loss | 33,067 | 530078171 | Claim Did Not Result in a Recognized Loss | 59,010 | 530125233 | No Eligible Purchases During the Class Period |
| 7,125 | 530013699 | Claim Did Not Result in a Recognized Loss | 33,068 | 530078176 | Claim Did Not Result in a Recognized Loss | 59,011 | 530125233 | Claim Did Not Result in a Recognized Loss |
| 7,126 | 530013700 | Claim Did Not Result in a Recognized Loss | 33,069 | 530078177 | Claim Did Not Result in a Recognized Loss | 59,012 | 530125235 | No Eligible Purchases During the Class Period |
| 7,127 | 530013701 | Claim Did Not Result in a Recognized Loss | 33,070 | 530078178 | Claim Did Not Result in a Recognized Loss | 59,013 | 530125237 | No Eligible Purchases During the Class Period |
| 7,128 | 530013705 | Claim Did Not Result in a Recognized Loss | 33,071 | 530078178 | Claim Did Not Result in a Recognized Loss | 59,014 | 530125238 | Claim Did Not Result in a Recognized Loss |
| 7,129 | 530013709 | Claim Did Not Result in a Recognized Loss | 33,072 | 530078180 | Claim Did Not Result in a Recognized Loss | 59,015 | 530125239 | No Eligible Purchases During the Class Period |
| 7,130 | 530013710 | Claim Did Not Result in a Recognized Loss | 33,073 | 530078181 | Claim Did Not Result in a Recognized Loss | 59,016 | 530125240 | No Eligible Purchases During the Class Period |
| 7,131 | 530013713 | Claim Did Not Result in a Recognized Loss | 33,074 | 530078181 | Claim Did Not Result in a Recognized Loss | 59,017 | 530125242 | Claim Did Not Result in a Recognized Loss |
| 7,132 | 530013713 | Claim Did Not Result in a Recognized Loss | 33,075 | 530078182 | Claim Did Not Result in a Recognized Loss | 59,018 | 530125243 | No Eligible Purchases During the Class Period |
| 7,133 | 530013714 | Claim Did Not Result in a Recognized Loss | 33,076 | 530078183 | Claim Did Not Result in a Recognized Loss | 59,019 | 530125246 | Claim Did Not Result in a Recognized Loss |
| 7,134 | 530013718 | Claim Did Not Result in a Recognized Loss | 33,077 | 530078184 | Claim Did Not Result in a Recognized Loss | 59,020 | 530125248 | No Eligible Purchases During the Class Period |
| 7,135 | 530013719 | Claim Did Not Result in a Recognized Loss | 33,078 | 530078188 | Claim Did Not Result in a Recognized Loss | 59,021 | 530125252 | No Eligible Purchases During the Class Period |
| 7,136 | 530013720 | Claim Did Not Result in a Recognized Loss | 33,079 | 530078191 | Claim Did Not Result in a Recognized Loss | 59,022 | 530125253 | No Eligible Purchases During the Class Period |
| 7,137 | 530013721 | Claim Did Not Result in a Recognized Loss | 33,080 | 530078192 | Claim Did Not Result in a Recognized Loss | 59,023 | 530125256 | No Eligible Purchases During the Class Period |
| 7,138 | 530013723 | Claim Did Not Result in a Recognized Loss | 33,081 | 530078196 | Claim Did Not Result in a Recognized Loss | 59,024 | 530125261 | No Eligible Purchases During the Class Period |
| 7,139 | 530013724 | Claim Did Not Result in a Recognized Loss | 33,082 | 530078198 | Claim Did Not Result in a Recognized Loss | 59,025 | 530125261 | No Eligible Purchases During the Class Period |
| 7,140 | 530013725 | Claim Did Not Result in a Recognized Loss | 33,083 | 530078199 | Claim Did Not Result in a Recognized Loss | 59,026 | 530125262 | Claim Did Not Result in a Recognized Loss |
| 7,141 | 530013726 | Claim Did Not Result in a Recognized Loss | 33,084 | 530078200 | Claim Did Not Result in a Recognized Loss | 59,027 | 530125264 | No Eligible Purchases During the Class Period |
| 7,142 | 530013728 | Claim Did Not Result in a Recognized Loss | 33,085 | 530078201 | Claim Did Not Result in a Recognized Loss | 59,028 | 530125267 | No Eligible Purchases During the Class Period |
| 7,143 | 530013729 | Claim Did Not Result in a Recognized Loss | 33,086 | 530078202 | Claim Did Not Result in a Recognized Loss | 59,029 | 530125271 | No Eligible Purchases During the Class Period |
| 7,144 | 530013730 | No Eligible Purchases During the Class Period | 33,087 | 530078204 | Claim Did Not Result in a Recognized Loss | 59,030 | 530125271 | Claim Did Not Result in a Recognized Loss |
| 7,145 | 530013731 | Claim Did Not Result in a Recognized Loss | 33,088 | 530078205 | Claim Did Not Result in a Recognized Loss | 59,031 | 530125274 | No Eligible Purchases During the Class Period |
| 7,146 | 530013732 | Claim Did Not Result in a Recognized Loss | 33,089 | 530078206 | Claim Did Not Result in a Recognized Loss | 59,032 | 530125274 | No Eligible Purchases During the Class Period |
| 7,147 | 530013733 | Claim Did Not Result in a Recognized Loss | 33,090 | 530078207 | Claim Did Not Result in a Recognized Loss | 59,033 | 530125276 | No Eligible Purchases During the Class Period |
| 7,148 | 530013734 | Claim Did Not Result in a Recognized Loss | 33,091 | 530078208 | Claim Did Not Result in a Recognized Loss | 59,034 | 530125276 | No Eligible Purchases During the Class Period |
| 7,149 | 530013736 | Claim Did Not Result in a Recognized Loss | 33,092 | 530078209 | Claim Did Not Result in a Recognized Loss | 59,035 | 530125278 | Claim Did Not Result in a Recognized Loss |
| 7,150 | 530013736 | Claim Did Not Result in a Recognized Loss | 33,093 | 530078211 | Claim Did Not Result in a Recognized Loss | 59,036 | 530125278 | Claim Did Not Result in a Recognized Loss |
| 7,151 | 530013739 | Claim Did Not Result in a Recognized Loss | 33,094 | 530078211 | Claim Did Not Result in a Recognized Loss | 59,037 | 530125281 | Claim Did Not Result in a Recognized Loss |
| 7,152 | 530013744 | Claim Did Not Result in a Recognized Loss | 33,095 | 530078212 | Claim Did Not Result in a Recognized Loss | 59,038 | 530125281 | Claim Did Not Result in a Recognized Loss |
| 7,153 | 530013744 | Claim Did Not Result in a Recognized Loss | 33,096 | 530078213 | Claim Did Not Result in a Recognized Loss | 59,039 | 530125284 | No Eligible Purchases During the Class Period |
| 7,154 | 530013747 | Claim Did Not Result in a Recognized Loss | 33,097 | 530078215 | Claim Did Not Result in a Recognized Loss | 59,040 | 530125288 | No Eligible Purchases During the Class Period |
| 7,155 | 530013748 | Claim Did Not Result in a Recognized Loss | 33,098 | 530078217 | Claim Did Not Result in a Recognized Loss | 59,041 | 530125290 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 7,156 | 530013750 | Claim Did Not Result in a Recognized Loss | 33,099 | 530078218 | Claim Did Not Result in a Recognized Loss | 59,042 | 530125292 | Claim Did Not Result in a Recognized Loss |
| 7,157 | 530013752 | Claim Did Not Result in a Recognized Loss | 33,100 | 530078219 | Claim Did Not Result in a Recognized Loss | 59,043 | 530125293 | No Eligible Purchases During the Class Period |
| 7,158 | 530013753 | Claim Did Not Result in a Recognized Loss | 33,101 | 530078220 | Claim Did Not Result in a Recognized Loss | 59,044 | 530125294 | Claim Did Not Result in a Recognized Loss |
| 7,159 | 530013757 | Claim Did Not Result in a Recognized Loss | 33,102 | 530078222 | Claim Did Not Result in a Recognized Loss | 59,045 | 530125295 | No Eligible Purchases During the Class Period |
| 7,160 | 530013760 | Claim Did Not Result in a Recognized Loss | 33,103 | 530078223 | Claim Did Not Result in a Recognized Loss | 59,046 | 530125296 | Claim Did Not Result in a Recognized Loss |
| 7,161 | 530013761 | Claim Did Not Result in a Recognized Loss | 33,104 | 530078224 | Claim Did Not Result in a Recognized Loss | 59,047 | 530125297 | No Eligible Purchases During the Class Period |
| 7,162 | 530013762 | Claim Did Not Result in a Recognized Loss | 33,105 | 530078226 | Claim Did Not Result in a Recognized Loss | 59,048 | 530125298 | No Eligible Purchases During the Class Period |
| 7,163 | 530013763 | Claim Did Not Result in a Recognized Loss | 33,106 | 530078229 | Claim Did Not Result in a Recognized Loss | 59,049 | 530125299 | No Eligible Purchases During the Class Period |
| 7,164 | 530013764 | Claim Did Not Result in a Recognized Loss | 33,107 | 530078230 | Claim Did Not Result in a Recognized Loss | 59,050 | 530125300 | No Eligible Purchases During the Class Period |
| 7,165 | 530013765 | Claim Did Not Result in a Recognized Loss | 33,108 | 530078232 | Claim Did Not Result in a Recognized Loss | 59,051 | 530125301 | No Eligible Purchases During the Class Period |
| 7,166 | 530013766 | Claim Did Not Result in a Recognized Loss | 33,109 | 530078234 | Claim Did Not Result in a Recognized Loss | 59,052 | 530125304 | No Eligible Purchases During the Class Period |
| 7,167 | 530013768 | Claim Did Not Result in a Recognized Loss | 33,110 | 530078235 | Claim Did Not Result in a Recognized Loss | 59,053 | 530125305 | Claim Did Not Result in a Recognized Loss |
| 7,168 | 530013769 | No Eligible Purchases During the Class Period | 33,111 | 530078236 | Claim Did Not Result in a Recognized Loss | 59,054 | 530125307 | No Eligible Purchases During the Class Period |
| 7,169 | 530013770 | Claim Did Not Result in a Recognized Loss | 33,112 | 530078238 | Claim Did Not Result in a Recognized Loss | 59,055 | 530125308 | No Eligible Purchases During the Class Period |
| 7,170 | 530013773 | Claim Did Not Result in a Recognized Loss | 33,113 | 530078239 | Claim Did Not Result in a Recognized Loss | 59,056 | 530125309 | No Eligible Purchases During the Class Period |
| 7,171 | 530013777 | Claim Did Not Result in a Recognized Loss | 33,114 | 530078241 | Claim Did Not Result in a Recognized Loss | 59,057 | 530125310 | No Eligible Purchases During the Class Period |
| 7,172 | 530013778 | Claim Did Not Result in a Recognized Loss | 33,115 | 530078242 | Claim Did Not Result in a Recognized Loss | 59,058 | 530125311 | No Eligible Purchases During the Class Period |
| 7,173 | 530013780 | Claim Did Not Result in a Recognized Loss | 33,116 | 530078243 | Claim Did Not Result in a Recognized Loss | 59,059 | 530125312 | Claim Did Not Result in a Recognized Loss |
| 7,174 | 530013781 | Claim Did Not Result in a Recognized Loss | 33,117 | 530078245 | Claim Did Not Result in a Recognized Loss | 59,060 | 530125313 | No Eligible Purchases During the Class Period |
| 7,175 | 530013782 | Claim Did Not Result in a Recognized Loss | 33,118 | 530078246 | Claim Did Not Result in a Recognized Loss | 59,061 | 530125314 | Claim Did Not Result in a Recognized Loss |
| 7,176 | 530013783 | Claim Did Not Result in a Recognized Loss | 33,119 | 530078247 | Claim Did Not Result in a Recognized Loss | 59,062 | 530125315 | No Eligible Purchases During the Class Period |
| 7,177 | 530013785 | Claim Did Not Result in a Recognized Loss | 33,120 | 530078250 | Claim Did Not Result in a Recognized Loss | 59,063 | 530125317 | Claim Did Not Result in a Recognized Loss |
| 7,178 | 530013786 | Claim Did Not Result in a Recognized Loss | 33,121 | 530078251 | Claim Did Not Result in a Recognized Loss | 59,064 | 530125318 | No Eligible Purchases During the Class Period |
| 7,179 | 530013788 | Claim Did Not Result in a Recognized Loss | 33,122 | 530078252 | Claim Did Not Result in a Recognized Loss | 59,065 | 530125319 | No Eligible Purchases During the Class Period |
| 7,180 | 530013792 | Claim Did Not Result in a Recognized Loss | 33,123 | 530078253 | Claim Did Not Result in a Recognized Loss | 59,066 | 530125320 | No Eligible Purchases During the Class Period |
| 7,181 | 530013793 | Claim Did Not Result in a Recognized Loss | 33,124 | 530078254 | Claim Did Not Result in a Recognized Loss | 59,067 | 530125321 | Claim Did Not Result in a Recognized Loss |
| 7,182 | 530013794 | Claim Did Not Result in a Recognized Loss | 33,125 | 530078255 | Claim Did Not Result in a Recognized Loss | 59,068 | 530125322 | No Eligible Purchases During the Class Period |
| 7,183 | 530013795 | Claim Did Not Result in a Recognized Loss | 33,126 | 530078257 | Claim Did Not Result in a Recognized Loss | 59,069 | 530125324 | Claim Did Not Result in a Recognized Loss |
| 7,184 | 530013796 | Claim Did Not Result in a Recognized Loss | 33,127 | 530078259 | Claim Did Not Result in a Recognized Loss | 59,070 | 530125325 | No Eligible Purchases During the Class Period |
| 7,185 | 530013797 | Claim Did Not Result in a Recognized Loss | 33,128 | 530078260 | Claim Did Not Result in a Recognized Loss | 59,071 | 530125326 | No Eligible Purchases During the Class Period |
| 7,186 | 530013798 | Claim Did Not Result in a Recognized Loss | 33,129 | 530078261 | Claim Did Not Result in a Recognized Loss | 59,072 | 530125327 | Claim Did Not Result in a Recognized Loss |
| 7,187 | 530013799 | Claim Did Not Result in a Recognized Loss | 33,130 | 530078262 | Claim Did Not Result in a Recognized Loss | 59,073 | 530125328 | No Eligible Purchases During the Class Period |
| 7,188 | 530013804 | Claim Did Not Result in a Recognized Loss | 33,131 | 530078263 | Claim Did Not Result in a Recognized Loss | 59,074 | 530125331 | Claim Did Not Result in a Recognized Loss |
| 7,189 | 530013805 | Claim Did Not Result in a Recognized Loss | 33,132 | 530078264 | Claim Did Not Result in a Recognized Loss | 59,075 | 530125332 | No Eligible Purchases During the Class Period |
| 7,190 | 530013808 | Claim Did Not Result in a Recognized Loss | 33,133 | 530078265 | Claim Did Not Result in a Recognized Loss | 59,076 | 530125333 | No Eligible Purchases During the Class Period |
| 7,191 | 530013809 | Claim Did Not Result in a Recognized Loss | 33,134 | 530078266 | Claim Did Not Result in a Recognized Loss | 59,077 | 530125334 | No Eligible Purchases During the Class Period |
| 7,192 | 530013810 | No Eligible Purchases During the Class Period | 33,135 | 530078267 | Claim Did Not Result in a Recognized Loss | 59,078 | 530125337 | No Eligible Purchases During the Class Period |
| 7,193 | 530013811 | Claim Did Not Result in a Recognized Loss | 33,136 | 530078268 | Claim Did Not Result in a Recognized Loss | 59,079 | 530125338 | No Eligible Purchases During the Class Period |
| 7,194 | 530013812 | Claim Did Not Result in a Recognized Loss | 33,137 | 530078269 | Claim Did Not Result in a Recognized Loss | 59,080 | 530125339 | Claim Did Not Result in a Recognized Loss |
| 7,195 | 530013813 | No Eligible Purchases During the Class Period | 33,138 | 530078272 | Claim Did Not Result in a Recognized Loss | 59,081 | 530125341 | Claim Did Not Result in a Recognized Loss |
| 7,196 | 530013814 | Claim Did Not Result in a Recognized Loss | 33,139 | 530078273 | Claim Did Not Result in a Recognized Loss | 59,082 | 530125343 | No Eligible Purchases During the Class Period |
| 7,197 | 530013815 | Claim Did Not Result in a Recognized Loss | 33,140 | 530078278 | Claim Did Not Result in a Recognized Loss | 59,083 | 530125345 | No Eligible Purchases During the Class Period |
| 7,198 | 530013817 | Claim Did Not Result in a Recognized Loss | 33,141 | 530078280 | Claim Did Not Result in a Recognized Loss | 59,084 | 530125346 | Claim Did Not Result in a Recognized Loss |
| 7,199 | 530013823 | No Eligible Purchases During the Class Period | 33,142 | 530078282 | Claim Did Not Result in a Recognized Loss | 59,085 | 530125349 | Claim Did Not Result in a Recognized Loss |
| 7,200 | 530013825 | Claim Did Not Result in a Recognized Loss | 33,143 | 530078283 | Claim Did Not Result in a Recognized Loss | 59,086 | 530125351 | No Eligible Purchases During the Class Period |
| 7,201 | 530013826 | Claim Did Not Result in a Recognized Loss | 33,144 | 530078284 | Claim Did Not Result in a Recognized Loss | 59,087 | 530125354 | Claim Did Not Result in a Recognized Loss |
| 7,202 | 530013827 | Claim Did Not Result in a Recognized Loss | 33,145 | 530078285 | Claim Did Not Result in a Recognized Loss | 59,088 | 530125355 | Claim Did Not Result in a Recognized Loss |
| 7,203 | 530013829 | Claim Did Not Result in a Recognized Loss | 33,146 | 530078286 | Claim Did Not Result in a Recognized Loss | 59,089 | 530125356 | Claim Did Not Result in a Recognized Loss |
| 7,204 | 530013830 | Claim Did Not Result in a Recognized Loss | 33,147 | 530078290 | Claim Did Not Result in a Recognized Loss | 59,090 | 530125358 | No Eligible Purchases During the Class Period |
| 7,205 | 530013831 | Claim Did Not Result in a Recognized Loss | 33,148 | 530078291 | Claim Did Not Result in a Recognized Loss | 59,091 | 530125359 | No Eligible Purchases During the Class Period |
| 7,206 | 530013832 | Claim Did Not Result in a Recognized Loss | 33,149 | 530078293 | Claim Did Not Result in a Recognized Loss | 59,092 | 530125360 | No Eligible Purchases During the Class Period |
| 7,207 | 530013835 | Claim Did Not Result in a Recognized Loss | 33,150 | 530078294 | Claim Did Not Result in a Recognized Loss | 59,093 | 530125365 | No Eligible Purchases During the Class Period |
| 7,208 | 530013838 | Claim Did Not Result in a Recognized Loss | 33,151 | 530078295 | Claim Did Not Result in a Recognized Loss | 59,094 | 530125368 | No Eligible Purchases During the Class Period |
| 7,209 | 530013840 | Claim Did Not Result in a Recognized Loss | 33,152 | 530078297 | Claim Did Not Result in a Recognized Loss | 59,095 | 530125370 | Claim Did Not Result in a Recognized Loss |
| 7,210 | 530013841 | Claim Did Not Result in a Recognized Loss | 33,153 | 530078298 | Claim Did Not Result in a Recognized Loss | 59,096 | 530125371 | No Eligible Purchases During the Class Period |
| 7,211 | 530013843 | No Eligible Purchases During the Class Period | 33,154 | 530078299 | Claim Did Not Result in a Recognized Loss | 59,097 | 530125372 | No Eligible Purchases During the Class Period |
| 7,212 | 530013845 | Claim Did Not Result in a Recognized Loss | 33,155 | 530078300 | Claim Did Not Result in a Recognized Loss | 59,098 | 530125373 | Claim Did Not Result in a Recognized Loss |
| 7,213 | 530013846 | Claim Did Not Result in a Recognized Loss | 33,156 | 530078301 | Claim Did Not Result in a Recognized Loss | 59,099 | 530125375 | No Eligible Purchases During the Class Period |
| 7,214 | 530013847 | Claim Did Not Result in a Recognized Loss | 33,157 | 530078302 | Claim Did Not Result in a Recognized Loss | 59,100 | 530125376 | No Eligible Purchases During the Class Period |
| 7,215 | 530013849 | Claim Did Not Result in a Recognized Loss | 33,158 | 530078303 | Claim Did Not Result in a Recognized Loss | 59,101 | 530125377 | No Eligible Purchases During the Class Period |
| 7,216 | 530013852 | Claim Did Not Result in a Recognized Loss | 33,159 | 530078304 | Claim Did Not Result in a Recognized Loss | 59,102 | 530125378 | Claim Did Not Result in a Recognized Loss |
| 7,217 | 530013853 | Claim Did Not Result in a Recognized Loss | 33,160 | 530078305 | Claim Did Not Result in a Recognized Loss | 59,103 | 530125380 | Claim Did Not Result in a Recognized Loss |
| 7,218 | 530013855 | Claim Did Not Result in a Recognized Loss | 33,161 | 530078307 | Claim Did Not Result in a Recognized Loss | 59,104 | 530125381 | No Eligible Purchases During the Class Period |
| 7,219 | 530013858 | Claim Did Not Result in a Recognized Loss | 33,162 | 530078309 | Claim Did Not Result in a Recognized Loss | 59,105 | 530125383 | No Eligible Purchases During the Class Period |
| 7,220 | 530013859 | No Eligible Purchases During the Class Period | 33,163 | 530078314 | Claim Did Not Result in a Recognized Loss | 59,106 | 530125385 | No Eligible Purchases During the Class Period |
| 7,221 | 530013860 | Claim Did Not Result in a Recognized Loss | 33,164 | 530078316 | Claim Did Not Result in a Recognized Loss | 59,107 | 530125387 | No Eligible Purchases During the Class Period |
| 7,222 | 530013862 | Claim Did Not Result in a Recognized Loss | 33,165 | 530078317 | Claim Did Not Result in a Recognized Loss | 59,108 | 530125391 | Claim Did Not Result in a Recognized Loss |
| 7,223 | 530013864 | Claim Did Not Result in a Recognized Loss | 33,166 | 530078323 | Claim Did Not Result in a Recognized Loss | 59,109 | 530125393 | No Eligible Purchases During the Class Period |
| 7,224 | 530013867 | Claim Did Not Result in a Recognized Loss | 33,167 | 530078324 | Claim Did Not Result in a Recognized Loss | 59,110 | 530125394 | Claim Did Not Result in a Recognized Loss |
| 7,225 | 530013868 | Claim Did Not Result in a Recognized Loss | 33,168 | 530078329 | Claim Did Not Result in a Recognized Loss | 59,111 | 530125397 | No Eligible Purchases During the Class Period |
| 7,226 | 530013869 | Claim Did Not Result in a Recognized Loss | 33,169 | 530078331 | Claim Did Not Result in a Recognized Loss | 59,112 | 530125399 | Claim Did Not Result in a Recognized Loss |
| 7,227 | 530013872 | Claim Did Not Result in a Recognized Loss | 33,170 | 530078332 | Claim Did Not Result in a Recognized Loss | 59,113 | 530125402 | Claim Did Not Result in a Recognized Loss |
| 7,228 | 530013873 | Claim Did Not Result in a Recognized Loss | 33,171 | 530078333 | No Eligible Purchases During the Class Period | 59,114 | 530125404 | No Eligible Purchases During the Class Period |
| 7,229 | 530013874 | Claim Did Not Result in a Recognized Loss | 33,172 | 530078334 | Claim Did Not Result in a Recognized Loss | 59,115 | 530125406 | No Eligible Purchases During the Class Period |
| 7,230 | 530013877 | Claim Did Not Result in a Recognized Loss | 33,173 | 530078335 | Claim Did Not Result in a Recognized Loss | 59,116 | 530125407 | Claim Did Not Result in a Recognized Loss |
| 7,231 | 530013878 | Claim Did Not Result in a Recognized Loss | 33,174 | 530078336 | Claim Did Not Result in a Recognized Loss | 59,117 | 530125408 | No Eligible Purchases During the Class Period |
| 7,232 | 530013882 | No Eligible Purchases During the Class Period | 33,175 | 530078337 | Claim Did Not Result in a Recognized Loss | 59,118 | 530125409 | No Eligible Purchases During the Class Period |
| 7,233 | 530013884 | Claim Did Not Result in a Recognized Loss | 33,176 | 530078338 | Claim Did Not Result in a Recognized Loss | 59,119 | 530125410 | No Eligible Purchases During the Class Period |
| 7,234 | 530013885 | Claim Did Not Result in a Recognized Loss | 33,177 | 530078339 | Claim Did Not Result in a Recognized Loss | 59,120 | 530125412 | Claim Did Not Result in a Recognized Loss |
| 7,235 | 530013886 | Claim Did Not Result in a Recognized Loss | 33,178 | 530078340 | Claim Did Not Result in a Recognized Loss | 59,121 | 530125413 | No Eligible Purchases During the Class Period |
| 7,236 | 530013890 | Claim Did Not Result in a Recognized Loss | 33,179 | 530078342 | Claim Did Not Result in a Recognized Loss | 59,122 | 530125415 | Claim Did Not Result in a Recognized Loss |
| 7,237 | 530013893 | Claim Did Not Result in a Recognized Loss | 33,180 | 530078343 | Claim Did Not Result in a Recognized Loss | 59,123 | 530125417 | No Eligible Purchases During the Class Period |
| 7,238 | 530013896 | Claim Did Not Result in a Recognized Loss | 33,181 | 530078344 | Claim Did Not Result in a Recognized Loss | 59,124 | 530125418 | No Eligible Purchases During the Class Period |
| 7,239 | 530013897 | Claim Did Not Result in a Recognized Loss | 33,182 | 530078345 | Claim Did Not Result in a Recognized Loss | 59,125 | 530125420 | Claim Did Not Result in a Recognized Loss |
| 7,240 | 530013898 | Claim Did Not Result in a Recognized Loss | 33,183 | 530078346 | Claim Did Not Result in a Recognized Loss | 59,126 | 530125421 | No Eligible Purchases During the Class Period |
| 7,241 | 530013901 | Claim Did Not Result in a Recognized Loss | 33,184 | 530078347 | Claim Did Not Result in a Recognized Loss | 59,127 | 530125422 | No Eligible Purchases During the Class Period |
| 7,242 | 530013902 | Claim Did Not Result in a Recognized Loss | 33,185 | 530078349 | Claim Did Not Result in a Recognized Loss | 59,128 | 530125423 | Claim Did Not Result in a Recognized Loss |
| 7,243 | 530013903 | Claim Did Not Result in a Recognized Loss | 33,186 | 530078350 | Claim Did Not Result in a Recognized Loss | 59,129 | 530125427 | No Eligible Purchases During the Class Period |
| 7,244 | 530013904 | No Eligible Purchases During the Class Period | 33,187 | 530078351 | Claim Did Not Result in a Recognized Loss | 59,130 | 530125429 | No Eligible Purchases During the Class Period |
| 7,245 | 530013905 | Claim Did Not Result in a Recognized Loss | 33,188 | 530078352 | Claim Did Not Result in a Recognized Loss | 59,131 | 530125431 | No Eligible Purchases During the Class Period |
| 7,246 | 530013909 | Claim Did Not Result in a Recognized Loss | 33,189 | 530078353 | Claim Did Not Result in a Recognized Loss | 59,132 | 530125432 | Claim Did Not Result in a Recognized Loss |
| 7,247 | 530013910 | Claim Did Not Result in a Recognized Loss | 33,190 | 530078354 | Claim Did Not Result in a Recognized Loss | 59,133 | 530125423 | No Eligible Purchases During the Class Period |
| 7,248 | 530013912 | Claim Did Not Result in a Recognized Loss | 33,191 | 530078355 | Claim Did Not Result in a Recognized Loss | 59,134 | 530125427 | No Eligible Purchases During the Class Period |
| 7,249 | 530013913 | Claim Did Not Result in a Recognized Loss | 33,192 | 530078356 | Claim Did Not Result in a Recognized Loss | 59,135 | 530125429 | No Eligible Purchases During the Class Period |
| 7,250 | 530013914 | No Eligible Purchases During the Class Period | 33,193 | 530078357 | Claim Did Not Result in a Recognized Loss | 59,136 | 530125431 | No Eligible Purchases During the Class Period |
| 7,251 | 530013916 | Claim Did Not Result in a Recognized Loss | 33,194 | 530078360 | Claim Did Not Result in a Recognized Loss | 59,137 | 530125432 | Claim Did Not Result in a Recognized Loss |
| 7,252 | 530013917 | Claim Did Not Result in a Recognized Loss | 33,195 | 530078361 | Claim Did Not Result in a Recognized Loss | 59,138 | 530125433 | Claim Did Not Result in a Recognized Loss |
| 7,253 | 530013920 | Claim Did Not Result in a Recognized Loss | 33,196 | 530078363 | Claim Did Not Result in a Recognized Loss | 59,139 | 530125434 | No Eligible Purchases During the Class Period |
| 7,254 | 530013922 | Claim Did Not Result in a Recognized Loss | 33,197 | 530078364 | Claim Did Not Result in a Recognized Loss | 59,140 | 530125436 | Claim Did Not Result in a Recognized Loss |
| 7,255 | 530013924 | No Eligible Purchases During the Class Period | 33,198 | 530078365 | Claim Did Not Result in a Recognized Loss | 59,141 | 530125437 | Claim Did Not Result in a Recognized Loss |
| 7,256 | 530013925 | Claim Did Not Result in a Recognized Loss | 33,199 | 530078366 | Claim Did Not Result in a Recognized Loss | 59,142 | 530125439 | No Eligible Purchases During the Class Period |
| 7,257 | 530013926 | Claim Did Not Result in a Recognized Loss | 33,200 | 530078368 | Claim Did Not Result in a Recognized Loss | 59,143 | 530125444 | Claim Did Not Result in a Recognized Loss |
| 7,258 | 530013927 | No Eligible Purchases During the Class Period | 33,201 | 530078373 | Claim Did Not Result in a Recognized Loss | 59,144 | 530125445 | No Eligible Purchases During the Class Period |
| 7,259 | 530013928 | No Eligible Purchases During the Class Period | 33,202 | 530078374 | Claim Did Not Result in a Recognized Loss | 59,145 | 530125446 | No Eligible Purchases During the Class Period |
| 7,260 | 530013929 | Claim Did Not Result in a Recognized Loss | 33,203 | 530078377 | Claim Did Not Result in a Recognized Loss | 59,146 | 530125448 | No Eligible Purchases During the Class Period |
| 7,261 | 530013931 | Claim Did Not Result in a Recognized Loss | 33,204 | 530078379 | Claim Did Not Result in a Recognized Loss | 59,147 | 530125451 | Claim Did Not Result in a Recognized Loss |
| 7,262 | 530013932 | Claim Did Not Result in a Recognized Loss | 33,205 | 530078381 | Claim Did Not Result in a Recognized Loss | 59,148 | 530125453 | No Eligible Purchases During the Class Period |
| 7,263 | 530013934 | Claim Did Not Result in a Recognized Loss | 33,206 | 530078382 | Claim Did Not Result in a Recognized Loss | 59,149 | 530125454 | Claim Did Not Result in a Recognized Loss |
| 7,264 | 530013935 | Claim Did Not Result in a Recognized Loss | 33,207 | 530078383 | Claim Did Not Result in a Recognized Loss | 59,150 | 530125457 | Claim Did Not Result in a Recognized Loss |
| 7,265 | 530013939 | Claim Did Not Result in a Recognized Loss | 33,208 | 530078385 | Claim Did Not Result in a Recognized Loss | 59,151 | 530125459 | No Eligible Purchases During the Class Period |
| 7,266 | 530013942 | Claim Did Not Result in a Recognized Loss | 33,209 | 530078386 | Claim Did Not Result in a Recognized Loss | 59,152 | 530125460 | No Eligible Purchases During the Class Period |
| 7,267 | 530013943 | Claim Did Not Result in a Recognized Loss | 33,210 | 530078387 | Claim Did Not Result in a Recognized Loss | 59,153 | 530125461 | No Eligible Purchases During the Class Period |
| 7,268 | 530013945 | Claim Did Not Result in a Recognized Loss | 33,211 | 530078388 | Claim Did Not Result in a Recognized Loss | 59,154 | 530125462 | No Eligible Purchases During the Class Period |
| 7,269 | 530013949 | Claim Did Not Result in a Recognized Loss | 33,212 | 530078389 | Claim Did Not Result in a Recognized Loss | 59,155 | 530125463 | No Eligible Purchases During the Class Period |
| 7,270 | 530013951 | Claim Did Not Result in a Recognized Loss | 33,213 | 530078391 | Claim Did Not Result in a Recognized Loss | 59,156 | 530125464 | No Eligible Purchases During the Class Period |
| 7,271 | 530013952 | Claim Did Not Result in a Recognized Loss | 33,214 | 530078392 | Claim Did Not Result in a Recognized Loss | 59,157 | 530125466 | No Eligible Purchases During the Class Period |
| 7,272 | 530013954 | Claim Did Not Result in a Recognized Loss | 33,215 | 530078393 | Claim Did Not Result in a Recognized Loss | 59,158 | 530125467 | No Eligible Purchases During the Class Period |
| 7,273 | 530013955 | Claim Did Not Result in a Recognized Loss | 33,216 | 530078396 | Claim Did Not Result in a Recognized Loss | 59,159 | 530125469 | No Eligible Purchases During the Class Period |
| 7,274 | 530013958 | Claim Did Not Result in a Recognized Loss | 33,217 | 530078397 | Claim Did Not Result in a Recognized Loss | 59,160 | 530125470 | No Eligible Purchases During the Class Period |
| 7,275 | 530013959 | Claim Did Not Result in a Recognized Loss | 33,218 | 530078398 | Claim Did Not Result in a Recognized Loss | 59,161 | 530125471 | No Eligible Purchases During the Class Period |
| 7,276 | 530013960 | Claim Did Not Result in a Recognized Loss | 33,219 | 530078401 | Claim Did Not Result in a Recognized Loss | 59,162 | 530125472 | Claim Did Not Result in a Recognized Loss |
| 7,277 | 530013961 | Claim Did Not Result in a Recognized Loss | 33,220 | 530078402 | Claim Did Not Result in a Recognized Loss | 59,163 | 530125475 | No Eligible Purchases During the Class Period |
| 7,278 | 530013962 | Claim Did Not Result in a Recognized Loss | 33,221 | 530078403 | Claim Did Not Result in a Recognized Loss | 59,164 | 530125477 | No Eligible Purchases During the Class Period |
| 7,279 | 530013966 | No Eligible Purchases During the Class Period | 33,222 | 530078404 | Claim Did Not Result in a Recognized Loss | 59,165 | 530125478 | No Eligible Purchases During the Class Period |
| 7,280 | 530013968 | Claim Did Not Result in a Recognized Loss | 33,223 | 530078405 | Claim Did Not Result in a Recognized Loss | 59,166 | 530125481 | No Eligible Purchases During the Class Period |
| 7,281 | 530013971 | Claim Did Not Result in a Recognized Loss | 33,224 | 530078406 | Claim Did Not Result in a Recognized Loss | 59,167 | 530125483 | Claim Did Not Result in a Recognized Loss |
| 7,282 | 530013972 | Claim Did Not Result in a Recognized Loss | 33,225 | 530078408 | Claim Did Not Result in a Recognized Loss | 59,168 | 530125486 | No Eligible Purchases During the Class Period |
| 7,283 | 530013973 | No Eligible Purchases During the Class Period | 33,226 | 530078409 | Claim Did Not Result in a Recognized Loss | 59,169 | 530125487 | No Eligible Purchases During the Class Period |
| 7,284 | 530013974 | Claim Did Not Result in a Recognized Loss | 33,227 | 530078410 | Claim Did Not Result in a Recognized Loss | 59,170 | 530125489 | Claim Did Not Result in a Recognized Loss |
| 7,285 | 530013975 | Claim Did Not Result in a Recognized Loss | 33,228 | 530078411 | Claim Did Not Result in a Recognized Loss | 59,171 | 530125490 | No Eligible Purchases During the Class Period |
| 7,286 | 530013976 | Claim Did Not Result in a Recognized Loss | 33,229 | 530078413 | Claim Did Not Result in a Recognized Loss | 59,172 | | |
| 7,287 | 530013977 | No Eligible Purchases During the Class Period | 33,230 | 530078414 | Claim Did Not Result in a Recognized Loss | 59,173 | | |
| 7,288 | 530013978 | Claim Did Not Result in a Recognized Loss | 33,231 | 530078415 | Claim Did Not Result in a Recognized Loss | 59,174 | | |
| 7,289 | 530013980 | Claim Did Not Result in a Recognized Loss | 33,232 | 530078416 | Claim Did Not Result in a Recognized Loss | 59,175 | | |
| 7,290 | 530013981 | No Eligible Purchases During the Class Period | 33,233 | 530078416 | Claim Did Not Result in a Recognized Loss | 59,176 | | |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,291 | 530013983 | Claim Did Not Result in a Recognized Loss |
| 7,292 | 530013985 | Claim Did Not Result in a Recognized Loss |
| 7,293 | 530013987 | Claim Did Not Result in a Recognized Loss |
| 7,294 | 530013988 | Claim Did Not Result in a Recognized Loss |
| 7,295 | 530013989 | Claim Did Not Result in a Recognized Loss |
| 7,296 | 530013990 | Claim Did Not Result in a Recognized Loss |
| 7,297 | 530013991 | Claim Did Not Result in a Recognized Loss |
| 7,298 | 530013995 | Claim Did Not Result in a Recognized Loss |
| 7,299 | 530013996 | Claim Did Not Result in a Recognized Loss |
| 7,300 | 530013997 | Claim Did Not Result in a Recognized Loss |
| 7,301 | 530013998 | Claim Did Not Result in a Recognized Loss |
| 7,302 | 530013999 | Claim Did Not Result in a Recognized Loss |
| 7,303 | 530014000 | No Eligible Purchases During the Class Period |
| 7,304 | 530014001 | Claim Did Not Result in a Recognized Loss |
| 7,305 | 530014003 | Claim Did Not Result in a Recognized Loss |
| 7,306 | 530014004 | Claim Did Not Result in a Recognized Loss |
| 7,307 | 530014005 | Claim Did Not Result in a Recognized Loss |
| 7,308 | 530014013 | Claim Did Not Result in a Recognized Loss |
| 7,309 | 530014014 | Claim Did Not Result in a Recognized Loss |
| 7,310 | 530014015 | Claim Did Not Result in a Recognized Loss |
| 7,311 | 530014017 | Claim Did Not Result in a Recognized Loss |
| 7,312 | 530014018 | Claim Did Not Result in a Recognized Loss |
| 7,313 | 530014019 | Claim Did Not Result in a Recognized Loss |
| 7,314 | 530014020 | Claim Did Not Result in a Recognized Loss |
| 7,315 | 530014022 | Claim Did Not Result in a Recognized Loss |
| 7,316 | 530014025 | Claim Did Not Result in a Recognized Loss |
| 7,317 | 530014027 | Claim Did Not Result in a Recognized Loss |
| 7,318 | 530014029 | Claim Did Not Result in a Recognized Loss |
| 7,319 | 530014030 | Claim Did Not Result in a Recognized Loss |
| 7,320 | 530014032 | Claim Did Not Result in a Recognized Loss |
| 7,321 | 530014033 | Claim Did Not Result in a Recognized Loss |
| 7,322 | 530014034 | Claim Did Not Result in a Recognized Loss |
| 7,323 | 530014037 | Claim Did Not Result in a Recognized Loss |
| 7,324 | 530014039 | Claim Did Not Result in a Recognized Loss |
| 7,325 | 530014040 | Claim Did Not Result in a Recognized Loss |
| 7,326 | 530014041 | Claim Did Not Result in a Recognized Loss |
| 7,327 | 530014045 | Claim Did Not Result in a Recognized Loss |
| 7,328 | 530014046 | Claim Did Not Result in a Recognized Loss |
| 7,329 | 530014047 | Claim Did Not Result in a Recognized Loss |
| 7,330 | 530014049 | Claim Did Not Result in a Recognized Loss |
| 7,331 | 530014050 | Claim Did Not Result in a Recognized Loss |
| 7,332 | 530014051 | Claim Did Not Result in a Recognized Loss |
| 7,333 | 530014052 | Claim Did Not Result in a Recognized Loss |
| 7,334 | 530014053 | Claim Did Not Result in a Recognized Loss |
| 7,335 | 530014054 | Claim Did Not Result in a Recognized Loss |
| 7,336 | 530014055 | Claim Did Not Result in a Recognized Loss |
| 7,337 | 530014057 | Claim Did Not Result in a Recognized Loss |
| 7,338 | 530014059 | Claim Did Not Result in a Recognized Loss |
| 7,339 | 530014061 | Claim Did Not Result in a Recognized Loss |
| 7,340 | 530014063 | Claim Did Not Result in a Recognized Loss |
| 7,341 | 530014064 | Claim Did Not Result in a Recognized Loss |
| 7,342 | 530014065 | Claim Did Not Result in a Recognized Loss |
| 7,343 | 530014066 | No Eligible Purchases During the Class Period |
| 7,344 | 530014067 | Claim Did Not Result in a Recognized Loss |
| 7,345 | 530014068 | Claim Did Not Result in a Recognized Loss |
| 7,346 | 530014069 | Claim Did Not Result in a Recognized Loss |
| 7,347 | 530014070 | Claim Did Not Result in a Recognized Loss |
| 7,348 | 530014071 | No Eligible Purchases During the Class Period |
| 7,349 | 530014072 | Claim Did Not Result in a Recognized Loss |
| 7,350 | 530014075 | Claim Did Not Result in a Recognized Loss |
| 7,351 | 530014078 | Claim Did Not Result in a Recognized Loss |
| 7,352 | 530014079 | Claim Did Not Result in a Recognized Loss |
| 7,353 | 530014080 | Claim Did Not Result in a Recognized Loss |
| 7,354 | 530014082 | Claim Did Not Result in a Recognized Loss |
| 7,355 | 530014084 | Claim Did Not Result in a Recognized Loss |
| 7,356 | 530014085 | Claim Did Not Result in a Recognized Loss |
| 7,357 | 530014086 | Claim Did Not Result in a Recognized Loss |
| 7,358 | 530014090 | Claim Did Not Result in a Recognized Loss |
| 7,359 | 530014092 | Claim Did Not Result in a Recognized Loss |
| 7,360 | 530014094 | No Eligible Purchases During the Class Period |
| 7,361 | 530014096 | Claim Did Not Result in a Recognized Loss |
| 7,362 | 530014097 | Claim Did Not Result in a Recognized Loss |
| 7,363 | 530014101 | Claim Did Not Result in a Recognized Loss |
| 7,364 | 530014104 | Claim Did Not Result in a Recognized Loss |
| 7,365 | 530014105 | Claim Did Not Result in a Recognized Loss |
| 7,366 | 530014106 | Claim Did Not Result in a Recognized Loss |
| 7,367 | 530014107 | Claim Did Not Result in a Recognized Loss |
| 7,368 | 530014108 | Claim Did Not Result in a Recognized Loss |
| 7,369 | 530014109 | Claim Did Not Result in a Recognized Loss |
| 7,370 | 530014111 | Claim Did Not Result in a Recognized Loss |
| 7,371 | 530014112 | Claim Did Not Result in a Recognized Loss |
| 7,372 | 530014113 | No Eligible Purchases During the Class Period |
| 7,373 | 530014118 | Claim Did Not Result in a Recognized Loss |
| 7,374 | 530014119 | Claim Did Not Result in a Recognized Loss |
| 7,375 | 530014121 | Claim Did Not Result in a Recognized Loss |
| 7,376 | 530014122 | Claim Did Not Result in a Recognized Loss |
| 7,377 | 530014123 | Claim Did Not Result in a Recognized Loss |
| 7,378 | 530014124 | Claim Did Not Result in a Recognized Loss |
| 7,379 | 530014126 | Claim Did Not Result in a Recognized Loss |
| 7,380 | 530014128 | No Eligible Purchases During the Class Period |
| 7,381 | 530014129 | Claim Did Not Result in a Recognized Loss |
| 7,382 | 530014133 | Claim Did Not Result in a Recognized Loss |
| 7,383 | 530014134 | Claim Did Not Result in a Recognized Loss |
| 7,384 | 530014135 | Claim Did Not Result in a Recognized Loss |
| 7,385 | 530014138 | Claim Did Not Result in a Recognized Loss |
| 7,386 | 530014141 | Claim Did Not Result in a Recognized Loss |
| 7,387 | 530014144 | Claim Did Not Result in a Recognized Loss |
| 7,388 | 530014146 | Claim Did Not Result in a Recognized Loss |
| 7,389 | 530014147 | Claim Did Not Result in a Recognized Loss |
| 7,390 | 530014149 | Claim Did Not Result in a Recognized Loss |
| 7,391 | 530014150 | Claim Did Not Result in a Recognized Loss |
| 7,392 | 530014151 | Claim Did Not Result in a Recognized Loss |
| 7,393 | 530014153 | No Eligible Purchases During the Class Period |
| 7,394 | 530014154 | Claim Did Not Result in a Recognized Loss |
| 7,395 | 530014155 | Claim Did Not Result in a Recognized Loss |
| 7,396 | 530014156 | Claim Did Not Result in a Recognized Loss |
| 7,397 | 530014157 | Claim Did Not Result in a Recognized Loss |
| 7,398 | 530014159 | Claim Did Not Result in a Recognized Loss |
| 7,399 | 530014161 | Claim Did Not Result in a Recognized Loss |
| 7,400 | 530014162 | Claim Did Not Result in a Recognized Loss |
| 7,401 | 530014166 | Claim Did Not Result in a Recognized Loss |
| 7,402 | 530014167 | Claim Did Not Result in a Recognized Loss |
| 7,403 | 530014168 | Claim Did Not Result in a Recognized Loss |
| 7,404 | 530014169 | Claim Did Not Result in a Recognized Loss |
| 7,405 | 530014172 | Claim Did Not Result in a Recognized Loss |
| 7,406 | 530014173 | Claim Did Not Result in a Recognized Loss |
| 7,407 | 530014175 | Claim Did Not Result in a Recognized Loss |
| 7,408 | 530014179 | Claim Did Not Result in a Recognized Loss |
| 7,409 | 530014180 | Claim Did Not Result in a Recognized Loss |
| 7,410 | 530014181 | No Eligible Purchases During the Class Period |
| 7,411 | 530014182 | No Eligible Purchases During the Class Period |
| 7,412 | 530014186 | Claim Did Not Result in a Recognized Loss |
| 7,413 | 530014187 | Claim Did Not Result in a Recognized Loss |
| 7,414 | 530014192 | Claim Did Not Result in a Recognized Loss |
| 7,415 | 530014194 | Claim Did Not Result in a Recognized Loss |
| 7,416 | 530014195 | Claim Did Not Result in a Recognized Loss |
| 7,417 | 530014199 | Claim Did Not Result in a Recognized Loss |
| 7,418 | 530014200 | Claim Did Not Result in a Recognized Loss |
| 7,419 | 530014202 | Claim Did Not Result in a Recognized Loss |
| 7,420 | 530014203 | Claim Did Not Result in a Recognized Loss |
| 7,421 | 530014205 | Claim Did Not Result in a Recognized Loss |
| 7,422 | 530014206 | Claim Did Not Result in a Recognized Loss |
| 7,423 | 530014209 | Claim Did Not Result in a Recognized Loss |
| 7,424 | 530014212 | Claim Did Not Result in a Recognized Loss |
| 7,425 | 530014213 | Claim Did Not Result in a Recognized Loss |
| 33,234 | 530078417 | Claim Did Not Result in a Recognized Loss |
| 33,235 | 530078418 | Claim Did Not Result in a Recognized Loss |
| 33,236 | 530078420 | Claim Did Not Result in a Recognized Loss |
| 33,237 | 530078422 | Claim Did Not Result in a Recognized Loss |
| 33,238 | 530078423 | Claim Did Not Result in a Recognized Loss |
| 33,239 | 530078425 | Claim Did Not Result in a Recognized Loss |
| 33,240 | 530078426 | Claim Did Not Result in a Recognized Loss |
| 33,241 | 530078427 | Claim Did Not Result in a Recognized Loss |
| 33,242 | 530078430 | Claim Did Not Result in a Recognized Loss |
| 33,243 | 530078431 | Claim Did Not Result in a Recognized Loss |
| 33,244 | 530078433 | Claim Did Not Result in a Recognized Loss |
| 33,245 | 530078434 | Claim Did Not Result in a Recognized Loss |
| 33,246 | 530078435 | Claim Did Not Result in a Recognized Loss |
| 33,247 | 530078437 | Claim Did Not Result in a Recognized Loss |
| 33,248 | 530078438 | Claim Did Not Result in a Recognized Loss |
| 33,249 | 530078439 | Claim Did Not Result in a Recognized Loss |
| 33,250 | 530078443 | Claim Did Not Result in a Recognized Loss |
| 33,251 | 530078445 | Claim Did Not Result in a Recognized Loss |
| 33,252 | 530078446 | Claim Did Not Result in a Recognized Loss |
| 33,253 | 530078447 | Claim Did Not Result in a Recognized Loss |
| 33,254 | 530078448 | Claim Did Not Result in a Recognized Loss |
| 33,255 | 530078450 | Claim Did Not Result in a Recognized Loss |
| 33,256 | 530078451 | Claim Did Not Result in a Recognized Loss |
| 33,257 | 530078452 | Claim Did Not Result in a Recognized Loss |
| 33,258 | 530078453 | Claim Did Not Result in a Recognized Loss |
| 33,259 | 530078454 | Claim Did Not Result in a Recognized Loss |
| 33,260 | 530078455 | Claim Did Not Result in a Recognized Loss |
| 33,261 | 530078459 | Claim Did Not Result in a Recognized Loss |
| 33,262 | 530078460 | Claim Did Not Result in a Recognized Loss |
| 33,263 | 530078464 | Claim Did Not Result in a Recognized Loss |
| 33,264 | 530078465 | Claim Did Not Result in a Recognized Loss |
| 33,265 | 530078467 | Claim Did Not Result in a Recognized Loss |
| 33,266 | 530078468 | Claim Did Not Result in a Recognized Loss |
| 33,267 | 530078469 | Claim Did Not Result in a Recognized Loss |
| 33,268 | 530078470 | Claim Did Not Result in a Recognized Loss |
| 33,269 | 530078472 | Claim Did Not Result in a Recognized Loss |
| 33,270 | 530078473 | Claim Did Not Result in a Recognized Loss |
| 33,271 | 530078475 | Claim Did Not Result in a Recognized Loss |
| 33,272 | 530078477 | Claim Did Not Result in a Recognized Loss |
| 33,273 | 530078478 | Claim Did Not Result in a Recognized Loss |
| 33,274 | 530078480 | Claim Did Not Result in a Recognized Loss |
| 33,275 | 530078481 | Claim Did Not Result in a Recognized Loss |
| 33,276 | 530078482 | Claim Did Not Result in a Recognized Loss |
| 33,277 | 530078483 | Claim Did Not Result in a Recognized Loss |
| 33,278 | 530078484 | Claim Did Not Result in a Recognized Loss |
| 33,279 | 530078485 | Claim Did Not Result in a Recognized Loss |
| 33,280 | 530078487 | Claim Did Not Result in a Recognized Loss |
| 33,281 | 530078488 | Claim Did Not Result in a Recognized Loss |
| 33,282 | 530078489 | Claim Did Not Result in a Recognized Loss |
| 33,283 | 530078491 | Claim Did Not Result in a Recognized Loss |
| 33,284 | 530078492 | Claim Did Not Result in a Recognized Loss |
| 33,285 | 530078493 | Claim Did Not Result in a Recognized Loss |
| 33,286 | 530078493 | Claim Did Not Result in a Recognized Loss |
| 33,287 | 530078494 | Claim Did Not Result in a Recognized Loss |
| 33,288 | 530078496 | Claim Did Not Result in a Recognized Loss |
| 33,289 | 530078497 | Claim Did Not Result in a Recognized Loss |
| 33,290 | 530078498 | Claim Did Not Result in a Recognized Loss |
| 33,291 | 530078500 | Claim Did Not Result in a Recognized Loss |
| 33,292 | 530078501 | Claim Did Not Result in a Recognized Loss |
| 33,293 | 530078502 | Claim Did Not Result in a Recognized Loss |
| 33,294 | 530078504 | Claim Did Not Result in a Recognized Loss |
| 33,295 | 530078505 | Claim Did Not Result in a Recognized Loss |
| 33,296 | 530078506 | Claim Did Not Result in a Recognized Loss |
| 33,297 | 530078507 | Claim Did Not Result in a Recognized Loss |
| 33,298 | 530078509 | Claim Did Not Result in a Recognized Loss |
| 33,299 | 530078510 | Claim Did Not Result in a Recognized Loss |
| 33,300 | 530078511 | Claim Did Not Result in a Recognized Loss |
| 33,301 | 530078512 | Claim Did Not Result in a Recognized Loss |
| 33,302 | 530078513 | Claim Did Not Result in a Recognized Loss |
| 33,303 | 530078516 | Claim Did Not Result in a Recognized Loss |
| 33,304 | 530078517 | Claim Did Not Result in a Recognized Loss |
| 33,305 | 530078519 | Claim Did Not Result in a Recognized Loss |
| 33,306 | 530078520 | Claim Did Not Result in a Recognized Loss |
| 33,307 | 530078521 | Claim Did Not Result in a Recognized Loss |
| 33,308 | 530078523 | Claim Did Not Result in a Recognized Loss |
| 33,309 | 530078524 | Claim Did Not Result in a Recognized Loss |
| 33,310 | 530078525 | Claim Did Not Result in a Recognized Loss |
| 33,311 | 530078526 | Claim Did Not Result in a Recognized Loss |
| 33,312 | 530078527 | Claim Did Not Result in a Recognized Loss |
| 33,313 | 530078528 | Claim Did Not Result in a Recognized Loss |
| 33,314 | 530078529 | Claim Did Not Result in a Recognized Loss |
| 33,315 | 530078530 | Claim Did Not Result in a Recognized Loss |
| 33,316 | 530078531 | Claim Did Not Result in a Recognized Loss |
| 33,317 | 530078532 | Claim Did Not Result in a Recognized Loss |
| 33,318 | 530078534 | Claim Did Not Result in a Recognized Loss |
| 33,319 | 530078535 | Claim Did Not Result in a Recognized Loss |
| 33,320 | 530078536 | Claim Did Not Result in a Recognized Loss |
| 33,321 | 530078538 | Claim Did Not Result in a Recognized Loss |
| 33,322 | 530078539 | Claim Did Not Result in a Recognized Loss |
| 33,323 | 530078543 | Claim Did Not Result in a Recognized Loss |
| 33,324 | 530078544 | Claim Did Not Result in a Recognized Loss |
| 33,325 | 530078546 | Claim Did Not Result in a Recognized Loss |
| 33,326 | 530078548 | Claim Did Not Result in a Recognized Loss |
| 33,327 | 530078550 | Claim Did Not Result in a Recognized Loss |
| 33,328 | 530078552 | Claim Did Not Result in a Recognized Loss |
| 33,329 | 530078554 | Claim Did Not Result in a Recognized Loss |
| 33,330 | 530078555 | Claim Did Not Result in a Recognized Loss |
| 33,331 | 530078558 | Claim Did Not Result in a Recognized Loss |
| 33,332 | 530078560 | Claim Did Not Result in a Recognized Loss |
| 33,333 | 530078561 | Claim Did Not Result in a Recognized Loss |
| 33,334 | 530078562 | Claim Did Not Result in a Recognized Loss |
| 33,335 | 530078564 | Claim Did Not Result in a Recognized Loss |
| 33,336 | 530078566 | Claim Did Not Result in a Recognized Loss |
| 33,337 | 530078567 | Claim Did Not Result in a Recognized Loss |
| 33,338 | 530078568 | Claim Did Not Result in a Recognized Loss |
| 33,339 | 530078570 | Claim Did Not Result in a Recognized Loss |
| 33,340 | 530078571 | Claim Did Not Result in a Recognized Loss |
| 33,341 | 530078573 | Claim Did Not Result in a Recognized Loss |
| 33,342 | 530078575 | Claim Did Not Result in a Recognized Loss |
| 33,343 | 530078577 | Claim Did Not Result in a Recognized Loss |
| 33,344 | 530078579 | Claim Did Not Result in a Recognized Loss |
| 33,345 | 530078579 | Claim Did Not Result in a Recognized Loss |
| 33,346 | 530078580 | Claim Did Not Result in a Recognized Loss |
| 33,347 | 530078581 | Claim Did Not Result in a Recognized Loss |
| 33,348 | 530078582 | Claim Did Not Result in a Recognized Loss |
| 33,349 | 530078583 | Claim Did Not Result in a Recognized Loss |
| 33,350 | 530078584 | Claim Did Not Result in a Recognized Loss |
| 33,351 | 530078586 | Claim Did Not Result in a Recognized Loss |
| 33,352 | 530078587 | Claim Did Not Result in a Recognized Loss |
| 33,353 | 530078588 | Claim Did Not Result in a Recognized Loss |
| 33,354 | 530078592 | Claim Did Not Result in a Recognized Loss |
| 33,355 | 530078596 | Claim Did Not Result in a Recognized Loss |
| 33,356 | 530078600 | Claim Did Not Result in a Recognized Loss |
| 33,357 | 530078601 | Claim Did Not Result in a Recognized Loss |
| 33,358 | 530078602 | Claim Did Not Result in a Recognized Loss |
| 33,359 | 530078604 | Claim Did Not Result in a Recognized Loss |
| 33,360 | 530078605 | Claim Did Not Result in a Recognized Loss |
| 33,361 | 530078606 | Claim Did Not Result in a Recognized Loss |
| 33,362 | 530078607 | Claim Did Not Result in a Recognized Loss |
| 33,363 | 530078608 | Claim Did Not Result in a Recognized Loss |
| 33,364 | 530078612 | Claim Did Not Result in a Recognized Loss |
| 33,365 | 530078613 | Claim Did Not Result in a Recognized Loss |
| 33,366 | 530078614 | Claim Did Not Result in a Recognized Loss |
| 33,367 | 530078615 | Claim Did Not Result in a Recognized Loss |
| 33,368 | 530078616 | Claim Did Not Result in a Recognized Loss |
| 59,177 | 530125493 | No Eligible Purchases During the Class Period |
| 59,178 | 530125494 | No Eligible Purchases During the Class Period |
| 59,179 | 530125495 | No Eligible Purchases During the Class Period |
| 59,180 | 530125497 | No Eligible Purchases During the Class Period |
| 59,181 | 530125498 | Claim Did Not Result in a Recognized Loss |
| 59,182 | 530125499 | No Eligible Purchases During the Class Period |
| 59,183 | 530125500 | Claim Did Not Result in a Recognized Loss |
| 59,184 | 530125502 | No Eligible Purchases During the Class Period |
| 59,185 | 530125504 | No Eligible Purchases During the Class Period |
| 59,186 | 530125508 | No Eligible Purchases During the Class Period |
| 59,187 | 530125509 | Claim Did Not Result in a Recognized Loss |
| 59,188 | 530125510 | No Eligible Purchases During the Class Period |
| 59,189 | 530125511 | Claim Did Not Result in a Recognized Loss |
| 59,190 | 530125512 | No Eligible Purchases During the Class Period |
| 59,191 | 530125514 | No Eligible Purchases During the Class Period |
| 59,192 | 530125515 | No Eligible Purchases During the Class Period |
| 59,193 | 530125516 | Claim Did Not Result in a Recognized Loss |
| 59,194 | 530125521 | No Eligible Purchases During the Class Period |
| 59,195 | 530125527 | Claim Did Not Result in a Recognized Loss |
| 59,196 | 530125528 | No Eligible Purchases During the Class Period |
| 59,197 | 530125529 | No Eligible Purchases During the Class Period |
| 59,198 | 530125530 | Claim Did Not Result in a Recognized Loss |
| 59,199 | 530125531 | Claim Did Not Result in a Recognized Loss |
| 59,200 | 530125532 | Claim Did Not Result in a Recognized Loss |
| 59,201 | 530125533 | No Eligible Purchases During the Class Period |
| 59,202 | 530125534 | Claim Did Not Result in a Recognized Loss |
| 59,203 | 530125535 | No Eligible Purchases During the Class Period |
| 59,204 | 530125536 | No Eligible Purchases During the Class Period |
| 59,205 | 530125539 | No Eligible Purchases During the Class Period |
| 59,206 | 530125540 | No Eligible Purchases During the Class Period |
| 59,207 | 530125541 | Claim Did Not Result in a Recognized Loss |
| 59,208 | 530125542 | Claim Did Not Result in a Recognized Loss |
| 59,209 | 530125543 | No Eligible Purchases During the Class Period |
| 59,210 | 530125546 | No Eligible Purchases During the Class Period |
| 59,211 | 530125549 | No Eligible Purchases During the Class Period |
| 59,212 | 530125551 | Claim Did Not Result in a Recognized Loss |
| 59,213 | 530125552 | No Eligible Purchases During the Class Period |
| 59,214 | 530125553 | No Eligible Purchases During the Class Period |
| 59,215 | 530125554 | No Eligible Purchases During the Class Period |
| 59,216 | 530125557 | No Eligible Purchases During the Class Period |
| 59,217 | 530125557 | Claim Did Not Result in a Recognized Loss |
| 59,218 | 530125562 | No Eligible Purchases During the Class Period |
| 59,219 | 530125565 | Claim Did Not Result in a Recognized Loss |
| 59,220 | 530125566 | No Eligible Purchases During the Class Period |
| 59,221 | 530125567 | No Eligible Purchases During the Class Period |
| 59,222 | 530125569 | No Eligible Purchases During the Class Period |
| 59,223 | 530125570 | Claim Did Not Result in a Recognized Loss |
| 59,224 | 530125573 | No Eligible Purchases During the Class Period |
| 59,225 | 530125574 | No Eligible Purchases During the Class Period |
| 59,226 | 530125576 | No Eligible Purchases During the Class Period |
| 59,227 | 530125577 | Claim Did Not Result in a Recognized Loss |
| 59,228 | 530125578 | No Eligible Purchases During the Class Period |
| 59,229 | 530125580 | Claim Did Not Result in a Recognized Loss |
| 59,230 | 530125582 | No Eligible Purchases During the Class Period |
| 59,231 | 530125583 | No Eligible Purchases During the Class Period |
| 59,232 | 530125584 | Claim Did Not Result in a Recognized Loss |
| 59,233 | 530125585 | Claim Did Not Result in a Recognized Loss |
| 59,234 | 530125586 | Claim Did Not Result in a Recognized Loss |
| 59,235 | 530125587 | Claim Did Not Result in a Recognized Loss |
| 59,236 | 530125588 | Claim Did Not Result in a Recognized Loss |
| 59,237 | 530125589 | No Eligible Purchases During the Class Period |
| 59,238 | 530125591 | Claim Did Not Result in a Recognized Loss |
| 59,239 | 530125592 | No Eligible Purchases During the Class Period |
| 59,240 | 530125593 | Claim Did Not Result in a Recognized Loss |
| 59,241 | 530125594 | No Eligible Purchases During the Class Period |
| 59,242 | 530125595 | Claim Did Not Result in a Recognized Loss |
| 59,243 | 530125596 | No Eligible Purchases During the Class Period |
| 59,244 | 530125597 | No Eligible Purchases During the Class Period |
| 59,245 | 530125602 | Claim Did Not Result in a Recognized Loss |
| 59,246 | 530125604 | No Eligible Purchases During the Class Period |
| 59,247 | 530125605 | No Eligible Purchases During the Class Period |
| 59,248 | 530125607 | No Eligible Purchases During the Class Period |
| 59,249 | 530125610 | Claim Did Not Result in a Recognized Loss |
| 59,250 | 530125611 | No Eligible Purchases During the Class Period |
| 59,251 | 530125612 | No Eligible Purchases During the Class Period |
| 59,252 | 530125613 | No Eligible Purchases During the Class Period |
| 59,253 | 530125615 | No Eligible Purchases During the Class Period |
| 59,254 | 530125616 | No Eligible Purchases During the Class Period |
| 59,255 | 530125619 | Claim Did Not Result in a Recognized Loss |
| 59,256 | 530125620 | Claim Did Not Result in a Recognized Loss |
| 59,257 | 530125621 | No Eligible Purchases During the Class Period |
| 59,258 | 530125625 | No Eligible Purchases During the Class Period |
| 59,259 | 530125627 | No Eligible Purchases During the Class Period |
| 59,260 | 530125628 | No Eligible Purchases During the Class Period |
| 59,261 | 530125629 | No Eligible Purchases During the Class Period |
| 59,262 | 530125631 | Claim Did Not Result in a Recognized Loss |
| 59,263 | 530125634 | No Eligible Purchases During the Class Period |
| 59,264 | 530125634 | No Eligible Purchases During the Class Period |
| 59,265 | 530125635 | No Eligible Purchases During the Class Period |
| 59,266 | 530125637 | Claim Did Not Result in a Recognized Loss |
| 59,267 | 530125638 | No Eligible Purchases During the Class Period |
| 59,268 | 530125640 | No Eligible Purchases During the Class Period |
| 59,269 | 530125645 | Claim Did Not Result in a Recognized Loss |
| 59,270 | 530125650 | No Eligible Purchases During the Class Period |
| 59,271 | 530125652 | Claim Did Not Result in a Recognized Loss |
| 59,272 | 530125653 | No Eligible Purchases During the Class Period |
| 59,273 | 530125654 | No Eligible Purchases During the Class Period |
| 59,274 | 530125658 | No Eligible Purchases During the Class Period |
| 59,275 | 530125659 | No Eligible Purchases During the Class Period |
| 59,276 | 530125660 | Claim Did Not Result in a Recognized Loss |
| 59,277 | 530125663 | No Eligible Purchases During the Class Period |
| 59,278 | 530125665 | Claim Did Not Result in a Recognized Loss |
| 59,279 | 530125667 | No Eligible Purchases During the Class Period |
| 59,280 | 530125668 | No Eligible Purchases During the Class Period |
| 59,281 | 530125670 | Claim Did Not Result in a Recognized Loss |
| 59,282 | 530125671 | Claim Did Not Result in a Recognized Loss |
| 59,283 | 530125672 | Claim Did Not Result in a Recognized Loss |
| 59,284 | 530125673 | Claim Did Not Result in a Recognized Loss |
| 59,285 | 530125676 | No Eligible Purchases During the Class Period |
| 59,286 | 530125678 | No Eligible Purchases During the Class Period |
| 59,287 | 530125680 | Claim Did Not Result in a Recognized Loss |
| 59,288 | 530125681 | No Eligible Purchases During the Class Period |
| 59,289 | 530125682 | No Eligible Purchases During the Class Period |
| 59,290 | 530125684 | No Eligible Purchases During the Class Period |
| 59,291 | 530125685 | Claim Did Not Result in a Recognized Loss |
| 59,292 | 530125686 | No Eligible Purchases During the Class Period |
| 59,293 | 530125688 | Claim Did Not Result in a Recognized Loss |
| 59,294 | 530125692 | No Eligible Purchases During the Class Period |
| 59,295 | 530125693 | No Eligible Purchases During the Class Period |
| 59,296 | 530125695 | No Eligible Purchases During the Class Period |
| 59,297 | 530125696 | Claim Did Not Result in a Recognized Loss |
| 59,298 | 530125697 | No Eligible Purchases During the Class Period |
| 59,299 | 530125698 | Claim Did Not Result in a Recognized Loss |
| 59,300 | 530125699 | No Eligible Purchases During the Class Period |
| 59,301 | 530125701 | Claim Did Not Result in a Recognized Loss |
| 59,302 | 530125703 | No Eligible Purchases During the Class Period |
| 59,303 | 530125705 | Claim Did Not Result in a Recognized Loss |
| 59,304 | 530125706 | Claim Did Not Result in a Recognized Loss |
| 59,305 | 530125706 | Claim Did Not Result in a Recognized Loss |
| 59,306 | 530125705 | Claim Did Not Result in a Recognized Loss |
| 59,307 | 530125706 | No Eligible Purchases During the Class Period |
| 59,308 | 530125709 | No Eligible Purchases During the Class Period |
| 59,309 | 530125711 | Claim Did Not Result in a Recognized Loss |
| 59,310 | 530125712 | Claim Did Not Result in a Recognized Loss |
| 59,311 | 530125713 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 7,426 | 5300142147 | Claim Did Not Result in a Recognized Loss | 33,369 | 5300786172 | Claim Did Not Result in a Recognized Loss | 59,312 | 5301257142 | Claim Did Not Result in a Recognized Loss |
| 7,427 | 5300142171 | Claim Did Not Result in a Recognized Loss | 33,370 | 5300786182 | Claim Did Not Result in a Recognized Loss | 59,313 | 5301257152 | Claim Did Not Result in a Recognized Loss |
| 7,428 | 5300142183 | Claim Did Not Result in a Recognized Loss | 33,371 | 5300786192 | Claim Did Not Result in a Recognized Loss | 59,314 | 5301257162 | No Eligible Purchases During the Class Period |
| 7,429 | 5300142201 | Claim Did Not Result in a Recognized Loss | 33,372 | 5300786202 | No Eligible Purchases During the Class Period | 59,315 | 5301257182 | No Eligible Purchases During the Class Period |
| 7,430 | 5300142231 | Claim Did Not Result in a Recognized Loss | 33,373 | 5300786222 | Claim Did Not Result in a Recognized Loss | 59,316 | 5301257232 | Claim Did Not Result in a Recognized Loss |
| 7,431 | 5300142251 | Claim Did Not Result in a Recognized Loss | 33,374 | 5300786232 | Claim Did Not Result in a Recognized Loss | 59,317 | 5301257252 | Claim Did Not Result in a Recognized Loss |
| 7,432 | 5300142321 | Claim Did Not Result in a Recognized Loss | 33,375 | 5300786272 | Claim Did Not Result in a Recognized Loss | 59,318 | 5301257262 | Claim Did Not Result in a Recognized Loss |
| 7,433 | 5300142331 | Claim Did Not Result in a Recognized Loss | 33,376 | 5300786292 | Claim Did Not Result in a Recognized Loss | 59,319 | 5301257272 | Claim Did Not Result in a Recognized Loss |
| 7,434 | 5300142341 | Claim Did Not Result in a Recognized Loss | 33,377 | 5300786302 | Claim Did Not Result in a Recognized Loss | 59,320 | 5301257282 | No Eligible Purchases During the Class Period |
| 7,435 | 5300142351 | No Eligible Purchases During the Class Period | 33,378 | 5300786312 | Claim Did Not Result in a Recognized Loss | 59,321 | 5301257322 | Claim Did Not Result in a Recognized Loss |
| 7,436 | 5300142361 | Claim Did Not Result in a Recognized Loss | 33,379 | 5300786322 | Claim Did Not Result in a Recognized Loss | 59,322 | 5301257372 | Claim Did Not Result in a Recognized Loss |
| 7,437 | 5300142371 | Claim Did Not Result in a Recognized Loss | 33,380 | 5300786342 | Claim Did Not Result in a Recognized Loss | 59,323 | 5301257382 | No Eligible Purchases During the Class Period |
| 7,438 | 5300142391 | Claim Did Not Result in a Recognized Loss | 33,381 | 5300786352 | Claim Did Not Result in a Recognized Loss | 59,324 | 5301257412 | No Eligible Purchases During the Class Period |
| 7,439 | 5300142401 | Claim Did Not Result in a Recognized Loss | 33,382 | 5300786362 | Claim Did Not Result in a Recognized Loss | 59,325 | 5301257422 | No Eligible Purchases During the Class Period |
| 7,440 | 5300142421 | Claim Did Not Result in a Recognized Loss | 33,383 | 5300786372 | Claim Did Not Result in a Recognized Loss | 59,326 | 5301257432 | No Eligible Purchases During the Class Period |
| 7,441 | 5300142431 | Claim Did Not Result in a Recognized Loss | 33,384 | 5300786382 | Claim Did Not Result in a Recognized Loss | 59,327 | 5301257462 | Claim Did Not Result in a Recognized Loss |
| 7,442 | 5300142461 | Claim Did Not Result in a Recognized Loss | 33,385 | 5300786392 | Claim Did Not Result in a Recognized Loss | 59,328 | 5301257472 | Claim Did Not Result in a Recognized Loss |
| 7,443 | 5300142471 | Claim Did Not Result in a Recognized Loss | 33,386 | 5300786402 | Claim Did Not Result in a Recognized Loss | 59,329 | 5301257482 | Claim Did Not Result in a Recognized Loss |
| 7,444 | 5300142491 | Claim Did Not Result in a Recognized Loss | 33,387 | 5300786412 | Claim Did Not Result in a Recognized Loss | 59,330 | 5301257512 | Claim Did Not Result in a Recognized Loss |
| 7,445 | 5300142501 | Claim Did Not Result in a Recognized Loss | 33,388 | 5300786422 | Claim Did Not Result in a Recognized Loss | 59,331 | 5301257522 | Claim Did Not Result in a Recognized Loss |
| 7,446 | 5300142511 | Claim Did Not Result in a Recognized Loss | 33,389 | 5300786432 | Claim Did Not Result in a Recognized Loss | 59,332 | 5301257532 | No Eligible Purchases During the Class Period |
| 7,447 | 5300142531 | Claim Did Not Result in a Recognized Loss | 33,390 | 5300786472 | Claim Did Not Result in a Recognized Loss | 59,333 | 5301257542 | No Eligible Purchases During the Class Period |
| 7,448 | 5300142561 | Claim Did Not Result in a Recognized Loss | 33,391 | 5300786492 | Claim Did Not Result in a Recognized Loss | 59,334 | 5301257562 | Claim Did Not Result in a Recognized Loss |
| 7,449 | 5300142581 | Claim Did Not Result in a Recognized Loss | 33,392 | 5300786502 | Claim Did Not Result in a Recognized Loss | 59,335 | 5301257592 | No Eligible Purchases During the Class Period |
| 7,450 | 5300142591 | No Eligible Purchases During the Class Period | 33,393 | 5300786532 | Claim Did Not Result in a Recognized Loss | 59,336 | 5301257602 | No Eligible Purchases During the Class Period |
| 7,451 | 5300142631 | Claim Did Not Result in a Recognized Loss | 33,394 | 5300786542 | Claim Did Not Result in a Recognized Loss | 59,337 | 5301257612 | Claim Did Not Result in a Recognized Loss |
| 7,452 | 5300142671 | Claim Did Not Result in a Recognized Loss | 33,395 | 5300786552 | Claim Did Not Result in a Recognized Loss | 59,338 | 5301257622 | Claim Did Not Result in a Recognized Loss |
| 7,453 | 5300142681 | Claim Did Not Result in a Recognized Loss | 33,396 | 5300786562 | Claim Did Not Result in a Recognized Loss | 59,339 | 5301257672 | No Eligible Purchases During the Class Period |
| 7,454 | 5300142691 | Claim Did Not Result in a Recognized Loss | 33,397 | 5300786582 | Claim Did Not Result in a Recognized Loss | 59,340 | 5301257682 | No Eligible Purchases During the Class Period |
| 7,455 | 5300142711 | Claim Did Not Result in a Recognized Loss | 33,398 | 5300786592 | Claim Did Not Result in a Recognized Loss | 59,341 | 5301257692 | No Eligible Purchases During the Class Period |
| 7,456 | 5300142731 | Claim Did Not Result in a Recognized Loss | 33,399 | 5300786602 | No Eligible Purchases During the Class Period | 59,342 | 5301257702 | Claim Did Not Result in a Recognized Loss |
| 7,457 | 5300142751 | Claim Did Not Result in a Recognized Loss | 33,400 | 5300786612 | Claim Did Not Result in a Recognized Loss | 59,343 | 5301257722 | Claim Did Not Result in a Recognized Loss |
| 7,458 | 5300142761 | Claim Did Not Result in a Recognized Loss | 33,401 | 5300786632 | Claim Did Not Result in a Recognized Loss | 59,344 | 5301257732 | No Eligible Purchases During the Class Period |
| 7,459 | 5300142771 | Claim Did Not Result in a Recognized Loss | 33,402 | 5300786642 | Claim Did Not Result in a Recognized Loss | 59,345 | 5301257762 | No Eligible Purchases During the Class Period |
| 7,460 | 5300142791 | Claim Did Not Result in a Recognized Loss | 33,403 | 5300786662 | Claim Did Not Result in a Recognized Loss | 59,346 | 5301257772 | No Eligible Purchases During the Class Period |
| 7,461 | 5300142821 | Claim Did Not Result in a Recognized Loss | 33,404 | 5300786672 | Claim Did Not Result in a Recognized Loss | 59,347 | 5301257782 | Claim Did Not Result in a Recognized Loss |
| 7,462 | 5300142831 | Claim Did Not Result in a Recognized Loss | 33,405 | 5300786692 | Claim Did Not Result in a Recognized Loss | 59,348 | 5301257792 | No Eligible Purchases During the Class Period |
| 7,463 | 5300142851 | Claim Did Not Result in a Recognized Loss | 33,406 | 5300786702 | Claim Did Not Result in a Recognized Loss | 59,349 | 5301257802 | No Eligible Purchases During the Class Period |
| 7,464 | 5300142861 | Claim Did Not Result in a Recognized Loss | 33,407 | 5300786712 | Claim Did Not Result in a Recognized Loss | 59,350 | 5301257812 | No Eligible Purchases During the Class Period |
| 7,465 | 5300142871 | Claim Did Not Result in a Recognized Loss | 33,408 | 5300786722 | Claim Did Not Result in a Recognized Loss | 59,351 | 5301257832 | No Eligible Purchases During the Class Period |
| 7,466 | 5300142881 | Claim Did Not Result in a Recognized Loss | 33,409 | 5300786732 | Claim Did Not Result in a Recognized Loss | 59,352 | 5301257842 | No Eligible Purchases During the Class Period |
| 7,467 | 5300142891 | Claim Did Not Result in a Recognized Loss | 33,410 | 5300786752 | Claim Did Not Result in a Recognized Loss | 59,353 | 5301257882 | No Eligible Purchases During the Class Period |
| 7,468 | 5300142901 | No Eligible Purchases During the Class Period | 33,411 | 5300786762 | Claim Did Not Result in a Recognized Loss | 59,354 | 5301257902 | No Eligible Purchases During the Class Period |
| 7,469 | 5300142911 | Claim Did Not Result in a Recognized Loss | 33,412 | 5300786782 | Claim Did Not Result in a Recognized Loss | 59,355 | 5301257912 | No Eligible Purchases During the Class Period |
| 7,470 | 5300142921 | Claim Did Not Result in a Recognized Loss | 33,413 | 5300786792 | Claim Did Not Result in a Recognized Loss | 59,356 | 5301257922 | No Eligible Purchases During the Class Period |
| 7,471 | 5300142931 | Claim Did Not Result in a Recognized Loss | 33,414 | 5300786802 | Claim Did Not Result in a Recognized Loss | 59,357 | 5301257932 | Claim Did Not Result in a Recognized Loss |
| 7,472 | 5300142941 | Claim Did Not Result in a Recognized Loss | 33,415 | 5300786812 | Claim Did Not Result in a Recognized Loss | 59,358 | 5301257962 | No Eligible Purchases During the Class Period |
| 7,473 | 5300142951 | Claim Did Not Result in a Recognized Loss | 33,416 | 5300786822 | Claim Did Not Result in a Recognized Loss | 59,359 | 5301257972 | No Eligible Purchases During the Class Period |
| 7,474 | 5300142971 | Claim Did Not Result in a Recognized Loss | 33,417 | 5300786832 | Claim Did Not Result in a Recognized Loss | 59,360 | 5301258002 | No Eligible Purchases During the Class Period |
| 7,475 | 5300142981 | Claim Did Not Result in a Recognized Loss | 33,418 | 5300786842 | Claim Did Not Result in a Recognized Loss | 59,361 | 5301258012 | No Eligible Purchases During the Class Period |
| 7,476 | 5300143001 | Claim Did Not Result in a Recognized Loss | 33,419 | 5300786902 | Claim Did Not Result in a Recognized Loss | 59,362 | 5301258032 | No Eligible Purchases During the Class Period |
| 7,477 | 5300143011 | Claim Did Not Result in a Recognized Loss | 33,420 | 5300786912 | Claim Did Not Result in a Recognized Loss | 59,364 | 5301258042 | No Eligible Purchases During the Class Period |
| 7,478 | 5300143021 | Claim Did Not Result in a Recognized Loss | 33,421 | 5300786922 | Claim Did Not Result in a Recognized Loss | 59,364 | 5301258052 | No Eligible Purchases During the Class Period |
| 7,479 | 5300143041 | Claim Did Not Result in a Recognized Loss | 33,422 | 5300786932 | Claim Did Not Result in a Recognized Loss | 59,365 | 5301258072 | Claim Did Not Result in a Recognized Loss |
| 7,480 | 5300143051 | Claim Did Not Result in a Recognized Loss | 33,423 | 5300786942 | Claim Did Not Result in a Recognized Loss | 59,366 | 5301258082 | No Eligible Purchases During the Class Period |
| 7,481 | 5300143061 | Claim Did Not Result in a Recognized Loss | 33,424 | 5300786952 | Claim Did Not Result in a Recognized Loss | 59,367 | 5301258092 | No Eligible Purchases During the Class Period |
| 7,482 | 5300143071 | Claim Did Not Result in a Recognized Loss | 33,425 | 5300786962 | Claim Did Not Result in a Recognized Loss | 59,368 | 5301258112 | Claim Did Not Result in a Recognized Loss |
| 7,483 | 5300143081 | Claim Did Not Result in a Recognized Loss | 33,426 | 5300786972 | Claim Did Not Result in a Recognized Loss | 59,369 | 5301258132 | Claim Did Not Result in a Recognized Loss |
| 7,484 | 5300143091 | Claim Did Not Result in a Recognized Loss | 33,427 | 5300786982 | Claim Did Not Result in a Recognized Loss | 59,370 | 5301258172 | Claim Did Not Result in a Recognized Loss |
| 7,485 | 5300143111 | Claim Did Not Result in a Recognized Loss | 33,428 | 5300786992 | Claim Did Not Result in a Recognized Loss | 59,371 | 5301258182 | Claim Did Not Result in a Recognized Loss |
| 7,486 | 5300143131 | Claim Did Not Result in a Recognized Loss | 33,429 | 5300787002 | Claim Did Not Result in a Recognized Loss | 59,372 | 5301258212 | Claim Did Not Result in a Recognized Loss |
| 7,487 | 5300143141 | Claim Did Not Result in a Recognized Loss | 33,430 | 5300787012 | Claim Did Not Result in a Recognized Loss | 59,373 | 5301258222 | Claim Did Not Result in a Recognized Loss |
| 7,488 | 5300143171 | Claim Did Not Result in a Recognized Loss | 33,431 | 5300787022 | Claim Did Not Result in a Recognized Loss | 59,374 | 5301258242 | Claim Did Not Result in a Recognized Loss |
| 7,489 | 5300143181 | Claim Did Not Result in a Recognized Loss | 33,432 | 5300787032 | Claim Did Not Result in a Recognized Loss | 59,375 | 5301258292 | No Eligible Purchases During the Class Period |
| 7,490 | 5300143201 | Claim Did Not Result in a Recognized Loss | 33,433 | 5300787052 | Claim Did Not Result in a Recognized Loss | 59,376 | 5301258312 | Claim Did Not Result in a Recognized Loss |
| 7,491 | 5300143211 | Claim Did Not Result in a Recognized Loss | 33,434 | 5300787072 | Claim Did Not Result in a Recognized Loss | 59,377 | 5301258332 | Claim Did Not Result in a Recognized Loss |
| 7,492 | 5300143221 | Claim Did Not Result in a Recognized Loss | 33,435 | 5300787082 | Claim Did Not Result in a Recognized Loss | 59,378 | 5301258342 | Claim Did Not Result in a Recognized Loss |
| 7,493 | 5300143231 | Claim Did Not Result in a Recognized Loss | 33,436 | 5300787092 | Claim Did Not Result in a Recognized Loss | 59,379 | 5301258352 | Claim Did Not Result in a Recognized Loss |
| 7,494 | 5300143241 | Claim Did Not Result in a Recognized Loss | 33,437 | 5300787102 | Claim Did Not Result in a Recognized Loss | 59,380 | 5301258372 | Claim Did Not Result in a Recognized Loss |
| 7,495 | 5300143251 | Claim Did Not Result in a Recognized Loss | 33,438 | 5300787112 | Claim Did Not Result in a Recognized Loss | 59,381 | 5301258382 | No Eligible Purchases During the Class Period |
| 7,496 | 5300143261 | Claim Did Not Result in a Recognized Loss | 33,439 | 5300787122 | Claim Did Not Result in a Recognized Loss | 59,382 | 5301258422 | No Eligible Purchases During the Class Period |
| 7,497 | 5300143271 | Claim Did Not Result in a Recognized Loss | 33,440 | 5300787132 | Claim Did Not Result in a Recognized Loss | 59,383 | 5301258432 | No Eligible Purchases During the Class Period |
| 7,498 | 5300143291 | No Eligible Purchases During the Class Period | 33,441 | 5300787142 | Claim Did Not Result in a Recognized Loss | 59,384 | 5301258472 | Claim Did Not Result in a Recognized Loss |
| 7,499 | 5300143321 | Claim Did Not Result in a Recognized Loss | 33,442 | 5300787152 | Claim Did Not Result in a Recognized Loss | 59,385 | 5301258482 | Claim Did Not Result in a Recognized Loss |
| 7,500 | 5300143341 | Claim Did Not Result in a Recognized Loss | 33,443 | 5300787162 | Claim Did Not Result in a Recognized Loss | 59,386 | 5301258492 | No Eligible Purchases During the Class Period |
| 7,501 | 5300143351 | Claim Did Not Result in a Recognized Loss | 33,444 | 5300787172 | Claim Did Not Result in a Recognized Loss | 59,387 | 5301258502 | Claim Did Not Result in a Recognized Loss |
| 7,502 | 5300143381 | Claim Did Not Result in a Recognized Loss | 33,445 | 5300787182 | Claim Did Not Result in a Recognized Loss | 59,388 | 5301258512 | No Eligible Purchases During the Class Period |
| 7,503 | 5300143411 | No Eligible Purchases During the Class Period | 33,446 | 5300787192 | Claim Did Not Result in a Recognized Loss | 59,389 | 5301258522 | No Eligible Purchases During the Class Period |
| 7,504 | 5300143431 | Claim Did Not Result in a Recognized Loss | 33,447 | 5300787202 | Claim Did Not Result in a Recognized Loss | 59,390 | 5301258532 | No Eligible Purchases During the Class Period |
| 7,505 | 5300143451 | Claim Did Not Result in a Recognized Loss | 33,448 | 5300787212 | Claim Did Not Result in a Recognized Loss | 59,391 | 5301258542 | No Eligible Purchases During the Class Period |
| 7,506 | 5300143461 | Claim Did Not Result in a Recognized Loss | 33,449 | 5300787222 | Claim Did Not Result in a Recognized Loss | 59,392 | 5301258552 | Claim Did Not Result in a Recognized Loss |
| 7,507 | 5300143481 | Claim Did Not Result in a Recognized Loss | 33,450 | 5300787232 | Claim Did Not Result in a Recognized Loss | 59,393 | 5301258562 | No Eligible Purchases During the Class Period |
| 7,508 | 5300143491 | Claim Did Not Result in a Recognized Loss | 33,451 | 5300787252 | Claim Did Not Result in a Recognized Loss | 59,394 | 5301258572 | Claim Did Not Result in a Recognized Loss |
| 7,509 | 5300143501 | Claim Did Not Result in a Recognized Loss | 33,452 | 5300787262 | Claim Did Not Result in a Recognized Loss | 59,395 | 5301258582 | No Eligible Purchases During the Class Period |
| 7,510 | 5300143511 | Claim Did Not Result in a Recognized Loss | 33,453 | 5300787312 | Claim Did Not Result in a Recognized Loss | 59,396 | 5301258592 | No Eligible Purchases During the Class Period |
| 7,511 | 5300143521 | Claim Did Not Result in a Recognized Loss | 33,454 | 5300787322 | Claim Did Not Result in a Recognized Loss | 59,397 | 5301258602 | Claim Did Not Result in a Recognized Loss |
| 7,512 | 5300143531 | Claim Did Not Result in a Recognized Loss | 33,455 | 5300787332 | Claim Did Not Result in a Recognized Loss | 59,398 | 5301258612 | Claim Did Not Result in a Recognized Loss |
| 7,513 | 5300143541 | No Eligible Purchases During the Class Period | 33,456 | 5300787352 | Claim Did Not Result in a Recognized Loss | 59,399 | 5301258622 | Claim Did Not Result in a Recognized Loss |
| 7,514 | 5300143551 | No Eligible Purchases During the Class Period | 33,457 | 5300787362 | Claim Did Not Result in a Recognized Loss | 59,400 | 5301258632 | Claim Did Not Result in a Recognized Loss |
| 7,515 | 5300143561 | Claim Did Not Result in a Recognized Loss | 33,458 | 5300787392 | Claim Did Not Result in a Recognized Loss | 59,401 | 5301258662 | No Eligible Purchases During the Class Period |
| 7,516 | 5300143571 | No Eligible Purchases During the Class Period | 33,459 | 5300787402 | Claim Did Not Result in a Recognized Loss | 59,402 | 5301258662 | No Eligible Purchases During the Class Period |
| 7,517 | 5300143581 | Claim Did Not Result in a Recognized Loss | 33,460 | 5300787412 | Claim Did Not Result in a Recognized Loss | 59,403 | 5301258692 | Claim Did Not Result in a Recognized Loss |
| 7,518 | 5300143601 | Claim Did Not Result in a Recognized Loss | 33,461 | 5300787422 | Claim Did Not Result in a Recognized Loss | 59,404 | 5301258692 | Claim Did Not Result in a Recognized Loss |
| 7,519 | 5300143611 | Claim Did Not Result in a Recognized Loss | 33,462 | 5300787442 | Claim Did Not Result in a Recognized Loss | 59,405 | 5301258712 | Claim Did Not Result in a Recognized Loss |
| 7,520 | 5300143621 | Claim Did Not Result in a Recognized Loss | 33,463 | 5300787452 | Claim Did Not Result in a Recognized Loss | 59,406 | 5301258712 | Claim Did Not Result in a Recognized Loss |
| 7,521 | 5300143631 | Claim Did Not Result in a Recognized Loss | 33,464 | 5300787502 | Claim Did Not Result in a Recognized Loss | 59,407 | 5301258732 | No Eligible Purchases During the Class Period |
| 7,522 | 5300143641 | Claim Did Not Result in a Recognized Loss | 33,465 | 5300787552 | Claim Did Not Result in a Recognized Loss | 59,408 | 5301258742 | No Eligible Purchases During the Class Period |
| 7,523 | 5300143701 | Claim Did Not Result in a Recognized Loss | 33,466 | 5300787562 | Claim Did Not Result in a Recognized Loss | 59,409 | 5301258752 | Claim Did Not Result in a Recognized Loss |
| 7,524 | 5300143721 | Claim Did Not Result in a Recognized Loss | 33,467 | 5300787572 | Claim Did Not Result in a Recognized Loss | 59,410 | 5301258762 | No Eligible Purchases During the Class Period |
| 7,525 | 5300143731 | Claim Did Not Result in a Recognized Loss | 33,468 | 5300787572 | Claim Did Not Result in a Recognized Loss | 59,411 | 5301258802 | No Eligible Purchases During the Class Period |
| 7,526 | 5300143741 | Claim Did Not Result in a Recognized Loss | 33,469 | 5300787582 | Claim Did Not Result in a Recognized Loss | 59,412 | 5301258822 | Claim Did Not Result in a Recognized Loss |
| 7,527 | 5300143771 | Claim Did Not Result in a Recognized Loss | 33,470 | 5300787592 | Claim Did Not Result in a Recognized Loss | 59,413 | 5301258832 | No Eligible Purchases During the Class Period |
| 7,528 | 5300143781 | Claim Did Not Result in a Recognized Loss | 33,471 | 5300787602 | Claim Did Not Result in a Recognized Loss | 59,414 | 5301258842 | No Eligible Purchases During the Class Period |
| 7,529 | 5300143791 | Claim Did Not Result in a Recognized Loss | 33,472 | 5300787612 | Claim Did Not Result in a Recognized Loss | 59,415 | 5301258852 | No Eligible Purchases During the Class Period |
| 7,530 | 5300143801 | Claim Did Not Result in a Recognized Loss | 33,473 | 5300787622 | Claim Did Not Result in a Recognized Loss | 59,416 | 5301258892 | No Eligible Purchases During the Class Period |
| 7,531 | 5300143811 | Claim Did Not Result in a Recognized Loss | 33,474 | 5300787632 | Claim Did Not Result in a Recognized Loss | 59,417 | 5301258932 | Claim Did Not Result in a Recognized Loss |
| 7,532 | 5300143861 | Claim Did Not Result in a Recognized Loss | 33,475 | 5300787682 | Claim Did Not Result in a Recognized Loss | 59,418 | 5301258952 | Claim Did Not Result in a Recognized Loss |
| 7,533 | 5300143881 | Claim Did Not Result in a Recognized Loss | 33,476 | 5300787692 | Claim Did Not Result in a Recognized Loss | 59,419 | 5301258972 | No Eligible Purchases During the Class Period |
| 7,534 | 5300143901 | Claim Did Not Result in a Recognized Loss | 33,477 | 5300787702 | Claim Did Not Result in a Recognized Loss | 59,420 | 5301258992 | Claim Did Not Result in a Recognized Loss |
| 7,535 | 5300143931 | Claim Did Not Result in a Recognized Loss | 33,478 | 5300787722 | Claim Did Not Result in a Recognized Loss | 59,421 | 5301259002 | Claim Did Not Result in a Recognized Loss |
| 7,536 | 5300143941 | Claim Did Not Result in a Recognized Loss | 33,479 | 5300787732 | Claim Did Not Result in a Recognized Loss | 59,422 | 5301259012 | No Eligible Purchases During the Class Period |
| 7,537 | 5300143951 | No Eligible Purchases During the Class Period | 33,480 | 5300787752 | Claim Did Not Result in a Recognized Loss | 59,423 | 5301259022 | Claim Did Not Result in a Recognized Loss |
| 7,538 | 5300143981 | Claim Did Not Result in a Recognized Loss | 33,481 | 5300787762 | Claim Did Not Result in a Recognized Loss | 59,424 | 5301259032 | Claim Did Not Result in a Recognized Loss |
| 7,539 | 5300143991 | Claim Did Not Result in a Recognized Loss | 33,482 | 5300787772 | Claim Did Not Result in a Recognized Loss | 59,425 | 5301259052 | Claim Did Not Result in a Recognized Loss |
| 7,540 | 5300144011 | Claim Did Not Result in a Recognized Loss | 33,483 | 5300787782 | Claim Did Not Result in a Recognized Loss | 59,426 | 5301259062 | Claim Did Not Result in a Recognized Loss |
| 7,541 | 5300144031 | Claim Did Not Result in a Recognized Loss | 33,484 | 5300787802 | Claim Did Not Result in a Recognized Loss | 59,427 | 5301259072 | Claim Did Not Result in a Recognized Loss |
| 7,542 | 5300144061 | Claim Did Not Result in a Recognized Loss | 33,485 | 5300787832 | Claim Did Not Result in a Recognized Loss | 59,428 | 5301259082 | Claim Did Not Result in a Recognized Loss |
| 7,543 | 5300144081 | No Eligible Purchases During the Class Period | 33,486 | 5300787842 | Claim Did Not Result in a Recognized Loss | 59,429 | 5301259092 | Claim Did Not Result in a Recognized Loss |
| 7,544 | 5300144111 | Claim Did Not Result in a Recognized Loss | 33,487 | 5300787852 | Claim Did Not Result in a Recognized Loss | 59,430 | 5301259102 | No Eligible Purchases During the Class Period |
| 7,545 | 5300144141 | Duplicate Claim | 33,488 | 5300787872 | Claim Did Not Result in a Recognized Loss | 59,431 | 5301259112 | Claim Did Not Result in a Recognized Loss |
| 7,546 | 5300144161 | Claim Did Not Result in a Recognized Loss | 33,489 | 5300787892 | Claim Did Not Result in a Recognized Loss | 59,432 | 5301259122 | No Eligible Purchases During the Class Period |
| 7,547 | 5300144191 | Claim Did Not Result in a Recognized Loss | 33,490 | 5300787912 | Claim Did Not Result in a Recognized Loss | 59,433 | 5301259132 | No Eligible Purchases During the Class Period |
| 7,548 | 5300144201 | Claim Did Not Result in a Recognized Loss | 33,491 | 5300787922 | Claim Did Not Result in a Recognized Loss | 59,434 | 5301259152 | No Eligible Purchases During the Class Period |
| 7,549 | 5300144221 | Claim Did Not Result in a Recognized Loss | 33,492 | 5300787932 | Claim Did Not Result in a Recognized Loss | 59,435 | 5301259162 | No Eligible Purchases During the Class Period |
| 7,550 | 5300144231 | Claim Did Not Result in a Recognized Loss | 33,493 | 5300787952 | Claim Did Not Result in a Recognized Loss | 59,436 | 5301259172 | Claim Did Not Result in a Recognized Loss |
| 7,551 | 5300144241 | Claim Did Not Result in a Recognized Loss | 33,494 | 5300787962 | Claim Did Not Result in a Recognized Loss | 59,437 | 5301259182 | No Eligible Purchases During the Class Period |
| 7,552 | 5300144261 | Claim Did Not Result in a Recognized Loss | 33,495 | 5300787972 | Claim Did Not Result in a Recognized Loss | 59,438 | 5301259192 | No Eligible Purchases During the Class Period |
| 7,553 | 5300144281 | Claim Did Not Result in a Recognized Loss | 33,496 | 5300787982 | Claim Did Not Result in a Recognized Loss | 59,439 | 5301259222 | No Eligible Purchases During the Class Period |
| 7,554 | 5300144301 | No Eligible Purchases During the Class Period | 33,497 | 5300788012 | Claim Did Not Result in a Recognized Loss | 59,440 | 5301259232 | No Eligible Purchases During the Class Period |
| 7,555 | 5300144311 | Claim Did Not Result in a Recognized Loss | 33,498 | 5300788022 | Claim Did Not Result in a Recognized Loss | 59,441 | 5301259242 | Claim Did Not Result in a Recognized Loss |
| 7,556 | 5300144341 | Claim Did Not Result in a Recognized Loss | 33,499 | 5300788032 | Claim Did Not Result in a Recognized Loss | 59,442 | 5301259252 | Claim Did Not Result in a Recognized Loss |
| 7,557 | 5300144351 | Claim Did Not Result in a Recognized Loss | 33,500 | 5300788042 | Claim Did Not Result in a Recognized Loss | 59,443 | 5301259262 | Claim Did Not Result in a Recognized Loss |
| 7,558 | 5300144371 | Claim Did Not Result in a Recognized Loss | 33,501 | 5300788062 | Claim Did Not Result in a Recognized Loss | 59,444 | 5301259272 | Claim Did Not Result in a Recognized Loss |
| 7,559 | 5300144401 | Claim Did Not Result in a Recognized Loss | 33,502 | 5300788072 | Claim Did Not Result in a Recognized Loss | 59,445 | 5301259302 | No Eligible Purchases During the Class Period |
| 7,560 | 5300144421 | No Eligible Purchases During the Class Period | 33,503 | 5300788092 | Claim Did Not Result in a Recognized Loss | 59,446 | 5301259312 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,561 | 530014443 | Claim Did Not Result in a Recognized Loss |
| 7,562 | 530014446 | Claim Did Not Result in a Recognized Loss |
| 7,563 | 530014449 | No Eligible Purchases During the Class Period |
| 7,564 | 530014450 | Claim Did Not Result in a Recognized Loss |
| 7,565 | 530014451 | Claim Did Not Result in a Recognized Loss |
| 7,566 | 530014452 | Claim Did Not Result in a Recognized Loss |
| 7,567 | 530014455 | Claim Did Not Result in a Recognized Loss |
| 7,568 | 530014459 | Claim Did Not Result in a Recognized Loss |
| 7,569 | 530014460 | Claim Did Not Result in a Recognized Loss |
| 7,570 | 530014461 | Claim Did Not Result in a Recognized Loss |
| 7,571 | 530014463 | Claim Did Not Result in a Recognized Loss |
| 7,572 | 530014464 | Claim Did Not Result in a Recognized Loss |
| 7,573 | 530014465 | Claim Did Not Result in a Recognized Loss |
| 7,574 | 530014467 | Claim Did Not Result in a Recognized Loss |
| 7,575 | 530014471 | Claim Did Not Result in a Recognized Loss |
| 7,576 | 530014472 | Claim Did Not Result in a Recognized Loss |
| 7,577 | 530014473 | Claim Did Not Result in a Recognized Loss |
| 7,578 | 530014475 | Claim Did Not Result in a Recognized Loss |
| 7,579 | 530014476 | Claim Did Not Result in a Recognized Loss |
| 7,580 | 530014477 | Claim Did Not Result in a Recognized Loss |
| 7,581 | 530014479 | Claim Did Not Result in a Recognized Loss |
| 7,582 | 530014480 | Claim Did Not Result in a Recognized Loss |
| 7,583 | 530014482 | Claim Did Not Result in a Recognized Loss |
| 7,584 | 530014483 | Claim Did Not Result in a Recognized Loss |
| 7,585 | 530014484 | Claim Did Not Result in a Recognized Loss |
| 7,586 | 530014485 | Claim Did Not Result in a Recognized Loss |
| 7,587 | 530014487 | No Eligible Purchases During the Class Period |
| 7,588 | 530014488 | No Eligible Purchases During the Class Period |
| 7,589 | 530014490 | Claim Did Not Result in a Recognized Loss |
| 7,590 | 530014492 | No Eligible Purchases During the Class Period |
| 7,591 | 530014493 | Claim Did Not Result in a Recognized Loss |
| 7,592 | 530014496 | Claim Did Not Result in a Recognized Loss |
| 7,593 | 530014497 | Claim Did Not Result in a Recognized Loss |
| 7,594 | 530014500 | Claim Did Not Result in a Recognized Loss |
| 7,595 | 530014501 | Claim Did Not Result in a Recognized Loss |
| 7,596 | 530014503 | No Eligible Purchases During the Class Period |
| 7,597 | 530014504 | Claim Did Not Result in a Recognized Loss |
| 7,598 | 530014506 | No Eligible Purchases During the Class Period |
| 7,599 | 530014507 | Claim Did Not Result in a Recognized Loss |
| 7,600 | 530014511 | Claim Did Not Result in a Recognized Loss |
| 7,601 | 530014512 | Claim Did Not Result in a Recognized Loss |
| 7,602 | 530014513 | Claim Did Not Result in a Recognized Loss |
| 7,603 | 530014515 | Claim Did Not Result in a Recognized Loss |
| 7,604 | 530014516 | Claim Did Not Result in a Recognized Loss |
| 7,605 | 530014517 | Claim Did Not Result in a Recognized Loss |
| 7,606 | 530014518 | No Eligible Purchases During the Class Period |
| 7,607 | 530014519 | Claim Did Not Result in a Recognized Loss |
| 7,608 | 530014520 | Claim Did Not Result in a Recognized Loss |
| 7,609 | 530014521 | Claim Did Not Result in a Recognized Loss |
| 7,610 | 530014522 | Claim Did Not Result in a Recognized Loss |
| 7,611 | 530014527 | Claim Did Not Result in a Recognized Loss |
| 7,612 | 530014528 | Claim Did Not Result in a Recognized Loss |
| 7,613 | 530014528 | Claim Did Not Result in a Recognized Loss |
| 7,614 | 530014531 | Claim Did Not Result in a Recognized Loss |
| 7,615 | 530014534 | Claim Did Not Result in a Recognized Loss |
| 7,616 | 530014538 | Claim Did Not Result in a Recognized Loss |
| 7,617 | 530014539 | Claim Did Not Result in a Recognized Loss |
| 7,618 | 530014540 | Claim Did Not Result in a Recognized Loss |
| 7,619 | 530014541 | Claim Did Not Result in a Recognized Loss |
| 7,620 | 530014542 | Claim Did Not Result in a Recognized Loss |
| 7,621 | 530014543 | Claim Did Not Result in a Recognized Loss |
| 7,622 | 530014544 | Claim Did Not Result in a Recognized Loss |
| 7,623 | 530014545 | Claim Did Not Result in a Recognized Loss |
| 7,624 | 530014547 | Claim Did Not Result in a Recognized Loss |
| 7,625 | 530014548 | Claim Did Not Result in a Recognized Loss |
| 7,626 | 530014549 | No Eligible Purchases During the Class Period |
| 7,627 | 530014550 | No Eligible Purchases During the Class Period |
| 7,628 | 530014552 | Claim Did Not Result in a Recognized Loss |
| 7,629 | 530014554 | Claim Did Not Result in a Recognized Loss |
| 7,630 | 530014556 | Claim Did Not Result in a Recognized Loss |
| 7,631 | 530014557 | Claim Did Not Result in a Recognized Loss |
| 7,632 | 530014559 | Claim Did Not Result in a Recognized Loss |
| 7,633 | 530014561 | Claim Did Not Result in a Recognized Loss |
| 7,634 | 530014562 | Claim Did Not Result in a Recognized Loss |
| 7,635 | 530014563 | Claim Did Not Result in a Recognized Loss |
| 7,636 | 530014564 | Claim Did Not Result in a Recognized Loss |
| 7,637 | 530014565 | Claim Did Not Result in a Recognized Loss |
| 7,638 | 530014566 | Claim Did Not Result in a Recognized Loss |
| 7,639 | 530014569 | Claim Did Not Result in a Recognized Loss |
| 7,640 | 530014572 | Claim Did Not Result in a Recognized Loss |
| 7,641 | 530014573 | Claim Did Not Result in a Recognized Loss |
| 7,642 | 530014574 | Claim Did Not Result in a Recognized Loss |
| 7,643 | 530014575 | Claim Did Not Result in a Recognized Loss |
| 7,644 | 530014578 | Claim Did Not Result in a Recognized Loss |
| 7,645 | 530014579 | Claim Did Not Result in a Recognized Loss |
| 7,646 | 530014580 | Claim Did Not Result in a Recognized Loss |
| 7,647 | 530014582 | Claim Did Not Result in a Recognized Loss |
| 7,648 | 530014582 | Claim Did Not Result in a Recognized Loss |
| 7,649 | 530014583 | Claim Did Not Result in a Recognized Loss |
| 7,650 | 530014585 | Claim Did Not Result in a Recognized Loss |
| 7,651 | 530014586 | Claim Did Not Result in a Recognized Loss |
| 7,652 | 530014587 | Claim Did Not Result in a Recognized Loss |
| 7,653 | 530014589 | Claim Did Not Result in a Recognized Loss |
| 7,654 | 530014592 | No Eligible Purchases During the Class Period |
| 7,655 | 530014594 | Claim Did Not Result in a Recognized Loss |
| 7,656 | 530014595 | Claim Did Not Result in a Recognized Loss |
| 7,657 | 530014596 | Claim Did Not Result in a Recognized Loss |
| 7,658 | 530014599 | Claim Did Not Result in a Recognized Loss |
| 7,659 | 530014599 | Claim Did Not Result in a Recognized Loss |
| 7,660 | 530014602 | Claim Did Not Result in a Recognized Loss |
| 7,661 | 530014604 | Claim Did Not Result in a Recognized Loss |
| 7,662 | 530014605 | Claim Did Not Result in a Recognized Loss |
| 7,663 | 530014606 | Claim Did Not Result in a Recognized Loss |
| 7,664 | 530014607 | Claim Did Not Result in a Recognized Loss |
| 7,665 | 530014608 | Claim Did Not Result in a Recognized Loss |
| 7,666 | 530014609 | Claim Did Not Result in a Recognized Loss |
| 7,667 | 530014611 | Claim Did Not Result in a Recognized Loss |
| 7,668 | 530014612 | Claim Did Not Result in a Recognized Loss |
| 7,669 | 530014613 | Claim Did Not Result in a Recognized Loss |
| 7,670 | 530014614 | Claim Did Not Result in a Recognized Loss |
| 7,671 | 530014616 | Claim Did Not Result in a Recognized Loss |
| 7,672 | 530014617 | Claim Did Not Result in a Recognized Loss |
| 7,673 | 530014620 | Claim Did Not Result in a Recognized Loss |
| 7,674 | 530014621 | Claim Did Not Result in a Recognized Loss |
| 7,675 | 530014623 | Claim Did Not Result in a Recognized Loss |
| 7,676 | 530014626 | Claim Did Not Result in a Recognized Loss |
| 7,677 | 530014628 | Claim Did Not Result in a Recognized Loss |
| 7,678 | 530014629 | Claim Did Not Result in a Recognized Loss |
| 7,679 | 530014631 | Claim Did Not Result in a Recognized Loss |
| 7,680 | 530014632 | Claim Did Not Result in a Recognized Loss |
| 7,681 | 530014635 | Claim Did Not Result in a Recognized Loss |
| 7,682 | 530014636 | No Eligible Purchases During the Class Period |
| 7,683 | 530014638 | Claim Did Not Result in a Recognized Loss |
| 7,684 | 530014639 | Claim Did Not Result in a Recognized Loss |
| 7,685 | 530014641 | No Eligible Purchases During the Class Period |
| 7,686 | 530014644 | Claim Did Not Result in a Recognized Loss |
| 7,687 | 530014645 | Claim Did Not Result in a Recognized Loss |
| 7,688 | 530014646 | Claim Did Not Result in a Recognized Loss |
| 7,689 | 530014648 | Claim Did Not Result in a Recognized Loss |
| 7,690 | 530014648 | Claim Did Not Result in a Recognized Loss |
| 7,691 | 530014650 | Claim Did Not Result in a Recognized Loss |
| 7,692 | 530014651 | Claim Did Not Result in a Recognized Loss |
| 7,693 | 530014652 | Claim Did Not Result in a Recognized Loss |
| 7,694 | 530014653 | Claim Did Not Result in a Recognized Loss |
| 7,695 | 530014655 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 33,504 | 530078810 | Claim Did Not Result in a Recognized Loss |
| 33,505 | 530078811 | Claim Did Not Result in a Recognized Loss |
| 33,506 | 530078812 | Claim Did Not Result in a Recognized Loss |
| 33,507 | 530078815 | Claim Did Not Result in a Recognized Loss |
| 33,508 | 530078816 | Claim Did Not Result in a Recognized Loss |
| 33,509 | 530078818 | Claim Did Not Result in a Recognized Loss |
| 33,510 | 530078819 | Claim Did Not Result in a Recognized Loss |
| 33,511 | 530078820 | Claim Did Not Result in a Recognized Loss |
| 33,512 | 530078821 | Claim Did Not Result in a Recognized Loss |
| 33,513 | 530078824 | Claim Did Not Result in a Recognized Loss |
| 33,514 | 530078826 | Claim Did Not Result in a Recognized Loss |
| 33,515 | 530078827 | Claim Did Not Result in a Recognized Loss |
| 33,516 | 530078828 | Claim Did Not Result in a Recognized Loss |
| 33,517 | 530078830 | Claim Did Not Result in a Recognized Loss |
| 33,518 | 530078832 | Claim Did Not Result in a Recognized Loss |
| 33,519 | 530078833 | Claim Did Not Result in a Recognized Loss |
| 33,520 | 530078834 | Claim Did Not Result in a Recognized Loss |
| 33,521 | 530078835 | Claim Did Not Result in a Recognized Loss |
| 33,522 | 530078836 | Claim Did Not Result in a Recognized Loss |
| 33,523 | 530078837 | Claim Did Not Result in a Recognized Loss |
| 33,524 | 530078839 | Claim Did Not Result in a Recognized Loss |
| 33,525 | 530078840 | Claim Did Not Result in a Recognized Loss |
| 33,526 | 530078841 | Claim Did Not Result in a Recognized Loss |
| 33,527 | 530078843 | Claim Did Not Result in a Recognized Loss |
| 33,528 | 530078844 | Claim Did Not Result in a Recognized Loss |
| 33,529 | 530078845 | Claim Did Not Result in a Recognized Loss |
| 33,530 | 530078846 | Claim Did Not Result in a Recognized Loss |
| 33,531 | 530078848 | Claim Did Not Result in a Recognized Loss |
| 33,532 | 530078849 | Claim Did Not Result in a Recognized Loss |
| 33,533 | 530078850 | Claim Did Not Result in a Recognized Loss |
| 33,534 | 530078851 | Claim Did Not Result in a Recognized Loss |
| 33,535 | 530078853 | Claim Did Not Result in a Recognized Loss |
| 33,536 | 530078855 | Claim Did Not Result in a Recognized Loss |
| 33,537 | 530078856 | Claim Did Not Result in a Recognized Loss |
| 33,538 | 530078859 | Claim Did Not Result in a Recognized Loss |
| 33,539 | 530078860 | Claim Did Not Result in a Recognized Loss |
| 33,540 | 530078861 | Claim Did Not Result in a Recognized Loss |
| 33,541 | 530078862 | Claim Did Not Result in a Recognized Loss |
| 33,542 | 530078863 | Claim Did Not Result in a Recognized Loss |
| 33,543 | 530078865 | Claim Did Not Result in a Recognized Loss |
| 33,544 | 530078866 | Claim Did Not Result in a Recognized Loss |
| 33,545 | 530078867 | Claim Did Not Result in a Recognized Loss |
| 33,546 | 530078868 | Claim Did Not Result in a Recognized Loss |
| 33,547 | 530078869 | Claim Did Not Result in a Recognized Loss |
| 33,548 | 530078871 | Claim Did Not Result in a Recognized Loss |
| 33,549 | 530078873 | Claim Did Not Result in a Recognized Loss |
| 33,550 | 530078874 | Claim Did Not Result in a Recognized Loss |
| 33,551 | 530078875 | Claim Did Not Result in a Recognized Loss |
| 33,552 | 530078876 | Claim Did Not Result in a Recognized Loss |
| 33,553 | 530078877 | Claim Did Not Result in a Recognized Loss |
| 33,554 | 530078878 | Claim Did Not Result in a Recognized Loss |
| 33,555 | 530078879 | Claim Did Not Result in a Recognized Loss |
| 33,556 | 530078881 | Claim Did Not Result in a Recognized Loss |
| 33,557 | 530078882 | Claim Did Not Result in a Recognized Loss |
| 33,558 | 530078883 | Claim Did Not Result in a Recognized Loss |
| 33,559 | 530078886 | Claim Did Not Result in a Recognized Loss |
| 33,560 | 530078888 | Claim Did Not Result in a Recognized Loss |
| 33,561 | 530078890 | Claim Did Not Result in a Recognized Loss |
| 33,562 | 530078892 | Claim Did Not Result in a Recognized Loss |
| 33,563 | 530078893 | Claim Did Not Result in a Recognized Loss |
| 33,564 | 530078895 | Claim Did Not Result in a Recognized Loss |
| 33,565 | 530078896 | Claim Did Not Result in a Recognized Loss |
| 33,566 | 530078897 | Claim Did Not Result in a Recognized Loss |
| 33,567 | 530078899 | Claim Did Not Result in a Recognized Loss |
| 33,568 | 530078900 | Claim Did Not Result in a Recognized Loss |
| 33,569 | 530078901 | Claim Did Not Result in a Recognized Loss |
| 33,570 | 530078902 | Claim Did Not Result in a Recognized Loss |
| 33,571 | 530078905 | Claim Did Not Result in a Recognized Loss |
| 33,572 | 530078906 | Claim Did Not Result in a Recognized Loss |
| 33,573 | 530078907 | Claim Did Not Result in a Recognized Loss |
| 33,574 | 530078909 | Claim Did Not Result in a Recognized Loss |
| 33,575 | 530078911 | Claim Did Not Result in a Recognized Loss |
| 33,576 | 530078912 | Claim Did Not Result in a Recognized Loss |
| 33,577 | 530078913 | Claim Did Not Result in a Recognized Loss |
| 33,578 | 530078914 | Claim Did Not Result in a Recognized Loss |
| 33,579 | 530078916 | Claim Did Not Result in a Recognized Loss |
| 33,580 | 530078917 | Claim Did Not Result in a Recognized Loss |
| 33,581 | 530078919 | Claim Did Not Result in a Recognized Loss |
| 33,582 | 530078921 | Claim Did Not Result in a Recognized Loss |
| 33,583 | 530078922 | Claim Did Not Result in a Recognized Loss |
| 33,584 | 530078923 | Claim Did Not Result in a Recognized Loss |
| 33,585 | 530078924 | Claim Did Not Result in a Recognized Loss |
| 33,586 | 530078925 | Claim Did Not Result in a Recognized Loss |
| 33,587 | 530078926 | Claim Did Not Result in a Recognized Loss |
| 33,588 | 530078928 | Claim Did Not Result in a Recognized Loss |
| 33,589 | 530078932 | Claim Did Not Result in a Recognized Loss |
| 33,590 | 530078933 | Claim Did Not Result in a Recognized Loss |
| 33,591 | 530078934 | Claim Did Not Result in a Recognized Loss |
| 33,592 | 530078936 | Claim Did Not Result in a Recognized Loss |
| 33,593 | 530078938 | Claim Did Not Result in a Recognized Loss |
| 33,594 | 530078940 | Claim Did Not Result in a Recognized Loss |
| 33,595 | 530078941 | Claim Did Not Result in a Recognized Loss |
| 33,596 | 530078942 | Claim Did Not Result in a Recognized Loss |
| 33,597 | 530078943 | Claim Did Not Result in a Recognized Loss |
| 33,598 | 530078944 | Claim Did Not Result in a Recognized Loss |
| 33,599 | 530078945 | Claim Did Not Result in a Recognized Loss |
| 33,600 | 530078947 | Claim Did Not Result in a Recognized Loss |
| 33,601 | 530078948 | Claim Did Not Result in a Recognized Loss |
| 33,602 | 530078949 | Claim Did Not Result in a Recognized Loss |
| 33,603 | 530078953 | Claim Did Not Result in a Recognized Loss |
| 33,604 | 530078953 | Claim Did Not Result in a Recognized Loss |
| 33,605 | 530078956 | Claim Did Not Result in a Recognized Loss |
| 33,606 | 530078958 | Claim Did Not Result in a Recognized Loss |
| 33,607 | 530078959 | Claim Did Not Result in a Recognized Loss |
| 33,608 | 530078961 | Claim Did Not Result in a Recognized Loss |
| 33,609 | 530078962 | Claim Did Not Result in a Recognized Loss |
| 33,610 | 530078963 | Claim Did Not Result in a Recognized Loss |
| 33,611 | 530078964 | Claim Did Not Result in a Recognized Loss |
| 33,612 | 530078965 | Claim Did Not Result in a Recognized Loss |
| 33,613 | 530078966 | Claim Did Not Result in a Recognized Loss |
| 33,614 | 530078967 | Claim Did Not Result in a Recognized Loss |
| 33,615 | 530078968 | Claim Did Not Result in a Recognized Loss |
| 33,616 | 530078969 | Claim Did Not Result in a Recognized Loss |
| 33,617 | 530078971 | No Eligible Purchases During the Class Period |
| 33,618 | 530078972 | Claim Did Not Result in a Recognized Loss |
| 33,619 | 530078973 | Claim Did Not Result in a Recognized Loss |
| 33,620 | 530078974 | Claim Did Not Result in a Recognized Loss |
| 33,621 | 530078976 | Claim Did Not Result in a Recognized Loss |
| 33,622 | 530078977 | Claim Did Not Result in a Recognized Loss |
| 33,623 | 530078978 | Claim Did Not Result in a Recognized Loss |
| 33,624 | 530078979 | Claim Did Not Result in a Recognized Loss |
| 33,625 | 530078980 | Claim Did Not Result in a Recognized Loss |
| 33,626 | 530078981 | Claim Did Not Result in a Recognized Loss |
| 33,627 | 530078982 | Claim Did Not Result in a Recognized Loss |
| 33,628 | 530078983 | Claim Did Not Result in a Recognized Loss |
| 33,629 | 530078985 | Claim Did Not Result in a Recognized Loss |
| 33,630 | 530078987 | Claim Did Not Result in a Recognized Loss |
| 33,631 | 530078988 | Claim Did Not Result in a Recognized Loss |
| 33,632 | 530078989 | Claim Did Not Result in a Recognized Loss |
| 33,633 | 530078990 | Claim Did Not Result in a Recognized Loss |
| 33,634 | 530078991 | Claim Did Not Result in a Recognized Loss |
| 33,635 | 530078993 | Claim Did Not Result in a Recognized Loss |
| 33,636 | 530078995 | Claim Did Not Result in a Recognized Loss |
| 33,637 | 530078996 | Claim Did Not Result in a Recognized Loss |
| 33,638 | 530078998 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 59,447 | 530125933 | Claim Did Not Result in a Recognized Loss |
| 59,448 | 530125934 | No Eligible Purchases During the Class Period |
| 59,449 | 530125936 | No Eligible Purchases During the Class Period |
| 59,450 | 530125937 | No Eligible Purchases During the Class Period |
| 59,451 | 530125938 | No Eligible Purchases During the Class Period |
| 59,452 | 530125939 | No Eligible Purchases During the Class Period |
| 59,453 | 530125940 | No Eligible Purchases During the Class Period |
| 59,454 | 530125941 | No Eligible Purchases During the Class Period |
| 59,455 | 530125943 | No Eligible Purchases During the Class Period |
| 59,456 | 530125944 | No Eligible Purchases During the Class Period |
| 59,457 | 530125945 | No Eligible Purchases During the Class Period |
| 59,458 | 530125946 | No Eligible Purchases During the Class Period |
| 59,459 | 530125949 | Claim Did Not Result in a Recognized Loss |
| 59,460 | 530125950 | No Eligible Purchases During the Class Period |
| 59,461 | 530125951 | No Eligible Purchases During the Class Period |
| 59,462 | 530125952 | No Eligible Purchases During the Class Period |
| 59,464 | 530125955 | Claim Did Not Result in a Recognized Loss |
| 59,464 | 530125957 | Claim Did Not Result in a Recognized Loss |
| 59,465 | 530125961 | No Eligible Purchases During the Class Period |
| 59,466 | 530125963 | No Eligible Purchases During the Class Period |
| 59,467 | 530125964 | Claim Did Not Result in a Recognized Loss |
| 59,468 | 530125966 | No Eligible Purchases During the Class Period |
| 59,469 | 530125967 | No Eligible Purchases During the Class Period |
| 59,470 | 530125968 | No Eligible Purchases During the Class Period |
| 59,471 | 530125970 | No Eligible Purchases During the Class Period |
| 59,472 | 530125971 | No Eligible Purchases During the Class Period |
| 59,473 | 530125972 | Claim Did Not Result in a Recognized Loss |
| 59,474 | 530125977 | Claim Did Not Result in a Recognized Loss |
| 59,475 | 530125979 | No Eligible Purchases During the Class Period |
| 59,476 | 530125980 | No Eligible Purchases During the Class Period |
| 59,477 | 530125981 | Claim Did Not Result in a Recognized Loss |
| 59,478 | 530125982 | No Eligible Purchases During the Class Period |
| 59,479 | 530125984 | Claim Did Not Result in a Recognized Loss |
| 59,480 | 530125985 | No Eligible Purchases During the Class Period |
| 59,481 | 530125986 | Claim Did Not Result in a Recognized Loss |
| 59,482 | 530125989 | Claim Did Not Result in a Recognized Loss |
| 59,483 | 530125990 | No Eligible Purchases During the Class Period |
| 59,484 | 530125991 | No Eligible Purchases During the Class Period |
| 59,485 | 530125992 | Claim Did Not Result in a Recognized Loss |
| 59,486 | 530125994 | No Eligible Purchases During the Class Period |
| 59,487 | 530125995 | Claim Did Not Result in a Recognized Loss |
| 59,488 | 530125996 | Claim Did Not Result in a Recognized Loss |
| 59,489 | 530125997 | Claim Did Not Result in a Recognized Loss |
| 59,490 | 530125998 | No Eligible Purchases During the Class Period |
| 59,491 | 530126002 | No Eligible Purchases During the Class Period |
| 59,492 | 530126003 | No Eligible Purchases During the Class Period |
| 59,493 | 530126004 | No Eligible Purchases During the Class Period |
| 59,494 | 530126005 | No Eligible Purchases During the Class Period |
| 59,495 | 530126006 | No Eligible Purchases During the Class Period |
| 59,496 | 530126008 | No Eligible Purchases During the Class Period |
| 59,497 | 530126009 | Claim Did Not Result in a Recognized Loss |
| 59,498 | 530126012 | No Eligible Purchases During the Class Period |
| 59,499 | 530126013 | Claim Did Not Result in a Recognized Loss |
| 59,500 | 530126014 | No Eligible Purchases During the Class Period |
| 59,501 | 530126015 | No Eligible Purchases During the Class Period |
| 59,502 | 530126016 | Claim Did Not Result in a Recognized Loss |
| 59,503 | 530126017 | No Eligible Purchases During the Class Period |
| 59,504 | 530126020 | No Eligible Purchases During the Class Period |
| 59,505 | 530126022 | No Eligible Purchases During the Class Period |
| 59,506 | 530126023 | No Eligible Purchases During the Class Period |
| 59,507 | 530126025 | Claim Did Not Result in a Recognized Loss |
| 59,508 | 530126030 | No Eligible Purchases During the Class Period |
| 59,509 | 530126031 | No Eligible Purchases During the Class Period |
| 59,510 | 530126033 | No Eligible Purchases During the Class Period |
| 59,511 | 530126036 | Claim Did Not Result in a Recognized Loss |
| 59,512 | 530126037 | No Eligible Purchases During the Class Period |
| 59,513 | 530126038 | Claim Did Not Result in a Recognized Loss |
| 59,514 | 530126042 | No Eligible Purchases During the Class Period |
| 59,515 | 530126043 | Claim Did Not Result in a Recognized Loss |
| 59,516 | 530126046 | No Eligible Purchases During the Class Period |
| 59,517 | 530126047 | No Eligible Purchases During the Class Period |
| 59,518 | 530126049 | No Eligible Purchases During the Class Period |
| 59,519 | 530126050 | No Eligible Purchases During the Class Period |
| 59,520 | 530126051 | No Eligible Purchases During the Class Period |
| 59,521 | 530126053 | Claim Did Not Result in a Recognized Loss |
| 59,522 | 530126054 | No Eligible Purchases During the Class Period |
| 59,523 | 530126056 | No Eligible Purchases During the Class Period |
| 59,524 | 530126057 | No Eligible Purchases During the Class Period |
| 59,525 | 530126058 | No Eligible Purchases During the Class Period |
| 59,526 | 530126059 | Claim Did Not Result in a Recognized Loss |
| 59,527 | 530126060 | Claim Did Not Result in a Recognized Loss |
| 59,528 | 530126064 | Claim Did Not Result in a Recognized Loss |
| 59,529 | 530126067 | Claim Did Not Result in a Recognized Loss |
| 59,530 | 530126069 | No Eligible Purchases During the Class Period |
| 59,531 | 530126070 | No Eligible Purchases During the Class Period |
| 59,532 | 530126071 | No Eligible Purchases During the Class Period |
| 59,533 | 530126072 | No Eligible Purchases During the Class Period |
| 59,534 | 530126073 | No Eligible Purchases During the Class Period |
| 59,535 | 530126074 | No Eligible Purchases During the Class Period |
| 59,536 | 530126076 | No Eligible Purchases During the Class Period |
| 59,537 | 530126077 | No Eligible Purchases During the Class Period |
| 59,538 | 530126078 | No Eligible Purchases During the Class Period |
| 59,539 | 530126082 | No Eligible Purchases During the Class Period |
| 59,540 | 530126084 | No Eligible Purchases During the Class Period |
| 59,541 | 530126085 | Claim Did Not Result in a Recognized Loss |
| 59,542 | 530126086 | Claim Did Not Result in a Recognized Loss |
| 59,543 | 530126090 | No Eligible Purchases During the Class Period |
| 59,544 | 530126091 | No Eligible Purchases During the Class Period |
| 59,545 | 530126093 | No Eligible Purchases During the Class Period |
| 59,546 | 530126095 | No Eligible Purchases During the Class Period |
| 59,547 | 530126096 | No Eligible Purchases During the Class Period |
| 59,548 | 530126097 | No Eligible Purchases During the Class Period |
| 59,549 | 530126098 | No Eligible Purchases During the Class Period |
| 59,550 | 530126099 | Claim Did Not Result in a Recognized Loss |
| 59,551 | 530126101 | No Eligible Purchases During the Class Period |
| 59,552 | 530126102 | Claim Did Not Result in a Recognized Loss |
| 59,553 | 530126103 | No Eligible Purchases During the Class Period |
| 59,554 | 530126104 | No Eligible Purchases During the Class Period |
| 59,555 | 530126108 | No Eligible Purchases During the Class Period |
| 59,556 | 530126109 | Claim Did Not Result in a Recognized Loss |
| 59,557 | 530126110 | No Eligible Purchases During the Class Period |
| 59,558 | 530126111 | No Eligible Purchases During the Class Period |
| 59,559 | 530126113 | Claim Did Not Result in a Recognized Loss |
| 59,560 | 530126117 | No Eligible Purchases During the Class Period |
| 59,561 | 530126117 | No Eligible Purchases During the Class Period |
| 59,562 | 530126118 | No Eligible Purchases During the Class Period |
| 59,563 | 530126119 | No Eligible Purchases During the Class Period |
| 59,564 | 530126121 | No Eligible Purchases During the Class Period |
| 59,565 | 530126122 | No Eligible Purchases During the Class Period |
| 59,566 | 530126124 | No Eligible Purchases During the Class Period |
| 59,567 | 530126126 | No Eligible Purchases During the Class Period |
| 59,568 | 530126130 | No Eligible Purchases During the Class Period |
| 59,569 | 530126131 | Claim Did Not Result in a Recognized Loss |
| 59,570 | 530126137 | No Eligible Purchases During the Class Period |
| 59,571 | 530126139 | No Eligible Purchases During the Class Period |
| 59,572 | 530126140 | No Eligible Purchases During the Class Period |
| 59,573 | 530126143 | No Eligible Purchases During the Class Period |
| 59,574 | 530126144 | Claim Did Not Result in a Recognized Loss |
| 59,575 | 530126148 | No Eligible Purchases During the Class Period |
| 59,576 | 530126148 | No Eligible Purchases During the Class Period |
| 59,577 | 530126153 | No Eligible Purchases During the Class Period |
| 59,578 | 530126154 | No Eligible Purchases During the Class Period |
| 59,579 | 530126154 | No Eligible Purchases During the Class Period |
| 59,580 | 530126155 | No Eligible Purchases During the Class Period |
| 59,581 | 530126156 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,696 | 530014657 | Claim Did Not Result in a Recognized Loss |
| 7,697 | 530014658 | Claim Did Not Result in a Recognized Loss |
| 7,698 | 530014661 | Claim Did Not Result in a Recognized Loss |
| 7,699 | 530014662 | Claim Did Not Result in a Recognized Loss |
| 7,700 | 530014663 | No Eligible Purchases During the Class Period |
| 7,701 | 530014667 | Claim Did Not Result in a Recognized Loss |
| 7,702 | 530014672 | Claim Did Not Result in a Recognized Loss |
| 7,703 | 530014674 | Claim Did Not Result in a Recognized Loss |
| 7,704 | 530014675 | Claim Did Not Result in a Recognized Loss |
| 7,705 | 530014676 | Claim Did Not Result in a Recognized Loss |
| 7,706 | 530014677 | No Eligible Purchases During the Class Period |
| 7,707 | 530014678 | No Eligible Purchases During the Class Period |
| 7,708 | 530014684 | No Eligible Purchases During the Class Period |
| 7,709 | 530014689 | Claim Did Not Result in a Recognized Loss |
| 7,710 | 530014690 | No Eligible Purchases During the Class Period |
| 7,711 | 530014691 | Claim Did Not Result in a Recognized Loss |
| 7,712 | 530014692 | No Eligible Purchases During the Class Period |
| 7,713 | 530014693 | Claim Did Not Result in a Recognized Loss |
| 7,714 | 530014694 | Claim Did Not Result in a Recognized Loss |
| 7,715 | 530014695 | Claim Did Not Result in a Recognized Loss |
| 7,716 | 530014696 | Claim Did Not Result in a Recognized Loss |
| 7,717 | 530014697 | Claim Did Not Result in a Recognized Loss |
| 7,718 | 530014698 | Claim Did Not Result in a Recognized Loss |
| 7,719 | 530014700 | Claim Did Not Result in a Recognized Loss |
| 7,720 | 530014701 | Claim Did Not Result in a Recognized Loss |
| 7,721 | 530014702 | Claim Did Not Result in a Recognized Loss |
| 7,722 | 530014703 | Claim Did Not Result in a Recognized Loss |
| 7,723 | 530014706 | Claim Did Not Result in a Recognized Loss |
| 7,724 | 530014707 | Claim Did Not Result in a Recognized Loss |
| 7,725 | 530014709 | Claim Did Not Result in a Recognized Loss |
| 7,726 | 530014710 | Claim Did Not Result in a Recognized Loss |
| 7,727 | 530014711 | Claim Did Not Result in a Recognized Loss |
| 7,728 | 530014714 | Claim Did Not Result in a Recognized Loss |
| 7,729 | 530014715 | Claim Did Not Result in a Recognized Loss |
| 7,730 | 530014716 | Claim Did Not Result in a Recognized Loss |
| 7,731 | 530014717 | Claim Did Not Result in a Recognized Loss |
| 7,732 | 530014718 | Claim Did Not Result in a Recognized Loss |
| 7,733 | 530014719 | Claim Did Not Result in a Recognized Loss |
| 7,734 | 530014721 | Claim Did Not Result in a Recognized Loss |
| 7,735 | 530014722 | Claim Did Not Result in a Recognized Loss |
| 7,736 | 530014723 | No Eligible Purchases During the Class Period |
| 7,737 | 530014724 | Claim Did Not Result in a Recognized Loss |
| 7,738 | 530014725 | No Eligible Purchases During the Class Period |
| 7,739 | 530014727 | Claim Did Not Result in a Recognized Loss |
| 7,740 | 530014732 | Claim Did Not Result in a Recognized Loss |
| 7,741 | 530014735 | Claim Did Not Result in a Recognized Loss |
| 7,742 | 530014736 | Claim Did Not Result in a Recognized Loss |
| 7,743 | 530014739 | Claim Did Not Result in a Recognized Loss |
| 7,744 | 530014740 | Claim Did Not Result in a Recognized Loss |
| 7,745 | 530014741 | Claim Did Not Result in a Recognized Loss |
| 7,746 | 530014742 | Claim Did Not Result in a Recognized Loss |
| 7,747 | 530014743 | Claim Did Not Result in a Recognized Loss |
| 7,748 | 530014745 | Claim Did Not Result in a Recognized Loss |
| 7,749 | 530014746 | Claim Did Not Result in a Recognized Loss |
| 7,750 | 530014749 | Claim Did Not Result in a Recognized Loss |
| 7,751 | 530014751 | No Eligible Purchases During the Class Period |
| 7,752 | 530014753 | Claim Did Not Result in a Recognized Loss |
| 7,753 | 530014756 | Claim Did Not Result in a Recognized Loss |
| 7,754 | 530014758 | Claim Did Not Result in a Recognized Loss |
| 7,755 | 530014760 | Claim Did Not Result in a Recognized Loss |
| 7,756 | 530014761 | No Eligible Purchases During the Class Period |
| 7,757 | 530014763 | Claim Did Not Result in a Recognized Loss |
| 7,758 | 530014767 | Claim Did Not Result in a Recognized Loss |
| 7,759 | 530014769 | Claim Did Not Result in a Recognized Loss |
| 7,760 | 530014770 | Claim Did Not Result in a Recognized Loss |
| 7,761 | 530014771 | Claim Did Not Result in a Recognized Loss |
| 7,762 | 530014774 | Claim Did Not Result in a Recognized Loss |
| 7,763 | 530014775 | Claim Did Not Result in a Recognized Loss |
| 7,764 | 530014777 | Claim Did Not Result in a Recognized Loss |
| 7,765 | 530014778 | Claim Did Not Result in a Recognized Loss |
| 7,766 | 530014779 | Claim Did Not Result in a Recognized Loss |
| 7,767 | 530014780 | Claim Did Not Result in a Recognized Loss |
| 7,768 | 530014785 | Claim Did Not Result in a Recognized Loss |
| 7,769 | 530014787 | Claim Did Not Result in a Recognized Loss |
| 7,770 | 530014788 | Claim Did Not Result in a Recognized Loss |
| 7,771 | 530014789 | Claim Did Not Result in a Recognized Loss |
| 7,772 | 530014790 | Claim Did Not Result in a Recognized Loss |
| 7,773 | 530014791 | Claim Did Not Result in a Recognized Loss |
| 7,774 | 530014792 | Claim Did Not Result in a Recognized Loss |
| 7,775 | 530014793 | Claim Did Not Result in a Recognized Loss |
| 7,776 | 530014794 | Claim Did Not Result in a Recognized Loss |
| 7,777 | 530014795 | Claim Did Not Result in a Recognized Loss |
| 7,778 | 530014796 | Claim Did Not Result in a Recognized Loss |
| 7,779 | 530014797 | Claim Did Not Result in a Recognized Loss |
| 7,780 | 530014800 | Claim Did Not Result in a Recognized Loss |
| 7,781 | 530014801 | Claim Did Not Result in a Recognized Loss |
| 7,782 | 530014803 | Claim Did Not Result in a Recognized Loss |
| 7,783 | 530014804 | No Eligible Purchases During the Class Period |
| 7,784 | 530014806 | Claim Did Not Result in a Recognized Loss |
| 7,785 | 530014809 | Claim Did Not Result in a Recognized Loss |
| 7,786 | 530014810 | Claim Did Not Result in a Recognized Loss |
| 7,787 | 530014811 | Claim Did Not Result in a Recognized Loss |
| 7,788 | 530014812 | Claim Did Not Result in a Recognized Loss |
| 7,789 | 530014814 | Claim Did Not Result in a Recognized Loss |
| 7,790 | 530014816 | Claim Did Not Result in a Recognized Loss |
| 7,791 | 530014817 | Claim Did Not Result in a Recognized Loss |
| 7,792 | 530014820 | Claim Did Not Result in a Recognized Loss |
| 7,793 | 530014821 | Claim Did Not Result in a Recognized Loss |
| 7,794 | 530014824 | Claim Did Not Result in a Recognized Loss |
| 7,795 | 530014825 | Claim Did Not Result in a Recognized Loss |
| 7,796 | 530014828 | Claim Did Not Result in a Recognized Loss |
| 7,797 | 530014829 | Claim Did Not Result in a Recognized Loss |
| 7,798 | 530014831 | Claim Did Not Result in a Recognized Loss |
| 7,799 | 530014831 | No Eligible Purchases During the Class Period |
| 7,800 | 530014834 | Claim Did Not Result in a Recognized Loss |
| 7,801 | 530014838 | Claim Did Not Result in a Recognized Loss |
| 7,802 | 530014839 | Claim Did Not Result in a Recognized Loss |
| 7,803 | 530014842 | Claim Did Not Result in a Recognized Loss |
| 7,804 | 530014845 | Claim Did Not Result in a Recognized Loss |
| 7,805 | 530014846 | Claim Did Not Result in a Recognized Loss |
| 7,806 | 530014851 | Claim Did Not Result in a Recognized Loss |
| 7,807 | 530014852 | Claim Did Not Result in a Recognized Loss |
| 7,808 | 530014854 | Claim Did Not Result in a Recognized Loss |
| 7,809 | 530014855 | Claim Did Not Result in a Recognized Loss |
| 7,810 | 530014856 | Claim Did Not Result in a Recognized Loss |
| 7,811 | 530014858 | Claim Did Not Result in a Recognized Loss |
| 7,812 | 530014859 | No Eligible Purchases During the Class Period |
| 7,813 | 530014860 | No Eligible Purchases During the Class Period |
| 7,814 | 530014862 | Claim Did Not Result in a Recognized Loss |
| 7,815 | 530014863 | Claim Did Not Result in a Recognized Loss |
| 7,816 | 530014866 | No Eligible Purchases During the Class Period |
| 7,817 | 530014868 | Claim Did Not Result in a Recognized Loss |
| 7,818 | 530014869 | Claim Did Not Result in a Recognized Loss |
| 7,819 | 530014870 | Claim Did Not Result in a Recognized Loss |
| 7,820 | 530014874 | Claim Did Not Result in a Recognized Loss |
| 7,821 | 530014876 | Claim Did Not Result in a Recognized Loss |
| 7,822 | 530014879 | Claim Did Not Result in a Recognized Loss |
| 7,823 | 530014880 | Claim Did Not Result in a Recognized Loss |
| 7,824 | 530014883 | Claim Did Not Result in a Recognized Loss |
| 7,825 | 530014884 | Claim Did Not Result in a Recognized Loss |
| 7,826 | 530014885 | Claim Did Not Result in a Recognized Loss |
| 7,827 | 530014888 | Claim Did Not Result in a Recognized Loss |
| 7,828 | 530014890 | Claim Did Not Result in a Recognized Loss |
| 7,829 | 530014891 | No Eligible Purchases During the Class Period |
| 7,830 | 530014892 | Claim Did Not Result in a Recognized Loss |
| 33,639 | 530079000 | Claim Did Not Result in a Recognized Loss |
| 33,640 | 530079002 | Claim Did Not Result in a Recognized Loss |
| 33,641 | 530079003 | Claim Did Not Result in a Recognized Loss |
| 33,642 | 530079004 | Claim Did Not Result in a Recognized Loss |
| 33,643 | 530079005 | Claim Did Not Result in a Recognized Loss |
| 33,644 | 530079006 | Claim Did Not Result in a Recognized Loss |
| 33,645 | 530079007 | Claim Did Not Result in a Recognized Loss |
| 33,646 | 530079008 | Claim Did Not Result in a Recognized Loss |
| 33,647 | 530079011 | Claim Did Not Result in a Recognized Loss |
| 33,648 | 530079012 | Claim Did Not Result in a Recognized Loss |
| 33,649 | 530079013 | Claim Did Not Result in a Recognized Loss |
| 33,650 | 530079014 | Claim Did Not Result in a Recognized Loss |
| 33,651 | 530079017 | Claim Did Not Result in a Recognized Loss |
| 33,652 | 530079018 | Claim Did Not Result in a Recognized Loss |
| 33,653 | 530079020 | Claim Did Not Result in a Recognized Loss |
| 33,654 | 530079022 | Claim Did Not Result in a Recognized Loss |
| 33,655 | 530079024 | Claim Did Not Result in a Recognized Loss |
| 33,656 | 530079026 | Claim Did Not Result in a Recognized Loss |
| 33,657 | 530079027 | Claim Did Not Result in a Recognized Loss |
| 33,658 | 530079030 | Claim Did Not Result in a Recognized Loss |
| 33,659 | 530079031 | Claim Did Not Result in a Recognized Loss |
| 33,660 | 530079034 | Claim Did Not Result in a Recognized Loss |
| 33,661 | 530079035 | Claim Did Not Result in a Recognized Loss |
| 33,662 | 530079036 | Claim Did Not Result in a Recognized Loss |
| 33,663 | 530079037 | Claim Did Not Result in a Recognized Loss |
| 33,664 | 530079038 | Claim Did Not Result in a Recognized Loss |
| 33,665 | 530079039 | Claim Did Not Result in a Recognized Loss |
| 33,666 | 530079042 | Claim Did Not Result in a Recognized Loss |
| 33,667 | 530079043 | Claim Did Not Result in a Recognized Loss |
| 33,668 | 530079044 | Claim Did Not Result in a Recognized Loss |
| 33,669 | 530079045 | Claim Did Not Result in a Recognized Loss |
| 33,670 | 530079050 | Claim Did Not Result in a Recognized Loss |
| 33,671 | 530079051 | Claim Did Not Result in a Recognized Loss |
| 33,672 | 530079052 | Claim Did Not Result in a Recognized Loss |
| 33,673 | 530079053 | Claim Did Not Result in a Recognized Loss |
| 33,674 | 530079054 | Claim Did Not Result in a Recognized Loss |
| 33,675 | 530079056 | Claim Did Not Result in a Recognized Loss |
| 33,676 | 530079058 | Claim Did Not Result in a Recognized Loss |
| 33,677 | 530079059 | Claim Did Not Result in a Recognized Loss |
| 33,678 | 530079060 | Claim Did Not Result in a Recognized Loss |
| 33,679 | 530079061 | Claim Did Not Result in a Recognized Loss |
| 33,680 | 530079064 | Claim Did Not Result in a Recognized Loss |
| 33,681 | 530079065 | Claim Did Not Result in a Recognized Loss |
| 33,682 | 530079066 | Claim Did Not Result in a Recognized Loss |
| 33,683 | 530079067 | Claim Did Not Result in a Recognized Loss |
| 33,684 | 530079068 | Claim Did Not Result in a Recognized Loss |
| 33,685 | 530079069 | Claim Did Not Result in a Recognized Loss |
| 33,686 | 530079070 | Claim Did Not Result in a Recognized Loss |
| 33,687 | 530079071 | Claim Did Not Result in a Recognized Loss |
| 33,688 | 530079072 | Claim Did Not Result in a Recognized Loss |
| 33,689 | 530079073 | Claim Did Not Result in a Recognized Loss |
| 33,690 | 530079075 | Claim Did Not Result in a Recognized Loss |
| 33,691 | 530079077 | Claim Did Not Result in a Recognized Loss |
| 33,692 | 530079078 | No Eligible Purchases During the Class Period |
| 33,693 | 530079079 | Claim Did Not Result in a Recognized Loss |
| 33,694 | 530079080 | Claim Did Not Result in a Recognized Loss |
| 33,695 | 530079081 | Claim Did Not Result in a Recognized Loss |
| 33,696 | 530079082 | Claim Did Not Result in a Recognized Loss |
| 33,697 | 530079083 | Claim Did Not Result in a Recognized Loss |
| 33,698 | 530079084 | Claim Did Not Result in a Recognized Loss |
| 33,699 | 530079085 | Claim Did Not Result in a Recognized Loss |
| 33,700 | 530079089 | Claim Did Not Result in a Recognized Loss |
| 33,701 | 530079091 | Claim Did Not Result in a Recognized Loss |
| 33,702 | 530079092 | Claim Did Not Result in a Recognized Loss |
| 33,703 | 530079094 | Claim Did Not Result in a Recognized Loss |
| 33,704 | 530079095 | Claim Did Not Result in a Recognized Loss |
| 33,705 | 530079096 | Claim Did Not Result in a Recognized Loss |
| 33,706 | 530079097 | Claim Did Not Result in a Recognized Loss |
| 33,707 | 530079098 | Claim Did Not Result in a Recognized Loss |
| 33,708 | 530079101 | Claim Did Not Result in a Recognized Loss |
| 33,709 | 530079102 | Claim Did Not Result in a Recognized Loss |
| 33,710 | 530079104 | Claim Did Not Result in a Recognized Loss |
| 33,711 | 530079105 | Claim Did Not Result in a Recognized Loss |
| 33,712 | 530079106 | Claim Did Not Result in a Recognized Loss |
| 33,713 | 530079107 | Claim Did Not Result in a Recognized Loss |
| 33,714 | 530079108 | Claim Did Not Result in a Recognized Loss |
| 33,715 | 530079112 | Claim Did Not Result in a Recognized Loss |
| 33,716 | 530079114 | Claim Did Not Result in a Recognized Loss |
| 33,717 | 530079115 | Claim Did Not Result in a Recognized Loss |
| 33,718 | 530079116 | Claim Did Not Result in a Recognized Loss |
| 33,719 | 530079117 | Claim Did Not Result in a Recognized Loss |
| 33,720 | 530079118 | Claim Did Not Result in a Recognized Loss |
| 33,721 | 530079119 | Claim Did Not Result in a Recognized Loss |
| 33,722 | 530079125 | Claim Did Not Result in a Recognized Loss |
| 33,723 | 530079126 | Claim Did Not Result in a Recognized Loss |
| 33,724 | 530079127 | Claim Did Not Result in a Recognized Loss |
| 33,725 | 530079128 | Claim Did Not Result in a Recognized Loss |
| 33,726 | 530079129 | Claim Did Not Result in a Recognized Loss |
| 33,727 | 530079130 | Claim Did Not Result in a Recognized Loss |
| 33,728 | 530079132 | Claim Did Not Result in a Recognized Loss |
| 33,729 | 530079133 | Claim Did Not Result in a Recognized Loss |
| 33,730 | 530079134 | Claim Did Not Result in a Recognized Loss |
| 33,731 | 530079136 | Claim Did Not Result in a Recognized Loss |
| 33,732 | 530079137 | Claim Did Not Result in a Recognized Loss |
| 33,733 | 530079138 | Claim Did Not Result in a Recognized Loss |
| 33,734 | 530079139 | Claim Did Not Result in a Recognized Loss |
| 33,735 | 530079140 | Claim Did Not Result in a Recognized Loss |
| 33,736 | 530079141 | Claim Did Not Result in a Recognized Loss |
| 33,737 | 530079142 | Claim Did Not Result in a Recognized Loss |
| 33,738 | 530079143 | Claim Did Not Result in a Recognized Loss |
| 33,739 | 530079145 | Claim Did Not Result in a Recognized Loss |
| 33,740 | 530079146 | Claim Did Not Result in a Recognized Loss |
| 33,741 | 530079148 | Claim Did Not Result in a Recognized Loss |
| 33,742 | 530079149 | Claim Did Not Result in a Recognized Loss |
| 33,743 | 530079150 | Claim Did Not Result in a Recognized Loss |
| 33,744 | 530079152 | Claim Did Not Result in a Recognized Loss |
| 33,745 | 530079153 | Claim Did Not Result in a Recognized Loss |
| 33,746 | 530079158 | Claim Did Not Result in a Recognized Loss |
| 33,747 | 530079159 | Claim Did Not Result in a Recognized Loss |
| 33,748 | 530079160 | Claim Did Not Result in a Recognized Loss |
| 33,749 | 530079162 | Claim Did Not Result in a Recognized Loss |
| 33,750 | 530079163 | Claim Did Not Result in a Recognized Loss |
| 33,751 | 530079164 | Claim Did Not Result in a Recognized Loss |
| 33,752 | 530079165 | Claim Did Not Result in a Recognized Loss |
| 33,753 | 530079166 | Claim Did Not Result in a Recognized Loss |
| 33,754 | 530079167 | Claim Did Not Result in a Recognized Loss |
| 33,755 | 530079168 | Claim Did Not Result in a Recognized Loss |
| 33,756 | 530079171 | Claim Did Not Result in a Recognized Loss |
| 33,757 | 530079172 | Claim Did Not Result in a Recognized Loss |
| 33,758 | 530079173 | Claim Did Not Result in a Recognized Loss |
| 33,759 | 530079174 | Claim Did Not Result in a Recognized Loss |
| 33,760 | 530079175 | Claim Did Not Result in a Recognized Loss |
| 33,761 | 530079181 | Claim Did Not Result in a Recognized Loss |
| 33,762 | 530079183 | Claim Did Not Result in a Recognized Loss |
| 33,763 | 530079184 | Claim Did Not Result in a Recognized Loss |
| 33,764 | 530079186 | Claim Did Not Result in a Recognized Loss |
| 33,765 | 530079187 | Claim Did Not Result in a Recognized Loss |
| 33,766 | 530079188 | Claim Did Not Result in a Recognized Loss |
| 33,767 | 530079191 | Claim Did Not Result in a Recognized Loss |
| 33,768 | 530079192 | Claim Did Not Result in a Recognized Loss |
| 33,769 | 530079193 | Claim Did Not Result in a Recognized Loss |
| 33,770 | 530079194 | Claim Did Not Result in a Recognized Loss |
| 33,771 | 530079195 | Claim Did Not Result in a Recognized Loss |
| 33,772 | 530079198 | Claim Did Not Result in a Recognized Loss |
| 33,773 | 530079199 | Claim Did Not Result in a Recognized Loss |
| 59,582 | 530126157 | No Eligible Purchases During the Class Period |
| 59,583 | 530126159 | No Eligible Purchases During the Class Period |
| 59,584 | 530126161 | Claim Did Not Result in a Recognized Loss |
| 59,585 | 530126162 | Claim Did Not Result in a Recognized Loss |
| 59,586 | 530126163 | No Eligible Purchases During the Class Period |
| 59,587 | 530126164 | Claim Did Not Result in a Recognized Loss |
| 59,588 | 530126168 | Claim Did Not Result in a Recognized Loss |
| 59,589 | 530126171 | No Eligible Purchases During the Class Period |
| 59,590 | 530126174 | No Eligible Purchases During the Class Period |
| 59,591 | 530126175 | Claim Did Not Result in a Recognized Loss |
| 59,592 | 530126176 | No Eligible Purchases During the Class Period |
| 59,593 | 530126177 | No Eligible Purchases During the Class Period |
| 59,594 | 530126178 | Claim Did Not Result in a Recognized Loss |
| 59,595 | 530126179 | No Eligible Purchases During the Class Period |
| 59,596 | 530126180 | Claim Did Not Result in a Recognized Loss |
| 59,597 | 530126181 | No Eligible Purchases During the Class Period |
| 59,598 | 530126182 | No Eligible Purchases During the Class Period |
| 59,599 | 530126183 | No Eligible Purchases During the Class Period |
| 59,600 | 530126184 | No Eligible Purchases During the Class Period |
| 59,601 | 530126185 | No Eligible Purchases During the Class Period |
| 59,602 | 530126186 | No Eligible Purchases During the Class Period |
| 59,603 | 530126188 | Claim Did Not Result in a Recognized Loss |
| 59,604 | 530126189 | No Eligible Purchases During the Class Period |
| 59,605 | 530126191 | No Eligible Purchases During the Class Period |
| 59,606 | 530126192 | No Eligible Purchases During the Class Period |
| 59,607 | 530126194 | No Eligible Purchases During the Class Period |
| 59,608 | 530126200 | No Eligible Purchases During the Class Period |
| 59,609 | 530126202 | Claim Did Not Result in a Recognized Loss |
| 59,610 | 530126203 | No Eligible Purchases During the Class Period |
| 59,611 | 530126204 | No Eligible Purchases During the Class Period |
| 59,612 | 530126205 | No Eligible Purchases During the Class Period |
| 59,613 | 530126211 | No Eligible Purchases During the Class Period |
| 59,614 | 530126213 | Claim Did Not Result in a Recognized Loss |
| 59,615 | 530126217 | No Eligible Purchases During the Class Period |
| 59,616 | 530126218 | No Eligible Purchases During the Class Period |
| 59,617 | 530126219 | No Eligible Purchases During the Class Period |
| 59,618 | 530126220 | No Eligible Purchases During the Class Period |
| 59,619 | 530126221 | No Eligible Purchases During the Class Period |
| 59,620 | 530126222 | No Eligible Purchases During the Class Period |
| 59,621 | 530126225 | Claim Did Not Result in a Recognized Loss |
| 59,622 | 530126226 | No Eligible Purchases During the Class Period |
| 59,623 | 530126227 | No Eligible Purchases During the Class Period |
| 59,624 | 530126228 | Claim Did Not Result in a Recognized Loss |
| 59,625 | 530126230 | No Eligible Purchases During the Class Period |
| 59,626 | 530126231 | Claim Did Not Result in a Recognized Loss |
| 59,627 | 530126232 | No Eligible Purchases During the Class Period |
| 59,628 | 530126233 | No Eligible Purchases During the Class Period |
| 59,629 | 530126236 | No Eligible Purchases During the Class Period |
| 59,630 | 530126239 | Claim Did Not Result in a Recognized Loss |
| 59,631 | 530126241 | No Eligible Purchases During the Class Period |
| 59,632 | 530126242 | No Eligible Purchases During the Class Period |
| 59,633 | 530126245 | No Eligible Purchases During the Class Period |
| 59,634 | 530126246 | Claim Did Not Result in a Recognized Loss |
| 59,635 | 530126247 | Claim Did Not Result in a Recognized Loss |
| 59,636 | 530126248 | No Eligible Purchases During the Class Period |
| 59,637 | 530126250 | No Eligible Purchases During the Class Period |
| 59,638 | 530126251 | No Eligible Purchases During the Class Period |
| 59,639 | 530126257 | No Eligible Purchases During the Class Period |
| 59,640 | 530126258 | No Eligible Purchases During the Class Period |
| 59,641 | 530126261 | No Eligible Purchases During the Class Period |
| 59,642 | 530126262 | Claim Did Not Result in a Recognized Loss |
| 59,643 | 530126263 | No Eligible Purchases During the Class Period |
| 59,644 | 530126264 | No Eligible Purchases During the Class Period |
| 59,645 | 530126267 | Claim Did Not Result in a Recognized Loss |
| 59,646 | 530126270 | No Eligible Purchases During the Class Period |
| 59,647 | 530126271 | No Eligible Purchases During the Class Period |
| 59,648 | 530126273 | No Eligible Purchases During the Class Period |
| 59,649 | 530126275 | No Eligible Purchases During the Class Period |
| 59,650 | 530126276 | No Eligible Purchases During the Class Period |
| 59,651 | 530126277 | No Eligible Purchases During the Class Period |
| 59,652 | 530126278 | No Eligible Purchases During the Class Period |
| 59,653 | 530126279 | No Eligible Purchases During the Class Period |
| 59,654 | 530126281 | No Eligible Purchases During the Class Period |
| 59,655 | 530126282 | No Eligible Purchases During the Class Period |
| 59,656 | 530126287 | Claim Did Not Result in a Recognized Loss |
| 59,657 | 530126288 | No Eligible Purchases During the Class Period |
| 59,658 | 530126292 | No Eligible Purchases During the Class Period |
| 59,659 | 530126294 | No Eligible Purchases During the Class Period |
| 59,660 | 530126295 | No Eligible Purchases During the Class Period |
| 59,661 | 530126297 | Claim Did Not Result in a Recognized Loss |
| 59,662 | 530126298 | No Eligible Purchases During the Class Period |
| 59,663 | 530126300 | Condition of Ineligibility Never Cured |
| 59,664 | 530126301 | Claim Did Not Result in a Recognized Loss |
| 59,665 | 530126302 | No Eligible Purchases During the Class Period |
| 59,666 | 530126308 | No Eligible Purchases During the Class Period |
| 59,667 | 530126309 | No Eligible Purchases During the Class Period |
| 59,668 | 530126310 | No Eligible Purchases During the Class Period |
| 59,669 | 530126312 | No Eligible Purchases During the Class Period |
| 59,670 | 530126313 | Claim Did Not Result in a Recognized Loss |
| 59,671 | 530126314 | No Eligible Purchases During the Class Period |
| 59,672 | 530126315 | Claim Did Not Result in a Recognized Loss |
| 59,673 | 530126316 | Claim Did Not Result in a Recognized Loss |
| 59,674 | 530126317 | Claim Did Not Result in a Recognized Loss |
| 59,675 | 530126318 | No Eligible Purchases During the Class Period |
| 59,676 | 530126319 | No Eligible Purchases During the Class Period |
| 59,677 | 530126320 | Claim Did Not Result in a Recognized Loss |
| 59,678 | 530126323 | Claim Did Not Result in a Recognized Loss |
| 59,679 | 530126327 | No Eligible Purchases During the Class Period |
| 59,680 | 530126328 | Claim Did Not Result in a Recognized Loss |
| 59,681 | 530126336 | No Eligible Purchases During the Class Period |
| 59,682 | 530126339 | No Eligible Purchases During the Class Period |
| 59,683 | 530126341 | Claim Did Not Result in a Recognized Loss |
| 59,684 | 530126344 | No Eligible Purchases During the Class Period |
| 59,685 | 530126345 | No Eligible Purchases During the Class Period |
| 59,686 | 530126348 | No Eligible Purchases During the Class Period |
| 59,687 | 530126350 | No Eligible Purchases During the Class Period |
| 59,688 | 530126351 | No Eligible Purchases During the Class Period |
| 59,689 | 530126353 | No Eligible Purchases During the Class Period |
| 59,690 | 530126354 | No Eligible Purchases During the Class Period |
| 59,691 | 530126358 | No Eligible Purchases During the Class Period |
| 59,692 | 530126360 | No Eligible Purchases During the Class Period |
| 59,693 | 530126361 | Claim Did Not Result in a Recognized Loss |
| 59,694 | 530126363 | Claim Did Not Result in a Recognized Loss |
| 59,695 | 530126364 | No Eligible Purchases During the Class Period |
| 59,696 | 530126368 | No Eligible Purchases During the Class Period |
| 59,697 | 530126369 | No Eligible Purchases During the Class Period |
| 59,698 | 530126371 | No Eligible Purchases During the Class Period |
| 59,699 | 530126372 | Claim Did Not Result in a Recognized Loss |
| 59,700 | 530126373 | No Eligible Purchases During the Class Period |
| 59,701 | 530126374 | No Eligible Purchases During the Class Period |
| 59,702 | 530126376 | Claim Did Not Result in a Recognized Loss |
| 59,703 | 530126381 | Claim Did Not Result in a Recognized Loss |
| 59,704 | 530126382 | No Eligible Purchases During the Class Period |
| 59,705 | 530126383 | No Eligible Purchases During the Class Period |
| 59,706 | 530126387 | No Eligible Purchases During the Class Period |
| 59,707 | 530126387 | No Eligible Purchases During the Class Period |
| 59,708 | 530126388 | Claim Did Not Result in a Recognized Loss |
| 59,709 | 530126390 | No Eligible Purchases During the Class Period |
| 59,710 | 530126391 | Claim Did Not Result in a Recognized Loss |
| 59,711 | 530126393 | Claim Did Not Result in a Recognized Loss |
| 59,712 | 530126395 | No Eligible Purchases During the Class Period |
| 59,713 | 530126395 | No Eligible Purchases During the Class Period |
| 59,714 | 530126398 | No Eligible Purchases During the Class Period |
| 59,715 | 530126399 | No Eligible Purchases During the Class Period |
| 59,716 | 530126400 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,831 | 530014894 | Claim Did Not Result in a Recognized Loss |
| 7,832 | 530014895 | Claim Did Not Result in a Recognized Loss |
| 7,833 | 530014896 | Claim Did Not Result in a Recognized Loss |
| 7,834 | 530014899 | Claim Did Not Result in a Recognized Loss |
| 7,835 | 530014902 | Claim Did Not Result in a Recognized Loss |
| 7,836 | 530014903 | Claim Did Not Result in a Recognized Loss |
| 7,837 | 530014905 | Claim Did Not Result in a Recognized Loss |
| 7,838 | 530014906 | Claim Did Not Result in a Recognized Loss |
| 7,839 | 530014909 | Claim Did Not Result in a Recognized Loss |
| 7,840 | 530014910 | Claim Did Not Result in a Recognized Loss |
| 7,841 | 530014911 | Claim Did Not Result in a Recognized Loss |
| 7,842 | 530014912 | No Eligible Purchases During the Class Period |
| 7,843 | 530014913 | Claim Did Not Result in a Recognized Loss |
| 7,844 | 530014914 | Claim Did Not Result in a Recognized Loss |
| 7,845 | 530014915 | Claim Did Not Result in a Recognized Loss |
| 7,846 | 530014916 | Claim Did Not Result in a Recognized Loss |
| 7,847 | 530014918 | Claim Did Not Result in a Recognized Loss |
| 7,848 | 530014919 | No Eligible Purchases During the Class Period |
| 7,849 | 530014920 | Claim Did Not Result in a Recognized Loss |
| 7,850 | 530014921 | Claim Did Not Result in a Recognized Loss |
| 7,851 | 530014922 | Claim Did Not Result in a Recognized Loss |
| 7,852 | 530014923 | Claim Did Not Result in a Recognized Loss |
| 7,853 | 530014924 | Claim Did Not Result in a Recognized Loss |
| 7,854 | 530014926 | Claim Did Not Result in a Recognized Loss |
| 7,855 | 530014929 | Claim Did Not Result in a Recognized Loss |
| 7,856 | 530014931 | No Eligible Purchases During the Class Period |
| 7,857 | 530014933 | Claim Did Not Result in a Recognized Loss |
| 7,858 | 530014934 | Claim Did Not Result in a Recognized Loss |
| 7,859 | 530014935 | Claim Did Not Result in a Recognized Loss |
| 7,860 | 530014936 | Claim Did Not Result in a Recognized Loss |
| 7,861 | 530014938 | Claim Did Not Result in a Recognized Loss |
| 7,862 | 530014939 | Claim Did Not Result in a Recognized Loss |
| 7,863 | 530014941 | Claim Did Not Result in a Recognized Loss |
| 7,864 | 530014942 | Claim Did Not Result in a Recognized Loss |
| 7,865 | 530014943 | Claim Did Not Result in a Recognized Loss |
| 7,866 | 530014944 | Claim Did Not Result in a Recognized Loss |
| 7,867 | 530014946 | Claim Did Not Result in a Recognized Loss |
| 7,868 | 530014948 | Claim Did Not Result in a Recognized Loss |
| 7,869 | 530014950 | Claim Did Not Result in a Recognized Loss |
| 7,870 | 530014952 | Claim Did Not Result in a Recognized Loss |
| 7,871 | 530014953 | No Eligible Purchases During the Class Period |
| 7,872 | 530014956 | Claim Did Not Result in a Recognized Loss |
| 7,873 | 530014959 | Claim Did Not Result in a Recognized Loss |
| 7,874 | 530014960 | Claim Did Not Result in a Recognized Loss |
| 7,875 | 530014963 | Claim Did Not Result in a Recognized Loss |
| 7,876 | 530014965 | Claim Did Not Result in a Recognized Loss |
| 7,877 | 530014966 | Claim Did Not Result in a Recognized Loss |
| 7,878 | 530014968 | Claim Did Not Result in a Recognized Loss |
| 7,879 | 530014969 | No Eligible Purchases During the Class Period |
| 7,880 | 530014970 | Claim Did Not Result in a Recognized Loss |
| 7,881 | 530014972 | Claim Did Not Result in a Recognized Loss |
| 7,882 | 530014973 | Claim Did Not Result in a Recognized Loss |
| 7,883 | 530014975 | Claim Did Not Result in a Recognized Loss |
| 7,884 | 530014977 | Claim Did Not Result in a Recognized Loss |
| 7,885 | 530014978 | Claim Did Not Result in a Recognized Loss |
| 7,886 | 530014979 | Claim Did Not Result in a Recognized Loss |
| 7,887 | 530014980 | Claim Did Not Result in a Recognized Loss |
| 7,888 | 530014981 | Claim Did Not Result in a Recognized Loss |
| 7,889 | 530014982 | Claim Did Not Result in a Recognized Loss |
| 7,890 | 530014983 | Claim Did Not Result in a Recognized Loss |
| 7,891 | 530014984 | Claim Did Not Result in a Recognized Loss |
| 7,892 | 530014985 | No Eligible Purchases During the Class Period |
| 7,893 | 530014987 | Claim Did Not Result in a Recognized Loss |
| 7,894 | 530014988 | Claim Did Not Result in a Recognized Loss |
| 7,895 | 530014989 | Claim Did Not Result in a Recognized Loss |
| 7,896 | 530014990 | Claim Did Not Result in a Recognized Loss |
| 7,897 | 530014991 | Claim Did Not Result in a Recognized Loss |
| 7,898 | 530014993 | Claim Did Not Result in a Recognized Loss |
| 7,899 | 530014996 | Claim Did Not Result in a Recognized Loss |
| 7,900 | 530014999 | No Eligible Purchases During the Class Period |
| 7,901 | 530015001 | Claim Did Not Result in a Recognized Loss |
| 7,902 | 530015002 | Claim Did Not Result in a Recognized Loss |
| 7,903 | 530015004 | Claim Did Not Result in a Recognized Loss |
| 7,904 | 530015005 | No Eligible Purchases During the Class Period |
| 7,905 | 530015006 | Claim Did Not Result in a Recognized Loss |
| 7,906 | 530015007 | Claim Did Not Result in a Recognized Loss |
| 7,907 | 530015009 | Claim Did Not Result in a Recognized Loss |
| 7,908 | 530015010 | Claim Did Not Result in a Recognized Loss |
| 7,909 | 530015011 | Claim Did Not Result in a Recognized Loss |
| 7,910 | 530015012 | Claim Did Not Result in a Recognized Loss |
| 7,911 | 530015013 | Claim Did Not Result in a Recognized Loss |
| 7,912 | 530015014 | Claim Did Not Result in a Recognized Loss |
| 7,913 | 530015016 | Claim Did Not Result in a Recognized Loss |
| 7,914 | 530015020 | Claim Did Not Result in a Recognized Loss |
| 7,915 | 530015022 | No Eligible Purchases During the Class Period |
| 7,916 | 530015023 | Claim Did Not Result in a Recognized Loss |
| 7,917 | 530015025 | Claim Did Not Result in a Recognized Loss |
| 7,918 | 530015027 | No Eligible Purchases During the Class Period |
| 7,919 | 530015029 | Claim Did Not Result in a Recognized Loss |
| 7,920 | 530015030 | Claim Did Not Result in a Recognized Loss |
| 7,921 | 530015031 | Claim Did Not Result in a Recognized Loss |
| 7,922 | 530015032 | Claim Did Not Result in a Recognized Loss |
| 7,923 | 530015035 | Claim Did Not Result in a Recognized Loss |
| 7,924 | 530015037 | Claim Did Not Result in a Recognized Loss |
| 7,925 | 530015038 | Claim Did Not Result in a Recognized Loss |
| 7,926 | 530015041 | Claim Did Not Result in a Recognized Loss |
| 7,927 | 530015044 | Claim Did Not Result in a Recognized Loss |
| 7,928 | 530015045 | Claim Did Not Result in a Recognized Loss |
| 7,929 | 530015046 | Claim Did Not Result in a Recognized Loss |
| 7,930 | 530015048 | Claim Did Not Result in a Recognized Loss |
| 7,931 | 530015049 | Claim Did Not Result in a Recognized Loss |
| 7,932 | 530015050 | Claim Did Not Result in a Recognized Loss |
| 7,933 | 530015051 | No Eligible Purchases During the Class Period |
| 7,934 | 530015054 | Claim Did Not Result in a Recognized Loss |
| 7,935 | 530015055 | Claim Did Not Result in a Recognized Loss |
| 7,936 | 530015056 | Claim Did Not Result in a Recognized Loss |
| 7,937 | 530015057 | Claim Did Not Result in a Recognized Loss |
| 7,938 | 530015058 | Claim Did Not Result in a Recognized Loss |
| 7,939 | 530015059 | Claim Did Not Result in a Recognized Loss |
| 7,940 | 530015061 | Claim Did Not Result in a Recognized Loss |
| 7,941 | 530015063 | Claim Did Not Result in a Recognized Loss |
| 7,942 | 530015064 | Claim Did Not Result in a Recognized Loss |
| 7,943 | 530015066 | Claim Did Not Result in a Recognized Loss |
| 7,944 | 530015068 | Claim Did Not Result in a Recognized Loss |
| 7,945 | 530015070 | Claim Did Not Result in a Recognized Loss |
| 7,946 | 530015071 | Claim Did Not Result in a Recognized Loss |
| 7,947 | 530015072 | Claim Did Not Result in a Recognized Loss |
| 7,948 | 530015074 | Claim Did Not Result in a Recognized Loss |
| 7,949 | 530015075 | Claim Did Not Result in a Recognized Loss |
| 7,950 | 530015076 | Claim Did Not Result in a Recognized Loss |
| 7,951 | 530015080 | Claim Did Not Result in a Recognized Loss |
| 7,952 | 530015081 | Claim Did Not Result in a Recognized Loss |
| 7,953 | 530015082 | No Eligible Purchases During the Class Period |
| 7,954 | 530015083 | Claim Did Not Result in a Recognized Loss |
| 7,955 | 530015085 | Claim Did Not Result in a Recognized Loss |
| 7,956 | 530015086 | Claim Did Not Result in a Recognized Loss |
| 7,957 | 530015087 | No Eligible Purchases During the Class Period |
| 7,958 | 530015089 | Claim Did Not Result in a Recognized Loss |
| 7,959 | 530015090 | Claim Did Not Result in a Recognized Loss |
| 7,960 | 530015092 | Claim Did Not Result in a Recognized Loss |
| 7,961 | 530015093 | Claim Did Not Result in a Recognized Loss |
| 7,962 | 530015097 | Claim Did Not Result in a Recognized Loss |
| 7,963 | 530015098 | Claim Did Not Result in a Recognized Loss |
| 7,964 | 530015100 | Claim Did Not Result in a Recognized Loss |
| 7,965 | 530015101 | Claim Did Not Result in a Recognized Loss |
| 33,774 | 530079200 | Claim Did Not Result in a Recognized Loss |
| 33,775 | 530079202 | Claim Did Not Result in a Recognized Loss |
| 33,776 | 530079203 | Claim Did Not Result in a Recognized Loss |
| 33,777 | 530079206 | Claim Did Not Result in a Recognized Loss |
| 33,778 | 530079207 | Claim Did Not Result in a Recognized Loss |
| 33,779 | 530079209 | Claim Did Not Result in a Recognized Loss |
| 33,780 | 530079212 | No Eligible Purchases During the Class Period |
| 33,781 | 530079214 | Claim Did Not Result in a Recognized Loss |
| 33,782 | 530079218 | Claim Did Not Result in a Recognized Loss |
| 33,783 | 530079219 | Claim Did Not Result in a Recognized Loss |
| 33,784 | 530079220 | Claim Did Not Result in a Recognized Loss |
| 33,785 | 530079221 | Claim Did Not Result in a Recognized Loss |
| 33,786 | 530079222 | Claim Did Not Result in a Recognized Loss |
| 33,787 | 530079223 | Claim Did Not Result in a Recognized Loss |
| 33,788 | 530079224 | Claim Did Not Result in a Recognized Loss |
| 33,789 | 530079226 | Claim Did Not Result in a Recognized Loss |
| 33,790 | 530079228 | Claim Did Not Result in a Recognized Loss |
| 33,791 | 530079229 | Claim Did Not Result in a Recognized Loss |
| 33,792 | 530079230 | Claim Did Not Result in a Recognized Loss |
| 33,793 | 530079232 | Claim Did Not Result in a Recognized Loss |
| 33,794 | 530079233 | Claim Did Not Result in a Recognized Loss |
| 33,795 | 530079234 | Claim Did Not Result in a Recognized Loss |
| 33,796 | 530079237 | Claim Did Not Result in a Recognized Loss |
| 33,797 | 530079241 | Claim Did Not Result in a Recognized Loss |
| 33,798 | 530079242 | Claim Did Not Result in a Recognized Loss |
| 33,799 | 530079244 | Claim Did Not Result in a Recognized Loss |
| 33,800 | 530079245 | Claim Did Not Result in a Recognized Loss |
| 33,801 | 530079246 | Claim Did Not Result in a Recognized Loss |
| 33,802 | 530079247 | Claim Did Not Result in a Recognized Loss |
| 33,803 | 530079251 | Claim Did Not Result in a Recognized Loss |
| 33,804 | 530079256 | Claim Did Not Result in a Recognized Loss |
| 33,805 | 530079257 | Claim Did Not Result in a Recognized Loss |
| 33,806 | 530079258 | Claim Did Not Result in a Recognized Loss |
| 33,807 | 530079259 | Claim Did Not Result in a Recognized Loss |
| 33,808 | 530079260 | Claim Did Not Result in a Recognized Loss |
| 33,809 | 530079261 | Claim Did Not Result in a Recognized Loss |
| 33,810 | 530079263 | Claim Did Not Result in a Recognized Loss |
| 33,811 | 530079266 | Claim Did Not Result in a Recognized Loss |
| 33,812 | 530079267 | Claim Did Not Result in a Recognized Loss |
| 33,813 | 530079269 | Claim Did Not Result in a Recognized Loss |
| 33,814 | 530079270 | Claim Did Not Result in a Recognized Loss |
| 33,815 | 530079271 | Claim Did Not Result in a Recognized Loss |
| 33,816 | 530079273 | Claim Did Not Result in a Recognized Loss |
| 33,817 | 530079274 | Claim Did Not Result in a Recognized Loss |
| 33,818 | 530079275 | Claim Did Not Result in a Recognized Loss |
| 33,819 | 530079276 | Claim Did Not Result in a Recognized Loss |
| 33,820 | 530079277 | Claim Did Not Result in a Recognized Loss |
| 33,821 | 530079278 | Claim Did Not Result in a Recognized Loss |
| 33,822 | 530079279 | Claim Did Not Result in a Recognized Loss |
| 33,823 | 530079280 | Claim Did Not Result in a Recognized Loss |
| 33,824 | 530079282 | Claim Did Not Result in a Recognized Loss |
| 33,825 | 530079283 | Claim Did Not Result in a Recognized Loss |
| 33,826 | 530079284 | Claim Did Not Result in a Recognized Loss |
| 33,827 | 530079285 | Claim Did Not Result in a Recognized Loss |
| 33,828 | 530079286 | Claim Did Not Result in a Recognized Loss |
| 33,829 | 530079288 | Claim Did Not Result in a Recognized Loss |
| 33,830 | 530079289 | Claim Did Not Result in a Recognized Loss |
| 33,831 | 530079291 | Claim Did Not Result in a Recognized Loss |
| 33,832 | 530079293 | Claim Did Not Result in a Recognized Loss |
| 33,833 | 530079294 | Claim Did Not Result in a Recognized Loss |
| 33,834 | 530079295 | Claim Did Not Result in a Recognized Loss |
| 33,835 | 530079296 | Claim Did Not Result in a Recognized Loss |
| 33,836 | 530079297 | Claim Did Not Result in a Recognized Loss |
| 33,837 | 530079298 | Claim Did Not Result in a Recognized Loss |
| 33,838 | 530079299 | Claim Did Not Result in a Recognized Loss |
| 33,839 | 530079301 | Claim Did Not Result in a Recognized Loss |
| 33,840 | 530079302 | Claim Did Not Result in a Recognized Loss |
| 33,841 | 530079303 | Claim Did Not Result in a Recognized Loss |
| 33,842 | 530079306 | Claim Did Not Result in a Recognized Loss |
| 33,843 | 530079307 | Claim Did Not Result in a Recognized Loss |
| 33,844 | 530079308 | Claim Did Not Result in a Recognized Loss |
| 33,845 | 530079310 | Claim Did Not Result in a Recognized Loss |
| 33,846 | 530079312 | Claim Did Not Result in a Recognized Loss |
| 33,847 | 530079313 | Claim Did Not Result in a Recognized Loss |
| 33,848 | 530079314 | Claim Did Not Result in a Recognized Loss |
| 33,849 | 530079317 | Claim Did Not Result in a Recognized Loss |
| 33,850 | 530079318 | Claim Did Not Result in a Recognized Loss |
| 33,851 | 530079319 | Claim Did Not Result in a Recognized Loss |
| 33,852 | 530079321 | Claim Did Not Result in a Recognized Loss |
| 33,853 | 530079326 | Claim Did Not Result in a Recognized Loss |
| 33,854 | 530079327 | Claim Did Not Result in a Recognized Loss |
| 33,855 | 530079328 | Claim Did Not Result in a Recognized Loss |
| 33,856 | 530079329 | Claim Did Not Result in a Recognized Loss |
| 33,857 | 530079331 | Claim Did Not Result in a Recognized Loss |
| 33,858 | 530079333 | Claim Did Not Result in a Recognized Loss |
| 33,859 | 530079334 | Claim Did Not Result in a Recognized Loss |
| 33,860 | 530079335 | Claim Did Not Result in a Recognized Loss |
| 33,861 | 530079336 | Claim Did Not Result in a Recognized Loss |
| 33,862 | 530079337 | Claim Did Not Result in a Recognized Loss |
| 33,863 | 530079339 | Claim Did Not Result in a Recognized Loss |
| 33,864 | 530079340 | Claim Did Not Result in a Recognized Loss |
| 33,865 | 530079341 | Claim Did Not Result in a Recognized Loss |
| 33,866 | 530079346 | Claim Did Not Result in a Recognized Loss |
| 33,867 | 530079347 | Claim Did Not Result in a Recognized Loss |
| 33,868 | 530079348 | Claim Did Not Result in a Recognized Loss |
| 33,869 | 530079350 | Claim Did Not Result in a Recognized Loss |
| 33,870 | 530079352 | Claim Did Not Result in a Recognized Loss |
| 33,871 | 530079353 | Claim Did Not Result in a Recognized Loss |
| 33,872 | 530079354 | Claim Did Not Result in a Recognized Loss |
| 33,873 | 530079355 | Claim Did Not Result in a Recognized Loss |
| 33,874 | 530079356 | Claim Did Not Result in a Recognized Loss |
| 33,875 | 530079358 | Claim Did Not Result in a Recognized Loss |
| 33,876 | 530079360 | Claim Did Not Result in a Recognized Loss |
| 33,877 | 530079361 | Claim Did Not Result in a Recognized Loss |
| 33,878 | 530079362 | Claim Did Not Result in a Recognized Loss |
| 33,879 | 530079363 | Claim Did Not Result in a Recognized Loss |
| 33,880 | 530079365 | Claim Did Not Result in a Recognized Loss |
| 33,881 | 530079367 | Claim Did Not Result in a Recognized Loss |
| 33,882 | 530079368 | Claim Did Not Result in a Recognized Loss |
| 33,883 | 530079369 | Claim Did Not Result in a Recognized Loss |
| 33,884 | 530079371 | Claim Did Not Result in a Recognized Loss |
| 33,885 | 530079372 | Claim Did Not Result in a Recognized Loss |
| 33,886 | 530079374 | Claim Did Not Result in a Recognized Loss |
| 33,887 | 530079376 | Claim Did Not Result in a Recognized Loss |
| 33,888 | 530079377 | Claim Did Not Result in a Recognized Loss |
| 33,889 | 530079378 | Claim Did Not Result in a Recognized Loss |
| 33,890 | 530079379 | Claim Did Not Result in a Recognized Loss |
| 33,891 | 530079380 | Claim Did Not Result in a Recognized Loss |
| 33,892 | 530079383 | Claim Did Not Result in a Recognized Loss |
| 33,893 | 530079384 | Claim Did Not Result in a Recognized Loss |
| 33,894 | 530079386 | Claim Did Not Result in a Recognized Loss |
| 33,895 | 530079387 | Duplicate Claim |
| 33,896 | 530079388 | Claim Did Not Result in a Recognized Loss |
| 33,897 | 530079389 | Claim Did Not Result in a Recognized Loss |
| 33,898 | 530079391 | Claim Did Not Result in a Recognized Loss |
| 33,899 | 530079395 | Claim Did Not Result in a Recognized Loss |
| 33,900 | 530079396 | Claim Did Not Result in a Recognized Loss |
| 33,901 | 530079399 | Claim Did Not Result in a Recognized Loss |
| 33,902 | 530079401 | Claim Did Not Result in a Recognized Loss |
| 33,903 | 530079402 | Claim Did Not Result in a Recognized Loss |
| 33,904 | 530079405 | Claim Did Not Result in a Recognized Loss |
| 33,905 | 530079407 | Claim Did Not Result in a Recognized Loss |
| 33,906 | 530079408 | Claim Did Not Result in a Recognized Loss |
| 33,907 | 530079410 | Claim Did Not Result in a Recognized Loss |
| 33,908 | 530079411 | Claim Did Not Result in a Recognized Loss |
| 59,717 | 530126401 | Claim Did Not Result in a Recognized Loss |
| 59,718 | 530126402 | No Eligible Purchases During the Class Period |
| 59,719 | 530126404 | Claim Did Not Result in a Recognized Loss |
| 59,720 | 530126407 | No Eligible Purchases During the Class Period |
| 59,721 | 530126409 | No Eligible Purchases During the Class Period |
| 59,722 | 530126412 | No Eligible Purchases During the Class Period |
| 59,723 | 530126413 | No Eligible Purchases During the Class Period |
| 59,724 | 530126414 | No Eligible Purchases During the Class Period |
| 59,725 | 530126415 | Claim Did Not Result in a Recognized Loss |
| 59,726 | 530126419 | No Eligible Purchases During the Class Period |
| 59,727 | 530126420 | No Eligible Purchases During the Class Period |
| 59,728 | 530126421 | No Eligible Purchases During the Class Period |
| 59,729 | 530126422 | No Eligible Purchases During the Class Period |
| 59,730 | 530126423 | Claim Did Not Result in a Recognized Loss |
| 59,731 | 530126424 | No Eligible Purchases During the Class Period |
| 59,732 | 530126426 | Claim Did Not Result in a Recognized Loss |
| 59,733 | 530126429 | Claim Did Not Result in a Recognized Loss |
| 59,734 | 530126430 | Claim Did Not Result in a Recognized Loss |
| 59,735 | 530126433 | No Eligible Purchases During the Class Period |
| 59,736 | 530126436 | No Eligible Purchases During the Class Period |
| 59,737 | 530126437 | No Eligible Purchases During the Class Period |
| 59,738 | 530126441 | No Eligible Purchases During the Class Period |
| 59,739 | 530126445 | No Eligible Purchases During the Class Period |
| 59,740 | 530126449 | Claim Did Not Result in a Recognized Loss |
| 59,741 | 530126450 | No Eligible Purchases During the Class Period |
| 59,742 | 530126452 | No Eligible Purchases During the Class Period |
| 59,743 | 530126453 | No Eligible Purchases During the Class Period |
| 59,744 | 530126454 | No Eligible Purchases During the Class Period |
| 59,745 | 530126455 | No Eligible Purchases During the Class Period |
| 59,746 | 530126457 | No Eligible Purchases During the Class Period |
| 59,747 | 530126461 | No Eligible Purchases During the Class Period |
| 59,748 | 530126463 | Claim Did Not Result in a Recognized Loss |
| 59,749 | 530126464 | No Eligible Purchases During the Class Period |
| 59,750 | 530126465 | No Eligible Purchases During the Class Period |
| 59,751 | 530126466 | Claim Did Not Result in a Recognized Loss |
| 59,752 | 530126468 | No Eligible Purchases During the Class Period |
| 59,753 | 530126469 | Claim Did Not Result in a Recognized Loss |
| 59,754 | 530126470 | No Eligible Purchases During the Class Period |
| 59,755 | 530126471 | No Eligible Purchases During the Class Period |
| 59,756 | 530126472 | No Eligible Purchases During the Class Period |
| 59,757 | 530126475 | No Eligible Purchases During the Class Period |
| 59,758 | 530126476 | No Eligible Purchases During the Class Period |
| 59,759 | 530126478 | No Eligible Purchases During the Class Period |
| 59,760 | 530126479 | No Eligible Purchases During the Class Period |
| 59,761 | 530126480 | Claim Did Not Result in a Recognized Loss |
| 59,762 | 530126482 | No Eligible Purchases During the Class Period |
| 59,763 | 530126483 | No Eligible Purchases During the Class Period |
| 59,764 | 530126484 | No Eligible Purchases During the Class Period |
| 59,765 | 530126485 | No Eligible Purchases During the Class Period |
| 59,766 | 530126486 | Claim Did Not Result in a Recognized Loss |
| 59,767 | 530126488 | No Eligible Purchases During the Class Period |
| 59,768 | 530126489 | Claim Did Not Result in a Recognized Loss |
| 59,769 | 530126491 | No Eligible Purchases During the Class Period |
| 59,770 | 530126492 | Condition of Ineligibility Never Cured |
| 59,771 | 530126493 | Claim Did Not Result in a Recognized Loss |
| 59,772 | 530126496 | Claim Did Not Result in a Recognized Loss |
| 59,773 | 530126497 | No Eligible Purchases During the Class Period |
| 59,774 | 530126499 | No Eligible Purchases During the Class Period |
| 59,775 | 530126500 | No Eligible Purchases During the Class Period |
| 59,776 | 530126502 | No Eligible Purchases During the Class Period |
| 59,777 | 530126503 | No Eligible Purchases During the Class Period |
| 59,778 | 530126504 | No Eligible Purchases During the Class Period |
| 59,779 | 530126505 | No Eligible Purchases During the Class Period |
| 59,780 | 530126506 | Claim Did Not Result in a Recognized Loss |
| 59,781 | 530126508 | Claim Did Not Result in a Recognized Loss |
| 59,782 | 530126510 | Claim Did Not Result in a Recognized Loss |
| 59,783 | 530126511 | No Eligible Purchases During the Class Period |
| 59,784 | 530126512 | Claim Did Not Result in a Recognized Loss |
| 59,785 | 530126516 | Claim Did Not Result in a Recognized Loss |
| 59,786 | 530126517 | No Eligible Purchases During the Class Period |
| 59,787 | 530126518 | No Eligible Purchases During the Class Period |
| 59,788 | 530126520 | No Eligible Purchases During the Class Period |
| 59,789 | 530126521 | No Eligible Purchases During the Class Period |
| 59,790 | 530126525 | Claim Did Not Result in a Recognized Loss |
| 59,791 | 530126526 | No Eligible Purchases During the Class Period |
| 59,792 | 530126528 | No Eligible Purchases During the Class Period |
| 59,793 | 530126529 | Claim Did Not Result in a Recognized Loss |
| 59,794 | 530126531 | No Eligible Purchases During the Class Period |
| 59,795 | 530126532 | No Eligible Purchases During the Class Period |
| 59,796 | 530126533 | No Eligible Purchases During the Class Period |
| 59,797 | 530126534 | No Eligible Purchases During the Class Period |
| 59,798 | 530126535 | No Eligible Purchases During the Class Period |
| 59,799 | 530126536 | No Eligible Purchases During the Class Period |
| 59,800 | 530126537 | No Eligible Purchases During the Class Period |
| 59,801 | 530126541 | Claim Did Not Result in a Recognized Loss |
| 59,802 | 530126542 | No Eligible Purchases During the Class Period |
| 59,803 | 530126543 | No Eligible Purchases During the Class Period |
| 59,804 | 530126544 | No Eligible Purchases During the Class Period |
| 59,805 | 530126545 | Claim Did Not Result in a Recognized Loss |
| 59,806 | 530126546 | No Eligible Purchases During the Class Period |
| 59,807 | 530126548 | Claim Did Not Result in a Recognized Loss |
| 59,808 | 530126549 | No Eligible Purchases During the Class Period |
| 59,809 | 530126552 | No Eligible Purchases During the Class Period |
| 59,810 | 530126556 | Claim Did Not Result in a Recognized Loss |
| 59,811 | 530126558 | No Eligible Purchases During the Class Period |
| 59,812 | 530126563 | No Eligible Purchases During the Class Period |
| 59,813 | 530126564 | Claim Did Not Result in a Recognized Loss |
| 59,814 | 530126566 | No Eligible Purchases During the Class Period |
| 59,815 | 530126567 | Claim Did Not Result in a Recognized Loss |
| 59,816 | 530126568 | No Eligible Purchases During the Class Period |
| 59,817 | 530126569 | No Eligible Purchases During the Class Period |
| 59,818 | 530126571 | No Eligible Purchases During the Class Period |
| 59,819 | 530126572 | No Eligible Purchases During the Class Period |
| 59,820 | 530126573 | No Eligible Purchases During the Class Period |
| 59,821 | 530126575 | Claim Did Not Result in a Recognized Loss |
| 59,822 | 530126576 | No Eligible Purchases During the Class Period |
| 59,823 | 530126578 | Claim Did Not Result in a Recognized Loss |
| 59,824 | 530126580 | No Eligible Purchases During the Class Period |
| 59,825 | 530126584 | No Eligible Purchases During the Class Period |
| 59,826 | 530126586 | Claim Did Not Result in a Recognized Loss |
| 59,827 | 530126587 | No Eligible Purchases During the Class Period |
| 59,828 | 530126589 | No Eligible Purchases During the Class Period |
| 59,829 | 530126590 | No Eligible Purchases During the Class Period |
| 59,830 | 530126591 | No Eligible Purchases During the Class Period |
| 59,831 | 530126592 | No Eligible Purchases During the Class Period |
| 59,832 | 530126595 | Claim Did Not Result in a Recognized Loss |
| 59,833 | 530126596 | No Eligible Purchases During the Class Period |
| 59,834 | 530126597 | No Eligible Purchases During the Class Period |
| 59,835 | 530126598 | No Eligible Purchases During the Class Period |
| 59,836 | 530126600 | Claim Did Not Result in a Recognized Loss |
| 59,837 | 530126601 | Claim Did Not Result in a Recognized Loss |
| 59,838 | 530126605 | No Eligible Purchases During the Class Period |
| 59,839 | 530126606 | No Eligible Purchases During the Class Period |
| 59,840 | 530126609 | No Eligible Purchases During the Class Period |
| 59,841 | 530126616 | No Eligible Purchases During the Class Period |
| 59,842 | 530126621 | Claim Did Not Result in a Recognized Loss |
| 59,843 | 530126623 | No Eligible Purchases During the Class Period |
| 59,851 | 530126625 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,966 | 530015105 | Claim Did Not Result in a Recognized Loss |
| 7,967 | 530015106 | Claim Did Not Result in a Recognized Loss |
| 7,968 | 530015109 | Claim Did Not Result in a Recognized Loss |
| 7,969 | 530015110 | Claim Did Not Result in a Recognized Loss |
| 7,970 | 530015112 | Claim Did Not Result in a Recognized Loss |
| 7,971 | 530015113 | Claim Did Not Result in a Recognized Loss |
| 7,972 | 530015114 | Claim Did Not Result in a Recognized Loss |
| 7,973 | 530015117 | Claim Did Not Result in a Recognized Loss |
| 7,974 | 530015119 | Claim Did Not Result in a Recognized Loss |
| 7,975 | 530015121 | Claim Did Not Result in a Recognized Loss |
| 7,976 | 530015123 | Claim Did Not Result in a Recognized Loss |
| 7,977 | 530015124 | Claim Did Not Result in a Recognized Loss |
| 7,978 | 530015125 | Claim Did Not Result in a Recognized Loss |
| 7,979 | 530015127 | Claim Did Not Result in a Recognized Loss |
| 7,980 | 530015129 | Claim Did Not Result in a Recognized Loss |
| 7,981 | 530015130 | Claim Did Not Result in a Recognized Loss |
| 7,982 | 530015131 | Claim Did Not Result in a Recognized Loss |
| 7,983 | 530015133 | Claim Did Not Result in a Recognized Loss |
| 7,984 | 530015134 | Claim Did Not Result in a Recognized Loss |
| 7,985 | 530015136 | Claim Did Not Result in a Recognized Loss |
| 7,986 | 530015137 | Claim Did Not Result in a Recognized Loss |
| 7,987 | 530015138 | Claim Did Not Result in a Recognized Loss |
| 7,988 | 530015139 | Claim Did Not Result in a Recognized Loss |
| 7,989 | 530015140 | Claim Did Not Result in a Recognized Loss |
| 7,990 | 530015142 | Claim Did Not Result in a Recognized Loss |
| 7,991 | 530015143 | Claim Did Not Result in a Recognized Loss |
| 7,992 | 530015144 | Claim Did Not Result in a Recognized Loss |
| 7,993 | 530015145 | Claim Did Not Result in a Recognized Loss |
| 7,994 | 530015146 | Claim Did Not Result in a Recognized Loss |
| 7,995 | 530015147 | Claim Did Not Result in a Recognized Loss |
| 7,996 | 530015148 | Claim Did Not Result in a Recognized Loss |
| 7,997 | 530015149 | Claim Did Not Result in a Recognized Loss |
| 7,998 | 530015151 | Claim Did Not Result in a Recognized Loss |
| 7,999 | 530015153 | Claim Did Not Result in a Recognized Loss |
| 8,000 | 530015157 | Claim Did Not Result in a Recognized Loss |
| 8,001 | 530015159 | Claim Did Not Result in a Recognized Loss |
| 8,002 | 530015160 | Claim Did Not Result in a Recognized Loss |
| 8,003 | 530015161 | Claim Did Not Result in a Recognized Loss |
| 8,004 | 530015162 | Claim Did Not Result in a Recognized Loss |
| 8,005 | 530015163 | Claim Did Not Result in a Recognized Loss |
| 8,006 | 530015165 | Claim Did Not Result in a Recognized Loss |
| 8,007 | 530015168 | No Eligible Purchases During the Class Period |
| 8,008 | 530015169 | Claim Did Not Result in a Recognized Loss |
| 8,009 | 530015170 | Claim Did Not Result in a Recognized Loss |
| 8,010 | 530015171 | Claim Did Not Result in a Recognized Loss |
| 8,011 | 530015172 | Claim Did Not Result in a Recognized Loss |
| 8,012 | 530015173 | Claim Did Not Result in a Recognized Loss |
| 8,013 | 530015175 | Claim Did Not Result in a Recognized Loss |
| 8,014 | 530015176 | Claim Did Not Result in a Recognized Loss |
| 8,015 | 530015180 | Claim Did Not Result in a Recognized Loss |
| 8,016 | 530015181 | Claim Did Not Result in a Recognized Loss |
| 8,017 | 530015184 | Claim Did Not Result in a Recognized Loss |
| 8,018 | 530015185 | Claim Did Not Result in a Recognized Loss |
| 8,019 | 530015186 | Claim Did Not Result in a Recognized Loss |
| 8,020 | 530015187 | Claim Did Not Result in a Recognized Loss |
| 8,021 | 530015188 | Claim Did Not Result in a Recognized Loss |
| 8,022 | 530015189 | Claim Did Not Result in a Recognized Loss |
| 8,023 | 530015190 | Claim Did Not Result in a Recognized Loss |
| 8,024 | 530015191 | Claim Did Not Result in a Recognized Loss |
| 8,025 | 530015194 | Claim Did Not Result in a Recognized Loss |
| 8,026 | 530015196 | Claim Did Not Result in a Recognized Loss |
| 8,027 | 530015197 | Claim Did Not Result in a Recognized Loss |
| 8,028 | 530015198 | Claim Did Not Result in a Recognized Loss |
| 8,029 | 530015199 | No Eligible Purchases During the Class Period |
| 8,030 | 530015200 | Claim Did Not Result in a Recognized Loss |
| 8,031 | 530015202 | Claim Did Not Result in a Recognized Loss |
| 8,032 | 530015203 | Claim Did Not Result in a Recognized Loss |
| 8,033 | 530015204 | Claim Did Not Result in a Recognized Loss |
| 8,034 | 530015205 | Claim Did Not Result in a Recognized Loss |
| 8,035 | 530015206 | Claim Did Not Result in a Recognized Loss |
| 8,036 | 530015207 | Claim Did Not Result in a Recognized Loss |
| 8,037 | 530015210 | Claim Did Not Result in a Recognized Loss |
| 8,038 | 530015211 | Claim Did Not Result in a Recognized Loss |
| 8,039 | 530015212 | No Eligible Purchases During the Class Period |
| 8,040 | 530015218 | Claim Did Not Result in a Recognized Loss |
| 8,041 | 530015219 | Claim Did Not Result in a Recognized Loss |
| 8,042 | 530015220 | Claim Did Not Result in a Recognized Loss |
| 8,043 | 530015221 | Claim Did Not Result in a Recognized Loss |
| 8,044 | 530015222 | Claim Did Not Result in a Recognized Loss |
| 8,045 | 530015226 | Claim Did Not Result in a Recognized Loss |
| 8,046 | 530015227 | Claim Did Not Result in a Recognized Loss |
| 8,047 | 530015230 | Claim Did Not Result in a Recognized Loss |
| 8,048 | 530015231 | Claim Did Not Result in a Recognized Loss |
| 8,049 | 530015232 | Claim Did Not Result in a Recognized Loss |
| 8,050 | 530015233 | Claim Did Not Result in a Recognized Loss |
| 8,051 | 530015234 | Claim Did Not Result in a Recognized Loss |
| 8,052 | 530015235 | Claim Did Not Result in a Recognized Loss |
| 8,053 | 530015236 | Claim Did Not Result in a Recognized Loss |
| 8,054 | 530015237 | Claim Did Not Result in a Recognized Loss |
| 8,055 | 530015238 | Claim Did Not Result in a Recognized Loss |
| 8,056 | 530015239 | Claim Did Not Result in a Recognized Loss |
| 8,057 | 530015240 | Claim Did Not Result in a Recognized Loss |
| 8,058 | 530015242 | Claim Did Not Result in a Recognized Loss |
| 8,059 | 530015244 | Claim Did Not Result in a Recognized Loss |
| 8,060 | 530015245 | Claim Did Not Result in a Recognized Loss |
| 8,061 | 530015246 | Claim Did Not Result in a Recognized Loss |
| 8,062 | 530015249 | Claim Did Not Result in a Recognized Loss |
| 8,063 | 530015250 | Claim Did Not Result in a Recognized Loss |
| 8,064 | 530015251 | Claim Did Not Result in a Recognized Loss |
| 8,065 | 530015252 | Claim Did Not Result in a Recognized Loss |
| 8,066 | 530015254 | Claim Did Not Result in a Recognized Loss |
| 8,067 | 530015256 | Claim Did Not Result in a Recognized Loss |
| 8,068 | 530015257 | No Eligible Purchases During the Class Period |
| 8,069 | 530015258 | Claim Did Not Result in a Recognized Loss |
| 8,070 | 530015259 | Claim Did Not Result in a Recognized Loss |
| 8,071 | 530015260 | Claim Did Not Result in a Recognized Loss |
| 8,072 | 530015261 | Claim Did Not Result in a Recognized Loss |
| 8,073 | 530015263 | Claim Did Not Result in a Recognized Loss |
| 8,074 | 530015264 | Claim Did Not Result in a Recognized Loss |
| 8,075 | 530015265 | Claim Did Not Result in a Recognized Loss |
| 8,076 | 530015266 | Claim Did Not Result in a Recognized Loss |
| 8,077 | 530015271 | Claim Did Not Result in a Recognized Loss |
| 8,078 | 530015272 | Claim Did Not Result in a Recognized Loss |
| 8,079 | 530015275 | Claim Did Not Result in a Recognized Loss |
| 8,080 | 530015278 | No Eligible Purchases During the Class Period |
| 8,081 | 530015279 | Claim Did Not Result in a Recognized Loss |
| 8,082 | 530015280 | Claim Did Not Result in a Recognized Loss |
| 8,083 | 530015281 | No Eligible Purchases During the Class Period |
| 8,084 | 530015282 | Claim Did Not Result in a Recognized Loss |
| 8,085 | 530015283 | Claim Did Not Result in a Recognized Loss |
| 8,086 | 530015285 | Claim Did Not Result in a Recognized Loss |
| 8,087 | 530015286 | Claim Did Not Result in a Recognized Loss |
| 8,088 | 530015288 | Claim Did Not Result in a Recognized Loss |
| 8,089 | 530015289 | Claim Did Not Result in a Recognized Loss |
| 8,090 | 530015290 | Claim Did Not Result in a Recognized Loss |
| 8,091 | 530015291 | Claim Did Not Result in a Recognized Loss |
| 8,092 | 530015292 | Claim Did Not Result in a Recognized Loss |
| 8,093 | 530015293 | Claim Did Not Result in a Recognized Loss |
| 8,094 | 530015297 | Claim Did Not Result in a Recognized Loss |
| 8,095 | 530015298 | Claim Did Not Result in a Recognized Loss |
| 8,096 | 530015299 | Claim Did Not Result in a Recognized Loss |
| 8,097 | 530015300 | Claim Did Not Result in a Recognized Loss |
| 8,098 | 530015302 | Claim Did Not Result in a Recognized Loss |
| 8,099 | 530015303 | Claim Did Not Result in a Recognized Loss |
| 8,100 | 530015304 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 33,909 | 530079412 | Claim Did Not Result in a Recognized Loss |
| 33,910 | 530079413 | Claim Did Not Result in a Recognized Loss |
| 33,911 | 530079416 | Claim Did Not Result in a Recognized Loss |
| 33,912 | 530079421 | Claim Did Not Result in a Recognized Loss |
| 33,913 | 530079423 | Claim Did Not Result in a Recognized Loss |
| 33,914 | 530079426 | Claim Did Not Result in a Recognized Loss |
| 33,915 | 530079427 | Claim Did Not Result in a Recognized Loss |
| 33,916 | 530079428 | Claim Did Not Result in a Recognized Loss |
| 33,917 | 530079429 | Claim Did Not Result in a Recognized Loss |
| 33,918 | 530079430 | Claim Did Not Result in a Recognized Loss |
| 33,919 | 530079432 | Claim Did Not Result in a Recognized Loss |
| 33,920 | 530079433 | Claim Did Not Result in a Recognized Loss |
| 33,921 | 530079434 | No Eligible Purchases During the Class Period |
| 33,922 | 530079435 | Claim Did Not Result in a Recognized Loss |
| 33,923 | 530079436 | Claim Did Not Result in a Recognized Loss |
| 33,924 | 530079438 | Claim Did Not Result in a Recognized Loss |
| 33,925 | 530079439 | Claim Did Not Result in a Recognized Loss |
| 33,926 | 530079440 | Claim Did Not Result in a Recognized Loss |
| 33,927 | 530079441 | Claim Did Not Result in a Recognized Loss |
| 33,928 | 530079443 | Claim Did Not Result in a Recognized Loss |
| 33,929 | 530079444 | Claim Did Not Result in a Recognized Loss |
| 33,930 | 530079445 | Claim Did Not Result in a Recognized Loss |
| 33,931 | 530079447 | Claim Did Not Result in a Recognized Loss |
| 33,932 | 530079448 | Claim Did Not Result in a Recognized Loss |
| 33,933 | 530079449 | Claim Did Not Result in a Recognized Loss |
| 33,934 | 530079452 | Claim Did Not Result in a Recognized Loss |
| 33,935 | 530079453 | Claim Did Not Result in a Recognized Loss |
| 33,936 | 530079454 | Claim Did Not Result in a Recognized Loss |
| 33,937 | 530079455 | Claim Did Not Result in a Recognized Loss |
| 33,938 | 530079456 | Claim Did Not Result in a Recognized Loss |
| 33,939 | 530079458 | Claim Did Not Result in a Recognized Loss |
| 33,940 | 530079459 | Claim Did Not Result in a Recognized Loss |
| 33,941 | 530079460 | Claim Did Not Result in a Recognized Loss |
| 33,942 | 530079463 | Claim Did Not Result in a Recognized Loss |
| 33,943 | 530079465 | Claim Did Not Result in a Recognized Loss |
| 33,944 | 530079466 | Claim Did Not Result in a Recognized Loss |
| 33,945 | 530079467 | Claim Did Not Result in a Recognized Loss |
| 33,946 | 530079468 | Claim Did Not Result in a Recognized Loss |
| 33,947 | 530079469 | Claim Did Not Result in a Recognized Loss |
| 33,948 | 530079470 | Claim Did Not Result in a Recognized Loss |
| 33,949 | 530079472 | Claim Did Not Result in a Recognized Loss |
| 33,950 | 530079473 | Claim Did Not Result in a Recognized Loss |
| 33,951 | 530079475 | Claim Did Not Result in a Recognized Loss |
| 33,952 | 530079476 | Claim Did Not Result in a Recognized Loss |
| 33,953 | 530079477 | Claim Did Not Result in a Recognized Loss |
| 33,954 | 530079479 | Claim Did Not Result in a Recognized Loss |
| 33,955 | 530079481 | Claim Did Not Result in a Recognized Loss |
| 33,956 | 530079483 | Claim Did Not Result in a Recognized Loss |
| 33,957 | 530079484 | Claim Did Not Result in a Recognized Loss |
| 33,958 | 530079485 | Claim Did Not Result in a Recognized Loss |
| 33,959 | 530079486 | Claim Did Not Result in a Recognized Loss |
| 33,960 | 530079487 | Claim Did Not Result in a Recognized Loss |
| 33,961 | 530079488 | Claim Did Not Result in a Recognized Loss |
| 33,962 | 530079489 | Claim Did Not Result in a Recognized Loss |
| 33,963 | 530079490 | Claim Did Not Result in a Recognized Loss |
| 33,964 | 530079492 | Claim Did Not Result in a Recognized Loss |
| 33,965 | 530079495 | Claim Did Not Result in a Recognized Loss |
| 33,966 | 530079497 | Claim Did Not Result in a Recognized Loss |
| 33,967 | 530079501 | Claim Did Not Result in a Recognized Loss |
| 33,968 | 530079505 | Claim Did Not Result in a Recognized Loss |
| 33,969 | 530079507 | Claim Did Not Result in a Recognized Loss |
| 33,970 | 530079508 | Claim Did Not Result in a Recognized Loss |
| 33,971 | 530079509 | Claim Did Not Result in a Recognized Loss |
| 33,972 | 530079510 | Claim Did Not Result in a Recognized Loss |
| 33,973 | 530079511 | Claim Did Not Result in a Recognized Loss |
| 33,974 | 530079512 | Claim Did Not Result in a Recognized Loss |
| 33,975 | 530079513 | Claim Did Not Result in a Recognized Loss |
| 33,976 | 530079514 | Claim Did Not Result in a Recognized Loss |
| 33,977 | 530079515 | Claim Did Not Result in a Recognized Loss |
| 33,978 | 530079516 | Claim Did Not Result in a Recognized Loss |
| 33,979 | 530079519 | Claim Did Not Result in a Recognized Loss |
| 33,980 | 530079521 | Claim Did Not Result in a Recognized Loss |
| 33,981 | 530079523 | Claim Did Not Result in a Recognized Loss |
| 33,982 | 530079525 | Claim Did Not Result in a Recognized Loss |
| 33,983 | 530079528 | Claim Did Not Result in a Recognized Loss |
| 33,984 | 530079529 | Claim Did Not Result in a Recognized Loss |
| 33,985 | 530079530 | Claim Did Not Result in a Recognized Loss |
| 33,986 | 530079533 | Claim Did Not Result in a Recognized Loss |
| 33,987 | 530079534 | Claim Did Not Result in a Recognized Loss |
| 33,988 | 530079535 | Claim Did Not Result in a Recognized Loss |
| 33,989 | 530079536 | Claim Did Not Result in a Recognized Loss |
| 33,990 | 530079537 | Claim Did Not Result in a Recognized Loss |
| 33,991 | 530079538 | Claim Did Not Result in a Recognized Loss |
| 33,992 | 530079539 | Claim Did Not Result in a Recognized Loss |
| 33,993 | 530079542 | Claim Did Not Result in a Recognized Loss |
| 33,994 | 530079543 | Claim Did Not Result in a Recognized Loss |
| 33,995 | 530079544 | Claim Did Not Result in a Recognized Loss |
| 33,996 | 530079545 | Claim Did Not Result in a Recognized Loss |
| 33,997 | 530079546 | Claim Did Not Result in a Recognized Loss |
| 33,998 | 530079548 | Claim Did Not Result in a Recognized Loss |
| 33,999 | 530079549 | Claim Did Not Result in a Recognized Loss |
| 34,000 | 530079550 | Claim Did Not Result in a Recognized Loss |
| 34,001 | 530079551 | Claim Did Not Result in a Recognized Loss |
| 34,002 | 530079553 | Claim Did Not Result in a Recognized Loss |
| 34,003 | 530079555 | Claim Did Not Result in a Recognized Loss |
| 34,004 | 530079557 | Claim Did Not Result in a Recognized Loss |
| 34,005 | 530079559 | Claim Did Not Result in a Recognized Loss |
| 34,006 | 530079560 | Claim Did Not Result in a Recognized Loss |
| 34,007 | 530079562 | Claim Did Not Result in a Recognized Loss |
| 34,008 | 530079563 | Claim Did Not Result in a Recognized Loss |
| 34,009 | 530079564 | Claim Did Not Result in a Recognized Loss |
| 34,010 | 530079565 | Claim Did Not Result in a Recognized Loss |
| 34,011 | 530079568 | Claim Did Not Result in a Recognized Loss |
| 34,012 | 530079570 | Claim Did Not Result in a Recognized Loss |
| 34,013 | 530079572 | Claim Did Not Result in a Recognized Loss |
| 34,014 | 530079575 | Claim Did Not Result in a Recognized Loss |
| 34,015 | 530079576 | Claim Did Not Result in a Recognized Loss |
| 34,016 | 530079577 | Claim Did Not Result in a Recognized Loss |
| 34,017 | 530079578 | Claim Did Not Result in a Recognized Loss |
| 34,018 | 530079579 | Claim Did Not Result in a Recognized Loss |
| 34,019 | 530079580 | Claim Did Not Result in a Recognized Loss |
| 34,020 | 530079581 | Claim Did Not Result in a Recognized Loss |
| 34,021 | 530079582 | Claim Did Not Result in a Recognized Loss |
| 34,022 | 530079583 | Claim Did Not Result in a Recognized Loss |
| 34,023 | 530079584 | Claim Did Not Result in a Recognized Loss |
| 34,024 | 530079585 | Claim Did Not Result in a Recognized Loss |
| 34,025 | 530079586 | Claim Did Not Result in a Recognized Loss |
| 34,026 | 530079588 | Claim Did Not Result in a Recognized Loss |
| 34,027 | 530079590 | Claim Did Not Result in a Recognized Loss |
| 34,028 | 530079597 | Claim Did Not Result in a Recognized Loss |
| 34,029 | 530079598 | Claim Did Not Result in a Recognized Loss |
| 34,030 | 530079600 | Claim Did Not Result in a Recognized Loss |
| 34,031 | 530079601 | Claim Did Not Result in a Recognized Loss |
| 34,032 | 530079597 | Claim Did Not Result in a Recognized Loss |
| 34,033 | 530079598 | Claim Did Not Result in a Recognized Loss |
| 34,034 | 530079600 | Claim Did Not Result in a Recognized Loss |
| 34,035 | 530079601 | Claim Did Not Result in a Recognized Loss |
| 34,036 | 530079602 | Claim Did Not Result in a Recognized Loss |
| 34,037 | 530079603 | Claim Did Not Result in a Recognized Loss |
| 34,038 | 530079606 | Claim Did Not Result in a Recognized Loss |
| 34,039 | 530079607 | Claim Did Not Result in a Recognized Loss |
| 34,040 | 530079608 | Claim Did Not Result in a Recognized Loss |
| 34,041 | 530079609 | Claim Did Not Result in a Recognized Loss |
| 34,042 | 530079610 | Claim Did Not Result in a Recognized Loss |
| 34,043 | 530079611 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 59,852 | 530126626 | No Eligible Purchases During the Class Period |
| 59,853 | 530126627 | No Eligible Purchases During the Class Period |
| 59,854 | 530126628 | No Eligible Purchases During the Class Period |
| 59,855 | 530126629 | Claim Did Not Result in a Recognized Loss |
| 59,856 | 530126631 | No Eligible Purchases During the Class Period |
| 59,857 | 530126632 | No Eligible Purchases During the Class Period |
| 59,858 | 530126633 | No Eligible Purchases During the Class Period |
| 59,859 | 530126645 | No Eligible Purchases During the Class Period |
| 59,860 | 530126648 | Claim Did Not Result in a Recognized Loss |
| 59,861 | 530126651 | No Eligible Purchases During the Class Period |
| 59,862 | 530126652 | No Eligible Purchases During the Class Period |
| 59,863 | 530126653 | No Eligible Purchases During the Class Period |
| 59,864 | 530126656 | No Eligible Purchases During the Class Period |
| 59,865 | 530126657 | No Eligible Purchases During the Class Period |
| 59,866 | 530126658 | No Eligible Purchases During the Class Period |
| 59,867 | 530126659 | No Eligible Purchases During the Class Period |
| 59,868 | 530126660 | No Eligible Purchases During the Class Period |
| 59,869 | 530126665 | No Eligible Purchases During the Class Period |
| 59,870 | 530126666 | No Eligible Purchases During the Class Period |
| 59,871 | 530126667 | No Eligible Purchases During the Class Period |
| 59,872 | 530126668 | No Eligible Purchases During the Class Period |
| 59,873 | 530126669 | No Eligible Purchases During the Class Period |
| 59,874 | 530126670 | No Eligible Purchases During the Class Period |
| 59,875 | 530126671 | No Eligible Purchases During the Class Period |
| 59,876 | 530126672 | No Eligible Purchases During the Class Period |
| 59,877 | 530126673 | No Eligible Purchases During the Class Period |
| 59,878 | 530126678 | Claim Did Not Result in a Recognized Loss |
| 59,879 | 530126680 | Claim Did Not Result in a Recognized Loss |
| 59,880 | 530126681 | No Eligible Purchases During the Class Period |
| 59,881 | 530126682 | No Eligible Purchases During the Class Period |
| 59,882 | 530126683 | No Eligible Purchases During the Class Period |
| 59,883 | 530126685 | No Eligible Purchases During the Class Period |
| 59,884 | 530126686 | No Eligible Purchases During the Class Period |
| 59,885 | 530126687 | Claim Did Not Result in a Recognized Loss |
| 59,886 | 530126688 | Claim Did Not Result in a Recognized Loss |
| 59,887 | 530126689 | No Eligible Purchases During the Class Period |
| 59,888 | 530126692 | No Eligible Purchases During the Class Period |
| 59,889 | 530126694 | No Eligible Purchases During the Class Period |
| 59,890 | 530126696 | No Eligible Purchases During the Class Period |
| 59,891 | 530126697 | No Eligible Purchases During the Class Period |
| 59,892 | 530126698 | No Eligible Purchases During the Class Period |
| 59,893 | 530126700 | No Eligible Purchases During the Class Period |
| 59,894 | 530126702 | No Eligible Purchases During the Class Period |
| 59,895 | 530126706 | No Eligible Purchases During the Class Period |
| 59,896 | 530126708 | No Eligible Purchases During the Class Period |
| 59,897 | 530126710 | Claim Did Not Result in a Recognized Loss |
| 59,898 | 530126720 | No Eligible Purchases During the Class Period |
| 59,899 | 530126721 | No Eligible Purchases During the Class Period |
| 59,900 | 530126723 | Claim Did Not Result in a Recognized Loss |
| 59,901 | 530126724 | No Eligible Purchases During the Class Period |
| 59,902 | 530126727 | Claim Did Not Result in a Recognized Loss |
| 59,903 | 530126729 | No Eligible Purchases During the Class Period |
| 59,904 | 530126730 | No Eligible Purchases During the Class Period |
| 59,905 | 530126732 | No Eligible Purchases During the Class Period |
| 59,906 | 530126734 | No Eligible Purchases During the Class Period |
| 59,907 | 530126735 | No Eligible Purchases During the Class Period |
| 59,908 | 530126737 | Claim Did Not Result in a Recognized Loss |
| 59,909 | 530126739 | Claim Did Not Result in a Recognized Loss |
| 59,910 | 530126740 | Claim Did Not Result in a Recognized Loss |
| 59,911 | 530126741 | No Eligible Purchases During the Class Period |
| 59,912 | 530126742 | Claim Did Not Result in a Recognized Loss |
| 59,913 | 530126745 | No Eligible Purchases During the Class Period |
| 59,914 | 530126746 | No Eligible Purchases During the Class Period |
| 59,915 | 530126748 | No Eligible Purchases During the Class Period |
| 59,916 | 530126751 | Claim Did Not Result in a Recognized Loss |
| 59,917 | 530126752 | Claim Did Not Result in a Recognized Loss |
| 59,918 | 530126754 | Claim Did Not Result in a Recognized Loss |
| 59,919 | 530126755 | No Eligible Purchases During the Class Period |
| 59,920 | 530126756 | No Eligible Purchases During the Class Period |
| 59,921 | 530126757 | No Eligible Purchases During the Class Period |
| 59,922 | 530126761 | No Eligible Purchases During the Class Period |
| 59,923 | 530126765 | No Eligible Purchases During the Class Period |
| 59,924 | 530126767 | Claim Did Not Result in a Recognized Loss |
| 59,925 | 530126769 | No Eligible Purchases During the Class Period |
| 59,926 | 530126773 | No Eligible Purchases During the Class Period |
| 59,927 | 530126774 | No Eligible Purchases During the Class Period |
| 59,928 | 530126775 | No Eligible Purchases During the Class Period |
| 59,929 | 530126778 | Claim Did Not Result in a Recognized Loss |
| 59,930 | 530126779 | No Eligible Purchases During the Class Period |
| 59,931 | 530126780 | No Eligible Purchases During the Class Period |
| 59,932 | 530126785 | Claim Did Not Result in a Recognized Loss |
| 59,933 | 530126788 | No Eligible Purchases During the Class Period |
| 59,934 | 530126790 | No Eligible Purchases During the Class Period |
| 59,935 | 530126791 | Claim Did Not Result in a Recognized Loss |
| 59,936 | 530126794 | No Eligible Purchases During the Class Period |
| 59,937 | 530126795 | No Eligible Purchases During the Class Period |
| 59,938 | 530126796 | Claim Did Not Result in a Recognized Loss |
| 59,939 | 530126798 | No Eligible Purchases During the Class Period |
| 59,940 | 530126799 | No Eligible Purchases During the Class Period |
| 59,941 | 530126800 | No Eligible Purchases During the Class Period |
| 59,942 | 530126803 | No Eligible Purchases During the Class Period |
| 59,943 | 530126804 | Claim Did Not Result in a Recognized Loss |
| 59,944 | 530126805 | No Eligible Purchases During the Class Period |
| 59,945 | 530126808 | No Eligible Purchases During the Class Period |
| 59,946 | 530126810 | No Eligible Purchases During the Class Period |
| 59,947 | 530126811 | Claim Did Not Result in a Recognized Loss |
| 59,948 | 530126812 | Claim Did Not Result in a Recognized Loss |
| 59,949 | 530126813 | No Eligible Purchases During the Class Period |
| 59,950 | 530126814 | No Eligible Purchases During the Class Period |
| 59,951 | 530126814 | No Eligible Purchases During the Class Period |
| 59,952 | 530126815 | Claim Did Not Result in a Recognized Loss |
| 59,953 | 530126816 | Claim Did Not Result in a Recognized Loss |
| 59,954 | 530126817 | Claim Did Not Result in a Recognized Loss |
| 59,955 | 530126818 | Claim Did Not Result in a Recognized Loss |
| 59,956 | 530126820 | Claim Did Not Result in a Recognized Loss |
| 59,957 | 530126827 | No Eligible Purchases During the Class Period |
| 59,958 | 530126830 | No Eligible Purchases During the Class Period |
| 59,959 | 530126832 | No Eligible Purchases During the Class Period |
| 59,960 | 530126833 | No Eligible Purchases During the Class Period |
| 59,961 | 530126834 | No Eligible Purchases During the Class Period |
| 59,962 | 530126836 | No Eligible Purchases During the Class Period |
| 59,963 | 530126837 | No Eligible Purchases During the Class Period |
| 59,964 | 530126843 | No Eligible Purchases During the Class Period |
| 59,965 | 530126844 | Claim Did Not Result in a Recognized Loss |
| 59,966 | 530126846 | Claim Did Not Result in a Recognized Loss |
| 59,967 | 530126847 | No Eligible Purchases During the Class Period |
| 59,968 | 530126848 | Claim Did Not Result in a Recognized Loss |
| 59,969 | 530126849 | No Eligible Purchases During the Class Period |
| 59,970 | 530126852 | No Eligible Purchases During the Class Period |
| 59,971 | 530126853 | Claim Did Not Result in a Recognized Loss |
| 59,972 | 530126855 | No Eligible Purchases During the Class Period |
| 59,973 | 530126856 | No Eligible Purchases During the Class Period |
| 59,974 | 530126858 | No Eligible Purchases During the Class Period |
| 59,975 | 530126860 | No Eligible Purchases During the Class Period |
| 59,976 | 530126862 | Claim Did Not Result in a Recognized Loss |
| 59,977 | 530126863 | No Eligible Purchases During the Class Period |
| 59,978 | 530126865 | No Eligible Purchases During the Class Period |
| 59,979 | 530126868 | Claim Did Not Result in a Recognized Loss |
| 59,980 | 530126871 | No Eligible Purchases During the Class Period |
| 59,981 | 530126873 | No Eligible Purchases During the Class Period |
| 59,982 | 530126876 | No Eligible Purchases During the Class Period |
| 59,983 | 530126878 | No Eligible Purchases During the Class Period |
| 59,984 | 530126879 | No Eligible Purchases During the Class Period |
| 59,985 | 530126880 | Claim Did Not Result in a Recognized Loss |
| 59,986 | 530126880 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,101 | 530015305 | Claim Did Not Result in a Recognized Loss |
| 8,102 | 530015306 | Claim Did Not Result in a Recognized Loss |
| 8,103 | 530015308 | No Eligible Purchases During the Class Period |
| 8,104 | 530015310 | Claim Did Not Result in a Recognized Loss |
| 8,105 | 530015311 | Claim Did Not Result in a Recognized Loss |
| 8,106 | 530015312 | Claim Did Not Result in a Recognized Loss |
| 8,107 | 530015313 | Claim Did Not Result in a Recognized Loss |
| 8,108 | 530015314 | Claim Did Not Result in a Recognized Loss |
| 8,109 | 530015317 | Claim Did Not Result in a Recognized Loss |
| 8,110 | 530015318 | Claim Did Not Result in a Recognized Loss |
| 8,111 | 530015319 | Claim Did Not Result in a Recognized Loss |
| 8,112 | 530015320 | Claim Did Not Result in a Recognized Loss |
| 8,113 | 530015321 | Claim Did Not Result in a Recognized Loss |
| 8,114 | 530015325 | Claim Did Not Result in a Recognized Loss |
| 8,115 | 530015326 | No Eligible Purchases During the Class Period |
| 8,116 | 530015328 | Claim Did Not Result in a Recognized Loss |
| 8,117 | 530015329 | Claim Did Not Result in a Recognized Loss |
| 8,118 | 530015331 | Claim Did Not Result in a Recognized Loss |
| 8,119 | 530015332 | Claim Did Not Result in a Recognized Loss |
| 8,120 | 530015333 | Claim Did Not Result in a Recognized Loss |
| 8,121 | 530015334 | Claim Did Not Result in a Recognized Loss |
| 8,122 | 530015340 | Claim Did Not Result in a Recognized Loss |
| 8,123 | 530015342 | Claim Did Not Result in a Recognized Loss |
| 8,124 | 530015344 | Claim Did Not Result in a Recognized Loss |
| 8,125 | 530015345 | Claim Did Not Result in a Recognized Loss |
| 8,126 | 530015346 | Claim Did Not Result in a Recognized Loss |
| 8,127 | 530015347 | Claim Did Not Result in a Recognized Loss |
| 8,128 | 530015348 | Claim Did Not Result in a Recognized Loss |
| 8,129 | 530015349 | Claim Did Not Result in a Recognized Loss |
| 8,130 | 530015351 | Claim Did Not Result in a Recognized Loss |
| 8,131 | 530015353 | Claim Did Not Result in a Recognized Loss |
| 8,132 | 530015355 | Claim Did Not Result in a Recognized Loss |
| 8,133 | 530015359 | Claim Did Not Result in a Recognized Loss |
| 8,134 | 530015361 | Claim Did Not Result in a Recognized Loss |
| 8,135 | 530015362 | Claim Did Not Result in a Recognized Loss |
| 8,136 | 530015365 | Claim Did Not Result in a Recognized Loss |
| 8,137 | 530015367 | Claim Did Not Result in a Recognized Loss |
| 8,138 | 530015368 | Claim Did Not Result in a Recognized Loss |
| 8,139 | 530015369 | Claim Did Not Result in a Recognized Loss |
| 8,140 | 530015372 | Claim Did Not Result in a Recognized Loss |
| 8,141 | 530015374 | Claim Did Not Result in a Recognized Loss |
| 8,142 | 530015375 | Claim Did Not Result in a Recognized Loss |
| 8,143 | 530015376 | Claim Did Not Result in a Recognized Loss |
| 8,144 | 530015378 | Claim Did Not Result in a Recognized Loss |
| 8,145 | 530015382 | Claim Did Not Result in a Recognized Loss |
| 8,146 | 530015384 | Claim Did Not Result in a Recognized Loss |
| 8,147 | 530015386 | Claim Did Not Result in a Recognized Loss |
| 8,148 | 530015388 | Claim Did Not Result in a Recognized Loss |
| 8,149 | 530015389 | Claim Did Not Result in a Recognized Loss |
| 8,150 | 530015390 | Claim Did Not Result in a Recognized Loss |
| 8,151 | 530015392 | Claim Did Not Result in a Recognized Loss |
| 8,152 | 530015393 | Claim Did Not Result in a Recognized Loss |
| 8,153 | 530015394 | Claim Did Not Result in a Recognized Loss |
| 8,154 | 530015397 | Claim Did Not Result in a Recognized Loss |
| 8,155 | 530015398 | Claim Did Not Result in a Recognized Loss |
| 8,156 | 530015399 | Claim Did Not Result in a Recognized Loss |
| 8,157 | 530015403 | Claim Did Not Result in a Recognized Loss |
| 8,158 | 530015405 | Claim Did Not Result in a Recognized Loss |
| 8,159 | 530015408 | Claim Did Not Result in a Recognized Loss |
| 8,160 | 530015410 | Claim Did Not Result in a Recognized Loss |
| 8,161 | 530015411 | Claim Did Not Result in a Recognized Loss |
| 8,162 | 530015414 | Claim Did Not Result in a Recognized Loss |
| 8,163 | 530015415 | Claim Did Not Result in a Recognized Loss |
| 8,164 | 530015416 | Claim Did Not Result in a Recognized Loss |
| 8,165 | 530015417 | Claim Did Not Result in a Recognized Loss |
| 8,166 | 530015418 | Claim Did Not Result in a Recognized Loss |
| 8,167 | 530015422 | Claim Did Not Result in a Recognized Loss |
| 8,168 | 530015423 | Claim Did Not Result in a Recognized Loss |
| 8,169 | 530015424 | Claim Did Not Result in a Recognized Loss |
| 8,170 | 530015425 | Claim Did Not Result in a Recognized Loss |
| 8,171 | 530015426 | Claim Did Not Result in a Recognized Loss |
| 8,172 | 530015428 | No Eligible Purchases During the Class Period |
| 8,173 | 530015429 | Claim Did Not Result in a Recognized Loss |
| 8,174 | 530015430 | Claim Did Not Result in a Recognized Loss |
| 8,175 | 530015431 | Claim Did Not Result in a Recognized Loss |
| 8,176 | 530015432 | Claim Did Not Result in a Recognized Loss |
| 8,177 | 530015433 | Claim Did Not Result in a Recognized Loss |
| 8,178 | 530015436 | Claim Did Not Result in a Recognized Loss |
| 8,179 | 530015438 | Claim Did Not Result in a Recognized Loss |
| 8,180 | 530015439 | Claim Did Not Result in a Recognized Loss |
| 8,181 | 530015440 | Claim Did Not Result in a Recognized Loss |
| 8,182 | 530015441 | No Eligible Purchases During the Class Period |
| 8,183 | 530015442 | Claim Did Not Result in a Recognized Loss |
| 8,184 | 530015443 | Claim Did Not Result in a Recognized Loss |
| 8,185 | 530015444 | Claim Did Not Result in a Recognized Loss |
| 8,186 | 530015446 | Claim Did Not Result in a Recognized Loss |
| 8,187 | 530015449 | Claim Did Not Result in a Recognized Loss |
| 8,188 | 530015452 | Claim Did Not Result in a Recognized Loss |
| 8,189 | 530015452 | Claim Did Not Result in a Recognized Loss |
| 8,190 | 530015453 | Claim Did Not Result in a Recognized Loss |
| 8,191 | 530015455 | Claim Did Not Result in a Recognized Loss |
| 8,192 | 530015456 | Claim Did Not Result in a Recognized Loss |
| 8,193 | 530015461 | Claim Did Not Result in a Recognized Loss |
| 8,194 | 530015462 | Claim Did Not Result in a Recognized Loss |
| 8,195 | 530015463 | Claim Did Not Result in a Recognized Loss |
| 8,196 | 530015465 | Claim Did Not Result in a Recognized Loss |
| 8,197 | 530015470 | Claim Did Not Result in a Recognized Loss |
| 8,198 | 530015472 | Claim Did Not Result in a Recognized Loss |
| 8,199 | 530015473 | Claim Did Not Result in a Recognized Loss |
| 8,200 | 530015475 | Claim Did Not Result in a Recognized Loss |
| 8,201 | 530015476 | Claim Did Not Result in a Recognized Loss |
| 8,202 | 530015480 | Claim Did Not Result in a Recognized Loss |
| 8,203 | 530015481 | Claim Did Not Result in a Recognized Loss |
| 8,204 | 530015482 | No Eligible Purchases During the Class Period |
| 8,205 | 530015483 | No Eligible Purchases During the Class Period |
| 8,206 | 530015484 | No Eligible Purchases During the Class Period |
| 8,207 | 530015487 | Claim Did Not Result in a Recognized Loss |
| 8,208 | 530015488 | Claim Did Not Result in a Recognized Loss |
| 8,209 | 530015489 | Claim Did Not Result in a Recognized Loss |
| 8,210 | 530015490 | No Eligible Purchases During the Class Period |
| 8,211 | 530015491 | Claim Did Not Result in a Recognized Loss |
| 8,212 | 530015492 | Claim Did Not Result in a Recognized Loss |
| 8,213 | 530015495 | Claim Did Not Result in a Recognized Loss |
| 8,214 | 530015496 | Claim Did Not Result in a Recognized Loss |
| 8,215 | 530015500 | Claim Did Not Result in a Recognized Loss |
| 8,216 | 530015501 | Claim Did Not Result in a Recognized Loss |
| 8,217 | 530015502 | Claim Did Not Result in a Recognized Loss |
| 8,218 | 530015503 | Claim Did Not Result in a Recognized Loss |
| 8,219 | 530015504 | Claim Did Not Result in a Recognized Loss |
| 8,220 | 530015505 | Claim Did Not Result in a Recognized Loss |
| 8,221 | 530015506 | Claim Did Not Result in a Recognized Loss |
| 8,222 | 530015510 | Claim Did Not Result in a Recognized Loss |
| 8,223 | 530015511 | Claim Did Not Result in a Recognized Loss |
| 8,224 | 530015512 | Claim Did Not Result in a Recognized Loss |
| 8,225 | 530015513 | Claim Did Not Result in a Recognized Loss |
| 8,226 | 530015514 | Claim Did Not Result in a Recognized Loss |
| 8,227 | 530015516 | Claim Did Not Result in a Recognized Loss |
| 8,228 | 530015517 | Claim Did Not Result in a Recognized Loss |
| 8,229 | 530015518 | Claim Did Not Result in a Recognized Loss |
| 8,230 | 530015519 | No Eligible Purchases During the Class Period |
| 8,231 | 530015520 | Claim Did Not Result in a Recognized Loss |
| 8,232 | 530015524 | Claim Did Not Result in a Recognized Loss |
| 8,233 | 530015526 | Claim Did Not Result in a Recognized Loss |
| 8,234 | 530015527 | Claim Did Not Result in a Recognized Loss |
| 8,235 | 530015529 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 34,044 | 530079612 | Claim Did Not Result in a Recognized Loss |
| 34,045 | 530079613 | Claim Did Not Result in a Recognized Loss |
| 34,046 | 530079614 | Claim Did Not Result in a Recognized Loss |
| 34,047 | 530079615 | Claim Did Not Result in a Recognized Loss |
| 34,048 | 530079617 | Claim Did Not Result in a Recognized Loss |
| 34,049 | 530079619 | Claim Did Not Result in a Recognized Loss |
| 34,050 | 530079620 | Claim Did Not Result in a Recognized Loss |
| 34,051 | 530079621 | Claim Did Not Result in a Recognized Loss |
| 34,052 | 530079626 | Claim Did Not Result in a Recognized Loss |
| 34,053 | 530079627 | Claim Did Not Result in a Recognized Loss |
| 34,054 | 530079629 | Claim Did Not Result in a Recognized Loss |
| 34,055 | 530079630 | Claim Did Not Result in a Recognized Loss |
| 34,056 | 530079631 | Claim Did Not Result in a Recognized Loss |
| 34,057 | 530079632 | Claim Did Not Result in a Recognized Loss |
| 34,058 | 530079633 | Claim Did Not Result in a Recognized Loss |
| 34,059 | 530079634 | Claim Did Not Result in a Recognized Loss |
| 34,060 | 530079635 | Claim Did Not Result in a Recognized Loss |
| 34,061 | 530079636 | Claim Did Not Result in a Recognized Loss |
| 34,062 | 530079637 | Claim Did Not Result in a Recognized Loss |
| 34,063 | 530079640 | Claim Did Not Result in a Recognized Loss |
| 34,064 | 530079641 | Claim Did Not Result in a Recognized Loss |
| 34,065 | 530079642 | Claim Did Not Result in a Recognized Loss |
| 34,066 | 530079643 | Claim Did Not Result in a Recognized Loss |
| 34,067 | 530079647 | Claim Did Not Result in a Recognized Loss |
| 34,068 | 530079648 | Claim Did Not Result in a Recognized Loss |
| 34,069 | 530079649 | Claim Did Not Result in a Recognized Loss |
| 34,070 | 530079650 | Claim Did Not Result in a Recognized Loss |
| 34,071 | 530079651 | Claim Did Not Result in a Recognized Loss |
| 34,072 | 530079652 | Claim Did Not Result in a Recognized Loss |
| 34,073 | 530079653 | Claim Did Not Result in a Recognized Loss |
| 34,074 | 530079654 | Claim Did Not Result in a Recognized Loss |
| 34,075 | 530079655 | Claim Did Not Result in a Recognized Loss |
| 34,076 | 530079656 | Claim Did Not Result in a Recognized Loss |
| 34,077 | 530079658 | Claim Did Not Result in a Recognized Loss |
| 34,078 | 530079659 | Claim Did Not Result in a Recognized Loss |
| 34,079 | 530079665 | Claim Did Not Result in a Recognized Loss |
| 34,080 | 530079667 | Claim Did Not Result in a Recognized Loss |
| 34,081 | 530079670 | Claim Did Not Result in a Recognized Loss |
| 34,082 | 530079671 | Claim Did Not Result in a Recognized Loss |
| 34,083 | 530079672 | Claim Did Not Result in a Recognized Loss |
| 34,084 | 530079673 | Claim Did Not Result in a Recognized Loss |
| 34,085 | 530079674 | Claim Did Not Result in a Recognized Loss |
| 34,086 | 530079676 | Claim Did Not Result in a Recognized Loss |
| 34,087 | 530079677 | Claim Did Not Result in a Recognized Loss |
| 34,088 | 530079679 | Claim Did Not Result in a Recognized Loss |
| 34,089 | 530079680 | Claim Did Not Result in a Recognized Loss |
| 34,090 | 530079681 | Claim Did Not Result in a Recognized Loss |
| 34,091 | 530079682 | Claim Did Not Result in a Recognized Loss |
| 34,092 | 530079684 | Claim Did Not Result in a Recognized Loss |
| 34,093 | 530079685 | Claim Did Not Result in a Recognized Loss |
| 34,094 | 530079686 | Claim Did Not Result in a Recognized Loss |
| 34,095 | 530079687 | Claim Did Not Result in a Recognized Loss |
| 34,096 | 530079688 | Claim Did Not Result in a Recognized Loss |
| 34,097 | 530079689 | Claim Did Not Result in a Recognized Loss |
| 34,098 | 530079690 | Claim Did Not Result in a Recognized Loss |
| 34,099 | 530079692 | Claim Did Not Result in a Recognized Loss |
| 34,100 | 530079694 | Claim Did Not Result in a Recognized Loss |
| 34,101 | 530079695 | Claim Did Not Result in a Recognized Loss |
| 34,102 | 530079696 | Claim Did Not Result in a Recognized Loss |
| 34,103 | 530079697 | Claim Did Not Result in a Recognized Loss |
| 34,104 | 530079699 | Claim Did Not Result in a Recognized Loss |
| 34,105 | 530079700 | Claim Did Not Result in a Recognized Loss |
| 34,106 | 530079701 | Claim Did Not Result in a Recognized Loss |
| 34,107 | 530079703 | Claim Did Not Result in a Recognized Loss |
| 34,108 | 530079704 | Claim Did Not Result in a Recognized Loss |
| 34,109 | 530079705 | Claim Did Not Result in a Recognized Loss |
| 34,110 | 530079706 | Claim Did Not Result in a Recognized Loss |
| 34,111 | 530079708 | Claim Did Not Result in a Recognized Loss |
| 34,112 | 530079711 | Claim Did Not Result in a Recognized Loss |
| 34,113 | 530079712 | Claim Did Not Result in a Recognized Loss |
| 34,114 | 530079713 | Claim Did Not Result in a Recognized Loss |
| 34,115 | 530079714 | Claim Did Not Result in a Recognized Loss |
| 34,116 | 530079715 | Claim Did Not Result in a Recognized Loss |
| 34,117 | 530079716 | Claim Did Not Result in a Recognized Loss |
| 34,118 | 530079717 | Claim Did Not Result in a Recognized Loss |
| 34,119 | 530079718 | Claim Did Not Result in a Recognized Loss |
| 34,120 | 530079720 | Claim Did Not Result in a Recognized Loss |
| 34,121 | 530079721 | Claim Did Not Result in a Recognized Loss |
| 34,122 | 530079722 | Claim Did Not Result in a Recognized Loss |
| 34,123 | 530079723 | Claim Did Not Result in a Recognized Loss |
| 34,124 | 530079726 | Claim Did Not Result in a Recognized Loss |
| 34,125 | 530079727 | Claim Did Not Result in a Recognized Loss |
| 34,126 | 530079728 | Claim Did Not Result in a Recognized Loss |
| 34,127 | 530079729 | Claim Did Not Result in a Recognized Loss |
| 34,128 | 530079733 | Claim Did Not Result in a Recognized Loss |
| 34,129 | 530079734 | Claim Did Not Result in a Recognized Loss |
| 34,130 | 530079735 | Claim Did Not Result in a Recognized Loss |
| 34,131 | 530079737 | Claim Did Not Result in a Recognized Loss |
| 34,132 | 530079738 | Claim Did Not Result in a Recognized Loss |
| 34,133 | 530079739 | Claim Did Not Result in a Recognized Loss |
| 34,134 | 530079741 | Claim Did Not Result in a Recognized Loss |
| 34,135 | 530079744 | Claim Did Not Result in a Recognized Loss |
| 34,136 | 530079745 | Claim Did Not Result in a Recognized Loss |
| 34,137 | 530079746 | Claim Did Not Result in a Recognized Loss |
| 34,138 | 530079747 | Claim Did Not Result in a Recognized Loss |
| 34,139 | 530079748 | Claim Did Not Result in a Recognized Loss |
| 34,140 | 530079750 | Claim Did Not Result in a Recognized Loss |
| 34,141 | 530079751 | Claim Did Not Result in a Recognized Loss |
| 34,142 | 530079752 | Claim Did Not Result in a Recognized Loss |
| 34,143 | 530079755 | Claim Did Not Result in a Recognized Loss |
| 34,144 | 530079756 | Claim Did Not Result in a Recognized Loss |
| 34,145 | 530079757 | Claim Did Not Result in a Recognized Loss |
| 34,146 | 530079760 | Claim Did Not Result in a Recognized Loss |
| 34,147 | 530079761 | Claim Did Not Result in a Recognized Loss |
| 34,148 | 530079763 | Claim Did Not Result in a Recognized Loss |
| 34,149 | 530079766 | Claim Did Not Result in a Recognized Loss |
| 34,150 | 530079767 | Claim Did Not Result in a Recognized Loss |
| 34,151 | 530079770 | Claim Did Not Result in a Recognized Loss |
| 34,152 | 530079771 | Claim Did Not Result in a Recognized Loss |
| 34,153 | 530079773 | Claim Did Not Result in a Recognized Loss |
| 34,154 | 530079775 | Claim Did Not Result in a Recognized Loss |
| 34,155 | 530079776 | Claim Did Not Result in a Recognized Loss |
| 34,156 | 530079777 | Claim Did Not Result in a Recognized Loss |
| 34,157 | 530079782 | Claim Did Not Result in a Recognized Loss |
| 34,158 | 530079783 | Claim Did Not Result in a Recognized Loss |
| 34,159 | 530079786 | Claim Did Not Result in a Recognized Loss |
| 34,160 | 530079787 | Claim Did Not Result in a Recognized Loss |
| 34,161 | 530079788 | Claim Did Not Result in a Recognized Loss |
| 34,162 | 530079789 | Claim Did Not Result in a Recognized Loss |
| 34,163 | 530079791 | Claim Did Not Result in a Recognized Loss |
| 34,164 | 530079792 | Claim Did Not Result in a Recognized Loss |
| 34,165 | 530079793 | Claim Did Not Result in a Recognized Loss |
| 34,166 | 530079795 | Claim Did Not Result in a Recognized Loss |
| 34,167 | 530079796 | Claim Did Not Result in a Recognized Loss |
| 34,168 | 530079797 | Claim Did Not Result in a Recognized Loss |
| 34,169 | 530079798 | Claim Did Not Result in a Recognized Loss |
| 34,170 | 530079799 | Claim Did Not Result in a Recognized Loss |
| 34,171 | 530079800 | Claim Did Not Result in a Recognized Loss |
| 34,172 | 530079801 | Claim Did Not Result in a Recognized Loss |
| 34,173 | 530079802 | Claim Did Not Result in a Recognized Loss |
| 34,174 | 530079803 | Claim Did Not Result in a Recognized Loss |
| 34,175 | 530079804 | Claim Did Not Result in a Recognized Loss |
| 34,176 | 530079805 | Claim Did Not Result in a Recognized Loss |
| 34,177 | 530079806 | Claim Did Not Result in a Recognized Loss |
| 34,178 | 530079807 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 59,987 | 530126882 | No Eligible Purchases During the Class Period |
| 59,988 | 530126883 | No Eligible Purchases During the Class Period |
| 59,989 | 530126884 | Claim Did Not Result in a Recognized Loss |
| 59,990 | 530126885 | No Eligible Purchases During the Class Period |
| 59,991 | 530126886 | No Eligible Purchases During the Class Period |
| 59,992 | 530126887 | No Eligible Purchases During the Class Period |
| 59,993 | 530126893 | No Eligible Purchases During the Class Period |
| 59,994 | 530126894 | No Eligible Purchases During the Class Period |
| 59,995 | 530126895 | No Eligible Purchases During the Class Period |
| 59,996 | 530126896 | No Eligible Purchases During the Class Period |
| 59,997 | 530126897 | Claim Did Not Result in a Recognized Loss |
| 59,998 | 530126898 | Claim Did Not Result in a Recognized Loss |
| 59,999 | 530126899 | No Eligible Purchases During the Class Period |
| 60,000 | 530126900 | Claim Did Not Result in a Recognized Loss |
| 60,001 | 530126905 | No Eligible Purchases During the Class Period |
| 60,002 | 530126906 | Claim Did Not Result in a Recognized Loss |
| 60,003 | 530126910 | No Eligible Purchases During the Class Period |
| 60,004 | 530126912 | No Eligible Purchases During the Class Period |
| 60,005 | 530126913 | No Eligible Purchases During the Class Period |
| 60,006 | 530126914 | No Eligible Purchases During the Class Period |
| 60,007 | 530126916 | Claim Did Not Result in a Recognized Loss |
| 60,008 | 530126917 | Claim Did Not Result in a Recognized Loss |
| 60,009 | 530126918 | No Eligible Purchases During the Class Period |
| 60,010 | 530126919 | No Eligible Purchases During the Class Period |
| 60,011 | 530126920 | No Eligible Purchases During the Class Period |
| 60,012 | 530126923 | No Eligible Purchases During the Class Period |
| 60,013 | 530126924 | No Eligible Purchases During the Class Period |
| 60,014 | 530126926 | No Eligible Purchases During the Class Period |
| 60,015 | 530126928 | Claim Did Not Result in a Recognized Loss |
| 60,016 | 530126931 | Claim Did Not Result in a Recognized Loss |
| 60,017 | 530126933 | No Eligible Purchases During the Class Period |
| 60,018 | 530126934 | No Eligible Purchases During the Class Period |
| 60,019 | 530126935 | No Eligible Purchases During the Class Period |
| 60,020 | 530126937 | Claim Did Not Result in a Recognized Loss |
| 60,021 | 530126942 | Claim Did Not Result in a Recognized Loss |
| 60,022 | 530126946 | No Eligible Purchases During the Class Period |
| 60,023 | 530126949 | No Eligible Purchases During the Class Period |
| 60,024 | 530126950 | No Eligible Purchases During the Class Period |
| 60,025 | 530126956 | No Eligible Purchases During the Class Period |
| 60,026 | 530126959 | Claim Did Not Result in a Recognized Loss |
| 60,027 | 530126960 | No Eligible Purchases During the Class Period |
| 60,028 | 530126962 | No Eligible Purchases During the Class Period |
| 60,029 | 530126963 | Claim Did Not Result in a Recognized Loss |
| 60,030 | 530126965 | No Eligible Purchases During the Class Period |
| 60,031 | 530126967 | No Eligible Purchases During the Class Period |
| 60,032 | 530126969 | Claim Did Not Result in a Recognized Loss |
| 60,033 | 530126970 | No Eligible Purchases During the Class Period |
| 60,034 | 530126971 | No Eligible Purchases During the Class Period |
| 60,035 | 530126973 | Claim Did Not Result in a Recognized Loss |
| 60,036 | 530126976 | Claim Did Not Result in a Recognized Loss |
| 60,037 | 530126977 | No Eligible Purchases During the Class Period |
| 60,038 | 530126982 | No Eligible Purchases During the Class Period |
| 60,039 | 530126983 | No Eligible Purchases During the Class Period |
| 60,040 | 530126985 | No Eligible Purchases During the Class Period |
| 60,041 | 530126989 | Claim Did Not Result in a Recognized Loss |
| 60,042 | 530126990 | Claim Did Not Result in a Recognized Loss |
| 60,043 | 530126991 | No Eligible Purchases During the Class Period |
| 60,044 | 530126993 | No Eligible Purchases During the Class Period |
| 60,045 | 530126996 | No Eligible Purchases During the Class Period |
| 60,046 | 530126997 | No Eligible Purchases During the Class Period |
| 60,047 | 530126998 | Claim Did Not Result in a Recognized Loss |
| 60,048 | 530126999 | Claim Did Not Result in a Recognized Loss |
| 60,049 | 530127000 | Claim Did Not Result in a Recognized Loss |
| 60,050 | 530127001 | Claim Did Not Result in a Recognized Loss |
| 60,051 | 530127002 | No Eligible Purchases During the Class Period |
| 60,052 | 530127003 | No Eligible Purchases During the Class Period |
| 60,053 | 530127004 | Claim Did Not Result in a Recognized Loss |
| 60,054 | 530127005 | Claim Did Not Result in a Recognized Loss |
| 60,055 | 530127006 | Claim Did Not Result in a Recognized Loss |
| 60,056 | 530127008 | No Eligible Purchases During the Class Period |
| 60,057 | 530127009 | Claim Did Not Result in a Recognized Loss |
| 60,058 | 530127010 | No Eligible Purchases During the Class Period |
| 60,059 | 530127013 | Claim Did Not Result in a Recognized Loss |
| 60,060 | 530127021 | Claim Did Not Result in a Recognized Loss |
| 60,061 | 530127022 | No Eligible Purchases During the Class Period |
| 60,062 | 530127023 | Claim Did Not Result in a Recognized Loss |
| 60,063 | 530127025 | No Eligible Purchases During the Class Period |
| 60,064 | 530127026 | Claim Did Not Result in a Recognized Loss |
| 60,065 | 530127027 | Claim Did Not Result in a Recognized Loss |
| 60,066 | 530127032 | No Eligible Purchases During the Class Period |
| 60,067 | 530127033 | Claim Did Not Result in a Recognized Loss |
| 60,068 | 530127037 | No Eligible Purchases During the Class Period |
| 60,069 | 530127038 | No Eligible Purchases During the Class Period |
| 60,070 | 530127039 | No Eligible Purchases During the Class Period |
| 60,071 | 530127040 | No Eligible Purchases During the Class Period |
| 60,072 | 530127042 | No Eligible Purchases During the Class Period |
| 60,073 | 530127048 | No Eligible Purchases During the Class Period |
| 60,074 | 530127050 | No Eligible Purchases During the Class Period |
| 60,075 | 530127051 | No Eligible Purchases During the Class Period |
| 60,076 | 530127053 | Claim Did Not Result in a Recognized Loss |
| 60,077 | 530127054 | No Eligible Purchases During the Class Period |
| 60,078 | 530127056 | Claim Did Not Result in a Recognized Loss |
| 60,079 | 530127058 | Claim Did Not Result in a Recognized Loss |
| 60,080 | 530127060 | Claim Did Not Result in a Recognized Loss |
| 60,081 | 530127062 | Claim Did Not Result in a Recognized Loss |
| 60,082 | 530127063 | Claim Did Not Result in a Recognized Loss |
| 60,083 | 530127064 | No Eligible Purchases During the Class Period |
| 60,084 | 530127066 | Claim Did Not Result in a Recognized Loss |
| 60,085 | 530127067 | Claim Did Not Result in a Recognized Loss |
| 60,086 | 530127068 | Claim Did Not Result in a Recognized Loss |
| 60,087 | 530127069 | No Eligible Purchases During the Class Period |
| 60,088 | 530127070 | Claim Did Not Result in a Recognized Loss |
| 60,089 | 530127072 | No Eligible Purchases During the Class Period |
| 60,090 | 530127073 | No Eligible Purchases During the Class Period |
| 60,091 | 530127077 | Claim Did Not Result in a Recognized Loss |
| 60,092 | 530127078 | Claim Did Not Result in a Recognized Loss |
| 60,093 | 530127079 | No Eligible Purchases During the Class Period |
| 60,094 | 530127081 | Claim Did Not Result in a Recognized Loss |
| 60,095 | 530127082 | No Eligible Purchases During the Class Period |
| 60,096 | 530127084 | No Eligible Purchases During the Class Period |
| 60,097 | 530127085 | No Eligible Purchases During the Class Period |
| 60,098 | 530127087 | No Eligible Purchases During the Class Period |
| 60,099 | 530127088 | No Eligible Purchases During the Class Period |
| 60,100 | 530127089 | Claim Did Not Result in a Recognized Loss |
| 60,101 | 530127091 | Claim Did Not Result in a Recognized Loss |
| 60,102 | 530127094 | Claim Did Not Result in a Recognized Loss |
| 60,103 | 530127095 | Claim Did Not Result in a Recognized Loss |
| 60,104 | 530127099 | No Eligible Purchases During the Class Period |
| 60,105 | 530127103 | No Eligible Purchases During the Class Period |
| 60,106 | 530127105 | No Eligible Purchases During the Class Period |
| 60,107 | 530127106 | Claim Did Not Result in a Recognized Loss |
| 60,108 | 530127108 | No Eligible Purchases During the Class Period |
| 60,109 | 530127109 | No Eligible Purchases During the Class Period |
| 60,110 | 530127110 | No Eligible Purchases During the Class Period |
| 60,111 | 530127111 | Claim Did Not Result in a Recognized Loss |
| 60,112 | 530127112 | No Eligible Purchases During the Class Period |
| 60,113 | 530127113 | No Eligible Purchases During the Class Period |
| 60,114 | 530127114 | No Eligible Purchases During the Class Period |
| 60,115 | 530127115 | No Eligible Purchases During the Class Period |
| 60,116 | 530127116 | No Eligible Purchases During the Class Period |
| 60,117 | 530127119 | Claim Did Not Result in a Recognized Loss |
| 60,118 | 530127121 | No Eligible Purchases During the Class Period |
| 60,119 | 530127121 | Claim Did Not Result in a Recognized Loss |
| 60,120 | 530127122 | Claim Did Not Result in a Recognized Loss |
| 60,121 | 530127123 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,236 | 530015533 | Claim Did Not Result in a Recognized Loss |
| 8,237 | 530015536 | Claim Did Not Result in a Recognized Loss |
| 8,238 | 530015537 | Claim Did Not Result in a Recognized Loss |
| 8,239 | 530015538 | Claim Did Not Result in a Recognized Loss |
| 8,240 | 530015539 | Claim Did Not Result in a Recognized Loss |
| 8,241 | 530015542 | Claim Did Not Result in a Recognized Loss |
| 8,242 | 530015544 | Claim Did Not Result in a Recognized Loss |
| 8,243 | 530015549 | Claim Did Not Result in a Recognized Loss |
| 8,244 | 530015552 | Claim Did Not Result in a Recognized Loss |
| 8,245 | 530015553 | Claim Did Not Result in a Recognized Loss |
| 8,246 | 530015560 | Claim Did Not Result in a Recognized Loss |
| 8,247 | 530015561 | Claim Did Not Result in a Recognized Loss |
| 8,248 | 530015562 | Claim Did Not Result in a Recognized Loss |
| 8,249 | 530015563 | Claim Did Not Result in a Recognized Loss |
| 8,250 | 530015565 | Claim Did Not Result in a Recognized Loss |
| 8,251 | 530015566 | Claim Did Not Result in a Recognized Loss |
| 8,252 | 530015568 | Claim Did Not Result in a Recognized Loss |
| 8,253 | 530015569 | Claim Did Not Result in a Recognized Loss |
| 8,254 | 530015572 | Claim Did Not Result in a Recognized Loss |
| 8,255 | 530015573 | Claim Did Not Result in a Recognized Loss |
| 8,256 | 530015574 | Claim Did Not Result in a Recognized Loss |
| 8,257 | 530015576 | Claim Did Not Result in a Recognized Loss |
| 8,258 | 530015580 | Claim Did Not Result in a Recognized Loss |
| 8,259 | 530015583 | Claim Did Not Result in a Recognized Loss |
| 8,260 | 530015585 | Claim Did Not Result in a Recognized Loss |
| 8,261 | 530015586 | Claim Did Not Result in a Recognized Loss |
| 8,262 | 530015588 | Claim Did Not Result in a Recognized Loss |
| 8,263 | 530015589 | Claim Did Not Result in a Recognized Loss |
| 8,264 | 530015590 | Claim Did Not Result in a Recognized Loss |
| 8,265 | 530015592 | Claim Did Not Result in a Recognized Loss |
| 8,266 | 530015593 | Claim Did Not Result in a Recognized Loss |
| 8,267 | 530015594 | Claim Did Not Result in a Recognized Loss |
| 8,268 | 530015596 | No Eligible Purchases During the Class Period |
| 8,269 | 530015597 | Claim Did Not Result in a Recognized Loss |
| 8,270 | 530015600 | Claim Did Not Result in a Recognized Loss |
| 8,271 | 530015604 | Claim Did Not Result in a Recognized Loss |
| 8,272 | 530015606 | Claim Did Not Result in a Recognized Loss |
| 8,273 | 530015608 | Claim Did Not Result in a Recognized Loss |
| 8,274 | 530015609 | Claim Did Not Result in a Recognized Loss |
| 8,275 | 530015611 | Claim Did Not Result in a Recognized Loss |
| 8,276 | 530015613 | Claim Did Not Result in a Recognized Loss |
| 8,277 | 530015614 | No Eligible Purchases During the Class Period |
| 8,278 | 530015615 | Claim Did Not Result in a Recognized Loss |
| 8,279 | 530015617 | Claim Did Not Result in a Recognized Loss |
| 8,280 | 530015619 | Claim Did Not Result in a Recognized Loss |
| 8,281 | 530015620 | Claim Did Not Result in a Recognized Loss |
| 8,282 | 530015621 | Claim Did Not Result in a Recognized Loss |
| 8,283 | 530015622 | Claim Did Not Result in a Recognized Loss |
| 8,284 | 530015623 | No Eligible Purchases During the Class Period |
| 8,285 | 530015624 | Claim Did Not Result in a Recognized Loss |
| 8,286 | 530015625 | Claim Did Not Result in a Recognized Loss |
| 8,287 | 530015626 | Claim Did Not Result in a Recognized Loss |
| 8,288 | 530015628 | Claim Did Not Result in a Recognized Loss |
| 8,289 | 530015630 | Claim Did Not Result in a Recognized Loss |
| 8,290 | 530015631 | Claim Did Not Result in a Recognized Loss |
| 8,291 | 530015632 | Claim Did Not Result in a Recognized Loss |
| 8,292 | 530015633 | Claim Did Not Result in a Recognized Loss |
| 8,293 | 530015634 | Claim Did Not Result in a Recognized Loss |
| 8,294 | 530015635 | Claim Did Not Result in a Recognized Loss |
| 8,295 | 530015636 | Claim Did Not Result in a Recognized Loss |
| 8,296 | 530015638 | Claim Did Not Result in a Recognized Loss |
| 8,297 | 530015639 | Claim Did Not Result in a Recognized Loss |
| 8,298 | 530015640 | Claim Did Not Result in a Recognized Loss |
| 8,299 | 530015641 | Claim Did Not Result in a Recognized Loss |
| 8,300 | 530015644 | Claim Did Not Result in a Recognized Loss |
| 8,301 | 530015645 | Claim Did Not Result in a Recognized Loss |
| 8,302 | 530015648 | Claim Did Not Result in a Recognized Loss |
| 8,303 | 530015650 | Claim Did Not Result in a Recognized Loss |
| 8,304 | 530015651 | Claim Did Not Result in a Recognized Loss |
| 8,305 | 530015652 | Claim Did Not Result in a Recognized Loss |
| 8,306 | 530015653 | Claim Did Not Result in a Recognized Loss |
| 8,307 | 530015655 | Claim Did Not Result in a Recognized Loss |
| 8,308 | 530015656 | Claim Did Not Result in a Recognized Loss |
| 8,309 | 530015659 | Claim Did Not Result in a Recognized Loss |
| 8,310 | 530015663 | Claim Did Not Result in a Recognized Loss |
| 8,311 | 530015664 | No Eligible Purchases During the Class Period |
| 8,312 | 530015665 | Claim Did Not Result in a Recognized Loss |
| 8,313 | 530015666 | Claim Did Not Result in a Recognized Loss |
| 8,314 | 530015667 | Claim Did Not Result in a Recognized Loss |
| 8,315 | 530015669 | Claim Did Not Result in a Recognized Loss |
| 8,316 | 530015670 | Claim Did Not Result in a Recognized Loss |
| 8,317 | 530015671 | Claim Did Not Result in a Recognized Loss |
| 8,318 | 530015673 | Claim Did Not Result in a Recognized Loss |
| 8,319 | 530015676 | Claim Did Not Result in a Recognized Loss |
| 8,320 | 530015678 | Claim Did Not Result in a Recognized Loss |
| 8,321 | 530015679 | Claim Did Not Result in a Recognized Loss |
| 8,322 | 530015680 | Claim Did Not Result in a Recognized Loss |
| 8,323 | 530015684 | Claim Did Not Result in a Recognized Loss |
| 8,324 | 530015685 | Claim Did Not Result in a Recognized Loss |
| 8,325 | 530015686 | No Eligible Purchases During the Class Period |
| 8,326 | 530015688 | Claim Did Not Result in a Recognized Loss |
| 8,327 | 530015690 | Claim Did Not Result in a Recognized Loss |
| 8,328 | 530015692 | Claim Did Not Result in a Recognized Loss |
| 8,329 | 530015696 | No Eligible Purchases During the Class Period |
| 8,330 | 530015698 | Claim Did Not Result in a Recognized Loss |
| 8,331 | 530015701 | Claim Did Not Result in a Recognized Loss |
| 8,332 | 530015704 | Claim Did Not Result in a Recognized Loss |
| 8,333 | 530015705 | Claim Did Not Result in a Recognized Loss |
| 8,334 | 530015706 | Claim Did Not Result in a Recognized Loss |
| 8,335 | 530015707 | Claim Did Not Result in a Recognized Loss |
| 8,336 | 530015708 | Claim Did Not Result in a Recognized Loss |
| 8,337 | 530015709 | Claim Did Not Result in a Recognized Loss |
| 8,338 | 530015712 | Claim Did Not Result in a Recognized Loss |
| 8,339 | 530015713 | Claim Did Not Result in a Recognized Loss |
| 8,340 | 530015715 | Claim Did Not Result in a Recognized Loss |
| 8,341 | 530015717 | Claim Did Not Result in a Recognized Loss |
| 8,342 | 530015721 | Claim Did Not Result in a Recognized Loss |
| 8,343 | 530015725 | Claim Did Not Result in a Recognized Loss |
| 8,344 | 530015727 | Claim Did Not Result in a Recognized Loss |
| 8,345 | 530015733 | Claim Did Not Result in a Recognized Loss |
| 8,346 | 530015734 | Claim Did Not Result in a Recognized Loss |
| 8,347 | 530015735 | Claim Did Not Result in a Recognized Loss |
| 8,348 | 530015741 | Claim Did Not Result in a Recognized Loss |
| 8,349 | 530015744 | Claim Did Not Result in a Recognized Loss |
| 8,350 | 530015745 | Claim Did Not Result in a Recognized Loss |
| 8,351 | 530015747 | Claim Did Not Result in a Recognized Loss |
| 8,352 | 530015748 | Claim Did Not Result in a Recognized Loss |
| 8,353 | 530015750 | Claim Did Not Result in a Recognized Loss |
| 8,354 | 530015752 | Claim Did Not Result in a Recognized Loss |
| 8,355 | 530015753 | Claim Did Not Result in a Recognized Loss |
| 8,356 | 530015756 | Claim Did Not Result in a Recognized Loss |
| 8,357 | 530015757 | Claim Did Not Result in a Recognized Loss |
| 8,358 | 530015758 | Claim Did Not Result in a Recognized Loss |
| 8,359 | 530015759 | Claim Did Not Result in a Recognized Loss |
| 8,360 | 530015766 | Claim Did Not Result in a Recognized Loss |
| 8,361 | 530015767 | Claim Did Not Result in a Recognized Loss |
| 8,362 | 530015768 | Claim Did Not Result in a Recognized Loss |
| 8,363 | 530015769 | Claim Did Not Result in a Recognized Loss |
| 8,364 | 530015770 | Claim Did Not Result in a Recognized Loss |
| 8,365 | 530015771 | Claim Did Not Result in a Recognized Loss |
| 8,366 | 530015774 | No Eligible Purchases During the Class Period |
| 8,367 | 530015775 | No Eligible Purchases During the Class Period |
| 8,368 | 530015776 | Claim Did Not Result in a Recognized Loss |
| 8,369 | 530015779 | Claim Did Not Result in a Recognized Loss |
| 8,370 | 530015780 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 34,179 | 530079808 | Claim Did Not Result in a Recognized Loss |
| 34,180 | 530079809 | Claim Did Not Result in a Recognized Loss |
| 34,181 | 530079810 | Claim Did Not Result in a Recognized Loss |
| 34,182 | 530079812 | Claim Did Not Result in a Recognized Loss |
| 34,183 | 530079813 | Claim Did Not Result in a Recognized Loss |
| 34,184 | 530079814 | Claim Did Not Result in a Recognized Loss |
| 34,185 | 530079815 | Claim Did Not Result in a Recognized Loss |
| 34,186 | 530079817 | Claim Did Not Result in a Recognized Loss |
| 34,187 | 530079820 | Claim Did Not Result in a Recognized Loss |
| 34,188 | 530079821 | Claim Did Not Result in a Recognized Loss |
| 34,189 | 530079822 | Claim Did Not Result in a Recognized Loss |
| 34,190 | 530079823 | Claim Did Not Result in a Recognized Loss |
| 34,191 | 530079824 | Claim Did Not Result in a Recognized Loss |
| 34,192 | 530079825 | Claim Did Not Result in a Recognized Loss |
| 34,193 | 530079826 | Claim Did Not Result in a Recognized Loss |
| 34,194 | 530079828 | Claim Did Not Result in a Recognized Loss |
| 34,195 | 530079829 | Claim Did Not Result in a Recognized Loss |
| 34,196 | 530079831 | Claim Did Not Result in a Recognized Loss |
| 34,197 | 530079832 | Claim Did Not Result in a Recognized Loss |
| 34,198 | 530079833 | Claim Did Not Result in a Recognized Loss |
| 34,199 | 530079835 | Claim Did Not Result in a Recognized Loss |
| 34,200 | 530079837 | Claim Did Not Result in a Recognized Loss |
| 34,201 | 530079839 | Claim Did Not Result in a Recognized Loss |
| 34,202 | 530079842 | Claim Did Not Result in a Recognized Loss |
| 34,203 | 530079843 | Claim Did Not Result in a Recognized Loss |
| 34,204 | 530079844 | Claim Did Not Result in a Recognized Loss |
| 34,205 | 530079845 | Claim Did Not Result in a Recognized Loss |
| 34,206 | 530079848 | Claim Did Not Result in a Recognized Loss |
| 34,207 | 530079849 | Claim Did Not Result in a Recognized Loss |
| 34,208 | 530079850 | Claim Did Not Result in a Recognized Loss |
| 34,209 | 530079852 | Claim Did Not Result in a Recognized Loss |
| 34,210 | 530079853 | Claim Did Not Result in a Recognized Loss |
| 34,211 | 530079854 | Claim Did Not Result in a Recognized Loss |
| 34,212 | 530079855 | Claim Did Not Result in a Recognized Loss |
| 34,213 | 530079857 | Claim Did Not Result in a Recognized Loss |
| 34,214 | 530079858 | Claim Did Not Result in a Recognized Loss |
| 34,215 | 530079860 | Claim Did Not Result in a Recognized Loss |
| 34,216 | 530079861 | Claim Did Not Result in a Recognized Loss |
| 34,217 | 530079862 | Claim Did Not Result in a Recognized Loss |
| 34,218 | 530079864 | Claim Did Not Result in a Recognized Loss |
| 34,219 | 530079865 | Claim Did Not Result in a Recognized Loss |
| 34,220 | 530079870 | Claim Did Not Result in a Recognized Loss |
| 34,221 | 530079872 | Claim Did Not Result in a Recognized Loss |
| 34,222 | 530079873 | Claim Did Not Result in a Recognized Loss |
| 34,223 | 530079874 | No Eligible Purchases During the Class Period |
| 34,224 | 530079877 | Claim Did Not Result in a Recognized Loss |
| 34,225 | 530079879 | Claim Did Not Result in a Recognized Loss |
| 34,226 | 530079880 | Claim Did Not Result in a Recognized Loss |
| 34,227 | 530079883 | Claim Did Not Result in a Recognized Loss |
| 34,228 | 530079884 | Claim Did Not Result in a Recognized Loss |
| 34,229 | 530079885 | Claim Did Not Result in a Recognized Loss |
| 34,230 | 530079887 | Claim Did Not Result in a Recognized Loss |
| 34,231 | 530079888 | Claim Did Not Result in a Recognized Loss |
| 34,232 | 530079889 | Claim Did Not Result in a Recognized Loss |
| 34,233 | 530079890 | Claim Did Not Result in a Recognized Loss |
| 34,234 | 530079891 | Claim Did Not Result in a Recognized Loss |
| 34,235 | 530079892 | Claim Did Not Result in a Recognized Loss |
| 34,236 | 530079893 | Claim Did Not Result in a Recognized Loss |
| 34,237 | 530079894 | Claim Did Not Result in a Recognized Loss |
| 34,238 | 530079896 | Claim Did Not Result in a Recognized Loss |
| 34,239 | 530079897 | Claim Did Not Result in a Recognized Loss |
| 34,240 | 530079898 | Claim Did Not Result in a Recognized Loss |
| 34,241 | 530079899 | Claim Did Not Result in a Recognized Loss |
| 34,242 | 530079900 | Claim Did Not Result in a Recognized Loss |
| 34,243 | 530079901 | Claim Did Not Result in a Recognized Loss |
| 34,244 | 530079902 | Claim Did Not Result in a Recognized Loss |
| 34,245 | 530079905 | Claim Did Not Result in a Recognized Loss |
| 34,246 | 530079906 | Claim Did Not Result in a Recognized Loss |
| 34,247 | 530079907 | Claim Did Not Result in a Recognized Loss |
| 34,248 | 530079908 | Claim Did Not Result in a Recognized Loss |
| 34,249 | 530079909 | Claim Did Not Result in a Recognized Loss |
| 34,250 | 530079910 | Claim Did Not Result in a Recognized Loss |
| 34,251 | 530079912 | Claim Did Not Result in a Recognized Loss |
| 34,252 | 530079913 | Claim Did Not Result in a Recognized Loss |
| 34,253 | 530079915 | Claim Did Not Result in a Recognized Loss |
| 34,254 | 530079916 | No Eligible Purchases During the Class Period |
| 34,255 | 530079917 | Claim Did Not Result in a Recognized Loss |
| 34,256 | 530079918 | Claim Did Not Result in a Recognized Loss |
| 34,257 | 530079919 | Claim Did Not Result in a Recognized Loss |
| 34,258 | 530079921 | Claim Did Not Result in a Recognized Loss |
| 34,259 | 530079922 | Claim Did Not Result in a Recognized Loss |
| 34,260 | 530079924 | Claim Did Not Result in a Recognized Loss |
| 34,261 | 530079926 | Claim Did Not Result in a Recognized Loss |
| 34,262 | 530079928 | Claim Did Not Result in a Recognized Loss |
| 34,263 | 530079930 | Claim Did Not Result in a Recognized Loss |
| 34,264 | 530079931 | Claim Did Not Result in a Recognized Loss |
| 34,265 | 530079932 | Claim Did Not Result in a Recognized Loss |
| 34,266 | 530079933 | Claim Did Not Result in a Recognized Loss |
| 34,267 | 530079935 | Claim Did Not Result in a Recognized Loss |
| 34,268 | 530079936 | Claim Did Not Result in a Recognized Loss |
| 34,269 | 530079937 | Claim Did Not Result in a Recognized Loss |
| 34,270 | 530079938 | Claim Did Not Result in a Recognized Loss |
| 34,271 | 530079939 | Claim Did Not Result in a Recognized Loss |
| 34,272 | 530079940 | Claim Did Not Result in a Recognized Loss |
| 34,273 | 530079941 | Claim Did Not Result in a Recognized Loss |
| 34,274 | 530079942 | Claim Did Not Result in a Recognized Loss |
| 34,275 | 530079943 | Claim Did Not Result in a Recognized Loss |
| 34,276 | 530079944 | Claim Did Not Result in a Recognized Loss |
| 34,277 | 530079947 | Claim Did Not Result in a Recognized Loss |
| 34,278 | 530079948 | Claim Did Not Result in a Recognized Loss |
| 34,279 | 530079950 | Claim Did Not Result in a Recognized Loss |
| 34,280 | 530079953 | Claim Did Not Result in a Recognized Loss |
| 34,281 | 530079954 | Claim Did Not Result in a Recognized Loss |
| 34,282 | 530079956 | Claim Did Not Result in a Recognized Loss |
| 34,283 | 530079958 | Claim Did Not Result in a Recognized Loss |
| 34,284 | 530079960 | Claim Did Not Result in a Recognized Loss |
| 34,285 | 530079961 | Claim Did Not Result in a Recognized Loss |
| 34,286 | 530079963 | Claim Did Not Result in a Recognized Loss |
| 34,287 | 530079964 | Claim Did Not Result in a Recognized Loss |
| 34,288 | 530079965 | Claim Did Not Result in a Recognized Loss |
| 34,289 | 530079968 | Claim Did Not Result in a Recognized Loss |
| 34,290 | 530079969 | Claim Did Not Result in a Recognized Loss |
| 34,291 | 530079970 | Claim Did Not Result in a Recognized Loss |
| 34,292 | 530079971 | Claim Did Not Result in a Recognized Loss |
| 34,293 | 530079972 | Claim Did Not Result in a Recognized Loss |
| 34,294 | 530079973 | Claim Did Not Result in a Recognized Loss |
| 34,295 | 530079974 | Claim Did Not Result in a Recognized Loss |
| 34,296 | 530079976 | Claim Did Not Result in a Recognized Loss |
| 34,297 | 530079977 | Claim Did Not Result in a Recognized Loss |
| 34,298 | 530079978 | Claim Did Not Result in a Recognized Loss |
| 34,299 | 530079980 | Claim Did Not Result in a Recognized Loss |
| 34,300 | 530079982 | Claim Did Not Result in a Recognized Loss |
| 34,301 | 530079984 | Claim Did Not Result in a Recognized Loss |
| 34,302 | 530079985 | Claim Did Not Result in a Recognized Loss |
| 34,303 | 530079986 | Claim Did Not Result in a Recognized Loss |
| 34,304 | 530079988 | Claim Did Not Result in a Recognized Loss |
| 34,305 | 530079989 | Claim Did Not Result in a Recognized Loss |
| 34,306 | 530079990 | Claim Did Not Result in a Recognized Loss |
| 34,307 | 530079991 | Claim Did Not Result in a Recognized Loss |
| 34,308 | 530079995 | Claim Did Not Result in a Recognized Loss |
| 34,309 | 530079997 | Claim Did Not Result in a Recognized Loss |
| 34,310 | 530079998 | Claim Did Not Result in a Recognized Loss |
| 34,311 | 530080000 | Claim Did Not Result in a Recognized Loss |
| 34,312 | 530080001 | Claim Did Not Result in a Recognized Loss |
| 34,313 | 530080004 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 60,122 | 530127127 | No Eligible Purchases During the Class Period |
| 60,123 | 530127129 | No Eligible Purchases During the Class Period |
| 60,124 | 530127130 | No Eligible Purchases During the Class Period |
| 60,125 | 530127131 | No Eligible Purchases During the Class Period |
| 60,126 | 530127134 | No Eligible Purchases During the Class Period |
| 60,127 | 530127135 | No Eligible Purchases During the Class Period |
| 60,128 | 530127135 | No Eligible Purchases During the Class Period |
| 60,129 | 530127136 | Claim Did Not Result in a Recognized Loss |
| 60,130 | 530127137 | Claim Did Not Result in a Recognized Loss |
| 60,131 | 530127140 | Claim Did Not Result in a Recognized Loss |
| 60,132 | 530127141 | Claim Did Not Result in a Recognized Loss |
| 60,133 | 530127143 | No Eligible Purchases During the Class Period |
| 60,134 | 530127145 | No Eligible Purchases During the Class Period |
| 60,135 | 530127146 | No Eligible Purchases During the Class Period |
| 60,136 | 530127148 | Claim Did Not Result in a Recognized Loss |
| 60,137 | 530127149 | Claim Did Not Result in a Recognized Loss |
| 60,138 | 530127150 | Claim Did Not Result in a Recognized Loss |
| 60,139 | 530127151 | No Eligible Purchases During the Class Period |
| 60,140 | 530127153 | Claim Did Not Result in a Recognized Loss |
| 60,141 | 530127154 | No Eligible Purchases During the Class Period |
| 60,142 | 530127155 | No Eligible Purchases During the Class Period |
| 60,143 | 530127157 | Claim Did Not Result in a Recognized Loss |
| 60,144 | 530127159 | No Eligible Purchases During the Class Period |
| 60,145 | 530127160 | No Eligible Purchases During the Class Period |
| 60,146 | 530127161 | Claim Did Not Result in a Recognized Loss |
| 60,147 | 530127162 | No Eligible Purchases During the Class Period |
| 60,148 | 530127164 | Claim Did Not Result in a Recognized Loss |
| 60,149 | 530127165 | Claim Did Not Result in a Recognized Loss |
| 60,150 | 530127166 | No Eligible Purchases During the Class Period |
| 60,151 | 530127167 | No Eligible Purchases During the Class Period |
| 60,152 | 530127168 | Claim Did Not Result in a Recognized Loss |
| 60,153 | 530127169 | No Eligible Purchases During the Class Period |
| 60,154 | 530127174 | Claim Did Not Result in a Recognized Loss |
| 60,155 | 530127175 | No Eligible Purchases During the Class Period |
| 60,156 | 530127176 | Claim Did Not Result in a Recognized Loss |
| 60,157 | 530127177 | No Eligible Purchases During the Class Period |
| 60,158 | 530127178 | No Eligible Purchases During the Class Period |
| 60,159 | 530127179 | Claim Did Not Result in a Recognized Loss |
| 60,160 | 530127180 | No Eligible Purchases During the Class Period |
| 60,161 | 530127181 | No Eligible Purchases During the Class Period |
| 60,162 | 530127182 | No Eligible Purchases During the Class Period |
| 60,163 | 530127183 | No Eligible Purchases During the Class Period |
| 60,164 | 530127185 | No Eligible Purchases During the Class Period |
| 60,165 | 530127187 | No Eligible Purchases During the Class Period |
| 60,166 | 530127189 | Claim Did Not Result in a Recognized Loss |
| 60,167 | 530127190 | No Eligible Purchases During the Class Period |
| 60,168 | 530127191 | No Eligible Purchases During the Class Period |
| 60,169 | 530127193 | No Eligible Purchases During the Class Period |
| 60,170 | 530127194 | Claim Did Not Result in a Recognized Loss |
| 60,171 | 530127195 | No Eligible Purchases During the Class Period |
| 60,172 | 530127197 | No Eligible Purchases During the Class Period |
| 60,173 | 530127201 | Claim Did Not Result in a Recognized Loss |
| 60,174 | 530127205 | No Eligible Purchases During the Class Period |
| 60,175 | 530127206 | Claim Did Not Result in a Recognized Loss |
| 60,176 | 530127207 | No Eligible Purchases During the Class Period |
| 60,177 | 530127208 | No Eligible Purchases During the Class Period |
| 60,178 | 530127211 | No Eligible Purchases During the Class Period |
| 60,179 | 530127212 | Claim Did Not Result in a Recognized Loss |
| 60,180 | 530127214 | No Eligible Purchases During the Class Period |
| 60,181 | 530127215 | Claim Did Not Result in a Recognized Loss |
| 60,182 | 530127216 | No Eligible Purchases During the Class Period |
| 60,183 | 530127217 | No Eligible Purchases During the Class Period |
| 60,184 | 530127219 | No Eligible Purchases During the Class Period |
| 60,185 | 530127223 | No Eligible Purchases During the Class Period |
| 60,186 | 530127224 | No Eligible Purchases During the Class Period |
| 60,187 | 530127226 | Claim Did Not Result in a Recognized Loss |
| 60,188 | 530127230 | No Eligible Purchases During the Class Period |
| 60,189 | 530127231 | No Eligible Purchases During the Class Period |
| 60,190 | 530127233 | No Eligible Purchases During the Class Period |
| 60,191 | 530127235 | No Eligible Purchases During the Class Period |
| 60,192 | 530127236 | Claim Did Not Result in a Recognized Loss |
| 60,193 | 530127237 | Claim Did Not Result in a Recognized Loss |
| 60,194 | 530127239 | No Eligible Purchases During the Class Period |
| 60,195 | 530127240 | No Eligible Purchases During the Class Period |
| 60,196 | 530127241 | No Eligible Purchases During the Class Period |
| 60,197 | 530127242 | Claim Did Not Result in a Recognized Loss |
| 60,198 | 530127243 | No Eligible Purchases During the Class Period |
| 60,199 | 530127244 | Claim Did Not Result in a Recognized Loss |
| 60,200 | 530127247 | No Eligible Purchases During the Class Period |
| 60,201 | 530127248 | Claim Did Not Result in a Recognized Loss |
| 60,202 | 530127249 | Claim Did Not Result in a Recognized Loss |
| 60,203 | 530127250 | Claim Did Not Result in a Recognized Loss |
| 60,204 | 530127251 | Claim Did Not Result in a Recognized Loss |
| 60,205 | 530127252 | No Eligible Purchases During the Class Period |
| 60,206 | 530127253 | No Eligible Purchases During the Class Period |
| 60,207 | 530127258 | No Eligible Purchases During the Class Period |
| 60,208 | 530127261 | Claim Did Not Result in a Recognized Loss |
| 60,209 | 530127262 | No Eligible Purchases During the Class Period |
| 60,210 | 530127263 | No Eligible Purchases During the Class Period |
| 60,211 | 530127264 | No Eligible Purchases During the Class Period |
| 60,212 | 530127265 | Claim Did Not Result in a Recognized Loss |
| 60,213 | 530127266 | No Eligible Purchases During the Class Period |
| 60,214 | 530127269 | No Eligible Purchases During the Class Period |
| 60,215 | 530127270 | No Eligible Purchases During the Class Period |
| 60,216 | 530127271 | No Eligible Purchases During the Class Period |
| 60,217 | 530127272 | No Eligible Purchases During the Class Period |
| 60,218 | 530127273 | No Eligible Purchases During the Class Period |
| 60,219 | 530127274 | No Eligible Purchases During the Class Period |
| 60,220 | 530127277 | Claim Did Not Result in a Recognized Loss |
| 60,221 | 530127279 | Claim Did Not Result in a Recognized Loss |
| 60,222 | 530127280 | Claim Did Not Result in a Recognized Loss |
| 60,223 | 530127282 | No Eligible Purchases During the Class Period |
| 60,224 | 530127283 | No Eligible Purchases During the Class Period |
| 60,225 | 530127284 | No Eligible Purchases During the Class Period |
| 60,226 | 530127285 | Claim Did Not Result in a Recognized Loss |
| 60,227 | 530127287 | No Eligible Purchases During the Class Period |
| 60,228 | 530127291 | Claim Did Not Result in a Recognized Loss |
| 60,229 | 530127293 | Claim Did Not Result in a Recognized Loss |
| 60,230 | 530127295 | No Eligible Purchases During the Class Period |
| 60,231 | 530127297 | No Eligible Purchases During the Class Period |
| 60,232 | 530127298 | No Eligible Purchases During the Class Period |
| 60,233 | 530127299 | No Eligible Purchases During the Class Period |
| 60,234 | 530127300 | Claim Did Not Result in a Recognized Loss |
| 60,235 | 530127302 | No Eligible Purchases During the Class Period |
| 60,236 | 530127303 | No Eligible Purchases During the Class Period |
| 60,237 | 530127304 | No Eligible Purchases During the Class Period |
| 60,238 | 530127305 | Claim Did Not Result in a Recognized Loss |
| 60,239 | 530127306 | No Eligible Purchases During the Class Period |
| 60,240 | 530127307 | No Eligible Purchases During the Class Period |
| 60,241 | 530127308 | Claim Did Not Result in a Recognized Loss |
| 60,242 | 530127309 | No Eligible Purchases During the Class Period |
| 60,243 | 530127310 | No Eligible Purchases During the Class Period |
| 60,244 | 530127314 | No Eligible Purchases During the Class Period |
| 60,245 | 530127315 | No Eligible Purchases During the Class Period |
| 60,246 | 530127319 | Claim Did Not Result in a Recognized Loss |
| 60,247 | 530127320 | Claim Did Not Result in a Recognized Loss |
| 60,248 | 530127324 | Claim Did Not Result in a Recognized Loss |
| 60,249 | 530127326 | Claim Did Not Result in a Recognized Loss |
| 60,250 | 530127329 | Claim Did Not Result in a Recognized Loss |
| 60,251 | 530127330 | Claim Did Not Result in a Recognized Loss |
| 60,252 | 530127331 | No Eligible Purchases During the Class Period |
| 60,253 | 530127326 | Claim Did Not Result in a Recognized Loss |
| 60,254 | 530127329 | Claim Did Not Result in a Recognized Loss |
| 60,255 | 530127330 | Claim Did Not Result in a Recognized Loss |
| 60,256 | 530127331 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 8,371 | 530015784 | Claim Did Not Result in a Recognized Loss | 34,314 | 530080005 | Claim Did Not Result in a Recognized Loss | 60,257 | 530127334 | No Eligible Purchases During the Class Period |
| 8,372 | 530015785 | No Eligible Purchases During the Class Period | 34,315 | 530080006 | Claim Did Not Result in a Recognized Loss | 60,258 | 530127336 | No Eligible Purchases During the Class Period |
| 8,373 | 530015787 | Claim Did Not Result in a Recognized Loss | 34,316 | 530080007 | Claim Did Not Result in a Recognized Loss | 60,259 | 530127337 | No Eligible Purchases During the Class Period |
| 8,374 | 530015789 | Claim Did Not Result in a Recognized Loss | 34,317 | 530080011 | Claim Did Not Result in a Recognized Loss | 60,260 | 530127340 | Claim Did Not Result in a Recognized Loss |
| 8,375 | 530015790 | Claim Did Not Result in a Recognized Loss | 34,318 | 530080012 | Claim Did Not Result in a Recognized Loss | 60,261 | 530127341 | No Eligible Purchases During the Class Period |
| 8,376 | 530015791 | Claim Did Not Result in a Recognized Loss | 34,319 | 530080013 | Claim Did Not Result in a Recognized Loss | 60,262 | 530127342 | No Eligible Purchases During the Class Period |
| 8,377 | 530015792 | Claim Did Not Result in a Recognized Loss | 34,320 | 530080016 | Claim Did Not Result in a Recognized Loss | 60,263 | 530127343 | No Eligible Purchases During the Class Period |
| 8,378 | 530015795 | Claim Did Not Result in a Recognized Loss | 34,321 | 530080017 | Claim Did Not Result in a Recognized Loss | 60,264 | 530127345 | Claim Did Not Result in a Recognized Loss |
| 8,379 | 530015796 | Claim Did Not Result in a Recognized Loss | 34,322 | 530080018 | Claim Did Not Result in a Recognized Loss | 60,265 | 530127346 | Claim Did Not Result in a Recognized Loss |
| 8,380 | 530015797 | Claim Did Not Result in a Recognized Loss | 34,323 | 530080020 | Claim Did Not Result in a Recognized Loss | 60,266 | 530127347 | No Eligible Purchases During the Class Period |
| 8,381 | 530015798 | Claim Did Not Result in a Recognized Loss | 34,324 | 530080021 | No Eligible Purchases During the Class Period | 60,267 | 530127348 | Claim Did Not Result in a Recognized Loss |
| 8,382 | 530015800 | Claim Did Not Result in a Recognized Loss | 34,325 | 530080022 | Claim Did Not Result in a Recognized Loss | 60,268 | 530127349 | Claim Did Not Result in a Recognized Loss |
| 8,383 | 530015804 | Claim Did Not Result in a Recognized Loss | 34,326 | 530080025 | Claim Did Not Result in a Recognized Loss | 60,269 | 530127352 | Claim Did Not Result in a Recognized Loss |
| 8,384 | 530015805 | No Eligible Purchases During the Class Period | 34,327 | 530080026 | Claim Did Not Result in a Recognized Loss | 60,270 | 530127355 | No Eligible Purchases During the Class Period |
| 8,385 | 530015808 | Claim Did Not Result in a Recognized Loss | 34,328 | 530080030 | Claim Did Not Result in a Recognized Loss | 60,271 | 530127359 | Claim Did Not Result in a Recognized Loss |
| 8,386 | 530015809 | Claim Did Not Result in a Recognized Loss | 34,329 | 530080031 | Claim Did Not Result in a Recognized Loss | 60,272 | 530127360 | Claim Did Not Result in a Recognized Loss |
| 8,387 | 530015810 | Claim Did Not Result in a Recognized Loss | 34,330 | 530080033 | Claim Did Not Result in a Recognized Loss | 60,273 | 530127361 | No Eligible Purchases During the Class Period |
| 8,388 | 530015811 | Claim Did Not Result in a Recognized Loss | 34,331 | 530080034 | Claim Did Not Result in a Recognized Loss | 60,274 | 530127362 | Claim Did Not Result in a Recognized Loss |
| 8,389 | 530015813 | Claim Did Not Result in a Recognized Loss | 34,332 | 530080035 | Claim Did Not Result in a Recognized Loss | 60,275 | 530127366 | No Eligible Purchases During the Class Period |
| 8,390 | 530015814 | Claim Did Not Result in a Recognized Loss | 34,333 | 530080036 | Claim Did Not Result in a Recognized Loss | 60,276 | 530127367 | Claim Did Not Result in a Recognized Loss |
| 8,391 | 530015817 | No Eligible Purchases During the Class Period | 34,334 | 530080038 | Claim Did Not Result in a Recognized Loss | 60,277 | 530127368 | Claim Did Not Result in a Recognized Loss |
| 8,392 | 530015818 | Claim Did Not Result in a Recognized Loss | 34,335 | 530080040 | Claim Did Not Result in a Recognized Loss | 60,278 | 530127373 | Claim Did Not Result in a Recognized Loss |
| 8,393 | 530015823 | Claim Did Not Result in a Recognized Loss | 34,336 | 530080044 | Claim Did Not Result in a Recognized Loss | 60,279 | 530127374 | Claim Did Not Result in a Recognized Loss |
| 8,394 | 530015824 | Claim Did Not Result in a Recognized Loss | 34,337 | 530080045 | Claim Did Not Result in a Recognized Loss | 60,280 | 530127375 | Claim Did Not Result in a Recognized Loss |
| 8,395 | 530015828 | Claim Did Not Result in a Recognized Loss | 34,338 | 530080046 | Claim Did Not Result in a Recognized Loss | 60,281 | 530127377 | No Eligible Purchases During the Class Period |
| 8,396 | 530015829 | Claim Did Not Result in a Recognized Loss | 34,339 | 530080049 | Claim Did Not Result in a Recognized Loss | 60,282 | 530127379 | Claim Did Not Result in a Recognized Loss |
| 8,397 | 530015830 | Claim Did Not Result in a Recognized Loss | 34,340 | 530080050 | Claim Did Not Result in a Recognized Loss | 60,283 | 530127381 | Claim Did Not Result in a Recognized Loss |
| 8,398 | 530015831 | Claim Did Not Result in a Recognized Loss | 34,341 | 530080051 | Claim Did Not Result in a Recognized Loss | 60,284 | 530127382 | Claim Did Not Result in a Recognized Loss |
| 8,399 | 530015832 | Claim Did Not Result in a Recognized Loss | 34,342 | 530080053 | Claim Did Not Result in a Recognized Loss | 60,285 | 530127385 | Claim Did Not Result in a Recognized Loss |
| 8,400 | 530015833 | Claim Did Not Result in a Recognized Loss | 34,343 | 530080056 | Claim Did Not Result in a Recognized Loss | 60,286 | 530127389 | No Eligible Purchases During the Class Period |
| 8,401 | 530015838 | No Eligible Purchases During the Class Period | 34,344 | 530080059 | Claim Did Not Result in a Recognized Loss | 60,287 | 530127390 | Claim Did Not Result in a Recognized Loss |
| 8,402 | 530015839 | No Eligible Purchases During the Class Period | 34,345 | 530080060 | Claim Did Not Result in a Recognized Loss | 60,288 | 530127391 | No Eligible Purchases During the Class Period |
| 8,403 | 530015843 | Claim Did Not Result in a Recognized Loss | 34,346 | 530080061 | Claim Did Not Result in a Recognized Loss | 60,289 | 530127392 | No Eligible Purchases During the Class Period |
| 8,404 | 530015844 | Claim Did Not Result in a Recognized Loss | 34,347 | 530080062 | Claim Did Not Result in a Recognized Loss | 60,290 | 530127393 | No Eligible Purchases During the Class Period |
| 8,405 | 530015846 | Claim Did Not Result in a Recognized Loss | 34,348 | 530080064 | Claim Did Not Result in a Recognized Loss | 60,291 | 530127394 | No Eligible Purchases During the Class Period |
| 8,406 | 530015847 | Claim Did Not Result in a Recognized Loss | 34,349 | 530080065 | Claim Did Not Result in a Recognized Loss | 60,292 | 530127395 | Claim Did Not Result in a Recognized Loss |
| 8,407 | 530015848 | Claim Did Not Result in a Recognized Loss | 34,350 | 530080066 | Claim Did Not Result in a Recognized Loss | 60,293 | 530127397 | No Eligible Purchases During the Class Period |
| 8,408 | 530015849 | No Eligible Purchases During the Class Period | 34,351 | 530080067 | Claim Did Not Result in a Recognized Loss | 60,294 | 530127398 | Claim Did Not Result in a Recognized Loss |
| 8,409 | 530015850 | Claim Did Not Result in a Recognized Loss | 34,352 | 530080068 | Claim Did Not Result in a Recognized Loss | 60,295 | 530127399 | No Eligible Purchases During the Class Period |
| 8,410 | 530015851 | No Eligible Purchases During the Class Period | 34,353 | 530080070 | Claim Did Not Result in a Recognized Loss | 60,296 | 530127400 | No Eligible Purchases During the Class Period |
| 8,411 | 530015852 | Claim Did Not Result in a Recognized Loss | 34,354 | 530080071 | Claim Did Not Result in a Recognized Loss | 60,297 | 530127401 | No Eligible Purchases During the Class Period |
| 8,412 | 530015853 | Claim Did Not Result in a Recognized Loss | 34,355 | 530080073 | Claim Did Not Result in a Recognized Loss | 60,298 | 530127403 | No Eligible Purchases During the Class Period |
| 8,413 | 530015854 | Claim Did Not Result in a Recognized Loss | 34,356 | 530080074 | Claim Did Not Result in a Recognized Loss | 60,299 | 530127404 | No Eligible Purchases During the Class Period |
| 8,414 | 530015855 | Claim Did Not Result in a Recognized Loss | 34,357 | 530080075 | Claim Did Not Result in a Recognized Loss | 60,300 | 530127405 | No Eligible Purchases During the Class Period |
| 8,415 | 530015857 | Claim Did Not Result in a Recognized Loss | 34,358 | 530080076 | Claim Did Not Result in a Recognized Loss | 60,301 | 530127406 | No Eligible Purchases During the Class Period |
| 8,416 | 530015858 | Claim Did Not Result in a Recognized Loss | 34,359 | 530080077 | Claim Did Not Result in a Recognized Loss | 60,302 | 530127407 | No Eligible Purchases During the Class Period |
| 8,417 | 530015859 | Claim Did Not Result in a Recognized Loss | 34,360 | 530080079 | Claim Did Not Result in a Recognized Loss | 60,303 | 530127409 | Claim Did Not Result in a Recognized Loss |
| 8,418 | 530015860 | Claim Did Not Result in a Recognized Loss | 34,361 | 530080080 | Claim Did Not Result in a Recognized Loss | 60,304 | 530127412 | No Eligible Purchases During the Class Period |
| 8,419 | 530015861 | Claim Did Not Result in a Recognized Loss | 34,362 | 530080081 | Claim Did Not Result in a Recognized Loss | 60,305 | 530127416 | Claim Did Not Result in a Recognized Loss |
| 8,420 | 530015868 | Claim Did Not Result in a Recognized Loss | 34,363 | 530080082 | Claim Did Not Result in a Recognized Loss | 60,306 | 530127419 | No Eligible Purchases During the Class Period |
| 8,421 | 530015870 | Claim Did Not Result in a Recognized Loss | 34,364 | 530080083 | Claim Did Not Result in a Recognized Loss | 60,307 | 530127420 | Claim Did Not Result in a Recognized Loss |
| 8,422 | 530015871 | Claim Did Not Result in a Recognized Loss | 34,365 | 530080084 | Claim Did Not Result in a Recognized Loss | 60,308 | 530127421 | No Eligible Purchases During the Class Period |
| 8,423 | 530015877 | Claim Did Not Result in a Recognized Loss | 34,366 | 530080085 | Claim Did Not Result in a Recognized Loss | 60,309 | 530127422 | No Eligible Purchases During the Class Period |
| 8,424 | 530015878 | No Eligible Purchases During the Class Period | 34,367 | 530080086 | Claim Did Not Result in a Recognized Loss | 60,310 | 530127423 | Claim Did Not Result in a Recognized Loss |
| 8,425 | 530015880 | Claim Did Not Result in a Recognized Loss | 34,368 | 530080087 | Claim Did Not Result in a Recognized Loss | 60,311 | 530127425 | No Eligible Purchases During the Class Period |
| 8,426 | 530015881 | Claim Did Not Result in a Recognized Loss | 34,369 | 530080090 | Claim Did Not Result in a Recognized Loss | 60,312 | 530127426 | No Eligible Purchases During the Class Period |
| 8,427 | 530015885 | Claim Did Not Result in a Recognized Loss | 34,370 | 530080091 | Claim Did Not Result in a Recognized Loss | 60,313 | 530127427 | No Eligible Purchases During the Class Period |
| 8,428 | 530015886 | Claim Did Not Result in a Recognized Loss | 34,371 | 530080092 | Claim Did Not Result in a Recognized Loss | 60,314 | 530127428 | No Eligible Purchases During the Class Period |
| 8,429 | 530015887 | Claim Did Not Result in a Recognized Loss | 34,372 | 530080093 | Claim Did Not Result in a Recognized Loss | 60,315 | 530127429 | No Eligible Purchases During the Class Period |
| 8,430 | 530015888 | Claim Did Not Result in a Recognized Loss | 34,373 | 530080094 | Claim Did Not Result in a Recognized Loss | 60,316 | 530127432 | Claim Did Not Result in a Recognized Loss |
| 8,431 | 530015889 | Claim Did Not Result in a Recognized Loss | 34,374 | 530080095 | Claim Did Not Result in a Recognized Loss | 60,317 | 530127435 | Claim Did Not Result in a Recognized Loss |
| 8,432 | 530015893 | Claim Did Not Result in a Recognized Loss | 34,375 | 530080096 | Claim Did Not Result in a Recognized Loss | 60,318 | 530127437 | No Eligible Purchases During the Class Period |
| 8,433 | 530015895 | Claim Did Not Result in a Recognized Loss | 34,376 | 530080097 | Claim Did Not Result in a Recognized Loss | 60,319 | 530127438 | No Eligible Purchases During the Class Period |
| 8,434 | 530015897 | Claim Did Not Result in a Recognized Loss | 34,377 | 530080098 | Claim Did Not Result in a Recognized Loss | 60,320 | 530127439 | Claim Did Not Result in a Recognized Loss |
| 8,435 | 530015898 | Claim Did Not Result in a Recognized Loss | 34,378 | 530080101 | Claim Did Not Result in a Recognized Loss | 60,321 | 530127440 | No Eligible Purchases During the Class Period |
| 8,436 | 530015899 | Claim Did Not Result in a Recognized Loss | 34,379 | 530080104 | Claim Did Not Result in a Recognized Loss | 60,322 | 530127441 | No Eligible Purchases During the Class Period |
| 8,437 | 530015900 | Claim Did Not Result in a Recognized Loss | 34,380 | 530080106 | Claim Did Not Result in a Recognized Loss | 60,323 | 530127443 | No Eligible Purchases During the Class Period |
| 8,438 | 530015904 | Claim Did Not Result in a Recognized Loss | 34,381 | 530080110 | Claim Did Not Result in a Recognized Loss | 60,324 | 530127445 | No Eligible Purchases During the Class Period |
| 8,439 | 530015905 | Claim Did Not Result in a Recognized Loss | 34,382 | 530080111 | Claim Did Not Result in a Recognized Loss | 60,325 | 530127446 | No Eligible Purchases During the Class Period |
| 8,440 | 530015907 | Claim Did Not Result in a Recognized Loss | 34,383 | 530080112 | Claim Did Not Result in a Recognized Loss | 60,326 | 530127447 | No Eligible Purchases During the Class Period |
| 8,441 | 530015908 | Claim Did Not Result in a Recognized Loss | 34,384 | 530080113 | Claim Did Not Result in a Recognized Loss | 60,327 | 530127448 | No Eligible Purchases During the Class Period |
| 8,442 | 530015909 | Claim Did Not Result in a Recognized Loss | 34,385 | 530080114 | Claim Did Not Result in a Recognized Loss | 60,328 | 530127448 | No Eligible Purchases During the Class Period |
| 8,443 | 530015910 | Claim Did Not Result in a Recognized Loss | 34,386 | 530080115 | Claim Did Not Result in a Recognized Loss | 60,329 | 530127449 | Claim Did Not Result in a Recognized Loss |
| 8,444 | 530015911 | Claim Did Not Result in a Recognized Loss | 34,387 | 530080116 | Claim Did Not Result in a Recognized Loss | 60,330 | 530127450 | No Eligible Purchases During the Class Period |
| 8,445 | 530015912 | Claim Did Not Result in a Recognized Loss | 34,388 | 530080117 | Claim Did Not Result in a Recognized Loss | 60,331 | 530127451 | Claim Did Not Result in a Recognized Loss |
| 8,446 | 530015914 | Claim Did Not Result in a Recognized Loss | 34,389 | 530080118 | Claim Did Not Result in a Recognized Loss | 60,332 | 530127453 | No Eligible Purchases During the Class Period |
| 8,447 | 530015915 | Claim Did Not Result in a Recognized Loss | 34,390 | 530080119 | Claim Did Not Result in a Recognized Loss | 60,333 | 530127455 | Claim Did Not Result in a Recognized Loss |
| 8,448 | 530015917 | Claim Did Not Result in a Recognized Loss | 34,391 | 530080120 | Claim Did Not Result in a Recognized Loss | 60,334 | 530127456 | No Eligible Purchases During the Class Period |
| 8,449 | 530015918 | Claim Did Not Result in a Recognized Loss | 34,392 | 530080121 | Claim Did Not Result in a Recognized Loss | 60,335 | 530127457 | No Eligible Purchases During the Class Period |
| 8,450 | 530015919 | Claim Did Not Result in a Recognized Loss | 34,393 | 530080122 | Claim Did Not Result in a Recognized Loss | 60,336 | 530127459 | No Eligible Purchases During the Class Period |
| 8,451 | 530015920 | Claim Did Not Result in a Recognized Loss | 34,394 | 530080124 | Claim Did Not Result in a Recognized Loss | 60,337 | 530127460 | No Eligible Purchases During the Class Period |
| 8,452 | 530015921 | Claim Did Not Result in a Recognized Loss | 34,395 | 530080125 | Claim Did Not Result in a Recognized Loss | 60,338 | 530127462 | No Eligible Purchases During the Class Period |
| 8,453 | 530015922 | Claim Did Not Result in a Recognized Loss | 34,396 | 530080127 | Claim Did Not Result in a Recognized Loss | 60,339 | 530127464 | No Eligible Purchases During the Class Period |
| 8,454 | 530015923 | Claim Did Not Result in a Recognized Loss | 34,397 | 530080128 | Claim Did Not Result in a Recognized Loss | 60,340 | 530127467 | No Eligible Purchases During the Class Period |
| 8,455 | 530015924 | Claim Did Not Result in a Recognized Loss | 34,398 | 530080132 | Claim Did Not Result in a Recognized Loss | 60,341 | 530127468 | No Eligible Purchases During the Class Period |
| 8,456 | 530015925 | Claim Did Not Result in a Recognized Loss | 34,399 | 530080133 | Claim Did Not Result in a Recognized Loss | 60,342 | 530127471 | No Eligible Purchases During the Class Period |
| 8,457 | 530015926 | Claim Did Not Result in a Recognized Loss | 34,400 | 530080134 | Claim Did Not Result in a Recognized Loss | 60,343 | 530127473 | No Eligible Purchases During the Class Period |
| 8,458 | 530015929 | Claim Did Not Result in a Recognized Loss | 34,401 | 530080135 | Claim Did Not Result in a Recognized Loss | 60,344 | 530127474 | No Eligible Purchases During the Class Period |
| 8,459 | 530015930 | Claim Did Not Result in a Recognized Loss | 34,402 | 530080139 | Claim Did Not Result in a Recognized Loss | 60,345 | 530127476 | Claim Did Not Result in a Recognized Loss |
| 8,460 | 530015933 | Claim Did Not Result in a Recognized Loss | 34,403 | 530080140 | Claim Did Not Result in a Recognized Loss | 60,346 | 530127477 | No Eligible Purchases During the Class Period |
| 8,461 | 530015934 | Claim Did Not Result in a Recognized Loss | 34,404 | 530080141 | Claim Did Not Result in a Recognized Loss | 60,347 | 530127478 | Claim Did Not Result in a Recognized Loss |
| 8,462 | 530015935 | Claim Did Not Result in a Recognized Loss | 34,405 | 530080143 | Claim Did Not Result in a Recognized Loss | 60,348 | 530127480 | Claim Did Not Result in a Recognized Loss |
| 8,463 | 530015937 | Claim Did Not Result in a Recognized Loss | 34,406 | 530080144 | Claim Did Not Result in a Recognized Loss | 60,349 | 530127482 | Claim Did Not Result in a Recognized Loss |
| 8,464 | 530015938 | Claim Did Not Result in a Recognized Loss | 34,407 | 530080145 | Claim Did Not Result in a Recognized Loss | 60,350 | 530127483 | Claim Did Not Result in a Recognized Loss |
| 8,465 | 530015940 | Claim Did Not Result in a Recognized Loss | 34,408 | 530080146 | Claim Did Not Result in a Recognized Loss | 60,351 | 530127485 | No Eligible Purchases During the Class Period |
| 8,466 | 530015941 | Claim Did Not Result in a Recognized Loss | 34,409 | 530080151 | Claim Did Not Result in a Recognized Loss | 60,352 | 530127489 | No Eligible Purchases During the Class Period |
| 8,467 | 530015942 | Claim Did Not Result in a Recognized Loss | 34,410 | 530080154 | Claim Did Not Result in a Recognized Loss | 60,353 | 530127490 | No Eligible Purchases During the Class Period |
| 8,468 | 530015944 | Claim Did Not Result in a Recognized Loss | 34,411 | 530080157 | Claim Did Not Result in a Recognized Loss | 60,354 | 530127490 | No Eligible Purchases During the Class Period |
| 8,469 | 530015945 | Claim Did Not Result in a Recognized Loss | 34,412 | 530080158 | Claim Did Not Result in a Recognized Loss | 60,355 | 530127491 | No Eligible Purchases During the Class Period |
| 8,470 | 530015948 | Claim Did Not Result in a Recognized Loss | 34,413 | 530080159 | Claim Did Not Result in a Recognized Loss | 60,356 | 530127492 | Claim Did Not Result in a Recognized Loss |
| 8,471 | 530015949 | Claim Did Not Result in a Recognized Loss | 34,414 | 530080160 | Claim Did Not Result in a Recognized Loss | 60,357 | 530127493 | No Eligible Purchases During the Class Period |
| 8,472 | 530015952 | Claim Did Not Result in a Recognized Loss | 34,415 | 530080162 | Claim Did Not Result in a Recognized Loss | 60,358 | 530127494 | Claim Did Not Result in a Recognized Loss |
| 8,473 | 530015953 | Claim Did Not Result in a Recognized Loss | 34,416 | 530080165 | Claim Did Not Result in a Recognized Loss | 60,359 | 530127495 | No Eligible Purchases During the Class Period |
| 8,474 | 530015956 | Claim Did Not Result in a Recognized Loss | 34,417 | 530080166 | Claim Did Not Result in a Recognized Loss | 60,360 | 530127496 | No Eligible Purchases During the Class Period |
| 8,475 | 530015961 | Claim Did Not Result in a Recognized Loss | 34,418 | 530080167 | Claim Did Not Result in a Recognized Loss | 60,361 | 530127497 | No Eligible Purchases During the Class Period |
| 8,476 | 530015962 | Claim Did Not Result in a Recognized Loss | 34,419 | 530080169 | Claim Did Not Result in a Recognized Loss | 60,362 | 530127498 | No Eligible Purchases During the Class Period |
| 8,477 | 530015963 | Claim Did Not Result in a Recognized Loss | 34,420 | 530080172 | Claim Did Not Result in a Recognized Loss | 60,363 | 530127500 | Claim Did Not Result in a Recognized Loss |
| 8,478 | 530015965 | Claim Did Not Result in a Recognized Loss | 34,421 | 530080173 | Claim Did Not Result in a Recognized Loss | 60,364 | 530127501 | Claim Did Not Result in a Recognized Loss |
| 8,479 | 530015967 | Claim Did Not Result in a Recognized Loss | 34,422 | 530080177 | Claim Did Not Result in a Recognized Loss | 60,365 | 530127503 | No Eligible Purchases During the Class Period |
| 8,480 | 530015968 | Claim Did Not Result in a Recognized Loss | 34,423 | 530080178 | Claim Did Not Result in a Recognized Loss | 60,366 | 530127504 | No Eligible Purchases During the Class Period |
| 8,481 | 530015969 | Claim Did Not Result in a Recognized Loss | 34,424 | 530080183 | Claim Did Not Result in a Recognized Loss | 60,367 | 530127505 | No Eligible Purchases During the Class Period |
| 8,482 | 530015971 | Claim Did Not Result in a Recognized Loss | 34,425 | 530080185 | Claim Did Not Result in a Recognized Loss | 60,368 | 530127506 | No Eligible Purchases During the Class Period |
| 8,483 | 530015972 | Claim Did Not Result in a Recognized Loss | 34,426 | 530080186 | Claim Did Not Result in a Recognized Loss | 60,369 | 530127510 | No Eligible Purchases During the Class Period |
| 8,484 | 530015974 | Claim Did Not Result in a Recognized Loss | 34,427 | 530080188 | Claim Did Not Result in a Recognized Loss | 60,370 | 530127510 | Claim Did Not Result in a Recognized Loss |
| 8,485 | 530015975 | Claim Did Not Result in a Recognized Loss | 34,428 | 530080189 | Claim Did Not Result in a Recognized Loss | 60,371 | 530127511 | No Eligible Purchases During the Class Period |
| 8,486 | 530015977 | Claim Did Not Result in a Recognized Loss | 34,429 | 530080191 | Claim Did Not Result in a Recognized Loss | 60,372 | 530127512 | Claim Did Not Result in a Recognized Loss |
| 8,487 | 530015978 | Claim Did Not Result in a Recognized Loss | 34,430 | 530080192 | Claim Did Not Result in a Recognized Loss | 60,373 | 530127514 | Claim Did Not Result in a Recognized Loss |
| 8,488 | 530015981 | Claim Did Not Result in a Recognized Loss | 34,431 | 530080193 | Claim Did Not Result in a Recognized Loss | 60,374 | 530127515 | Claim Did Not Result in a Recognized Loss |
| 8,489 | 530015983 | Claim Did Not Result in a Recognized Loss | 34,432 | 530080194 | Claim Did Not Result in a Recognized Loss | 60,375 | 530127516 | No Eligible Purchases During the Class Period |
| 8,490 | 530015984 | Claim Did Not Result in a Recognized Loss | 34,433 | 530080195 | Claim Did Not Result in a Recognized Loss | 60,376 | 530127518 | No Eligible Purchases During the Class Period |
| 8,491 | 530015985 | Claim Did Not Result in a Recognized Loss | 34,434 | 530080196 | Claim Did Not Result in a Recognized Loss | 60,377 | 530127522 | No Eligible Purchases During the Class Period |
| 8,492 | 530015986 | Claim Did Not Result in a Recognized Loss | 34,435 | 530080200 | Claim Did Not Result in a Recognized Loss | 60,378 | 530127523 | No Eligible Purchases During the Class Period |
| 8,493 | 530015987 | Claim Did Not Result in a Recognized Loss | 34,436 | 530080201 | Claim Did Not Result in a Recognized Loss | 60,379 | 530127524 | No Eligible Purchases During the Class Period |
| 8,494 | 530015988 | Claim Did Not Result in a Recognized Loss | 34,437 | 530080202 | Claim Did Not Result in a Recognized Loss | 60,380 | 530127525 | Claim Did Not Result in a Recognized Loss |
| 8,495 | 530015989 | Claim Did Not Result in a Recognized Loss | 34,438 | 530080203 | Claim Did Not Result in a Recognized Loss | 60,381 | 530127526 | Claim Did Not Result in a Recognized Loss |
| 8,496 | 530015990 | Claim Did Not Result in a Recognized Loss | 34,439 | 530080204 | Claim Did Not Result in a Recognized Loss | 60,382 | 530127527 | Claim Did Not Result in a Recognized Loss |
| 8,497 | 530015991 | Claim Did Not Result in a Recognized Loss | 34,440 | 530080206 | Claim Did Not Result in a Recognized Loss | 60,383 | 530127529 | No Eligible Purchases During the Class Period |
| 8,498 | 530015992 | Claim Did Not Result in a Recognized Loss | 34,441 | 530080209 | Claim Did Not Result in a Recognized Loss | 60,384 | 530127530 | No Eligible Purchases During the Class Period |
| 8,499 | 530015993 | No Eligible Purchases During the Class Period | 34,442 | 530080210 | Claim Did Not Result in a Recognized Loss | 60,385 | 530127531 | Claim Did Not Result in a Recognized Loss |
| 8,500 | 530015995 | Claim Did Not Result in a Recognized Loss | 34,443 | 530080211 | Claim Did Not Result in a Recognized Loss | 60,386 | 530127532 | No Eligible Purchases During the Class Period |
| 8,501 | 530015996 | Claim Did Not Result in a Recognized Loss | 34,444 | 530080212 | Claim Did Not Result in a Recognized Loss | 60,387 | 530127533 | No Eligible Purchases During the Class Period |
| 8,502 | 530015997 | Claim Did Not Result in a Recognized Loss | 34,445 | 530080214 | Claim Did Not Result in a Recognized Loss | 60,388 | 530127534 | Claim Did Not Result in a Recognized Loss |
| 8,503 | 530015999 | Claim Did Not Result in a Recognized Loss | 34,446 | 530080218 | Claim Did Not Result in a Recognized Loss | 60,389 | 530127535 | No Eligible Purchases During the Class Period |
| 8,504 | 530016002 | Claim Did Not Result in a Recognized Loss | 34,447 | 530080219 | Claim Did Not Result in a Recognized Loss | 60,390 | 530127538 | Claim Did Not Result in a Recognized Loss |
| 8,505 | 530016003 | Claim Did Not Result in a Recognized Loss | 34,448 | 530080223 | Claim Did Not Result in a Recognized Loss | 60,391 | 530127539 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit B-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8.506 | 530016004 | Claim Did Not Result in a Recognized Loss |
| 8.507 | 530016007 | Claim Did Not Result in a Recognized Loss |
| 8.508 | 530016008 | Claim Did Not Result in a Recognized Loss |
| 8.509 | 530016009 | Claim Did Not Result in a Recognized Loss |
| 8.510 | 530016012 | Claim Did Not Result in a Recognized Loss |
| 8.511 | 530016013 | Claim Did Not Result in a Recognized Loss |
| 8.512 | 530016015 | Claim Did Not Result in a Recognized Loss |
| 8.513 | 530016016 | Claim Did Not Result in a Recognized Loss |
| 8.514 | 530016017 | Claim Did Not Result in a Recognized Loss |
| 8.515 | 530016018 | Claim Did Not Result in a Recognized Loss |
| 8.516 | 530016019 | Claim Did Not Result in a Recognized Loss |
| 8.517 | 530016021 | Claim Did Not Result in a Recognized Loss |
| 8.518 | 530016024 | Claim Did Not Result in a Recognized Loss |
| 8.519 | 530016025 | Claim Did Not Result in a Recognized Loss |
| 8.520 | 530016027 | Claim Did Not Result in a Recognized Loss |
| 8.521 | 530016028 | Claim Did Not Result in a Recognized Loss |
| 8.522 | 530016029 | Claim Did Not Result in a Recognized Loss |
| 8.523 | 530016032 | Claim Did Not Result in a Recognized Loss |
| 8.524 | 530016035 | Claim Did Not Result in a Recognized Loss |
| 8.525 | 530016037 | Claim Did Not Result in a Recognized Loss |
| 8.526 | 530016039 | Claim Did Not Result in a Recognized Loss |
| 8.527 | 530016040 | Claim Did Not Result in a Recognized Loss |
| 8.528 | 530016041 | Claim Did Not Result in a Recognized Loss |
| 8.529 | 530016042 | Claim Did Not Result in a Recognized Loss |
| 8.530 | 530016049 | Claim Did Not Result in a Recognized Loss |
| 8.531 | 530016050 | Claim Did Not Result in a Recognized Loss |
| 8.532 | 530016051 | Claim Did Not Result in a Recognized Loss |
| 8.533 | 530016053 | Claim Did Not Result in a Recognized Loss |
| 8.534 | 530016054 | Claim Did Not Result in a Recognized Loss |
| 8.535 | 530016056 | Claim Did Not Result in a Recognized Loss |
| 8.536 | 530016058 | Claim Did Not Result in a Recognized Loss |
| 8.537 | 530016059 | Claim Did Not Result in a Recognized Loss |
| 8.538 | 530016060 | Claim Did Not Result in a Recognized Loss |
| 8.539 | 530016061 | Claim Did Not Result in a Recognized Loss |
| 8.540 | 530016062 | Claim Did Not Result in a Recognized Loss |
| 8.541 | 530016064 | Claim Did Not Result in a Recognized Loss |
| 8.542 | 530016066 | Claim Did Not Result in a Recognized Loss |
| 8.543 | 530016067 | Claim Did Not Result in a Recognized Loss |
| 8.544 | 530016068 | No Eligible Purchases During the Class Period |
| 8.545 | 530016070 | Claim Did Not Result in a Recognized Loss |
| 8.546 | 530016071 | Claim Did Not Result in a Recognized Loss |
| 8.547 | 530016072 | Claim Did Not Result in a Recognized Loss |
| 8.548 | 530016074 | Claim Did Not Result in a Recognized Loss |
| 8.549 | 530016075 | Claim Did Not Result in a Recognized Loss |
| 8.550 | 530016076 | Claim Did Not Result in a Recognized Loss |
| 8.551 | 530016078 | No Eligible Purchases During the Class Period |
| 8.552 | 530016080 | Claim Did Not Result in a Recognized Loss |
| 8.553 | 530016081 | Claim Did Not Result in a Recognized Loss |
| 8.554 | 530016082 | Claim Did Not Result in a Recognized Loss |
| 8.555 | 530016083 | Claim Did Not Result in a Recognized Loss |
| 8.556 | 530016087 | Claim Did Not Result in a Recognized Loss |
| 8.557 | 530016089 | Claim Did Not Result in a Recognized Loss |
| 8.558 | 530016089 | Claim Did Not Result in a Recognized Loss |
| 8.559 | 530016090 | Claim Did Not Result in a Recognized Loss |
| 8.560 | 530016091 | Claim Did Not Result in a Recognized Loss |
| 8.561 | 530016092 | Claim Did Not Result in a Recognized Loss |
| 8.562 | 530016093 | Claim Did Not Result in a Recognized Loss |
| 8.563 | 530016094 | No Eligible Purchases During the Class Period |
| 8.564 | 530016098 | Claim Did Not Result in a Recognized Loss |
| 8.565 | 530016099 | Claim Did Not Result in a Recognized Loss |
| 8.566 | 530016100 | Claim Did Not Result in a Recognized Loss |
| 8.567 | 530016101 | Claim Did Not Result in a Recognized Loss |
| 8.568 | 530016102 | No Eligible Purchases During the Class Period |
| 8.569 | 530016103 | Claim Did Not Result in a Recognized Loss |
| 8.570 | 530016106 | Claim Did Not Result in a Recognized Loss |
| 8.571 | 530016107 | Claim Did Not Result in a Recognized Loss |
| 8.572 | 530016108 | Claim Did Not Result in a Recognized Loss |
| 8.573 | 530016110 | Claim Did Not Result in a Recognized Loss |
| 8.574 | 530016111 | Claim Did Not Result in a Recognized Loss |
| 8.575 | 530016112 | Claim Did Not Result in a Recognized Loss |
| 8.576 | 530016118 | No Eligible Purchases During the Class Period |
| 8.577 | 530016120 | Claim Did Not Result in a Recognized Loss |
| 8.578 | 530016121 | Claim Did Not Result in a Recognized Loss |
| 8.579 | 530016122 | Claim Did Not Result in a Recognized Loss |
| 8.580 | 530016123 | Claim Did Not Result in a Recognized Loss |
| 8.581 | 530016124 | Claim Did Not Result in a Recognized Loss |
| 8.582 | 530016126 | Claim Did Not Result in a Recognized Loss |
| 8.583 | 530016128 | Claim Did Not Result in a Recognized Loss |
| 8.584 | 530016130 | Claim Did Not Result in a Recognized Loss |
| 8.585 | 530016131 | Claim Did Not Result in a Recognized Loss |
| 8.586 | 530016137 | Claim Did Not Result in a Recognized Loss |
| 8.587 | 530016138 | Claim Did Not Result in a Recognized Loss |
| 8.588 | 530016139 | Claim Did Not Result in a Recognized Loss |
| 8.589 | 530016140 | Claim Did Not Result in a Recognized Loss |
| 8.590 | 530016141 | Claim Did Not Result in a Recognized Loss |
| 8.591 | 530016142 | Claim Did Not Result in a Recognized Loss |
| 8.592 | 530016143 | Claim Did Not Result in a Recognized Loss |
| 8.593 | 530016144 | Claim Did Not Result in a Recognized Loss |
| 8.594 | 530016145 | Claim Did Not Result in a Recognized Loss |
| 8.595 | 530016146 | Claim Did Not Result in a Recognized Loss |
| 8.596 | 530016147 | Claim Did Not Result in a Recognized Loss |
| 8.597 | 530016148 | Claim Did Not Result in a Recognized Loss |
| 8.598 | 530016150 | Claim Did Not Result in a Recognized Loss |
| 8.599 | 530016151 | Claim Did Not Result in a Recognized Loss |
| 8.600 | 530016152 | Claim Did Not Result in a Recognized Loss |
| 8.601 | 530016154 | Claim Did Not Result in a Recognized Loss |
| 8.602 | 530016156 | Claim Did Not Result in a Recognized Loss |
| 8.603 | 530016157 | Claim Did Not Result in a Recognized Loss |
| 8.604 | 530016158 | Claim Did Not Result in a Recognized Loss |
| 8.605 | 530016160 | Claim Did Not Result in a Recognized Loss |
| 8.606 | 530016161 | Claim Did Not Result in a Recognized Loss |
| 8.607 | 530016162 | Claim Did Not Result in a Recognized Loss |
| 8.608 | 530016164 | Claim Did Not Result in a Recognized Loss |
| 8.609 | 530016166 | Claim Did Not Result in a Recognized Loss |
| 8.610 | 530016169 | Claim Did Not Result in a Recognized Loss |
| 8.611 | 530016170 | Claim Did Not Result in a Recognized Loss |
| 8.612 | 530016171 | Claim Did Not Result in a Recognized Loss |
| 8.613 | 530016172 | Claim Did Not Result in a Recognized Loss |
| 8.614 | 530016173 | Claim Did Not Result in a Recognized Loss |
| 8.615 | 530016174 | Claim Did Not Result in a Recognized Loss |
| 8.616 | 530016176 | Claim Did Not Result in a Recognized Loss |
| 8.617 | 530016179 | Claim Did Not Result in a Recognized Loss |
| 8.618 | 530016181 | Claim Did Not Result in a Recognized Loss |
| 8.619 | 530016182 | Claim Did Not Result in a Recognized Loss |
| 8.620 | 530016185 | No Eligible Purchases During the Class Period |
| 8.621 | 530016186 | Claim Did Not Result in a Recognized Loss |
| 8.622 | 530016187 | Claim Did Not Result in a Recognized Loss |
| 8.623 | 530016189 | Claim Did Not Result in a Recognized Loss |
| 8.624 | 530016191 | Claim Did Not Result in a Recognized Loss |
| 8.625 | 530016193 | Claim Did Not Result in a Recognized Loss |
| 8.626 | 530016195 | Claim Did Not Result in a Recognized Loss |
| 8.627 | 530016196 | Claim Did Not Result in a Recognized Loss |
| 8.628 | 530016197 | Claim Did Not Result in a Recognized Loss |
| 8.629 | 530016199 | No Eligible Purchases During the Class Period |
| 8.630 | 530016203 | Claim Did Not Result in a Recognized Loss |
| 8.631 | 530016204 | Claim Did Not Result in a Recognized Loss |
| 8.632 | 530016205 | Claim Did Not Result in a Recognized Loss |
| 8.633 | 530016206 | Claim Did Not Result in a Recognized Loss |
| 8.634 | 530016207 | Claim Did Not Result in a Recognized Loss |
| 8.635 | 530016208 | Claim Did Not Result in a Recognized Loss |
| 8.636 | 530016210 | Claim Did Not Result in a Recognized Loss |
| 8.637 | 530016211 | Claim Did Not Result in a Recognized Loss |
| 8.638 | 530016212 | No Eligible Purchases During the Class Period |
| 8.639 | 530016213 | Claim Did Not Result in a Recognized Loss |
| 8.640 | 530016215 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 34.449 | 530080224 | Claim Did Not Result in a Recognized Loss |
| 34.450 | 530080225 | Claim Did Not Result in a Recognized Loss |
| 34.451 | 530080226 | Claim Did Not Result in a Recognized Loss |
| 34.452 | 530080227 | Claim Did Not Result in a Recognized Loss |
| 34.453 | 530080228 | Claim Did Not Result in a Recognized Loss |
| 34.454 | 530080229 | Claim Did Not Result in a Recognized Loss |
| 34.455 | 530080230 | Claim Did Not Result in a Recognized Loss |
| 34.456 | 530080231 | Claim Did Not Result in a Recognized Loss |
| 34.457 | 530080232 | Claim Did Not Result in a Recognized Loss |
| 34.458 | 530080236 | Claim Did Not Result in a Recognized Loss |
| 34.459 | 530080241 | Claim Did Not Result in a Recognized Loss |
| 34.460 | 530080242 | Claim Did Not Result in a Recognized Loss |
| 34.461 | 530080243 | Claim Did Not Result in a Recognized Loss |
| 34.462 | 530080244 | Claim Did Not Result in a Recognized Loss |
| 34.463 | 530080249 | Claim Did Not Result in a Recognized Loss |
| 34.464 | 530080250 | Claim Did Not Result in a Recognized Loss |
| 34.465 | 530080251 | Claim Did Not Result in a Recognized Loss |
| 34.466 | 530080253 | Claim Did Not Result in a Recognized Loss |
| 34.467 | 530080254 | Claim Did Not Result in a Recognized Loss |
| 34.468 | 530080255 | Claim Did Not Result in a Recognized Loss |
| 34.469 | 530080257 | Claim Did Not Result in a Recognized Loss |
| 34.470 | 530080259 | Claim Did Not Result in a Recognized Loss |
| 34.471 | 530080260 | Claim Did Not Result in a Recognized Loss |
| 34.472 | 530080261 | Claim Did Not Result in a Recognized Loss |
| 34.473 | 530080262 | Claim Did Not Result in a Recognized Loss |
| 34.474 | 530080263 | Claim Did Not Result in a Recognized Loss |
| 34.475 | 530080265 | No Eligible Purchases During the Class Period |
| 34.476 | 530080267 | Claim Did Not Result in a Recognized Loss |
| 34.477 | 530080268 | Claim Did Not Result in a Recognized Loss |
| 34.478 | 530080269 | Claim Did Not Result in a Recognized Loss |
| 34.479 | 530080272 | Claim Did Not Result in a Recognized Loss |
| 34.480 | 530080273 | Claim Did Not Result in a Recognized Loss |
| 34.481 | 530080274 | Claim Did Not Result in a Recognized Loss |
| 34.482 | 530080275 | Claim Did Not Result in a Recognized Loss |
| 34.483 | 530080276 | Claim Did Not Result in a Recognized Loss |
| 34.484 | 530080277 | Claim Did Not Result in a Recognized Loss |
| 34.485 | 530080282 | Claim Did Not Result in a Recognized Loss |
| 34.486 | 530080283 | Claim Did Not Result in a Recognized Loss |
| 34.487 | 530080284 | Claim Did Not Result in a Recognized Loss |
| 34.488 | 530080285 | Claim Did Not Result in a Recognized Loss |
| 34.489 | 530080286 | Claim Did Not Result in a Recognized Loss |
| 34.490 | 530080287 | Claim Did Not Result in a Recognized Loss |
| 34.491 | 530080288 | Claim Did Not Result in a Recognized Loss |
| 34.492 | 530080289 | Claim Did Not Result in a Recognized Loss |
| 34.493 | 530080292 | Claim Did Not Result in a Recognized Loss |
| 34.494 | 530080293 | Claim Did Not Result in a Recognized Loss |
| 34.495 | 530080294 | Claim Did Not Result in a Recognized Loss |
| 34.496 | 530080295 | Claim Did Not Result in a Recognized Loss |
| 34.497 | 530080296 | Claim Did Not Result in a Recognized Loss |
| 34.498 | 530080297 | Claim Did Not Result in a Recognized Loss |
| 34.499 | 530080298 | Claim Did Not Result in a Recognized Loss |
| 34.500 | 530080299 | Claim Did Not Result in a Recognized Loss |
| 34.501 | 530080300 | Claim Did Not Result in a Recognized Loss |
| 34.502 | 530080301 | Claim Did Not Result in a Recognized Loss |
| 34.503 | 530080304 | Claim Did Not Result in a Recognized Loss |
| 34.504 | 530080305 | Claim Did Not Result in a Recognized Loss |
| 34.505 | 530080307 | Claim Did Not Result in a Recognized Loss |
| 34.506 | 530080308 | Claim Did Not Result in a Recognized Loss |
| 34.507 | 530080309 | Claim Did Not Result in a Recognized Loss |
| 34.508 | 530080311 | Claim Did Not Result in a Recognized Loss |
| 34.509 | 530080312 | Claim Did Not Result in a Recognized Loss |
| 34.510 | 530080313 | Claim Did Not Result in a Recognized Loss |
| 34.511 | 530080314 | Claim Did Not Result in a Recognized Loss |
| 34.512 | 530080318 | Claim Did Not Result in a Recognized Loss |
| 34.513 | 530080321 | Claim Did Not Result in a Recognized Loss |
| 34.514 | 530080322 | Claim Did Not Result in a Recognized Loss |
| 34.515 | 530080324 | Claim Did Not Result in a Recognized Loss |
| 34.516 | 530080325 | Claim Did Not Result in a Recognized Loss |
| 34.517 | 530080326 | Claim Did Not Result in a Recognized Loss |
| 34.518 | 530080327 | Claim Did Not Result in a Recognized Loss |
| 34.519 | 530080328 | Claim Did Not Result in a Recognized Loss |
| 34.520 | 530080329 | Claim Did Not Result in a Recognized Loss |
| 34.521 | 530080331 | Claim Did Not Result in a Recognized Loss |
| 34.522 | 530080333 | Claim Did Not Result in a Recognized Loss |
| 34.523 | 530080334 | Claim Did Not Result in a Recognized Loss |
| 34.524 | 530080335 | Claim Did Not Result in a Recognized Loss |
| 34.525 | 530080336 | Claim Did Not Result in a Recognized Loss |
| 34.526 | 530080338 | Claim Did Not Result in a Recognized Loss |
| 34.527 | 530080341 | Claim Did Not Result in a Recognized Loss |
| 34.528 | 530080342 | Claim Did Not Result in a Recognized Loss |
| 34.529 | 530080344 | Claim Did Not Result in a Recognized Loss |
| 34.530 | 530080345 | No Eligible Purchases During the Class Period |
| 34.531 | 530080346 | Claim Did Not Result in a Recognized Loss |
| 34.532 | 530080347 | Claim Did Not Result in a Recognized Loss |
| 34.533 | 530080348 | Claim Did Not Result in a Recognized Loss |
| 34.534 | 530080351 | Claim Did Not Result in a Recognized Loss |
| 34.535 | 530080352 | Claim Did Not Result in a Recognized Loss |
| 34.536 | 530080354 | Claim Did Not Result in a Recognized Loss |
| 34.537 | 530080355 | Claim Did Not Result in a Recognized Loss |
| 34.538 | 530080356 | Claim Did Not Result in a Recognized Loss |
| 34.539 | 530080357 | Claim Did Not Result in a Recognized Loss |
| 34.540 | 530080358 | Claim Did Not Result in a Recognized Loss |
| 34.541 | 530080362 | Claim Did Not Result in a Recognized Loss |
| 34.542 | 530080363 | Claim Did Not Result in a Recognized Loss |
| 34.543 | 530080365 | Claim Did Not Result in a Recognized Loss |
| 34.544 | 530080366 | Claim Did Not Result in a Recognized Loss |
| 34.545 | 530080367 | Claim Did Not Result in a Recognized Loss |
| 34.546 | 530080368 | Claim Did Not Result in a Recognized Loss |
| 34.547 | 530080370 | Claim Did Not Result in a Recognized Loss |
| 34.548 | 530080371 | Claim Did Not Result in a Recognized Loss |
| 34.549 | 530080372 | Claim Did Not Result in a Recognized Loss |
| 34.550 | 530080373 | Claim Did Not Result in a Recognized Loss |
| 34.551 | 530080376 | Claim Did Not Result in a Recognized Loss |
| 34.552 | 530080378 | Claim Did Not Result in a Recognized Loss |
| 34.553 | 530080379 | Claim Did Not Result in a Recognized Loss |
| 34.554 | 530080380 | Claim Did Not Result in a Recognized Loss |
| 34.555 | 530080382 | Claim Did Not Result in a Recognized Loss |
| 34.556 | 530080383 | Claim Did Not Result in a Recognized Loss |
| 34.557 | 530080385 | Claim Did Not Result in a Recognized Loss |
| 34.558 | 530080389 | Claim Did Not Result in a Recognized Loss |
| 34.559 | 530080389 | Claim Did Not Result in a Recognized Loss |
| 34.560 | 530080390 | Claim Did Not Result in a Recognized Loss |
| 34.561 | 530080392 | Claim Did Not Result in a Recognized Loss |
| 34.562 | 530080394 | Claim Did Not Result in a Recognized Loss |
| 34.563 | 530080395 | Claim Did Not Result in a Recognized Loss |
| 34.564 | 530080396 | Claim Did Not Result in a Recognized Loss |
| 34.565 | 530080401 | Claim Did Not Result in a Recognized Loss |
| 34.566 | 530080404 | Claim Did Not Result in a Recognized Loss |
| 34.567 | 530080407 | Claim Did Not Result in a Recognized Loss |
| 34.568 | 530080409 | Claim Did Not Result in a Recognized Loss |
| 34.569 | 530080411 | Claim Did Not Result in a Recognized Loss |
| 34.570 | 530080413 | Claim Did Not Result in a Recognized Loss |
| 34.571 | 530080413 | Claim Did Not Result in a Recognized Loss |
| 34.572 | 530080414 | Claim Did Not Result in a Recognized Loss |
| 34.573 | 530080416 | Claim Did Not Result in a Recognized Loss |
| 34.574 | 530080418 | Claim Did Not Result in a Recognized Loss |
| 34.575 | 530080419 | Claim Did Not Result in a Recognized Loss |
| 34.576 | 530080420 | Claim Did Not Result in a Recognized Loss |
| 34.577 | 530080421 | Claim Did Not Result in a Recognized Loss |
| 34.578 | 530080422 | Claim Did Not Result in a Recognized Loss |
| 34.579 | 530080424 | Claim Did Not Result in a Recognized Loss |
| 34.580 | 530080427 | Claim Did Not Result in a Recognized Loss |
| 34.581 | 530080428 | Claim Did Not Result in a Recognized Loss |
| 34.582 | 530080429 | Claim Did Not Result in a Recognized Loss |
| 34.583 | 530080431 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 60.392 | 530127541 | No Eligible Purchases During the Class Period |
| 60.393 | 530127542 | Claim Did Not Result in a Recognized Loss |
| 60.394 | 530127543 | Claim Did Not Result in a Recognized Loss |
| 60.395 | 530127544 | No Eligible Purchases During the Class Period |
| 60.396 | 530127545 | No Eligible Purchases During the Class Period |
| 60.397 | 530127546 | No Eligible Purchases During the Class Period |
| 60.398 | 530127547 | No Eligible Purchases During the Class Period |
| 60.399 | 530127548 | No Eligible Purchases During the Class Period |
| 60.400 | 530127550 | No Eligible Purchases During the Class Period |
| 60.401 | 530127551 | No Eligible Purchases During the Class Period |
| 60.402 | 530127552 | No Eligible Purchases During the Class Period |
| 60.403 | 530127555 | No Eligible Purchases During the Class Period |
| 60.404 | 530127557 | No Eligible Purchases During the Class Period |
| 60.405 | 530127558 | Claim Did Not Result in a Recognized Loss |
| 60.406 | 530127559 | Claim Did Not Result in a Recognized Loss |
| 60.407 | 530127560 | Claim Did Not Result in a Recognized Loss |
| 60.408 | 530127564 | No Eligible Purchases During the Class Period |
| 60.409 | 530127566 | No Eligible Purchases During the Class Period |
| 60.410 | 530127570 | No Eligible Purchases During the Class Period |
| 60.411 | 530127574 | No Eligible Purchases During the Class Period |
| 60.412 | 530127575 | No Eligible Purchases During the Class Period |
| 60.413 | 530127576 | No Eligible Purchases During the Class Period |
| 60.414 | 530127578 | No Eligible Purchases During the Class Period |
| 60.415 | 530127579 | Claim Did Not Result in a Recognized Loss |
| 60.416 | 530127580 | Claim Did Not Result in a Recognized Loss |
| 60.417 | 530127581 | No Eligible Purchases During the Class Period |
| 60.418 | 530127583 | No Eligible Purchases During the Class Period |
| 60.419 | 530127586 | No Eligible Purchases During the Class Period |
| 60.420 | 530127587 | No Eligible Purchases During the Class Period |
| 60.421 | 530127588 | No Eligible Purchases During the Class Period |
| 60.422 | 530127589 | No Eligible Purchases During the Class Period |
| 60.423 | 530127590 | No Eligible Purchases During the Class Period |
| 60.424 | 530127591 | Claim Did Not Result in a Recognized Loss |
| 60.425 | 530127592 | Claim Did Not Result in a Recognized Loss |
| 60.426 | 530127593 | No Eligible Purchases During the Class Period |
| 60.427 | 530127595 | No Eligible Purchases During the Class Period |
| 60.428 | 530127596 | No Eligible Purchases During the Class Period |
| 60.429 | 530127597 | Claim Did Not Result in a Recognized Loss |
| 60.430 | 530127598 | Claim Did Not Result in a Recognized Loss |
| 60.431 | 530127600 | No Eligible Purchases During the Class Period |
| 60.432 | 530127601 | Claim Did Not Result in a Recognized Loss |
| 60.433 | 530127602 | No Eligible Purchases During the Class Period |
| 60.434 | 530127603 | Claim Did Not Result in a Recognized Loss |
| 60.435 | 530127604 | No Eligible Purchases During the Class Period |
| 60.436 | 530127605 | No Eligible Purchases During the Class Period |
| 60.437 | 530127606 | Claim Did Not Result in a Recognized Loss |
| 60.438 | 530127607 | No Eligible Purchases During the Class Period |
| 60.439 | 530127608 | No Eligible Purchases During the Class Period |
| 60.440 | 530127609 | No Eligible Purchases During the Class Period |
| 60.441 | 530127611 | No Eligible Purchases During the Class Period |
| 60.442 | 530127613 | Claim Did Not Result in a Recognized Loss |
| 60.443 | 530127614 | No Eligible Purchases During the Class Period |
| 60.444 | 530127615 | No Eligible Purchases During the Class Period |
| 60.445 | 530127616 | No Eligible Purchases During the Class Period |
| 60.446 | 530127618 | No Eligible Purchases During the Class Period |
| 60.447 | 530127619 | Claim Did Not Result in a Recognized Loss |
| 60.448 | 530127620 | No Eligible Purchases During the Class Period |
| 60.449 | 530127621 | No Eligible Purchases During the Class Period |
| 60.450 | 530127624 | No Eligible Purchases During the Class Period |
| 60.451 | 530127627 | No Eligible Purchases During the Class Period |
| 60.452 | 530127630 | No Eligible Purchases During the Class Period |
| 60.453 | 530127632 | No Eligible Purchases During the Class Period |
| 60.454 | 530127633 | No Eligible Purchases During the Class Period |
| 60.455 | 530127635 | Claim Did Not Result in a Recognized Loss |
| 60.456 | 530127640 | No Eligible Purchases During the Class Period |
| 60.457 | 530127640 | Claim Did Not Result in a Recognized Loss |
| 60.458 | 530127642 | Claim Did Not Result in a Recognized Loss |
| 60.459 | 530127644 | No Eligible Purchases During the Class Period |
| 60.460 | 530127645 | No Eligible Purchases During the Class Period |
| 60.461 | 530127646 | No Eligible Purchases During the Class Period |
| 60.462 | 530127649 | No Eligible Purchases During the Class Period |
| 60.463 | 530127650 | No Eligible Purchases During the Class Period |
| 60.464 | 530127651 | No Eligible Purchases During the Class Period |
| 60.465 | 530127652 | No Eligible Purchases During the Class Period |
| 60.466 | 530127653 | No Eligible Purchases During the Class Period |
| 60.467 | 530127654 | Claim Did Not Result in a Recognized Loss |
| 60.468 | 530127655 | Claim Did Not Result in a Recognized Loss |
| 60.469 | 530127657 | No Eligible Purchases During the Class Period |
| 60.470 | 530127659 | No Eligible Purchases During the Class Period |
| 60.471 | 530127660 | Claim Did Not Result in a Recognized Loss |
| 60.472 | 530127661 | No Eligible Purchases During the Class Period |
| 60.473 | 530127662 | No Eligible Purchases During the Class Period |
| 60.474 | 530127663 | No Eligible Purchases During the Class Period |
| 60.475 | 530127664 | No Eligible Purchases During the Class Period |
| 60.476 | 530127666 | Claim Did Not Result in a Recognized Loss |
| 60.477 | 530127672 | No Eligible Purchases During the Class Period |
| 60.478 | 530127674 | No Eligible Purchases During the Class Period |
| 60.479 | 530127676 | No Eligible Purchases During the Class Period |
| 60.480 | 530127678 | No Eligible Purchases During the Class Period |
| 60.481 | 530127679 | No Eligible Purchases During the Class Period |
| 60.482 | 530127680 | No Eligible Purchases During the Class Period |
| 60.483 | 530127681 | No Eligible Purchases During the Class Period |
| 60.484 | 530127682 | No Eligible Purchases During the Class Period |
| 60.485 | 530127684 | No Eligible Purchases During the Class Period |
| 60.486 | 530127685 | Claim Did Not Result in a Recognized Loss |
| 60.487 | 530127687 | No Eligible Purchases During the Class Period |
| 60.488 | 530127688 | No Eligible Purchases During the Class Period |
| 60.489 | 530127689 | No Eligible Purchases During the Class Period |
| 60.490 | 530127691 | No Eligible Purchases During the Class Period |
| 60.491 | 530127693 | Claim Did Not Result in a Recognized Loss |
| 60.492 | 530127694 | No Eligible Purchases During the Class Period |
| 60.493 | 530127695 | Claim Did Not Result in a Recognized Loss |
| 60.494 | 530127698 | No Eligible Purchases During the Class Period |
| 60.495 | 530127699 | Claim Did Not Result in a Recognized Loss |
| 60.496 | 530127703 | No Eligible Purchases During the Class Period |
| 60.497 | 530127704 | Claim Did Not Result in a Recognized Loss |
| 60.498 | 530127705 | Claim Did Not Result in a Recognized Loss |
| 60.499 | 530127706 | No Eligible Purchases During the Class Period |
| 60.500 | 530127707 | No Eligible Purchases During the Class Period |
| 60.501 | 530127709 | No Eligible Purchases During the Class Period |
| 60.502 | 530127713 | No Eligible Purchases During the Class Period |
| 60.503 | 530127716 | Claim Did Not Result in a Recognized Loss |
| 60.504 | 530127717 | Claim Did Not Result in a Recognized Loss |
| 60.505 | 530127720 | Claim Did Not Result in a Recognized Loss |
| 60.506 | 530127721 | No Eligible Purchases During the Class Period |
| 60.507 | 530127723 | No Eligible Purchases During the Class Period |
| 60.508 | 530127724 | No Eligible Purchases During the Class Period |
| 60.509 | 530127728 | No Eligible Purchases During the Class Period |
| 60.510 | 530127731 | No Eligible Purchases During the Class Period |
| 60.511 | 530127732 | Claim Did Not Result in a Recognized Loss |
| 60.512 | 530127733 | Claim Did Not Result in a Recognized Loss |
| 60.513 | 530127735 | No Eligible Purchases During the Class Period |
| 60.514 | 530127737 | No Eligible Purchases During the Class Period |
| 60.515 | 530127739 | Claim Did Not Result in a Recognized Loss |
| 60.516 | 530127742 | No Eligible Purchases During the Class Period |
| 60.517 | 530127745 | Claim Did Not Result in a Recognized Loss |
| 60.518 | 530127748 | No Eligible Purchases During the Class Period |
| 60.519 | 530127748 | No Eligible Purchases During the Class Period |
| 60.520 | 530127752 | No Eligible Purchases During the Class Period |
| 60.521 | 530127752 | No Eligible Purchases During the Class Period |
| 60.522 | 530127754 | Claim Did Not Result in a Recognized Loss |
| 60.523 | 530127755 | No Eligible Purchases During the Class Period |
| 60.524 | 530127757 | No Eligible Purchases During the Class Period |
| 60.525 | 530127757 | No Eligible Purchases During the Class Period |
| 60.526 | 530127760 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-1**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,641 | 5300162217 | Claim Did Not Result in a Recognized Loss |
| 8,642 | 5300162218 | No Eligible Purchases During the Class Period |
| 8,643 | 5300162219 | Claim Did Not Result in a Recognized Loss |
| 8,644 | 5300162220 | Claim Did Not Result in a Recognized Loss |
| 8,645 | 5300162221 | Claim Did Not Result in a Recognized Loss |
| 8,646 | 5300162222 | Claim Did Not Result in a Recognized Loss |
| 8,647 | 5300162223 | Claim Did Not Result in a Recognized Loss |
| 8,648 | 5300162224 | Claim Did Not Result in a Recognized Loss |
| 8,649 | 5300162229 | Claim Did Not Result in a Recognized Loss |
| 8,650 | 5300162230 | Claim Did Not Result in a Recognized Loss |
| 8,651 | 5300162231 | Claim Did Not Result in a Recognized Loss |
| 8,652 | 5300162232 | Claim Did Not Result in a Recognized Loss |
| 8,653 | 5300162234 | Claim Did Not Result in a Recognized Loss |
| 8,654 | 5300162235 | Claim Did Not Result in a Recognized Loss |
| 8,655 | 5300162238 | Claim Did Not Result in a Recognized Loss |
| 8,656 | 5300162239 | Claim Did Not Result in a Recognized Loss |
| 8,657 | 5300162242 | Claim Did Not Result in a Recognized Loss |
| 8,658 | 5300162248 | No Eligible Purchases During the Class Period |
| 8,659 | 5300162249 | Claim Did Not Result in a Recognized Loss |
| 8,660 | 5300162252 | Claim Did Not Result in a Recognized Loss |
| 8,661 | 5300162254 | Claim Did Not Result in a Recognized Loss |
| 8,662 | 5300162255 | Claim Did Not Result in a Recognized Loss |
| 8,663 | 5300162257 | Claim Did Not Result in a Recognized Loss |
| 8,664 | 5300162258 | Claim Did Not Result in a Recognized Loss |
| 8,665 | 5300162260 | Claim Did Not Result in a Recognized Loss |
| 8,666 | 5300162265 | Claim Did Not Result in a Recognized Loss |
| 8,667 | 5300162267 | Claim Did Not Result in a Recognized Loss |
| 8,668 | 5300162268 | Claim Did Not Result in a Recognized Loss |
| 8,669 | 5300162269 | Claim Did Not Result in a Recognized Loss |
| 8,670 | 5300162270 | Claim Did Not Result in a Recognized Loss |
| 8,671 | 5300162272 | Claim Did Not Result in a Recognized Loss |
| 8,672 | 5300162274 | Claim Did Not Result in a Recognized Loss |
| 8,673 | 5300162275 | Claim Did Not Result in a Recognized Loss |
| 8,674 | 5300162276 | Claim Did Not Result in a Recognized Loss |
| 8,675 | 5300162277 | Claim Did Not Result in a Recognized Loss |
| 8,676 | 5300162278 | Claim Did Not Result in a Recognized Loss |
| 8,677 | 5300162280 | Claim Did Not Result in a Recognized Loss |
| 8,678 | 5300162281 | Claim Did Not Result in a Recognized Loss |
| 8,679 | 5300162281 | Claim Did Not Result in a Recognized Loss |
| 8,680 | 5300162282 | Claim Did Not Result in a Recognized Loss |
| 8,681 | 5300162283 | Claim Did Not Result in a Recognized Loss |
| 8,682 | 5300162285 | Claim Did Not Result in a Recognized Loss |
| 8,683 | 5300162288 | No Eligible Purchases During the Class Period |
| 8,684 | 5300162289 | Claim Did Not Result in a Recognized Loss |
| 8,685 | 5300162290 | Claim Did Not Result in a Recognized Loss |
| 8,686 | 5300162292 | Claim Did Not Result in a Recognized Loss |
| 8,687 | 5300162293 | Claim Did Not Result in a Recognized Loss |
| 8,688 | 5300162294 | Claim Did Not Result in a Recognized Loss |
| 8,689 | 5300162295 | Claim Did Not Result in a Recognized Loss |
| 8,690 | 5300162296 | Claim Did Not Result in a Recognized Loss |
| 8,691 | 5300162298 | Claim Did Not Result in a Recognized Loss |
| 8,692 | 5300162299 | Claim Did Not Result in a Recognized Loss |
| 8,693 | 5300162301 | Claim Did Not Result in a Recognized Loss |
| 8,694 | 5300162302 | Claim Did Not Result in a Recognized Loss |
| 8,695 | 5300162304 | Claim Did Not Result in a Recognized Loss |
| 8,696 | 5300162306 | Claim Did Not Result in a Recognized Loss |
| 8,697 | 5300162307 | Claim Did Not Result in a Recognized Loss |
| 8,698 | 5300162309 | Claim Did Not Result in a Recognized Loss |
| 8,699 | 5300162310 | Claim Did Not Result in a Recognized Loss |
| 8,700 | 5300162311 | Claim Did Not Result in a Recognized Loss |
| 8,701 | 5300162312 | No Eligible Purchases During the Class Period |
| 8,702 | 5300162317 | Claim Did Not Result in a Recognized Loss |
| 8,703 | 5300162319 | Claim Did Not Result in a Recognized Loss |
| 8,704 | 5300162321 | Claim Did Not Result in a Recognized Loss |
| 8,705 | 5300162323 | Claim Did Not Result in a Recognized Loss |
| 8,706 | 5300162325 | Claim Did Not Result in a Recognized Loss |
| 8,707 | 5300162329 | Claim Did Not Result in a Recognized Loss |
| 8,708 | 5300162330 | Claim Did Not Result in a Recognized Loss |
| 8,709 | 5300162331 | Claim Did Not Result in a Recognized Loss |
| 8,710 | 5300162334 | Claim Did Not Result in a Recognized Loss |
| 8,711 | 5300162335 | Claim Did Not Result in a Recognized Loss |
| 8,712 | 5300162337 | Claim Did Not Result in a Recognized Loss |
| 8,713 | 5300162339 | Claim Did Not Result in a Recognized Loss |
| 8,714 | 5300162340 | Claim Did Not Result in a Recognized Loss |
| 8,715 | 5300162341 | Claim Did Not Result in a Recognized Loss |
| 8,716 | 5300162342 | Claim Did Not Result in a Recognized Loss |
| 8,717 | 5300162343 | Claim Did Not Result in a Recognized Loss |
| 8,718 | 5300162345 | Claim Did Not Result in a Recognized Loss |
| 8,719 | 5300162346 | Claim Did Not Result in a Recognized Loss |
| 8,720 | 5300162349 | Claim Did Not Result in a Recognized Loss |
| 8,721 | 5300162353 | Claim Did Not Result in a Recognized Loss |
| 8,722 | 5300162354 | No Eligible Purchases During the Class Period |
| 8,723 | 5300162356 | Claim Did Not Result in a Recognized Loss |
| 8,724 | 5300162359 | Claim Did Not Result in a Recognized Loss |
| 8,725 | 5300162361 | Claim Did Not Result in a Recognized Loss |
| 8,726 | 5300162362 | Claim Did Not Result in a Recognized Loss |
| 8,727 | 5300162365 | Claim Did Not Result in a Recognized Loss |
| 8,728 | 5300162366 | Claim Did Not Result in a Recognized Loss |
| 8,729 | 5300162370 | Claim Did Not Result in a Recognized Loss |
| 8,730 | 5300162371 | Claim Did Not Result in a Recognized Loss |
| 8,731 | 5300162372 | Claim Did Not Result in a Recognized Loss |
| 8,732 | 5300162373 | Claim Did Not Result in a Recognized Loss |
| 8,733 | 5300162374 | Claim Did Not Result in a Recognized Loss |
| 8,734 | 5300162376 | Claim Did Not Result in a Recognized Loss |
| 8,735 | 5300162377 | Claim Did Not Result in a Recognized Loss |
| 8,736 | 5300162381 | Claim Did Not Result in a Recognized Loss |
| 8,737 | 5300162382 | Claim Did Not Result in a Recognized Loss |
| 8,738 | 5300162384 | No Eligible Purchases During the Class Period |
| 8,739 | 5300162385 | Claim Did Not Result in a Recognized Loss |
| 8,740 | 5300162386 | No Eligible Purchases During the Class Period |
| 8,741 | 5300162387 | Claim Did Not Result in a Recognized Loss |
| 8,742 | 5300162388 | No Eligible Purchases During the Class Period |
| 8,743 | 5300162389 | Claim Did Not Result in a Recognized Loss |
| 8,744 | 5300162390 | Claim Did Not Result in a Recognized Loss |
| 8,745 | 5300162392 | Claim Did Not Result in a Recognized Loss |
| 8,746 | 5300162398 | Claim Did Not Result in a Recognized Loss |
| 8,747 | 5300162399 | No Eligible Purchases During the Class Period |
| 8,748 | 5300162400 | Claim Did Not Result in a Recognized Loss |
| 8,749 | 5300162401 | Claim Did Not Result in a Recognized Loss |
| 8,750 | 5300162403 | Claim Did Not Result in a Recognized Loss |
| 8,751 | 5300162403 | Claim Did Not Result in a Recognized Loss |
| 8,752 | 5300162405 | Claim Did Not Result in a Recognized Loss |
| 8,753 | 5300162406 | Claim Did Not Result in a Recognized Loss |
| 8,754 | 5300162408 | Claim Did Not Result in a Recognized Loss |
| 8,755 | 5300162408 | Claim Did Not Result in a Recognized Loss |
| 8,756 | 5300162411 | Claim Did Not Result in a Recognized Loss |
| 8,757 | 5300162412 | Claim Did Not Result in a Recognized Loss |
| 8,758 | 5300162413 | Claim Did Not Result in a Recognized Loss |
| 8,759 | 5300162414 | Claim Did Not Result in a Recognized Loss |
| 8,760 | 5300162415 | Claim Did Not Result in a Recognized Loss |
| 8,761 | 5300162416 | Claim Did Not Result in a Recognized Loss |
| 8,762 | 5300162419 | Claim Did Not Result in a Recognized Loss |
| 8,763 | 5300162419 | Claim Did Not Result in a Recognized Loss |
| 8,764 | 5300162421 | Claim Did Not Result in a Recognized Loss |
| 8,765 | 5300162423 | Claim Did Not Result in a Recognized Loss |
| 8,766 | 5300162425 | Claim Did Not Result in a Recognized Loss |
| 8,767 | 5300162426 | Claim Did Not Result in a Recognized Loss |
| 8,768 | 5300162427 | Claim Did Not Result in a Recognized Loss |
| 8,769 | 5300162428 | Claim Did Not Result in a Recognized Loss |
| 8,770 | 5300162431 | No Eligible Purchases During the Class Period |
| 8,771 | 5300162433 | Claim Did Not Result in a Recognized Loss |
| 8,772 | 5300162435 | Claim Did Not Result in a Recognized Loss |
| 8,773 | 5300162437 | Claim Did Not Result in a Recognized Loss |
| 8,774 | 5300162439 | Claim Did Not Result in a Recognized Loss |
| 8,775 | 5300162441 | Claim Did Not Result in a Recognized Loss |
| 34,584 | 530080432 | Claim Did Not Result in a Recognized Loss |
| 34,585 | 530080433 | Claim Did Not Result in a Recognized Loss |
| 34,586 | 530080434 | Claim Did Not Result in a Recognized Loss |
| 34,587 | 530080435 | Claim Did Not Result in a Recognized Loss |
| 34,588 | 530080436 | Claim Did Not Result in a Recognized Loss |
| 34,589 | 530080440 | Claim Did Not Result in a Recognized Loss |
| 34,590 | 530080441 | Claim Did Not Result in a Recognized Loss |
| 34,591 | 530080442 | Claim Did Not Result in a Recognized Loss |
| 34,592 | 530080443 | Claim Did Not Result in a Recognized Loss |
| 34,593 | 530080444 | Claim Did Not Result in a Recognized Loss |
| 34,594 | 530080445 | Claim Did Not Result in a Recognized Loss |
| 34,595 | 530080446 | Claim Did Not Result in a Recognized Loss |
| 34,596 | 530080450 | Claim Did Not Result in a Recognized Loss |
| 34,597 | 530080451 | Claim Did Not Result in a Recognized Loss |
| 34,598 | 530080453 | Claim Did Not Result in a Recognized Loss |
| 34,599 | 530080454 | Claim Did Not Result in a Recognized Loss |
| 34,600 | 530080455 | Claim Did Not Result in a Recognized Loss |
| 34,601 | 530080456 | Claim Did Not Result in a Recognized Loss |
| 34,602 | 530080458 | Claim Did Not Result in a Recognized Loss |
| 34,603 | 530080460 | Claim Did Not Result in a Recognized Loss |
| 34,604 | 530080462 | Claim Did Not Result in a Recognized Loss |
| 34,605 | 530080463 | Claim Did Not Result in a Recognized Loss |
| 34,606 | 530080467 | Claim Did Not Result in a Recognized Loss |
| 34,607 | 530080469 | Claim Did Not Result in a Recognized Loss |
| 34,608 | 530080471 | Claim Did Not Result in a Recognized Loss |
| 34,609 | 530080473 | Claim Did Not Result in a Recognized Loss |
| 34,610 | 530080474 | Claim Did Not Result in a Recognized Loss |
| 34,611 | 530080475 | Claim Did Not Result in a Recognized Loss |
| 34,612 | 530080476 | Claim Did Not Result in a Recognized Loss |
| 34,613 | 530080477 | Claim Did Not Result in a Recognized Loss |
| 34,614 | 530080479 | Claim Did Not Result in a Recognized Loss |
| 34,615 | 530080480 | Claim Did Not Result in a Recognized Loss |
| 34,616 | 530080482 | No Eligible Purchases During the Class Period |
| 34,617 | 530080485 | Claim Did Not Result in a Recognized Loss |
| 34,618 | 530080486 | Claim Did Not Result in a Recognized Loss |
| 34,619 | 530080492 | Claim Did Not Result in a Recognized Loss |
| 34,620 | 530080494 | Claim Did Not Result in a Recognized Loss |
| 34,621 | 530080495 | Claim Did Not Result in a Recognized Loss |
| 34,622 | 530080496 | No Eligible Purchases During the Class Period |
| 34,623 | 530080497 | Claim Did Not Result in a Recognized Loss |
| 34,624 | 530080498 | Claim Did Not Result in a Recognized Loss |
| 34,625 | 530080499 | Claim Did Not Result in a Recognized Loss |
| 34,626 | 530080500 | Claim Did Not Result in a Recognized Loss |
| 34,627 | 530080501 | Claim Did Not Result in a Recognized Loss |
| 34,628 | 530080502 | Claim Did Not Result in a Recognized Loss |
| 34,629 | 530080503 | Claim Did Not Result in a Recognized Loss |
| 34,630 | 530080504 | Claim Did Not Result in a Recognized Loss |
| 34,631 | 530080505 | Claim Did Not Result in a Recognized Loss |
| 34,632 | 530080508 | Claim Did Not Result in a Recognized Loss |
| 34,633 | 530080509 | Claim Did Not Result in a Recognized Loss |
| 34,634 | 530080510 | Claim Did Not Result in a Recognized Loss |
| 34,635 | 530080511 | Claim Did Not Result in a Recognized Loss |
| 34,636 | 530080512 | Claim Did Not Result in a Recognized Loss |
| 34,637 | 530080514 | Claim Did Not Result in a Recognized Loss |
| 34,638 | 530080515 | Claim Did Not Result in a Recognized Loss |
| 34,639 | 530080516 | Claim Did Not Result in a Recognized Loss |
| 34,640 | 530080518 | Claim Did Not Result in a Recognized Loss |
| 34,641 | 530080519 | Claim Did Not Result in a Recognized Loss |
| 34,642 | 530080520 | Claim Did Not Result in a Recognized Loss |
| 34,643 | 530080521 | Claim Did Not Result in a Recognized Loss |
| 34,644 | 530080522 | Claim Did Not Result in a Recognized Loss |
| 34,645 | 530080524 | Claim Did Not Result in a Recognized Loss |
| 34,646 | 530080525 | Claim Did Not Result in a Recognized Loss |
| 34,647 | 530080526 | Claim Did Not Result in a Recognized Loss |
| 34,648 | 530080527 | Claim Did Not Result in a Recognized Loss |
| 34,649 | 530080527 | Claim Did Not Result in a Recognized Loss |
| 34,650 | 530080528 | Claim Did Not Result in a Recognized Loss |
| 34,651 | 530080529 | Claim Did Not Result in a Recognized Loss |
| 34,652 | 530080530 | Claim Did Not Result in a Recognized Loss |
| 34,653 | 530080533 | Claim Did Not Result in a Recognized Loss |
| 34,654 | 530080536 | Claim Did Not Result in a Recognized Loss |
| 34,655 | 530080538 | Claim Did Not Result in a Recognized Loss |
| 34,656 | 530080540 | Claim Did Not Result in a Recognized Loss |
| 34,657 | 530080541 | Claim Did Not Result in a Recognized Loss |
| 34,658 | 530080543 | Claim Did Not Result in a Recognized Loss |
| 34,659 | 530080544 | Claim Did Not Result in a Recognized Loss |
| 34,660 | 530080545 | Claim Did Not Result in a Recognized Loss |
| 34,661 | 530080549 | Claim Did Not Result in a Recognized Loss |
| 34,662 | 530080550 | Claim Did Not Result in a Recognized Loss |
| 34,663 | 530080551 | Claim Did Not Result in a Recognized Loss |
| 34,664 | 530080554 | Claim Did Not Result in a Recognized Loss |
| 34,665 | 530080555 | Claim Did Not Result in a Recognized Loss |
| 34,666 | 530080556 | Claim Did Not Result in a Recognized Loss |
| 34,667 | 530080558 | Claim Did Not Result in a Recognized Loss |
| 34,668 | 530080559 | Claim Did Not Result in a Recognized Loss |
| 34,669 | 530080560 | Claim Did Not Result in a Recognized Loss |
| 34,670 | 530080561 | Claim Did Not Result in a Recognized Loss |
| 34,671 | 530080562 | Claim Did Not Result in a Recognized Loss |
| 34,672 | 530080564 | Claim Did Not Result in a Recognized Loss |
| 34,673 | 530080566 | Claim Did Not Result in a Recognized Loss |
| 34,674 | 530080567 | Claim Did Not Result in a Recognized Loss |
| 34,675 | 530080568 | Claim Did Not Result in a Recognized Loss |
| 34,676 | 530080569 | Claim Did Not Result in a Recognized Loss |
| 34,677 | 530080570 | Claim Did Not Result in a Recognized Loss |
| 34,678 | 530080574 | Claim Did Not Result in a Recognized Loss |
| 34,679 | 530080575 | Claim Did Not Result in a Recognized Loss |
| 34,680 | 530080576 | Claim Did Not Result in a Recognized Loss |
| 34,681 | 530080577 | Claim Did Not Result in a Recognized Loss |
| 34,682 | 530080579 | Claim Did Not Result in a Recognized Loss |
| 34,683 | 530080580 | Claim Did Not Result in a Recognized Loss |
| 34,684 | 530080581 | Claim Did Not Result in a Recognized Loss |
| 34,685 | 530080582 | Claim Did Not Result in a Recognized Loss |
| 34,686 | 530080585 | Claim Did Not Result in a Recognized Loss |
| 34,687 | 530080586 | Claim Did Not Result in a Recognized Loss |
| 34,688 | 530080587 | Claim Did Not Result in a Recognized Loss |
| 34,689 | 530080588 | Claim Did Not Result in a Recognized Loss |
| 34,690 | 530080590 | Claim Did Not Result in a Recognized Loss |
| 34,691 | 530080591 | Claim Did Not Result in a Recognized Loss |
| 34,692 | 530080592 | Claim Did Not Result in a Recognized Loss |
| 34,693 | 530080593 | Claim Did Not Result in a Recognized Loss |
| 34,694 | 530080598 | Claim Did Not Result in a Recognized Loss |
| 34,695 | 530080598 | No Eligible Purchases During the Class Period |
| 34,696 | 530080599 | Claim Did Not Result in a Recognized Loss |
| 34,697 | 530080600 | Claim Did Not Result in a Recognized Loss |
| 34,698 | 530080601 | Claim Did Not Result in a Recognized Loss |
| 34,699 | 530080602 | Claim Did Not Result in a Recognized Loss |
| 34,700 | 530080604 | Claim Did Not Result in a Recognized Loss |
| 34,701 | 530080605 | Claim Did Not Result in a Recognized Loss |
| 34,702 | 530080606 | Claim Did Not Result in a Recognized Loss |
| 34,703 | 530080607 | Claim Did Not Result in a Recognized Loss |
| 34,704 | 530080609 | Claim Did Not Result in a Recognized Loss |
| 34,705 | 530080610 | Claim Did Not Result in a Recognized Loss |
| 34,706 | 530080611 | Claim Did Not Result in a Recognized Loss |
| 34,707 | 530080614 | Claim Did Not Result in a Recognized Loss |
| 34,708 | 530080615 | Claim Did Not Result in a Recognized Loss |
| 34,709 | 530080616 | Claim Did Not Result in a Recognized Loss |
| 34,710 | 530080619 | Claim Did Not Result in a Recognized Loss |
| 34,711 | 530080620 | Claim Did Not Result in a Recognized Loss |
| 34,712 | 530080624 | Claim Did Not Result in a Recognized Loss |
| 34,713 | 530080626 | Claim Did Not Result in a Recognized Loss |
| 34,714 | 530080631 | Claim Did Not Result in a Recognized Loss |
| 34,715 | 530080632 | Claim Did Not Result in a Recognized Loss |
| 34,716 | 530080633 | Claim Did Not Result in a Recognized Loss |
| 34,717 | 530080634 | Claim Did Not Result in a Recognized Loss |
| 34,718 | 530080637 | Claim Did Not Result in a Recognized Loss |
| 60,527 | 5301277611 | No Eligible Purchases During the Class Period |
| 60,528 | 5301277621 | No Eligible Purchases During the Class Period |
| 60,529 | 5301277631 | Claim Did Not Result in a Recognized Loss |
| 60,530 | 5301277641 | No Eligible Purchases During the Class Period |
| 60,531 | 5301277661 | Claim Did Not Result in a Recognized Loss |
| 60,532 | 5301277701 | No Eligible Purchases During the Class Period |
| 60,533 | 5301277711 | Claim Did Not Result in a Recognized Loss |
| 60,534 | 5301277741 | Claim Did Not Result in a Recognized Loss |
| 60,535 | 5301277761 | Claim Did Not Result in a Recognized Loss |
| 60,536 | 5301277781 | No Eligible Purchases During the Class Period |
| 60,537 | 5301277791 | Claim Did Not Result in a Recognized Loss |
| 60,538 | 5301277811 | Claim Did Not Result in a Recognized Loss |
| 60,539 | 5301277821 | No Eligible Purchases During the Class Period |
| 60,540 | 5301277831 | No Eligible Purchases During the Class Period |
| 60,541 | 5301277841 | Claim Did Not Result in a Recognized Loss |
| 60,542 | 5301277881 | Claim Did Not Result in a Recognized Loss |
| 60,543 | 5301277891 | No Eligible Purchases During the Class Period |
| 60,544 | 5301277901 | Claim Did Not Result in a Recognized Loss |
| 60,545 | 5301277911 | No Eligible Purchases During the Class Period |
| 60,546 | 5301277931 | No Eligible Purchases During the Class Period |
| 60,547 | 5301277941 | No Eligible Purchases During the Class Period |
| 60,548 | 5301277951 | Claim Did Not Result in a Recognized Loss |
| 60,549 | 5301277961 | No Eligible Purchases During the Class Period |
| 60,550 | 5301277971 | No Eligible Purchases During the Class Period |
| 60,551 | 5301278001 | Claim Did Not Result in a Recognized Loss |
| 60,552 | 5301278021 | No Eligible Purchases During the Class Period |
| 60,553 | 5301278041 | No Eligible Purchases During the Class Period |
| 60,554 | 5301278061 | No Eligible Purchases During the Class Period |
| 60,555 | 5301278071 | Claim Did Not Result in a Recognized Loss |
| 60,556 | 5301278091 | No Eligible Purchases During the Class Period |
| 60,557 | 5301278101 | Claim Did Not Result in a Recognized Loss |
| 60,558 | 5301278111 | Claim Did Not Result in a Recognized Loss |
| 60,559 | 5301278141 | Claim Did Not Result in a Recognized Loss |
| 60,560 | 5301278171 | No Eligible Purchases During the Class Period |
| 60,561 | 5301278191 | No Eligible Purchases During the Class Period |
| 60,562 | 5301278201 | Claim Did Not Result in a Recognized Loss |
| 60,563 | 5301278211 | No Eligible Purchases During the Class Period |
| 60,564 | 5301278221 | Claim Did Not Result in a Recognized Loss |
| 60,565 | 5301278231 | Claim Did Not Result in a Recognized Loss |
| 60,566 | 5301278251 | No Eligible Purchases During the Class Period |
| 60,567 | 5301278271 | Claim Did Not Result in a Recognized Loss |
| 60,568 | 5301278291 | Claim Did Not Result in a Recognized Loss |
| 60,569 | 5301278311 | Claim Did Not Result in a Recognized Loss |
| 60,570 | 5301278321 | Claim Did Not Result in a Recognized Loss |
| 60,571 | 5301278341 | Claim Did Not Result in a Recognized Loss |
| 60,572 | 5301278351 | No Eligible Purchases During the Class Period |
| 60,573 | 5301278361 | No Eligible Purchases During the Class Period |
| 60,574 | 5301278381 | Claim Did Not Result in a Recognized Loss |
| 60,575 | 5301278421 | Claim Did Not Result in a Recognized Loss |
| 60,576 | 5301278431 | Claim Did Not Result in a Recognized Loss |
| 60,577 | 5301278441 | No Eligible Purchases During the Class Period |
| 60,578 | 5301278461 | No Eligible Purchases During the Class Period |
| 60,579 | 5301278471 | No Eligible Purchases During the Class Period |
| 60,580 | 5301278481 | Claim Did Not Result in a Recognized Loss |
| 60,581 | 5301278491 | No Eligible Purchases During the Class Period |
| 60,582 | 5301278511 | No Eligible Purchases During the Class Period |
| 60,583 | 5301278521 | No Eligible Purchases During the Class Period |
| 60,584 | 5301278541 | No Eligible Purchases During the Class Period |
| 60,585 | 5301278551 | No Eligible Purchases During the Class Period |
| 60,586 | 5301278571 | No Eligible Purchases During the Class Period |
| 60,587 | 5301278591 | No Eligible Purchases During the Class Period |
| 60,588 | 5301278641 | No Eligible Purchases During the Class Period |
| 60,589 | 5301278651 | No Eligible Purchases During the Class Period |
| 60,590 | 5301278661 | Claim Did Not Result in a Recognized Loss |
| 60,591 | 5301278671 | No Eligible Purchases During the Class Period |
| 60,592 | 5301278691 | No Eligible Purchases During the Class Period |
| 60,593 | 5301278711 | Claim Did Not Result in a Recognized Loss |
| 60,594 | 5301278721 | No Eligible Purchases During the Class Period |
| 60,595 | 5301278731 | No Eligible Purchases During the Class Period |
| 60,596 | 5301278741 | No Eligible Purchases During the Class Period |
| 60,597 | 5301278751 | Claim Did Not Result in a Recognized Loss |
| 60,598 | 5301278761 | No Eligible Purchases During the Class Period |
| 60,599 | 5301278781 | No Eligible Purchases During the Class Period |
| 60,600 | 5301278791 | No Eligible Purchases During the Class Period |
| 60,601 | 5301278831 | No Eligible Purchases During the Class Period |
| 60,602 | 5301278841 | Claim Did Not Result in a Recognized Loss |
| 60,603 | 5301278871 | No Eligible Purchases During the Class Period |
| 60,604 | 5301278891 | Claim Did Not Result in a Recognized Loss |
| 60,605 | 5301278901 | Claim Did Not Result in a Recognized Loss |
| 60,606 | 5301278921 | No Eligible Purchases During the Class Period |
| 60,607 | 5301278931 | No Eligible Purchases During the Class Period |
| 60,608 | 5301278941 | No Eligible Purchases During the Class Period |
| 60,609 | 5301278971 | No Eligible Purchases During the Class Period |
| 60,610 | 5301278991 | No Eligible Purchases During the Class Period |
| 60,611 | 5301279021 | No Eligible Purchases During the Class Period |
| 60,612 | 5301279031 | Claim Did Not Result in a Recognized Loss |
| 60,613 | 5301279041 | No Eligible Purchases During the Class Period |
| 60,614 | 5301279061 | No Eligible Purchases During the Class Period |
| 60,615 | 5301279071 | Claim Did Not Result in a Recognized Loss |
| 60,616 | 5301279091 | No Eligible Purchases During the Class Period |
| 60,617 | 5301279111 | No Eligible Purchases During the Class Period |
| 60,618 | 5301279121 | No Eligible Purchases During the Class Period |
| 60,619 | 5301279141 | No Eligible Purchases During the Class Period |
| 60,620 | 5301279161 | No Eligible Purchases During the Class Period |
| 60,621 | 5301279171 | Claim Did Not Result in a Recognized Loss |
| 60,622 | 5301279201 | No Eligible Purchases During the Class Period |
| 60,623 | 5301279241 | Claim Did Not Result in a Recognized Loss |
| 60,624 | 5301279271 | No Eligible Purchases During the Class Period |
| 60,625 | 5301279281 | No Eligible Purchases During the Class Period |
| 60,626 | 5301279291 | No Eligible Purchases During the Class Period |
| 60,627 | 5301279351 | Claim Did Not Result in a Recognized Loss |
| 60,628 | 5301279371 | No Eligible Purchases During the Class Period |
| 60,629 | 5301279381 | No Eligible Purchases During the Class Period |
| 60,630 | 5301279391 | Claim Did Not Result in a Recognized Loss |
| 60,631 | 5301279401 | No Eligible Purchases During the Class Period |
| 60,632 | 5301279421 | No Eligible Purchases During the Class Period |
| 60,633 | 5301279431 | No Eligible Purchases During the Class Period |
| 60,634 | 5301279451 | No Eligible Purchases During the Class Period |
| 60,635 | 5301279471 | No Eligible Purchases During the Class Period |
| 60,636 | 5301279481 | Claim Did Not Result in a Recognized Loss |
| 60,637 | 5301279491 | No Eligible Purchases During the Class Period |
| 60,638 | 5301279511 | No Eligible Purchases During the Class Period |
| 60,639 | 5301279521 | No Eligible Purchases During the Class Period |
| 60,640 | 5301279561 | No Eligible Purchases During the Class Period |
| 60,641 | 5301279571 | Claim Did Not Result in a Recognized Loss |
| 60,642 | 5301279581 | No Eligible Purchases During the Class Period |
| 60,643 | 5301279591 | No Eligible Purchases During the Class Period |
| 60,644 | 5301279601 | No Eligible Purchases During the Class Period |
| 60,645 | 5301279631 | Claim Did Not Result in a Recognized Loss |
| 60,646 | 5301279641 | Claim Did Not Result in a Recognized Loss |
| 60,647 | 5301279651 | Claim Did Not Result in a Recognized Loss |
| 60,648 | 5301279661 | No Eligible Purchases During the Class Period |
| 60,649 | 5301279671 | No Eligible Purchases During the Class Period |
| 60,650 | 5301279681 | No Eligible Purchases During the Class Period |
| 60,651 | 5301279691 | No Eligible Purchases During the Class Period |
| 60,652 | 5301279701 | No Eligible Purchases During the Class Period |
| 60,653 | 5301279721 | No Eligible Purchases During the Class Period |
| 60,654 | 5301279751 | No Eligible Purchases During the Class Period |
| 60,655 | 5301279761 | Claim Did Not Result in a Recognized Loss |
| 60,656 | 5301279771 | No Eligible Purchases During the Class Period |
| 60,657 | 5301279801 | Claim Did Not Result in a Recognized Loss |
| 60,658 | 5301279801 | Claim Did Not Result in a Recognized Loss |
| 60,659 | 5301279811 | No Eligible Purchases During the Class Period |
| 60,660 | 5301279821 | No Eligible Purchases During the Class Period |
| 60,661 | 5301279831 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,776 | 530016442 | Claim Did Not Result in a Recognized Loss |
| 8,777 | 530016444 | No Eligible Purchases During the Class Period |
| 8,778 | 530016445 | Claim Did Not Result in a Recognized Loss |
| 8,779 | 530016446 | Claim Did Not Result in a Recognized Loss |
| 8,780 | 530016447 | Claim Did Not Result in a Recognized Loss |
| 8,781 | 530016449 | Claim Did Not Result in a Recognized Loss |
| 8,782 | 530016451 | Claim Did Not Result in a Recognized Loss |
| 8,783 | 530016452 | Claim Did Not Result in a Recognized Loss |
| 8,784 | 530016454 | Claim Did Not Result in a Recognized Loss |
| 8,785 | 530016455 | No Eligible Purchases During the Class Period |
| 8,786 | 530016457 | Claim Did Not Result in a Recognized Loss |
| 8,787 | 530016458 | Claim Did Not Result in a Recognized Loss |
| 8,788 | 530016459 | Claim Did Not Result in a Recognized Loss |
| 8,789 | 530016460 | Claim Did Not Result in a Recognized Loss |
| 8,790 | 530016461 | Claim Did Not Result in a Recognized Loss |
| 8,791 | 530016462 | Claim Did Not Result in a Recognized Loss |
| 8,792 | 530016463 | Claim Did Not Result in a Recognized Loss |
| 8,793 | 530016464 | Claim Did Not Result in a Recognized Loss |
| 8,794 | 530016467 | Claim Did Not Result in a Recognized Loss |
| 8,795 | 530016468 | Claim Did Not Result in a Recognized Loss |
| 8,796 | 530016469 | Claim Did Not Result in a Recognized Loss |
| 8,797 | 530016474 | Claim Did Not Result in a Recognized Loss |
| 8,798 | 530016476 | Claim Did Not Result in a Recognized Loss |
| 8,799 | 530016478 | Claim Did Not Result in a Recognized Loss |
| 8,800 | 530016479 | Claim Did Not Result in a Recognized Loss |
| 8,801 | 530016480 | Claim Did Not Result in a Recognized Loss |
| 8,802 | 530016482 | Claim Did Not Result in a Recognized Loss |
| 8,803 | 530016484 | Claim Did Not Result in a Recognized Loss |
| 8,804 | 530016485 | Claim Did Not Result in a Recognized Loss |
| 8,805 | 530016486 | Claim Did Not Result in a Recognized Loss |
| 8,806 | 530016487 | Claim Did Not Result in a Recognized Loss |
| 8,807 | 530016488 | Claim Did Not Result in a Recognized Loss |
| 8,808 | 530016489 | Claim Did Not Result in a Recognized Loss |
| 8,809 | 530016491 | No Eligible Purchases During the Class Period |
| 8,810 | 530016493 | Claim Did Not Result in a Recognized Loss |
| 8,811 | 530016495 | No Eligible Purchases During the Class Period |
| 8,812 | 530016497 | Claim Did Not Result in a Recognized Loss |
| 8,813 | 530016498 | Claim Did Not Result in a Recognized Loss |
| 8,814 | 530016499 | No Eligible Purchases During the Class Period |
| 8,815 | 530016500 | Claim Did Not Result in a Recognized Loss |
| 8,816 | 530016501 | Claim Did Not Result in a Recognized Loss |
| 8,817 | 530016502 | Claim Did Not Result in a Recognized Loss |
| 8,818 | 530016503 | Claim Did Not Result in a Recognized Loss |
| 8,819 | 530016506 | Claim Did Not Result in a Recognized Loss |
| 8,820 | 530016507 | Claim Did Not Result in a Recognized Loss |
| 8,821 | 530016509 | Claim Did Not Result in a Recognized Loss |
| 8,822 | 530016510 | Claim Did Not Result in a Recognized Loss |
| 8,823 | 530016512 | No Eligible Purchases During the Class Period |
| 8,824 | 530016515 | Claim Did Not Result in a Recognized Loss |
| 8,825 | 530016516 | Claim Did Not Result in a Recognized Loss |
| 8,826 | 530016517 | Claim Did Not Result in a Recognized Loss |
| 8,827 | 530016518 | Claim Did Not Result in a Recognized Loss |
| 8,828 | 530016520 | Claim Did Not Result in a Recognized Loss |
| 8,829 | 530016521 | Claim Did Not Result in a Recognized Loss |
| 8,830 | 530016522 | Claim Did Not Result in a Recognized Loss |
| 8,831 | 530016524 | Claim Did Not Result in a Recognized Loss |
| 8,832 | 530016525 | Claim Did Not Result in a Recognized Loss |
| 8,833 | 530016526 | Claim Did Not Result in a Recognized Loss |
| 8,834 | 530016527 | Claim Did Not Result in a Recognized Loss |
| 8,835 | 530016528 | Claim Did Not Result in a Recognized Loss |
| 8,836 | 530016529 | Claim Did Not Result in a Recognized Loss |
| 8,837 | 530016530 | Claim Did Not Result in a Recognized Loss |
| 8,838 | 530016532 | Claim Did Not Result in a Recognized Loss |
| 8,839 | 530016534 | No Eligible Purchases During the Class Period |
| 8,840 | 530016536 | Claim Did Not Result in a Recognized Loss |
| 8,841 | 530016540 | Claim Did Not Result in a Recognized Loss |
| 8,842 | 530016541 | Claim Did Not Result in a Recognized Loss |
| 8,843 | 530016543 | Claim Did Not Result in a Recognized Loss |
| 8,844 | 530016544 | Claim Did Not Result in a Recognized Loss |
| 8,845 | 530016545 | Claim Did Not Result in a Recognized Loss |
| 8,846 | 530016546 | Claim Did Not Result in a Recognized Loss |
| 8,847 | 530016547 | Claim Did Not Result in a Recognized Loss |
| 8,848 | 530016550 | Claim Did Not Result in a Recognized Loss |
| 8,849 | 530016551 | Claim Did Not Result in a Recognized Loss |
| 8,850 | 530016552 | Claim Did Not Result in a Recognized Loss |
| 8,851 | 530016559 | Claim Did Not Result in a Recognized Loss |
| 8,852 | 530016561 | Claim Did Not Result in a Recognized Loss |
| 8,853 | 530016564 | Claim Did Not Result in a Recognized Loss |
| 8,854 | 530016566 | Claim Did Not Result in a Recognized Loss |
| 8,855 | 530016567 | Claim Did Not Result in a Recognized Loss |
| 8,856 | 530016568 | Claim Did Not Result in a Recognized Loss |
| 8,857 | 530016569 | Claim Did Not Result in a Recognized Loss |
| 8,858 | 530016570 | Claim Did Not Result in a Recognized Loss |
| 8,859 | 530016573 | Claim Did Not Result in a Recognized Loss |
| 8,860 | 530016576 | Claim Did Not Result in a Recognized Loss |
| 8,861 | 530016577 | Claim Did Not Result in a Recognized Loss |
| 8,862 | 530016578 | Claim Did Not Result in a Recognized Loss |
| 8,863 | 530016579 | Claim Did Not Result in a Recognized Loss |
| 8,864 | 530016580 | Claim Did Not Result in a Recognized Loss |
| 8,865 | 530016581 | No Eligible Purchases During the Class Period |
| 8,866 | 530016584 | Claim Did Not Result in a Recognized Loss |
| 8,867 | 530016585 | Claim Did Not Result in a Recognized Loss |
| 8,868 | 530016586 | Claim Did Not Result in a Recognized Loss |
| 8,869 | 530016588 | Claim Did Not Result in a Recognized Loss |
| 8,870 | 530016589 | Claim Did Not Result in a Recognized Loss |
| 8,871 | 530016592 | Claim Did Not Result in a Recognized Loss |
| 8,872 | 530016594 | Claim Did Not Result in a Recognized Loss |
| 8,873 | 530016596 | Claim Did Not Result in a Recognized Loss |
| 8,874 | 530016597 | Claim Did Not Result in a Recognized Loss |
| 8,875 | 530016599 | No Eligible Purchases During the Class Period |
| 8,876 | 530016603 | Claim Did Not Result in a Recognized Loss |
| 8,877 | 530016605 | No Eligible Purchases During the Class Period |
| 8,878 | 530016606 | Claim Did Not Result in a Recognized Loss |
| 8,879 | 530016608 | Claim Did Not Result in a Recognized Loss |
| 8,880 | 530016609 | Claim Did Not Result in a Recognized Loss |
| 8,881 | 530016610 | Claim Did Not Result in a Recognized Loss |
| 8,882 | 530016614 | Claim Did Not Result in a Recognized Loss |
| 8,883 | 530016617 | Claim Did Not Result in a Recognized Loss |
| 8,884 | 530016623 | Claim Did Not Result in a Recognized Loss |
| 8,885 | 530016625 | No Eligible Purchases During the Class Period |
| 8,886 | 530016626 | Claim Did Not Result in a Recognized Loss |
| 8,887 | 530016628 | Claim Did Not Result in a Recognized Loss |
| 8,888 | 530016629 | Claim Did Not Result in a Recognized Loss |
| 8,889 | 530016630 | Claim Did Not Result in a Recognized Loss |
| 8,890 | 530016631 | Claim Did Not Result in a Recognized Loss |
| 8,891 | 530016632 | Claim Did Not Result in a Recognized Loss |
| 8,892 | 530016638 | Claim Did Not Result in a Recognized Loss |
| 8,893 | 530016639 | Claim Did Not Result in a Recognized Loss |
| 8,894 | 530016640 | Claim Did Not Result in a Recognized Loss |
| 8,895 | 530016641 | No Eligible Purchases During the Class Period |
| 8,896 | 530016643 | Claim Did Not Result in a Recognized Loss |
| 8,897 | 530016647 | Claim Did Not Result in a Recognized Loss |
| 8,898 | 530016649 | Claim Did Not Result in a Recognized Loss |
| 8,899 | 530016650 | Claim Did Not Result in a Recognized Loss |
| 8,900 | 530016653 | Claim Did Not Result in a Recognized Loss |
| 8,901 | 530016654 | Claim Did Not Result in a Recognized Loss |
| 8,902 | 530016656 | No Eligible Purchases During the Class Period |
| 8,903 | 530016657 | Claim Did Not Result in a Recognized Loss |
| 8,904 | 530016659 | Claim Did Not Result in a Recognized Loss |
| 8,905 | 530016660 | Claim Did Not Result in a Recognized Loss |
| 8,906 | 530016661 | Claim Did Not Result in a Recognized Loss |
| 8,907 | 530016662 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 34,719 | 530080638 | Claim Did Not Result in a Recognized Loss |
| 34,720 | 530080639 | Claim Did Not Result in a Recognized Loss |
| 34,721 | 530080641 | Claim Did Not Result in a Recognized Loss |
| 34,722 | 530080642 | Claim Did Not Result in a Recognized Loss |
| 34,723 | 530080644 | Claim Did Not Result in a Recognized Loss |
| 34,724 | 530080645 | Claim Did Not Result in a Recognized Loss |
| 34,725 | 530080648 | Claim Did Not Result in a Recognized Loss |
| 34,726 | 530080649 | Claim Did Not Result in a Recognized Loss |
| 34,727 | 530080650 | Claim Did Not Result in a Recognized Loss |
| 34,728 | 530080651 | Claim Did Not Result in a Recognized Loss |
| 34,729 | 530080652 | Claim Did Not Result in a Recognized Loss |
| 34,730 | 530080653 | Claim Did Not Result in a Recognized Loss |
| 34,731 | 530080654 | Claim Did Not Result in a Recognized Loss |
| 34,732 | 530080656 | Claim Did Not Result in a Recognized Loss |
| 34,733 | 530080657 | Claim Did Not Result in a Recognized Loss |
| 34,734 | 530080658 | Claim Did Not Result in a Recognized Loss |
| 34,735 | 530080659 | Claim Did Not Result in a Recognized Loss |
| 34,736 | 530080660 | Claim Did Not Result in a Recognized Loss |
| 34,737 | 530080661 | Claim Did Not Result in a Recognized Loss |
| 34,738 | 530080662 | Claim Did Not Result in a Recognized Loss |
| 34,739 | 530080663 | Claim Did Not Result in a Recognized Loss |
| 34,740 | 530080665 | Claim Did Not Result in a Recognized Loss |
| 34,741 | 530080666 | Claim Did Not Result in a Recognized Loss |
| 34,742 | 530080667 | Claim Did Not Result in a Recognized Loss |
| 34,743 | 530080668 | Claim Did Not Result in a Recognized Loss |
| 34,744 | 530080671 | Claim Did Not Result in a Recognized Loss |
| 34,745 | 530080672 | Claim Did Not Result in a Recognized Loss |
| 34,746 | 530080674 | Claim Did Not Result in a Recognized Loss |
| 34,747 | 530080676 | Claim Did Not Result in a Recognized Loss |
| 34,748 | 530080677 | No Eligible Purchases During the Class Period |
| 34,749 | 530080679 | Claim Did Not Result in a Recognized Loss |
| 34,750 | 530080680 | Claim Did Not Result in a Recognized Loss |
| 34,751 | 530080681 | Claim Did Not Result in a Recognized Loss |
| 34,752 | 530080682 | Claim Did Not Result in a Recognized Loss |
| 34,753 | 530080684 | Claim Did Not Result in a Recognized Loss |
| 34,754 | 530080685 | Claim Did Not Result in a Recognized Loss |
| 34,755 | 530080686 | Claim Did Not Result in a Recognized Loss |
| 34,756 | 530080687 | Claim Did Not Result in a Recognized Loss |
| 34,757 | 530080688 | Claim Did Not Result in a Recognized Loss |
| 34,758 | 530080690 | Claim Did Not Result in a Recognized Loss |
| 34,759 | 530080692 | Claim Did Not Result in a Recognized Loss |
| 34,760 | 530080693 | Claim Did Not Result in a Recognized Loss |
| 34,761 | 530080695 | Claim Did Not Result in a Recognized Loss |
| 34,762 | 530080696 | Claim Did Not Result in a Recognized Loss |
| 34,763 | 530080697 | Claim Did Not Result in a Recognized Loss |
| 34,764 | 530080700 | Claim Did Not Result in a Recognized Loss |
| 34,765 | 530080701 | Claim Did Not Result in a Recognized Loss |
| 34,766 | 530080704 | Claim Did Not Result in a Recognized Loss |
| 34,767 | 530080705 | Claim Did Not Result in a Recognized Loss |
| 34,768 | 530080706 | Claim Did Not Result in a Recognized Loss |
| 34,769 | 530080707 | Claim Did Not Result in a Recognized Loss |
| 34,770 | 530080708 | Claim Did Not Result in a Recognized Loss |
| 34,771 | 530080709 | Claim Did Not Result in a Recognized Loss |
| 34,772 | 530080711 | Claim Did Not Result in a Recognized Loss |
| 34,773 | 530080712 | Claim Did Not Result in a Recognized Loss |
| 34,774 | 530080714 | Claim Did Not Result in a Recognized Loss |
| 34,775 | 530080715 | Claim Did Not Result in a Recognized Loss |
| 34,776 | 530080717 | Claim Did Not Result in a Recognized Loss |
| 34,777 | 530080719 | Claim Did Not Result in a Recognized Loss |
| 34,778 | 530080721 | Claim Did Not Result in a Recognized Loss |
| 34,779 | 530080722 | Claim Did Not Result in a Recognized Loss |
| 34,780 | 530080723 | Claim Did Not Result in a Recognized Loss |
| 34,781 | 530080724 | Claim Did Not Result in a Recognized Loss |
| 34,782 | 530080725 | Claim Did Not Result in a Recognized Loss |
| 34,783 | 530080727 | Claim Did Not Result in a Recognized Loss |
| 34,784 | 530080728 | Claim Did Not Result in a Recognized Loss |
| 34,785 | 530080729 | Claim Did Not Result in a Recognized Loss |
| 34,786 | 530080730 | Claim Did Not Result in a Recognized Loss |
| 34,787 | 530080731 | Claim Did Not Result in a Recognized Loss |
| 34,788 | 530080732 | Claim Did Not Result in a Recognized Loss |
| 34,789 | 530080733 | Claim Did Not Result in a Recognized Loss |
| 34,790 | 530080734 | Claim Did Not Result in a Recognized Loss |
| 34,791 | 530080735 | Claim Did Not Result in a Recognized Loss |
| 34,792 | 530080737 | Claim Did Not Result in a Recognized Loss |
| 34,793 | 530080740 | Claim Did Not Result in a Recognized Loss |
| 34,794 | 530080742 | Claim Did Not Result in a Recognized Loss |
| 34,795 | 530080744 | Claim Did Not Result in a Recognized Loss |
| 34,796 | 530080745 | Claim Did Not Result in a Recognized Loss |
| 34,797 | 530080747 | Claim Did Not Result in a Recognized Loss |
| 34,798 | 530080748 | Claim Did Not Result in a Recognized Loss |
| 34,799 | 530080750 | Claim Did Not Result in a Recognized Loss |
| 34,800 | 530080751 | Claim Did Not Result in a Recognized Loss |
| 34,801 | 530080752 | Claim Did Not Result in a Recognized Loss |
| 34,802 | 530080753 | Claim Did Not Result in a Recognized Loss |
| 34,803 | 530080754 | Claim Did Not Result in a Recognized Loss |
| 34,804 | 530080755 | No Eligible Purchases During the Class Period |
| 34,805 | 530080756 | Claim Did Not Result in a Recognized Loss |
| 34,806 | 530080758 | Claim Did Not Result in a Recognized Loss |
| 34,807 | 530080760 | Claim Did Not Result in a Recognized Loss |
| 34,808 | 530080762 | Claim Did Not Result in a Recognized Loss |
| 34,809 | 530080763 | Claim Did Not Result in a Recognized Loss |
| 34,810 | 530080766 | Claim Did Not Result in a Recognized Loss |
| 34,811 | 530080767 | Claim Did Not Result in a Recognized Loss |
| 34,812 | 530080768 | Claim Did Not Result in a Recognized Loss |
| 34,813 | 530080772 | Claim Did Not Result in a Recognized Loss |
| 34,814 | 530080775 | Claim Did Not Result in a Recognized Loss |
| 34,815 | 530080776 | Claim Did Not Result in a Recognized Loss |
| 34,816 | 530080777 | Claim Did Not Result in a Recognized Loss |
| 34,817 | 530080778 | Claim Did Not Result in a Recognized Loss |
| 34,818 | 530080779 | Claim Did Not Result in a Recognized Loss |
| 34,819 | 530080780 | Claim Did Not Result in a Recognized Loss |
| 34,820 | 530080782 | Claim Did Not Result in a Recognized Loss |
| 34,821 | 530080784 | Claim Did Not Result in a Recognized Loss |
| 34,822 | 530080788 | Claim Did Not Result in a Recognized Loss |
| 34,823 | 530080789 | Claim Did Not Result in a Recognized Loss |
| 34,824 | 530080791 | Claim Did Not Result in a Recognized Loss |
| 34,825 | 530080793 | Claim Did Not Result in a Recognized Loss |
| 34,826 | 530080794 | Claim Did Not Result in a Recognized Loss |
| 34,827 | 530080795 | Claim Did Not Result in a Recognized Loss |
| 34,828 | 530080797 | Claim Did Not Result in a Recognized Loss |
| 34,829 | 530080799 | Claim Did Not Result in a Recognized Loss |
| 34,830 | 530080800 | Claim Did Not Result in a Recognized Loss |
| 34,831 | 530080801 | Claim Did Not Result in a Recognized Loss |
| 34,832 | 530080804 | Claim Did Not Result in a Recognized Loss |
| 34,833 | 530080805 | Claim Did Not Result in a Recognized Loss |
| 34,834 | 530080806 | Claim Did Not Result in a Recognized Loss |
| 34,835 | 530080807 | Claim Did Not Result in a Recognized Loss |
| 34,836 | 530080808 | Claim Did Not Result in a Recognized Loss |
| 34,837 | 530080809 | Claim Did Not Result in a Recognized Loss |
| 34,838 | 530080810 | Claim Did Not Result in a Recognized Loss |
| 34,839 | 530080811 | Claim Did Not Result in a Recognized Loss |
| 34,840 | 530080813 | Claim Did Not Result in a Recognized Loss |
| 34,841 | 530080814 | No Eligible Purchases During the Class Period |
| 34,842 | 530080815 | Claim Did Not Result in a Recognized Loss |
| 34,843 | 530080816 | Claim Did Not Result in a Recognized Loss |
| 34,844 | 530080817 | Claim Did Not Result in a Recognized Loss |
| 34,845 | 530080818 | Claim Did Not Result in a Recognized Loss |
| 34,846 | 530080819 | Claim Did Not Result in a Recognized Loss |
| 34,847 | 530080820 | Claim Did Not Result in a Recognized Loss |
| 34,848 | 530080821 | Claim Did Not Result in a Recognized Loss |
| 34,849 | 530080822 | Claim Did Not Result in a Recognized Loss |
| 34,850 | 530080823 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 60,662 | 530127985 | No Eligible Purchases During the Class Period |
| 60,663 | 530127986 | No Eligible Purchases During the Class Period |
| 60,664 | 530127993 | Claim Did Not Result in a Recognized Loss |
| 60,665 | 530127994 | No Eligible Purchases During the Class Period |
| 60,666 | 530127995 | No Eligible Purchases During the Class Period |
| 60,667 | 530127996 | No Eligible Purchases During the Class Period |
| 60,668 | 530127997 | Claim Did Not Result in a Recognized Loss |
| 60,669 | 530127998 | No Eligible Purchases During the Class Period |
| 60,670 | 530127999 | No Eligible Purchases During the Class Period |
| 60,671 | 530128000 | No Eligible Purchases During the Class Period |
| 60,672 | 530128001 | Claim Did Not Result in a Recognized Loss |
| 60,673 | 530128002 | No Eligible Purchases During the Class Period |
| 60,674 | 530128003 | No Eligible Purchases During the Class Period |
| 60,675 | 530128004 | Claim Did Not Result in a Recognized Loss |
| 60,676 | 530128007 | Claim Did Not Result in a Recognized Loss |
| 60,677 | 530128009 | No Eligible Purchases During the Class Period |
| 60,678 | 530128010 | No Eligible Purchases During the Class Period |
| 60,679 | 530128013 | Claim Did Not Result in a Recognized Loss |
| 60,680 | 530128014 | No Eligible Purchases During the Class Period |
| 60,681 | 530128018 | Claim Did Not Result in a Recognized Loss |
| 60,682 | 530128019 | Claim Did Not Result in a Recognized Loss |
| 60,683 | 530128020 | Claim Did Not Result in a Recognized Loss |
| 60,684 | 530128023 | Claim Did Not Result in a Recognized Loss |
| 60,685 | 530128024 | Claim Did Not Result in a Recognized Loss |
| 60,686 | 530128025 | Claim Did Not Result in a Recognized Loss |
| 60,687 | 530128026 | No Eligible Purchases During the Class Period |
| 60,688 | 530128027 | No Eligible Purchases During the Class Period |
| 60,689 | 530128030 | No Eligible Purchases During the Class Period |
| 60,690 | 530128032 | Claim Did Not Result in a Recognized Loss |
| 60,691 | 530128033 | No Eligible Purchases During the Class Period |
| 60,692 | 530128037 | Claim Did Not Result in a Recognized Loss |
| 60,693 | 530128038 | No Eligible Purchases During the Class Period |
| 60,694 | 530128039 | No Eligible Purchases During the Class Period |
| 60,695 | 530128042 | Claim Did Not Result in a Recognized Loss |
| 60,696 | 530128044 | No Eligible Purchases During the Class Period |
| 60,697 | 530128045 | No Eligible Purchases During the Class Period |
| 60,698 | 530128047 | No Eligible Purchases During the Class Period |
| 60,699 | 530128048 | Claim Did Not Result in a Recognized Loss |
| 60,700 | 530128049 | No Eligible Purchases During the Class Period |
| 60,701 | 530128050 | No Eligible Purchases During the Class Period |
| 60,702 | 530128052 | No Eligible Purchases During the Class Period |
| 60,703 | 530128054 | Claim Did Not Result in a Recognized Loss |
| 60,704 | 530128057 | Claim Did Not Result in a Recognized Loss |
| 60,705 | 530128058 | Claim Did Not Result in a Recognized Loss |
| 60,706 | 530128059 | No Eligible Purchases During the Class Period |
| 60,707 | 530128060 | No Eligible Purchases During the Class Period |
| 60,708 | 530128061 | No Eligible Purchases During the Class Period |
| 60,709 | 530128062 | No Eligible Purchases During the Class Period |
| 60,710 | 530128063 | No Eligible Purchases During the Class Period |
| 60,711 | 530128066 | No Eligible Purchases During the Class Period |
| 60,712 | 530128068 | No Eligible Purchases During the Class Period |
| 60,713 | 530128072 | Claim Did Not Result in a Recognized Loss |
| 60,714 | 530128075 | No Eligible Purchases During the Class Period |
| 60,715 | 530128076 | Claim Did Not Result in a Recognized Loss |
| 60,716 | 530128077 | No Eligible Purchases During the Class Period |
| 60,717 | 530128078 | Claim Did Not Result in a Recognized Loss |
| 60,718 | 530128080 | No Eligible Purchases During the Class Period |
| 60,719 | 530128081 | No Eligible Purchases During the Class Period |
| 60,720 | 530128083 | Claim Did Not Result in a Recognized Loss |
| 60,721 | 530128084 | No Eligible Purchases During the Class Period |
| 60,722 | 530128086 | No Eligible Purchases During the Class Period |
| 60,723 | 530128087 | No Eligible Purchases During the Class Period |
| 60,724 | 530128088 | Claim Did Not Result in a Recognized Loss |
| 60,725 | 530128089 | No Eligible Purchases During the Class Period |
| 60,726 | 530128090 | No Eligible Purchases During the Class Period |
| 60,727 | 530128092 | No Eligible Purchases During the Class Period |
| 60,728 | 530128094 | No Eligible Purchases During the Class Period |
| 60,729 | 530128095 | Claim Did Not Result in a Recognized Loss |
| 60,730 | 530128099 | No Eligible Purchases During the Class Period |
| 60,731 | 530128102 | No Eligible Purchases During the Class Period |
| 60,732 | 530128103 | Claim Did Not Result in a Recognized Loss |
| 60,733 | 530128105 | No Eligible Purchases During the Class Period |
| 60,734 | 530128106 | No Eligible Purchases During the Class Period |
| 60,735 | 530128107 | No Eligible Purchases During the Class Period |
| 60,736 | 530128108 | Claim Did Not Result in a Recognized Loss |
| 60,737 | 530128109 | No Eligible Purchases During the Class Period |
| 60,738 | 530128111 | No Eligible Purchases During the Class Period |
| 60,739 | 530128114 | Claim Did Not Result in a Recognized Loss |
| 60,740 | 530128115 | No Eligible Purchases During the Class Period |
| 60,741 | 530128116 | No Eligible Purchases During the Class Period |
| 60,742 | 530128117 | No Eligible Purchases During the Class Period |
| 60,743 | 530128119 | No Eligible Purchases During the Class Period |
| 60,744 | 530128120 | No Eligible Purchases During the Class Period |
| 60,745 | 530128122 | No Eligible Purchases During the Class Period |
| 60,746 | 530128123 | No Eligible Purchases During the Class Period |
| 60,747 | 530128125 | Claim Did Not Result in a Recognized Loss |
| 60,748 | 530128126 | No Eligible Purchases During the Class Period |
| 60,749 | 530128128 | No Eligible Purchases During the Class Period |
| 60,750 | 530128133 | No Eligible Purchases During the Class Period |
| 60,751 | 530128135 | No Eligible Purchases During the Class Period |
| 60,752 | 530128136 | No Eligible Purchases During the Class Period |
| 60,753 | 530128138 | No Eligible Purchases During the Class Period |
| 60,754 | 530128140 | No Eligible Purchases During the Class Period |
| 60,755 | 530128141 | Claim Did Not Result in a Recognized Loss |
| 60,756 | 530128142 | No Eligible Purchases During the Class Period |
| 60,757 | 530128143 | No Eligible Purchases During the Class Period |
| 60,758 | 530128145 | No Eligible Purchases During the Class Period |
| 60,759 | 530128146 | No Eligible Purchases During the Class Period |
| 60,760 | 530128147 | No Eligible Purchases During the Class Period |
| 60,761 | 530128149 | No Eligible Purchases During the Class Period |
| 60,762 | 530128150 | No Eligible Purchases During the Class Period |
| 60,763 | 530128151 | Claim Did Not Result in a Recognized Loss |
| 60,764 | 530128152 | Claim Did Not Result in a Recognized Loss |
| 60,765 | 530128154 | Claim Did Not Result in a Recognized Loss |
| 60,766 | 530128155 | Claim Did Not Result in a Recognized Loss |
| 60,767 | 530128161 | Claim Did Not Result in a Recognized Loss |
| 60,768 | 530128163 | Claim Did Not Result in a Recognized Loss |
| 60,769 | 530128164 | Claim Did Not Result in a Recognized Loss |
| 60,770 | 530128165 | No Eligible Purchases During the Class Period |
| 60,771 | 530128168 | No Eligible Purchases During the Class Period |
| 60,772 | 530128171 | No Eligible Purchases During the Class Period |
| 60,773 | 530128172 | No Eligible Purchases During the Class Period |
| 60,774 | 530128173 | No Eligible Purchases During the Class Period |
| 60,775 | 530128175 | Claim Did Not Result in a Recognized Loss |
| 60,776 | 530128177 | Claim Did Not Result in a Recognized Loss |
| 60,777 | 530128179 | Claim Did Not Result in a Recognized Loss |
| 60,778 | 530128181 | No Eligible Purchases During the Class Period |
| 60,779 | 530128184 | No Eligible Purchases During the Class Period |
| 60,780 | 530128189 | No Eligible Purchases During the Class Period |
| 60,781 | 530128190 | No Eligible Purchases During the Class Period |
| 60,782 | 530128195 | No Eligible Purchases During the Class Period |
| 60,783 | 530128196 | No Eligible Purchases During the Class Period |
| 60,784 | 530128197 | Claim Did Not Result in a Recognized Loss |
| 60,785 | 530128203 | No Eligible Purchases During the Class Period |
| 60,786 | 530128204 | No Eligible Purchases During the Class Period |
| 60,787 | 530128209 | Claim Did Not Result in a Recognized Loss |
| 60,788 | 530128210 | No Eligible Purchases During the Class Period |
| 60,789 | 530128211 | No Eligible Purchases During the Class Period |
| 60,790 | 530128214 | Claim Did Not Result in a Recognized Loss |
| 60,791 | 530128219 | No Eligible Purchases During the Class Period |
| 60,792 | 530128220 | Claim Did Not Result in a Recognized Loss |
| 60,793 | 530128222 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
Rejected Claims
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,911 | 530016664 | Claim Did Not Result in a Recognized Loss |
| 8,912 | 530016665 | Claim Did Not Result in a Recognized Loss |
| 8,913 | 530016667 | Claim Did Not Result in a Recognized Loss |
| 8,914 | 530016668 | Claim Did Not Result in a Recognized Loss |
| 8,915 | 530016670 | Claim Did Not Result in a Recognized Loss |
| 8,916 | 530016672 | Claim Did Not Result in a Recognized Loss |
| 8,917 | 530016673 | Claim Did Not Result in a Recognized Loss |
| 8,918 | 530016674 | Claim Did Not Result in a Recognized Loss |
| 8,919 | 530016675 | Claim Did Not Result in a Recognized Loss |
| 8,920 | 530016677 | Claim Did Not Result in a Recognized Loss |
| 8,921 | 530016679 | No Eligible Purchases During the Class Period |
| 8,922 | 530016682 | Claim Did Not Result in a Recognized Loss |
| 8,923 | 530016684 | Claim Did Not Result in a Recognized Loss |
| 8,924 | 530016686 | Claim Did Not Result in a Recognized Loss |
| 8,925 | 530016687 | Claim Did Not Result in a Recognized Loss |
| 8,926 | 530016688 | Claim Did Not Result in a Recognized Loss |
| 8,927 | 530016690 | Claim Did Not Result in a Recognized Loss |
| 8,928 | 530016691 | Claim Did Not Result in a Recognized Loss |
| 8,929 | 530016692 | Claim Did Not Result in a Recognized Loss |
| 8,930 | 530016693 | Claim Did Not Result in a Recognized Loss |
| 8,931 | 530016694 | Claim Did Not Result in a Recognized Loss |
| 8,932 | 530016697 | Claim Did Not Result in a Recognized Loss |
| 8,933 | 530016699 | Claim Did Not Result in a Recognized Loss |
| 8,934 | 530016701 | Claim Did Not Result in a Recognized Loss |
| 8,935 | 530016702 | Claim Did Not Result in a Recognized Loss |
| 8,936 | 530016704 | No Eligible Purchases During the Class Period |
| 8,937 | 530016705 | Claim Did Not Result in a Recognized Loss |
| 8,938 | 530016706 | Claim Did Not Result in a Recognized Loss |
| 8,939 | 530016707 | Claim Did Not Result in a Recognized Loss |
| 8,940 | 530016709 | Claim Did Not Result in a Recognized Loss |
| 8,941 | 530016711 | Claim Did Not Result in a Recognized Loss |
| 8,942 | 530016713 | Claim Did Not Result in a Recognized Loss |
| 8,943 | 530016714 | Claim Did Not Result in a Recognized Loss |
| 8,944 | 530016715 | Claim Did Not Result in a Recognized Loss |
| 8,945 | 530016717 | No Eligible Purchases During the Class Period |
| 8,946 | 530016719 | Claim Did Not Result in a Recognized Loss |
| 8,947 | 530016721 | Claim Did Not Result in a Recognized Loss |
| 8,948 | 530016722 | Claim Did Not Result in a Recognized Loss |
| 8,949 | 530016723 | Duplicate Claim |
| 8,950 | 530016724 | Claim Did Not Result in a Recognized Loss |
| 8,951 | 530016726 | Claim Did Not Result in a Recognized Loss |
| 8,952 | 530016727 | Claim Did Not Result in a Recognized Loss |
| 8,953 | 530016728 | Claim Did Not Result in a Recognized Loss |
| 8,954 | 530016729 | No Eligible Purchases During the Class Period |
| 8,955 | 530016730 | Claim Did Not Result in a Recognized Loss |
| 8,956 | 530016731 | Claim Did Not Result in a Recognized Loss |
| 8,957 | 530016732 | Claim Did Not Result in a Recognized Loss |
| 8,958 | 530016733 | Claim Did Not Result in a Recognized Loss |
| 8,959 | 530016734 | No Eligible Purchases During the Class Period |
| 8,960 | 530016735 | Claim Did Not Result in a Recognized Loss |
| 8,961 | 530016737 | Claim Did Not Result in a Recognized Loss |
| 8,962 | 530016740 | Claim Did Not Result in a Recognized Loss |
| 8,963 | 530016741 | Claim Did Not Result in a Recognized Loss |
| 8,964 | 530016742 | Claim Did Not Result in a Recognized Loss |
| 8,965 | 530016743 | Claim Did Not Result in a Recognized Loss |
| 8,966 | 530016744 | Claim Did Not Result in a Recognized Loss |
| 8,967 | 530016746 | No Eligible Purchases During the Class Period |
| 8,968 | 530016748 | Claim Did Not Result in a Recognized Loss |
| 8,969 | 530016749 | Claim Did Not Result in a Recognized Loss |
| 8,970 | 530016750 | Claim Did Not Result in a Recognized Loss |
| 8,971 | 530016751 | No Eligible Purchases During the Class Period |
| 8,972 | 530016753 | Claim Did Not Result in a Recognized Loss |
| 8,973 | 530016754 | Claim Did Not Result in a Recognized Loss |
| 8,974 | 530016755 | Claim Did Not Result in a Recognized Loss |
| 8,975 | 530016757 | Claim Did Not Result in a Recognized Loss |
| 8,976 | 530016758 | Claim Did Not Result in a Recognized Loss |
| 8,977 | 530016759 | Claim Did Not Result in a Recognized Loss |
| 8,978 | 530016761 | Claim Did Not Result in a Recognized Loss |
| 8,979 | 530016763 | Claim Did Not Result in a Recognized Loss |
| 8,980 | 530016764 | Claim Did Not Result in a Recognized Loss |
| 8,981 | 530016765 | Claim Did Not Result in a Recognized Loss |
| 8,982 | 530016766 | Claim Did Not Result in a Recognized Loss |
| 8,983 | 530016768 | Claim Did Not Result in a Recognized Loss |
| 8,984 | 530016769 | Claim Did Not Result in a Recognized Loss |
| 8,985 | 530016770 | Claim Did Not Result in a Recognized Loss |
| 8,986 | 530016771 | No Eligible Purchases During the Class Period |
| 8,987 | 530016772 | Claim Did Not Result in a Recognized Loss |
| 8,988 | 530016773 | Claim Did Not Result in a Recognized Loss |
| 8,989 | 530016774 | Claim Did Not Result in a Recognized Loss |
| 8,990 | 530016776 | Claim Did Not Result in a Recognized Loss |
| 8,991 | 530016777 | Claim Did Not Result in a Recognized Loss |
| 8,992 | 530016778 | Claim Did Not Result in a Recognized Loss |
| 8,993 | 530016780 | No Eligible Purchases During the Class Period |
| 8,994 | 530016781 | No Eligible Purchases During the Class Period |
| 8,995 | 530016783 | Claim Did Not Result in a Recognized Loss |
| 8,996 | 530016784 | Claim Did Not Result in a Recognized Loss |
| 8,997 | 530016786 | Claim Did Not Result in a Recognized Loss |
| 8,998 | 530016787 | Claim Did Not Result in a Recognized Loss |
| 8,999 | 530016789 | Claim Did Not Result in a Recognized Loss |
| 9,000 | 530016790 | No Eligible Purchases During the Class Period |
| 9,001 | 530016791 | Claim Did Not Result in a Recognized Loss |
| 9,002 | 530016792 | Claim Did Not Result in a Recognized Loss |
| 9,003 | 530016793 | Claim Did Not Result in a Recognized Loss |
| 9,004 | 530016794 | Claim Did Not Result in a Recognized Loss |
| 9,005 | 530016795 | Claim Did Not Result in a Recognized Loss |
| 9,006 | 530016796 | Claim Did Not Result in a Recognized Loss |
| 9,007 | 530016797 | Claim Did Not Result in a Recognized Loss |
| 9,008 | 530016800 | Claim Did Not Result in a Recognized Loss |
| 9,009 | 530016801 | Claim Did Not Result in a Recognized Loss |
| 9,010 | 530016802 | Claim Did Not Result in a Recognized Loss |
| 9,011 | 530016803 | Claim Did Not Result in a Recognized Loss |
| 9,012 | 530016805 | Claim Did Not Result in a Recognized Loss |
| 9,013 | 530016808 | No Eligible Purchases During the Class Period |
| 9,014 | 530016810 | Claim Did Not Result in a Recognized Loss |
| 9,015 | 530016811 | Claim Did Not Result in a Recognized Loss |
| 9,016 | 530016812 | No Eligible Purchases During the Class Period |
| 9,017 | 530016814 | Claim Did Not Result in a Recognized Loss |
| 9,018 | 530016817 | Claim Did Not Result in a Recognized Loss |
| 9,019 | 530016820 | Claim Did Not Result in a Recognized Loss |
| 9,020 | 530016821 | Claim Did Not Result in a Recognized Loss |
| 9,021 | 530016822 | Claim Did Not Result in a Recognized Loss |
| 9,022 | 530016824 | Claim Did Not Result in a Recognized Loss |
| 9,023 | 530016825 | Claim Did Not Result in a Recognized Loss |
| 9,024 | 530016827 | Claim Did Not Result in a Recognized Loss |
| 9,025 | 530016829 | Claim Did Not Result in a Recognized Loss |
| 9,026 | 530016830 | Claim Did Not Result in a Recognized Loss |
| 9,027 | 530016831 | Claim Did Not Result in a Recognized Loss |
| 9,028 | 530016832 | Claim Did Not Result in a Recognized Loss |
| 9,029 | 530016833 | Duplicate Claim |
| 9,030 | 530016834 | Claim Did Not Result in a Recognized Loss |
| 9,031 | 530016835 | Claim Did Not Result in a Recognized Loss |
| 9,032 | 530016836 | Claim Did Not Result in a Recognized Loss |
| 9,033 | 530016837 | Claim Did Not Result in a Recognized Loss |
| 9,034 | 530016838 | Claim Did Not Result in a Recognized Loss |
| 9,035 | 530016839 | Claim Did Not Result in a Recognized Loss |
| 9,036 | 530016841 | Claim Did Not Result in a Recognized Loss |
| 9,037 | 530016842 | Claim Did Not Result in a Recognized Loss |
| 9,038 | 530016843 | Claim Did Not Result in a Recognized Loss |
| 9,039 | 530016846 | Claim Did Not Result in a Recognized Loss |
| 9,040 | 530016848 | Claim Did Not Result in a Recognized Loss |
| 9,041 | 530016849 | Claim Did Not Result in a Recognized Loss |
| 9,042 | 530016850 | Claim Did Not Result in a Recognized Loss |
| 9,043 | 530016852 | Claim Did Not Result in a Recognized Loss |
| 9,044 | 530016855 | Claim Did Not Result in a Recognized Loss |
| 9,045 | 530016858 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 34,854 | 530080824 | Claim Did Not Result in a Recognized Loss |
| 34,855 | 530080825 | Claim Did Not Result in a Recognized Loss |
| 34,856 | 530080826 | Claim Did Not Result in a Recognized Loss |
| 34,857 | 530080828 | Claim Did Not Result in a Recognized Loss |
| 34,858 | 530080829 | Claim Did Not Result in a Recognized Loss |
| 34,859 | 530080832 | Claim Did Not Result in a Recognized Loss |
| 34,860 | 530080833 | Claim Did Not Result in a Recognized Loss |
| 34,861 | 530080834 | Claim Did Not Result in a Recognized Loss |
| 34,862 | 530080835 | Claim Did Not Result in a Recognized Loss |
| 34,863 | 530080837 | Claim Did Not Result in a Recognized Loss |
| 34,864 | 530080838 | Claim Did Not Result in a Recognized Loss |
| 34,865 | 530080839 | Claim Did Not Result in a Recognized Loss |
| 34,866 | 530080840 | Claim Did Not Result in a Recognized Loss |
| 34,867 | 530080841 | Claim Did Not Result in a Recognized Loss |
| 34,868 | 530080843 | Claim Did Not Result in a Recognized Loss |
| 34,869 | 530080844 | Claim Did Not Result in a Recognized Loss |
| 34,870 | 530080846 | Claim Did Not Result in a Recognized Loss |
| 34,871 | 530080847 | Claim Did Not Result in a Recognized Loss |
| 34,872 | 530080848 | Claim Did Not Result in a Recognized Loss |
| 34,873 | 530080849 | Claim Did Not Result in a Recognized Loss |
| 34,874 | 530080851 | Claim Did Not Result in a Recognized Loss |
| 34,875 | 530080852 | Claim Did Not Result in a Recognized Loss |
| 34,876 | 530080854 | Claim Did Not Result in a Recognized Loss |
| 34,877 | 530080855 | Claim Did Not Result in a Recognized Loss |
| 34,878 | 530080856 | Claim Did Not Result in a Recognized Loss |
| 34,879 | 530080862 | Claim Did Not Result in a Recognized Loss |
| 34,880 | 530080863 | Claim Did Not Result in a Recognized Loss |
| 34,881 | 530080866 | Claim Did Not Result in a Recognized Loss |
| 34,882 | 530080867 | Claim Did Not Result in a Recognized Loss |
| 34,883 | 530080868 | Claim Did Not Result in a Recognized Loss |
| 34,884 | 530080872 | Claim Did Not Result in a Recognized Loss |
| 34,885 | 530080873 | Claim Did Not Result in a Recognized Loss |
| 34,886 | 530080874 | Claim Did Not Result in a Recognized Loss |
| 34,887 | 530080876 | Claim Did Not Result in a Recognized Loss |
| 34,888 | 530080877 | Claim Did Not Result in a Recognized Loss |
| 34,889 | 530080880 | Claim Did Not Result in a Recognized Loss |
| 34,890 | 530080883 | Claim Did Not Result in a Recognized Loss |
| 34,891 | 530080884 | Claim Did Not Result in a Recognized Loss |
| 34,892 | 530080885 | Claim Did Not Result in a Recognized Loss |
| 34,893 | 530080886 | Claim Did Not Result in a Recognized Loss |
| 34,894 | 530080887 | Claim Did Not Result in a Recognized Loss |
| 34,895 | 530080888 | Claim Did Not Result in a Recognized Loss |
| 34,896 | 530080889 | Claim Did Not Result in a Recognized Loss |
| 34,897 | 530080890 | Claim Did Not Result in a Recognized Loss |
| 34,898 | 530080891 | Claim Did Not Result in a Recognized Loss |
| 34,899 | 530080892 | Claim Did Not Result in a Recognized Loss |
| 34,900 | 530080893 | Claim Did Not Result in a Recognized Loss |
| 34,901 | 530080894 | Claim Did Not Result in a Recognized Loss |
| 34,902 | 530080896 | Claim Did Not Result in a Recognized Loss |
| 34,903 | 530080897 | Claim Did Not Result in a Recognized Loss |
| 34,904 | 530080898 | Claim Did Not Result in a Recognized Loss |
| 34,905 | 530080899 | Claim Did Not Result in a Recognized Loss |
| 34,906 | 530080901 | Claim Did Not Result in a Recognized Loss |
| 34,907 | 530080903 | Claim Did Not Result in a Recognized Loss |
| 34,908 | 530080904 | Claim Did Not Result in a Recognized Loss |
| 34,909 | 530080906 | Claim Did Not Result in a Recognized Loss |
| 34,910 | 530080907 | Claim Did Not Result in a Recognized Loss |
| 34,911 | 530080908 | Claim Did Not Result in a Recognized Loss |
| 34,912 | 530080909 | Claim Did Not Result in a Recognized Loss |
| 34,913 | 530080910 | No Eligible Purchases During the Class Period |
| 34,914 | 530080912 | Claim Did Not Result in a Recognized Loss |
| 34,915 | 530080916 | Claim Did Not Result in a Recognized Loss |
| 34,916 | 530080917 | Claim Did Not Result in a Recognized Loss |
| 34,917 | 530080920 | Claim Did Not Result in a Recognized Loss |
| 34,918 | 530080921 | Claim Did Not Result in a Recognized Loss |
| 34,919 | 530080922 | Claim Did Not Result in a Recognized Loss |
| 34,920 | 530080923 | Claim Did Not Result in a Recognized Loss |
| 34,921 | 530080926 | Claim Did Not Result in a Recognized Loss |
| 34,922 | 530080928 | Claim Did Not Result in a Recognized Loss |
| 34,923 | 530080929 | Claim Did Not Result in a Recognized Loss |
| 34,924 | 530080930 | Claim Did Not Result in a Recognized Loss |
| 34,925 | 530080931 | Claim Did Not Result in a Recognized Loss |
| 34,926 | 530080932 | Claim Did Not Result in a Recognized Loss |
| 34,927 | 530080933 | Claim Did Not Result in a Recognized Loss |
| 34,928 | 530080936 | Claim Did Not Result in a Recognized Loss |
| 34,929 | 530080937 | Claim Did Not Result in a Recognized Loss |
| 34,930 | 530080938 | Claim Did Not Result in a Recognized Loss |
| 34,931 | 530080939 | Claim Did Not Result in a Recognized Loss |
| 34,932 | 530080940 | Claim Did Not Result in a Recognized Loss |
| 34,933 | 530080941 | Claim Did Not Result in a Recognized Loss |
| 34,934 | 530080943 | Claim Did Not Result in a Recognized Loss |
| 34,935 | 530080944 | Claim Did Not Result in a Recognized Loss |
| 34,936 | 530080946 | Claim Did Not Result in a Recognized Loss |
| 34,937 | 530080950 | Claim Did Not Result in a Recognized Loss |
| 34,938 | 530080951 | Claim Did Not Result in a Recognized Loss |
| 34,939 | 530080952 | Claim Did Not Result in a Recognized Loss |
| 34,940 | 530080955 | Claim Did Not Result in a Recognized Loss |
| 34,941 | 530080956 | Claim Did Not Result in a Recognized Loss |
| 34,942 | 530080957 | Claim Did Not Result in a Recognized Loss |
| 34,943 | 530080958 | Claim Did Not Result in a Recognized Loss |
| 34,944 | 530080959 | Claim Did Not Result in a Recognized Loss |
| 34,945 | 530080960 | Claim Did Not Result in a Recognized Loss |
| 34,946 | 530080961 | Claim Did Not Result in a Recognized Loss |
| 34,947 | 530080962 | Claim Did Not Result in a Recognized Loss |
| 34,948 | 530080963 | Claim Did Not Result in a Recognized Loss |
| 34,949 | 530080965 | Claim Did Not Result in a Recognized Loss |
| 34,950 | 530080966 | Claim Did Not Result in a Recognized Loss |
| 34,951 | 530080967 | Claim Did Not Result in a Recognized Loss |
| 34,952 | 530080969 | Claim Did Not Result in a Recognized Loss |
| 34,953 | 530080971 | Claim Did Not Result in a Recognized Loss |
| 34,954 | 530080972 | Claim Did Not Result in a Recognized Loss |
| 34,955 | 530080973 | Claim Did Not Result in a Recognized Loss |
| 34,956 | 530080974 | Claim Did Not Result in a Recognized Loss |
| 34,957 | 530080975 | Claim Did Not Result in a Recognized Loss |
| 34,958 | 530080976 | Claim Did Not Result in a Recognized Loss |
| 34,959 | 530080977 | Claim Did Not Result in a Recognized Loss |
| 34,960 | 530080979 | Claim Did Not Result in a Recognized Loss |
| 34,961 | 530080980 | Claim Did Not Result in a Recognized Loss |
| 34,962 | 530080981 | Claim Did Not Result in a Recognized Loss |
| 34,963 | 530080982 | Claim Did Not Result in a Recognized Loss |
| 34,964 | 530080984 | Claim Did Not Result in a Recognized Loss |
| 34,965 | 530080986 | Claim Did Not Result in a Recognized Loss |
| 34,966 | 530080988 | Claim Did Not Result in a Recognized Loss |
| 34,967 | 530080989 | Claim Did Not Result in a Recognized Loss |
| 34,968 | 530080991 | Claim Did Not Result in a Recognized Loss |
| 34,969 | 530080992 | Claim Did Not Result in a Recognized Loss |
| 34,970 | 530080994 | Claim Did Not Result in a Recognized Loss |
| 34,971 | 530080995 | Claim Did Not Result in a Recognized Loss |
| 34,972 | 530080998 | Claim Did Not Result in a Recognized Loss |
| 34,973 | 530081000 | Claim Did Not Result in a Recognized Loss |
| 34,974 | 530081003 | Claim Did Not Result in a Recognized Loss |
| 34,975 | 530081005 | Claim Did Not Result in a Recognized Loss |
| 34,976 | 530081006 | Claim Did Not Result in a Recognized Loss |
| 34,977 | 530081008 | Claim Did Not Result in a Recognized Loss |
| 34,978 | 530081009 | Claim Did Not Result in a Recognized Loss |
| 34,979 | 530081010 | Claim Did Not Result in a Recognized Loss |
| 34,980 | 530081011 | Claim Did Not Result in a Recognized Loss |
| 34,981 | 530081014 | Claim Did Not Result in a Recognized Loss |
| 34,982 | 530081016 | Claim Did Not Result in a Recognized Loss |
| 34,983 | 530081017 | Claim Did Not Result in a Recognized Loss |
| 34,984 | 530081018 | Claim Did Not Result in a Recognized Loss |
| 34,985 | 530081020 | Claim Did Not Result in a Recognized Loss |
| 34,986 | 530081021 | Claim Did Not Result in a Recognized Loss |
| 34,987 | 530081023 | Claim Did Not Result in a Recognized Loss |
| 34,988 | 530081023 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 60,797 | 530128225 | Claim Did Not Result in a Recognized Loss |
| 60,798 | 530128226 | No Eligible Purchases During the Class Period |
| 60,799 | 530128230 | Claim Did Not Result in a Recognized Loss |
| 60,800 | 530128231 | No Eligible Purchases During the Class Period |
| 60,801 | 530128232 | No Eligible Purchases During the Class Period |
| 60,802 | 530128234 | No Eligible Purchases During the Class Period |
| 60,803 | 530128235 | Claim Did Not Result in a Recognized Loss |
| 60,804 | 530128236 | Claim Did Not Result in a Recognized Loss |
| 60,805 | 530128237 | Claim Did Not Result in a Recognized Loss |
| 60,806 | 530128241 | No Eligible Purchases During the Class Period |
| 60,807 | 530128242 | Claim Did Not Result in a Recognized Loss |
| 60,808 | 530128243 | No Eligible Purchases During the Class Period |
| 60,809 | 530128244 | No Eligible Purchases During the Class Period |
| 60,810 | 530128245 | Claim Did Not Result in a Recognized Loss |
| 60,811 | 530128246 | Claim Did Not Result in a Recognized Loss |
| 60,812 | 530128248 | No Eligible Purchases During the Class Period |
| 60,813 | 530128253 | No Eligible Purchases During the Class Period |
| 60,814 | 530128255 | No Eligible Purchases During the Class Period |
| 60,815 | 530128257 | No Eligible Purchases During the Class Period |
| 60,816 | 530128262 | No Eligible Purchases During the Class Period |
| 60,817 | 530128264 | Claim Did Not Result in a Recognized Loss |
| 60,818 | 530128265 | No Eligible Purchases During the Class Period |
| 60,819 | 530128267 | No Eligible Purchases During the Class Period |
| 60,820 | 530128268 | No Eligible Purchases During the Class Period |
| 60,821 | 530128269 | No Eligible Purchases During the Class Period |
| 60,822 | 530128270 | Claim Did Not Result in a Recognized Loss |
| 60,823 | 530128271 | Claim Did Not Result in a Recognized Loss |
| 60,824 | 530128272 | Claim Did Not Result in a Recognized Loss |
| 60,825 | 530128277 | No Eligible Purchases During the Class Period |
| 60,826 | 530128278 | No Eligible Purchases During the Class Period |
| 60,827 | 530128279 | No Eligible Purchases During the Class Period |
| 60,828 | 530128285 | Claim Did Not Result in a Recognized Loss |
| 60,829 | 530128286 | Claim Did Not Result in a Recognized Loss |
| 60,830 | 530128287 | Claim Did Not Result in a Recognized Loss |
| 60,831 | 530128288 | Claim Did Not Result in a Recognized Loss |
| 60,832 | 530128290 | No Eligible Purchases During the Class Period |
| 60,833 | 530128293 | Claim Did Not Result in a Recognized Loss |
| 60,834 | 530128295 | Claim Did Not Result in a Recognized Loss |
| 60,835 | 530128296 | Claim Did Not Result in a Recognized Loss |
| 60,836 | 530128297 | Claim Did Not Result in a Recognized Loss |
| 60,837 | 530128298 | No Eligible Purchases During the Class Period |
| 60,838 | 530128299 | No Eligible Purchases During the Class Period |
| 60,839 | 530128300 | Claim Did Not Result in a Recognized Loss |
| 60,840 | 530128301 | Claim Did Not Result in a Recognized Loss |
| 60,841 | 530128304 | No Eligible Purchases During the Class Period |
| 60,842 | 530128305 | Claim Did Not Result in a Recognized Loss |
| 60,843 | 530128306 | Claim Did Not Result in a Recognized Loss |
| 60,844 | 530128307 | Claim Did Not Result in a Recognized Loss |
| 60,845 | 530128308 | No Eligible Purchases During the Class Period |
| 60,846 | 530128309 | No Eligible Purchases During the Class Period |
| 60,847 | 530128311 | No Eligible Purchases During the Class Period |
| 60,848 | 530128313 | Claim Did Not Result in a Recognized Loss |
| 60,849 | 530128314 | No Eligible Purchases During the Class Period |
| 60,850 | 530128315 | Claim Did Not Result in a Recognized Loss |
| 60,851 | 530128316 | No Eligible Purchases During the Class Period |
| 60,852 | 530128318 | No Eligible Purchases During the Class Period |
| 60,853 | 530128320 | Claim Did Not Result in a Recognized Loss |
| 60,854 | 530128321 | Claim Did Not Result in a Recognized Loss |
| 60,855 | 530128323 | Claim Did Not Result in a Recognized Loss |
| 60,856 | 530128324 | No Eligible Purchases During the Class Period |
| 60,857 | 530128327 | No Eligible Purchases During the Class Period |
| 60,858 | 530128328 | No Eligible Purchases During the Class Period |
| 60,859 | 530128331 | No Eligible Purchases During the Class Period |
| 60,860 | 530128332 | Claim Did Not Result in a Recognized Loss |
| 60,861 | 530128334 | No Eligible Purchases During the Class Period |
| 60,862 | 530128335 | No Eligible Purchases During the Class Period |
| 60,863 | 530128339 | Claim Did Not Result in a Recognized Loss |
| 60,864 | 530128340 | No Eligible Purchases During the Class Period |
| 60,865 | 530128341 | No Eligible Purchases During the Class Period |
| 60,866 | 530128342 | Claim Did Not Result in a Recognized Loss |
| 60,867 | 530128345 | Claim Did Not Result in a Recognized Loss |
| 60,868 | 530128346 | Claim Did Not Result in a Recognized Loss |
| 60,869 | 530128347 | No Eligible Purchases During the Class Period |
| 60,870 | 530128349 | No Eligible Purchases During the Class Period |
| 60,871 | 530128351 | No Eligible Purchases During the Class Period |
| 60,872 | 530128352 | No Eligible Purchases During the Class Period |
| 60,873 | 530128353 | No Eligible Purchases During the Class Period |
| 60,874 | 530128354 | Claim Did Not Result in a Recognized Loss |
| 60,875 | 530128355 | No Eligible Purchases During the Class Period |
| 60,876 | 530128356 | No Eligible Purchases During the Class Period |
| 60,877 | 530128357 | No Eligible Purchases During the Class Period |
| 60,878 | 530128360 | Claim Did Not Result in a Recognized Loss |
| 60,879 | 530128361 | No Eligible Purchases During the Class Period |
| 60,880 | 530128365 | No Eligible Purchases During the Class Period |
| 60,881 | 530128366 | No Eligible Purchases During the Class Period |
| 60,882 | 530128367 | No Eligible Purchases During the Class Period |
| 60,883 | 530128368 | Claim Did Not Result in a Recognized Loss |
| 60,884 | 530128369 | Claim Did Not Result in a Recognized Loss |
| 60,885 | 530128370 | Claim Did Not Result in a Recognized Loss |
| 60,886 | 530128371 | Claim Did Not Result in a Recognized Loss |
| 60,887 | 530128375 | Claim Did Not Result in a Recognized Loss |
| 60,888 | 530128378 | Claim Did Not Result in a Recognized Loss |
| 60,889 | 530128379 | No Eligible Purchases During the Class Period |
| 60,890 | 530128380 | No Eligible Purchases During the Class Period |
| 60,891 | 530128381 | No Eligible Purchases During the Class Period |
| 60,892 | 530128382 | No Eligible Purchases During the Class Period |
| 60,893 | 530128383 | Condition of Ineligibility Never Cured |
| 60,894 | 530128384 | No Eligible Purchases During the Class Period |
| 60,895 | 530128388 | No Eligible Purchases During the Class Period |
| 60,896 | 530128389 | No Eligible Purchases During the Class Period |
| 60,897 | 530128391 | No Eligible Purchases During the Class Period |
| 60,898 | 530128392 | Claim Did Not Result in a Recognized Loss |
| 60,899 | 530128393 | No Eligible Purchases During the Class Period |
| 60,900 | 530128394 | Claim Did Not Result in a Recognized Loss |
| 60,901 | 530128395 | No Eligible Purchases During the Class Period |
| 60,902 | 530128396 | No Eligible Purchases During the Class Period |
| 60,903 | 530128397 | No Eligible Purchases During the Class Period |
| 60,904 | 530128398 | Claim Did Not Result in a Recognized Loss |
| 60,905 | 530128399 | Claim Did Not Result in a Recognized Loss |
| 60,906 | 530128403 | No Eligible Purchases During the Class Period |
| 60,907 | 530128404 | Claim Did Not Result in a Recognized Loss |
| 60,908 | 530128405 | No Eligible Purchases During the Class Period |
| 60,909 | 530128406 | Claim Did Not Result in a Recognized Loss |
| 60,910 | 530128408 | No Eligible Purchases During the Class Period |
| 60,911 | 530128409 | No Eligible Purchases During the Class Period |
| 60,912 | 530128410 | No Eligible Purchases During the Class Period |
| 60,913 | 530128411 | Claim Did Not Result in a Recognized Loss |
| 60,914 | 530128412 | Claim Did Not Result in a Recognized Loss |
| 60,915 | 530128414 | Claim Did Not Result in a Recognized Loss |
| 60,916 | 530128415 | No Eligible Purchases During the Class Period |
| 60,917 | 530128416 | No Eligible Purchases During the Class Period |
| 60,918 | 530128417 | No Eligible Purchases During the Class Period |
| 60,919 | 530128419 | No Eligible Purchases During the Class Period |
| 60,920 | 530128421 | No Eligible Purchases During the Class Period |
| 60,921 | 530128422 | Claim Did Not Result in a Recognized Loss |
| 60,922 | 530128423 | Claim Did Not Result in a Recognized Loss |
| 60,923 | 530128426 | No Eligible Purchases During the Class Period |
| 60,924 | 530128429 | Claim Did Not Result in a Recognized Loss |
| 60,925 | 530128430 | Claim Did Not Result in a Recognized Loss |
| 60,926 | 530128431 | Claim Did Not Result in a Recognized Loss |
| 60,927 | 530128432 | Claim Did Not Result in a Recognized Loss |
| 60,928 | 530128433 | Claim Did Not Result in a Recognized Loss |
| 60,929 | 530128439 | No Eligible Purchases During the Class Period |
| 60,930 | 530128442 | Claim Did Not Result in a Recognized Loss |
| 60,931 | 530128443 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,046 | 530016859 | Claim Did Not Result in a Recognized Loss |
| 9,047 | 530016860 | Claim Did Not Result in a Recognized Loss |
| 9,048 | 530016861 | Claim Did Not Result in a Recognized Loss |
| 9,049 | 530016862 | Claim Did Not Result in a Recognized Loss |
| 9,050 | 530016863 | Claim Did Not Result in a Recognized Loss |
| 9,051 | 530016864 | Claim Did Not Result in a Recognized Loss |
| 9,052 | 530016865 | Claim Did Not Result in a Recognized Loss |
| 9,053 | 530016870 | Claim Did Not Result in a Recognized Loss |
| 9,054 | 530016873 | Claim Did Not Result in a Recognized Loss |
| 9,055 | 530016874 | Claim Did Not Result in a Recognized Loss |
| 9,056 | 530016875 | Claim Did Not Result in a Recognized Loss |
| 9,057 | 530016878 | Claim Did Not Result in a Recognized Loss |
| 9,058 | 530016881 | Claim Did Not Result in a Recognized Loss |
| 9,059 | 530016885 | Claim Did Not Result in a Recognized Loss |
| 9,060 | 530016886 | Claim Did Not Result in a Recognized Loss |
| 9,061 | 530016889 | Claim Did Not Result in a Recognized Loss |
| 9,062 | 530016890 | Claim Did Not Result in a Recognized Loss |
| 9,063 | 530016892 | Claim Did Not Result in a Recognized Loss |
| 9,064 | 530016894 | Claim Did Not Result in a Recognized Loss |
| 9,065 | 530016896 | Claim Did Not Result in a Recognized Loss |
| 9,066 | 530016898 | Claim Did Not Result in a Recognized Loss |
| 9,067 | 530016900 | Claim Did Not Result in a Recognized Loss |
| 9,068 | 530016902 | Claim Did Not Result in a Recognized Loss |
| 9,069 | 530016903 | Claim Did Not Result in a Recognized Loss |
| 9,070 | 530016905 | Claim Did Not Result in a Recognized Loss |
| 9,071 | 530016906 | Claim Did Not Result in a Recognized Loss |
| 9,072 | 530016908 | No Eligible Purchases During the Class Period |
| 9,073 | 530016910 | Claim Did Not Result in a Recognized Loss |
| 9,074 | 530016911 | Claim Did Not Result in a Recognized Loss |
| 9,075 | 530016912 | Claim Did Not Result in a Recognized Loss |
| 9,076 | 530016913 | Claim Did Not Result in a Recognized Loss |
| 9,077 | 530016915 | Claim Did Not Result in a Recognized Loss |
| 9,078 | 530016917 | No Eligible Purchases During the Class Period |
| 9,079 | 530016919 | Claim Did Not Result in a Recognized Loss |
| 9,080 | 530016920 | Claim Did Not Result in a Recognized Loss |
| 9,081 | 530016923 | Claim Did Not Result in a Recognized Loss |
| 9,082 | 530016925 | Claim Did Not Result in a Recognized Loss |
| 9,083 | 530016926 | Claim Did Not Result in a Recognized Loss |
| 9,084 | 530016927 | Claim Did Not Result in a Recognized Loss |
| 9,085 | 530016929 | Claim Did Not Result in a Recognized Loss |
| 9,086 | 530016930 | Claim Did Not Result in a Recognized Loss |
| 9,087 | 530016933 | Claim Did Not Result in a Recognized Loss |
| 9,088 | 530016934 | Claim Did Not Result in a Recognized Loss |
| 9,089 | 530016941 | Claim Did Not Result in a Recognized Loss |
| 9,090 | 530016943 | Claim Did Not Result in a Recognized Loss |
| 9,091 | 530016944 | Claim Did Not Result in a Recognized Loss |
| 9,092 | 530016948 | Claim Did Not Result in a Recognized Loss |
| 9,093 | 530016950 | No Eligible Purchases During the Class Period |
| 9,094 | 530016951 | Claim Did Not Result in a Recognized Loss |
| 9,095 | 530016952 | Claim Did Not Result in a Recognized Loss |
| 9,096 | 530016954 | Claim Did Not Result in a Recognized Loss |
| 9,097 | 530016956 | Claim Did Not Result in a Recognized Loss |
| 9,098 | 530016957 | No Eligible Purchases During the Class Period |
| 9,099 | 530016958 | No Eligible Purchases During the Class Period |
| 9,100 | 530016959 | Claim Did Not Result in a Recognized Loss |
| 9,101 | 530016960 | Claim Did Not Result in a Recognized Loss |
| 9,102 | 530016961 | Claim Did Not Result in a Recognized Loss |
| 9,103 | 530016962 | Claim Did Not Result in a Recognized Loss |
| 9,104 | 530016963 | Claim Did Not Result in a Recognized Loss |
| 9,105 | 530016965 | Claim Did Not Result in a Recognized Loss |
| 9,106 | 530016966 | Claim Did Not Result in a Recognized Loss |
| 9,107 | 530016973 | Claim Did Not Result in a Recognized Loss |
| 9,108 | 530016977 | Claim Did Not Result in a Recognized Loss |
| 9,109 | 530016978 | Claim Did Not Result in a Recognized Loss |
| 9,110 | 530016979 | Claim Did Not Result in a Recognized Loss |
| 9,111 | 530016981 | Claim Did Not Result in a Recognized Loss |
| 9,112 | 530016983 | Claim Did Not Result in a Recognized Loss |
| 9,113 | 530016986 | Claim Did Not Result in a Recognized Loss |
| 9,114 | 530016988 | No Eligible Purchases During the Class Period |
| 9,115 | 530016989 | Claim Did Not Result in a Recognized Loss |
| 9,116 | 530016990 | Claim Did Not Result in a Recognized Loss |
| 9,117 | 530016992 | Claim Did Not Result in a Recognized Loss |
| 9,118 | 530016994 | Claim Did Not Result in a Recognized Loss |
| 9,119 | 530016995 | Claim Did Not Result in a Recognized Loss |
| 9,120 | 530016996 | Claim Did Not Result in a Recognized Loss |
| 9,121 | 530016997 | Claim Did Not Result in a Recognized Loss |
| 9,122 | 530016998 | Claim Did Not Result in a Recognized Loss |
| 9,123 | 530016999 | Claim Did Not Result in a Recognized Loss |
| 9,124 | 530017000 | Claim Did Not Result in a Recognized Loss |
| 9,125 | 530017002 | Claim Did Not Result in a Recognized Loss |
| 9,126 | 530017003 | Claim Did Not Result in a Recognized Loss |
| 9,127 | 530017004 | Claim Did Not Result in a Recognized Loss |
| 9,128 | 530017005 | Claim Did Not Result in a Recognized Loss |
| 9,129 | 530017006 | Claim Did Not Result in a Recognized Loss |
| 9,130 | 530017007 | Claim Did Not Result in a Recognized Loss |
| 9,131 | 530017008 | Claim Did Not Result in a Recognized Loss |
| 9,132 | 530017009 | Claim Did Not Result in a Recognized Loss |
| 9,133 | 530017010 | No Eligible Purchases During the Class Period |
| 9,134 | 530017011 | Claim Did Not Result in a Recognized Loss |
| 9,135 | 530017014 | Claim Did Not Result in a Recognized Loss |
| 9,136 | 530017016 | Claim Did Not Result in a Recognized Loss |
| 9,137 | 530017018 | Claim Did Not Result in a Recognized Loss |
| 9,138 | 530017020 | Claim Did Not Result in a Recognized Loss |
| 9,139 | 530017023 | Claim Did Not Result in a Recognized Loss |
| 9,140 | 530017024 | Claim Did Not Result in a Recognized Loss |
| 9,141 | 530017025 | Claim Did Not Result in a Recognized Loss |
| 9,142 | 530017026 | Claim Did Not Result in a Recognized Loss |
| 9,143 | 530017028 | Claim Did Not Result in a Recognized Loss |
| 9,144 | 530017032 | Claim Did Not Result in a Recognized Loss |
| 9,145 | 530017033 | Claim Did Not Result in a Recognized Loss |
| 9,146 | 530017035 | Claim Did Not Result in a Recognized Loss |
| 9,147 | 530017037 | Claim Did Not Result in a Recognized Loss |
| 9,148 | 530017038 | Claim Did Not Result in a Recognized Loss |
| 9,149 | 530017041 | Claim Did Not Result in a Recognized Loss |
| 9,150 | 530017044 | Claim Did Not Result in a Recognized Loss |
| 9,151 | 530017045 | Claim Did Not Result in a Recognized Loss |
| 9,152 | 530017046 | Claim Did Not Result in a Recognized Loss |
| 9,153 | 530017047 | Claim Did Not Result in a Recognized Loss |
| 9,154 | 530017048 | Claim Did Not Result in a Recognized Loss |
| 9,155 | 530017050 | Claim Did Not Result in a Recognized Loss |
| 9,156 | 530017052 | Claim Did Not Result in a Recognized Loss |
| 9,157 | 530017053 | Claim Did Not Result in a Recognized Loss |
| 9,158 | 530017055 | Claim Did Not Result in a Recognized Loss |
| 9,159 | 530017056 | Claim Did Not Result in a Recognized Loss |
| 9,160 | 530017057 | Claim Did Not Result in a Recognized Loss |
| 9,161 | 530017058 | Claim Did Not Result in a Recognized Loss |
| 9,162 | 530017059 | Claim Did Not Result in a Recognized Loss |
| 9,163 | 530017060 | Claim Did Not Result in a Recognized Loss |
| 9,164 | 530017061 | Claim Did Not Result in a Recognized Loss |
| 9,165 | 530017062 | Claim Did Not Result in a Recognized Loss |
| 9,166 | 530017063 | Claim Did Not Result in a Recognized Loss |
| 9,167 | 530017067 | Claim Did Not Result in a Recognized Loss |
| 9,168 | 530017068 | Claim Did Not Result in a Recognized Loss |
| 9,169 | 530017069 | Claim Did Not Result in a Recognized Loss |
| 9,170 | 530017071 | Claim Did Not Result in a Recognized Loss |
| 9,171 | 530017073 | Claim Did Not Result in a Recognized Loss |
| 9,172 | 530017074 | Claim Did Not Result in a Recognized Loss |
| 9,173 | 530017077 | Claim Did Not Result in a Recognized Loss |
| 9,174 | 530017079 | Claim Did Not Result in a Recognized Loss |
| 9,175 | 530017082 | Claim Did Not Result in a Recognized Loss |
| 9,176 | 530017083 | Claim Did Not Result in a Recognized Loss |
| 9,177 | 530017086 | Claim Did Not Result in a Recognized Loss |
| 9,178 | 530017087 | Claim Did Not Result in a Recognized Loss |
| 9,179 | 530017088 | Claim Did Not Result in a Recognized Loss |
| 9,180 | 530017089 | Claim Did Not Result in a Recognized Loss |
| 34,989 | 530081025 | Claim Did Not Result in a Recognized Loss |
| 34,990 | 530081027 | Claim Did Not Result in a Recognized Loss |
| 34,991 | 530081028 | Claim Did Not Result in a Recognized Loss |
| 34,992 | 530081029 | Claim Did Not Result in a Recognized Loss |
| 34,993 | 530081031 | Claim Did Not Result in a Recognized Loss |
| 34,994 | 530081032 | Claim Did Not Result in a Recognized Loss |
| 34,995 | 530081037 | Claim Did Not Result in a Recognized Loss |
| 34,996 | 530081038 | Claim Did Not Result in a Recognized Loss |
| 34,997 | 530081039 | Claim Did Not Result in a Recognized Loss |
| 34,998 | 530081040 | Claim Did Not Result in a Recognized Loss |
| 34,999 | 530081042 | Claim Did Not Result in a Recognized Loss |
| 35,000 | 530081043 | Claim Did Not Result in a Recognized Loss |
| 35,001 | 530081044 | Claim Did Not Result in a Recognized Loss |
| 35,002 | 530081046 | Claim Did Not Result in a Recognized Loss |
| 35,003 | 530081047 | Claim Did Not Result in a Recognized Loss |
| 35,004 | 530081049 | Claim Did Not Result in a Recognized Loss |
| 35,005 | 530081050 | Claim Did Not Result in a Recognized Loss |
| 35,006 | 530081051 | Claim Did Not Result in a Recognized Loss |
| 35,007 | 530081053 | Claim Did Not Result in a Recognized Loss |
| 35,008 | 530081058 | No Eligible Purchases During the Class Period |
| 35,009 | 530081059 | Claim Did Not Result in a Recognized Loss |
| 35,010 | 530081060 | Claim Did Not Result in a Recognized Loss |
| 35,011 | 530081062 | Claim Did Not Result in a Recognized Loss |
| 35,012 | 530081063 | Claim Did Not Result in a Recognized Loss |
| 35,013 | 530081066 | Claim Did Not Result in a Recognized Loss |
| 35,014 | 530081067 | Claim Did Not Result in a Recognized Loss |
| 35,015 | 530081070 | Claim Did Not Result in a Recognized Loss |
| 35,016 | 530081072 | Claim Did Not Result in a Recognized Loss |
| 35,017 | 530081073 | Claim Did Not Result in a Recognized Loss |
| 35,018 | 530081074 | Claim Did Not Result in a Recognized Loss |
| 35,019 | 530081075 | Claim Did Not Result in a Recognized Loss |
| 35,020 | 530081076 | Claim Did Not Result in a Recognized Loss |
| 35,021 | 530081078 | Claim Did Not Result in a Recognized Loss |
| 35,022 | 530081079 | Claim Did Not Result in a Recognized Loss |
| 35,023 | 530081081 | Claim Did Not Result in a Recognized Loss |
| 35,024 | 530081083 | Claim Did Not Result in a Recognized Loss |
| 35,025 | 530081084 | Claim Did Not Result in a Recognized Loss |
| 35,026 | 530081085 | Claim Did Not Result in a Recognized Loss |
| 35,027 | 530081086 | Claim Did Not Result in a Recognized Loss |
| 35,028 | 530081087 | Claim Did Not Result in a Recognized Loss |
| 35,029 | 530081088 | Claim Did Not Result in a Recognized Loss |
| 35,030 | 530081089 | Claim Did Not Result in a Recognized Loss |
| 35,031 | 530081090 | Claim Did Not Result in a Recognized Loss |
| 35,032 | 530081092 | Claim Did Not Result in a Recognized Loss |
| 35,033 | 530081093 | Claim Did Not Result in a Recognized Loss |
| 35,034 | 530081094 | Claim Did Not Result in a Recognized Loss |
| 35,035 | 530081100 | Claim Did Not Result in a Recognized Loss |
| 35,036 | 530081104 | Claim Did Not Result in a Recognized Loss |
| 35,037 | 530081105 | Claim Did Not Result in a Recognized Loss |
| 35,038 | 530081108 | Claim Did Not Result in a Recognized Loss |
| 35,039 | 530081110 | Claim Did Not Result in a Recognized Loss |
| 35,040 | 530081111 | Claim Did Not Result in a Recognized Loss |
| 35,041 | 530081112 | Claim Did Not Result in a Recognized Loss |
| 35,042 | 530081113 | Claim Did Not Result in a Recognized Loss |
| 35,043 | 530081114 | Claim Did Not Result in a Recognized Loss |
| 35,044 | 530081115 | Claim Did Not Result in a Recognized Loss |
| 35,045 | 530081118 | Claim Did Not Result in a Recognized Loss |
| 35,046 | 530081119 | Claim Did Not Result in a Recognized Loss |
| 35,047 | 530081122 | Claim Did Not Result in a Recognized Loss |
| 35,048 | 530081124 | Claim Did Not Result in a Recognized Loss |
| 35,049 | 530081125 | Claim Did Not Result in a Recognized Loss |
| 35,050 | 530081126 | Claim Did Not Result in a Recognized Loss |
| 35,051 | 530081127 | Claim Did Not Result in a Recognized Loss |
| 35,052 | 530081128 | Claim Did Not Result in a Recognized Loss |
| 35,053 | 530081129 | Claim Did Not Result in a Recognized Loss |
| 35,054 | 530081132 | Claim Did Not Result in a Recognized Loss |
| 35,055 | 530081135 | Claim Did Not Result in a Recognized Loss |
| 35,056 | 530081137 | Claim Did Not Result in a Recognized Loss |
| 35,057 | 530081139 | Claim Did Not Result in a Recognized Loss |
| 35,058 | 530081141 | Claim Did Not Result in a Recognized Loss |
| 35,059 | 530081142 | Claim Did Not Result in a Recognized Loss |
| 35,060 | 530081145 | Claim Did Not Result in a Recognized Loss |
| 35,061 | 530081146 | Claim Did Not Result in a Recognized Loss |
| 35,062 | 530081147 | Claim Did Not Result in a Recognized Loss |
| 35,063 | 530081148 | Claim Did Not Result in a Recognized Loss |
| 35,064 | 530081149 | Claim Did Not Result in a Recognized Loss |
| 35,065 | 530081150 | Claim Did Not Result in a Recognized Loss |
| 35,066 | 530081151 | Claim Did Not Result in a Recognized Loss |
| 35,067 | 530081153 | Claim Did Not Result in a Recognized Loss |
| 35,068 | 530081154 | Claim Did Not Result in a Recognized Loss |
| 35,069 | 530081155 | Claim Did Not Result in a Recognized Loss |
| 35,070 | 530081156 | Claim Did Not Result in a Recognized Loss |
| 35,071 | 530081157 | Claim Did Not Result in a Recognized Loss |
| 35,072 | 530081158 | Claim Did Not Result in a Recognized Loss |
| 35,073 | 530081159 | Claim Did Not Result in a Recognized Loss |
| 35,074 | 530081160 | Claim Did Not Result in a Recognized Loss |
| 35,075 | 530081162 | Claim Did Not Result in a Recognized Loss |
| 35,076 | 530081163 | Claim Did Not Result in a Recognized Loss |
| 35,077 | 530081164 | Claim Did Not Result in a Recognized Loss |
| 35,078 | 530081167 | Claim Did Not Result in a Recognized Loss |
| 35,079 | 530081168 | Claim Did Not Result in a Recognized Loss |
| 35,080 | 530081169 | Claim Did Not Result in a Recognized Loss |
| 35,081 | 530081170 | Claim Did Not Result in a Recognized Loss |
| 35,082 | 530081171 | Claim Did Not Result in a Recognized Loss |
| 35,083 | 530081173 | Claim Did Not Result in a Recognized Loss |
| 35,084 | 530081174 | Claim Did Not Result in a Recognized Loss |
| 35,085 | 530081176 | Claim Did Not Result in a Recognized Loss |
| 35,086 | 530081177 | Claim Did Not Result in a Recognized Loss |
| 35,087 | 530081178 | Claim Did Not Result in a Recognized Loss |
| 35,088 | 530081180 | Claim Did Not Result in a Recognized Loss |
| 35,089 | 530081181 | Claim Did Not Result in a Recognized Loss |
| 35,090 | 530081184 | Claim Did Not Result in a Recognized Loss |
| 35,091 | 530081186 | No Eligible Purchases During the Class Period |
| 35,092 | 530081187 | Claim Did Not Result in a Recognized Loss |
| 35,093 | 530081188 | Claim Did Not Result in a Recognized Loss |
| 35,094 | 530081189 | Claim Did Not Result in a Recognized Loss |
| 35,095 | 530081190 | Claim Did Not Result in a Recognized Loss |
| 35,096 | 530081191 | Claim Did Not Result in a Recognized Loss |
| 35,097 | 530081192 | Claim Did Not Result in a Recognized Loss |
| 35,098 | 530081193 | Claim Did Not Result in a Recognized Loss |
| 35,099 | 530081194 | Claim Did Not Result in a Recognized Loss |
| 35,100 | 530081195 | Claim Did Not Result in a Recognized Loss |
| 35,101 | 530081197 | Claim Did Not Result in a Recognized Loss |
| 35,102 | 530081198 | Claim Did Not Result in a Recognized Loss |
| 35,103 | 530081199 | Claim Did Not Result in a Recognized Loss |
| 35,104 | 530081200 | Claim Did Not Result in a Recognized Loss |
| 35,105 | 530081201 | Claim Did Not Result in a Recognized Loss |
| 35,106 | 530081202 | Claim Did Not Result in a Recognized Loss |
| 35,107 | 530081203 | Claim Did Not Result in a Recognized Loss |
| 35,108 | 530081204 | Claim Did Not Result in a Recognized Loss |
| 35,109 | 530081205 | Claim Did Not Result in a Recognized Loss |
| 35,110 | 530081206 | Claim Did Not Result in a Recognized Loss |
| 35,111 | 530081208 | Claim Did Not Result in a Recognized Loss |
| 35,112 | 530081209 | Claim Did Not Result in a Recognized Loss |
| 35,113 | 530081210 | Claim Did Not Result in a Recognized Loss |
| 35,114 | 530081212 | Claim Did Not Result in a Recognized Loss |
| 35,115 | 530081214 | Claim Did Not Result in a Recognized Loss |
| 35,116 | 530081215 | Claim Did Not Result in a Recognized Loss |
| 35,117 | 530081217 | Claim Did Not Result in a Recognized Loss |
| 35,118 | 530081218 | Claim Did Not Result in a Recognized Loss |
| 35,119 | 530081219 | Claim Did Not Result in a Recognized Loss |
| 35,120 | 530081220 | Claim Did Not Result in a Recognized Loss |
| 35,121 | 530081221 | Claim Did Not Result in a Recognized Loss |
| 35,122 | 530081222 | No Eligible Purchases During the Class Period |
| 35,123 | 530081223 | Claim Did Not Result in a Recognized Loss |
| 60,932 | 530128445 | Claim Did Not Result in a Recognized Loss |
| 60,933 | 530128448 | No Eligible Purchases During the Class Period |
| 60,934 | 530128450 | Claim Did Not Result in a Recognized Loss |
| 60,935 | 530128452 | Claim Did Not Result in a Recognized Loss |
| 60,936 | 530128453 | Claim Did Not Result in a Recognized Loss |
| 60,937 | 530128454 | No Eligible Purchases During the Class Period |
| 60,938 | 530128456 | No Eligible Purchases During the Class Period |
| 60,939 | 530128457 | No Eligible Purchases During the Class Period |
| 60,940 | 530128458 | Claim Did Not Result in a Recognized Loss |
| 60,941 | 530128459 | No Eligible Purchases During the Class Period |
| 60,942 | 530128460 | Claim Did Not Result in a Recognized Loss |
| 60,943 | 530128462 | Claim Did Not Result in a Recognized Loss |
| 60,944 | 530128463 | Claim Did Not Result in a Recognized Loss |
| 60,945 | 530128465 | Claim Did Not Result in a Recognized Loss |
| 60,946 | 530128466 | No Eligible Purchases During the Class Period |
| 60,947 | 530128468 | No Eligible Purchases During the Class Period |
| 60,948 | 530128469 | No Eligible Purchases During the Class Period |
| 60,949 | 530128470 | No Eligible Purchases During the Class Period |
| 60,950 | 530128471 | Claim Did Not Result in a Recognized Loss |
| 60,951 | 530128472 | Claim Did Not Result in a Recognized Loss |
| 60,952 | 530128474 | No Eligible Purchases During the Class Period |
| 60,953 | 530128476 | Claim Did Not Result in a Recognized Loss |
| 60,954 | 530128477 | Claim Did Not Result in a Recognized Loss |
| 60,955 | 530128478 | No Eligible Purchases During the Class Period |
| 60,956 | 530128480 | No Eligible Purchases During the Class Period |
| 60,957 | 530128481 | Claim Did Not Result in a Recognized Loss |
| 60,958 | 530128482 | No Eligible Purchases During the Class Period |
| 60,959 | 530128483 | Claim Did Not Result in a Recognized Loss |
| 60,960 | 530128487 | No Eligible Purchases During the Class Period |
| 60,961 | 530128489 | No Eligible Purchases During the Class Period |
| 60,962 | 530128491 | No Eligible Purchases During the Class Period |
| 60,963 | 530128492 | Claim Did Not Result in a Recognized Loss |
| 60,964 | 530128493 | No Eligible Purchases During the Class Period |
| 60,965 | 530128495 | Claim Did Not Result in a Recognized Loss |
| 60,966 | 530128496 | No Eligible Purchases During the Class Period |
| 60,967 | 530128497 | No Eligible Purchases During the Class Period |
| 60,968 | 530128499 | Claim Did Not Result in a Recognized Loss |
| 60,969 | 530128500 | No Eligible Purchases During the Class Period |
| 60,970 | 530128502 | Claim Did Not Result in a Recognized Loss |
| 60,971 | 530128503 | No Eligible Purchases During the Class Period |
| 60,972 | 530128504 | No Eligible Purchases During the Class Period |
| 60,973 | 530128505 | Claim Did Not Result in a Recognized Loss |
| 60,974 | 530128508 | Claim Did Not Result in a Recognized Loss |
| 60,975 | 530128509 | Claim Did Not Result in a Recognized Loss |
| 60,976 | 530128510 | Claim Did Not Result in a Recognized Loss |
| 60,977 | 530128511 | Claim Did Not Result in a Recognized Loss |
| 60,978 | 530128512 | No Eligible Purchases During the Class Period |
| 60,979 | 530128514 | No Eligible Purchases During the Class Period |
| 60,980 | 530128515 | No Eligible Purchases During the Class Period |
| 60,981 | 530128516 | No Eligible Purchases During the Class Period |
| 60,982 | 530128517 | Claim Did Not Result in a Recognized Loss |
| 60,983 | 530128518 | No Eligible Purchases During the Class Period |
| 60,984 | 530128519 | Claim Did Not Result in a Recognized Loss |
| 60,985 | 530128521 | No Eligible Purchases During the Class Period |
| 60,986 | 530128522 | No Eligible Purchases During the Class Period |
| 60,987 | 530128530 | Claim Did Not Result in a Recognized Loss |
| 60,988 | 530128531 | No Eligible Purchases During the Class Period |
| 60,989 | 530128533 | No Eligible Purchases During the Class Period |
| 60,990 | 530128534 | No Eligible Purchases During the Class Period |
| 60,991 | 530128535 | No Eligible Purchases During the Class Period |
| 60,992 | 530128536 | No Eligible Purchases During the Class Period |
| 60,993 | 530128537 | Claim Did Not Result in a Recognized Loss |
| 60,994 | 530128542 | No Eligible Purchases During the Class Period |
| 60,995 | 530128543 | No Eligible Purchases During the Class Period |
| 60,996 | 530128544 | No Eligible Purchases During the Class Period |
| 60,997 | 530128545 | Claim Did Not Result in a Recognized Loss |
| 60,998 | 530128546 | Claim Did Not Result in a Recognized Loss |
| 60,999 | 530128547 | Claim Did Not Result in a Recognized Loss |
| 61,000 | 530128552 | No Eligible Purchases During the Class Period |
| 61,001 | 530128554 | No Eligible Purchases During the Class Period |
| 61,002 | 530128556 | No Eligible Purchases During the Class Period |
| 61,003 | 530128557 | Claim Did Not Result in a Recognized Loss |
| 61,004 | 530128559 | No Eligible Purchases During the Class Period |
| 61,005 | 530128560 | No Eligible Purchases During the Class Period |
| 61,006 | 530128561 | Claim Did Not Result in a Recognized Loss |
| 61,007 | 530128563 | No Eligible Purchases During the Class Period |
| 61,008 | 530128565 | No Eligible Purchases During the Class Period |
| 61,009 | 530128566 | No Eligible Purchases During the Class Period |
| 61,010 | 530128567 | Claim Did Not Result in a Recognized Loss |
| 61,011 | 530128569 | No Eligible Purchases During the Class Period |
| 61,012 | 530128570 | No Eligible Purchases During the Class Period |
| 61,013 | 530128571 | No Eligible Purchases During the Class Period |
| 61,014 | 530128574 | No Eligible Purchases During the Class Period |
| 61,015 | 530128575 | No Eligible Purchases During the Class Period |
| 61,016 | 530128576 | No Eligible Purchases During the Class Period |
| 61,017 | 530128577 | Claim Did Not Result in a Recognized Loss |
| 61,018 | 530128578 | No Eligible Purchases During the Class Period |
| 61,019 | 530128582 | No Eligible Purchases During the Class Period |
| 61,020 | 530128583 | No Eligible Purchases During the Class Period |
| 61,021 | 530128584 | Claim Did Not Result in a Recognized Loss |
| 61,022 | 530128588 | Claim Did Not Result in a Recognized Loss |
| 61,023 | 530128590 | No Eligible Purchases During the Class Period |
| 61,024 | 530128592 | Claim Did Not Result in a Recognized Loss |
| 61,025 | 530128593 | Claim Did Not Result in a Recognized Loss |
| 61,026 | 530128594 | No Eligible Purchases During the Class Period |
| 61,027 | 530128595 | No Eligible Purchases During the Class Period |
| 61,028 | 530128596 | Claim Did Not Result in a Recognized Loss |
| 61,029 | 530128597 | Claim Did Not Result in a Recognized Loss |
| 61,030 | 530128599 | No Eligible Purchases During the Class Period |
| 61,031 | 530128601 | Claim Did Not Result in a Recognized Loss |
| 61,032 | 530128602 | No Eligible Purchases During the Class Period |
| 61,033 | 530128604 | No Eligible Purchases During the Class Period |
| 61,034 | 530128606 | No Eligible Purchases During the Class Period |
| 61,035 | 530128607 | No Eligible Purchases During the Class Period |
| 61,036 | 530128615 | No Eligible Purchases During the Class Period |
| 61,037 | 530128617 | No Eligible Purchases During the Class Period |
| 61,038 | 530128619 | No Eligible Purchases During the Class Period |
| 61,039 | 530128620 | No Eligible Purchases During the Class Period |
| 61,040 | 530128623 | No Eligible Purchases During the Class Period |
| 61,041 | 530128625 | Claim Did Not Result in a Recognized Loss |
| 61,042 | 530128626 | No Eligible Purchases During the Class Period |
| 61,043 | 530128627 | Claim Did Not Result in a Recognized Loss |
| 61,044 | 530128628 | Claim Did Not Result in a Recognized Loss |
| 61,045 | 530128631 | Claim Did Not Result in a Recognized Loss |
| 61,046 | 530128634 | Claim Did Not Result in a Recognized Loss |
| 61,047 | 530128635 | No Eligible Purchases During the Class Period |
| 61,048 | 530128638 | No Eligible Purchases During the Class Period |
| 61,049 | 530128641 | No Eligible Purchases During the Class Period |
| 61,050 | 530128642 | No Eligible Purchases During the Class Period |
| 61,051 | 530128644 | No Eligible Purchases During the Class Period |
| 61,052 | 530128646 | No Eligible Purchases During the Class Period |
| 61,053 | 530128647 | No Eligible Purchases During the Class Period |
| 61,054 | 530128648 | Claim Did Not Result in a Recognized Loss |
| 61,055 | 530128649 | No Eligible Purchases During the Class Period |
| 61,056 | 530128650 | No Eligible Purchases During the Class Period |
| 61,057 | 530128652 | Claim Did Not Result in a Recognized Loss |
| 61,058 | 530128655 | No Eligible Purchases During the Class Period |
| 61,059 | 530128657 | No Eligible Purchases During the Class Period |
| 61,060 | 530128660 | No Eligible Purchases During the Class Period |
| 61,061 | 530128661 | No Eligible Purchases During the Class Period |
| 61,062 | 530128665 | No Eligible Purchases During the Class Period |
| 61,063 | 530128666 | Claim Did Not Result in a Recognized Loss |
| 61,064 | 530128667 | Claim Did Not Result in a Recognized Loss |
| 61,065 | 530128668 | Claim Did Not Result in a Recognized Loss |
| 61,066 | 530128669 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,181 | 530017090 | Claim Did Not Result in a Recognized Loss |
| 9,182 | 530017091 | Claim Did Not Result in a Recognized Loss |
| 9,183 | 530017093 | Claim Did Not Result in a Recognized Loss |
| 9,184 | 530017096 | No Eligible Purchases During the Class Period |
| 9,185 | 530017097 | Claim Did Not Result in a Recognized Loss |
| 9,186 | 530017099 | Claim Did Not Result in a Recognized Loss |
| 9,187 | 530017100 | Claim Did Not Result in a Recognized Loss |
| 9,188 | 530017102 | Claim Did Not Result in a Recognized Loss |
| 9,189 | 530017103 | Claim Did Not Result in a Recognized Loss |
| 9,190 | 530017104 | Claim Did Not Result in a Recognized Loss |
| 9,191 | 530017105 | Claim Did Not Result in a Recognized Loss |
| 9,192 | 530017106 | Claim Did Not Result in a Recognized Loss |
| 9,193 | 530017107 | Claim Did Not Result in a Recognized Loss |
| 9,194 | 530017108 | Claim Did Not Result in a Recognized Loss |
| 9,195 | 530017109 | Claim Did Not Result in a Recognized Loss |
| 9,196 | 530017110 | Claim Did Not Result in a Recognized Loss |
| 9,197 | 530017116 | Claim Did Not Result in a Recognized Loss |
| 9,198 | 530017117 | Claim Did Not Result in a Recognized Loss |
| 9,199 | 530017119 | Claim Did Not Result in a Recognized Loss |
| 9,200 | 530017121 | No Eligible Purchases During the Class Period |
| 9,201 | 530017124 | No Eligible Purchases During the Class Period |
| 9,202 | 530017125 | Claim Did Not Result in a Recognized Loss |
| 9,203 | 530017126 | No Eligible Purchases During the Class Period |
| 9,204 | 530017128 | Claim Did Not Result in a Recognized Loss |
| 9,205 | 530017129 | Claim Did Not Result in a Recognized Loss |
| 9,206 | 530017130 | Claim Did Not Result in a Recognized Loss |
| 9,207 | 530017131 | Claim Did Not Result in a Recognized Loss |
| 9,208 | 530017133 | Claim Did Not Result in a Recognized Loss |
| 9,209 | 530017134 | Claim Did Not Result in a Recognized Loss |
| 9,210 | 530017135 | Claim Did Not Result in a Recognized Loss |
| 9,211 | 530017138 | Claim Did Not Result in a Recognized Loss |
| 9,212 | 530017139 | Claim Did Not Result in a Recognized Loss |
| 9,213 | 530017140 | Claim Did Not Result in a Recognized Loss |
| 9,214 | 530017141 | Claim Did Not Result in a Recognized Loss |
| 9,215 | 530017148 | Claim Did Not Result in a Recognized Loss |
| 9,216 | 530017149 | Claim Did Not Result in a Recognized Loss |
| 9,217 | 530017150 | No Eligible Purchases During the Class Period |
| 9,218 | 530017151 | Claim Did Not Result in a Recognized Loss |
| 9,219 | 530017152 | Claim Did Not Result in a Recognized Loss |
| 9,220 | 530017154 | Claim Did Not Result in a Recognized Loss |
| 9,221 | 530017155 | Claim Did Not Result in a Recognized Loss |
| 9,222 | 530017156 | No Eligible Purchases During the Class Period |
| 9,223 | 530017157 | Claim Did Not Result in a Recognized Loss |
| 9,224 | 530017158 | Claim Did Not Result in a Recognized Loss |
| 9,225 | 530017161 | No Eligible Purchases During the Class Period |
| 9,226 | 530017163 | Claim Did Not Result in a Recognized Loss |
| 9,227 | 530017164 | Claim Did Not Result in a Recognized Loss |
| 9,228 | 530017165 | Claim Did Not Result in a Recognized Loss |
| 9,229 | 530017167 | Claim Did Not Result in a Recognized Loss |
| 9,230 | 530017172 | Claim Did Not Result in a Recognized Loss |
| 9,231 | 530017180 | Claim Did Not Result in a Recognized Loss |
| 9,232 | 530017181 | Claim Did Not Result in a Recognized Loss |
| 9,233 | 530017186 | Claim Did Not Result in a Recognized Loss |
| 9,234 | 530017187 | Claim Did Not Result in a Recognized Loss |
| 9,235 | 530017188 | Claim Did Not Result in a Recognized Loss |
| 9,236 | 530017189 | Claim Did Not Result in a Recognized Loss |
| 9,237 | 530017193 | No Eligible Purchases During the Class Period |
| 9,238 | 530017195 | Claim Did Not Result in a Recognized Loss |
| 9,239 | 530017196 | Claim Did Not Result in a Recognized Loss |
| 9,240 | 530017197 | Claim Did Not Result in a Recognized Loss |
| 9,241 | 530017198 | Claim Did Not Result in a Recognized Loss |
| 9,242 | 530017199 | Claim Did Not Result in a Recognized Loss |
| 9,243 | 530017200 | Claim Did Not Result in a Recognized Loss |
| 9,244 | 530017201 | Claim Did Not Result in a Recognized Loss |
| 9,245 | 530017202 | Claim Did Not Result in a Recognized Loss |
| 9,246 | 530017205 | Claim Did Not Result in a Recognized Loss |
| 9,247 | 530017208 | Claim Did Not Result in a Recognized Loss |
| 9,248 | 530017212 | Claim Did Not Result in a Recognized Loss |
| 9,249 | 530017217 | Claim Did Not Result in a Recognized Loss |
| 9,250 | 530017218 | Claim Did Not Result in a Recognized Loss |
| 9,251 | 530017219 | Claim Did Not Result in a Recognized Loss |
| 9,252 | 530017220 | Claim Did Not Result in a Recognized Loss |
| 9,253 | 530017221 | Claim Did Not Result in a Recognized Loss |
| 9,254 | 530017222 | Claim Did Not Result in a Recognized Loss |
| 9,255 | 530017223 | No Eligible Purchases During the Class Period |
| 9,256 | 530017226 | Claim Did Not Result in a Recognized Loss |
| 9,257 | 530017228 | Claim Did Not Result in a Recognized Loss |
| 9,258 | 530017230 | Claim Did Not Result in a Recognized Loss |
| 9,259 | 530017231 | Claim Did Not Result in a Recognized Loss |
| 9,260 | 530017233 | Claim Did Not Result in a Recognized Loss |
| 9,261 | 530017234 | Claim Did Not Result in a Recognized Loss |
| 9,262 | 530017235 | Claim Did Not Result in a Recognized Loss |
| 9,263 | 530017236 | Claim Did Not Result in a Recognized Loss |
| 9,264 | 530017239 | Claim Did Not Result in a Recognized Loss |
| 9,265 | 530017240 | Claim Did Not Result in a Recognized Loss |
| 9,266 | 530017243 | Claim Did Not Result in a Recognized Loss |
| 9,267 | 530017246 | No Eligible Purchases During the Class Period |
| 9,268 | 530017247 | Claim Did Not Result in a Recognized Loss |
| 9,269 | 530017248 | Claim Did Not Result in a Recognized Loss |
| 9,270 | 530017249 | Claim Did Not Result in a Recognized Loss |
| 9,271 | 530017250 | Claim Did Not Result in a Recognized Loss |
| 9,272 | 530017253 | Claim Did Not Result in a Recognized Loss |
| 9,273 | 530017254 | Claim Did Not Result in a Recognized Loss |
| 9,274 | 530017255 | No Eligible Purchases During the Class Period |
| 9,275 | 530017260 | Claim Did Not Result in a Recognized Loss |
| 9,276 | 530017261 | Claim Did Not Result in a Recognized Loss |
| 9,277 | 530017262 | Claim Did Not Result in a Recognized Loss |
| 9,278 | 530017264 | Claim Did Not Result in a Recognized Loss |
| 9,279 | 530017267 | Claim Did Not Result in a Recognized Loss |
| 9,280 | 530017268 | Claim Did Not Result in a Recognized Loss |
| 9,281 | 530017269 | Claim Did Not Result in a Recognized Loss |
| 9,282 | 530017270 | Claim Did Not Result in a Recognized Loss |
| 9,283 | 530017271 | Claim Did Not Result in a Recognized Loss |
| 9,284 | 530017273 | Claim Did Not Result in a Recognized Loss |
| 9,285 | 530017274 | Claim Did Not Result in a Recognized Loss |
| 9,286 | 530017275 | Claim Did Not Result in a Recognized Loss |
| 9,287 | 530017277 | Claim Did Not Result in a Recognized Loss |
| 9,288 | 530017279 | No Eligible Purchases During the Class Period |
| 9,289 | 530017284 | Claim Did Not Result in a Recognized Loss |
| 9,290 | 530017285 | No Eligible Purchases During the Class Period |
| 9,291 | 530017286 | Claim Did Not Result in a Recognized Loss |
| 9,292 | 530017288 | Claim Did Not Result in a Recognized Loss |
| 9,293 | 530017289 | Claim Did Not Result in a Recognized Loss |
| 9,294 | 530017290 | Claim Did Not Result in a Recognized Loss |
| 9,295 | 530017291 | Claim Did Not Result in a Recognized Loss |
| 9,296 | 530017293 | Claim Did Not Result in a Recognized Loss |
| 9,297 | 530017294 | Claim Did Not Result in a Recognized Loss |
| 9,298 | 530017295 | No Eligible Purchases During the Class Period |
| 9,299 | 530017296 | Claim Did Not Result in a Recognized Loss |
| 9,300 | 530017297 | Claim Did Not Result in a Recognized Loss |
| 9,301 | 530017298 | Claim Did Not Result in a Recognized Loss |
| 9,302 | 530017299 | Claim Did Not Result in a Recognized Loss |
| 9,303 | 530017300 | Claim Did Not Result in a Recognized Loss |
| 9,304 | 530017301 | Claim Did Not Result in a Recognized Loss |
| 9,305 | 530017302 | Claim Did Not Result in a Recognized Loss |
| 9,306 | 530017303 | No Eligible Purchases During the Class Period |
| 9,307 | 530017304 | Claim Did Not Result in a Recognized Loss |
| 9,308 | 530017305 | Claim Did Not Result in a Recognized Loss |
| 9,309 | 530017306 | Claim Did Not Result in a Recognized Loss |
| 9,310 | 530017309 | Claim Did Not Result in a Recognized Loss |
| 9,311 | 530017310 | Claim Did Not Result in a Recognized Loss |
| 9,312 | 530017312 | Claim Did Not Result in a Recognized Loss |
| 9,313 | 530017313 | Claim Did Not Result in a Recognized Loss |
| 9,314 | 530017314 | Claim Did Not Result in a Recognized Loss |
| 9,315 | 530017315 | No Eligible Purchases During the Class Period |
| 35,124 | 530081228 | Claim Did Not Result in a Recognized Loss |
| 35,125 | 530081229 | Claim Did Not Result in a Recognized Loss |
| 35,126 | 530081230 | Claim Did Not Result in a Recognized Loss |
| 35,127 | 530081231 | Claim Did Not Result in a Recognized Loss |
| 35,128 | 530081232 | Claim Did Not Result in a Recognized Loss |
| 35,129 | 530081233 | Claim Did Not Result in a Recognized Loss |
| 35,130 | 530081234 | Claim Did Not Result in a Recognized Loss |
| 35,131 | 530081235 | Claim Did Not Result in a Recognized Loss |
| 35,132 | 530081237 | Claim Did Not Result in a Recognized Loss |
| 35,133 | 530081238 | Claim Did Not Result in a Recognized Loss |
| 35,134 | 530081239 | Claim Did Not Result in a Recognized Loss |
| 35,135 | 530081241 | Claim Did Not Result in a Recognized Loss |
| 35,136 | 530081242 | Claim Did Not Result in a Recognized Loss |
| 35,137 | 530081243 | Claim Did Not Result in a Recognized Loss |
| 35,138 | 530081244 | Claim Did Not Result in a Recognized Loss |
| 35,139 | 530081247 | Claim Did Not Result in a Recognized Loss |
| 35,140 | 530081248 | Claim Did Not Result in a Recognized Loss |
| 35,141 | 530081250 | Claim Did Not Result in a Recognized Loss |
| 35,142 | 530081251 | Claim Did Not Result in a Recognized Loss |
| 35,143 | 530081252 | Claim Did Not Result in a Recognized Loss |
| 35,144 | 530081253 | Claim Did Not Result in a Recognized Loss |
| 35,145 | 530081254 | Claim Did Not Result in a Recognized Loss |
| 35,146 | 530081256 | Claim Did Not Result in a Recognized Loss |
| 35,147 | 530081257 | Claim Did Not Result in a Recognized Loss |
| 35,148 | 530081258 | Claim Did Not Result in a Recognized Loss |
| 35,149 | 530081259 | Claim Did Not Result in a Recognized Loss |
| 35,150 | 530081262 | Claim Did Not Result in a Recognized Loss |
| 35,151 | 530081263 | Claim Did Not Result in a Recognized Loss |
| 35,152 | 530081265 | Claim Did Not Result in a Recognized Loss |
| 35,153 | 530081266 | Claim Did Not Result in a Recognized Loss |
| 35,154 | 530081269 | Claim Did Not Result in a Recognized Loss |
| 35,155 | 530081270 | Claim Did Not Result in a Recognized Loss |
| 35,156 | 530081271 | Claim Did Not Result in a Recognized Loss |
| 35,157 | 530081272 | Claim Did Not Result in a Recognized Loss |
| 35,158 | 530081273 | Claim Did Not Result in a Recognized Loss |
| 35,159 | 530081274 | Claim Did Not Result in a Recognized Loss |
| 35,160 | 530081276 | Claim Did Not Result in a Recognized Loss |
| 35,161 | 530081277 | Claim Did Not Result in a Recognized Loss |
| 35,162 | 530081278 | Claim Did Not Result in a Recognized Loss |
| 35,163 | 530081279 | Claim Did Not Result in a Recognized Loss |
| 35,164 | 530081280 | Claim Did Not Result in a Recognized Loss |
| 35,165 | 530081282 | Claim Did Not Result in a Recognized Loss |
| 35,166 | 530081283 | Claim Did Not Result in a Recognized Loss |
| 35,167 | 530081284 | Claim Did Not Result in a Recognized Loss |
| 35,168 | 530081286 | Claim Did Not Result in a Recognized Loss |
| 35,169 | 530081287 | Claim Did Not Result in a Recognized Loss |
| 35,170 | 530081288 | Claim Did Not Result in a Recognized Loss |
| 35,171 | 530081290 | Claim Did Not Result in a Recognized Loss |
| 35,172 | 530081291 | Claim Did Not Result in a Recognized Loss |
| 35,173 | 530081292 | Claim Did Not Result in a Recognized Loss |
| 35,174 | 530081294 | Claim Did Not Result in a Recognized Loss |
| 35,175 | 530081295 | Claim Did Not Result in a Recognized Loss |
| 35,176 | 530081299 | Claim Did Not Result in a Recognized Loss |
| 35,177 | 530081300 | Claim Did Not Result in a Recognized Loss |
| 35,178 | 530081301 | Claim Did Not Result in a Recognized Loss |
| 35,179 | 530081302 | Claim Did Not Result in a Recognized Loss |
| 35,180 | 530081303 | Claim Did Not Result in a Recognized Loss |
| 35,181 | 530081304 | Claim Did Not Result in a Recognized Loss |
| 35,182 | 530081306 | Claim Did Not Result in a Recognized Loss |
| 35,183 | 530081307 | Claim Did Not Result in a Recognized Loss |
| 35,184 | 530081309 | Claim Did Not Result in a Recognized Loss |
| 35,185 | 530081310 | Claim Did Not Result in a Recognized Loss |
| 35,186 | 530081313 | Claim Did Not Result in a Recognized Loss |
| 35,187 | 530081314 | Claim Did Not Result in a Recognized Loss |
| 35,188 | 530081315 | Claim Did Not Result in a Recognized Loss |
| 35,189 | 530081316 | Claim Did Not Result in a Recognized Loss |
| 35,190 | 530081317 | Claim Did Not Result in a Recognized Loss |
| 35,191 | 530081318 | Claim Did Not Result in a Recognized Loss |
| 35,192 | 530081320 | Claim Did Not Result in a Recognized Loss |
| 35,193 | 530081322 | Claim Did Not Result in a Recognized Loss |
| 35,194 | 530081323 | Claim Did Not Result in a Recognized Loss |
| 35,195 | 530081325 | Claim Did Not Result in a Recognized Loss |
| 35,196 | 530081328 | Claim Did Not Result in a Recognized Loss |
| 35,197 | 530081331 | Claim Did Not Result in a Recognized Loss |
| 35,198 | 530081335 | Claim Did Not Result in a Recognized Loss |
| 35,199 | 530081336 | Claim Did Not Result in a Recognized Loss |
| 35,200 | 530081338 | Claim Did Not Result in a Recognized Loss |
| 35,201 | 530081339 | Claim Did Not Result in a Recognized Loss |
| 35,202 | 530081340 | Claim Did Not Result in a Recognized Loss |
| 35,203 | 530081343 | Claim Did Not Result in a Recognized Loss |
| 35,204 | 530081346 | Claim Did Not Result in a Recognized Loss |
| 35,205 | 530081347 | Claim Did Not Result in a Recognized Loss |
| 35,206 | 530081348 | Claim Did Not Result in a Recognized Loss |
| 35,207 | 530081349 | Claim Did Not Result in a Recognized Loss |
| 35,208 | 530081351 | Claim Did Not Result in a Recognized Loss |
| 35,209 | 530081352 | Claim Did Not Result in a Recognized Loss |
| 35,210 | 530081353 | Claim Did Not Result in a Recognized Loss |
| 35,211 | 530081354 | Claim Did Not Result in a Recognized Loss |
| 35,212 | 530081357 | Claim Did Not Result in a Recognized Loss |
| 35,213 | 530081358 | Claim Did Not Result in a Recognized Loss |
| 35,214 | 530081360 | Claim Did Not Result in a Recognized Loss |
| 35,215 | 530081361 | Claim Did Not Result in a Recognized Loss |
| 35,216 | 530081362 | Claim Did Not Result in a Recognized Loss |
| 35,217 | 530081363 | Claim Did Not Result in a Recognized Loss |
| 35,218 | 530081364 | Claim Did Not Result in a Recognized Loss |
| 35,219 | 530081365 | Claim Did Not Result in a Recognized Loss |
| 35,220 | 530081366 | Claim Did Not Result in a Recognized Loss |
| 35,221 | 530081369 | Claim Did Not Result in a Recognized Loss |
| 35,222 | 530081371 | Claim Did Not Result in a Recognized Loss |
| 35,223 | 530081372 | Claim Did Not Result in a Recognized Loss |
| 35,224 | 530081374 | Claim Did Not Result in a Recognized Loss |
| 35,225 | 530081375 | Claim Did Not Result in a Recognized Loss |
| 35,226 | 530081377 | Claim Did Not Result in a Recognized Loss |
| 35,227 | 530081380 | Claim Did Not Result in a Recognized Loss |
| 35,228 | 530081383 | Claim Did Not Result in a Recognized Loss |
| 35,229 | 530081385 | Claim Did Not Result in a Recognized Loss |
| 35,230 | 530081386 | Claim Did Not Result in a Recognized Loss |
| 35,231 | 530081387 | Claim Did Not Result in a Recognized Loss |
| 35,232 | 530081388 | Claim Did Not Result in a Recognized Loss |
| 35,233 | 530081389 | Claim Did Not Result in a Recognized Loss |
| 35,234 | 530081390 | Claim Did Not Result in a Recognized Loss |
| 35,235 | 530081391 | Claim Did Not Result in a Recognized Loss |
| 35,236 | 530081393 | Claim Did Not Result in a Recognized Loss |
| 35,237 | 530081394 | Claim Did Not Result in a Recognized Loss |
| 35,238 | 530081396 | Claim Did Not Result in a Recognized Loss |
| 35,239 | 530081398 | Claim Did Not Result in a Recognized Loss |
| 35,240 | 530081399 | Claim Did Not Result in a Recognized Loss |
| 35,241 | 530081400 | Claim Did Not Result in a Recognized Loss |
| 35,242 | 530081402 | Claim Did Not Result in a Recognized Loss |
| 35,243 | 530081403 | Claim Did Not Result in a Recognized Loss |
| 35,244 | 530081404 | Claim Did Not Result in a Recognized Loss |
| 35,245 | 530081407 | Claim Did Not Result in a Recognized Loss |
| 35,246 | 530081408 | Claim Did Not Result in a Recognized Loss |
| 35,247 | 530081409 | Claim Did Not Result in a Recognized Loss |
| 35,248 | 530081410 | Claim Did Not Result in a Recognized Loss |
| 35,249 | 530081411 | Claim Did Not Result in a Recognized Loss |
| 35,250 | 530081413 | Claim Did Not Result in a Recognized Loss |
| 35,251 | 530081416 | Claim Did Not Result in a Recognized Loss |
| 35,252 | 530081417 | Claim Did Not Result in a Recognized Loss |
| 35,253 | 530081419 | Claim Did Not Result in a Recognized Loss |
| 35,254 | 530081420 | Claim Did Not Result in a Recognized Loss |
| 35,255 | 530081422 | Claim Did Not Result in a Recognized Loss |
| 35,256 | 530081423 | Claim Did Not Result in a Recognized Loss |
| 35,257 | 530081424 | Claim Did Not Result in a Recognized Loss |
| 35,258 | 530081427 | Claim Did Not Result in a Recognized Loss |
| 61,067 | 530128670 | Claim Did Not Result in a Recognized Loss |
| 61,068 | 530128671 | No Eligible Purchases During the Class Period |
| 61,069 | 530128672 | Claim Did Not Result in a Recognized Loss |
| 61,070 | 530128673 | Claim Did Not Result in a Recognized Loss |
| 61,071 | 530128674 | No Eligible Purchases During the Class Period |
| 61,072 | 530128675 | Claim Did Not Result in a Recognized Loss |
| 61,073 | 530128676 | Claim Did Not Result in a Recognized Loss |
| 61,074 | 530128679 | Claim Did Not Result in a Recognized Loss |
| 61,075 | 530128685 | No Eligible Purchases During the Class Period |
| 61,076 | 530128688 | No Eligible Purchases During the Class Period |
| 61,077 | 530128690 | Claim Did Not Result in a Recognized Loss |
| 61,078 | 530128691 | Claim Did Not Result in a Recognized Loss |
| 61,079 | 530128694 | Claim Did Not Result in a Recognized Loss |
| 61,080 | 530128696 | No Eligible Purchases During the Class Period |
| 61,081 | 530128699 | No Eligible Purchases During the Class Period |
| 61,082 | 530128701 | Claim Did Not Result in a Recognized Loss |
| 61,083 | 530128702 | No Eligible Purchases During the Class Period |
| 61,084 | 530128704 | No Eligible Purchases During the Class Period |
| 61,085 | 530128710 | No Eligible Purchases During the Class Period |
| 61,086 | 530128712 | No Eligible Purchases During the Class Period |
| 61,087 | 530128713 | Claim Did Not Result in a Recognized Loss |
| 61,088 | 530128714 | No Eligible Purchases During the Class Period |
| 61,089 | 530128715 | Claim Did Not Result in a Recognized Loss |
| 61,090 | 530128716 | No Eligible Purchases During the Class Period |
| 61,091 | 530128717 | No Eligible Purchases During the Class Period |
| 61,092 | 530128718 | No Eligible Purchases During the Class Period |
| 61,093 | 530128720 | Claim Did Not Result in a Recognized Loss |
| 61,094 | 530128722 | No Eligible Purchases During the Class Period |
| 61,095 | 530128724 | No Eligible Purchases During the Class Period |
| 61,096 | 530128725 | Claim Did Not Result in a Recognized Loss |
| 61,097 | 530128726 | No Eligible Purchases During the Class Period |
| 61,098 | 530128727 | No Eligible Purchases During the Class Period |
| 61,099 | 530128730 | Claim Did Not Result in a Recognized Loss |
| 61,100 | 530128736 | No Eligible Purchases During the Class Period |
| 61,101 | 530128737 | No Eligible Purchases During the Class Period |
| 61,102 | 530128738 | No Eligible Purchases During the Class Period |
| 61,103 | 530128740 | Claim Did Not Result in a Recognized Loss |
| 61,104 | 530128742 | No Eligible Purchases During the Class Period |
| 61,105 | 530128744 | No Eligible Purchases During the Class Period |
| 61,106 | 530128746 | No Eligible Purchases During the Class Period |
| 61,107 | 530128747 | No Eligible Purchases During the Class Period |
| 61,108 | 530128752 | Claim Did Not Result in a Recognized Loss |
| 61,109 | 530128754 | No Eligible Purchases During the Class Period |
| 61,110 | 530128755 | No Eligible Purchases During the Class Period |
| 61,111 | 530128756 | No Eligible Purchases During the Class Period |
| 61,112 | 530128758 | No Eligible Purchases During the Class Period |
| 61,113 | 530128759 | No Eligible Purchases During the Class Period |
| 61,114 | 530128762 | No Eligible Purchases During the Class Period |
| 61,115 | 530128763 | No Eligible Purchases During the Class Period |
| 61,116 | 530128764 | No Eligible Purchases During the Class Period |
| 61,117 | 530128766 | No Eligible Purchases During the Class Period |
| 61,118 | 530128767 | No Eligible Purchases During the Class Period |
| 61,119 | 530128768 | No Eligible Purchases During the Class Period |
| 61,120 | 530128769 | Claim Did Not Result in a Recognized Loss |
| 61,121 | 530128770 | No Eligible Purchases During the Class Period |
| 61,122 | 530128771 | No Eligible Purchases During the Class Period |
| 61,123 | 530128772 | No Eligible Purchases During the Class Period |
| 61,124 | 530128774 | No Eligible Purchases During the Class Period |
| 61,125 | 530128775 | No Eligible Purchases During the Class Period |
| 61,126 | 530128776 | No Eligible Purchases During the Class Period |
| 61,127 | 530128777 | Claim Did Not Result in a Recognized Loss |
| 61,128 | 530128781 | No Eligible Purchases During the Class Period |
| 61,129 | 530128783 | Claim Did Not Result in a Recognized Loss |
| 61,130 | 530128784 | No Eligible Purchases During the Class Period |
| 61,131 | 530128785 | No Eligible Purchases During the Class Period |
| 61,132 | 530128788 | No Eligible Purchases During the Class Period |
| 61,133 | 530128790 | No Eligible Purchases During the Class Period |
| 61,134 | 530128791 | No Eligible Purchases During the Class Period |
| 61,135 | 530128792 | No Eligible Purchases During the Class Period |
| 61,136 | 530128794 | No Eligible Purchases During the Class Period |
| 61,137 | 530128795 | No Eligible Purchases During the Class Period |
| 61,138 | 530128796 | No Eligible Purchases During the Class Period |
| 61,139 | 530128799 | Claim Did Not Result in a Recognized Loss |
| 61,140 | 530128801 | No Eligible Purchases During the Class Period |
| 61,141 | 530128804 | No Eligible Purchases During the Class Period |
| 61,142 | 530128805 | No Eligible Purchases During the Class Period |
| 61,143 | 530128807 | No Eligible Purchases During the Class Period |
| 61,144 | 530128810 | No Eligible Purchases During the Class Period |
| 61,145 | 530128811 | Claim Did Not Result in a Recognized Loss |
| 61,146 | 530128814 | Claim Did Not Result in a Recognized Loss |
| 61,147 | 530128815 | No Eligible Purchases During the Class Period |
| 61,148 | 530128816 | No Eligible Purchases During the Class Period |
| 61,149 | 530128818 | No Eligible Purchases During the Class Period |
| 61,150 | 530128820 | No Eligible Purchases During the Class Period |
| 61,151 | 530128822 | No Eligible Purchases During the Class Period |
| 61,152 | 530128823 | No Eligible Purchases During the Class Period |
| 61,153 | 530128824 | No Eligible Purchases During the Class Period |
| 61,154 | 530128826 | No Eligible Purchases During the Class Period |
| 61,155 | 530128827 | Claim Did Not Result in a Recognized Loss |
| 61,156 | 530128829 | No Eligible Purchases During the Class Period |
| 61,157 | 530128830 | No Eligible Purchases During the Class Period |
| 61,158 | 530128831 | No Eligible Purchases During the Class Period |
| 61,159 | 530128834 | No Eligible Purchases During the Class Period |
| 61,160 | 530128838 | Claim Did Not Result in a Recognized Loss |
| 61,161 | 530128838 | No Eligible Purchases During the Class Period |
| 61,162 | 530128841 | Claim Did Not Result in a Recognized Loss |
| 61,163 | 530128844 | Claim Did Not Result in a Recognized Loss |
| 61,164 | 530128845 | No Eligible Purchases During the Class Period |
| 61,165 | 530128850 | No Eligible Purchases During the Class Period |
| 61,166 | 530128851 | Claim Did Not Result in a Recognized Loss |
| 61,167 | 530128853 | Claim Did Not Result in a Recognized Loss |
| 61,168 | 530128854 | Claim Did Not Result in a Recognized Loss |
| 61,169 | 530128855 | No Eligible Purchases During the Class Period |
| 61,170 | 530128856 | Claim Did Not Result in a Recognized Loss |
| 61,171 | 530128858 | Claim Did Not Result in a Recognized Loss |
| 61,172 | 530128858 | Claim Did Not Result in a Recognized Loss |
| 61,173 | 530128859 | Claim Did Not Result in a Recognized Loss |
| 61,174 | 530128860 | No Eligible Purchases During the Class Period |
| 61,175 | 530128861 | No Eligible Purchases During the Class Period |
| 61,176 | 530128862 | No Eligible Purchases During the Class Period |
| 61,177 | 530128864 | Claim Did Not Result in a Recognized Loss |
| 61,178 | 530128866 | No Eligible Purchases During the Class Period |
| 61,179 | 530128868 | Claim Did Not Result in a Recognized Loss |
| 61,180 | 530128870 | No Eligible Purchases During the Class Period |
| 61,181 | 530128871 | Claim Did Not Result in a Recognized Loss |
| 61,182 | 530128873 | Claim Did Not Result in a Recognized Loss |
| 61,183 | 530128875 | Claim Did Not Result in a Recognized Loss |
| 61,184 | 530128878 | No Eligible Purchases During the Class Period |
| 61,185 | 530128879 | No Eligible Purchases During the Class Period |
| 61,186 | 530128881 | No Eligible Purchases During the Class Period |
| 61,187 | 530128883 | No Eligible Purchases During the Class Period |
| 61,188 | 530128885 | No Eligible Purchases During the Class Period |
| 61,189 | 530128885 | No Eligible Purchases During the Class Period |
| 61,190 | 530128885 | No Eligible Purchases During the Class Period |
| 61,191 | 530128888 | No Eligible Purchases During the Class Period |
| 61,192 | 530128888 | Claim Did Not Result in a Recognized Loss |
| 61,193 | 530128890 | No Eligible Purchases During the Class Period |
| 61,194 | 530128892 | No Eligible Purchases During the Class Period |
| 61,195 | 530128893 | No Eligible Purchases During the Class Period |
| 61,196 | 530128894 | No Eligible Purchases During the Class Period |
| 61,197 | 530128895 | No Eligible Purchases During the Class Period |
| 61,198 | 530128899 | No Eligible Purchases During the Class Period |
| 61,199 | 530128901 | No Eligible Purchases During the Class Period |
| 61,200 | 530128904 | Claim Did Not Result in a Recognized Loss |
| 61,201 | 530128905 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,316 | 530017316 | Claim Did Not Result in a Recognized Loss |
| 9,317 | 530017319 | Claim Did Not Result in a Recognized Loss |
| 9,318 | 530017321 | Claim Did Not Result in a Recognized Loss |
| 9,319 | 530017322 | No Eligible Purchases During the Class Period |
| 9,320 | 530017323 | Claim Did Not Result in a Recognized Loss |
| 9,321 | 530017325 | Claim Did Not Result in a Recognized Loss |
| 9,322 | 530017326 | No Eligible Purchases During the Class Period |
| 9,323 | 530017328 | Claim Did Not Result in a Recognized Loss |
| 9,324 | 530017329 | Claim Did Not Result in a Recognized Loss |
| 9,325 | 530017330 | Claim Did Not Result in a Recognized Loss |
| 9,326 | 530017334 | Claim Did Not Result in a Recognized Loss |
| 9,327 | 530017335 | Claim Did Not Result in a Recognized Loss |
| 9,328 | 530017337 | Claim Did Not Result in a Recognized Loss |
| 9,329 | 530017338 | Claim Did Not Result in a Recognized Loss |
| 9,330 | 530017339 | Claim Did Not Result in a Recognized Loss |
| 9,331 | 530017340 | Claim Did Not Result in a Recognized Loss |
| 9,332 | 530017343 | Claim Did Not Result in a Recognized Loss |
| 9,333 | 530017344 | Claim Did Not Result in a Recognized Loss |
| 9,334 | 530017346 | Claim Did Not Result in a Recognized Loss |
| 9,335 | 530017350 | Claim Did Not Result in a Recognized Loss |
| 9,336 | 530017351 | Claim Did Not Result in a Recognized Loss |
| 9,337 | 530017352 | Claim Did Not Result in a Recognized Loss |
| 9,338 | 530017354 | Claim Did Not Result in a Recognized Loss |
| 9,339 | 530017355 | Claim Did Not Result in a Recognized Loss |
| 9,340 | 530017356 | Claim Did Not Result in a Recognized Loss |
| 9,341 | 530017357 | Claim Did Not Result in a Recognized Loss |
| 9,342 | 530017358 | Claim Did Not Result in a Recognized Loss |
| 9,343 | 530017364 | Claim Did Not Result in a Recognized Loss |
| 9,344 | 530017365 | Claim Did Not Result in a Recognized Loss |
| 9,345 | 530017367 | No Eligible Purchases During the Class Period |
| 9,346 | 530017368 | Claim Did Not Result in a Recognized Loss |
| 9,347 | 530017371 | Claim Did Not Result in a Recognized Loss |
| 9,348 | 530017372 | Claim Did Not Result in a Recognized Loss |
| 9,349 | 530017376 | Claim Did Not Result in a Recognized Loss |
| 9,350 | 530017378 | Claim Did Not Result in a Recognized Loss |
| 9,351 | 530017380 | Claim Did Not Result in a Recognized Loss |
| 9,352 | 530017381 | Claim Did Not Result in a Recognized Loss |
| 9,353 | 530017384 | Claim Did Not Result in a Recognized Loss |
| 9,354 | 530017386 | Claim Did Not Result in a Recognized Loss |
| 9,355 | 530017389 | Claim Did Not Result in a Recognized Loss |
| 9,356 | 530017393 | Claim Did Not Result in a Recognized Loss |
| 9,357 | 530017394 | Claim Did Not Result in a Recognized Loss |
| 9,358 | 530017395 | No Eligible Purchases During the Class Period |
| 9,359 | 530017396 | Claim Did Not Result in a Recognized Loss |
| 9,360 | 530017397 | Claim Did Not Result in a Recognized Loss |
| 9,361 | 530017398 | Claim Did Not Result in a Recognized Loss |
| 9,362 | 530017401 | Claim Did Not Result in a Recognized Loss |
| 9,363 | 530017402 | Claim Did Not Result in a Recognized Loss |
| 9,364 | 530017403 | Claim Did Not Result in a Recognized Loss |
| 9,365 | 530017405 | Claim Did Not Result in a Recognized Loss |
| 9,366 | 530017406 | Claim Did Not Result in a Recognized Loss |
| 9,367 | 530017409 | Claim Did Not Result in a Recognized Loss |
| 9,368 | 530017411 | Claim Did Not Result in a Recognized Loss |
| 9,369 | 530017412 | Claim Did Not Result in a Recognized Loss |
| 9,370 | 530017414 | Claim Did Not Result in a Recognized Loss |
| 9,371 | 530017415 | Claim Did Not Result in a Recognized Loss |
| 9,372 | 530017417 | Claim Did Not Result in a Recognized Loss |
| 9,373 | 530017421 | Claim Did Not Result in a Recognized Loss |
| 9,374 | 530017422 | Claim Did Not Result in a Recognized Loss |
| 9,375 | 530017423 | Claim Did Not Result in a Recognized Loss |
| 9,376 | 530017424 | Claim Did Not Result in a Recognized Loss |
| 9,377 | 530017426 | Claim Did Not Result in a Recognized Loss |
| 9,378 | 530017427 | Claim Did Not Result in a Recognized Loss |
| 9,379 | 530017429 | Claim Did Not Result in a Recognized Loss |
| 9,380 | 530017431 | Claim Did Not Result in a Recognized Loss |
| 9,381 | 530017433 | Claim Did Not Result in a Recognized Loss |
| 9,382 | 530017435 | Claim Did Not Result in a Recognized Loss |
| 9,383 | 530017437 | Claim Did Not Result in a Recognized Loss |
| 9,384 | 530017439 | Claim Did Not Result in a Recognized Loss |
| 9,385 | 530017440 | Claim Did Not Result in a Recognized Loss |
| 9,386 | 530017442 | Claim Did Not Result in a Recognized Loss |
| 9,387 | 530017443 | No Eligible Purchases During the Class Period |
| 9,388 | 530017444 | No Eligible Purchases During the Class Period |
| 9,389 | 530017445 | Claim Did Not Result in a Recognized Loss |
| 9,390 | 530017446 | Claim Did Not Result in a Recognized Loss |
| 9,391 | 530017447 | Claim Did Not Result in a Recognized Loss |
| 9,392 | 530017452 | Claim Did Not Result in a Recognized Loss |
| 9,393 | 530017453 | Claim Did Not Result in a Recognized Loss |
| 9,394 | 530017454 | Claim Did Not Result in a Recognized Loss |
| 9,395 | 530017456 | No Eligible Purchases During the Class Period |
| 9,396 | 530017457 | Claim Did Not Result in a Recognized Loss |
| 9,397 | 530017458 | No Eligible Purchases During the Class Period |
| 9,398 | 530017459 | Claim Did Not Result in a Recognized Loss |
| 9,399 | 530017462 | Claim Did Not Result in a Recognized Loss |
| 9,400 | 530017463 | Claim Did Not Result in a Recognized Loss |
| 9,401 | 530017464 | Claim Did Not Result in a Recognized Loss |
| 9,402 | 530017465 | No Eligible Purchases During the Class Period |
| 9,403 | 530017471 | Claim Did Not Result in a Recognized Loss |
| 9,404 | 530017472 | Claim Did Not Result in a Recognized Loss |
| 9,405 | 530017473 | Claim Did Not Result in a Recognized Loss |
| 9,406 | 530017474 | Claim Did Not Result in a Recognized Loss |
| 9,407 | 530017478 | No Eligible Purchases During the Class Period |
| 9,408 | 530017481 | Claim Did Not Result in a Recognized Loss |
| 9,409 | 530017482 | Claim Did Not Result in a Recognized Loss |
| 9,410 | 530017484 | Claim Did Not Result in a Recognized Loss |
| 9,411 | 530017485 | Claim Did Not Result in a Recognized Loss |
| 9,412 | 530017486 | Claim Did Not Result in a Recognized Loss |
| 9,413 | 530017490 | Claim Did Not Result in a Recognized Loss |
| 9,414 | 530017491 | Claim Did Not Result in a Recognized Loss |
| 9,415 | 530017493 | Claim Did Not Result in a Recognized Loss |
| 9,416 | 530017494 | Claim Did Not Result in a Recognized Loss |
| 9,417 | 530017495 | Claim Did Not Result in a Recognized Loss |
| 9,418 | 530017496 | Claim Did Not Result in a Recognized Loss |
| 9,419 | 530017497 | Claim Did Not Result in a Recognized Loss |
| 9,420 | 530017498 | Claim Did Not Result in a Recognized Loss |
| 9,421 | 530017499 | Claim Did Not Result in a Recognized Loss |
| 9,422 | 530017502 | Claim Did Not Result in a Recognized Loss |
| 9,423 | 530017505 | Claim Did Not Result in a Recognized Loss |
| 9,424 | 530017506 | Claim Did Not Result in a Recognized Loss |
| 9,425 | 530017509 | Claim Did Not Result in a Recognized Loss |
| 9,426 | 530017510 | Claim Did Not Result in a Recognized Loss |
| 9,427 | 530017511 | Claim Did Not Result in a Recognized Loss |
| 9,428 | 530017512 | Claim Did Not Result in a Recognized Loss |
| 9,429 | 530017514 | Claim Did Not Result in a Recognized Loss |
| 9,430 | 530017517 | Claim Did Not Result in a Recognized Loss |
| 9,431 | 530017519 | Claim Did Not Result in a Recognized Loss |
| 9,432 | 530017521 | Claim Did Not Result in a Recognized Loss |
| 9,433 | 530017522 | Claim Did Not Result in a Recognized Loss |
| 9,434 | 530017523 | Claim Did Not Result in a Recognized Loss |
| 9,435 | 530017524 | Claim Did Not Result in a Recognized Loss |
| 9,436 | 530017525 | Claim Did Not Result in a Recognized Loss |
| 9,437 | 530017528 | Claim Did Not Result in a Recognized Loss |
| 9,438 | 530017529 | Claim Did Not Result in a Recognized Loss |
| 9,439 | 530017530 | Claim Did Not Result in a Recognized Loss |
| 9,440 | 530017531 | Claim Did Not Result in a Recognized Loss |
| 9,441 | 530017532 | Claim Did Not Result in a Recognized Loss |
| 9,442 | 530017537 | Claim Did Not Result in a Recognized Loss |
| 9,443 | 530017539 | Claim Did Not Result in a Recognized Loss |
| 9,444 | 530017540 | Claim Did Not Result in a Recognized Loss |
| 9,445 | 530017543 | Claim Did Not Result in a Recognized Loss |
| 9,446 | 530017544 | Claim Did Not Result in a Recognized Loss |
| 9,447 | 530017545 | Claim Did Not Result in a Recognized Loss |
| 9,448 | 530017547 | Claim Did Not Result in a Recognized Loss |
| 9,449 | 530017551 | No Eligible Purchases During the Class Period |
| 9,450 | 530017552 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 35,259 | 530081431 | Claim Did Not Result in a Recognized Loss |
| 35,260 | 530081432 | Claim Did Not Result in a Recognized Loss |
| 35,261 | 530081433 | Claim Did Not Result in a Recognized Loss |
| 35,262 | 530081434 | Claim Did Not Result in a Recognized Loss |
| 35,263 | 530081442 | Claim Did Not Result in a Recognized Loss |
| 35,264 | 530081443 | Claim Did Not Result in a Recognized Loss |
| 35,265 | 530081444 | Claim Did Not Result in a Recognized Loss |
| 35,266 | 530081447 | Claim Did Not Result in a Recognized Loss |
| 35,267 | 530081448 | Claim Did Not Result in a Recognized Loss |
| 35,268 | 530081449 | Claim Did Not Result in a Recognized Loss |
| 35,269 | 530081451 | Claim Did Not Result in a Recognized Loss |
| 35,270 | 530081453 | Claim Did Not Result in a Recognized Loss |
| 35,271 | 530081455 | Claim Did Not Result in a Recognized Loss |
| 35,272 | 530081456 | Claim Did Not Result in a Recognized Loss |
| 35,273 | 530081457 | Claim Did Not Result in a Recognized Loss |
| 35,274 | 530081459 | Claim Did Not Result in a Recognized Loss |
| 35,275 | 530081460 | Claim Did Not Result in a Recognized Loss |
| 35,276 | 530081461 | Claim Did Not Result in a Recognized Loss |
| 35,277 | 530081462 | Claim Did Not Result in a Recognized Loss |
| 35,278 | 530081465 | Claim Did Not Result in a Recognized Loss |
| 35,279 | 530081469 | Claim Did Not Result in a Recognized Loss |
| 35,280 | 530081470 | Claim Did Not Result in a Recognized Loss |
| 35,281 | 530081472 | Claim Did Not Result in a Recognized Loss |
| 35,282 | 530081473 | Claim Did Not Result in a Recognized Loss |
| 35,283 | 530081476 | Claim Did Not Result in a Recognized Loss |
| 35,284 | 530081477 | Claim Did Not Result in a Recognized Loss |
| 35,285 | 530081478 | Claim Did Not Result in a Recognized Loss |
| 35,286 | 530081479 | Claim Did Not Result in a Recognized Loss |
| 35,287 | 530081480 | Claim Did Not Result in a Recognized Loss |
| 35,288 | 530081481 | Claim Did Not Result in a Recognized Loss |
| 35,289 | 530081482 | Claim Did Not Result in a Recognized Loss |
| 35,290 | 530081483 | Claim Did Not Result in a Recognized Loss |
| 35,291 | 530081484 | Claim Did Not Result in a Recognized Loss |
| 35,292 | 530081486 | Claim Did Not Result in a Recognized Loss |
| 35,293 | 530081487 | Claim Did Not Result in a Recognized Loss |
| 35,294 | 530081492 | Claim Did Not Result in a Recognized Loss |
| 35,295 | 530081497 | Claim Did Not Result in a Recognized Loss |
| 35,296 | 530081498 | Claim Did Not Result in a Recognized Loss |
| 35,297 | 530081499 | Claim Did Not Result in a Recognized Loss |
| 35,298 | 530081500 | Claim Did Not Result in a Recognized Loss |
| 35,299 | 530081502 | Claim Did Not Result in a Recognized Loss |
| 35,300 | 530081503 | Claim Did Not Result in a Recognized Loss |
| 35,301 | 530081505 | Claim Did Not Result in a Recognized Loss |
| 35,302 | 530081506 | Claim Did Not Result in a Recognized Loss |
| 35,303 | 530081507 | Claim Did Not Result in a Recognized Loss |
| 35,304 | 530081508 | Claim Did Not Result in a Recognized Loss |
| 35,305 | 530081509 | Claim Did Not Result in a Recognized Loss |
| 35,306 | 530081510 | Claim Did Not Result in a Recognized Loss |
| 35,307 | 530081511 | Claim Did Not Result in a Recognized Loss |
| 35,308 | 530081513 | Claim Did Not Result in a Recognized Loss |
| 35,309 | 530081514 | Claim Did Not Result in a Recognized Loss |
| 35,310 | 530081515 | Claim Did Not Result in a Recognized Loss |
| 35,311 | 530081516 | Claim Did Not Result in a Recognized Loss |
| 35,312 | 530081517 | Claim Did Not Result in a Recognized Loss |
| 35,313 | 530081519 | Claim Did Not Result in a Recognized Loss |
| 35,314 | 530081520 | Claim Did Not Result in a Recognized Loss |
| 35,315 | 530081521 | Claim Did Not Result in a Recognized Loss |
| 35,316 | 530081522 | Claim Did Not Result in a Recognized Loss |
| 35,317 | 530081523 | Claim Did Not Result in a Recognized Loss |
| 35,318 | 530081524 | Claim Did Not Result in a Recognized Loss |
| 35,319 | 530081525 | Claim Did Not Result in a Recognized Loss |
| 35,320 | 530081526 | Claim Did Not Result in a Recognized Loss |
| 35,321 | 530081528 | Claim Did Not Result in a Recognized Loss |
| 35,322 | 530081530 | Claim Did Not Result in a Recognized Loss |
| 35,323 | 530081531 | Claim Did Not Result in a Recognized Loss |
| 35,324 | 530081533 | Claim Did Not Result in a Recognized Loss |
| 35,325 | 530081534 | Claim Did Not Result in a Recognized Loss |
| 35,326 | 530081535 | Claim Did Not Result in a Recognized Loss |
| 35,327 | 530081536 | Claim Did Not Result in a Recognized Loss |
| 35,328 | 530081537 | Claim Did Not Result in a Recognized Loss |
| 35,329 | 530081539 | Claim Did Not Result in a Recognized Loss |
| 35,330 | 530081540 | Claim Did Not Result in a Recognized Loss |
| 35,331 | 530081541 | Claim Did Not Result in a Recognized Loss |
| 35,332 | 530081542 | Claim Did Not Result in a Recognized Loss |
| 35,333 | 530081543 | Claim Did Not Result in a Recognized Loss |
| 35,334 | 530081544 | Claim Did Not Result in a Recognized Loss |
| 35,335 | 530081545 | Claim Did Not Result in a Recognized Loss |
| 35,336 | 530081546 | Claim Did Not Result in a Recognized Loss |
| 35,337 | 530081548 | Claim Did Not Result in a Recognized Loss |
| 35,338 | 530081549 | Claim Did Not Result in a Recognized Loss |
| 35,339 | 530081551 | Claim Did Not Result in a Recognized Loss |
| 35,340 | 530081554 | Claim Did Not Result in a Recognized Loss |
| 35,341 | 530081555 | Claim Did Not Result in a Recognized Loss |
| 35,342 | 530081557 | Claim Did Not Result in a Recognized Loss |
| 35,343 | 530081558 | Claim Did Not Result in a Recognized Loss |
| 35,344 | 530081559 | Claim Did Not Result in a Recognized Loss |
| 35,345 | 530081562 | Claim Did Not Result in a Recognized Loss |
| 35,346 | 530081564 | Claim Did Not Result in a Recognized Loss |
| 35,347 | 530081567 | Claim Did Not Result in a Recognized Loss |
| 35,348 | 530081570 | Claim Did Not Result in a Recognized Loss |
| 35,349 | 530081572 | Claim Did Not Result in a Recognized Loss |
| 35,350 | 530081573 | Claim Did Not Result in a Recognized Loss |
| 35,351 | 530081577 | Claim Did Not Result in a Recognized Loss |
| 35,352 | 530081578 | Claim Did Not Result in a Recognized Loss |
| 35,353 | 530081579 | Claim Did Not Result in a Recognized Loss |
| 35,354 | 530081581 | Claim Did Not Result in a Recognized Loss |
| 35,355 | 530081583 | Claim Did Not Result in a Recognized Loss |
| 35,356 | 530081586 | Claim Did Not Result in a Recognized Loss |
| 35,357 | 530081587 | Claim Did Not Result in a Recognized Loss |
| 35,358 | 530081588 | Claim Did Not Result in a Recognized Loss |
| 35,359 | 530081589 | Claim Did Not Result in a Recognized Loss |
| 35,360 | 530081590 | Claim Did Not Result in a Recognized Loss |
| 35,361 | 530081594 | Claim Did Not Result in a Recognized Loss |
| 35,362 | 530081596 | Claim Did Not Result in a Recognized Loss |
| 35,363 | 530081597 | Claim Did Not Result in a Recognized Loss |
| 35,364 | 530081598 | Claim Did Not Result in a Recognized Loss |
| 35,365 | 530081600 | Claim Did Not Result in a Recognized Loss |
| 35,366 | 530081602 | Claim Did Not Result in a Recognized Loss |
| 35,367 | 530081604 | Claim Did Not Result in a Recognized Loss |
| 35,368 | 530081605 | Claim Did Not Result in a Recognized Loss |
| 35,369 | 530081606 | Claim Did Not Result in a Recognized Loss |
| 35,370 | 530081607 | Claim Did Not Result in a Recognized Loss |
| 35,371 | 530081608 | Claim Did Not Result in a Recognized Loss |
| 35,372 | 530081609 | Claim Did Not Result in a Recognized Loss |
| 35,373 | 530081611 | Claim Did Not Result in a Recognized Loss |
| 35,374 | 530081612 | No Eligible Purchases During the Class Period |
| 35,375 | 530081613 | Claim Did Not Result in a Recognized Loss |
| 35,376 | 530081614 | Claim Did Not Result in a Recognized Loss |
| 35,377 | 530081615 | Claim Did Not Result in a Recognized Loss |
| 35,378 | 530081616 | Claim Did Not Result in a Recognized Loss |
| 35,379 | 530081619 | Claim Did Not Result in a Recognized Loss |
| 35,380 | 530081620 | Claim Did Not Result in a Recognized Loss |
| 35,381 | 530081621 | Claim Did Not Result in a Recognized Loss |
| 35,382 | 530081624 | Claim Did Not Result in a Recognized Loss |
| 35,383 | 530081628 | Claim Did Not Result in a Recognized Loss |
| 35,384 | 530081630 | Claim Did Not Result in a Recognized Loss |
| 35,385 | 530081631 | Claim Did Not Result in a Recognized Loss |
| 35,386 | 530081632 | Claim Did Not Result in a Recognized Loss |
| 35,387 | 530081633 | Claim Did Not Result in a Recognized Loss |
| 35,388 | 530081634 | Claim Did Not Result in a Recognized Loss |
| 35,389 | 530081635 | Claim Did Not Result in a Recognized Loss |
| 35,390 | 530081638 | Claim Did Not Result in a Recognized Loss |
| 35,391 | 530081639 | Claim Did Not Result in a Recognized Loss |
| 35,392 | 530081641 | Claim Did Not Result in a Recognized Loss |
| 35,393 | 530081643 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 61,202 | 530128907 | No Eligible Purchases During the Class Period |
| 61,203 | 530128909 | Claim Did Not Result in a Recognized Loss |
| 61,204 | 530128914 | No Eligible Purchases During the Class Period |
| 61,205 | 530128915 | No Eligible Purchases During the Class Period |
| 61,206 | 530128918 | No Eligible Purchases During the Class Period |
| 61,207 | 530128919 | Claim Did Not Result in a Recognized Loss |
| 61,208 | 530128920 | No Eligible Purchases During the Class Period |
| 61,209 | 530128921 | No Eligible Purchases During the Class Period |
| 61,210 | 530128924 | Claim Did Not Result in a Recognized Loss |
| 61,211 | 530128925 | No Eligible Purchases During the Class Period |
| 61,212 | 530128927 | Claim Did Not Result in a Recognized Loss |
| 61,213 | 530128928 | Claim Did Not Result in a Recognized Loss |
| 61,214 | 530128929 | Claim Did Not Result in a Recognized Loss |
| 61,215 | 530128930 | Claim Did Not Result in a Recognized Loss |
| 61,216 | 530128931 | No Eligible Purchases During the Class Period |
| 61,217 | 530128932 | Claim Did Not Result in a Recognized Loss |
| 61,218 | 530128953 | No Eligible Purchases During the Class Period |
| 61,219 | 530128956 | No Eligible Purchases During the Class Period |
| 61,220 | 530128937 | No Eligible Purchases During the Class Period |
| 61,221 | 530128939 | No Eligible Purchases During the Class Period |
| 61,222 | 530128940 | Claim Did Not Result in a Recognized Loss |
| 61,223 | 530128941 | Claim Did Not Result in a Recognized Loss |
| 61,224 | 530128943 | Claim Did Not Result in a Recognized Loss |
| 61,225 | 530128945 | Claim Did Not Result in a Recognized Loss |
| 61,226 | 530128946 | Claim Did Not Result in a Recognized Loss |
| 61,227 | 530128947 | Claim Did Not Result in a Recognized Loss |
| 61,228 | 530128948 | Claim Did Not Result in a Recognized Loss |
| 61,229 | 530128951 | Claim Did Not Result in a Recognized Loss |
| 61,230 | 530128952 | No Eligible Purchases During the Class Period |
| 61,231 | 530128953 | No Eligible Purchases During the Class Period |
| 61,232 | 530128955 | No Eligible Purchases During the Class Period |
| 61,233 | 530128958 | No Eligible Purchases During the Class Period |
| 61,234 | 530128960 | Claim Did Not Result in a Recognized Loss |
| 61,235 | 530128961 | No Eligible Purchases During the Class Period |
| 61,236 | 530128962 | No Eligible Purchases During the Class Period |
| 61,237 | 530128965 | No Eligible Purchases During the Class Period |
| 61,238 | 530128966 | No Eligible Purchases During the Class Period |
| 61,239 | 530128967 | Claim Did Not Result in a Recognized Loss |
| 61,240 | 530128968 | No Eligible Purchases During the Class Period |
| 61,241 | 530128969 | Claim Did Not Result in a Recognized Loss |
| 61,242 | 530128972 | No Eligible Purchases During the Class Period |
| 61,243 | 530128973 | Claim Did Not Result in a Recognized Loss |
| 61,244 | 530128974 | Claim Did Not Result in a Recognized Loss |
| 61,245 | 530128977 | Claim Did Not Result in a Recognized Loss |
| 61,246 | 530128979 | No Eligible Purchases During the Class Period |
| 61,247 | 530128980 | No Eligible Purchases During the Class Period |
| 61,248 | 530128982 | No Eligible Purchases During the Class Period |
| 61,249 | 530128983 | No Eligible Purchases During the Class Period |
| 61,250 | 530128984 | Claim Did Not Result in a Recognized Loss |
| 61,251 | 530128986 | Claim Did Not Result in a Recognized Loss |
| 61,252 | 530128988 | No Eligible Purchases During the Class Period |
| 61,253 | 530128993 | Claim Did Not Result in a Recognized Loss |
| 61,254 | 530128995 | Claim Did Not Result in a Recognized Loss |
| 61,255 | 530129000 | Claim Did Not Result in a Recognized Loss |
| 61,256 | 530129001 | Claim Did Not Result in a Recognized Loss |
| 61,257 | 530129002 | No Eligible Purchases During the Class Period |
| 61,258 | 530129007 | Claim Did Not Result in a Recognized Loss |
| 61,259 | 530129008 | No Eligible Purchases During the Class Period |
| 61,260 | 530129010 | Claim Did Not Result in a Recognized Loss |
| 61,261 | 530129011 | No Eligible Purchases During the Class Period |
| 61,262 | 530129013 | No Eligible Purchases During the Class Period |
| 61,263 | 530129020 | Claim Did Not Result in a Recognized Loss |
| 61,264 | 530129021 | Claim Did Not Result in a Recognized Loss |
| 61,265 | 530129022 | No Eligible Purchases During the Class Period |
| 61,266 | 530129026 | No Eligible Purchases During the Class Period |
| 61,267 | 530129027 | Claim Did Not Result in a Recognized Loss |
| 61,268 | 530129028 | No Eligible Purchases During the Class Period |
| 61,269 | 530129029 | No Eligible Purchases During the Class Period |
| 61,270 | 530129030 | No Eligible Purchases During the Class Period |
| 61,271 | 530129031 | No Eligible Purchases During the Class Period |
| 61,272 | 530129032 | No Eligible Purchases During the Class Period |
| 61,273 | 530129033 | No Eligible Purchases During the Class Period |
| 61,274 | 530129035 | No Eligible Purchases During the Class Period |
| 61,275 | 530129036 | No Eligible Purchases During the Class Period |
| 61,276 | 530129040 | Claim Did Not Result in a Recognized Loss |
| 61,277 | 530129041 | No Eligible Purchases During the Class Period |
| 61,278 | 530129042 | No Eligible Purchases During the Class Period |
| 61,279 | 530129048 | No Eligible Purchases During the Class Period |
| 61,280 | 530129049 | Claim Did Not Result in a Recognized Loss |
| 61,281 | 530129050 | Claim Did Not Result in a Recognized Loss |
| 61,282 | 530129051 | No Eligible Purchases During the Class Period |
| 61,283 | 530129052 | No Eligible Purchases During the Class Period |
| 61,284 | 530129054 | No Eligible Purchases During the Class Period |
| 61,285 | 530129055 | No Eligible Purchases During the Class Period |
| 61,286 | 530129058 | No Eligible Purchases During the Class Period |
| 61,287 | 530129061 | Claim Did Not Result in a Recognized Loss |
| 61,288 | 530129062 | No Eligible Purchases During the Class Period |
| 61,289 | 530129064 | No Eligible Purchases During the Class Period |
| 61,290 | 530129065 | No Eligible Purchases During the Class Period |
| 61,291 | 530129069 | No Eligible Purchases During the Class Period |
| 61,292 | 530129070 | Claim Did Not Result in a Recognized Loss |
| 61,293 | 530129073 | No Eligible Purchases During the Class Period |
| 61,294 | 530129075 | No Eligible Purchases During the Class Period |
| 61,295 | 530129076 | No Eligible Purchases During the Class Period |
| 61,296 | 530129078 | No Eligible Purchases During the Class Period |
| 61,297 | 530129079 | Claim Did Not Result in a Recognized Loss |
| 61,298 | 530129080 | No Eligible Purchases During the Class Period |
| 61,299 | 530129081 | No Eligible Purchases During the Class Period |
| 61,300 | 530129083 | Claim Did Not Result in a Recognized Loss |
| 61,301 | 530129085 | No Eligible Purchases During the Class Period |
| 61,302 | 530129086 | No Eligible Purchases During the Class Period |
| 61,303 | 530129088 | No Eligible Purchases During the Class Period |
| 61,304 | 530129089 | No Eligible Purchases During the Class Period |
| 61,305 | 530129091 | No Eligible Purchases During the Class Period |
| 61,306 | 530129092 | No Eligible Purchases During the Class Period |
| 61,307 | 530129093 | Claim Did Not Result in a Recognized Loss |
| 61,308 | 530129095 | No Eligible Purchases During the Class Period |
| 61,309 | 530129096 | No Eligible Purchases During the Class Period |
| 61,310 | 530129103 | Claim Did Not Result in a Recognized Loss |
| 61,311 | 530129104 | No Eligible Purchases During the Class Period |
| 61,312 | 530129105 | No Eligible Purchases During the Class Period |
| 61,313 | 530129107 | Claim Did Not Result in a Recognized Loss |
| 61,314 | 530129108 | No Eligible Purchases During the Class Period |
| 61,315 | 530129111 | No Eligible Purchases During the Class Period |
| 61,316 | 530129112 | No Eligible Purchases During the Class Period |
| 61,317 | 530129113 | No Eligible Purchases During the Class Period |
| 61,318 | 530129114 | Claim Did Not Result in a Recognized Loss |
| 61,319 | 530129115 | No Eligible Purchases During the Class Period |
| 61,320 | 530129116 | No Eligible Purchases During the Class Period |
| 61,321 | 530129119 | No Eligible Purchases During the Class Period |
| 61,322 | 530129122 | Claim Did Not Result in a Recognized Loss |
| 61,323 | 530129124 | Claim Did Not Result in a Recognized Loss |
| 61,324 | 530129127 | No Eligible Purchases During the Class Period |
| 61,325 | 530129128 | No Eligible Purchases During the Class Period |
| 61,326 | 530129129 | No Eligible Purchases During the Class Period |
| 61,327 | 530129131 | No Eligible Purchases During the Class Period |
| 61,328 | 530129133 | No Eligible Purchases During the Class Period |
| 61,329 | 530129137 | Claim Did Not Result in a Recognized Loss |
| 61,330 | 530129139 | No Eligible Purchases During the Class Period |
| 61,331 | 530129140 | Claim Did Not Result in a Recognized Loss |
| 61,332 | 530129142 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-2**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,451 | 530017553 | No Eligible Purchases During the Class Period |
| 9,452 | 530017554 | Claim Did Not Result in a Recognized Loss |
| 9,453 | 530017557 | Claim Did Not Result in a Recognized Loss |
| 9,454 | 530017558 | Claim Did Not Result in a Recognized Loss |
| 9,455 | 530017563 | Claim Did Not Result in a Recognized Loss |
| 9,456 | 530017564 | Claim Did Not Result in a Recognized Loss |
| 9,457 | 530017565 | Claim Did Not Result in a Recognized Loss |
| 9,458 | 530017566 | Claim Did Not Result in a Recognized Loss |
| 9,459 | 530017567 | Claim Did Not Result in a Recognized Loss |
| 9,460 | 530017568 | No Eligible Purchases During the Class Period |
| 9,461 | 530017570 | No Eligible Purchases During the Class Period |
| 9,462 | 530017572 | Claim Did Not Result in a Recognized Loss |
| 9,463 | 530017573 | Claim Did Not Result in a Recognized Loss |
| 9,464 | 530017574 | Claim Did Not Result in a Recognized Loss |
| 9,465 | 530017575 | Claim Did Not Result in a Recognized Loss |
| 9,466 | 530017576 | Claim Did Not Result in a Recognized Loss |
| 9,467 | 530017577 | Claim Did Not Result in a Recognized Loss |
| 9,468 | 530017579 | Claim Did Not Result in a Recognized Loss |
| 9,469 | 530017580 | Claim Did Not Result in a Recognized Loss |
| 9,470 | 530017581 | Claim Did Not Result in a Recognized Loss |
| 9,471 | 530017582 | Claim Did Not Result in a Recognized Loss |
| 9,472 | 530017585 | Claim Did Not Result in a Recognized Loss |
| 9,473 | 530017587 | Claim Did Not Result in a Recognized Loss |
| 9,474 | 530017588 | Claim Did Not Result in a Recognized Loss |
| 9,475 | 530017589 | Claim Did Not Result in a Recognized Loss |
| 9,476 | 530017592 | Claim Did Not Result in a Recognized Loss |
| 9,477 | 530017595 | Claim Did Not Result in a Recognized Loss |
| 9,478 | 530017597 | Claim Did Not Result in a Recognized Loss |
| 9,479 | 530017598 | Claim Did Not Result in a Recognized Loss |
| 9,480 | 530017599 | Claim Did Not Result in a Recognized Loss |
| 9,481 | 530017600 | Claim Did Not Result in a Recognized Loss |
| 9,482 | 530017603 | Claim Did Not Result in a Recognized Loss |
| 9,483 | 530017604 | Claim Did Not Result in a Recognized Loss |
| 9,484 | 530017605 | Claim Did Not Result in a Recognized Loss |
| 9,485 | 530017607 | Claim Did Not Result in a Recognized Loss |
| 9,486 | 530017611 | Claim Did Not Result in a Recognized Loss |
| 9,487 | 530017613 | Claim Did Not Result in a Recognized Loss |
| 9,488 | 530017614 | Claim Did Not Result in a Recognized Loss |
| 9,489 | 530017615 | Claim Did Not Result in a Recognized Loss |
| 9,490 | 530017616 | Claim Did Not Result in a Recognized Loss |
| 9,491 | 530017619 | Claim Did Not Result in a Recognized Loss |
| 9,492 | 530017620 | Claim Did Not Result in a Recognized Loss |
| 9,493 | 530017622 | No Eligible Purchases During the Class Period |
| 9,494 | 530017623 | Claim Did Not Result in a Recognized Loss |
| 9,495 | 530017624 | Claim Did Not Result in a Recognized Loss |
| 9,496 | 530017625 | Claim Did Not Result in a Recognized Loss |
| 9,497 | 530017626 | Claim Did Not Result in a Recognized Loss |
| 9,498 | 530017627 | No Eligible Purchases During the Class Period |
| 9,499 | 530017628 | Claim Did Not Result in a Recognized Loss |
| 9,500 | 530017629 | Claim Did Not Result in a Recognized Loss |
| 9,501 | 530017630 | Claim Did Not Result in a Recognized Loss |
| 9,502 | 530017633 | Claim Did Not Result in a Recognized Loss |
| 9,503 | 530017634 | Claim Did Not Result in a Recognized Loss |
| 9,504 | 530017636 | Claim Did Not Result in a Recognized Loss |
| 9,505 | 530017637 | Claim Did Not Result in a Recognized Loss |
| 9,506 | 530017638 | Claim Did Not Result in a Recognized Loss |
| 9,507 | 530017640 | Claim Did Not Result in a Recognized Loss |
| 9,508 | 530017642 | Claim Did Not Result in a Recognized Loss |
| 9,509 | 530017643 | Claim Did Not Result in a Recognized Loss |
| 9,510 | 530017645 | Claim Did Not Result in a Recognized Loss |
| 9,511 | 530017647 | Claim Did Not Result in a Recognized Loss |
| 9,512 | 530017648 | Claim Did Not Result in a Recognized Loss |
| 9,513 | 530017649 | Claim Did Not Result in a Recognized Loss |
| 9,514 | 530017651 | Claim Did Not Result in a Recognized Loss |
| 9,515 | 530017653 | Claim Did Not Result in a Recognized Loss |
| 9,516 | 530017654 | No Eligible Purchases During the Class Period |
| 9,517 | 530017655 | Claim Did Not Result in a Recognized Loss |
| 9,518 | 530017657 | Claim Did Not Result in a Recognized Loss |
| 9,519 | 530017660 | Claim Did Not Result in a Recognized Loss |
| 9,520 | 530017661 | Claim Did Not Result in a Recognized Loss |
| 9,521 | 530017664 | Claim Did Not Result in a Recognized Loss |
| 9,522 | 530017665 | Claim Did Not Result in a Recognized Loss |
| 9,523 | 530017666 | Claim Did Not Result in a Recognized Loss |
| 9,524 | 530017670 | Claim Did Not Result in a Recognized Loss |
| 9,525 | 530017671 | Claim Did Not Result in a Recognized Loss |
| 9,526 | 530017672 | Claim Did Not Result in a Recognized Loss |
| 9,527 | 530017673 | Claim Did Not Result in a Recognized Loss |
| 9,528 | 530017674 | Claim Did Not Result in a Recognized Loss |
| 9,529 | 530017675 | No Eligible Purchases During the Class Period |
| 9,530 | 530017676 | Claim Did Not Result in a Recognized Loss |
| 9,531 | 530017677 | Claim Did Not Result in a Recognized Loss |
| 9,532 | 530017678 | Claim Did Not Result in a Recognized Loss |
| 9,533 | 530017679 | Claim Did Not Result in a Recognized Loss |
| 9,534 | 530017680 | Claim Did Not Result in a Recognized Loss |
| 9,535 | 530017681 | Claim Did Not Result in a Recognized Loss |
| 9,536 | 530017682 | Claim Did Not Result in a Recognized Loss |
| 9,537 | 530017684 | No Eligible Purchases During the Class Period |
| 9,538 | 530017686 | Claim Did Not Result in a Recognized Loss |
| 9,539 | 530017687 | Claim Did Not Result in a Recognized Loss |
| 9,540 | 530017688 | Claim Did Not Result in a Recognized Loss |
| 9,541 | 530017689 | Claim Did Not Result in a Recognized Loss |
| 9,542 | 530017690 | Claim Did Not Result in a Recognized Loss |
| 9,543 | 530017691 | Claim Did Not Result in a Recognized Loss |
| 9,544 | 530017692 | Claim Did Not Result in a Recognized Loss |
| 9,545 | 530017694 | No Eligible Purchases During the Class Period |
| 9,546 | 530017697 | Claim Did Not Result in a Recognized Loss |
| 9,547 | 530017698 | Claim Did Not Result in a Recognized Loss |
| 9,548 | 530017701 | Claim Did Not Result in a Recognized Loss |
| 9,549 | 530017702 | Claim Did Not Result in a Recognized Loss |
| 9,550 | 530017703 | Claim Did Not Result in a Recognized Loss |
| 9,551 | 530017704 | Claim Did Not Result in a Recognized Loss |
| 9,552 | 530017706 | Claim Did Not Result in a Recognized Loss |
| 9,553 | 530017711 | Claim Did Not Result in a Recognized Loss |
| 9,554 | 530017712 | Claim Did Not Result in a Recognized Loss |
| 9,555 | 530017713 | Claim Did Not Result in a Recognized Loss |
| 9,556 | 530017718 | Claim Did Not Result in a Recognized Loss |
| 9,557 | 530017719 | Claim Did Not Result in a Recognized Loss |
| 9,558 | 530017720 | Claim Did Not Result in a Recognized Loss |
| 9,559 | 530017721 | Claim Did Not Result in a Recognized Loss |
| 9,560 | 530017723 | No Eligible Purchases During the Class Period |
| 9,561 | 530017724 | Claim Did Not Result in a Recognized Loss |
| 9,562 | 530017727 | No Eligible Purchases During the Class Period |
| 9,563 | 530017728 | Claim Did Not Result in a Recognized Loss |
| 9,564 | 530017729 | No Eligible Purchases During the Class Period |
| 9,565 | 530017731 | Claim Did Not Result in a Recognized Loss |
| 9,566 | 530017734 | Claim Did Not Result in a Recognized Loss |
| 9,567 | 530017737 | Claim Did Not Result in a Recognized Loss |
| 9,568 | 530017738 | Claim Did Not Result in a Recognized Loss |
| 9,569 | 530017740 | Claim Did Not Result in a Recognized Loss |
| 9,570 | 530017741 | No Eligible Purchases During the Class Period |
| 9,571 | 530017742 | Claim Did Not Result in a Recognized Loss |
| 9,572 | 530017744 | No Eligible Purchases During the Class Period |
| 9,573 | 530017746 | Claim Did Not Result in a Recognized Loss |
| 9,574 | 530017747 | Claim Did Not Result in a Recognized Loss |
| 9,575 | 530017748 | Claim Did Not Result in a Recognized Loss |
| 9,576 | 530017751 | Claim Did Not Result in a Recognized Loss |
| 9,577 | 530017752 | Claim Did Not Result in a Recognized Loss |
| 9,578 | 530017754 | Claim Did Not Result in a Recognized Loss |
| 9,579 | 530017755 | Claim Did Not Result in a Recognized Loss |
| 9,580 | 530017760 | Claim Did Not Result in a Recognized Loss |
| 9,581 | 530017761 | Claim Did Not Result in a Recognized Loss |
| 9,582 | 530017764 | Claim Did Not Result in a Recognized Loss |
| 9,583 | 530017765 | No Eligible Purchases During the Class Period |
| 9,585 | 530017766 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 35,394 | 530081645 | Claim Did Not Result in a Recognized Loss |
| 35,395 | 530081646 | Claim Did Not Result in a Recognized Loss |
| 35,396 | 530081647 | Claim Did Not Result in a Recognized Loss |
| 35,397 | 530081650 | Claim Did Not Result in a Recognized Loss |
| 35,398 | 530081652 | Claim Did Not Result in a Recognized Loss |
| 35,399 | 530081654 | Claim Did Not Result in a Recognized Loss |
| 35,400 | 530081655 | Claim Did Not Result in a Recognized Loss |
| 35,401 | 530081657 | Claim Did Not Result in a Recognized Loss |
| 35,402 | 530081659 | Claim Did Not Result in a Recognized Loss |
| 35,403 | 530081660 | Claim Did Not Result in a Recognized Loss |
| 35,404 | 530081661 | Claim Did Not Result in a Recognized Loss |
| 35,405 | 530081663 | No Eligible Purchases During the Class Period |
| 35,406 | 530081665 | Claim Did Not Result in a Recognized Loss |
| 35,407 | 530081667 | Claim Did Not Result in a Recognized Loss |
| 35,408 | 530081668 | Claim Did Not Result in a Recognized Loss |
| 35,409 | 530081669 | Claim Did Not Result in a Recognized Loss |
| 35,410 | 530081670 | Claim Did Not Result in a Recognized Loss |
| 35,411 | 530081673 | Claim Did Not Result in a Recognized Loss |
| 35,412 | 530081675 | Claim Did Not Result in a Recognized Loss |
| 35,413 | 530081676 | Claim Did Not Result in a Recognized Loss |
| 35,414 | 530081678 | Claim Did Not Result in a Recognized Loss |
| 35,415 | 530081679 | Claim Did Not Result in a Recognized Loss |
| 35,416 | 530081680 | Claim Did Not Result in a Recognized Loss |
| 35,417 | 530081681 | Claim Did Not Result in a Recognized Loss |
| 35,418 | 530081682 | Claim Did Not Result in a Recognized Loss |
| 35,419 | 530081683 | Claim Did Not Result in a Recognized Loss |
| 35,420 | 530081685 | Claim Did Not Result in a Recognized Loss |
| 35,421 | 530081686 | Claim Did Not Result in a Recognized Loss |
| 35,422 | 530081689 | Claim Did Not Result in a Recognized Loss |
| 35,423 | 530081690 | Claim Did Not Result in a Recognized Loss |
| 35,424 | 530081692 | Claim Did Not Result in a Recognized Loss |
| 35,425 | 530081693 | Claim Did Not Result in a Recognized Loss |
| 35,426 | 530081694 | Claim Did Not Result in a Recognized Loss |
| 35,427 | 530081695 | Claim Did Not Result in a Recognized Loss |
| 35,428 | 530081696 | Claim Did Not Result in a Recognized Loss |
| 35,429 | 530081697 | Claim Did Not Result in a Recognized Loss |
| 35,430 | 530081700 | Claim Did Not Result in a Recognized Loss |
| 35,431 | 530081701 | Claim Did Not Result in a Recognized Loss |
| 35,432 | 530081702 | Claim Did Not Result in a Recognized Loss |
| 35,433 | 530081706 | Claim Did Not Result in a Recognized Loss |
| 35,434 | 530081707 | Claim Did Not Result in a Recognized Loss |
| 35,435 | 530081708 | Claim Did Not Result in a Recognized Loss |
| 35,436 | 530081709 | Claim Did Not Result in a Recognized Loss |
| 35,437 | 530081710 | Claim Did Not Result in a Recognized Loss |
| 35,438 | 530081711 | Claim Did Not Result in a Recognized Loss |
| 35,439 | 530081713 | Claim Did Not Result in a Recognized Loss |
| 35,440 | 530081714 | Claim Did Not Result in a Recognized Loss |
| 35,441 | 530081715 | Claim Did Not Result in a Recognized Loss |
| 35,442 | 530081717 | Claim Did Not Result in a Recognized Loss |
| 35,443 | 530081719 | Claim Did Not Result in a Recognized Loss |
| 35,444 | 530081721 | Claim Did Not Result in a Recognized Loss |
| 35,445 | 530081722 | Claim Did Not Result in a Recognized Loss |
| 35,446 | 530081723 | Claim Did Not Result in a Recognized Loss |
| 35,447 | 530081724 | Claim Did Not Result in a Recognized Loss |
| 35,448 | 530081728 | Claim Did Not Result in a Recognized Loss |
| 35,449 | 530081730 | Claim Did Not Result in a Recognized Loss |
| 35,450 | 530081731 | Claim Did Not Result in a Recognized Loss |
| 35,451 | 530081732 | Claim Did Not Result in a Recognized Loss |
| 35,452 | 530081735 | Claim Did Not Result in a Recognized Loss |
| 35,453 | 530081737 | Claim Did Not Result in a Recognized Loss |
| 35,454 | 530081738 | Claim Did Not Result in a Recognized Loss |
| 35,455 | 530081739 | Claim Did Not Result in a Recognized Loss |
| 35,456 | 530081740 | Claim Did Not Result in a Recognized Loss |
| 35,457 | 530081741 | Claim Did Not Result in a Recognized Loss |
| 35,458 | 530081742 | Claim Did Not Result in a Recognized Loss |
| 35,459 | 530081743 | Claim Did Not Result in a Recognized Loss |
| 35,460 | 530081744 | Claim Did Not Result in a Recognized Loss |
| 35,461 | 530081746 | Claim Did Not Result in a Recognized Loss |
| 35,462 | 530081749 | Claim Did Not Result in a Recognized Loss |
| 35,463 | 530081751 | Claim Did Not Result in a Recognized Loss |
| 35,464 | 530081752 | Claim Did Not Result in a Recognized Loss |
| 35,465 | 530081753 | Claim Did Not Result in a Recognized Loss |
| 35,466 | 530081754 | Claim Did Not Result in a Recognized Loss |
| 35,467 | 530081755 | Claim Did Not Result in a Recognized Loss |
| 35,468 | 530081756 | Claim Did Not Result in a Recognized Loss |
| 35,469 | 530081757 | Claim Did Not Result in a Recognized Loss |
| 35,470 | 530081758 | Claim Did Not Result in a Recognized Loss |
| 35,471 | 530081759 | Claim Did Not Result in a Recognized Loss |
| 35,472 | 530081761 | Claim Did Not Result in a Recognized Loss |
| 35,473 | 530081763 | Claim Did Not Result in a Recognized Loss |
| 35,474 | 530081764 | Claim Did Not Result in a Recognized Loss |
| 35,475 | 530081765 | Claim Did Not Result in a Recognized Loss |
| 35,476 | 530081766 | Claim Did Not Result in a Recognized Loss |
| 35,477 | 530081768 | Claim Did Not Result in a Recognized Loss |
| 35,478 | 530081769 | Claim Did Not Result in a Recognized Loss |
| 35,479 | 530081770 | Claim Did Not Result in a Recognized Loss |
| 35,480 | 530081771 | Claim Did Not Result in a Recognized Loss |
| 35,481 | 530081772 | Claim Did Not Result in a Recognized Loss |
| 35,482 | 530081775 | Claim Did Not Result in a Recognized Loss |
| 35,483 | 530081777 | Claim Did Not Result in a Recognized Loss |
| 35,484 | 530081778 | Claim Did Not Result in a Recognized Loss |
| 35,485 | 530081780 | Claim Did Not Result in a Recognized Loss |
| 35,486 | 530081781 | Claim Did Not Result in a Recognized Loss |
| 35,487 | 530081783 | Claim Did Not Result in a Recognized Loss |
| 35,488 | 530081784 | Claim Did Not Result in a Recognized Loss |
| 35,489 | 530081786 | Claim Did Not Result in a Recognized Loss |
| 35,490 | 530081788 | Claim Did Not Result in a Recognized Loss |
| 35,491 | 530081789 | Claim Did Not Result in a Recognized Loss |
| 35,492 | 530081790 | Claim Did Not Result in a Recognized Loss |
| 35,493 | 530081791 | Claim Did Not Result in a Recognized Loss |
| 35,494 | 530081793 | Claim Did Not Result in a Recognized Loss |
| 35,495 | 530081794 | Claim Did Not Result in a Recognized Loss |
| 35,496 | 530081795 | Claim Did Not Result in a Recognized Loss |
| 35,497 | 530081796 | Claim Did Not Result in a Recognized Loss |
| 35,498 | 530081797 | Claim Did Not Result in a Recognized Loss |
| 35,499 | 530081801 | Claim Did Not Result in a Recognized Loss |
| 35,500 | 530081796 | Claim Did Not Result in a Recognized Loss |
| 35,501 | 530081797 | Claim Did Not Result in a Recognized Loss |
| 35,502 | 530081801 | Claim Did Not Result in a Recognized Loss |
| 35,503 | 530081804 | Claim Did Not Result in a Recognized Loss |
| 35,504 | 530081805 | Claim Did Not Result in a Recognized Loss |
| 35,505 | 530081809 | Claim Did Not Result in a Recognized Loss |
| 35,506 | 530081810 | Claim Did Not Result in a Recognized Loss |
| 35,507 | 530081812 | Claim Did Not Result in a Recognized Loss |
| 35,508 | 530081813 | Claim Did Not Result in a Recognized Loss |
| 35,509 | 530081814 | Claim Did Not Result in a Recognized Loss |
| 35,510 | 530081815 | Claim Did Not Result in a Recognized Loss |
| 35,511 | 530081816 | Claim Did Not Result in a Recognized Loss |
| 35,512 | 530081817 | Claim Did Not Result in a Recognized Loss |
| 35,513 | 530081818 | Claim Did Not Result in a Recognized Loss |
| 35,514 | 530081819 | Claim Did Not Result in a Recognized Loss |
| 35,515 | 530081820 | Claim Did Not Result in a Recognized Loss |
| 35,516 | 530081821 | Claim Did Not Result in a Recognized Loss |
| 35,517 | 530081822 | Claim Did Not Result in a Recognized Loss |
| 35,518 | 530081823 | Claim Did Not Result in a Recognized Loss |
| 35,519 | 530081824 | Claim Did Not Result in a Recognized Loss |
| 35,520 | 530081825 | Claim Did Not Result in a Recognized Loss |
| 35,521 | 530081826 | Claim Did Not Result in a Recognized Loss |
| 35,522 | 530081827 | Claim Did Not Result in a Recognized Loss |
| 35,523 | 530081828 | Claim Did Not Result in a Recognized Loss |
| 35,524 | 530081831 | Claim Did Not Result in a Recognized Loss |
| 35,525 | 530081833 | Claim Did Not Result in a Recognized Loss |
| 35,526 | 530081836 | Claim Did Not Result in a Recognized Loss |
| 35,527 | 530081837 | Claim Did Not Result in a Recognized Loss |
| 35,528 | 530081837 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 61,337 | 530129147 | No Eligible Purchases During the Class Period |
| 61,338 | 530129149 | No Eligible Purchases During the Class Period |
| 61,339 | 530129150 | No Eligible Purchases During the Class Period |
| 61,340 | 530129153 | Claim Did Not Result in a Recognized Loss |
| 61,341 | 530129154 | No Eligible Purchases During the Class Period |
| 61,342 | 530129158 | No Eligible Purchases During the Class Period |
| 61,343 | 530129161 | No Eligible Purchases During the Class Period |
| 61,344 | 530129162 | No Eligible Purchases During the Class Period |
| 61,345 | 530129164 | No Eligible Purchases During the Class Period |
| 61,346 | 530129167 | No Eligible Purchases During the Class Period |
| 61,347 | 530129168 | Claim Did Not Result in a Recognized Loss |
| 61,348 | 530129169 | Claim Did Not Result in a Recognized Loss |
| 61,349 | 530129170 | No Eligible Purchases During the Class Period |
| 61,350 | 530129171 | No Eligible Purchases During the Class Period |
| 61,351 | 530129173 | No Eligible Purchases During the Class Period |
| 61,352 | 530129175 | No Eligible Purchases During the Class Period |
| 61,353 | 530129176 | Claim Did Not Result in a Recognized Loss |
| 61,354 | 530129177 | No Eligible Purchases During the Class Period |
| 61,355 | 530129178 | Claim Did Not Result in a Recognized Loss |
| 61,356 | 530129179 | Claim Did Not Result in a Recognized Loss |
| 61,357 | 530129180 | No Eligible Purchases During the Class Period |
| 61,358 | 530129181 | No Eligible Purchases During the Class Period |
| 61,359 | 530129182 | No Eligible Purchases During the Class Period |
| 61,360 | 530129185 | Claim Did Not Result in a Recognized Loss |
| 61,361 | 530129186 | No Eligible Purchases During the Class Period |
| 61,362 | 530129189 | No Eligible Purchases During the Class Period |
| 61,363 | 530129192 | No Eligible Purchases During the Class Period |
| 61,364 | 530129194 | No Eligible Purchases During the Class Period |
| 61,365 | 530129195 | Claim Did Not Result in a Recognized Loss |
| 61,366 | 530129200 | No Eligible Purchases During the Class Period |
| 61,367 | 530129202 | Claim Did Not Result in a Recognized Loss |
| 61,368 | 530129203 | No Eligible Purchases During the Class Period |
| 61,369 | 530129206 | No Eligible Purchases During the Class Period |
| 61,370 | 530129208 | Claim Did Not Result in a Recognized Loss |
| 61,371 | 530129210 | No Eligible Purchases During the Class Period |
| 61,372 | 530129213 | No Eligible Purchases During the Class Period |
| 61,373 | 530129214 | No Eligible Purchases During the Class Period |
| 61,374 | 530129215 | No Eligible Purchases During the Class Period |
| 61,375 | 530129218 | Claim Did Not Result in a Recognized Loss |
| 61,376 | 530129221 | Claim Did Not Result in a Recognized Loss |
| 61,377 | 530129222 | Claim Did Not Result in a Recognized Loss |
| 61,378 | 530129223 | No Eligible Purchases During the Class Period |
| 61,379 | 530129224 | Claim Did Not Result in a Recognized Loss |
| 61,380 | 530129226 | No Eligible Purchases During the Class Period |
| 61,381 | 530129229 | No Eligible Purchases During the Class Period |
| 61,382 | 530129230 | Claim Did Not Result in a Recognized Loss |
| 61,383 | 530129231 | Claim Did Not Result in a Recognized Loss |
| 61,384 | 530129232 | Claim Did Not Result in a Recognized Loss |
| 61,385 | 530129233 | No Eligible Purchases During the Class Period |
| 61,386 | 530129235 | No Eligible Purchases During the Class Period |
| 61,387 | 530129236 | No Eligible Purchases During the Class Period |
| 61,388 | 530129238 | Claim Did Not Result in a Recognized Loss |
| 61,389 | 530129243 | Claim Did Not Result in a Recognized Loss |
| 61,390 | 530129244 | No Eligible Purchases During the Class Period |
| 61,391 | 530129245 | No Eligible Purchases During the Class Period |
| 61,392 | 530129247 | No Eligible Purchases During the Class Period |
| 61,393 | 530129252 | No Eligible Purchases During the Class Period |
| 61,394 | 530129254 | Claim Did Not Result in a Recognized Loss |
| 61,395 | 530129257 | No Eligible Purchases During the Class Period |
| 61,396 | 530129258 | No Eligible Purchases During the Class Period |
| 61,397 | 530129260 | No Eligible Purchases During the Class Period |
| 61,398 | 530129261 | Claim Did Not Result in a Recognized Loss |
| 61,399 | 530129262 | No Eligible Purchases During the Class Period |
| 61,400 | 530129268 | Claim Did Not Result in a Recognized Loss |
| 61,401 | 530129269 | No Eligible Purchases During the Class Period |
| 61,402 | 530129270 | Claim Did Not Result in a Recognized Loss |
| 61,403 | 530129274 | No Eligible Purchases During the Class Period |
| 61,404 | 530129275 | No Eligible Purchases During the Class Period |
| 61,405 | 530129276 | No Eligible Purchases During the Class Period |
| 61,406 | 530129278 | Claim Did Not Result in a Recognized Loss |
| 61,407 | 530129279 | No Eligible Purchases During the Class Period |
| 61,408 | 530129282 | No Eligible Purchases During the Class Period |
| 61,409 | 530129283 | Claim Did Not Result in a Recognized Loss |
| 61,410 | 530129284 | Claim Did Not Result in a Recognized Loss |
| 61,411 | 530129285 | No Eligible Purchases During the Class Period |
| 61,412 | 530129286 | No Eligible Purchases During the Class Period |
| 61,413 | 530129287 | No Eligible Purchases During the Class Period |
| 61,414 | 530129288 | No Eligible Purchases During the Class Period |
| 61,415 | 530129289 | Condition of Ineligibility Never Cured |
| 61,416 | 530129290 | No Eligible Purchases During the Class Period |
| 61,417 | 530129291 | No Eligible Purchases During the Class Period |
| 61,418 | 530129292 | Claim Did Not Result in a Recognized Loss |
| 61,419 | 530129294 | No Eligible Purchases During the Class Period |
| 61,420 | 530129295 | No Eligible Purchases During the Class Period |
| 61,421 | 530129298 | Claim Did Not Result in a Recognized Loss |
| 61,422 | 530129300 | Claim Did Not Result in a Recognized Loss |
| 61,423 | 530129302 | No Eligible Purchases During the Class Period |
| 61,424 | 530129303 | No Eligible Purchases During the Class Period |
| 61,425 | 530129305 | Claim Did Not Result in a Recognized Loss |
| 61,426 | 530129308 | No Eligible Purchases During the Class Period |
| 61,427 | 530129309 | No Eligible Purchases During the Class Period |
| 61,428 | 530129310 | No Eligible Purchases During the Class Period |
| 61,429 | 530129311 | No Eligible Purchases During the Class Period |
| 61,430 | 530129312 | No Eligible Purchases During the Class Period |
| 61,431 | 530129313 | No Eligible Purchases During the Class Period |
| 61,432 | 530129314 | No Eligible Purchases During the Class Period |
| 61,433 | 530129316 | No Eligible Purchases During the Class Period |
| 61,434 | 530129317 | No Eligible Purchases During the Class Period |
| 61,435 | 530129319 | Claim Did Not Result in a Recognized Loss |
| 61,436 | 530129321 | No Eligible Purchases During the Class Period |
| 61,437 | 530129324 | Claim Did Not Result in a Recognized Loss |
| 61,438 | 530129325 | No Eligible Purchases During the Class Period |
| 61,439 | 530129327 | No Eligible Purchases During the Class Period |
| 61,440 | 530129328 | No Eligible Purchases During the Class Period |
| 61,441 | 530129330 | No Eligible Purchases During the Class Period |
| 61,442 | 530129331 | No Eligible Purchases During the Class Period |
| 61,443 | 530129332 | Claim Did Not Result in a Recognized Loss |
| 61,444 | 530129333 | No Eligible Purchases During the Class Period |
| 61,445 | 530129335 | No Eligible Purchases During the Class Period |
| 61,446 | 530129336 | Claim Did Not Result in a Recognized Loss |
| 61,447 | 530129338 | Claim Did Not Result in a Recognized Loss |
| 61,448 | 530129339 | No Eligible Purchases During the Class Period |
| 61,449 | 530129340 | No Eligible Purchases During the Class Period |
| 61,450 | 530129341 | No Eligible Purchases During the Class Period |
| 61,451 | 530129342 | No Eligible Purchases During the Class Period |
| 61,452 | 530129343 | No Eligible Purchases During the Class Period |
| 61,453 | 530129344 | No Eligible Purchases During the Class Period |
| 61,454 | 530129345 | No Eligible Purchases During the Class Period |
| 61,455 | 530129346 | Claim Did Not Result in a Recognized Loss |
| 61,456 | 530129347 | No Eligible Purchases During the Class Period |
| 61,457 | 530129348 | No Eligible Purchases During the Class Period |
| 61,458 | 530129349 | No Eligible Purchases During the Class Period |
| 61,459 | 530129350 | No Eligible Purchases During the Class Period |
| 61,460 | 530129352 | No Eligible Purchases During the Class Period |
| 61,461 | 530129353 | No Eligible Purchases During the Class Period |
| 61,462 | 530129355 | Claim Did Not Result in a Recognized Loss |
| 61,463 | 530129356 | No Eligible Purchases During the Class Period |
| 61,464 | 530129359 | No Eligible Purchases During the Class Period |
| 61,465 | 530129363 | Claim Did Not Result in a Recognized Loss |
| 61,466 | 530129363 | Claim Did Not Result in a Recognized Loss |
| 61,467 | 530129365 | No Eligible Purchases During the Class Period |
| 61,468 | 530129366 | Claim Did Not Result in a Recognized Loss |
| 61,469 | 530129367 | No Eligible Purchases During the Class Period |
| 61,470 | 530129368 | No Eligible Purchases During the Class Period |
| 61,471 | 530129371 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,586 | 530017767 | Claim Did Not Result in a Recognized Loss |
| 9,587 | 530017768 | Claim Did Not Result in a Recognized Loss |
| 9,588 | 530017769 | No Eligible Purchases During the Class Period |
| 9,589 | 530017770 | Claim Did Not Result in a Recognized Loss |
| 9,590 | 530017771 | Claim Did Not Result in a Recognized Loss |
| 9,591 | 530017772 | Claim Did Not Result in a Recognized Loss |
| 9,592 | 530017773 | Claim Did Not Result in a Recognized Loss |
| 9,593 | 530017774 | Claim Did Not Result in a Recognized Loss |
| 9,594 | 530017775 | Claim Did Not Result in a Recognized Loss |
| 9,595 | 530017778 | Claim Did Not Result in a Recognized Loss |
| 9,596 | 530017779 | Claim Did Not Result in a Recognized Loss |
| 9,597 | 530017780 | Claim Did Not Result in a Recognized Loss |
| 9,598 | 530017781 | Claim Did Not Result in a Recognized Loss |
| 9,599 | 530017783 | Claim Did Not Result in a Recognized Loss |
| 9,600 | 530017785 | Claim Did Not Result in a Recognized Loss |
| 9,601 | 530017786 | No Eligible Purchases During the Class Period |
| 9,602 | 530017792 | Claim Did Not Result in a Recognized Loss |
| 9,603 | 530017793 | Claim Did Not Result in a Recognized Loss |
| 9,604 | 530017794 | No Eligible Purchases During the Class Period |
| 9,605 | 530017795 | No Eligible Purchases During the Class Period |
| 9,606 | 530017797 | Claim Did Not Result in a Recognized Loss |
| 9,607 | 530017801 | Claim Did Not Result in a Recognized Loss |
| 9,608 | 530017802 | Claim Did Not Result in a Recognized Loss |
| 9,609 | 530017803 | Claim Did Not Result in a Recognized Loss |
| 9,610 | 530017804 | Claim Did Not Result in a Recognized Loss |
| 9,611 | 530017806 | Claim Did Not Result in a Recognized Loss |
| 9,612 | 530017807 | Claim Did Not Result in a Recognized Loss |
| 9,613 | 530017809 | Claim Did Not Result in a Recognized Loss |
| 9,614 | 530017813 | Claim Did Not Result in a Recognized Loss |
| 9,615 | 530017814 | Claim Did Not Result in a Recognized Loss |
| 9,616 | 530017816 | Claim Did Not Result in a Recognized Loss |
| 9,617 | 530017817 | Claim Did Not Result in a Recognized Loss |
| 9,618 | 530017818 | Claim Did Not Result in a Recognized Loss |
| 9,619 | 530017820 | Claim Did Not Result in a Recognized Loss |
| 9,620 | 530017821 | Claim Did Not Result in a Recognized Loss |
| 9,621 | 530017823 | Claim Did Not Result in a Recognized Loss |
| 9,622 | 530017824 | Claim Did Not Result in a Recognized Loss |
| 9,623 | 530017826 | Claim Did Not Result in a Recognized Loss |
| 9,624 | 530017827 | Claim Did Not Result in a Recognized Loss |
| 9,625 | 530017829 | Claim Did Not Result in a Recognized Loss |
| 9,626 | 530017830 | Claim Did Not Result in a Recognized Loss |
| 9,627 | 530017833 | Claim Did Not Result in a Recognized Loss |
| 9,628 | 530017835 | Claim Did Not Result in a Recognized Loss |
| 9,629 | 530017836 | Claim Did Not Result in a Recognized Loss |
| 9,630 | 530017837 | Claim Did Not Result in a Recognized Loss |
| 9,631 | 530017838 | Claim Did Not Result in a Recognized Loss |
| 9,632 | 530017839 | Claim Did Not Result in a Recognized Loss |
| 9,633 | 530017840 | Claim Did Not Result in a Recognized Loss |
| 9,634 | 530017843 | Claim Did Not Result in a Recognized Loss |
| 9,635 | 530017847 | Claim Did Not Result in a Recognized Loss |
| 9,636 | 530017848 | No Eligible Purchases During the Class Period |
| 9,637 | 530017849 | Claim Did Not Result in a Recognized Loss |
| 9,638 | 530017852 | Claim Did Not Result in a Recognized Loss |
| 9,639 | 530017853 | Claim Did Not Result in a Recognized Loss |
| 9,640 | 530017856 | No Eligible Purchases During the Class Period |
| 9,641 | 530017857 | Claim Did Not Result in a Recognized Loss |
| 9,642 | 530017859 | Claim Did Not Result in a Recognized Loss |
| 9,643 | 530017861 | Claim Did Not Result in a Recognized Loss |
| 9,644 | 530017862 | No Eligible Purchases During the Class Period |
| 9,645 | 530017864 | No Eligible Purchases During the Class Period |
| 9,646 | 530017869 | Claim Did Not Result in a Recognized Loss |
| 9,647 | 530017870 | Claim Did Not Result in a Recognized Loss |
| 9,648 | 530017871 | Claim Did Not Result in a Recognized Loss |
| 9,649 | 530017872 | Claim Did Not Result in a Recognized Loss |
| 9,650 | 530017873 | Claim Did Not Result in a Recognized Loss |
| 9,651 | 530017874 | Claim Did Not Result in a Recognized Loss |
| 9,652 | 530017875 | Claim Did Not Result in a Recognized Loss |
| 9,653 | 530017876 | Claim Did Not Result in a Recognized Loss |
| 9,654 | 530017877 | Claim Did Not Result in a Recognized Loss |
| 9,655 | 530017880 | Claim Did Not Result in a Recognized Loss |
| 9,656 | 530017881 | Claim Did Not Result in a Recognized Loss |
| 9,657 | 530017882 | Claim Did Not Result in a Recognized Loss |
| 9,658 | 530017883 | Claim Did Not Result in a Recognized Loss |
| 9,659 | 530017885 | Claim Did Not Result in a Recognized Loss |
| 9,660 | 530017886 | Claim Did Not Result in a Recognized Loss |
| 9,661 | 530017889 | Claim Did Not Result in a Recognized Loss |
| 9,662 | 530017891 | Claim Did Not Result in a Recognized Loss |
| 9,663 | 530017892 | Claim Did Not Result in a Recognized Loss |
| 9,664 | 530017893 | Claim Did Not Result in a Recognized Loss |
| 9,665 | 530017894 | Claim Did Not Result in a Recognized Loss |
| 9,666 | 530017895 | Claim Did Not Result in a Recognized Loss |
| 9,667 | 530017899 | Claim Did Not Result in a Recognized Loss |
| 9,668 | 530017900 | Claim Did Not Result in a Recognized Loss |
| 9,669 | 530017901 | Claim Did Not Result in a Recognized Loss |
| 9,670 | 530017902 | Claim Did Not Result in a Recognized Loss |
| 9,671 | 530017906 | Claim Did Not Result in a Recognized Loss |
| 9,672 | 530017912 | Claim Did Not Result in a Recognized Loss |
| 9,673 | 530017914 | Claim Did Not Result in a Recognized Loss |
| 9,674 | 530017915 | Claim Did Not Result in a Recognized Loss |
| 9,675 | 530017917 | Claim Did Not Result in a Recognized Loss |
| 9,676 | 530017918 | Claim Did Not Result in a Recognized Loss |
| 9,677 | 530017919 | Claim Did Not Result in a Recognized Loss |
| 9,678 | 530017920 | Claim Did Not Result in a Recognized Loss |
| 9,679 | 530017921 | Claim Did Not Result in a Recognized Loss |
| 9,680 | 530017922 | Claim Did Not Result in a Recognized Loss |
| 9,681 | 530017924 | Claim Did Not Result in a Recognized Loss |
| 9,682 | 530017925 | Claim Did Not Result in a Recognized Loss |
| 9,683 | 530017926 | Claim Did Not Result in a Recognized Loss |
| 9,684 | 530017927 | Claim Did Not Result in a Recognized Loss |
| 9,685 | 530017928 | Claim Did Not Result in a Recognized Loss |
| 9,686 | 530017929 | Claim Did Not Result in a Recognized Loss |
| 9,687 | 530017933 | Claim Did Not Result in a Recognized Loss |
| 9,688 | 530017935 | Claim Did Not Result in a Recognized Loss |
| 9,689 | 530017936 | Claim Did Not Result in a Recognized Loss |
| 9,690 | 530017937 | Claim Did Not Result in a Recognized Loss |
| 9,691 | 530017939 | Claim Did Not Result in a Recognized Loss |
| 9,692 | 530017940 | Claim Did Not Result in a Recognized Loss |
| 9,693 | 530017942 | Claim Did Not Result in a Recognized Loss |
| 9,694 | 530017946 | Claim Did Not Result in a Recognized Loss |
| 9,695 | 530017947 | Claim Did Not Result in a Recognized Loss |
| 9,696 | 530017948 | Claim Did Not Result in a Recognized Loss |
| 9,697 | 530017949 | Claim Did Not Result in a Recognized Loss |
| 9,698 | 530017950 | Claim Did Not Result in a Recognized Loss |
| 9,699 | 530017952 | No Eligible Purchases During the Class Period |
| 9,700 | 530017953 | Claim Did Not Result in a Recognized Loss |
| 9,701 | 530017954 | Claim Did Not Result in a Recognized Loss |
| 9,702 | 530017955 | Claim Did Not Result in a Recognized Loss |
| 9,703 | 530017957 | Claim Did Not Result in a Recognized Loss |
| 9,704 | 530017959 | Claim Did Not Result in a Recognized Loss |
| 9,705 | 530017963 | No Eligible Purchases During the Class Period |
| 9,706 | 530017965 | No Eligible Purchases During the Class Period |
| 9,707 | 530017969 | Claim Did Not Result in a Recognized Loss |
| 9,708 | 530017969 | Claim Did Not Result in a Recognized Loss |
| 9,709 | 530017970 | Claim Did Not Result in a Recognized Loss |
| 9,710 | 530017971 | Claim Did Not Result in a Recognized Loss |
| 9,711 | 530017972 | Claim Did Not Result in a Recognized Loss |
| 9,712 | 530017973 | Claim Did Not Result in a Recognized Loss |
| 9,713 | 530017974 | Claim Did Not Result in a Recognized Loss |
| 9,714 | 530017975 | Claim Did Not Result in a Recognized Loss |
| 9,715 | 530017976 | Claim Did Not Result in a Recognized Loss |
| 9,716 | 530017977 | Claim Did Not Result in a Recognized Loss |
| 9,717 | 530017983 | Claim Did Not Result in a Recognized Loss |
| 9,718 | 530017985 | Claim Did Not Result in a Recognized Loss |
| 9,719 | 530017986 | Claim Did Not Result in a Recognized Loss |
| 9,720 | 530017987 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 35,529 | 530081838 | Claim Did Not Result in a Recognized Loss |
| 35,530 | 530081840 | Claim Did Not Result in a Recognized Loss |
| 35,531 | 530081841 | Claim Did Not Result in a Recognized Loss |
| 35,532 | 530081842 | Claim Did Not Result in a Recognized Loss |
| 35,533 | 530081844 | Claim Did Not Result in a Recognized Loss |
| 35,534 | 530081845 | Claim Did Not Result in a Recognized Loss |
| 35,535 | 530081847 | Claim Did Not Result in a Recognized Loss |
| 35,536 | 530081848 | Claim Did Not Result in a Recognized Loss |
| 35,537 | 530081849 | Claim Did Not Result in a Recognized Loss |
| 35,538 | 530081850 | Claim Did Not Result in a Recognized Loss |
| 35,539 | 530081852 | Claim Did Not Result in a Recognized Loss |
| 35,540 | 530081854 | Claim Did Not Result in a Recognized Loss |
| 35,541 | 530081855 | Claim Did Not Result in a Recognized Loss |
| 35,542 | 530081856 | Claim Did Not Result in a Recognized Loss |
| 35,543 | 530081857 | Claim Did Not Result in a Recognized Loss |
| 35,544 | 530081858 | Claim Did Not Result in a Recognized Loss |
| 35,545 | 530081859 | Claim Did Not Result in a Recognized Loss |
| 35,546 | 530081860 | No Eligible Purchases During the Class Period |
| 35,547 | 530081861 | Claim Did Not Result in a Recognized Loss |
| 35,548 | 530081864 | Claim Did Not Result in a Recognized Loss |
| 35,549 | 530081865 | Claim Did Not Result in a Recognized Loss |
| 35,550 | 530081866 | Claim Did Not Result in a Recognized Loss |
| 35,551 | 530081867 | Claim Did Not Result in a Recognized Loss |
| 35,552 | 530081868 | Claim Did Not Result in a Recognized Loss |
| 35,553 | 530081869 | Claim Did Not Result in a Recognized Loss |
| 35,554 | 530081870 | Claim Did Not Result in a Recognized Loss |
| 35,555 | 530081871 | Claim Did Not Result in a Recognized Loss |
| 35,556 | 530081872 | Claim Did Not Result in a Recognized Loss |
| 35,557 | 530081874 | Claim Did Not Result in a Recognized Loss |
| 35,558 | 530081875 | Claim Did Not Result in a Recognized Loss |
| 35,559 | 530081876 | Claim Did Not Result in a Recognized Loss |
| 35,560 | 530081877 | Claim Did Not Result in a Recognized Loss |
| 35,561 | 530081878 | Claim Did Not Result in a Recognized Loss |
| 35,562 | 530081880 | Claim Did Not Result in a Recognized Loss |
| 35,563 | 530081882 | Claim Did Not Result in a Recognized Loss |
| 35,564 | 530081883 | Claim Did Not Result in a Recognized Loss |
| 35,565 | 530081884 | Claim Did Not Result in a Recognized Loss |
| 35,566 | 530081885 | Claim Did Not Result in a Recognized Loss |
| 35,567 | 530081886 | Claim Did Not Result in a Recognized Loss |
| 35,568 | 530081888 | Claim Did Not Result in a Recognized Loss |
| 35,569 | 530081889 | Claim Did Not Result in a Recognized Loss |
| 35,570 | 530081890 | Claim Did Not Result in a Recognized Loss |
| 35,571 | 530081891 | Claim Did Not Result in a Recognized Loss |
| 35,572 | 530081894 | Claim Did Not Result in a Recognized Loss |
| 35,573 | 530081896 | Claim Did Not Result in a Recognized Loss |
| 35,574 | 530081898 | Claim Did Not Result in a Recognized Loss |
| 35,575 | 530081899 | Claim Did Not Result in a Recognized Loss |
| 35,576 | 530081900 | Claim Did Not Result in a Recognized Loss |
| 35,577 | 530081902 | Claim Did Not Result in a Recognized Loss |
| 35,578 | 530081904 | Claim Did Not Result in a Recognized Loss |
| 35,579 | 530081905 | Claim Did Not Result in a Recognized Loss |
| 35,580 | 530081907 | Claim Did Not Result in a Recognized Loss |
| 35,581 | 530081908 | Claim Did Not Result in a Recognized Loss |
| 35,582 | 530081910 | Claim Did Not Result in a Recognized Loss |
| 35,583 | 530081911 | Claim Did Not Result in a Recognized Loss |
| 35,584 | 530081912 | Claim Did Not Result in a Recognized Loss |
| 35,585 | 530081913 | Claim Did Not Result in a Recognized Loss |
| 35,586 | 530081914 | Claim Did Not Result in a Recognized Loss |
| 35,587 | 530081916 | Claim Did Not Result in a Recognized Loss |
| 35,588 | 530081919 | Claim Did Not Result in a Recognized Loss |
| 35,589 | 530081921 | Claim Did Not Result in a Recognized Loss |
| 35,590 | 530081922 | Claim Did Not Result in a Recognized Loss |
| 35,591 | 530081924 | Claim Did Not Result in a Recognized Loss |
| 35,592 | 530081925 | Claim Did Not Result in a Recognized Loss |
| 35,593 | 530081926 | Claim Did Not Result in a Recognized Loss |
| 35,594 | 530081929 | Claim Did Not Result in a Recognized Loss |
| 35,595 | 530081930 | Claim Did Not Result in a Recognized Loss |
| 35,596 | 530081931 | Claim Did Not Result in a Recognized Loss |
| 35,597 | 530081932 | Claim Did Not Result in a Recognized Loss |
| 35,598 | 530081934 | Claim Did Not Result in a Recognized Loss |
| 35,599 | 530081935 | Claim Did Not Result in a Recognized Loss |
| 35,600 | 530081936 | Claim Did Not Result in a Recognized Loss |
| 35,601 | 530081937 | Claim Did Not Result in a Recognized Loss |
| 35,602 | 530081940 | Claim Did Not Result in a Recognized Loss |
| 35,603 | 530081941 | Claim Did Not Result in a Recognized Loss |
| 35,604 | 530081942 | Claim Did Not Result in a Recognized Loss |
| 35,605 | 530081943 | Claim Did Not Result in a Recognized Loss |
| 35,606 | 530081944 | Claim Did Not Result in a Recognized Loss |
| 35,607 | 530081948 | Claim Did Not Result in a Recognized Loss |
| 35,608 | 530081950 | Claim Did Not Result in a Recognized Loss |
| 35,609 | 530081951 | Claim Did Not Result in a Recognized Loss |
| 35,610 | 530081953 | Claim Did Not Result in a Recognized Loss |
| 35,611 | 530081957 | Claim Did Not Result in a Recognized Loss |
| 35,612 | 530081958 | Claim Did Not Result in a Recognized Loss |
| 35,613 | 530081959 | Claim Did Not Result in a Recognized Loss |
| 35,614 | 530081961 | Claim Did Not Result in a Recognized Loss |
| 35,615 | 530081962 | Claim Did Not Result in a Recognized Loss |
| 35,616 | 530081963 | Claim Did Not Result in a Recognized Loss |
| 35,617 | 530081964 | Claim Did Not Result in a Recognized Loss |
| 35,618 | 530081965 | Claim Did Not Result in a Recognized Loss |
| 35,619 | 530081967 | Claim Did Not Result in a Recognized Loss |
| 35,620 | 530081968 | Claim Did Not Result in a Recognized Loss |
| 35,621 | 530081969 | Claim Did Not Result in a Recognized Loss |
| 35,622 | 530081970 | Claim Did Not Result in a Recognized Loss |
| 35,623 | 530081972 | Claim Did Not Result in a Recognized Loss |
| 35,624 | 530081974 | Claim Did Not Result in a Recognized Loss |
| 35,625 | 530081975 | Claim Did Not Result in a Recognized Loss |
| 35,626 | 530081977 | Claim Did Not Result in a Recognized Loss |
| 35,627 | 530081979 | Claim Did Not Result in a Recognized Loss |
| 35,628 | 530081980 | Claim Did Not Result in a Recognized Loss |
| 35,629 | 530081982 | Claim Did Not Result in a Recognized Loss |
| 35,630 | 530081983 | Claim Did Not Result in a Recognized Loss |
| 35,631 | 530081984 | Claim Did Not Result in a Recognized Loss |
| 35,632 | 530081985 | Claim Did Not Result in a Recognized Loss |
| 35,633 | 530081986 | Claim Did Not Result in a Recognized Loss |
| 35,634 | 530081987 | Claim Did Not Result in a Recognized Loss |
| 35,635 | 530081990 | Claim Did Not Result in a Recognized Loss |
| 35,636 | 530081991 | Claim Did Not Result in a Recognized Loss |
| 35,637 | 530081992 | Claim Did Not Result in a Recognized Loss |
| 35,638 | 530081993 | Claim Did Not Result in a Recognized Loss |
| 35,639 | 530081994 | Claim Did Not Result in a Recognized Loss |
| 35,640 | 530081995 | Claim Did Not Result in a Recognized Loss |
| 35,641 | 530081996 | Claim Did Not Result in a Recognized Loss |
| 35,642 | 530082000 | Claim Did Not Result in a Recognized Loss |
| 35,643 | 530082001 | Claim Did Not Result in a Recognized Loss |
| 35,644 | 530082002 | Claim Did Not Result in a Recognized Loss |
| 35,645 | 530082004 | Claim Did Not Result in a Recognized Loss |
| 35,646 | 530082005 | Claim Did Not Result in a Recognized Loss |
| 35,647 | 530082006 | Claim Did Not Result in a Recognized Loss |
| 35,648 | 530082007 | Claim Did Not Result in a Recognized Loss |
| 35,649 | 530082009 | Claim Did Not Result in a Recognized Loss |
| 35,650 | 530082010 | Claim Did Not Result in a Recognized Loss |
| 35,651 | 530082012 | Claim Did Not Result in a Recognized Loss |
| 35,652 | 530082013 | Claim Did Not Result in a Recognized Loss |
| 35,653 | 530082013 | Claim Did Not Result in a Recognized Loss |
| 35,654 | 530082014 | Claim Did Not Result in a Recognized Loss |
| 35,655 | 530082015 | Claim Did Not Result in a Recognized Loss |
| 35,656 | 530082018 | Claim Did Not Result in a Recognized Loss |
| 35,657 | 530082019 | Claim Did Not Result in a Recognized Loss |
| 35,658 | 530082020 | Claim Did Not Result in a Recognized Loss |
| 35,659 | 530082021 | Claim Did Not Result in a Recognized Loss |
| 35,660 | 530082022 | Claim Did Not Result in a Recognized Loss |
| 35,661 | 530082023 | Claim Did Not Result in a Recognized Loss |
| 35,662 | 530082024 | Claim Did Not Result in a Recognized Loss |
| 35,663 | 530082025 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 61,472 | 530129372 | No Eligible Purchases During the Class Period |
| 61,473 | 530129373 | No Eligible Purchases During the Class Period |
| 61,474 | 530129374 | Claim Did Not Result in a Recognized Loss |
| 61,475 | 530129375 | Claim Did Not Result in a Recognized Loss |
| 61,476 | 530129377 | Claim Did Not Result in a Recognized Loss |
| 61,477 | 530129381 | No Eligible Purchases During the Class Period |
| 61,478 | 530129385 | Claim Did Not Result in a Recognized Loss |
| 61,479 | 530129387 | Claim Did Not Result in a Recognized Loss |
| 61,480 | 530129389 | Claim Did Not Result in a Recognized Loss |
| 61,481 | 530129391 | Claim Did Not Result in a Recognized Loss |
| 61,482 | 530129398 | Claim Did Not Result in a Recognized Loss |
| 61,483 | 530129401 | No Eligible Purchases During the Class Period |
| 61,484 | 530129404 | No Eligible Purchases During the Class Period |
| 61,485 | 530129406 | Claim Did Not Result in a Recognized Loss |
| 61,486 | 530129409 | No Eligible Purchases During the Class Period |
| 61,487 | 530129413 | No Eligible Purchases During the Class Period |
| 61,488 | 530129414 | No Eligible Purchases During the Class Period |
| 61,489 | 530129415 | No Eligible Purchases During the Class Period |
| 61,490 | 530129416 | Claim Did Not Result in a Recognized Loss |
| 61,491 | 530129419 | Claim Did Not Result in a Recognized Loss |
| 61,492 | 530129420 | Claim Did Not Result in a Recognized Loss |
| 61,493 | 530129422 | No Eligible Purchases During the Class Period |
| 61,494 | 530129423 | No Eligible Purchases During the Class Period |
| 61,495 | 530129424 | Claim Did Not Result in a Recognized Loss |
| 61,496 | 530129428 | No Eligible Purchases During the Class Period |
| 61,497 | 530129429 | No Eligible Purchases During the Class Period |
| 61,498 | 530129430 | No Eligible Purchases During the Class Period |
| 61,499 | 530129431 | No Eligible Purchases During the Class Period |
| 61,500 | 530129434 | Claim Did Not Result in a Recognized Loss |
| 61,501 | 530129437 | Claim Did Not Result in a Recognized Loss |
| 61,502 | 530129438 | No Eligible Purchases During the Class Period |
| 61,503 | 530129439 | No Eligible Purchases During the Class Period |
| 61,504 | 530129440 | Claim Did Not Result in a Recognized Loss |
| 61,505 | 530129441 | No Eligible Purchases During the Class Period |
| 61,506 | 530129442 | Claim Did Not Result in a Recognized Loss |
| 61,507 | 530129443 | No Eligible Purchases During the Class Period |
| 61,508 | 530129445 | Claim Did Not Result in a Recognized Loss |
| 61,509 | 530129446 | No Eligible Purchases During the Class Period |
| 61,510 | 530129449 | Claim Did Not Result in a Recognized Loss |
| 61,511 | 530129450 | No Eligible Purchases During the Class Period |
| 61,512 | 530129451 | Claim Did Not Result in a Recognized Loss |
| 61,513 | 530129452 | Claim Did Not Result in a Recognized Loss |
| 61,514 | 530129453 | Claim Did Not Result in a Recognized Loss |
| 61,515 | 530129454 | Claim Did Not Result in a Recognized Loss |
| 61,516 | 530129455 | No Eligible Purchases During the Class Period |
| 61,517 | 530129457 | Claim Did Not Result in a Recognized Loss |
| 61,518 | 530129459 | No Eligible Purchases During the Class Period |
| 61,519 | 530129460 | No Eligible Purchases During the Class Period |
| 61,520 | 530129461 | No Eligible Purchases During the Class Period |
| 61,521 | 530129464 | Claim Did Not Result in a Recognized Loss |
| 61,522 | 530129465 | Claim Did Not Result in a Recognized Loss |
| 61,523 | 530129467 | Claim Did Not Result in a Recognized Loss |
| 61,524 | 530129469 | No Eligible Purchases During the Class Period |
| 61,525 | 530129476 | No Eligible Purchases During the Class Period |
| 61,526 | 530129480 | Claim Did Not Result in a Recognized Loss |
| 61,527 | 530129481 | Claim Did Not Result in a Recognized Loss |
| 61,528 | 530129482 | No Eligible Purchases During the Class Period |
| 61,529 | 530129485 | No Eligible Purchases During the Class Period |
| 61,530 | 530129487 | No Eligible Purchases During the Class Period |
| 61,531 | 530129490 | Claim Did Not Result in a Recognized Loss |
| 61,532 | 530129491 | Claim Did Not Result in a Recognized Loss |
| 61,533 | 530129494 | No Eligible Purchases During the Class Period |
| 61,534 | 530129495 | Claim Did Not Result in a Recognized Loss |
| 61,535 | 530129497 | Claim Did Not Result in a Recognized Loss |
| 61,536 | 530129498 | No Eligible Purchases During the Class Period |
| 61,537 | 530129499 | No Eligible Purchases During the Class Period |
| 61,538 | 530129501 | Claim Did Not Result in a Recognized Loss |
| 61,539 | 530129502 | Claim Did Not Result in a Recognized Loss |
| 61,540 | 530129506 | Claim Did Not Result in a Recognized Loss |
| 61,541 | 530129507 | Claim Did Not Result in a Recognized Loss |
| 61,542 | 530129508 | No Eligible Purchases During the Class Period |
| 61,543 | 530129509 | No Eligible Purchases During the Class Period |
| 61,544 | 530129510 | Claim Did Not Result in a Recognized Loss |
| 61,545 | 530129511 | No Eligible Purchases During the Class Period |
| 61,546 | 530129512 | No Eligible Purchases During the Class Period |
| 61,547 | 530129513 | Claim Did Not Result in a Recognized Loss |
| 61,548 | 530129515 | Claim Did Not Result in a Recognized Loss |
| 61,549 | 530129518 | Claim Did Not Result in a Recognized Loss |
| 61,550 | 530129519 | No Eligible Purchases During the Class Period |
| 61,551 | 530129521 | No Eligible Purchases During the Class Period |
| 61,552 | 530129523 | Claim Did Not Result in a Recognized Loss |
| 61,553 | 530129524 | No Eligible Purchases During the Class Period |
| 61,554 | 530129525 | No Eligible Purchases During the Class Period |
| 61,555 | 530129527 | No Eligible Purchases During the Class Period |
| 61,556 | 530129528 | No Eligible Purchases During the Class Period |
| 61,557 | 530129530 | No Eligible Purchases During the Class Period |
| 61,558 | 530129531 | No Eligible Purchases During the Class Period |
| 61,559 | 530129532 | No Eligible Purchases During the Class Period |
| 61,560 | 530129533 | No Eligible Purchases During the Class Period |
| 61,561 | 530129537 | No Eligible Purchases During the Class Period |
| 61,562 | 530129538 | No Eligible Purchases During the Class Period |
| 61,563 | 530129539 | No Eligible Purchases During the Class Period |
| 61,564 | 530129539 | Claim Did Not Result in a Recognized Loss |
| 61,565 | 530129541 | No Eligible Purchases During the Class Period |
| 61,566 | 530129541 | No Eligible Purchases During the Class Period |
| 61,567 | 530129543 | Claim Did Not Result in a Recognized Loss |
| 61,568 | 530129543 | Claim Did Not Result in a Recognized Loss |
| 61,569 | 530129546 | Claim Did Not Result in a Recognized Loss |
| 61,570 | 530129547 | No Eligible Purchases During the Class Period |
| 61,571 | 530129548 | No Eligible Purchases During the Class Period |
| 61,572 | 530129550 | Claim Did Not Result in a Recognized Loss |
| 61,573 | 530129552 | No Eligible Purchases During the Class Period |
| 61,574 | 530129554 | No Eligible Purchases During the Class Period |
| 61,575 | 530129555 | No Eligible Purchases During the Class Period |
| 61,576 | 530129557 | No Eligible Purchases During the Class Period |
| 61,577 | 530129557 | Claim Did Not Result in a Recognized Loss |
| 61,578 | 530129560 | No Eligible Purchases During the Class Period |
| 61,579 | 530129561 | Claim Did Not Result in a Recognized Loss |
| 61,580 | 530129562 | Claim Did Not Result in a Recognized Loss |
| 61,581 | 530129563 | No Eligible Purchases During the Class Period |
| 61,582 | 530129567 | No Eligible Purchases During the Class Period |
| 61,583 | 530129568 | No Eligible Purchases During the Class Period |
| 61,584 | 530129570 | No Eligible Purchases During the Class Period |
| 61,585 | 530129573 | No Eligible Purchases During the Class Period |
| 61,586 | 530129573 | No Eligible Purchases During the Class Period |
| 61,587 | 530129574 | Claim Did Not Result in a Recognized Loss |
| 61,588 | 530129576 | No Eligible Purchases During the Class Period |
| 61,589 | 530129579 | Claim Did Not Result in a Recognized Loss |
| 61,590 | 530129579 | Claim Did Not Result in a Recognized Loss |
| 61,591 | 530129580 | No Eligible Purchases During the Class Period |
| 61,592 | 530129582 | No Eligible Purchases During the Class Period |
| 61,593 | 530129584 | No Eligible Purchases During the Class Period |
| 61,594 | 530129588 | No Eligible Purchases During the Class Period |
| 61,595 | 530129589 | No Eligible Purchases During the Class Period |
| 61,596 | 530129590 | No Eligible Purchases During the Class Period |
| 61,597 | 530129592 | Claim Did Not Result in a Recognized Loss |
| 61,598 | 530129594 | No Eligible Purchases During the Class Period |
| 61,599 | 530129596 | No Eligible Purchases During the Class Period |
| 61,600 | 530129597 | No Eligible Purchases During the Class Period |
| 61,601 | 530129598 | Claim Did Not Result in a Recognized Loss |
| 61,602 | 530129601 | Claim Did Not Result in a Recognized Loss |
| 61,603 | 530129603 | Claim Did Not Result in a Recognized Loss |
| 61,604 | 530129604 | No Eligible Purchases During the Class Period |
| 61,605 | 530129605 | No Eligible Purchases During the Class Period |
| 61,606 | 530129605 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,721 | 530017991 | Claim Did Not Result in a Recognized Loss |
| 9,722 | 530017993 | Claim Did Not Result in a Recognized Loss |
| 9,723 | 530017994 | Claim Did Not Result in a Recognized Loss |
| 9,724 | 530017997 | Claim Did Not Result in a Recognized Loss |
| 9,725 | 530017998 | Claim Did Not Result in a Recognized Loss |
| 9,726 | 530017999 | Claim Did Not Result in a Recognized Loss |
| 9,727 | 530018000 | Claim Did Not Result in a Recognized Loss |
| 9,728 | 530018002 | Claim Did Not Result in a Recognized Loss |
| 9,729 | 530018004 | Claim Did Not Result in a Recognized Loss |
| 9,730 | 530018006 | Claim Did Not Result in a Recognized Loss |
| 9,731 | 530018007 | Claim Did Not Result in a Recognized Loss |
| 9,732 | 530018010 | Claim Did Not Result in a Recognized Loss |
| 9,733 | 530018011 | Claim Did Not Result in a Recognized Loss |
| 9,734 | 530018012 | Claim Did Not Result in a Recognized Loss |
| 9,735 | 530018013 | Claim Did Not Result in a Recognized Loss |
| 9,736 | 530018015 | Claim Did Not Result in a Recognized Loss |
| 9,737 | 530018019 | Claim Did Not Result in a Recognized Loss |
| 9,738 | 530018021 | No Eligible Purchases During the Class Period |
| 9,739 | 530018022 | Claim Did Not Result in a Recognized Loss |
| 9,740 | 530018023 | Claim Did Not Result in a Recognized Loss |
| 9,741 | 530018024 | Claim Did Not Result in a Recognized Loss |
| 9,742 | 530018025 | Claim Did Not Result in a Recognized Loss |
| 9,743 | 530018026 | Claim Did Not Result in a Recognized Loss |
| 9,744 | 530018027 | Claim Did Not Result in a Recognized Loss |
| 9,745 | 530018028 | Claim Did Not Result in a Recognized Loss |
| 9,746 | 530018029 | Claim Did Not Result in a Recognized Loss |
| 9,747 | 530018030 | Claim Did Not Result in a Recognized Loss |
| 9,748 | 530018035 | Claim Did Not Result in a Recognized Loss |
| 9,749 | 530018036 | Claim Did Not Result in a Recognized Loss |
| 9,750 | 530018037 | Claim Did Not Result in a Recognized Loss |
| 9,751 | 530018039 | Claim Did Not Result in a Recognized Loss |
| 9,752 | 530018041 | Claim Did Not Result in a Recognized Loss |
| 9,753 | 530018042 | Claim Did Not Result in a Recognized Loss |
| 9,754 | 530018043 | Claim Did Not Result in a Recognized Loss |
| 9,755 | 530018044 | Claim Did Not Result in a Recognized Loss |
| 9,756 | 530018045 | Claim Did Not Result in a Recognized Loss |
| 9,757 | 530018046 | Claim Did Not Result in a Recognized Loss |
| 9,758 | 530018049 | Claim Did Not Result in a Recognized Loss |
| 9,759 | 530018050 | Claim Did Not Result in a Recognized Loss |
| 9,760 | 530018052 | Claim Did Not Result in a Recognized Loss |
| 9,761 | 530018054 | Claim Did Not Result in a Recognized Loss |
| 9,762 | 530018055 | Claim Did Not Result in a Recognized Loss |
| 9,763 | 530018056 | Claim Did Not Result in a Recognized Loss |
| 9,764 | 530018061 | Claim Did Not Result in a Recognized Loss |
| 9,765 | 530018062 | No Eligible Purchases During the Class Period |
| 9,766 | 530018064 | Claim Did Not Result in a Recognized Loss |
| 9,767 | 530018067 | Claim Did Not Result in a Recognized Loss |
| 9,768 | 530018068 | Claim Did Not Result in a Recognized Loss |
| 9,769 | 530018069 | Claim Did Not Result in a Recognized Loss |
| 9,770 | 530018071 | No Eligible Purchases During the Class Period |
| 9,771 | 530018075 | Claim Did Not Result in a Recognized Loss |
| 9,772 | 530018076 | Claim Did Not Result in a Recognized Loss |
| 9,773 | 530018077 | Claim Did Not Result in a Recognized Loss |
| 9,774 | 530018078 | Claim Did Not Result in a Recognized Loss |
| 9,775 | 530018080 | Claim Did Not Result in a Recognized Loss |
| 9,776 | 530018081 | Claim Did Not Result in a Recognized Loss |
| 9,777 | 530018082 | Claim Did Not Result in a Recognized Loss |
| 9,778 | 530018083 | Claim Did Not Result in a Recognized Loss |
| 9,779 | 530018084 | Claim Did Not Result in a Recognized Loss |
| 9,780 | 530018085 | Claim Did Not Result in a Recognized Loss |
| 9,781 | 530018086 | Claim Did Not Result in a Recognized Loss |
| 9,782 | 530018088 | Claim Did Not Result in a Recognized Loss |
| 9,783 | 530018090 | Claim Did Not Result in a Recognized Loss |
| 9,784 | 530018091 | Claim Did Not Result in a Recognized Loss |
| 9,785 | 530018093 | Claim Did Not Result in a Recognized Loss |
| 9,786 | 530018094 | Claim Did Not Result in a Recognized Loss |
| 9,787 | 530018096 | Claim Did Not Result in a Recognized Loss |
| 9,788 | 530018097 | Claim Did Not Result in a Recognized Loss |
| 9,789 | 530018099 | Claim Did Not Result in a Recognized Loss |
| 9,790 | 530018101 | Claim Did Not Result in a Recognized Loss |
| 9,791 | 530018102 | Claim Did Not Result in a Recognized Loss |
| 9,792 | 530018103 | Claim Did Not Result in a Recognized Loss |
| 9,793 | 530018104 | Claim Did Not Result in a Recognized Loss |
| 9,794 | 530018105 | Claim Did Not Result in a Recognized Loss |
| 9,795 | 530018109 | Claim Did Not Result in a Recognized Loss |
| 9,796 | 530018110 | Claim Did Not Result in a Recognized Loss |
| 9,797 | 530018111 | Claim Did Not Result in a Recognized Loss |
| 9,798 | 530018113 | Claim Did Not Result in a Recognized Loss |
| 9,799 | 530018115 | Claim Did Not Result in a Recognized Loss |
| 9,800 | 530018116 | Claim Did Not Result in a Recognized Loss |
| 9,801 | 530018117 | Claim Did Not Result in a Recognized Loss |
| 9,802 | 530018119 | Claim Did Not Result in a Recognized Loss |
| 9,803 | 530018120 | Claim Did Not Result in a Recognized Loss |
| 9,804 | 530018121 | Claim Did Not Result in a Recognized Loss |
| 9,805 | 530018123 | Claim Did Not Result in a Recognized Loss |
| 9,806 | 530018124 | Claim Did Not Result in a Recognized Loss |
| 9,807 | 530018126 | No Eligible Purchases During the Class Period |
| 9,808 | 530018127 | No Eligible Purchases During the Class Period |
| 9,809 | 530018128 | Claim Did Not Result in a Recognized Loss |
| 9,810 | 530018129 | Claim Did Not Result in a Recognized Loss |
| 9,811 | 530018131 | Claim Did Not Result in a Recognized Loss |
| 9,812 | 530018134 | Claim Did Not Result in a Recognized Loss |
| 9,813 | 530018135 | Claim Did Not Result in a Recognized Loss |
| 9,814 | 530018137 | Claim Did Not Result in a Recognized Loss |
| 9,815 | 530018138 | Claim Did Not Result in a Recognized Loss |
| 9,816 | 530018140 | Claim Did Not Result in a Recognized Loss |
| 9,817 | 530018141 | Claim Did Not Result in a Recognized Loss |
| 9,818 | 530018142 | Claim Did Not Result in a Recognized Loss |
| 9,819 | 530018143 | Claim Did Not Result in a Recognized Loss |
| 9,820 | 530018145 | No Eligible Purchases During the Class Period |
| 9,821 | 530018146 | Claim Did Not Result in a Recognized Loss |
| 9,822 | 530018148 | Claim Did Not Result in a Recognized Loss |
| 9,823 | 530018149 | Claim Did Not Result in a Recognized Loss |
| 9,824 | 530018150 | Claim Did Not Result in a Recognized Loss |
| 9,825 | 530018151 | Claim Did Not Result in a Recognized Loss |
| 9,826 | 530018154 | Claim Did Not Result in a Recognized Loss |
| 9,827 | 530018155 | Claim Did Not Result in a Recognized Loss |
| 9,828 | 530018158 | Claim Did Not Result in a Recognized Loss |
| 9,829 | 530018159 | Claim Did Not Result in a Recognized Loss |
| 9,830 | 530018163 | Claim Did Not Result in a Recognized Loss |
| 9,831 | 530018165 | Claim Did Not Result in a Recognized Loss |
| 9,832 | 530018166 | Claim Did Not Result in a Recognized Loss |
| 9,833 | 530018167 | Claim Did Not Result in a Recognized Loss |
| 9,834 | 530018168 | Claim Did Not Result in a Recognized Loss |
| 9,835 | 530018169 | No Eligible Purchases During the Class Period |
| 9,836 | 530018171 | Claim Did Not Result in a Recognized Loss |
| 9,837 | 530018172 | No Eligible Purchases During the Class Period |
| 9,838 | 530018173 | Claim Did Not Result in a Recognized Loss |
| 9,839 | 530018174 | Claim Did Not Result in a Recognized Loss |
| 9,840 | 530018175 | Claim Did Not Result in a Recognized Loss |
| 9,841 | 530018178 | Claim Did Not Result in a Recognized Loss |
| 9,842 | 530018180 | Claim Did Not Result in a Recognized Loss |
| 9,843 | 530018182 | Claim Did Not Result in a Recognized Loss |
| 9,844 | 530018184 | Claim Did Not Result in a Recognized Loss |
| 9,845 | 530018186 | Claim Did Not Result in a Recognized Loss |
| 9,846 | 530018187 | Claim Did Not Result in a Recognized Loss |
| 9,847 | 530018189 | Claim Did Not Result in a Recognized Loss |
| 9,848 | 530018192 | Claim Did Not Result in a Recognized Loss |
| 9,849 | 530018196 | Claim Did Not Result in a Recognized Loss |
| 9,850 | 530018196 | Claim Did Not Result in a Recognized Loss |
| 9,851 | 530018197 | No Eligible Purchases During the Class Period |
| 9,852 | 530018198 | Claim Did Not Result in a Recognized Loss |
| 9,853 | 530018199 | No Eligible Purchases During the Class Period |
| 9,854 | 530018200 | Claim Did Not Result in a Recognized Loss |
| 9,855 | 530018201 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 35,664 | 530082026 | Claim Did Not Result in a Recognized Loss |
| 35,665 | 530082027 | Claim Did Not Result in a Recognized Loss |
| 35,666 | 530082029 | Claim Did Not Result in a Recognized Loss |
| 35,667 | 530082030 | Claim Did Not Result in a Recognized Loss |
| 35,668 | 530082031 | Claim Did Not Result in a Recognized Loss |
| 35,669 | 530082032 | Claim Did Not Result in a Recognized Loss |
| 35,670 | 530082033 | Claim Did Not Result in a Recognized Loss |
| 35,671 | 530082034 | Claim Did Not Result in a Recognized Loss |
| 35,672 | 530082036 | Claim Did Not Result in a Recognized Loss |
| 35,673 | 530082038 | Claim Did Not Result in a Recognized Loss |
| 35,674 | 530082039 | Claim Did Not Result in a Recognized Loss |
| 35,675 | 530082044 | Claim Did Not Result in a Recognized Loss |
| 35,676 | 530082046 | Claim Did Not Result in a Recognized Loss |
| 35,677 | 530082048 | Claim Did Not Result in a Recognized Loss |
| 35,678 | 530082051 | Claim Did Not Result in a Recognized Loss |
| 35,679 | 530082052 | Claim Did Not Result in a Recognized Loss |
| 35,680 | 530082053 | Claim Did Not Result in a Recognized Loss |
| 35,681 | 530082054 | Claim Did Not Result in a Recognized Loss |
| 35,682 | 530082055 | Claim Did Not Result in a Recognized Loss |
| 35,683 | 530082057 | Claim Did Not Result in a Recognized Loss |
| 35,684 | 530082058 | Claim Did Not Result in a Recognized Loss |
| 35,685 | 530082059 | Claim Did Not Result in a Recognized Loss |
| 35,686 | 530082060 | Claim Did Not Result in a Recognized Loss |
| 35,687 | 530082061 | Claim Did Not Result in a Recognized Loss |
| 35,688 | 530082064 | Claim Did Not Result in a Recognized Loss |
| 35,689 | 530082066 | Claim Did Not Result in a Recognized Loss |
| 35,690 | 530082067 | Claim Did Not Result in a Recognized Loss |
| 35,691 | 530082069 | Claim Did Not Result in a Recognized Loss |
| 35,692 | 530082070 | Claim Did Not Result in a Recognized Loss |
| 35,693 | 530082071 | Claim Did Not Result in a Recognized Loss |
| 35,694 | 530082072 | Claim Did Not Result in a Recognized Loss |
| 35,695 | 530082073 | Claim Did Not Result in a Recognized Loss |
| 35,696 | 530082077 | Claim Did Not Result in a Recognized Loss |
| 35,697 | 530082078 | Claim Did Not Result in a Recognized Loss |
| 35,698 | 530082079 | Claim Did Not Result in a Recognized Loss |
| 35,699 | 530082083 | Claim Did Not Result in a Recognized Loss |
| 35,700 | 530082084 | Claim Did Not Result in a Recognized Loss |
| 35,701 | 530082085 | Claim Did Not Result in a Recognized Loss |
| 35,702 | 530082087 | Claim Did Not Result in a Recognized Loss |
| 35,703 | 530082088 | Claim Did Not Result in a Recognized Loss |
| 35,704 | 530082089 | Claim Did Not Result in a Recognized Loss |
| 35,705 | 530082090 | Claim Did Not Result in a Recognized Loss |
| 35,706 | 530082093 | Claim Did Not Result in a Recognized Loss |
| 35,707 | 530082096 | Claim Did Not Result in a Recognized Loss |
| 35,708 | 530082097 | Claim Did Not Result in a Recognized Loss |
| 35,709 | 530082098 | Claim Did Not Result in a Recognized Loss |
| 35,710 | 530082099 | Claim Did Not Result in a Recognized Loss |
| 35,711 | 530082101 | Claim Did Not Result in a Recognized Loss |
| 35,712 | 530082102 | Claim Did Not Result in a Recognized Loss |
| 35,713 | 530082103 | Claim Did Not Result in a Recognized Loss |
| 35,714 | 530082105 | Claim Did Not Result in a Recognized Loss |
| 35,715 | 530082110 | Claim Did Not Result in a Recognized Loss |
| 35,716 | 530082111 | Claim Did Not Result in a Recognized Loss |
| 35,717 | 530082114 | Claim Did Not Result in a Recognized Loss |
| 35,718 | 530082117 | Claim Did Not Result in a Recognized Loss |
| 35,719 | 530082118 | Claim Did Not Result in a Recognized Loss |
| 35,720 | 530082120 | Claim Did Not Result in a Recognized Loss |
| 35,721 | 530082123 | Claim Did Not Result in a Recognized Loss |
| 35,722 | 530082124 | Claim Did Not Result in a Recognized Loss |
| 35,723 | 530082125 | Claim Did Not Result in a Recognized Loss |
| 35,724 | 530082126 | Claim Did Not Result in a Recognized Loss |
| 35,725 | 530082130 | Claim Did Not Result in a Recognized Loss |
| 35,726 | 530082132 | Claim Did Not Result in a Recognized Loss |
| 35,727 | 530082133 | Claim Did Not Result in a Recognized Loss |
| 35,728 | 530082135 | Claim Did Not Result in a Recognized Loss |
| 35,729 | 530082138 | Claim Did Not Result in a Recognized Loss |
| 35,730 | 530082139 | Claim Did Not Result in a Recognized Loss |
| 35,731 | 530082140 | Claim Did Not Result in a Recognized Loss |
| 35,732 | 530082141 | Claim Did Not Result in a Recognized Loss |
| 35,733 | 530082143 | Claim Did Not Result in a Recognized Loss |
| 35,734 | 530082144 | Claim Did Not Result in a Recognized Loss |
| 35,735 | 530082147 | Claim Did Not Result in a Recognized Loss |
| 35,736 | 530082148 | Claim Did Not Result in a Recognized Loss |
| 35,737 | 530082149 | Claim Did Not Result in a Recognized Loss |
| 35,738 | 530082151 | Claim Did Not Result in a Recognized Loss |
| 35,739 | 530082153 | Claim Did Not Result in a Recognized Loss |
| 35,740 | 530082154 | Claim Did Not Result in a Recognized Loss |
| 35,741 | 530082155 | Claim Did Not Result in a Recognized Loss |
| 35,742 | 530082156 | Claim Did Not Result in a Recognized Loss |
| 35,743 | 530082158 | Claim Did Not Result in a Recognized Loss |
| 35,744 | 530082159 | Claim Did Not Result in a Recognized Loss |
| 35,745 | 530082160 | Claim Did Not Result in a Recognized Loss |
| 35,746 | 530082162 | Claim Did Not Result in a Recognized Loss |
| 35,747 | 530082163 | Claim Did Not Result in a Recognized Loss |
| 35,748 | 530082165 | Claim Did Not Result in a Recognized Loss |
| 35,749 | 530082167 | Claim Did Not Result in a Recognized Loss |
| 35,750 | 530082168 | Claim Did Not Result in a Recognized Loss |
| 35,751 | 530082170 | Claim Did Not Result in a Recognized Loss |
| 35,752 | 530082171 | Claim Did Not Result in a Recognized Loss |
| 35,753 | 530082176 | Claim Did Not Result in a Recognized Loss |
| 35,754 | 530082177 | Claim Did Not Result in a Recognized Loss |
| 35,755 | 530082179 | Claim Did Not Result in a Recognized Loss |
| 35,756 | 530082180 | Claim Did Not Result in a Recognized Loss |
| 35,757 | 530082181 | Claim Did Not Result in a Recognized Loss |
| 35,758 | 530082182 | Claim Did Not Result in a Recognized Loss |
| 35,759 | 530082183 | Claim Did Not Result in a Recognized Loss |
| 35,760 | 530082184 | Claim Did Not Result in a Recognized Loss |
| 35,761 | 530082185 | Claim Did Not Result in a Recognized Loss |
| 35,762 | 530082186 | Claim Did Not Result in a Recognized Loss |
| 35,763 | 530082188 | Claim Did Not Result in a Recognized Loss |
| 35,764 | 530082189 | Claim Did Not Result in a Recognized Loss |
| 35,765 | 530082190 | Claim Did Not Result in a Recognized Loss |
| 35,766 | 530082191 | Claim Did Not Result in a Recognized Loss |
| 35,767 | 530082192 | Claim Did Not Result in a Recognized Loss |
| 35,768 | 530082193 | Claim Did Not Result in a Recognized Loss |
| 35,769 | 530082194 | Claim Did Not Result in a Recognized Loss |
| 35,770 | 530082195 | Claim Did Not Result in a Recognized Loss |
| 35,771 | 530082197 | Claim Did Not Result in a Recognized Loss |
| 35,772 | 530082199 | Claim Did Not Result in a Recognized Loss |
| 35,773 | 530082201 | Claim Did Not Result in a Recognized Loss |
| 35,774 | 530082202 | Claim Did Not Result in a Recognized Loss |
| 35,775 | 530082206 | Claim Did Not Result in a Recognized Loss |
| 35,776 | 530082207 | Claim Did Not Result in a Recognized Loss |
| 35,777 | 530082208 | Claim Did Not Result in a Recognized Loss |
| 35,778 | 530082209 | Claim Did Not Result in a Recognized Loss |
| 35,779 | 530082210 | Claim Did Not Result in a Recognized Loss |
| 35,780 | 530082212 | Claim Did Not Result in a Recognized Loss |
| 35,781 | 530082213 | Claim Did Not Result in a Recognized Loss |
| 35,782 | 530082214 | Claim Did Not Result in a Recognized Loss |
| 35,783 | 530082216 | Claim Did Not Result in a Recognized Loss |
| 35,784 | 530082217 | Claim Did Not Result in a Recognized Loss |
| 35,785 | 530082221 | Claim Did Not Result in a Recognized Loss |
| 35,786 | 530082224 | Claim Did Not Result in a Recognized Loss |
| 35,787 | 530082230 | Claim Did Not Result in a Recognized Loss |
| 35,788 | 530082232 | Claim Did Not Result in a Recognized Loss |
| 35,789 | 530082235 | Claim Did Not Result in a Recognized Loss |
| 35,790 | 530082237 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 61,607 | 530129606 | Claim Did Not Result in a Recognized Loss |
| 61,608 | 530129607 | No Eligible Purchases During the Class Period |
| 61,609 | 530129608 | No Eligible Purchases During the Class Period |
| 61,610 | 530129609 | Claim Did Not Result in a Recognized Loss |
| 61,611 | 530129610 | No Eligible Purchases During the Class Period |
| 61,612 | 530129615 | Claim Did Not Result in a Recognized Loss |
| 61,613 | 530129617 | Claim Did Not Result in a Recognized Loss |
| 61,614 | 530129618 | Claim Did Not Result in a Recognized Loss |
| 61,615 | 530129621 | Claim Did Not Result in a Recognized Loss |
| 61,616 | 530129623 | Claim Did Not Result in a Recognized Loss |
| 61,617 | 530129624 | No Eligible Purchases During the Class Period |
| 61,618 | 530129625 | No Eligible Purchases During the Class Period |
| 61,619 | 530129626 | Claim Did Not Result in a Recognized Loss |
| 61,620 | 530129631 | No Eligible Purchases During the Class Period |
| 61,621 | 530129633 | Claim Did Not Result in a Recognized Loss |
| 61,622 | 530129634 | No Eligible Purchases During the Class Period |
| 61,623 | 530129636 | No Eligible Purchases During the Class Period |
| 61,624 | 530129637 | No Eligible Purchases During the Class Period |
| 61,625 | 530129638 | No Eligible Purchases During the Class Period |
| 61,626 | 530129639 | Claim Did Not Result in a Recognized Loss |
| 61,627 | 530129642 | Claim Did Not Result in a Recognized Loss |
| 61,628 | 530129643 | Claim Did Not Result in a Recognized Loss |
| 61,629 | 530129644 | Claim Did Not Result in a Recognized Loss |
| 61,630 | 530129646 | Claim Did Not Result in a Recognized Loss |
| 61,631 | 530129649 | No Eligible Purchases During the Class Period |
| 61,632 | 530129650 | No Eligible Purchases During the Class Period |
| 61,633 | 530129653 | No Eligible Purchases During the Class Period |
| 61,634 | 530129656 | Claim Did Not Result in a Recognized Loss |
| 61,635 | 530129657 | No Eligible Purchases During the Class Period |
| 61,636 | 530129661 | No Eligible Purchases During the Class Period |
| 61,637 | 530129662 | Claim Did Not Result in a Recognized Loss |
| 61,638 | 530129663 | No Eligible Purchases During the Class Period |
| 61,639 | 530129664 | No Eligible Purchases During the Class Period |
| 61,640 | 530129665 | No Eligible Purchases During the Class Period |
| 61,641 | 530129666 | Claim Did Not Result in a Recognized Loss |
| 61,642 | 530129669 | No Eligible Purchases During the Class Period |
| 61,643 | 530129674 | Claim Did Not Result in a Recognized Loss |
| 61,644 | 530129675 | Claim Did Not Result in a Recognized Loss |
| 61,645 | 530129676 | No Eligible Purchases During the Class Period |
| 61,646 | 530129677 | No Eligible Purchases During the Class Period |
| 61,647 | 530129679 | Claim Did Not Result in a Recognized Loss |
| 61,648 | 530129680 | No Eligible Purchases During the Class Period |
| 61,649 | 530129681 | Claim Did Not Result in a Recognized Loss |
| 61,650 | 530129682 | No Eligible Purchases During the Class Period |
| 61,651 | 530129684 | No Eligible Purchases During the Class Period |
| 61,652 | 530129685 | Claim Did Not Result in a Recognized Loss |
| 61,653 | 530129686 | Claim Did Not Result in a Recognized Loss |
| 61,654 | 530129688 | No Eligible Purchases During the Class Period |
| 61,655 | 530129689 | Claim Did Not Result in a Recognized Loss |
| 61,656 | 530129690 | No Eligible Purchases During the Class Period |
| 61,657 | 530129691 | No Eligible Purchases During the Class Period |
| 61,658 | 530129692 | No Eligible Purchases During the Class Period |
| 61,659 | 530129693 | Claim Did Not Result in a Recognized Loss |
| 61,660 | 530129694 | No Eligible Purchases During the Class Period |
| 61,661 | 530129696 | No Eligible Purchases During the Class Period |
| 61,662 | 530129698 | Claim Did Not Result in a Recognized Loss |
| 61,663 | 530129699 | No Eligible Purchases During the Class Period |
| 61,664 | 530129700 | No Eligible Purchases During the Class Period |
| 61,665 | 530129701 | Claim Did Not Result in a Recognized Loss |
| 61,666 | 530129702 | Claim Did Not Result in a Recognized Loss |
| 61,667 | 530129703 | Claim Did Not Result in a Recognized Loss |
| 61,668 | 530129704 | Claim Did Not Result in a Recognized Loss |
| 61,669 | 530129705 | Claim Did Not Result in a Recognized Loss |
| 61,670 | 530129706 | No Eligible Purchases During the Class Period |
| 61,671 | 530129711 | No Eligible Purchases During the Class Period |
| 61,672 | 530129712 | Claim Did Not Result in a Recognized Loss |
| 61,673 | 530129716 | Claim Did Not Result in a Recognized Loss |
| 61,674 | 530129718 | No Eligible Purchases During the Class Period |
| 61,675 | 530129719 | No Eligible Purchases During the Class Period |
| 61,676 | 530129722 | Claim Did Not Result in a Recognized Loss |
| 61,677 | 530129724 | No Eligible Purchases During the Class Period |
| 61,678 | 530129727 | No Eligible Purchases During the Class Period |
| 61,679 | 530129728 | No Eligible Purchases During the Class Period |
| 61,680 | 530129729 | Claim Did Not Result in a Recognized Loss |
| 61,681 | 530129730 | Claim Did Not Result in a Recognized Loss |
| 61,682 | 530129732 | Claim Did Not Result in a Recognized Loss |
| 61,683 | 530129733 | Claim Did Not Result in a Recognized Loss |
| 61,684 | 530129734 | Claim Did Not Result in a Recognized Loss |
| 61,685 | 530129735 | Claim Did Not Result in a Recognized Loss |
| 61,686 | 530129736 | Claim Did Not Result in a Recognized Loss |
| 61,687 | 530129737 | Claim Did Not Result in a Recognized Loss |
| 61,688 | 530129739 | Claim Did Not Result in a Recognized Loss |
| 61,689 | 530129744 | No Eligible Purchases During the Class Period |
| 61,690 | 530129745 | No Eligible Purchases During the Class Period |
| 61,691 | 530129746 | Claim Did Not Result in a Recognized Loss |
| 61,692 | 530129748 | No Eligible Purchases During the Class Period |
| 61,693 | 530129749 | Claim Did Not Result in a Recognized Loss |
| 61,694 | 530129750 | No Eligible Purchases During the Class Period |
| 61,695 | 530129751 | No Eligible Purchases During the Class Period |
| 61,696 | 530129753 | No Eligible Purchases During the Class Period |
| 61,697 | 530129755 | No Eligible Purchases During the Class Period |
| 61,698 | 530129756 | Claim Did Not Result in a Recognized Loss |
| 61,699 | 530129758 | Claim Did Not Result in a Recognized Loss |
| 61,700 | 530129759 | Claim Did Not Result in a Recognized Loss |
| 61,701 | 530129760 | No Eligible Purchases During the Class Period |
| 61,702 | 530129761 | No Eligible Purchases During the Class Period |
| 61,703 | 530129763 | No Eligible Purchases During the Class Period |
| 61,704 | 530129764 | Claim Did Not Result in a Recognized Loss |
| 61,705 | 530129765 | Claim Did Not Result in a Recognized Loss |
| 61,706 | 530129770 | No Eligible Purchases During the Class Period |
| 61,707 | 530129772 | No Eligible Purchases During the Class Period |
| 61,708 | 530129774 | No Eligible Purchases During the Class Period |
| 61,709 | 530129775 | No Eligible Purchases During the Class Period |
| 61,710 | 530129778 | Claim Did Not Result in a Recognized Loss |
| 61,711 | 530129779 | Claim Did Not Result in a Recognized Loss |
| 61,712 | 530129780 | No Eligible Purchases During the Class Period |
| 61,713 | 530129781 | Claim Did Not Result in a Recognized Loss |
| 61,714 | 530129782 | Claim Did Not Result in a Recognized Loss |
| 61,715 | 530129783 | No Eligible Purchases During the Class Period |
| 61,716 | 530129784 | No Eligible Purchases During the Class Period |
| 61,717 | 530129786 | No Eligible Purchases During the Class Period |
| 61,718 | 530129787 | Claim Did Not Result in a Recognized Loss |
| 61,719 | 530129790 | No Eligible Purchases During the Class Period |
| 61,720 | 530129791 | No Eligible Purchases During the Class Period |
| 61,721 | 530129792 | Claim Did Not Result in a Recognized Loss |
| 61,722 | 530129793 | Claim Did Not Result in a Recognized Loss |
| 61,723 | 530129795 | No Eligible Purchases During the Class Period |
| 61,724 | 530129796 | No Eligible Purchases During the Class Period |
| 61,725 | 530129799 | No Eligible Purchases During the Class Period |
| 61,726 | 530129800 | No Eligible Purchases During the Class Period |
| 61,727 | 530129802 | Claim Did Not Result in a Recognized Loss |
| 61,728 | 530129803 | No Eligible Purchases During the Class Period |
| 61,729 | 530129805 | No Eligible Purchases During the Class Period |
| 61,730 | 530129806 | No Eligible Purchases During the Class Period |
| 61,731 | 530129809 | Claim Did Not Result in a Recognized Loss |
| 61,732 | 530129811 | Claim Did Not Result in a Recognized Loss |
| 61,733 | 530129813 | No Eligible Purchases During the Class Period |
| 61,734 | 530129814 | No Eligible Purchases During the Class Period |
| 61,735 | 530129815 | No Eligible Purchases During the Class Period |
| 61,736 | 530129816 | No Eligible Purchases During the Class Period |
| 61,737 | 530129817 | No Eligible Purchases During the Class Period |
| 61,738 | 530129819 | Claim Did Not Result in a Recognized Loss |
| 61,739 | 530129822 | No Eligible Purchases During the Class Period |
| 61,740 | 530129823 | No Eligible Purchases During the Class Period |
| 61,741 | 530129824 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 9,856 | 530018202 | Claim Did Not Result in a Recognized Loss | 35,799 | 530082238 | Claim Did Not Result in a Recognized Loss | 61,742 | 530129825 | Claim Did Not Result in a Recognized Loss |
| 9,857 | 530018203 | Claim Did Not Result in a Recognized Loss | 35,800 | 530082239 | Claim Did Not Result in a Recognized Loss | 61,743 | 530129827 | No Eligible Purchases During the Class Period |
| 9,858 | 530018204 | Claim Did Not Result in a Recognized Loss | 35,801 | 530082240 | Claim Did Not Result in a Recognized Loss | 61,744 | 530129831 | Claim Did Not Result in a Recognized Loss |
| 9,859 | 530018205 | Claim Did Not Result in a Recognized Loss | 35,802 | 530082241 | Claim Did Not Result in a Recognized Loss | 61,745 | 530129832 | No Eligible Purchases During the Class Period |
| 9,860 | 530018206 | Claim Did Not Result in a Recognized Loss | 35,803 | 530082242 | Claim Did Not Result in a Recognized Loss | 61,746 | 530129833 | Claim Did Not Result in a Recognized Loss |
| 9,861 | 530018207 | Claim Did Not Result in a Recognized Loss | 35,804 | 530082244 | Claim Did Not Result in a Recognized Loss | 61,747 | 530129834 | No Eligible Purchases During the Class Period |
| 9,862 | 530018210 | Claim Did Not Result in a Recognized Loss | 35,805 | 530082245 | Claim Did Not Result in a Recognized Loss | 61,748 | 530129836 | Claim Did Not Result in a Recognized Loss |
| 9,863 | 530018212 | Claim Did Not Result in a Recognized Loss | 35,806 | 530082246 | Claim Did Not Result in a Recognized Loss | 61,749 | 530129837 | No Eligible Purchases During the Class Period |
| 9,864 | 530018213 | Claim Did Not Result in a Recognized Loss | 35,807 | 530082247 | Claim Did Not Result in a Recognized Loss | 61,750 | 530129838 | No Eligible Purchases During the Class Period |
| 9,865 | 530018214 | Claim Did Not Result in a Recognized Loss | 35,808 | 530082248 | Claim Did Not Result in a Recognized Loss | 61,751 | 530129839 | No Eligible Purchases During the Class Period |
| 9,866 | 530018218 | Claim Did Not Result in a Recognized Loss | 35,809 | 530082250 | Claim Did Not Result in a Recognized Loss | 61,752 | 530129840 | No Eligible Purchases During the Class Period |
| 9,867 | 530018219 | Claim Did Not Result in a Recognized Loss | 35,810 | 530082251 | Claim Did Not Result in a Recognized Loss | 61,753 | 530129841 | Claim Did Not Result in a Recognized Loss |
| 9,868 | 530018220 | Claim Did Not Result in a Recognized Loss | 35,811 | 530082252 | Claim Did Not Result in a Recognized Loss | 61,754 | 530129844 | No Eligible Purchases During the Class Period |
| 9,869 | 530018222 | Claim Did Not Result in a Recognized Loss | 35,812 | 530082253 | Claim Did Not Result in a Recognized Loss | 61,755 | 530129845 | No Eligible Purchases During the Class Period |
| 9,870 | 530018223 | Claim Did Not Result in a Recognized Loss | 35,813 | 530082255 | Claim Did Not Result in a Recognized Loss | 61,756 | 530129846 | No Eligible Purchases During the Class Period |
| 9,871 | 530018224 | Claim Did Not Result in a Recognized Loss | 35,814 | 530082257 | Claim Did Not Result in a Recognized Loss | 61,757 | 530129847 | Claim Did Not Result in a Recognized Loss |
| 9,872 | 530018227 | No Eligible Purchases During the Class Period | 35,815 | 530082258 | Claim Did Not Result in a Recognized Loss | 61,758 | 530129848 | No Eligible Purchases During the Class Period |
| 9,873 | 530018229 | Claim Did Not Result in a Recognized Loss | 35,816 | 530082260 | Claim Did Not Result in a Recognized Loss | 61,759 | 530129849 | Claim Did Not Result in a Recognized Loss |
| 9,874 | 530018231 | Claim Did Not Result in a Recognized Loss | 35,817 | 530082262 | Claim Did Not Result in a Recognized Loss | 61,760 | 530129852 | No Eligible Purchases During the Class Period |
| 9,875 | 530018234 | Claim Did Not Result in a Recognized Loss | 35,818 | 530082264 | Claim Did Not Result in a Recognized Loss | 61,761 | 530129853 | No Eligible Purchases During the Class Period |
| 9,876 | 530018235 | Claim Did Not Result in a Recognized Loss | 35,819 | 530082265 | Claim Did Not Result in a Recognized Loss | 61,762 | 530129860 | No Eligible Purchases During the Class Period |
| 9,877 | 530018236 | Claim Did Not Result in a Recognized Loss | 35,820 | 530082266 | Claim Did Not Result in a Recognized Loss | 61,763 | 530129863 | Claim Did Not Result in a Recognized Loss |
| 9,878 | 530018237 | Claim Did Not Result in a Recognized Loss | 35,821 | 530082267 | Claim Did Not Result in a Recognized Loss | 61,764 | 530129864 | No Eligible Purchases During the Class Period |
| 9,879 | 530018239 | Claim Did Not Result in a Recognized Loss | 35,822 | 530082269 | Claim Did Not Result in a Recognized Loss | 61,765 | 530129866 | No Eligible Purchases During the Class Period |
| 9,880 | 530018240 | Claim Did Not Result in a Recognized Loss | 35,823 | 530082270 | Claim Did Not Result in a Recognized Loss | 61,766 | 530129868 | Claim Did Not Result in a Recognized Loss |
| 9,881 | 530018241 | Claim Did Not Result in a Recognized Loss | 35,824 | 530082271 | Claim Did Not Result in a Recognized Loss | 61,767 | 530129870 | Claim Did Not Result in a Recognized Loss |
| 9,882 | 530018242 | Claim Did Not Result in a Recognized Loss | 35,825 | 530082272 | Claim Did Not Result in a Recognized Loss | 61,768 | 530129872 | No Eligible Purchases During the Class Period |
| 9,883 | 530018243 | Claim Did Not Result in a Recognized Loss | 35,826 | 530082275 | Claim Did Not Result in a Recognized Loss | 61,769 | 530129873 | No Eligible Purchases During the Class Period |
| 9,884 | 530018246 | Claim Did Not Result in a Recognized Loss | 35,827 | 530082277 | Claim Did Not Result in a Recognized Loss | 61,770 | 530129874 | Claim Did Not Result in a Recognized Loss |
| 9,885 | 530018247 | Claim Did Not Result in a Recognized Loss | 35,828 | 530082278 | Claim Did Not Result in a Recognized Loss | 61,771 | 530129876 | No Eligible Purchases During the Class Period |
| 9,886 | 530018249 | Claim Did Not Result in a Recognized Loss | 35,829 | 530082279 | Claim Did Not Result in a Recognized Loss | 61,772 | 530129881 | Claim Did Not Result in a Recognized Loss |
| 9,887 | 530018250 | Claim Did Not Result in a Recognized Loss | 35,830 | 530082280 | Claim Did Not Result in a Recognized Loss | 61,773 | 530129883 | No Eligible Purchases During the Class Period |
| 9,888 | 530018254 | No Eligible Purchases During the Class Period | 35,831 | 530082283 | Claim Did Not Result in a Recognized Loss | 61,774 | 530129884 | Claim Did Not Result in a Recognized Loss |
| 9,889 | 530018255 | Claim Did Not Result in a Recognized Loss | 35,832 | 530082290 | Claim Did Not Result in a Recognized Loss | 61,775 | 530129885 | No Eligible Purchases During the Class Period |
| 9,890 | 530018256 | Claim Did Not Result in a Recognized Loss | 35,833 | 530082292 | Claim Did Not Result in a Recognized Loss | 61,776 | 530129887 | Claim Did Not Result in a Recognized Loss |
| 9,891 | 530018258 | Claim Did Not Result in a Recognized Loss | 35,834 | 530082293 | Claim Did Not Result in a Recognized Loss | 61,777 | 530129889 | No Eligible Purchases During the Class Period |
| 9,892 | 530018261 | Claim Did Not Result in a Recognized Loss | 35,835 | 530082294 | Claim Did Not Result in a Recognized Loss | 61,778 | 530129891 | No Eligible Purchases During the Class Period |
| 9,893 | 530018263 | Claim Did Not Result in a Recognized Loss | 35,836 | 530082295 | Claim Did Not Result in a Recognized Loss | 61,779 | 530129892 | Claim Did Not Result in a Recognized Loss |
| 9,894 | 530018266 | Claim Did Not Result in a Recognized Loss | 35,837 | 530082297 | Claim Did Not Result in a Recognized Loss | 61,780 | 530129893 | No Eligible Purchases During the Class Period |
| 9,895 | 530018267 | Claim Did Not Result in a Recognized Loss | 35,838 | 530082298 | Claim Did Not Result in a Recognized Loss | 61,781 | 530129895 | No Eligible Purchases During the Class Period |
| 9,896 | 530018269 | Claim Did Not Result in a Recognized Loss | 35,839 | 530082299 | Claim Did Not Result in a Recognized Loss | 61,782 | 530129896 | No Eligible Purchases During the Class Period |
| 9,897 | 530018271 | Claim Did Not Result in a Recognized Loss | 35,840 | 530082300 | Claim Did Not Result in a Recognized Loss | 61,783 | 530129898 | Claim Did Not Result in a Recognized Loss |
| 9,898 | 530018276 | Claim Did Not Result in a Recognized Loss | 35,841 | 530082301 | Claim Did Not Result in a Recognized Loss | 61,784 | 530129899 | No Eligible Purchases During the Class Period |
| 9,899 | 530018277 | No Eligible Purchases During the Class Period | 35,842 | 530082303 | Claim Did Not Result in a Recognized Loss | 61,785 | 530129900 | No Eligible Purchases During the Class Period |
| 9,900 | 530018278 | Claim Did Not Result in a Recognized Loss | 35,843 | 530082304 | Claim Did Not Result in a Recognized Loss | 61,786 | 530129901 | No Eligible Purchases During the Class Period |
| 9,901 | 530018279 | Claim Did Not Result in a Recognized Loss | 35,844 | 530082305 | Claim Did Not Result in a Recognized Loss | 61,787 | 530129902 | No Eligible Purchases During the Class Period |
| 9,902 | 530018281 | Claim Did Not Result in a Recognized Loss | 35,845 | 530082308 | Claim Did Not Result in a Recognized Loss | 61,788 | 530129905 | No Eligible Purchases During the Class Period |
| 9,903 | 530018282 | Claim Did Not Result in a Recognized Loss | 35,846 | 530082311 | Claim Did Not Result in a Recognized Loss | 61,789 | 530129906 | No Eligible Purchases During the Class Period |
| 9,904 | 530018283 | Claim Did Not Result in a Recognized Loss | 35,847 | 530082312 | Claim Did Not Result in a Recognized Loss | 61,790 | 530129908 | Claim Did Not Result in a Recognized Loss |
| 9,905 | 530018286 | Claim Did Not Result in a Recognized Loss | 35,848 | 530082316 | Claim Did Not Result in a Recognized Loss | 61,791 | 530129909 | No Eligible Purchases During the Class Period |
| 9,906 | 530018287 | Claim Did Not Result in a Recognized Loss | 35,849 | 530082317 | Claim Did Not Result in a Recognized Loss | 61,792 | 530129910 | Claim Did Not Result in a Recognized Loss |
| 9,907 | 530018288 | Claim Did Not Result in a Recognized Loss | 35,850 | 530082318 | Claim Did Not Result in a Recognized Loss | 61,793 | 530129912 | Claim Did Not Result in a Recognized Loss |
| 9,908 | 530018290 | Claim Did Not Result in a Recognized Loss | 35,851 | 530082319 | Claim Did Not Result in a Recognized Loss | 61,794 | 530129913 | Claim Did Not Result in a Recognized Loss |
| 9,909 | 530018291 | Claim Did Not Result in a Recognized Loss | 35,852 | 530082320 | Claim Did Not Result in a Recognized Loss | 61,795 | 530129914 | No Eligible Purchases During the Class Period |
| 9,910 | 530018292 | No Eligible Purchases During the Class Period | 35,853 | 530082321 | Claim Did Not Result in a Recognized Loss | 61,796 | 530129916 | No Eligible Purchases During the Class Period |
| 9,911 | 530018295 | Claim Did Not Result in a Recognized Loss | 35,854 | 530082322 | Claim Did Not Result in a Recognized Loss | 61,797 | 530129918 | Claim Did Not Result in a Recognized Loss |
| 9,912 | 530018298 | Claim Did Not Result in a Recognized Loss | 35,855 | 530082323 | Claim Did Not Result in a Recognized Loss | 61,798 | 530129920 | No Eligible Purchases During the Class Period |
| 9,913 | 530018302 | Claim Did Not Result in a Recognized Loss | 35,856 | 530082324 | Claim Did Not Result in a Recognized Loss | 61,799 | 530129921 | Claim Did Not Result in a Recognized Loss |
| 9,914 | 530018303 | Claim Did Not Result in a Recognized Loss | 35,857 | 530082327 | Claim Did Not Result in a Recognized Loss | 61,800 | 530129923 | No Eligible Purchases During the Class Period |
| 9,915 | 530018305 | Claim Did Not Result in a Recognized Loss | 35,858 | 530082328 | Claim Did Not Result in a Recognized Loss | 61,801 | 530129926 | No Eligible Purchases During the Class Period |
| 9,916 | 530018308 | Claim Did Not Result in a Recognized Loss | 35,859 | 530082329 | Claim Did Not Result in a Recognized Loss | 61,802 | 530129927 | No Eligible Purchases During the Class Period |
| 9,917 | 530018309 | Claim Did Not Result in a Recognized Loss | 35,860 | 530082331 | Claim Did Not Result in a Recognized Loss | 61,803 | 530129928 | Claim Did Not Result in a Recognized Loss |
| 9,918 | 530018310 | Claim Did Not Result in a Recognized Loss | 35,861 | 530082332 | Claim Did Not Result in a Recognized Loss | 61,804 | 530129933 | No Eligible Purchases During the Class Period |
| 9,919 | 530018311 | Claim Did Not Result in a Recognized Loss | 35,862 | 530082333 | Claim Did Not Result in a Recognized Loss | 61,805 | 530129935 | Claim Did Not Result in a Recognized Loss |
| 9,920 | 530018312 | Claim Did Not Result in a Recognized Loss | 35,863 | 530082334 | Claim Did Not Result in a Recognized Loss | 61,806 | 530129938 | No Eligible Purchases During the Class Period |
| 9,921 | 530018313 | Claim Did Not Result in a Recognized Loss | 35,864 | 530082335 | Claim Did Not Result in a Recognized Loss | 61,807 | 530129939 | No Eligible Purchases During the Class Period |
| 9,922 | 530018314 | No Eligible Purchases During the Class Period | 35,865 | 530082336 | Claim Did Not Result in a Recognized Loss | 61,808 | 530129940 | No Eligible Purchases During the Class Period |
| 9,923 | 530018315 | Claim Did Not Result in a Recognized Loss | 35,866 | 530082337 | Claim Did Not Result in a Recognized Loss | 61,809 | 530129941 | No Eligible Purchases During the Class Period |
| 9,924 | 530018316 | Claim Did Not Result in a Recognized Loss | 35,867 | 530082338 | Claim Did Not Result in a Recognized Loss | 61,810 | 530129943 | No Eligible Purchases During the Class Period |
| 9,925 | 530018317 | Claim Did Not Result in a Recognized Loss | 35,868 | 530082340 | Claim Did Not Result in a Recognized Loss | 61,811 | 530129945 | Claim Did Not Result in a Recognized Loss |
| 9,926 | 530018319 | Claim Did Not Result in a Recognized Loss | 35,869 | 530082341 | Claim Did Not Result in a Recognized Loss | 61,812 | 530129946 | No Eligible Purchases During the Class Period |
| 9,927 | 530018322 | Claim Did Not Result in a Recognized Loss | 35,870 | 530082343 | Claim Did Not Result in a Recognized Loss | 61,813 | 530129947 | No Eligible Purchases During the Class Period |
| 9,928 | 530018323 | Claim Did Not Result in a Recognized Loss | 35,871 | 530082345 | Claim Did Not Result in a Recognized Loss | 61,814 | 530129948 | Claim Did Not Result in a Recognized Loss |
| 9,929 | 530018325 | Claim Did Not Result in a Recognized Loss | 35,872 | 530082347 | Claim Did Not Result in a Recognized Loss | 61,815 | 530129949 | No Eligible Purchases During the Class Period |
| 9,930 | 530018326 | Claim Did Not Result in a Recognized Loss | 35,873 | 530082349 | Claim Did Not Result in a Recognized Loss | 61,816 | 530129950 | Claim Did Not Result in a Recognized Loss |
| 9,931 | 530018327 | Claim Did Not Result in a Recognized Loss | 35,874 | 530082350 | Claim Did Not Result in a Recognized Loss | 61,817 | 530129952 | No Eligible Purchases During the Class Period |
| 9,932 | 530018329 | Claim Did Not Result in a Recognized Loss | 35,875 | 530082351 | Claim Did Not Result in a Recognized Loss | 61,818 | 530129954 | Claim Did Not Result in a Recognized Loss |
| 9,933 | 530018330 | Claim Did Not Result in a Recognized Loss | 35,876 | 530082352 | Claim Did Not Result in a Recognized Loss | 61,819 | 530129956 | No Eligible Purchases During the Class Period |
| 9,934 | 530018331 | Claim Did Not Result in a Recognized Loss | 35,877 | 530082354 | Claim Did Not Result in a Recognized Loss | 61,820 | 530129957 | No Eligible Purchases During the Class Period |
| 9,935 | 530018334 | Claim Did Not Result in a Recognized Loss | 35,878 | 530082355 | Claim Did Not Result in a Recognized Loss | 61,821 | 530129958 | Claim Did Not Result in a Recognized Loss |
| 9,936 | 530018335 | Claim Did Not Result in a Recognized Loss | 35,879 | 530082357 | Claim Did Not Result in a Recognized Loss | 61,822 | 530129960 | Claim Did Not Result in a Recognized Loss |
| 9,937 | 530018338 | No Eligible Purchases During the Class Period | 35,880 | 530082358 | Claim Did Not Result in a Recognized Loss | 61,823 | 530129961 | No Eligible Purchases During the Class Period |
| 9,938 | 530018339 | No Eligible Purchases During the Class Period | 35,881 | 530082359 | Claim Did Not Result in a Recognized Loss | 61,824 | 530129963 | No Eligible Purchases During the Class Period |
| 9,939 | 530018340 | Claim Did Not Result in a Recognized Loss | 35,882 | 530082360 | Claim Did Not Result in a Recognized Loss | 61,825 | 530129964 | Claim Did Not Result in a Recognized Loss |
| 9,940 | 530018341 | Claim Did Not Result in a Recognized Loss | 35,883 | 530082361 | Claim Did Not Result in a Recognized Loss | 61,826 | 530129965 | No Eligible Purchases During the Class Period |
| 9,941 | 530018345 | Claim Did Not Result in a Recognized Loss | 35,884 | 530082364 | Claim Did Not Result in a Recognized Loss | 61,827 | 530129967 | No Eligible Purchases During the Class Period |
| 9,942 | 530018349 | Claim Did Not Result in a Recognized Loss | 35,885 | 530082365 | Claim Did Not Result in a Recognized Loss | 61,828 | 530129968 | No Eligible Purchases During the Class Period |
| 9,943 | 530018351 | Claim Did Not Result in a Recognized Loss | 35,886 | 530082366 | Claim Did Not Result in a Recognized Loss | 61,829 | 530129969 | No Eligible Purchases During the Class Period |
| 9,944 | 530018351 | Claim Did Not Result in a Recognized Loss | 35,887 | 530082367 | Claim Did Not Result in a Recognized Loss | 61,830 | 530129974 | Claim Did Not Result in a Recognized Loss |
| 9,945 | 530018352 | Claim Did Not Result in a Recognized Loss | 35,888 | 530082368 | Claim Did Not Result in a Recognized Loss | 61,831 | 530129975 | No Eligible Purchases During the Class Period |
| 9,946 | 530018353 | Claim Did Not Result in a Recognized Loss | 35,889 | 530082370 | Claim Did Not Result in a Recognized Loss | 61,832 | 530129976 | No Eligible Purchases During the Class Period |
| 9,947 | 530018355 | Claim Did Not Result in a Recognized Loss | 35,890 | 530082371 | Claim Did Not Result in a Recognized Loss | 61,833 | 530129977 | No Eligible Purchases During the Class Period |
| 9,948 | 530018357 | Claim Did Not Result in a Recognized Loss | 35,891 | 530082374 | Claim Did Not Result in a Recognized Loss | 61,834 | 530129978 | No Eligible Purchases During the Class Period |
| 9,949 | 530018358 | Claim Did Not Result in a Recognized Loss | 35,892 | 530082376 | Claim Did Not Result in a Recognized Loss | 61,835 | 530129979 | No Eligible Purchases During the Class Period |
| 9,950 | 530018359 | Claim Did Not Result in a Recognized Loss | 35,893 | 530082381 | Claim Did Not Result in a Recognized Loss | 61,836 | 530129980 | No Eligible Purchases During the Class Period |
| 9,951 | 530018360 | No Eligible Purchases During the Class Period | 35,894 | 530082382 | Claim Did Not Result in a Recognized Loss | 61,837 | 530129981 | No Eligible Purchases During the Class Period |
| 9,952 | 530018364 | Claim Did Not Result in a Recognized Loss | 35,895 | 530082383 | Claim Did Not Result in a Recognized Loss | 61,838 | 530129984 | Claim Did Not Result in a Recognized Loss |
| 9,953 | 530018365 | Claim Did Not Result in a Recognized Loss | 35,896 | 530082384 | Claim Did Not Result in a Recognized Loss | 61,839 | 530129986 | No Eligible Purchases During the Class Period |
| 9,954 | 530018366 | Claim Did Not Result in a Recognized Loss | 35,897 | 530082385 | Claim Did Not Result in a Recognized Loss | 61,840 | 530129987 | No Eligible Purchases During the Class Period |
| 9,955 | 530018367 | Claim Did Not Result in a Recognized Loss | 35,898 | 530082388 | Claim Did Not Result in a Recognized Loss | 61,841 | 530129988 | No Eligible Purchases During the Class Period |
| 9,956 | 530018369 | Claim Did Not Result in a Recognized Loss | 35,899 | 530082389 | Claim Did Not Result in a Recognized Loss | 61,842 | 530129991 | No Eligible Purchases During the Class Period |
| 9,957 | 530018370 | Claim Did Not Result in a Recognized Loss | 35,900 | 530082390 | Claim Did Not Result in a Recognized Loss | 61,843 | 530129993 | No Eligible Purchases During the Class Period |
| 9,958 | 530018371 | Claim Did Not Result in a Recognized Loss | 35,901 | 530082392 | Claim Did Not Result in a Recognized Loss | 61,844 | 530129995 | No Eligible Purchases During the Class Period |
| 9,959 | 530018372 | Claim Did Not Result in a Recognized Loss | 35,902 | 530082393 | Claim Did Not Result in a Recognized Loss | 61,845 | 530129996 | No Eligible Purchases During the Class Period |
| 9,960 | 530018376 | Claim Did Not Result in a Recognized Loss | 35,903 | 530082395 | Claim Did Not Result in a Recognized Loss | 61,846 | 530129999 | No Eligible Purchases During the Class Period |
| 9,961 | 530018377 | Claim Did Not Result in a Recognized Loss | 35,904 | 530082397 | Claim Did Not Result in a Recognized Loss | 61,847 | 530130002 | No Eligible Purchases During the Class Period |
| 9,962 | 530018378 | Claim Did Not Result in a Recognized Loss | 35,905 | 530082398 | Claim Did Not Result in a Recognized Loss | 61,848 | 530130004 | No Eligible Purchases During the Class Period |
| 9,963 | 530018380 | Claim Did Not Result in a Recognized Loss | 35,906 | 530082399 | Claim Did Not Result in a Recognized Loss | 61,849 | 530130005 | No Eligible Purchases During the Class Period |
| 9,964 | 530018384 | Claim Did Not Result in a Recognized Loss | 35,907 | 530082400 | Claim Did Not Result in a Recognized Loss | 61,850 | 530130007 | No Eligible Purchases During the Class Period |
| 9,965 | 530018386 | Claim Did Not Result in a Recognized Loss | 35,908 | 530082401 | Claim Did Not Result in a Recognized Loss | 61,851 | 530130008 | Claim Did Not Result in a Recognized Loss |
| 9,966 | 530018386 | Claim Did Not Result in a Recognized Loss | 35,909 | 530082402 | Claim Did Not Result in a Recognized Loss | 61,852 | 530130011 | Claim Did Not Result in a Recognized Loss |
| 9,967 | 530018387 | Claim Did Not Result in a Recognized Loss | 35,910 | 530082403 | Claim Did Not Result in a Recognized Loss | 61,853 | 530130013 | No Eligible Purchases During the Class Period |
| 9,968 | 530018388 | Claim Did Not Result in a Recognized Loss | 35,911 | 530082405 | Claim Did Not Result in a Recognized Loss | 61,854 | 530130015 | No Eligible Purchases During the Class Period |
| 9,969 | 530018389 | Claim Did Not Result in a Recognized Loss | 35,912 | 530082406 | Claim Did Not Result in a Recognized Loss | 61,855 | 530130016 | No Eligible Purchases During the Class Period |
| 9,970 | 530018390 | Claim Did Not Result in a Recognized Loss | 35,913 | 530082407 | Claim Did Not Result in a Recognized Loss | 61,856 | 530130017 | Claim Did Not Result in a Recognized Loss |
| 9,971 | 530018394 | Claim Did Not Result in a Recognized Loss | 35,914 | 530082408 | Claim Did Not Result in a Recognized Loss | 61,857 | 530130019 | Claim Did Not Result in a Recognized Loss |
| 9,972 | 530018396 | Claim Did Not Result in a Recognized Loss | 35,915 | 530082409 | Claim Did Not Result in a Recognized Loss | 61,858 | 530130022 | Claim Did Not Result in a Recognized Loss |
| 9,973 | 530018397 | Claim Did Not Result in a Recognized Loss | 35,916 | 530082410 | Claim Did Not Result in a Recognized Loss | 61,859 | 530130031 | Claim Did Not Result in a Recognized Loss |
| 9,974 | 530018400 | Claim Did Not Result in a Recognized Loss | 35,917 | 530082412 | Claim Did Not Result in a Recognized Loss | 61,860 | 530130031 | Claim Did Not Result in a Recognized Loss |
| 9,975 | 530018401 | Claim Did Not Result in a Recognized Loss | 35,918 | 530082413 | Claim Did Not Result in a Recognized Loss | 61,861 | 530130032 | No Eligible Purchases During the Class Period |
| 9,976 | 530018402 | Claim Did Not Result in a Recognized Loss | 35,919 | 530082415 | Claim Did Not Result in a Recognized Loss | 61,862 | 530130037 | Claim Did Not Result in a Recognized Loss |
| 9,977 | 530018403 | Claim Did Not Result in a Recognized Loss | 35,920 | 530082417 | Claim Did Not Result in a Recognized Loss | 61,863 | 530130038 | Claim Did Not Result in a Recognized Loss |
| 9,978 | 530018404 | No Eligible Purchases During the Class Period | 35,921 | 530082418 | Claim Did Not Result in a Recognized Loss | 61,864 | 530130039 | Claim Did Not Result in a Recognized Loss |
| 9,979 | 530018405 | Claim Did Not Result in a Recognized Loss | 35,922 | 530082419 | Claim Did Not Result in a Recognized Loss | 61,865 | 530130041 | No Eligible Purchases During the Class Period |
| 9,980 | 530018406 | Claim Did Not Result in a Recognized Loss | 35,923 | 530082421 | Claim Did Not Result in a Recognized Loss | 61,866 | 530130042 | No Eligible Purchases During the Class Period |
| 9,981 | 530018408 | Claim Did Not Result in a Recognized Loss | 35,924 | 530082422 | Claim Did Not Result in a Recognized Loss | 61,867 | 530130043 | No Eligible Purchases During the Class Period |
| 9,982 | 530018409 | Claim Did Not Result in a Recognized Loss | 35,925 | 530082423 | Claim Did Not Result in a Recognized Loss | 61,868 | 530130044 | Claim Did Not Result in a Recognized Loss |
| 9,983 | 530018410 | Claim Did Not Result in a Recognized Loss | 35,926 | 530082426 | Claim Did Not Result in a Recognized Loss | 61,869 | 530130045 | No Eligible Purchases During the Class Period |
| 9,984 | 530018411 | Claim Did Not Result in a Recognized Loss | 35,927 | 530082428 | Claim Did Not Result in a Recognized Loss | 61,870 | 530130047 | No Eligible Purchases During the Class Period |
| 9,985 | 530018413 | Claim Did Not Result in a Recognized Loss | 35,928 | 530082431 | No Eligible Purchases During the Class Period | 61,871 | 530130048 | Claim Did Not Result in a Recognized Loss |
| 9,986 | 530018415 | Claim Did Not Result in a Recognized Loss | 35,929 | 530082432 | Claim Did Not Result in a Recognized Loss | 61,872 | 530130050 | Claim Did Not Result in a Recognized Loss |
| 9,987 | 530018416 | Claim Did Not Result in a Recognized Loss | 35,930 | 530082433 | Claim Did Not Result in a Recognized Loss | 61,873 | 530130051 | Claim Did Not Result in a Recognized Loss |
| 9,988 | 530018417 | No Eligible Purchases During the Class Period | 35,931 | 530082435 | Claim Did Not Result in a Recognized Loss | 61,874 | 530130052 | Claim Did Not Result in a Recognized Loss |
| 9,989 | 530018418 | Claim Did Not Result in a Recognized Loss | 35,932 | 530082436 | Claim Did Not Result in a Recognized Loss | 61,875 | 530130058 | No Eligible Purchases During the Class Period |
| 9,990 | 530018421 | Claim Did Not Result in a Recognized Loss | 35,933 | 530082438 | Claim Did Not Result in a Recognized Loss | 61,876 | 530130059 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,991 | 530018422 | Claim Did Not Result in a Recognized Loss |
| 9,992 | 530018427 | Claim Did Not Result in a Recognized Loss |
| 9,993 | 530018428 | Claim Did Not Result in a Recognized Loss |
| 9,994 | 530018429 | Claim Did Not Result in a Recognized Loss |
| 9,995 | 530018430 | Claim Did Not Result in a Recognized Loss |
| 9,996 | 530018431 | Claim Did Not Result in a Recognized Loss |
| 9,997 | 530018433 | Claim Did Not Result in a Recognized Loss |
| 9,998 | 530018436 | Claim Did Not Result in a Recognized Loss |
| 9,999 | 530018438 | Claim Did Not Result in a Recognized Loss |
| 10,000 | 530018439 | Claim Did Not Result in a Recognized Loss |
| 10,001 | 530018441 | Claim Did Not Result in a Recognized Loss |
| 10,002 | 530018442 | Claim Did Not Result in a Recognized Loss |
| 10,003 | 530018443 | Claim Did Not Result in a Recognized Loss |
| 10,004 | 530018444 | Claim Did Not Result in a Recognized Loss |
| 10,005 | 530018445 | Claim Did Not Result in a Recognized Loss |
| 10,006 | 530018447 | Claim Did Not Result in a Recognized Loss |
| 10,007 | 530018448 | Claim Did Not Result in a Recognized Loss |
| 10,008 | 530018449 | Claim Did Not Result in a Recognized Loss |
| 10,009 | 530018450 | Claim Did Not Result in a Recognized Loss |
| 10,010 | 530018454 | Claim Did Not Result in a Recognized Loss |
| 10,011 | 530018455 | Claim Did Not Result in a Recognized Loss |
| 10,012 | 530018456 | Claim Did Not Result in a Recognized Loss |
| 10,013 | 530018457 | Claim Did Not Result in a Recognized Loss |
| 10,014 | 530018458 | Claim Did Not Result in a Recognized Loss |
| 10,015 | 530018460 | Claim Did Not Result in a Recognized Loss |
| 10,016 | 530018462 | Claim Did Not Result in a Recognized Loss |
| 10,017 | 530018467 | No Eligible Purchases During the Class Period |
| 10,018 | 530018471 | Claim Did Not Result in a Recognized Loss |
| 10,019 | 530018472 | Claim Did Not Result in a Recognized Loss |
| 10,020 | 530018473 | Claim Did Not Result in a Recognized Loss |
| 10,021 | 530018475 | Claim Did Not Result in a Recognized Loss |
| 10,022 | 530018476 | Claim Did Not Result in a Recognized Loss |
| 10,023 | 530018477 | Claim Did Not Result in a Recognized Loss |
| 10,024 | 530018478 | Claim Did Not Result in a Recognized Loss |
| 10,025 | 530018481 | Claim Did Not Result in a Recognized Loss |
| 10,026 | 530018483 | Claim Did Not Result in a Recognized Loss |
| 10,027 | 530018486 | Claim Did Not Result in a Recognized Loss |
| 10,028 | 530018487 | Claim Did Not Result in a Recognized Loss |
| 10,029 | 530018492 | Claim Did Not Result in a Recognized Loss |
| 10,030 | 530018494 | Claim Did Not Result in a Recognized Loss |
| 10,031 | 530018496 | No Eligible Purchases During the Class Period |
| 10,032 | 530018497 | No Eligible Purchases During the Class Period |
| 10,033 | 530018499 | Claim Did Not Result in a Recognized Loss |
| 10,034 | 530018501 | Claim Did Not Result in a Recognized Loss |
| 10,035 | 530018502 | Claim Did Not Result in a Recognized Loss |
| 10,036 | 530018503 | Claim Did Not Result in a Recognized Loss |
| 10,037 | 530018504 | Claim Did Not Result in a Recognized Loss |
| 10,038 | 530018505 | Claim Did Not Result in a Recognized Loss |
| 10,039 | 530018506 | Claim Did Not Result in a Recognized Loss |
| 10,040 | 530018507 | Claim Did Not Result in a Recognized Loss |
| 10,041 | 530018509 | Claim Did Not Result in a Recognized Loss |
| 10,042 | 530018512 | No Eligible Purchases During the Class Period |
| 10,043 | 530018514 | Claim Did Not Result in a Recognized Loss |
| 10,044 | 530018515 | Claim Did Not Result in a Recognized Loss |
| 10,045 | 530018518 | Claim Did Not Result in a Recognized Loss |
| 10,046 | 530018519 | Claim Did Not Result in a Recognized Loss |
| 10,047 | 530018520 | Claim Did Not Result in a Recognized Loss |
| 10,048 | 530018521 | Claim Did Not Result in a Recognized Loss |
| 10,049 | 530018522 | Claim Did Not Result in a Recognized Loss |
| 10,050 | 530018523 | No Eligible Purchases During the Class Period |
| 10,051 | 530018524 | Claim Did Not Result in a Recognized Loss |
| 10,052 | 530018525 | Claim Did Not Result in a Recognized Loss |
| 10,053 | 530018526 | Claim Did Not Result in a Recognized Loss |
| 10,054 | 530018528 | Claim Did Not Result in a Recognized Loss |
| 10,055 | 530018529 | No Eligible Purchases During the Class Period |
| 10,056 | 530018530 | Claim Did Not Result in a Recognized Loss |
| 10,057 | 530018533 | Claim Did Not Result in a Recognized Loss |
| 10,058 | 530018534 | Claim Did Not Result in a Recognized Loss |
| 10,059 | 530018535 | Claim Did Not Result in a Recognized Loss |
| 10,060 | 530018536 | Claim Did Not Result in a Recognized Loss |
| 10,061 | 530018539 | Claim Did Not Result in a Recognized Loss |
| 10,062 | 530018540 | Claim Did Not Result in a Recognized Loss |
| 10,063 | 530018541 | Claim Did Not Result in a Recognized Loss |
| 10,064 | 530018543 | Claim Did Not Result in a Recognized Loss |
| 10,065 | 530018545 | No Eligible Purchases During the Class Period |
| 10,066 | 530018546 | Claim Did Not Result in a Recognized Loss |
| 10,067 | 530018547 | Claim Did Not Result in a Recognized Loss |
| 10,068 | 530018548 | No Eligible Purchases During the Class Period |
| 10,069 | 530018549 | Claim Did Not Result in a Recognized Loss |
| 10,070 | 530018552 | Claim Did Not Result in a Recognized Loss |
| 10,071 | 530018556 | No Eligible Purchases During the Class Period |
| 10,072 | 530018558 | Claim Did Not Result in a Recognized Loss |
| 10,073 | 530018559 | Claim Did Not Result in a Recognized Loss |
| 10,074 | 530018560 | Claim Did Not Result in a Recognized Loss |
| 10,075 | 530018562 | Claim Did Not Result in a Recognized Loss |
| 10,076 | 530018564 | Claim Did Not Result in a Recognized Loss |
| 10,077 | 530018565 | Claim Did Not Result in a Recognized Loss |
| 10,078 | 530018567 | Claim Did Not Result in a Recognized Loss |
| 10,079 | 530018571 | Claim Did Not Result in a Recognized Loss |
| 10,080 | 530018574 | Claim Did Not Result in a Recognized Loss |
| 10,081 | 530018576 | Claim Did Not Result in a Recognized Loss |
| 10,082 | 530018577 | Claim Did Not Result in a Recognized Loss |
| 10,083 | 530018578 | Claim Did Not Result in a Recognized Loss |
| 10,084 | 530018579 | Claim Did Not Result in a Recognized Loss |
| 10,085 | 530018581 | Claim Did Not Result in a Recognized Loss |
| 10,086 | 530018582 | Claim Did Not Result in a Recognized Loss |
| 10,087 | 530018583 | Claim Did Not Result in a Recognized Loss |
| 10,088 | 530018585 | Claim Did Not Result in a Recognized Loss |
| 10,089 | 530018586 | Claim Did Not Result in a Recognized Loss |
| 10,090 | 530018587 | Claim Did Not Result in a Recognized Loss |
| 10,091 | 530018588 | Claim Did Not Result in a Recognized Loss |
| 10,092 | 530018590 | No Eligible Purchases During the Class Period |
| 10,093 | 530018592 | No Eligible Purchases During the Class Period |
| 10,094 | 530018593 | Claim Did Not Result in a Recognized Loss |
| 10,095 | 530018594 | Claim Did Not Result in a Recognized Loss |
| 10,096 | 530018595 | Claim Did Not Result in a Recognized Loss |
| 10,097 | 530018597 | Claim Did Not Result in a Recognized Loss |
| 10,098 | 530018598 | Claim Did Not Result in a Recognized Loss |
| 10,099 | 530018599 | Claim Did Not Result in a Recognized Loss |
| 10,100 | 530018602 | Claim Did Not Result in a Recognized Loss |
| 10,101 | 530018607 | No Eligible Purchases During the Class Period |
| 10,102 | 530018610 | No Eligible Purchases During the Class Period |
| 10,103 | 530018611 | Claim Did Not Result in a Recognized Loss |
| 10,104 | 530018612 | Claim Did Not Result in a Recognized Loss |
| 10,105 | 530018613 | Claim Did Not Result in a Recognized Loss |
| 10,106 | 530018614 | Claim Did Not Result in a Recognized Loss |
| 10,107 | 530018616 | Claim Did Not Result in a Recognized Loss |
| 10,108 | 530018617 | Claim Did Not Result in a Recognized Loss |
| 10,109 | 530018619 | Claim Did Not Result in a Recognized Loss |
| 10,110 | 530018620 | Claim Did Not Result in a Recognized Loss |
| 10,111 | 530018621 | Claim Did Not Result in a Recognized Loss |
| 10,112 | 530018622 | No Eligible Purchases During the Class Period |
| 10,113 | 530018625 | Claim Did Not Result in a Recognized Loss |
| 10,114 | 530018626 | Claim Did Not Result in a Recognized Loss |
| 10,115 | 530018627 | Claim Did Not Result in a Recognized Loss |
| 10,116 | 530018628 | Claim Did Not Result in a Recognized Loss |
| 10,117 | 530018629 | Claim Did Not Result in a Recognized Loss |
| 10,118 | 530018632 | Claim Did Not Result in a Recognized Loss |
| 10,119 | 530018633 | Claim Did Not Result in a Recognized Loss |
| 10,120 | 530018635 | Claim Did Not Result in a Recognized Loss |
| 10,121 | 530018636 | Claim Did Not Result in a Recognized Loss |
| 10,122 | 530018638 | Claim Did Not Result in a Recognized Loss |
| 10,123 | 530018639 | Claim Did Not Result in a Recognized Loss |
| 10,124 | 530018640 | Claim Did Not Result in a Recognized Loss |
| 10,125 | 530018641 | Claim Did Not Result in a Recognized Loss |
| 35,934 | 530082439 | Claim Did Not Result in a Recognized Loss |
| 35,935 | 530082440 | Claim Did Not Result in a Recognized Loss |
| 35,936 | 530082441 | Claim Did Not Result in a Recognized Loss |
| 35,937 | 530082442 | Claim Did Not Result in a Recognized Loss |
| 35,938 | 530082443 | Claim Did Not Result in a Recognized Loss |
| 35,939 | 530082444 | Claim Did Not Result in a Recognized Loss |
| 35,940 | 530082445 | Claim Did Not Result in a Recognized Loss |
| 35,941 | 530082446 | Claim Did Not Result in a Recognized Loss |
| 35,942 | 530082447 | Claim Did Not Result in a Recognized Loss |
| 35,943 | 530082448 | Claim Did Not Result in a Recognized Loss |
| 35,944 | 530082450 | Claim Did Not Result in a Recognized Loss |
| 35,945 | 530082451 | Claim Did Not Result in a Recognized Loss |
| 35,946 | 530082452 | Claim Did Not Result in a Recognized Loss |
| 35,947 | 530082454 | Claim Did Not Result in a Recognized Loss |
| 35,948 | 530082455 | Claim Did Not Result in a Recognized Loss |
| 35,949 | 530082456 | Claim Did Not Result in a Recognized Loss |
| 35,950 | 530082457 | Claim Did Not Result in a Recognized Loss |
| 35,951 | 530082458 | Claim Did Not Result in a Recognized Loss |
| 35,952 | 530082459 | Claim Did Not Result in a Recognized Loss |
| 35,953 | 530082460 | Claim Did Not Result in a Recognized Loss |
| 35,954 | 530082461 | Claim Did Not Result in a Recognized Loss |
| 35,955 | 530082462 | Claim Did Not Result in a Recognized Loss |
| 35,956 | 530082463 | Claim Did Not Result in a Recognized Loss |
| 35,957 | 530082464 | Claim Did Not Result in a Recognized Loss |
| 35,958 | 530082465 | Claim Did Not Result in a Recognized Loss |
| 35,959 | 530082467 | Claim Did Not Result in a Recognized Loss |
| 35,960 | 530082468 | Claim Did Not Result in a Recognized Loss |
| 35,961 | 530082470 | Claim Did Not Result in a Recognized Loss |
| 35,962 | 530082471 | Claim Did Not Result in a Recognized Loss |
| 35,963 | 530082473 | Claim Did Not Result in a Recognized Loss |
| 35,964 | 530082475 | Claim Did Not Result in a Recognized Loss |
| 35,965 | 530082479 | Claim Did Not Result in a Recognized Loss |
| 35,966 | 530082480 | Claim Did Not Result in a Recognized Loss |
| 35,967 | 530082481 | Claim Did Not Result in a Recognized Loss |
| 35,968 | 530082482 | Claim Did Not Result in a Recognized Loss |
| 35,969 | 530082483 | Claim Did Not Result in a Recognized Loss |
| 35,970 | 530082486 | Claim Did Not Result in a Recognized Loss |
| 35,971 | 530082487 | Claim Did Not Result in a Recognized Loss |
| 35,972 | 530082488 | Claim Did Not Result in a Recognized Loss |
| 35,973 | 530082490 | Claim Did Not Result in a Recognized Loss |
| 35,974 | 530082490 | Claim Did Not Result in a Recognized Loss |
| 35,975 | 530082492 | Claim Did Not Result in a Recognized Loss |
| 35,976 | 530082494 | Claim Did Not Result in a Recognized Loss |
| 35,977 | 530082495 | Claim Did Not Result in a Recognized Loss |
| 35,978 | 530082496 | Claim Did Not Result in a Recognized Loss |
| 35,979 | 530082497 | Claim Did Not Result in a Recognized Loss |
| 35,980 | 530082501 | Claim Did Not Result in a Recognized Loss |
| 35,981 | 530082502 | Claim Did Not Result in a Recognized Loss |
| 35,982 | 530082503 | Claim Did Not Result in a Recognized Loss |
| 35,983 | 530082504 | Claim Did Not Result in a Recognized Loss |
| 35,984 | 530082507 | Claim Did Not Result in a Recognized Loss |
| 35,985 | 530082508 | Claim Did Not Result in a Recognized Loss |
| 35,986 | 530082509 | Claim Did Not Result in a Recognized Loss |
| 35,987 | 530082510 | Claim Did Not Result in a Recognized Loss |
| 35,988 | 530082511 | Claim Did Not Result in a Recognized Loss |
| 35,989 | 530082512 | Claim Did Not Result in a Recognized Loss |
| 35,990 | 530082513 | Claim Did Not Result in a Recognized Loss |
| 35,991 | 530082514 | Claim Did Not Result in a Recognized Loss |
| 35,992 | 530082515 | Claim Did Not Result in a Recognized Loss |
| 35,993 | 530082516 | Claim Did Not Result in a Recognized Loss |
| 35,994 | 530082518 | Claim Did Not Result in a Recognized Loss |
| 35,995 | 530082519 | Claim Did Not Result in a Recognized Loss |
| 35,996 | 530082520 | Claim Did Not Result in a Recognized Loss |
| 35,997 | 530082521 | Claim Did Not Result in a Recognized Loss |
| 35,998 | 530082523 | Claim Did Not Result in a Recognized Loss |
| 35,999 | 530082527 | Claim Did Not Result in a Recognized Loss |
| 36,000 | 530082528 | Claim Did Not Result in a Recognized Loss |
| 36,001 | 530082529 | Claim Did Not Result in a Recognized Loss |
| 36,002 | 530082530 | Claim Did Not Result in a Recognized Loss |
| 36,003 | 530082531 | Claim Did Not Result in a Recognized Loss |
| 36,004 | 530082533 | Claim Did Not Result in a Recognized Loss |
| 36,005 | 530082536 | Claim Did Not Result in a Recognized Loss |
| 36,006 | 530082538 | Claim Did Not Result in a Recognized Loss |
| 36,007 | 530082540 | Claim Did Not Result in a Recognized Loss |
| 36,008 | 530082541 | Claim Did Not Result in a Recognized Loss |
| 36,009 | 530082542 | Claim Did Not Result in a Recognized Loss |
| 36,010 | 530082543 | Claim Did Not Result in a Recognized Loss |
| 36,011 | 530082544 | Duplicate Claim |
| 36,012 | 530082545 | Claim Did Not Result in a Recognized Loss |
| 36,013 | 530082546 | Claim Did Not Result in a Recognized Loss |
| 36,014 | 530082547 | Claim Did Not Result in a Recognized Loss |
| 36,015 | 530082548 | Claim Did Not Result in a Recognized Loss |
| 36,016 | 530082549 | Claim Did Not Result in a Recognized Loss |
| 36,017 | 530082550 | Claim Did Not Result in a Recognized Loss |
| 36,018 | 530082551 | Claim Did Not Result in a Recognized Loss |
| 36,019 | 530082552 | Claim Did Not Result in a Recognized Loss |
| 36,020 | 530082554 | Claim Did Not Result in a Recognized Loss |
| 36,021 | 530082557 | Claim Did Not Result in a Recognized Loss |
| 36,022 | 530082558 | Claim Did Not Result in a Recognized Loss |
| 36,023 | 530082559 | Claim Did Not Result in a Recognized Loss |
| 36,024 | 530082561 | Claim Did Not Result in a Recognized Loss |
| 36,025 | 530082563 | Claim Did Not Result in a Recognized Loss |
| 36,026 | 530082564 | Claim Did Not Result in a Recognized Loss |
| 36,027 | 530082565 | Claim Did Not Result in a Recognized Loss |
| 36,028 | 530082567 | Claim Did Not Result in a Recognized Loss |
| 36,029 | 530082570 | Claim Did Not Result in a Recognized Loss |
| 36,030 | 530082571 | Claim Did Not Result in a Recognized Loss |
| 36,031 | 530082571 | Claim Did Not Result in a Recognized Loss |
| 36,032 | 530082573 | Claim Did Not Result in a Recognized Loss |
| 36,033 | 530082573 | Claim Did Not Result in a Recognized Loss |
| 36,034 | 530082575 | Claim Did Not Result in a Recognized Loss |
| 36,035 | 530082577 | Claim Did Not Result in a Recognized Loss |
| 36,036 | 530082578 | Claim Did Not Result in a Recognized Loss |
| 36,037 | 530082579 | Claim Did Not Result in a Recognized Loss |
| 36,038 | 530082581 | Claim Did Not Result in a Recognized Loss |
| 36,039 | 530082582 | Claim Did Not Result in a Recognized Loss |
| 36,040 | 530082583 | Claim Did Not Result in a Recognized Loss |
| 36,041 | 530082584 | Claim Did Not Result in a Recognized Loss |
| 36,042 | 530082587 | Claim Did Not Result in a Recognized Loss |
| 36,043 | 530082589 | Claim Did Not Result in a Recognized Loss |
| 36,044 | 530082589 | Claim Did Not Result in a Recognized Loss |
| 36,045 | 530082590 | Claim Did Not Result in a Recognized Loss |
| 36,046 | 530082591 | Claim Did Not Result in a Recognized Loss |
| 36,047 | 530082592 | Claim Did Not Result in a Recognized Loss |
| 36,048 | 530082593 | Claim Did Not Result in a Recognized Loss |
| 36,049 | 530082594 | Claim Did Not Result in a Recognized Loss |
| 36,050 | 530082595 | Claim Did Not Result in a Recognized Loss |
| 36,051 | 530082599 | Claim Did Not Result in a Recognized Loss |
| 36,052 | 530082603 | Claim Did Not Result in a Recognized Loss |
| 36,053 | 530082604 | Claim Did Not Result in a Recognized Loss |
| 36,054 | 530082605 | Claim Did Not Result in a Recognized Loss |
| 36,055 | 530082606 | Claim Did Not Result in a Recognized Loss |
| 36,056 | 530082608 | Claim Did Not Result in a Recognized Loss |
| 36,057 | 530082609 | Claim Did Not Result in a Recognized Loss |
| 36,058 | 530082610 | Claim Did Not Result in a Recognized Loss |
| 36,059 | 530082612 | Claim Did Not Result in a Recognized Loss |
| 36,060 | 530082614 | Claim Did Not Result in a Recognized Loss |
| 36,061 | 530082615 | Claim Did Not Result in a Recognized Loss |
| 36,062 | 530082616 | Claim Did Not Result in a Recognized Loss |
| 36,063 | 530082618 | Claim Did Not Result in a Recognized Loss |
| 36,064 | 530082619 | Claim Did Not Result in a Recognized Loss |
| 36,065 | 530082621 | Claim Did Not Result in a Recognized Loss |
| 36,066 | 530082624 | Claim Did Not Result in a Recognized Loss |
| 36,067 | 530082625 | Claim Did Not Result in a Recognized Loss |
| 36,068 | 530082626 | Claim Did Not Result in a Recognized Loss |
| 61,877 | 530130061 | Claim Did Not Result in a Recognized Loss |
| 61,878 | 530130062 | No Eligible Purchases During the Class Period |
| 61,879 | 530130063 | No Eligible Purchases During the Class Period |
| 61,880 | 530130066 | No Eligible Purchases During the Class Period |
| 61,881 | 530130067 | Claim Did Not Result in a Recognized Loss |
| 61,882 | 530130068 | Claim Did Not Result in a Recognized Loss |
| 61,883 | 530130069 | No Eligible Purchases During the Class Period |
| 61,884 | 530130070 | No Eligible Purchases During the Class Period |
| 61,885 | 530130071 | Claim Did Not Result in a Recognized Loss |
| 61,886 | 530130072 | No Eligible Purchases During the Class Period |
| 61,887 | 530130073 | Claim Did Not Result in a Recognized Loss |
| 61,888 | 530130074 | No Eligible Purchases During the Class Period |
| 61,889 | 530130079 | Claim Did Not Result in a Recognized Loss |
| 61,890 | 530130081 | No Eligible Purchases During the Class Period |
| 61,891 | 530130084 | No Eligible Purchases During the Class Period |
| 61,892 | 530130087 | No Eligible Purchases During the Class Period |
| 61,893 | 530130089 | No Eligible Purchases During the Class Period |
| 61,894 | 530130091 | No Eligible Purchases During the Class Period |
| 61,895 | 530130092 | No Eligible Purchases During the Class Period |
| 61,896 | 530130096 | No Eligible Purchases During the Class Period |
| 61,897 | 530130098 | No Eligible Purchases During the Class Period |
| 61,898 | 530130100 | Claim Did Not Result in a Recognized Loss |
| 61,899 | 530130103 | Claim Did Not Result in a Recognized Loss |
| 61,900 | 530130104 | No Eligible Purchases During the Class Period |
| 61,901 | 530130108 | No Eligible Purchases During the Class Period |
| 61,902 | 530130109 | Claim Did Not Result in a Recognized Loss |
| 61,903 | 530130111 | Claim Did Not Result in a Recognized Loss |
| 61,904 | 530130112 | No Eligible Purchases During the Class Period |
| 61,905 | 530130113 | Claim Did Not Result in a Recognized Loss |
| 61,906 | 530130114 | Claim Did Not Result in a Recognized Loss |
| 61,907 | 530130117 | No Eligible Purchases During the Class Period |
| 61,908 | 530130119 | No Eligible Purchases During the Class Period |
| 61,909 | 530130121 | No Eligible Purchases During the Class Period |
| 61,910 | 530130122 | No Eligible Purchases During the Class Period |
| 61,911 | 530130125 | No Eligible Purchases During the Class Period |
| 61,912 | 530130129 | No Eligible Purchases During the Class Period |
| 61,913 | 530130132 | Claim Did Not Result in a Recognized Loss |
| 61,914 | 530130133 | Claim Did Not Result in a Recognized Loss |
| 61,915 | 530130134 | Claim Did Not Result in a Recognized Loss |
| 61,916 | 530130143 | No Eligible Purchases During the Class Period |
| 61,917 | 530130152 | No Eligible Purchases During the Class Period |
| 61,918 | 530130153 | Claim Did Not Result in a Recognized Loss |
| 61,919 | 530130159 | No Eligible Purchases During the Class Period |
| 61,920 | 530130170 | No Eligible Purchases During the Class Period |
| 61,921 | 530130176 | No Eligible Purchases During the Class Period |
| 61,922 | 530130177 | No Eligible Purchases During the Class Period |
| 61,923 | 530130179 | No Eligible Purchases During the Class Period |
| 61,924 | 530130182 | No Eligible Purchases During the Class Period |
| 61,925 | 530130183 | No Eligible Purchases During the Class Period |
| 61,926 | 530130186 | Claim Did Not Result in a Recognized Loss |
| 61,927 | 530130188 | Claim Did Not Result in a Recognized Loss |
| 61,928 | 530130190 | No Eligible Purchases During the Class Period |
| 61,929 | 530130192 | No Eligible Purchases During the Class Period |
| 61,930 | 530130196 | Claim Did Not Result in a Recognized Loss |
| 61,931 | 530130197 | Claim Did Not Result in a Recognized Loss |
| 61,932 | 530130199 | Claim Did Not Result in a Recognized Loss |
| 61,933 | 530130200 | No Eligible Purchases During the Class Period |
| 61,934 | 530130201 | No Eligible Purchases During the Class Period |
| 61,935 | 530130202 | Claim Did Not Result in a Recognized Loss |
| 61,936 | 530130203 | No Eligible Purchases During the Class Period |
| 61,937 | 530130204 | Claim Did Not Result in a Recognized Loss |
| 61,938 | 530130205 | Claim Did Not Result in a Recognized Loss |
| 61,939 | 530130206 | Claim Did Not Result in a Recognized Loss |
| 61,940 | 530130207 | Claim Did Not Result in a Recognized Loss |
| 61,941 | 530130214 | No Eligible Purchases During the Class Period |
| 61,942 | 530130220 | No Eligible Purchases During the Class Period |
| 61,943 | 530130221 | Claim Did Not Result in a Recognized Loss |
| 61,944 | 530130223 | No Eligible Purchases During the Class Period |
| 61,945 | 530130228 | Claim Did Not Result in a Recognized Loss |
| 61,946 | 530130229 | No Eligible Purchases During the Class Period |
| 61,947 | 530130230 | No Eligible Purchases During the Class Period |
| 61,948 | 530130235 | No Eligible Purchases During the Class Period |
| 61,949 | 530130237 | Claim Did Not Result in a Recognized Loss |
| 61,950 | 530130238 | No Eligible Purchases During the Class Period |
| 61,951 | 530130239 | No Eligible Purchases During the Class Period |
| 61,952 | 530130244 | Claim Did Not Result in a Recognized Loss |
| 61,953 | 530130245 | Claim Did Not Result in a Recognized Loss |
| 61,954 | 530130246 | Claim Did Not Result in a Recognized Loss |
| 61,955 | 530130249 | Claim Did Not Result in a Recognized Loss |
| 61,956 | 530130250 | No Eligible Purchases During the Class Period |
| 61,957 | 530130251 | Claim Did Not Result in a Recognized Loss |
| 61,958 | 530130252 | Claim Did Not Result in a Recognized Loss |
| 61,959 | 530130255 | Claim Did Not Result in a Recognized Loss |
| 61,960 | 530130258 | Claim Did Not Result in a Recognized Loss |
| 61,961 | 530130259 | No Eligible Purchases During the Class Period |
| 61,962 | 530130261 | No Eligible Purchases During the Class Period |
| 61,963 | 530130263 | No Eligible Purchases During the Class Period |
| 61,964 | 530130265 | No Eligible Purchases During the Class Period |
| 61,965 | 530130266 | Claim Did Not Result in a Recognized Loss |
| 61,966 | 530130268 | No Eligible Purchases During the Class Period |
| 61,967 | 530130269 | No Eligible Purchases During the Class Period |
| 61,968 | 530130270 | No Eligible Purchases During the Class Period |
| 61,969 | 530130271 | No Eligible Purchases During the Class Period |
| 61,970 | 530130272 | Claim Did Not Result in a Recognized Loss |
| 61,971 | 530130274 | No Eligible Purchases During the Class Period |
| 61,972 | 530130275 | Claim Did Not Result in a Recognized Loss |
| 61,973 | 530130276 | No Eligible Purchases During the Class Period |
| 61,974 | 530130278 | Claim Did Not Result in a Recognized Loss |
| 61,975 | 530130279 | No Eligible Purchases During the Class Period |
| 61,976 | 530130280 | Claim Did Not Result in a Recognized Loss |
| 61,977 | 530130281 | Claim Did Not Result in a Recognized Loss |
| 61,978 | 530130282 | No Eligible Purchases During the Class Period |
| 61,979 | 530130283 | Claim Did Not Result in a Recognized Loss |
| 61,980 | 530130284 | Claim Did Not Result in a Recognized Loss |
| 61,981 | 530130285 | No Eligible Purchases During the Class Period |
| 61,982 | 530130288 | No Eligible Purchases During the Class Period |
| 61,983 | 530130290 | No Eligible Purchases During the Class Period |
| 61,984 | 530130291 | No Eligible Purchases During the Class Period |
| 61,985 | 530130292 | No Eligible Purchases During the Class Period |
| 61,986 | 530130293 | No Eligible Purchases During the Class Period |
| 61,987 | 530130295 | No Eligible Purchases During the Class Period |
| 61,988 | 530130295 | No Eligible Purchases During the Class Period |
| 61,989 | 530130296 | No Eligible Purchases During the Class Period |
| 61,990 | 530130297 | No Eligible Purchases During the Class Period |
| 61,991 | 530130298 | No Eligible Purchases During the Class Period |
| 61,992 | 530130299 | No Eligible Purchases During the Class Period |
| 61,993 | 530130300 | No Eligible Purchases During the Class Period |
| 61,994 | 530130301 | No Eligible Purchases During the Class Period |
| 61,995 | 530130302 | No Eligible Purchases During the Class Period |
| 61,996 | 530130303 | No Eligible Purchases During the Class Period |
| 61,997 | 530130304 | No Eligible Purchases During the Class Period |
| 61,998 | 530130305 | No Eligible Purchases During the Class Period |
| 61,999 | 530130306 | No Eligible Purchases During the Class Period |
| 62,000 | 530130307 | No Eligible Purchases During the Class Period |
| 62,001 | 530130308 | No Eligible Purchases During the Class Period |
| 62,002 | 530130309 | No Eligible Purchases During the Class Period |
| 62,003 | 530130310 | No Eligible Purchases During the Class Period |
| 62,004 | 530130311 | No Eligible Purchases During the Class Period |
| 62,005 | 530130313 | No Eligible Purchases During the Class Period |
| 62,006 | 530130315 | No Eligible Purchases During the Class Period |
| 62,007 | 530130316 | No Eligible Purchases During the Class Period |
| 62,008 | 530130318 | Claim Did Not Result in a Recognized Loss |
| 62,009 | 530130321 | Claim Did Not Result in a Recognized Loss |
| 62,010 | 530130324 | Claim Did Not Result in a Recognized Loss |
| 62,011 | 530130328 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,126 | 530018642 | Claim Did Not Result in a Recognized Loss |
| 10,127 | 530018643 | No Eligible Purchases During the Class Period |
| 10,128 | 530018644 | Claim Did Not Result in a Recognized Loss |
| 10,129 | 530018645 | No Eligible Purchases During the Class Period |
| 10,130 | 530018646 | Claim Did Not Result in a Recognized Loss |
| 10,131 | 530018647 | Claim Did Not Result in a Recognized Loss |
| 10,132 | 530018648 | Claim Did Not Result in a Recognized Loss |
| 10,133 | 530018650 | Claim Did Not Result in a Recognized Loss |
| 10,134 | 530018651 | Claim Did Not Result in a Recognized Loss |
| 10,135 | 530018655 | Claim Did Not Result in a Recognized Loss |
| 10,136 | 530018656 | No Eligible Purchases During the Class Period |
| 10,137 | 530018657 | Claim Did Not Result in a Recognized Loss |
| 10,138 | 530018659 | Claim Did Not Result in a Recognized Loss |
| 10,139 | 530018660 | Claim Did Not Result in a Recognized Loss |
| 10,140 | 530018663 | Claim Did Not Result in a Recognized Loss |
| 10,141 | 530018665 | Claim Did Not Result in a Recognized Loss |
| 10,142 | 530018669 | Claim Did Not Result in a Recognized Loss |
| 10,143 | 530018672 | Claim Did Not Result in a Recognized Loss |
| 10,144 | 530018673 | Claim Did Not Result in a Recognized Loss |
| 10,145 | 530018675 | Claim Did Not Result in a Recognized Loss |
| 10,146 | 530018677 | Claim Did Not Result in a Recognized Loss |
| 10,147 | 530018680 | Claim Did Not Result in a Recognized Loss |
| 10,148 | 530018681 | Claim Did Not Result in a Recognized Loss |
| 10,149 | 530018682 | No Eligible Purchases During the Class Period |
| 10,150 | 530018683 | Claim Did Not Result in a Recognized Loss |
| 10,151 | 530018685 | Claim Did Not Result in a Recognized Loss |
| 10,152 | 530018687 | Claim Did Not Result in a Recognized Loss |
| 10,153 | 530018690 | No Eligible Purchases During the Class Period |
| 10,154 | 530018691 | Claim Did Not Result in a Recognized Loss |
| 10,155 | 530018693 | Claim Did Not Result in a Recognized Loss |
| 10,156 | 530018694 | Claim Did Not Result in a Recognized Loss |
| 10,157 | 530018696 | Claim Did Not Result in a Recognized Loss |
| 10,158 | 530018699 | Claim Did Not Result in a Recognized Loss |
| 10,159 | 530018700 | Claim Did Not Result in a Recognized Loss |
| 10,160 | 530018701 | Claim Did Not Result in a Recognized Loss |
| 10,161 | 530018704 | Claim Did Not Result in a Recognized Loss |
| 10,162 | 530018706 | Claim Did Not Result in a Recognized Loss |
| 10,163 | 530018707 | Claim Did Not Result in a Recognized Loss |
| 10,164 | 530018708 | Claim Did Not Result in a Recognized Loss |
| 10,165 | 530018710 | Claim Did Not Result in a Recognized Loss |
| 10,166 | 530018711 | Claim Did Not Result in a Recognized Loss |
| 10,167 | 530018712 | Claim Did Not Result in a Recognized Loss |
| 10,168 | 530018713 | Claim Did Not Result in a Recognized Loss |
| 10,169 | 530018714 | Claim Did Not Result in a Recognized Loss |
| 10,170 | 530018715 | Claim Did Not Result in a Recognized Loss |
| 10,171 | 530018718 | Claim Did Not Result in a Recognized Loss |
| 10,172 | 530018720 | Claim Did Not Result in a Recognized Loss |
| 10,173 | 530018723 | Claim Did Not Result in a Recognized Loss |
| 10,174 | 530018725 | Claim Did Not Result in a Recognized Loss |
| 10,175 | 530018726 | Claim Did Not Result in a Recognized Loss |
| 10,176 | 530018727 | Claim Did Not Result in a Recognized Loss |
| 10,177 | 530018728 | Claim Did Not Result in a Recognized Loss |
| 10,178 | 530018732 | Claim Did Not Result in a Recognized Loss |
| 10,179 | 530018733 | Claim Did Not Result in a Recognized Loss |
| 10,180 | 530018734 | Claim Did Not Result in a Recognized Loss |
| 10,181 | 530018737 | Claim Did Not Result in a Recognized Loss |
| 10,182 | 530018738 | Claim Did Not Result in a Recognized Loss |
| 10,183 | 530018739 | Claim Did Not Result in a Recognized Loss |
| 10,184 | 530018741 | Claim Did Not Result in a Recognized Loss |
| 10,185 | 530018742 | Claim Did Not Result in a Recognized Loss |
| 10,186 | 530018743 | Claim Did Not Result in a Recognized Loss |
| 10,187 | 530018744 | Claim Did Not Result in a Recognized Loss |
| 10,188 | 530018745 | Claim Did Not Result in a Recognized Loss |
| 10,189 | 530018746 | Claim Did Not Result in a Recognized Loss |
| 10,190 | 530018748 | Claim Did Not Result in a Recognized Loss |
| 10,191 | 530018749 | Claim Did Not Result in a Recognized Loss |
| 10,192 | 530018750 | Claim Did Not Result in a Recognized Loss |
| 10,193 | 530018751 | Claim Did Not Result in a Recognized Loss |
| 10,194 | 530018752 | Claim Did Not Result in a Recognized Loss |
| 10,195 | 530018753 | Claim Did Not Result in a Recognized Loss |
| 10,196 | 530018754 | Claim Did Not Result in a Recognized Loss |
| 10,197 | 530018755 | No Eligible Purchases During the Class Period |
| 10,198 | 530018758 | Claim Did Not Result in a Recognized Loss |
| 10,199 | 530018759 | No Eligible Purchases During the Class Period |
| 10,200 | 530018760 | Claim Did Not Result in a Recognized Loss |
| 10,201 | 530018761 | No Eligible Purchases During the Class Period |
| 10,202 | 530018762 | Claim Did Not Result in a Recognized Loss |
| 10,203 | 530018764 | Claim Did Not Result in a Recognized Loss |
| 10,204 | 530018765 | Claim Did Not Result in a Recognized Loss |
| 10,205 | 530018766 | Claim Did Not Result in a Recognized Loss |
| 10,206 | 530018767 | Claim Did Not Result in a Recognized Loss |
| 10,207 | 530018770 | Claim Did Not Result in a Recognized Loss |
| 10,208 | 530018772 | Claim Did Not Result in a Recognized Loss |
| 10,209 | 530018773 | Claim Did Not Result in a Recognized Loss |
| 10,210 | 530018775 | Claim Did Not Result in a Recognized Loss |
| 10,211 | 530018776 | Claim Did Not Result in a Recognized Loss |
| 10,212 | 530018777 | Claim Did Not Result in a Recognized Loss |
| 10,213 | 530018778 | Claim Did Not Result in a Recognized Loss |
| 10,214 | 530018779 | Claim Did Not Result in a Recognized Loss |
| 10,215 | 530018780 | Claim Did Not Result in a Recognized Loss |
| 10,216 | 530018781 | Claim Did Not Result in a Recognized Loss |
| 10,217 | 530018782 | Claim Did Not Result in a Recognized Loss |
| 10,218 | 530018783 | Claim Did Not Result in a Recognized Loss |
| 10,219 | 530018784 | Claim Did Not Result in a Recognized Loss |
| 10,220 | 530018787 | Claim Did Not Result in a Recognized Loss |
| 10,221 | 530018788 | Claim Did Not Result in a Recognized Loss |
| 10,222 | 530018789 | Claim Did Not Result in a Recognized Loss |
| 10,223 | 530018791 | Claim Did Not Result in a Recognized Loss |
| 10,224 | 530018794 | Claim Did Not Result in a Recognized Loss |
| 10,225 | 530018796 | Claim Did Not Result in a Recognized Loss |
| 10,226 | 530018797 | Claim Did Not Result in a Recognized Loss |
| 10,227 | 530018799 | Claim Did Not Result in a Recognized Loss |
| 10,228 | 530018800 | Claim Did Not Result in a Recognized Loss |
| 10,229 | 530018801 | Claim Did Not Result in a Recognized Loss |
| 10,230 | 530018802 | Claim Did Not Result in a Recognized Loss |
| 10,231 | 530018803 | No Eligible Purchases During the Class Period |
| 10,232 | 530018804 | Claim Did Not Result in a Recognized Loss |
| 10,233 | 530018806 | Claim Did Not Result in a Recognized Loss |
| 10,234 | 530018809 | Claim Did Not Result in a Recognized Loss |
| 10,235 | 530018811 | Claim Did Not Result in a Recognized Loss |
| 10,236 | 530018812 | Claim Did Not Result in a Recognized Loss |
| 10,237 | 530018813 | Claim Did Not Result in a Recognized Loss |
| 10,238 | 530018814 | Claim Did Not Result in a Recognized Loss |
| 10,239 | 530018815 | Claim Did Not Result in a Recognized Loss |
| 10,240 | 530018816 | Claim Did Not Result in a Recognized Loss |
| 10,241 | 530018817 | Claim Did Not Result in a Recognized Loss |
| 10,242 | 530018819 | Claim Did Not Result in a Recognized Loss |
| 10,243 | 530018820 | Claim Did Not Result in a Recognized Loss |
| 10,244 | 530018821 | Claim Did Not Result in a Recognized Loss |
| 10,245 | 530018822 | Claim Did Not Result in a Recognized Loss |
| 10,246 | 530018823 | Claim Did Not Result in a Recognized Loss |
| 10,247 | 530018824 | Claim Did Not Result in a Recognized Loss |
| 10,248 | 530018825 | Claim Did Not Result in a Recognized Loss |
| 10,249 | 530018826 | Claim Did Not Result in a Recognized Loss |
| 10,250 | 530018827 | Claim Did Not Result in a Recognized Loss |
| 10,251 | 530018830 | Claim Did Not Result in a Recognized Loss |
| 10,252 | 530018831 | Claim Did Not Result in a Recognized Loss |
| 10,253 | 530018833 | Claim Did Not Result in a Recognized Loss |
| 10,254 | 530018834 | Claim Did Not Result in a Recognized Loss |
| 10,255 | 530018835 | Claim Did Not Result in a Recognized Loss |
| 10,256 | 530018837 | Claim Did Not Result in a Recognized Loss |
| 10,257 | 530018841 | Claim Did Not Result in a Recognized Loss |
| 10,258 | 530018843 | Claim Did Not Result in a Recognized Loss |
| 10,259 | 530018844 | Claim Did Not Result in a Recognized Loss |
| 10,260 | 530018847 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 36,069 | 530082627 | Claim Did Not Result in a Recognized Loss |
| 36,070 | 530082628 | Claim Did Not Result in a Recognized Loss |
| 36,071 | 530082630 | Claim Did Not Result in a Recognized Loss |
| 36,072 | 530082632 | Claim Did Not Result in a Recognized Loss |
| 36,073 | 530082633 | Claim Did Not Result in a Recognized Loss |
| 36,074 | 530082635 | Claim Did Not Result in a Recognized Loss |
| 36,075 | 530082636 | Claim Did Not Result in a Recognized Loss |
| 36,076 | 530082637 | Claim Did Not Result in a Recognized Loss |
| 36,077 | 530082638 | Claim Did Not Result in a Recognized Loss |
| 36,078 | 530082641 | Claim Did Not Result in a Recognized Loss |
| 36,079 | 530082642 | Claim Did Not Result in a Recognized Loss |
| 36,080 | 530082647 | Claim Did Not Result in a Recognized Loss |
| 36,081 | 530082648 | Claim Did Not Result in a Recognized Loss |
| 36,082 | 530082650 | Claim Did Not Result in a Recognized Loss |
| 36,083 | 530082651 | Claim Did Not Result in a Recognized Loss |
| 36,084 | 530082652 | Claim Did Not Result in a Recognized Loss |
| 36,085 | 530082653 | Claim Did Not Result in a Recognized Loss |
| 36,086 | 530082656 | Claim Did Not Result in a Recognized Loss |
| 36,087 | 530082658 | Claim Did Not Result in a Recognized Loss |
| 36,088 | 530082659 | Claim Did Not Result in a Recognized Loss |
| 36,089 | 530082660 | Claim Did Not Result in a Recognized Loss |
| 36,090 | 530082661 | Claim Did Not Result in a Recognized Loss |
| 36,091 | 530082662 | Claim Did Not Result in a Recognized Loss |
| 36,092 | 530082664 | Claim Did Not Result in a Recognized Loss |
| 36,093 | 530082665 | Claim Did Not Result in a Recognized Loss |
| 36,094 | 530082666 | Claim Did Not Result in a Recognized Loss |
| 36,095 | 530082667 | Claim Did Not Result in a Recognized Loss |
| 36,096 | 530082669 | Claim Did Not Result in a Recognized Loss |
| 36,097 | 530082670 | Claim Did Not Result in a Recognized Loss |
| 36,098 | 530082671 | Claim Did Not Result in a Recognized Loss |
| 36,099 | 530082672 | Claim Did Not Result in a Recognized Loss |
| 36,100 | 530082673 | Claim Did Not Result in a Recognized Loss |
| 36,101 | 530082674 | Claim Did Not Result in a Recognized Loss |
| 36,102 | 530082676 | Claim Did Not Result in a Recognized Loss |
| 36,103 | 530082677 | Claim Did Not Result in a Recognized Loss |
| 36,104 | 530082679 | Claim Did Not Result in a Recognized Loss |
| 36,105 | 530082681 | Claim Did Not Result in a Recognized Loss |
| 36,106 | 530082682 | Claim Did Not Result in a Recognized Loss |
| 36,107 | 530082683 | Claim Did Not Result in a Recognized Loss |
| 36,108 | 530082684 | Claim Did Not Result in a Recognized Loss |
| 36,109 | 530082685 | Claim Did Not Result in a Recognized Loss |
| 36,110 | 530082686 | Claim Did Not Result in a Recognized Loss |
| 36,111 | 530082687 | Claim Did Not Result in a Recognized Loss |
| 36,112 | 530082688 | Claim Did Not Result in a Recognized Loss |
| 36,113 | 530082689 | Claim Did Not Result in a Recognized Loss |
| 36,114 | 530082691 | Claim Did Not Result in a Recognized Loss |
| 36,115 | 530082692 | Claim Did Not Result in a Recognized Loss |
| 36,116 | 530082693 | Claim Did Not Result in a Recognized Loss |
| 36,117 | 530082694 | Claim Did Not Result in a Recognized Loss |
| 36,118 | 530082696 | Claim Did Not Result in a Recognized Loss |
| 36,119 | 530082698 | Claim Did Not Result in a Recognized Loss |
| 36,120 | 530082700 | Claim Did Not Result in a Recognized Loss |
| 36,121 | 530082701 | Claim Did Not Result in a Recognized Loss |
| 36,122 | 530082702 | Claim Did Not Result in a Recognized Loss |
| 36,123 | 530082704 | Claim Did Not Result in a Recognized Loss |
| 36,124 | 530082709 | Claim Did Not Result in a Recognized Loss |
| 36,125 | 530082710 | Claim Did Not Result in a Recognized Loss |
| 36,126 | 530082711 | Claim Did Not Result in a Recognized Loss |
| 36,127 | 530082713 | Claim Did Not Result in a Recognized Loss |
| 36,128 | 530082714 | Claim Did Not Result in a Recognized Loss |
| 36,129 | 530082716 | Claim Did Not Result in a Recognized Loss |
| 36,130 | 530082717 | Claim Did Not Result in a Recognized Loss |
| 36,131 | 530082719 | Claim Did Not Result in a Recognized Loss |
| 36,132 | 530082720 | Claim Did Not Result in a Recognized Loss |
| 36,133 | 530082721 | Claim Did Not Result in a Recognized Loss |
| 36,134 | 530082722 | Claim Did Not Result in a Recognized Loss |
| 36,135 | 530082723 | Claim Did Not Result in a Recognized Loss |
| 36,136 | 530082724 | Claim Did Not Result in a Recognized Loss |
| 36,137 | 530082725 | Claim Did Not Result in a Recognized Loss |
| 36,138 | 530082726 | Claim Did Not Result in a Recognized Loss |
| 36,139 | 530082727 | Claim Did Not Result in a Recognized Loss |
| 36,140 | 530082728 | Claim Did Not Result in a Recognized Loss |
| 36,141 | 530082729 | Claim Did Not Result in a Recognized Loss |
| 36,142 | 530082730 | Claim Did Not Result in a Recognized Loss |
| 36,143 | 530082731 | Claim Did Not Result in a Recognized Loss |
| 36,144 | 530082732 | Claim Did Not Result in a Recognized Loss |
| 36,145 | 530082733 | Claim Did Not Result in a Recognized Loss |
| 36,146 | 530082736 | Claim Did Not Result in a Recognized Loss |
| 36,147 | 530082737 | Claim Did Not Result in a Recognized Loss |
| 36,148 | 530082738 | Claim Did Not Result in a Recognized Loss |
| 36,149 | 530082740 | Claim Did Not Result in a Recognized Loss |
| 36,150 | 530082742 | Claim Did Not Result in a Recognized Loss |
| 36,151 | 530082744 | Claim Did Not Result in a Recognized Loss |
| 36,152 | 530082745 | Claim Did Not Result in a Recognized Loss |
| 36,153 | 530082746 | Claim Did Not Result in a Recognized Loss |
| 36,154 | 530082749 | Claim Did Not Result in a Recognized Loss |
| 36,155 | 530082750 | Claim Did Not Result in a Recognized Loss |
| 36,156 | 530082751 | Claim Did Not Result in a Recognized Loss |
| 36,157 | 530082752 | Claim Did Not Result in a Recognized Loss |
| 36,158 | 530082753 | Claim Did Not Result in a Recognized Loss |
| 36,159 | 530082755 | Claim Did Not Result in a Recognized Loss |
| 36,160 | 530082757 | Claim Did Not Result in a Recognized Loss |
| 36,161 | 530082758 | Claim Did Not Result in a Recognized Loss |
| 36,162 | 530082759 | Claim Did Not Result in a Recognized Loss |
| 36,163 | 530082761 | No Eligible Purchases During the Class Period |
| 36,164 | 530082762 | Claim Did Not Result in a Recognized Loss |
| 36,165 | 530082764 | Claim Did Not Result in a Recognized Loss |
| 36,166 | 530082767 | Claim Did Not Result in a Recognized Loss |
| 36,167 | 530082768 | Claim Did Not Result in a Recognized Loss |
| 36,168 | 530082770 | Claim Did Not Result in a Recognized Loss |
| 36,169 | 530082773 | Claim Did Not Result in a Recognized Loss |
| 36,170 | 530082775 | Claim Did Not Result in a Recognized Loss |
| 36,171 | 530082776 | Claim Did Not Result in a Recognized Loss |
| 36,172 | 530082777 | Claim Did Not Result in a Recognized Loss |
| 36,173 | 530082779 | Claim Did Not Result in a Recognized Loss |
| 36,174 | 530082782 | Claim Did Not Result in a Recognized Loss |
| 36,175 | 530082783 | Claim Did Not Result in a Recognized Loss |
| 36,176 | 530082785 | Claim Did Not Result in a Recognized Loss |
| 36,177 | 530082786 | Claim Did Not Result in a Recognized Loss |
| 36,178 | 530082787 | Claim Did Not Result in a Recognized Loss |
| 36,179 | 530082788 | Claim Did Not Result in a Recognized Loss |
| 36,180 | 530082789 | Claim Did Not Result in a Recognized Loss |
| 36,181 | 530082790 | Claim Did Not Result in a Recognized Loss |
| 36,182 | 530082792 | Claim Did Not Result in a Recognized Loss |
| 36,183 | 530082794 | Claim Did Not Result in a Recognized Loss |
| 36,184 | 530082795 | Claim Did Not Result in a Recognized Loss |
| 36,185 | 530082796 | Claim Did Not Result in a Recognized Loss |
| 36,186 | 530082797 | Claim Did Not Result in a Recognized Loss |
| 36,187 | 530082798 | Claim Did Not Result in a Recognized Loss |
| 36,188 | 530082799 | Claim Did Not Result in a Recognized Loss |
| 36,189 | 530082801 | Claim Did Not Result in a Recognized Loss |
| 36,190 | 530082802 | Claim Did Not Result in a Recognized Loss |
| 36,191 | 530082803 | Claim Did Not Result in a Recognized Loss |
| 36,192 | 530082804 | Claim Did Not Result in a Recognized Loss |
| 36,193 | 530082805 | Claim Did Not Result in a Recognized Loss |
| 36,194 | 530082806 | Claim Did Not Result in a Recognized Loss |
| 36,195 | 530082809 | Claim Did Not Result in a Recognized Loss |
| 36,196 | 530082811 | Claim Did Not Result in a Recognized Loss |
| 36,197 | 530082812 | Claim Did Not Result in a Recognized Loss |
| 36,198 | 530082814 | Claim Did Not Result in a Recognized Loss |
| 36,199 | 530082815 | Claim Did Not Result in a Recognized Loss |
| 36,200 | 530082816 | Claim Did Not Result in a Recognized Loss |
| 36,201 | 530082818 | Claim Did Not Result in a Recognized Loss |
| 36,202 | 530082821 | Claim Did Not Result in a Recognized Loss |
| 36,203 | 530082824 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 62,012 | 530130329 | No Eligible Purchases During the Class Period |
| 62,013 | 530130333 | No Eligible Purchases During the Class Period |
| 62,014 | 530130335 | Claim Did Not Result in a Recognized Loss |
| 62,015 | 530130338 | No Eligible Purchases During the Class Period |
| 62,016 | 530130339 | Claim Did Not Result in a Recognized Loss |
| 62,017 | 530130341 | No Eligible Purchases During the Class Period |
| 62,018 | 530130342 | No Eligible Purchases During the Class Period |
| 62,019 | 530130345 | Claim Did Not Result in a Recognized Loss |
| 62,020 | 530130348 | No Eligible Purchases During the Class Period |
| 62,021 | 530130350 | Claim Did Not Result in a Recognized Loss |
| 62,022 | 530130351 | No Eligible Purchases During the Class Period |
| 62,023 | 530130357 | No Eligible Purchases During the Class Period |
| 62,024 | 530130358 | Claim Did Not Result in a Recognized Loss |
| 62,025 | 530130360 | No Eligible Purchases During the Class Period |
| 62,026 | 530130361 | No Eligible Purchases During the Class Period |
| 62,027 | 530130363 | No Eligible Purchases During the Class Period |
| 62,028 | 530130367 | Claim Did Not Result in a Recognized Loss |
| 62,029 | 530130369 | No Eligible Purchases During the Class Period |
| 62,030 | 530130371 | Claim Did Not Result in a Recognized Loss |
| 62,031 | 530130374 | No Eligible Purchases During the Class Period |
| 62,032 | 530130376 | Claim Did Not Result in a Recognized Loss |
| 62,033 | 530130377 | Claim Did Not Result in a Recognized Loss |
| 62,034 | 530130378 | Claim Did Not Result in a Recognized Loss |
| 62,035 | 530130379 | Claim Did Not Result in a Recognized Loss |
| 62,036 | 530130380 | Claim Did Not Result in a Recognized Loss |
| 62,037 | 530130381 | Claim Did Not Result in a Recognized Loss |
| 62,038 | 530130382 | Claim Did Not Result in a Recognized Loss |
| 62,039 | 530130383 | Claim Did Not Result in a Recognized Loss |
| 62,040 | 530130384 | Claim Did Not Result in a Recognized Loss |
| 62,041 | 530130385 | Claim Did Not Result in a Recognized Loss |
| 62,042 | 530130386 | Claim Did Not Result in a Recognized Loss |
| 62,043 | 530130387 | No Eligible Purchases During the Class Period |
| 62,044 | 530130388 | No Eligible Purchases During the Class Period |
| 62,045 | 530130389 | No Eligible Purchases During the Class Period |
| 62,046 | 530130390 | Claim Did Not Result in a Recognized Loss |
| 62,047 | 530130391 | Claim Did Not Result in a Recognized Loss |
| 62,048 | 530130392 | No Eligible Purchases During the Class Period |
| 62,049 | 530130393 | Claim Did Not Result in a Recognized Loss |
| 62,050 | 530130394 | Claim Did Not Result in a Recognized Loss |
| 62,051 | 530130395 | Claim Did Not Result in a Recognized Loss |
| 62,052 | 530130397 | Claim Did Not Result in a Recognized Loss |
| 62,053 | 530130399 | No Eligible Purchases During the Class Period |
| 62,054 | 530130402 | No Eligible Purchases During the Class Period |
| 62,055 | 530130408 | No Eligible Purchases During the Class Period |
| 62,056 | 530130409 | Claim Did Not Result in a Recognized Loss |
| 62,057 | 530130410 | No Eligible Purchases During the Class Period |
| 62,058 | 530130414 | No Eligible Purchases During the Class Period |
| 62,059 | 530130416 | No Eligible Purchases During the Class Period |
| 62,060 | 530130417 | Claim Did Not Result in a Recognized Loss |
| 62,061 | 530130418 | No Eligible Purchases During the Class Period |
| 62,062 | 530130419 | No Eligible Purchases During the Class Period |
| 62,063 | 530130420 | No Eligible Purchases During the Class Period |
| 62,064 | 530130421 | Claim Did Not Result in a Recognized Loss |
| 62,065 | 530130423 | No Eligible Purchases During the Class Period |
| 62,066 | 530130424 | Claim Did Not Result in a Recognized Loss |
| 62,067 | 530130425 | No Eligible Purchases During the Class Period |
| 62,068 | 530130426 | Claim Did Not Result in a Recognized Loss |
| 62,069 | 530130427 | No Eligible Purchases During the Class Period |
| 62,070 | 530130431 | No Eligible Purchases During the Class Period |
| 62,071 | 530130432 | No Eligible Purchases During the Class Period |
| 62,072 | 530130438 | No Eligible Purchases During the Class Period |
| 62,073 | 530130439 | No Eligible Purchases During the Class Period |
| 62,074 | 530130440 | No Eligible Purchases During the Class Period |
| 62,075 | 530130441 | Claim Did Not Result in a Recognized Loss |
| 62,076 | 530130443 | No Eligible Purchases During the Class Period |
| 62,077 | 530130444 | No Eligible Purchases During the Class Period |
| 62,078 | 530130446 | Claim Did Not Result in a Recognized Loss |
| 62,079 | 530130447 | No Eligible Purchases During the Class Period |
| 62,080 | 530130448 | No Eligible Purchases During the Class Period |
| 62,081 | 530130449 | No Eligible Purchases During the Class Period |
| 62,082 | 530130450 | Claim Did Not Result in a Recognized Loss |
| 62,083 | 530130451 | No Eligible Purchases During the Class Period |
| 62,084 | 530130452 | No Eligible Purchases During the Class Period |
| 62,085 | 530130454 | No Eligible Purchases During the Class Period |
| 62,086 | 530130457 | No Eligible Purchases During the Class Period |
| 62,087 | 530130459 | No Eligible Purchases During the Class Period |
| 62,088 | 530130462 | No Eligible Purchases During the Class Period |
| 62,089 | 530130463 | Claim Did Not Result in a Recognized Loss |
| 62,090 | 530130464 | No Eligible Purchases During the Class Period |
| 62,091 | 530130465 | No Eligible Purchases During the Class Period |
| 62,092 | 530130466 | No Eligible Purchases During the Class Period |
| 62,093 | 530130467 | Claim Did Not Result in a Recognized Loss |
| 62,094 | 530130470 | No Eligible Purchases During the Class Period |
| 62,095 | 530130471 | Claim Did Not Result in a Recognized Loss |
| 62,096 | 530130474 | No Eligible Purchases During the Class Period |
| 62,097 | 530130476 | No Eligible Purchases During the Class Period |
| 62,098 | 530130485 | No Eligible Purchases During the Class Period |
| 62,099 | 530130490 | Claim Did Not Result in a Recognized Loss |
| 62,100 | 530130495 | No Eligible Purchases During the Class Period |
| 62,101 | 530130496 | No Eligible Purchases During the Class Period |
| 62,102 | 530130498 | No Eligible Purchases During the Class Period |
| 62,103 | 530130502 | Claim Did Not Result in a Recognized Loss |
| 62,104 | 530130504 | Claim Did Not Result in a Recognized Loss |
| 62,105 | 530130507 | Claim Did Not Result in a Recognized Loss |
| 62,106 | 530130508 | No Eligible Purchases During the Class Period |
| 62,107 | 530130510 | Claim Did Not Result in a Recognized Loss |
| 62,108 | 530130511 | Claim Did Not Result in a Recognized Loss |
| 62,109 | 530130517 | No Eligible Purchases During the Class Period |
| 62,110 | 530130530 | No Eligible Purchases During the Class Period |
| 62,111 | 530130531 | Claim Did Not Result in a Recognized Loss |
| 62,112 | 530130534 | No Eligible Purchases During the Class Period |
| 62,113 | 530130540 | No Eligible Purchases During the Class Period |
| 62,114 | 530130542 | No Eligible Purchases During the Class Period |
| 62,115 | 530130563 | No Eligible Purchases During the Class Period |
| 62,116 | 530130567 | No Eligible Purchases During the Class Period |
| 62,117 | 530130573 | No Eligible Purchases During the Class Period |
| 62,118 | 530130595 | No Eligible Purchases During the Class Period |
| 62,119 | 530130596 | No Eligible Purchases During the Class Period |
| 62,120 | 530130597 | No Eligible Purchases During the Class Period |
| 62,121 | 530130609 | No Eligible Purchases During the Class Period |
| 62,122 | 530130616 | Claim Did Not Result in a Recognized Loss |
| 62,123 | 530130623 | No Eligible Purchases During the Class Period |
| 62,124 | 530130640 | No Eligible Purchases During the Class Period |
| 62,125 | 530130641 | No Eligible Purchases During the Class Period |
| 62,126 | 530130642 | Claim Did Not Result in a Recognized Loss |
| 62,127 | 530130645 | Claim Did Not Result in a Recognized Loss |
| 62,128 | 530130646 | Claim Did Not Result in a Recognized Loss |
| 62,129 | 530130648 | Claim Did Not Result in a Recognized Loss |
| 62,130 | 530130651 | No Eligible Purchases During the Class Period |
| 62,131 | 530130657 | Claim Did Not Result in a Recognized Loss |
| 62,132 | 530130676 | No Eligible Purchases During the Class Period |
| 62,133 | 530130678 | Claim Did Not Result in a Recognized Loss |
| 62,134 | 530130679 | No Eligible Purchases During the Class Period |
| 62,135 | 530130681 | No Eligible Purchases During the Class Period |
| 62,136 | 530130683 | No Eligible Purchases During the Class Period |
| 62,137 | 530130684 | No Eligible Purchases During the Class Period |
| 62,138 | 530130685 | No Eligible Purchases During the Class Period |
| 62,139 | 530130690 | No Eligible Purchases During the Class Period |
| 62,140 | 530130692 | No Eligible Purchases During the Class Period |
| 62,141 | 530130694 | Claim Did Not Result in a Recognized Loss |
| 62,142 | 530130699 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,261 | 530018848 | Claim Did Not Result in a Recognized Loss |
| 10,262 | 530018849 | Claim Did Not Result in a Recognized Loss |
| 10,263 | 530018850 | Claim Did Not Result in a Recognized Loss |
| 10,264 | 530018851 | Claim Did Not Result in a Recognized Loss |
| 10,265 | 530018852 | Claim Did Not Result in a Recognized Loss |
| 10,266 | 530018853 | Claim Did Not Result in a Recognized Loss |
| 10,267 | 530018855 | Claim Did Not Result in a Recognized Loss |
| 10,268 | 530018856 | Claim Did Not Result in a Recognized Loss |
| 10,269 | 530018859 | No Eligible Purchases During the Class Period |
| 10,270 | 530018860 | Claim Did Not Result in a Recognized Loss |
| 10,271 | 530018862 | Claim Did Not Result in a Recognized Loss |
| 10,272 | 530018864 | Claim Did Not Result in a Recognized Loss |
| 10,273 | 530018865 | Claim Did Not Result in a Recognized Loss |
| 10,274 | 530018866 | Claim Did Not Result in a Recognized Loss |
| 10,275 | 530018867 | Claim Did Not Result in a Recognized Loss |
| 10,276 | 530018868 | Claim Did Not Result in a Recognized Loss |
| 10,277 | 530018869 | Claim Did Not Result in a Recognized Loss |
| 10,278 | 530018870 | Claim Did Not Result in a Recognized Loss |
| 10,279 | 530018871 | Claim Did Not Result in a Recognized Loss |
| 10,280 | 530018872 | Claim Did Not Result in a Recognized Loss |
| 10,281 | 530018874 | Claim Did Not Result in a Recognized Loss |
| 10,282 | 530018875 | Claim Did Not Result in a Recognized Loss |
| 10,283 | 530018876 | No Eligible Purchases During the Class Period |
| 10,284 | 530018877 | No Eligible Purchases During the Class Period |
| 10,285 | 530018878 | Claim Did Not Result in a Recognized Loss |
| 10,286 | 530018879 | Claim Did Not Result in a Recognized Loss |
| 10,287 | 530018880 | Claim Did Not Result in a Recognized Loss |
| 10,288 | 530018881 | Claim Did Not Result in a Recognized Loss |
| 10,289 | 530018882 | Claim Did Not Result in a Recognized Loss |
| 10,290 | 530018884 | No Eligible Purchases During the Class Period |
| 10,291 | 530018885 | Claim Did Not Result in a Recognized Loss |
| 10,292 | 530018887 | Claim Did Not Result in a Recognized Loss |
| 10,293 | 530018888 | Claim Did Not Result in a Recognized Loss |
| 10,294 | 530018890 | Claim Did Not Result in a Recognized Loss |
| 10,295 | 530018891 | Claim Did Not Result in a Recognized Loss |
| 10,296 | 530018892 | No Eligible Purchases During the Class Period |
| 10,297 | 530018893 | Claim Did Not Result in a Recognized Loss |
| 10,298 | 530018895 | Claim Did Not Result in a Recognized Loss |
| 10,299 | 530018897 | Claim Did Not Result in a Recognized Loss |
| 10,300 | 530018898 | Claim Did Not Result in a Recognized Loss |
| 10,301 | 530018899 | Claim Did Not Result in a Recognized Loss |
| 10,302 | 530018900 | Claim Did Not Result in a Recognized Loss |
| 10,303 | 530018902 | Claim Did Not Result in a Recognized Loss |
| 10,304 | 530018903 | Claim Did Not Result in a Recognized Loss |
| 10,305 | 530018905 | Claim Did Not Result in a Recognized Loss |
| 10,306 | 530018906 | No Eligible Purchases During the Class Period |
| 10,307 | 530018908 | No Eligible Purchases During the Class Period |
| 10,308 | 530018909 | Claim Did Not Result in a Recognized Loss |
| 10,309 | 530018910 | Claim Did Not Result in a Recognized Loss |
| 10,310 | 530018911 | Claim Did Not Result in a Recognized Loss |
| 10,311 | 530018912 | Claim Did Not Result in a Recognized Loss |
| 10,312 | 530018913 | Claim Did Not Result in a Recognized Loss |
| 10,313 | 530018914 | Claim Did Not Result in a Recognized Loss |
| 10,314 | 530018915 | Claim Did Not Result in a Recognized Loss |
| 10,315 | 530018916 | Claim Did Not Result in a Recognized Loss |
| 10,316 | 530018917 | No Eligible Purchases During the Class Period |
| 10,317 | 530018920 | Claim Did Not Result in a Recognized Loss |
| 10,318 | 530018922 | Claim Did Not Result in a Recognized Loss |
| 10,319 | 530018923 | Claim Did Not Result in a Recognized Loss |
| 10,320 | 530018925 | Claim Did Not Result in a Recognized Loss |
| 10,321 | 530018927 | Claim Did Not Result in a Recognized Loss |
| 10,322 | 530018928 | Claim Did Not Result in a Recognized Loss |
| 10,323 | 530018929 | Claim Did Not Result in a Recognized Loss |
| 10,324 | 530018931 | Claim Did Not Result in a Recognized Loss |
| 10,325 | 530018932 | Claim Did Not Result in a Recognized Loss |
| 10,326 | 530018934 | Claim Did Not Result in a Recognized Loss |
| 10,327 | 530018935 | Claim Did Not Result in a Recognized Loss |
| 10,328 | 530018938 | No Eligible Purchases During the Class Period |
| 10,329 | 530018944 | Claim Did Not Result in a Recognized Loss |
| 10,330 | 530018946 | Claim Did Not Result in a Recognized Loss |
| 10,331 | 530018947 | Claim Did Not Result in a Recognized Loss |
| 10,332 | 530018948 | Claim Did Not Result in a Recognized Loss |
| 10,333 | 530018949 | Claim Did Not Result in a Recognized Loss |
| 10,334 | 530018950 | Claim Did Not Result in a Recognized Loss |
| 10,335 | 530018952 | Claim Did Not Result in a Recognized Loss |
| 10,336 | 530018953 | No Eligible Purchases During the Class Period |
| 10,337 | 530018954 | Claim Did Not Result in a Recognized Loss |
| 10,338 | 530018955 | Claim Did Not Result in a Recognized Loss |
| 10,339 | 530018956 | Claim Did Not Result in a Recognized Loss |
| 10,340 | 530018959 | Claim Did Not Result in a Recognized Loss |
| 10,341 | 530018960 | Claim Did Not Result in a Recognized Loss |
| 10,342 | 530018961 | Claim Did Not Result in a Recognized Loss |
| 10,343 | 530018963 | No Eligible Purchases During the Class Period |
| 10,344 | 530018964 | Claim Did Not Result in a Recognized Loss |
| 10,345 | 530018965 | Claim Did Not Result in a Recognized Loss |
| 10,346 | 530018967 | Claim Did Not Result in a Recognized Loss |
| 10,347 | 530018968 | Claim Did Not Result in a Recognized Loss |
| 10,348 | 530018969 | Claim Did Not Result in a Recognized Loss |
| 10,349 | 530018970 | No Eligible Purchases During the Class Period |
| 10,350 | 530018971 | Claim Did Not Result in a Recognized Loss |
| 10,351 | 530018972 | Claim Did Not Result in a Recognized Loss |
| 10,352 | 530018973 | No Eligible Purchases During the Class Period |
| 10,353 | 530018974 | Claim Did Not Result in a Recognized Loss |
| 10,354 | 530018975 | No Eligible Purchases During the Class Period |
| 10,355 | 530018980 | Claim Did Not Result in a Recognized Loss |
| 10,356 | 530018981 | Claim Did Not Result in a Recognized Loss |
| 10,357 | 530018982 | Claim Did Not Result in a Recognized Loss |
| 10,358 | 530018984 | Claim Did Not Result in a Recognized Loss |
| 10,359 | 530018985 | Claim Did Not Result in a Recognized Loss |
| 10,360 | 530018986 | Claim Did Not Result in a Recognized Loss |
| 10,361 | 530018987 | Claim Did Not Result in a Recognized Loss |
| 10,362 | 530018988 | Claim Did Not Result in a Recognized Loss |
| 10,363 | 530018991 | Claim Did Not Result in a Recognized Loss |
| 10,364 | 530018992 | Claim Did Not Result in a Recognized Loss |
| 10,365 | 530018993 | Claim Did Not Result in a Recognized Loss |
| 10,366 | 530018994 | Claim Did Not Result in a Recognized Loss |
| 10,367 | 530018995 | Claim Did Not Result in a Recognized Loss |
| 10,368 | 530018996 | Claim Did Not Result in a Recognized Loss |
| 10,369 | 530018997 | Claim Did Not Result in a Recognized Loss |
| 10,370 | 530018998 | Claim Did Not Result in a Recognized Loss |
| 10,371 | 530018999 | Claim Did Not Result in a Recognized Loss |
| 10,372 | 530019000 | Claim Did Not Result in a Recognized Loss |
| 10,373 | 530019002 | Claim Did Not Result in a Recognized Loss |
| 10,374 | 530019003 | Claim Did Not Result in a Recognized Loss |
| 10,375 | 530019005 | Claim Did Not Result in a Recognized Loss |
| 10,376 | 530019006 | Claim Did Not Result in a Recognized Loss |
| 10,377 | 530019007 | Claim Did Not Result in a Recognized Loss |
| 10,378 | 530019008 | No Eligible Purchases During the Class Period |
| 10,379 | 530019009 | Claim Did Not Result in a Recognized Loss |
| 10,380 | 530019010 | Claim Did Not Result in a Recognized Loss |
| 10,381 | 530019011 | Claim Did Not Result in a Recognized Loss |
| 10,382 | 530019012 | Claim Did Not Result in a Recognized Loss |
| 10,383 | 530019013 | Claim Did Not Result in a Recognized Loss |
| 10,384 | 530019014 | Claim Did Not Result in a Recognized Loss |
| 10,385 | 530019015 | Claim Did Not Result in a Recognized Loss |
| 10,386 | 530019016 | Claim Did Not Result in a Recognized Loss |
| 10,387 | 530019017 | Claim Did Not Result in a Recognized Loss |
| 10,388 | 530019018 | Claim Did Not Result in a Recognized Loss |
| 10,389 | 530019019 | Claim Did Not Result in a Recognized Loss |
| 10,390 | 530019020 | Claim Did Not Result in a Recognized Loss |
| 10,391 | 530019021 | No Eligible Purchases During the Class Period |
| 10,392 | 530019022 | No Eligible Purchases During the Class Period |
| 10,393 | 530019023 | No Eligible Purchases During the Class Period |
| 10,394 | 530019024 | No Eligible Purchases During the Class Period |
| 10,395 | 530019025 | No Eligible Purchases During the Class Period |
| 36,204 | 530082825 | Claim Did Not Result in a Recognized Loss |
| 36,205 | 530082826 | Claim Did Not Result in a Recognized Loss |
| 36,206 | 530082827 | Claim Did Not Result in a Recognized Loss |
| 36,207 | 530082828 | Claim Did Not Result in a Recognized Loss |
| 36,208 | 530082830 | Claim Did Not Result in a Recognized Loss |
| 36,209 | 530082831 | Claim Did Not Result in a Recognized Loss |
| 36,210 | 530082832 | Claim Did Not Result in a Recognized Loss |
| 36,211 | 530082833 | Claim Did Not Result in a Recognized Loss |
| 36,212 | 530082835 | No Eligible Purchases During the Class Period |
| 36,213 | 530082836 | Claim Did Not Result in a Recognized Loss |
| 36,214 | 530082837 | Claim Did Not Result in a Recognized Loss |
| 36,215 | 530082839 | Claim Did Not Result in a Recognized Loss |
| 36,216 | 530082840 | Claim Did Not Result in a Recognized Loss |
| 36,217 | 530082841 | Claim Did Not Result in a Recognized Loss |
| 36,218 | 530082842 | Claim Did Not Result in a Recognized Loss |
| 36,219 | 530082843 | Claim Did Not Result in a Recognized Loss |
| 36,220 | 530082844 | Claim Did Not Result in a Recognized Loss |
| 36,221 | 530082846 | Claim Did Not Result in a Recognized Loss |
| 36,222 | 530082847 | Claim Did Not Result in a Recognized Loss |
| 36,223 | 530082850 | Claim Did Not Result in a Recognized Loss |
| 36,224 | 530082852 | Claim Did Not Result in a Recognized Loss |
| 36,225 | 530082854 | Claim Did Not Result in a Recognized Loss |
| 36,226 | 530082856 | Claim Did Not Result in a Recognized Loss |
| 36,227 | 530082858 | Claim Did Not Result in a Recognized Loss |
| 36,228 | 530082860 | Claim Did Not Result in a Recognized Loss |
| 36,229 | 530082861 | Claim Did Not Result in a Recognized Loss |
| 36,230 | 530082862 | Claim Did Not Result in a Recognized Loss |
| 36,231 | 530082863 | Claim Did Not Result in a Recognized Loss |
| 36,232 | 530082864 | Claim Did Not Result in a Recognized Loss |
| 36,233 | 530082866 | Claim Did Not Result in a Recognized Loss |
| 36,234 | 530082867 | Claim Did Not Result in a Recognized Loss |
| 36,235 | 530082868 | Claim Did Not Result in a Recognized Loss |
| 36,236 | 530082871 | Claim Did Not Result in a Recognized Loss |
| 36,237 | 530082872 | Claim Did Not Result in a Recognized Loss |
| 36,238 | 530082875 | Claim Did Not Result in a Recognized Loss |
| 36,239 | 530082877 | Claim Did Not Result in a Recognized Loss |
| 36,240 | 530082879 | Claim Did Not Result in a Recognized Loss |
| 36,241 | 530082881 | Claim Did Not Result in a Recognized Loss |
| 36,242 | 530082882 | Claim Did Not Result in a Recognized Loss |
| 36,243 | 530082883 | Claim Did Not Result in a Recognized Loss |
| 36,244 | 530082886 | Claim Did Not Result in a Recognized Loss |
| 36,245 | 530082887 | Claim Did Not Result in a Recognized Loss |
| 36,246 | 530082889 | Claim Did Not Result in a Recognized Loss |
| 36,247 | 530082890 | Claim Did Not Result in a Recognized Loss |
| 36,248 | 530082891 | Claim Did Not Result in a Recognized Loss |
| 36,249 | 530082892 | Claim Did Not Result in a Recognized Loss |
| 36,250 | 530082894 | Claim Did Not Result in a Recognized Loss |
| 36,251 | 530082895 | Claim Did Not Result in a Recognized Loss |
| 36,252 | 530082898 | Claim Did Not Result in a Recognized Loss |
| 36,253 | 530082899 | Claim Did Not Result in a Recognized Loss |
| 36,254 | 530082902 | Claim Did Not Result in a Recognized Loss |
| 36,255 | 530082904 | Claim Did Not Result in a Recognized Loss |
| 36,256 | 530082906 | Claim Did Not Result in a Recognized Loss |
| 36,257 | 530082908 | Claim Did Not Result in a Recognized Loss |
| 36,258 | 530082909 | Claim Did Not Result in a Recognized Loss |
| 36,259 | 530082910 | Claim Did Not Result in a Recognized Loss |
| 36,260 | 530082915 | Claim Did Not Result in a Recognized Loss |
| 36,261 | 530082917 | Claim Did Not Result in a Recognized Loss |
| 36,262 | 530082918 | Claim Did Not Result in a Recognized Loss |
| 36,263 | 530082920 | Claim Did Not Result in a Recognized Loss |
| 36,264 | 530082921 | Claim Did Not Result in a Recognized Loss |
| 36,265 | 530082922 | Claim Did Not Result in a Recognized Loss |
| 36,266 | 530082923 | Claim Did Not Result in a Recognized Loss |
| 36,267 | 530082924 | Claim Did Not Result in a Recognized Loss |
| 36,268 | 530082925 | Claim Did Not Result in a Recognized Loss |
| 36,269 | 530082926 | Claim Did Not Result in a Recognized Loss |
| 36,270 | 530082927 | Claim Did Not Result in a Recognized Loss |
| 36,271 | 530082928 | Claim Did Not Result in a Recognized Loss |
| 36,272 | 530082929 | Claim Did Not Result in a Recognized Loss |
| 36,273 | 530082931 | Claim Did Not Result in a Recognized Loss |
| 36,274 | 530082932 | Claim Did Not Result in a Recognized Loss |
| 36,275 | 530082933 | Claim Did Not Result in a Recognized Loss |
| 36,276 | 530082936 | Claim Did Not Result in a Recognized Loss |
| 36,277 | 530082938 | No Eligible Purchases During the Class Period |
| 36,278 | 530082939 | Claim Did Not Result in a Recognized Loss |
| 36,279 | 530082941 | Claim Did Not Result in a Recognized Loss |
| 36,280 | 530082942 | Claim Did Not Result in a Recognized Loss |
| 36,281 | 530082943 | Claim Did Not Result in a Recognized Loss |
| 36,282 | 530082944 | Claim Did Not Result in a Recognized Loss |
| 36,283 | 530082945 | Claim Did Not Result in a Recognized Loss |
| 36,284 | 530082946 | Claim Did Not Result in a Recognized Loss |
| 36,285 | 530082948 | Claim Did Not Result in a Recognized Loss |
| 36,286 | 530082949 | Claim Did Not Result in a Recognized Loss |
| 36,287 | 530082950 | Claim Did Not Result in a Recognized Loss |
| 36,288 | 530082951 | Claim Did Not Result in a Recognized Loss |
| 36,289 | 530082952 | Claim Did Not Result in a Recognized Loss |
| 36,290 | 530082954 | Claim Did Not Result in a Recognized Loss |
| 36,291 | 530082956 | Claim Did Not Result in a Recognized Loss |
| 36,292 | 530082957 | Claim Did Not Result in a Recognized Loss |
| 36,293 | 530082960 | Claim Did Not Result in a Recognized Loss |
| 36,294 | 530082961 | Claim Did Not Result in a Recognized Loss |
| 36,295 | 530082962 | Claim Did Not Result in a Recognized Loss |
| 36,296 | 530082963 | Claim Did Not Result in a Recognized Loss |
| 36,297 | 530082965 | Claim Did Not Result in a Recognized Loss |
| 36,298 | 530082966 | Claim Did Not Result in a Recognized Loss |
| 36,299 | 530082967 | Claim Did Not Result in a Recognized Loss |
| 36,300 | 530082970 | Claim Did Not Result in a Recognized Loss |
| 36,301 | 530082973 | Claim Did Not Result in a Recognized Loss |
| 36,302 | 530082974 | Claim Did Not Result in a Recognized Loss |
| 36,303 | 530082976 | Claim Did Not Result in a Recognized Loss |
| 36,304 | 530082977 | Claim Did Not Result in a Recognized Loss |
| 36,305 | 530082978 | Claim Did Not Result in a Recognized Loss |
| 36,306 | 530082982 | Claim Did Not Result in a Recognized Loss |
| 36,307 | 530082984 | Claim Did Not Result in a Recognized Loss |
| 36,308 | 530082985 | Claim Did Not Result in a Recognized Loss |
| 36,309 | 530082987 | Claim Did Not Result in a Recognized Loss |
| 36,310 | 530082988 | Claim Did Not Result in a Recognized Loss |
| 36,311 | 530082990 | Claim Did Not Result in a Recognized Loss |
| 36,312 | 530082993 | Claim Did Not Result in a Recognized Loss |
| 36,313 | 530082995 | Claim Did Not Result in a Recognized Loss |
| 36,314 | 530082996 | Claim Did Not Result in a Recognized Loss |
| 36,315 | 530082997 | Claim Did Not Result in a Recognized Loss |
| 36,316 | 530082998 | Claim Did Not Result in a Recognized Loss |
| 36,317 | 530083003 | Claim Did Not Result in a Recognized Loss |
| 36,318 | 530083004 | Claim Did Not Result in a Recognized Loss |
| 36,319 | 530083005 | Claim Did Not Result in a Recognized Loss |
| 36,320 | 530083006 | Claim Did Not Result in a Recognized Loss |
| 36,321 | 530083007 | Claim Did Not Result in a Recognized Loss |
| 36,322 | 530083009 | Claim Did Not Result in a Recognized Loss |
| 36,323 | 530083011 | Claim Did Not Result in a Recognized Loss |
| 36,324 | 530083013 | Claim Did Not Result in a Recognized Loss |
| 36,325 | 530083014 | Claim Did Not Result in a Recognized Loss |
| 36,326 | 530083018 | Claim Did Not Result in a Recognized Loss |
| 36,327 | 530083020 | Claim Did Not Result in a Recognized Loss |
| 36,328 | 530083021 | Claim Did Not Result in a Recognized Loss |
| 36,329 | 530083022 | Claim Did Not Result in a Recognized Loss |
| 36,330 | 530083023 | Claim Did Not Result in a Recognized Loss |
| 36,331 | 530083025 | Claim Did Not Result in a Recognized Loss |
| 36,332 | 530083030 | Claim Did Not Result in a Recognized Loss |
| 36,333 | 530083031 | Claim Did Not Result in a Recognized Loss |
| 36,334 | 530083032 | Claim Did Not Result in a Recognized Loss |
| 62,147 | 530130702 | Claim Did Not Result in a Recognized Loss |
| 62,148 | 530130703 | Claim Did Not Result in a Recognized Loss |
| 62,149 | 530130704 | Claim Did Not Result in a Recognized Loss |
| 62,150 | 530130706 | Claim Did Not Result in a Recognized Loss |
| 62,151 | 530130707 | No Eligible Purchases During the Class Period |
| 62,152 | 530130710 | No Eligible Purchases During the Class Period |
| 62,153 | 530130711 | No Eligible Purchases During the Class Period |
| 62,154 | 530130713 | Claim Did Not Result in a Recognized Loss |
| 62,155 | 530130716 | No Eligible Purchases During the Class Period |
| 62,156 | 530130717 | Claim Did Not Result in a Recognized Loss |
| 62,157 | 530130725 | No Eligible Purchases During the Class Period |
| 62,158 | 530130726 | Claim Did Not Result in a Recognized Loss |
| 62,159 | 530130727 | No Eligible Purchases During the Class Period |
| 62,160 | 530130730 | Claim Did Not Result in a Recognized Loss |
| 62,161 | 530130731 | Claim Did Not Result in a Recognized Loss |
| 62,162 | 530130732 | Claim Did Not Result in a Recognized Loss |
| 62,164 | 530130738 | No Eligible Purchases During the Class Period |
| 62,164 | 530130740 | No Eligible Purchases During the Class Period |
| 62,165 | 530130745 | No Eligible Purchases During the Class Period |
| 62,166 | 530130747 | No Eligible Purchases During the Class Period |
| 62,167 | 530130747 | No Eligible Purchases During the Class Period |
| 62,168 | 530130748 | No Eligible Purchases During the Class Period |
| 62,169 | 530130749 | No Eligible Purchases During the Class Period |
| 62,170 | 530130750 | No Eligible Purchases During the Class Period |
| 62,171 | 530130752 | Claim Did Not Result in a Recognized Loss |
| 62,172 | 530130754 | Claim Did Not Result in a Recognized Loss |
| 62,173 | 530130756 | Claim Did Not Result in a Recognized Loss |
| 62,174 | 530130758 | No Eligible Purchases During the Class Period |
| 62,175 | 530130759 | No Eligible Purchases During the Class Period |
| 62,176 | 530130761 | No Eligible Purchases During the Class Period |
| 62,177 | 530130764 | Claim Did Not Result in a Recognized Loss |
| 62,178 | 530130775 | No Eligible Purchases During the Class Period |
| 62,179 | 530130777 | Claim Did Not Result in a Recognized Loss |
| 62,180 | 530130778 | No Eligible Purchases During the Class Period |
| 62,181 | 530130780 | No Eligible Purchases During the Class Period |
| 62,182 | 530130782 | No Eligible Purchases During the Class Period |
| 62,183 | 530130783 | No Eligible Purchases During the Class Period |
| 62,184 | 530130784 | Claim Did Not Result in a Recognized Loss |
| 62,185 | 530130785 | No Eligible Purchases During the Class Period |
| 62,186 | 530130786 | No Eligible Purchases During the Class Period |
| 62,187 | 530130791 | Claim Did Not Result in a Recognized Loss |
| 62,188 | 530130800 | No Eligible Purchases During the Class Period |
| 62,189 | 530130803 | No Eligible Purchases During the Class Period |
| 62,190 | 530130814 | No Eligible Purchases During the Class Period |
| 62,191 | 530130829 | No Eligible Purchases During the Class Period |
| 62,192 | 530130833 | No Eligible Purchases During the Class Period |
| 62,193 | 530130836 | Claim Did Not Result in a Recognized Loss |
| 62,194 | 530130837 | Claim Did Not Result in a Recognized Loss |
| 62,195 | 530130844 | Claim Did Not Result in a Recognized Loss |
| 62,196 | 530130944 | No Eligible Purchases During the Class Period |
| 62,197 | 530130968 | No Eligible Purchases During the Class Period |
| 62,198 | 530130969 | No Eligible Purchases During the Class Period |
| 62,199 | 530130973 | Claim Did Not Result in a Recognized Loss |
| 62,200 | 530130975 | No Eligible Purchases During the Class Period |
| 62,201 | 530130977 | No Eligible Purchases During the Class Period |
| 62,202 | 530130978 | No Eligible Purchases During the Class Period |
| 62,203 | 530130980 | Claim Did Not Result in a Recognized Loss |
| 62,204 | 530130986 | No Eligible Purchases During the Class Period |
| 62,205 | 530130994 | No Eligible Purchases During the Class Period |
| 62,206 | 530131017 | No Eligible Purchases During the Class Period |
| 62,207 | 530131032 | Claim Did Not Result in a Recognized Loss |
| 62,208 | 530131033 | Claim Did Not Result in a Recognized Loss |
| 62,209 | 530131034 | No Eligible Purchases During the Class Period |
| 62,210 | 530131037 | No Eligible Purchases During the Class Period |
| 62,211 | 530131038 | No Eligible Purchases During the Class Period |
| 62,212 | 530131039 | No Eligible Purchases During the Class Period |
| 62,213 | 530131040 | No Eligible Purchases During the Class Period |
| 62,214 | 530131041 | No Eligible Purchases During the Class Period |
| 62,215 | 530131042 | No Eligible Purchases During the Class Period |
| 62,216 | 530131043 | No Eligible Purchases During the Class Period |
| 62,217 | 530131044 | No Eligible Purchases During the Class Period |
| 62,218 | 530131045 | No Eligible Purchases During the Class Period |
| 62,219 | 530131046 | No Eligible Purchases During the Class Period |
| 62,220 | 530131047 | No Eligible Purchases During the Class Period |
| 62,221 | 530131048 | No Eligible Purchases During the Class Period |
| 62,222 | 530131049 | Claim Did Not Result in a Recognized Loss |
| 62,223 | 530131050 | No Eligible Purchases During the Class Period |
| 62,224 | 530131051 | Claim Did Not Result in a Recognized Loss |
| 62,225 | 530131052 | No Eligible Purchases During the Class Period |
| 62,226 | 530131053 | No Eligible Purchases During the Class Period |
| 62,227 | 530131054 | No Eligible Purchases During the Class Period |
| 62,228 | 530131056 | No Eligible Purchases During the Class Period |
| 62,229 | 530131057 | No Eligible Purchases During the Class Period |
| 62,230 | 530131058 | Claim Did Not Result in a Recognized Loss |
| 62,231 | 530131060 | No Eligible Purchases During the Class Period |
| 62,232 | 530131064 | No Eligible Purchases During the Class Period |
| 62,233 | 530131064 | Claim Did Not Result in a Recognized Loss |
| 62,234 | 530131065 | No Eligible Purchases During the Class Period |
| 62,235 | 530131069 | No Eligible Purchases During the Class Period |
| 62,236 | 530131072 | Claim Did Not Result in a Recognized Loss |
| 62,237 | 530131074 | No Eligible Purchases During the Class Period |
| 62,238 | 530131075 | Claim Did Not Result in a Recognized Loss |
| 62,239 | 530131078 | No Eligible Purchases During the Class Period |
| 62,240 | 530131078 | No Eligible Purchases During the Class Period |
| 62,241 | 530131081 | No Eligible Purchases During the Class Period |
| 62,242 | 530131082 | No Eligible Purchases During the Class Period |
| 62,243 | 530131083 | No Eligible Purchases During the Class Period |
| 62,244 | 530131084 | No Eligible Purchases During the Class Period |
| 62,245 | 530131085 | No Eligible Purchases During the Class Period |
| 62,246 | 530131087 | Claim Did Not Result in a Recognized Loss |
| 62,247 | 530131088 | No Eligible Purchases During the Class Period |
| 62,248 | 530131090 | Claim Did Not Result in a Recognized Loss |
| 62,249 | 530131091 | No Eligible Purchases During the Class Period |
| 62,250 | 530131094 | Claim Did Not Result in a Recognized Loss |
| 62,251 | 530131099 | Claim Did Not Result in a Recognized Loss |
| 62,252 | 530131100 | Claim Did Not Result in a Recognized Loss |
| 62,253 | 530131101 | No Eligible Purchases During the Class Period |
| 62,254 | 530131102 | No Eligible Purchases During the Class Period |
| 62,255 | 530131103 | No Eligible Purchases During the Class Period |
| 62,256 | 530131107 | No Eligible Purchases During the Class Period |
| 62,257 | 530131108 | No Eligible Purchases During the Class Period |
| 62,258 | 530131113 | No Eligible Purchases During the Class Period |
| 62,259 | 530131114 | Claim Did Not Result in a Recognized Loss |
| 62,260 | 530131115 | No Eligible Purchases During the Class Period |
| 62,261 | 530131121 | No Eligible Purchases During the Class Period |
| 62,262 | 530131122 | No Eligible Purchases During the Class Period |
| 62,263 | 530131123 | No Eligible Purchases During the Class Period |
| 62,264 | 530131124 | No Eligible Purchases During the Class Period |
| 62,265 | 530131126 | No Eligible Purchases During the Class Period |
| 62,266 | 530131128 | Claim Did Not Result in a Recognized Loss |
| 62,267 | 530131132 | No Eligible Purchases During the Class Period |
| 62,268 | 530131134 | Claim Did Not Result in a Recognized Loss |
| 62,269 | 530131138 | Claim Did Not Result in a Recognized Loss |
| 62,270 | 530131142 | Claim Did Not Result in a Recognized Loss |
| 62,271 | 530131143 | No Eligible Purchases During the Class Period |
| 62,272 | 530131145 | No Eligible Purchases During the Class Period |
| 62,273 | 530131146 | No Eligible Purchases During the Class Period |
| 62,274 | 530131147 | No Eligible Purchases During the Class Period |
| 62,275 | 530131149 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,396 | 530019026 | No Eligible Purchases During the Class Period |
| 10,397 | 530019027 | Claim Did Not Result in a Recognized Loss |
| 10,398 | 530019028 | Claim Did Not Result in a Recognized Loss |
| 10,399 | 530019029 | Claim Did Not Result in a Recognized Loss |
| 10,400 | 530019032 | Claim Did Not Result in a Recognized Loss |
| 10,401 | 530019033 | No Eligible Purchases During the Class Period |
| 10,402 | 530019034 | Claim Did Not Result in a Recognized Loss |
| 10,403 | 530019035 | Claim Did Not Result in a Recognized Loss |
| 10,404 | 530019037 | Claim Did Not Result in a Recognized Loss |
| 10,405 | 530019038 | Claim Did Not Result in a Recognized Loss |
| 10,406 | 530019039 | No Eligible Purchases During the Class Period |
| 10,407 | 530019041 | Claim Did Not Result in a Recognized Loss |
| 10,408 | 530019042 | Claim Did Not Result in a Recognized Loss |
| 10,409 | 530019043 | Claim Did Not Result in a Recognized Loss |
| 10,410 | 530019044 | Claim Did Not Result in a Recognized Loss |
| 10,411 | 530019045 | No Eligible Purchases During the Class Period |
| 10,412 | 530019046 | Claim Did Not Result in a Recognized Loss |
| 10,413 | 530019047 | Claim Did Not Result in a Recognized Loss |
| 10,414 | 530019049 | Claim Did Not Result in a Recognized Loss |
| 10,415 | 530019050 | Claim Did Not Result in a Recognized Loss |
| 10,416 | 530019051 | Claim Did Not Result in a Recognized Loss |
| 10,417 | 530019052 | No Eligible Purchases During the Class Period |
| 10,418 | 530019053 | No Eligible Purchases During the Class Period |
| 10,419 | 530019054 | Claim Did Not Result in a Recognized Loss |
| 10,420 | 530019055 | Claim Did Not Result in a Recognized Loss |
| 10,421 | 530019056 | Claim Did Not Result in a Recognized Loss |
| 10,422 | 530019057 | Claim Did Not Result in a Recognized Loss |
| 10,423 | 530019058 | Claim Did Not Result in a Recognized Loss |
| 10,424 | 530019059 | Claim Did Not Result in a Recognized Loss |
| 10,425 | 530019060 | Claim Did Not Result in a Recognized Loss |
| 10,426 | 530019061 | Claim Did Not Result in a Recognized Loss |
| 10,427 | 530019062 | No Eligible Purchases During the Class Period |
| 10,428 | 530019063 | No Eligible Purchases During the Class Period |
| 10,429 | 530019064 | No Eligible Purchases During the Class Period |
| 10,430 | 530019065 | No Eligible Purchases During the Class Period |
| 10,431 | 530019066 | No Eligible Purchases During the Class Period |
| 10,432 | 530019067 | No Eligible Purchases During the Class Period |
| 10,433 | 530019068 | No Eligible Purchases During the Class Period |
| 10,434 | 530019069 | No Eligible Purchases During the Class Period |
| 10,435 | 530019070 | Claim Did Not Result in a Recognized Loss |
| 10,436 | 530019071 | Claim Did Not Result in a Recognized Loss |
| 10,437 | 530019074 | No Eligible Purchases During the Class Period |
| 10,438 | 530019075 | Claim Did Not Result in a Recognized Loss |
| 10,439 | 530019077 | No Eligible Purchases During the Class Period |
| 10,440 | 530019078 | Claim Did Not Result in a Recognized Loss |
| 10,441 | 530019079 | Claim Did Not Result in a Recognized Loss |
| 10,442 | 530019080 | Claim Did Not Result in a Recognized Loss |
| 10,443 | 530019081 | No Eligible Purchases During the Class Period |
| 10,444 | 530019082 | No Eligible Purchases During the Class Period |
| 10,445 | 530019083 | Claim Did Not Result in a Recognized Loss |
| 10,446 | 530019084 | No Eligible Purchases During the Class Period |
| 10,447 | 530019086 | Claim Did Not Result in a Recognized Loss |
| 10,448 | 530019087 | Claim Did Not Result in a Recognized Loss |
| 10,449 | 530019088 | Claim Did Not Result in a Recognized Loss |
| 10,450 | 530019089 | No Eligible Purchases During the Class Period |
| 10,451 | 530019090 | No Eligible Purchases During the Class Period |
| 10,452 | 530019091 | No Eligible Purchases During the Class Period |
| 10,453 | 530019092 | No Eligible Purchases During the Class Period |
| 10,454 | 530019093 | Claim Did Not Result in a Recognized Loss |
| 10,455 | 530019094 | Claim Did Not Result in a Recognized Loss |
| 10,456 | 530019113 | No Eligible Purchases During the Class Period |
| 10,457 | 530019120 | No Eligible Purchases During the Class Period |
| 10,458 | 530019125 | No Eligible Purchases During the Class Period |
| 10,459 | 530019126 | Claim Did Not Result in a Recognized Loss |
| 10,460 | 530019128 | No Eligible Purchases During the Class Period |
| 10,461 | 530019129 | No Eligible Purchases During the Class Period |
| 10,462 | 530019132 | No Eligible Purchases During the Class Period |
| 10,463 | 530019144 | No Eligible Purchases During the Class Period |
| 10,464 | 530019145 | No Eligible Purchases During the Class Period |
| 10,465 | 530019147 | Claim Did Not Result in a Recognized Loss |
| 10,466 | 530019162 | No Eligible Purchases During the Class Period |
| 10,467 | 530019166 | Claim Did Not Result in a Recognized Loss |
| 10,468 | 530019167 | Claim Did Not Result in a Recognized Loss |
| 10,469 | 530019168 | No Eligible Purchases During the Class Period |
| 10,470 | 530019171 | Claim Did Not Result in a Recognized Loss |
| 10,471 | 530019186 | No Eligible Purchases During the Class Period |
| 10,472 | 530019188 | Claim Did Not Result in a Recognized Loss |
| 10,473 | 530019189 | Claim Did Not Result in a Recognized Loss |
| 10,474 | 530019190 | Claim Did Not Result in a Recognized Loss |
| 10,475 | 530019191 | Claim Did Not Result in a Recognized Loss |
| 10,476 | 530019193 | Claim Did Not Result in a Recognized Loss |
| 10,477 | 530019237 | No Eligible Purchases During the Class Period |
| 10,478 | 530019251 | Claim Did Not Result in a Recognized Loss |
| 10,479 | 530019263 | No Eligible Purchases During the Class Period |
| 10,480 | 530019291 | Claim Did Not Result in a Recognized Loss |
| 10,481 | 530019316 | Claim Did Not Result in a Recognized Loss |
| 10,482 | 530019320 | Claim Did Not Result in a Recognized Loss |
| 10,483 | 530019322 | Claim Did Not Result in a Recognized Loss |
| 10,484 | 530019332 | Claim Did Not Result in a Recognized Loss |
| 10,485 | 530019345 | Claim Did Not Result in a Recognized Loss |
| 10,486 | 530019362 | No Eligible Purchases During the Class Period |
| 10,487 | 530019365 | Claim Did Not Result in a Recognized Loss |
| 10,488 | 530019371 | No Eligible Purchases During the Class Period |
| 10,489 | 530019372 | No Eligible Purchases During the Class Period |
| 10,490 | 530019373 | No Eligible Purchases During the Class Period |
| 10,491 | 530019374 | No Eligible Purchases During the Class Period |
| 10,492 | 530019375 | No Eligible Purchases During the Class Period |
| 10,493 | 530019376 | No Eligible Purchases During the Class Period |
| 10,494 | 530019377 | No Eligible Purchases During the Class Period |
| 10,495 | 530019378 | No Eligible Purchases During the Class Period |
| 10,496 | 530019379 | No Eligible Purchases During the Class Period |
| 10,497 | 530019380 | No Eligible Purchases During the Class Period |
| 10,498 | 530019381 | No Eligible Purchases During the Class Period |
| 10,499 | 530019382 | No Eligible Purchases During the Class Period |
| 10,500 | 530019449 | Claim Did Not Result in a Recognized Loss |
| 10,501 | 530019538 | Claim Did Not Result in a Recognized Loss |
| 10,502 | 530019555 | Claim Did Not Result in a Recognized Loss |
| 10,503 | 530019556 | Claim Did Not Result in a Recognized Loss |
| 10,504 | 530019560 | Claim Did Not Result in a Recognized Loss |
| 10,505 | 530019566 | No Eligible Purchases During the Class Period |
| 10,506 | 530019577 | No Eligible Purchases During the Class Period |
| 10,507 | 530019584 | No Eligible Purchases During the Class Period |
| 10,508 | 530019585 | No Eligible Purchases During the Class Period |
| 10,509 | 530019586 | No Eligible Purchases During the Class Period |
| 10,510 | 530019587 | No Eligible Purchases During the Class Period |
| 10,511 | 530019588 | Claim Did Not Result in a Recognized Loss |
| 10,512 | 530019589 | Claim Did Not Result in a Recognized Loss |
| 10,513 | 530019600 | No Eligible Purchases During the Class Period |
| 10,514 | 530019602 | Claim Did Not Result in a Recognized Loss |
| 10,515 | 530019603 | Claim Did Not Result in a Recognized Loss |
| 10,516 | 530019604 | Claim Did Not Result in a Recognized Loss |
| 10,517 | 530019607 | Claim Did Not Result in a Recognized Loss |
| 10,518 | 530019608 | Claim Did Not Result in a Recognized Loss |
| 10,519 | 530019608 | Claim Did Not Result in a Recognized Loss |
| 10,520 | 530019610 | Claim Did Not Result in a Recognized Loss |
| 10,521 | 530019611 | Claim Did Not Result in a Recognized Loss |
| 10,522 | 530019612 | Claim Did Not Result in a Recognized Loss |
| 10,523 | 530019614 | Claim Did Not Result in a Recognized Loss |
| 10,524 | 530019615 | Claim Did Not Result in a Recognized Loss |
| 10,525 | 530019622 | No Eligible Purchases During the Class Period |
| 10,526 | 530019628 | Claim Did Not Result in a Recognized Loss |
| 10,527 | 530019629 | No Eligible Purchases During the Class Period |
| 10,528 | 530019633 | Claim Did Not Result in a Recognized Loss |
| 10,529 | 530019644 | Claim Did Not Result in a Recognized Loss |
| 10,530 | 530019648 | No Eligible Purchases During the Class Period |
| 36,339 | 530083033 | Claim Did Not Result in a Recognized Loss |
| 36,340 | 530083035 | Claim Did Not Result in a Recognized Loss |
| 36,341 | 530083037 | Claim Did Not Result in a Recognized Loss |
| 36,342 | 530083038 | Claim Did Not Result in a Recognized Loss |
| 36,343 | 530083039 | Claim Did Not Result in a Recognized Loss |
| 36,344 | 530083042 | Claim Did Not Result in a Recognized Loss |
| 36,345 | 530083043 | Claim Did Not Result in a Recognized Loss |
| 36,346 | 530083044 | Claim Did Not Result in a Recognized Loss |
| 36,347 | 530083045 | Claim Did Not Result in a Recognized Loss |
| 36,348 | 530083046 | Claim Did Not Result in a Recognized Loss |
| 36,349 | 530083047 | Claim Did Not Result in a Recognized Loss |
| 36,350 | 530083048 | Claim Did Not Result in a Recognized Loss |
| 36,351 | 530083049 | Claim Did Not Result in a Recognized Loss |
| 36,352 | 530083052 | Claim Did Not Result in a Recognized Loss |
| 36,353 | 530083053 | Claim Did Not Result in a Recognized Loss |
| 36,354 | 530083056 | Claim Did Not Result in a Recognized Loss |
| 36,355 | 530083057 | Claim Did Not Result in a Recognized Loss |
| 36,356 | 530083058 | Claim Did Not Result in a Recognized Loss |
| 36,357 | 530083060 | Claim Did Not Result in a Recognized Loss |
| 36,358 | 530083061 | Claim Did Not Result in a Recognized Loss |
| 36,359 | 530083062 | Claim Did Not Result in a Recognized Loss |
| 36,360 | 530083063 | Claim Did Not Result in a Recognized Loss |
| 36,361 | 530083064 | Claim Did Not Result in a Recognized Loss |
| 36,362 | 530083065 | Claim Did Not Result in a Recognized Loss |
| 36,363 | 530083066 | Claim Did Not Result in a Recognized Loss |
| 36,364 | 530083067 | Claim Did Not Result in a Recognized Loss |
| 36,365 | 530083068 | No Eligible Purchases During the Class Period |
| 36,366 | 530083070 | Claim Did Not Result in a Recognized Loss |
| 36,367 | 530083071 | Claim Did Not Result in a Recognized Loss |
| 36,368 | 530083072 | Claim Did Not Result in a Recognized Loss |
| 36,369 | 530083073 | Claim Did Not Result in a Recognized Loss |
| 36,370 | 530083074 | Claim Did Not Result in a Recognized Loss |
| 36,371 | 530083075 | Claim Did Not Result in a Recognized Loss |
| 36,372 | 530083076 | Claim Did Not Result in a Recognized Loss |
| 36,373 | 530083078 | Claim Did Not Result in a Recognized Loss |
| 36,374 | 530083080 | Claim Did Not Result in a Recognized Loss |
| 36,375 | 530083081 | Claim Did Not Result in a Recognized Loss |
| 36,376 | 530083082 | Claim Did Not Result in a Recognized Loss |
| 36,377 | 530083083 | Claim Did Not Result in a Recognized Loss |
| 36,378 | 530083085 | Claim Did Not Result in a Recognized Loss |
| 36,379 | 530083086 | Claim Did Not Result in a Recognized Loss |
| 36,380 | 530083087 | Claim Did Not Result in a Recognized Loss |
| 36,381 | 530083090 | Claim Did Not Result in a Recognized Loss |
| 36,382 | 530083091 | Claim Did Not Result in a Recognized Loss |
| 36,383 | 530083094 | Claim Did Not Result in a Recognized Loss |
| 36,384 | 530083095 | Claim Did Not Result in a Recognized Loss |
| 36,385 | 530083096 | Claim Did Not Result in a Recognized Loss |
| 36,386 | 530083098 | Claim Did Not Result in a Recognized Loss |
| 36,387 | 530083099 | Claim Did Not Result in a Recognized Loss |
| 36,388 | 530083100 | Claim Did Not Result in a Recognized Loss |
| 36,389 | 530083101 | Claim Did Not Result in a Recognized Loss |
| 36,390 | 530083103 | Claim Did Not Result in a Recognized Loss |
| 36,391 | 530083104 | Claim Did Not Result in a Recognized Loss |
| 36,392 | 530083105 | Claim Did Not Result in a Recognized Loss |
| 36,393 | 530083107 | Claim Did Not Result in a Recognized Loss |
| 36,394 | 530083109 | Claim Did Not Result in a Recognized Loss |
| 36,395 | 530083110 | Claim Did Not Result in a Recognized Loss |
| 36,396 | 530083113 | Claim Did Not Result in a Recognized Loss |
| 36,397 | 530083116 | Claim Did Not Result in a Recognized Loss |
| 36,398 | 530083117 | Claim Did Not Result in a Recognized Loss |
| 36,399 | 530083117 | Claim Did Not Result in a Recognized Loss |
| 36,400 | 530083118 | Claim Did Not Result in a Recognized Loss |
| 36,401 | 530083119 | Claim Did Not Result in a Recognized Loss |
| 36,402 | 530083120 | Claim Did Not Result in a Recognized Loss |
| 36,403 | 530083121 | Claim Did Not Result in a Recognized Loss |
| 36,404 | 530083123 | Claim Did Not Result in a Recognized Loss |
| 36,405 | 530083124 | Claim Did Not Result in a Recognized Loss |
| 36,406 | 530083127 | Claim Did Not Result in a Recognized Loss |
| 36,407 | 530083128 | Claim Did Not Result in a Recognized Loss |
| 36,408 | 530083129 | Claim Did Not Result in a Recognized Loss |
| 36,409 | 530083130 | Claim Did Not Result in a Recognized Loss |
| 36,410 | 530083132 | Claim Did Not Result in a Recognized Loss |
| 36,411 | 530083133 | Claim Did Not Result in a Recognized Loss |
| 36,412 | 530083134 | Claim Did Not Result in a Recognized Loss |
| 36,413 | 530083137 | Claim Did Not Result in a Recognized Loss |
| 36,414 | 530083138 | Claim Did Not Result in a Recognized Loss |
| 36,415 | 530083140 | Claim Did Not Result in a Recognized Loss |
| 36,416 | 530083141 | Claim Did Not Result in a Recognized Loss |
| 36,417 | 530083142 | Claim Did Not Result in a Recognized Loss |
| 36,418 | 530083143 | Claim Did Not Result in a Recognized Loss |
| 36,419 | 530083145 | Claim Did Not Result in a Recognized Loss |
| 36,420 | 530083148 | Claim Did Not Result in a Recognized Loss |
| 36,421 | 530083149 | Claim Did Not Result in a Recognized Loss |
| 36,422 | 530083150 | Claim Did Not Result in a Recognized Loss |
| 36,423 | 530083152 | Claim Did Not Result in a Recognized Loss |
| 36,424 | 530083153 | Claim Did Not Result in a Recognized Loss |
| 36,425 | 530083154 | Claim Did Not Result in a Recognized Loss |
| 36,426 | 530083155 | Claim Did Not Result in a Recognized Loss |
| 36,427 | 530083156 | Claim Did Not Result in a Recognized Loss |
| 36,428 | 530083158 | Claim Did Not Result in a Recognized Loss |
| 36,429 | 530083160 | Claim Did Not Result in a Recognized Loss |
| 36,430 | 530083161 | Claim Did Not Result in a Recognized Loss |
| 36,431 | 530083162 | Claim Did Not Result in a Recognized Loss |
| 36,432 | 530083163 | Claim Did Not Result in a Recognized Loss |
| 36,433 | 530083164 | Claim Did Not Result in a Recognized Loss |
| 36,434 | 530083165 | Claim Did Not Result in a Recognized Loss |
| 36,435 | 530083166 | Claim Did Not Result in a Recognized Loss |
| 36,436 | 530083168 | Claim Did Not Result in a Recognized Loss |
| 36,437 | 530083169 | Claim Did Not Result in a Recognized Loss |
| 36,438 | 530083170 | Claim Did Not Result in a Recognized Loss |
| 36,439 | 530083172 | Claim Did Not Result in a Recognized Loss |
| 36,440 | 530083173 | Claim Did Not Result in a Recognized Loss |
| 36,441 | 530083175 | Claim Did Not Result in a Recognized Loss |
| 36,442 | 530083176 | Claim Did Not Result in a Recognized Loss |
| 36,443 | 530083177 | Claim Did Not Result in a Recognized Loss |
| 36,444 | 530083178 | Claim Did Not Result in a Recognized Loss |
| 36,445 | 530083179 | Claim Did Not Result in a Recognized Loss |
| 36,446 | 530083180 | Claim Did Not Result in a Recognized Loss |
| 36,447 | 530083181 | Claim Did Not Result in a Recognized Loss |
| 36,448 | 530083182 | Claim Did Not Result in a Recognized Loss |
| 36,449 | 530083183 | No Eligible Purchases During the Class Period |
| 36,450 | 530083184 | Claim Did Not Result in a Recognized Loss |
| 36,451 | 530083185 | Claim Did Not Result in a Recognized Loss |
| 36,452 | 530083186 | Claim Did Not Result in a Recognized Loss |
| 36,453 | 530083187 | Claim Did Not Result in a Recognized Loss |
| 36,454 | 530083188 | Claim Did Not Result in a Recognized Loss |
| 36,455 | 530083196 | Claim Did Not Result in a Recognized Loss |
| 36,456 | 530083197 | Claim Did Not Result in a Recognized Loss |
| 36,457 | 530083198 | Claim Did Not Result in a Recognized Loss |
| 36,458 | 530083200 | Claim Did Not Result in a Recognized Loss |
| 36,459 | 530083201 | Claim Did Not Result in a Recognized Loss |
| 36,460 | 530083202 | Claim Did Not Result in a Recognized Loss |
| 36,461 | 530083204 | Claim Did Not Result in a Recognized Loss |
| 36,462 | 530083205 | Claim Did Not Result in a Recognized Loss |
| 36,463 | 530083206 | Claim Did Not Result in a Recognized Loss |
| 36,464 | 530083207 | Claim Did Not Result in a Recognized Loss |
| 36,465 | 530083208 | Claim Did Not Result in a Recognized Loss |
| 36,466 | 530083212 | Claim Did Not Result in a Recognized Loss |
| 36,467 | 530083213 | Claim Did Not Result in a Recognized Loss |
| 36,468 | 530083214 | Claim Did Not Result in a Recognized Loss |
| 36,469 | 530083216 | Claim Did Not Result in a Recognized Loss |
| 36,470 | 530083217 | Claim Did Not Result in a Recognized Loss |
| 36,471 | 530083219 | Claim Did Not Result in a Recognized Loss |
| 36,472 | 530083220 | Claim Did Not Result in a Recognized Loss |
| 36,473 | 530083221 | Claim Did Not Result in a Recognized Loss |
| 62,282 | 530131150 | No Eligible Purchases During the Class Period |
| 62,283 | 530131151 | No Eligible Purchases During the Class Period |
| 62,284 | 530131152 | Claim Did Not Result in a Recognized Loss |
| 62,285 | 530131153 | Claim Did Not Result in a Recognized Loss |
| 62,286 | 530131155 | Claim Did Not Result in a Recognized Loss |
| 62,287 | 530131156 | No Eligible Purchases During the Class Period |
| 62,288 | 530131157 | No Eligible Purchases During the Class Period |
| 62,289 | 530131158 | Claim Did Not Result in a Recognized Loss |
| 62,290 | 530131161 | No Eligible Purchases During the Class Period |
| 62,291 | 530131162 | Claim Did Not Result in a Recognized Loss |
| 62,292 | 530131166 | No Eligible Purchases During the Class Period |
| 62,293 | 530131167 | No Eligible Purchases During the Class Period |
| 62,294 | 530131170 | No Eligible Purchases During the Class Period |
| 62,295 | 530131171 | Claim Did Not Result in a Recognized Loss |
| 62,296 | 530131172 | Claim Did Not Result in a Recognized Loss |
| 62,297 | 530131175 | No Eligible Purchases During the Class Period |
| 62,298 | 530131176 | No Eligible Purchases During the Class Period |
| 62,299 | 530131177 | Claim Did Not Result in a Recognized Loss |
| 62,300 | 530131179 | No Eligible Purchases During the Class Period |
| 62,301 | 530131181 | No Eligible Purchases During the Class Period |
| 62,302 | 530131183 | No Eligible Purchases During the Class Period |
| 62,303 | 530131185 | Claim Did Not Result in a Recognized Loss |
| 62,304 | 530131186 | No Eligible Purchases During the Class Period |
| 62,305 | 530131187 | No Eligible Purchases During the Class Period |
| 62,306 | 530131188 | Claim Did Not Result in a Recognized Loss |
| 62,307 | 530131189 | No Eligible Purchases During the Class Period |
| 62,308 | 530131190 | No Eligible Purchases During the Class Period |
| 62,309 | 530131191 | Claim Did Not Result in a Recognized Loss |
| 62,310 | 530131192 | No Eligible Purchases During the Class Period |
| 62,311 | 530131194 | No Eligible Purchases During the Class Period |
| 62,312 | 530131195 | No Eligible Purchases During the Class Period |
| 62,313 | 530131196 | No Eligible Purchases During the Class Period |
| 62,314 | 530131198 | No Eligible Purchases During the Class Period |
| 62,315 | 530131200 | Claim Did Not Result in a Recognized Loss |
| 62,316 | 530131201 | No Eligible Purchases During the Class Period |
| 62,317 | 530131202 | Claim Did Not Result in a Recognized Loss |
| 62,318 | 530131204 | No Eligible Purchases During the Class Period |
| 62,319 | 530131207 | No Eligible Purchases During the Class Period |
| 62,320 | 530131210 | No Eligible Purchases During the Class Period |
| 62,321 | 530131211 | No Eligible Purchases During the Class Period |
| 62,322 | 530131212 | Claim Did Not Result in a Recognized Loss |
| 62,323 | 530131213 | No Eligible Purchases During the Class Period |
| 62,324 | 530131215 | No Eligible Purchases During the Class Period |
| 62,325 | 530131218 | No Eligible Purchases During the Class Period |
| 62,326 | 530131221 | No Eligible Purchases During the Class Period |
| 62,327 | 530131222 | No Eligible Purchases During the Class Period |
| 62,328 | 530131224 | No Eligible Purchases During the Class Period |
| 62,329 | 530131226 | Claim Did Not Result in a Recognized Loss |
| 62,330 | 530131228 | No Eligible Purchases During the Class Period |
| 62,331 | 530131229 | No Eligible Purchases During the Class Period |
| 62,332 | 530131230 | No Eligible Purchases During the Class Period |
| 62,333 | 530131231 | Claim Did Not Result in a Recognized Loss |
| 62,334 | 530131234 | No Eligible Purchases During the Class Period |
| 62,335 | 530131236 | Claim Did Not Result in a Recognized Loss |
| 62,336 | 530131238 | No Eligible Purchases During the Class Period |
| 62,337 | 530131239 | No Eligible Purchases During the Class Period |
| 62,338 | 530131240 | No Eligible Purchases During the Class Period |
| 62,339 | 530131241 | No Eligible Purchases During the Class Period |
| 62,340 | 530131243 | Claim Did Not Result in a Recognized Loss |
| 62,341 | 530131245 | Claim Did Not Result in a Recognized Loss |
| 62,342 | 530131246 | No Eligible Purchases During the Class Period |
| 62,343 | 530131248 | No Eligible Purchases During the Class Period |
| 62,344 | 530131249 | No Eligible Purchases During the Class Period |
| 62,345 | 530131251 | Claim Did Not Result in a Recognized Loss |
| 62,346 | 530131253 | No Eligible Purchases During the Class Period |
| 62,347 | 530131254 | Claim Did Not Result in a Recognized Loss |
| 62,348 | 530131255 | Condition of Ineligibility Never Cured |
| 62,349 | 530131256 | Claim Did Not Result in a Recognized Loss |
| 62,350 | 530131261 | Claim Did Not Result in a Recognized Loss |
| 62,351 | 530131263 | No Eligible Purchases During the Class Period |
| 62,352 | 530131266 | No Eligible Purchases During the Class Period |
| 62,353 | 530131268 | No Eligible Purchases During the Class Period |
| 62,354 | 530131269 | Claim Did Not Result in a Recognized Loss |
| 62,355 | 530131270 | No Eligible Purchases During the Class Period |
| 62,356 | 530131272 | Claim Did Not Result in a Recognized Loss |
| 62,357 | 530131275 | No Eligible Purchases During the Class Period |
| 62,358 | 530131278 | No Eligible Purchases During the Class Period |
| 62,359 | 530131280 | No Eligible Purchases During the Class Period |
| 62,360 | 530131281 | Claim Did Not Result in a Recognized Loss |
| 62,361 | 530131282 | No Eligible Purchases During the Class Period |
| 62,362 | 530131283 | No Eligible Purchases During the Class Period |
| 62,363 | 530131285 | No Eligible Purchases During the Class Period |
| 62,364 | 530131286 | No Eligible Purchases During the Class Period |
| 62,365 | 530131287 | Claim Did Not Result in a Recognized Loss |
| 62,366 | 530131293 | No Eligible Purchases During the Class Period |
| 62,367 | 530131298 | No Eligible Purchases During the Class Period |
| 62,368 | 530131298 | No Eligible Purchases During the Class Period |
| 62,369 | 530131299 | No Eligible Purchases During the Class Period |
| 62,370 | 530131300 | No Eligible Purchases During the Class Period |
| 62,371 | 530131301 | No Eligible Purchases During the Class Period |
| 62,372 | 530131305 | No Eligible Purchases During the Class Period |
| 62,373 | 530131306 | Claim Did Not Result in a Recognized Loss |
| 62,374 | 530131309 | Claim Did Not Result in a Recognized Loss |
| 62,375 | 530131310 | No Eligible Purchases During the Class Period |
| 62,376 | 530131311 | No Eligible Purchases During the Class Period |
| 62,377 | 530131313 | No Eligible Purchases During the Class Period |
| 62,378 | 530131319 | No Eligible Purchases During the Class Period |
| 62,379 | 530131320 | No Eligible Purchases During the Class Period |
| 62,380 | 530131322 | Claim Did Not Result in a Recognized Loss |
| 62,381 | 530131323 | No Eligible Purchases During the Class Period |
| 62,382 | 530131324 | No Eligible Purchases During the Class Period |
| 62,383 | 530131325 | No Eligible Purchases During the Class Period |
| 62,384 | 530131326 | No Eligible Purchases During the Class Period |
| 62,385 | 530131327 | No Eligible Purchases During the Class Period |
| 62,386 | 530131329 | No Eligible Purchases During the Class Period |
| 62,387 | 530131335 | No Eligible Purchases During the Class Period |
| 62,388 | 530131337 | No Eligible Purchases During the Class Period |
| 62,389 | 530131338 | No Eligible Purchases During the Class Period |
| 62,390 | 530131339 | No Eligible Purchases During the Class Period |
| 62,391 | 530131341 | No Eligible Purchases During the Class Period |
| 62,392 | 530131343 | No Eligible Purchases During the Class Period |
| 62,393 | 530131344 | Claim Did Not Result in a Recognized Loss |
| 62,394 | 530131346 | Claim Did Not Result in a Recognized Loss |
| 62,395 | 530131347 | No Eligible Purchases During the Class Period |
| 62,396 | 530131348 | Claim Did Not Result in a Recognized Loss |
| 62,397 | 530131349 | No Eligible Purchases During the Class Period |
| 62,398 | 530131350 | No Eligible Purchases During the Class Period |
| 62,399 | 530131351 | No Eligible Purchases During the Class Period |
| 62,400 | 530131352 | No Eligible Purchases During the Class Period |
| 62,401 | 530131354 | No Eligible Purchases During the Class Period |
| 62,402 | 530131355 | No Eligible Purchases During the Class Period |
| 62,403 | 530131357 | No Eligible Purchases During the Class Period |
| 62,404 | 530131358 | Claim Did Not Result in a Recognized Loss |
| 62,405 | 530131363 | No Eligible Purchases During the Class Period |
| 62,406 | 530131365 | No Eligible Purchases During the Class Period |
| 62,407 | 530131367 | Claim Did Not Result in a Recognized Loss |
| 62,408 | 530131368 | No Eligible Purchases During the Class Period |
| 62,409 | 530131370 | No Eligible Purchases During the Class Period |
| 62,410 | 530131374 | No Eligible Purchases During the Class Period |
| 62,411 | 530131377 | No Eligible Purchases During the Class Period |
| 62,412 | 530131380 | No Eligible Purchases During the Class Period |
| 62,413 | 530131381 | No Eligible Purchases During the Class Period |
| 62,414 | 530131382 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,531 | 530019649 | No Eligible Purchases During the Class Period |
| 10,532 | 530019652 | No Eligible Purchases During the Class Period |
| 10,533 | 530019654 | Claim Did Not Result in a Recognized Loss |
| 10,534 | 530019656 | No Eligible Purchases During the Class Period |
| 10,535 | 530019657 | Claim Did Not Result in a Recognized Loss |
| 10,536 | 530019659 | No Eligible Purchases During the Class Period |
| 10,537 | 530019673 | Claim Did Not Result in a Recognized Loss |
| 10,538 | 530019703 | Claim Did Not Result in a Recognized Loss |
| 10,539 | 530019705 | Claim Did Not Result in a Recognized Loss |
| 10,540 | 530019729 | Claim Did Not Result in a Recognized Loss |
| 10,541 | 530019740 | Claim Did Not Result in a Recognized Loss |
| 10,542 | 530019742 | No Eligible Purchases During the Class Period |
| 10,543 | 530019748 | No Eligible Purchases During the Class Period |
| 10,544 | 530019750 | No Eligible Purchases During the Class Period |
| 10,545 | 530019751 | Claim Did Not Result in a Recognized Loss |
| 10,546 | 530019752 | No Eligible Purchases During the Class Period |
| 10,547 | 530019753 | Claim Did Not Result in a Recognized Loss |
| 10,548 | 530019754 | No Eligible Purchases During the Class Period |
| 10,549 | 530019755 | No Eligible Purchases During the Class Period |
| 10,550 | 530019756 | No Eligible Purchases During the Class Period |
| 10,551 | 530019757 | No Eligible Purchases During the Class Period |
| 10,552 | 530019791 | Claim Did Not Result in a Recognized Loss |
| 10,553 | 530019832 | Claim Did Not Result in a Recognized Loss |
| 10,554 | 530019898 | No Eligible Purchases During the Class Period |
| 10,555 | 530019900 | No Eligible Purchases During the Class Period |
| 10,556 | 530019905 | Claim Did Not Result in a Recognized Loss |
| 10,557 | 530019907 | No Eligible Purchases During the Class Period |
| 10,558 | 530019908 | No Eligible Purchases During the Class Period |
| 10,559 | 530019909 | No Eligible Purchases During the Class Period |
| 10,560 | 530019910 | No Eligible Purchases During the Class Period |
| 10,561 | 530019912 | No Eligible Purchases During the Class Period |
| 10,562 | 530019913 | Claim Did Not Result in a Recognized Loss |
| 10,563 | 530019914 | No Eligible Purchases During the Class Period |
| 10,564 | 530019918 | No Eligible Purchases During the Class Period |
| 10,565 | 530019919 | No Eligible Purchases During the Class Period |
| 10,566 | 530019920 | No Eligible Purchases During the Class Period |
| 10,567 | 530019921 | Claim Did Not Result in a Recognized Loss |
| 10,568 | 530019923 | Claim Did Not Result in a Recognized Loss |
| 10,569 | 530019926 | No Eligible Purchases During the Class Period |
| 10,570 | 530019936 | No Eligible Purchases During the Class Period |
| 10,571 | 530019938 | Claim Did Not Result in a Recognized Loss |
| 10,572 | 530019947 | No Eligible Purchases During the Class Period |
| 10,573 | 530019953 | Claim Did Not Result in a Recognized Loss |
| 10,574 | 530019985 | No Eligible Purchases During the Class Period |
| 10,575 | 530019987 | No Eligible Purchases During the Class Period |
| 10,576 | 530019990 | No Eligible Purchases During the Class Period |
| 10,577 | 530019991 | Claim Did Not Result in a Recognized Loss |
| 10,578 | 530019992 | No Eligible Purchases During the Class Period |
| 10,579 | 530019997 | Claim Did Not Result in a Recognized Loss |
| 10,580 | 530019998 | Claim Did Not Result in a Recognized Loss |
| 10,581 | 530020000 | Claim Did Not Result in a Recognized Loss |
| 10,582 | 530020001 | Claim Did Not Result in a Recognized Loss |
| 10,583 | 530020005 | Claim Did Not Result in a Recognized Loss |
| 10,584 | 530020006 | Claim Did Not Result in a Recognized Loss |
| 10,585 | 530020009 | Claim Did Not Result in a Recognized Loss |
| 10,586 | 530020012 | No Eligible Purchases During the Class Period |
| 10,587 | 530020013 | Claim Did Not Result in a Recognized Loss |
| 10,588 | 530020014 | Claim Did Not Result in a Recognized Loss |
| 10,589 | 530020018 | Claim Did Not Result in a Recognized Loss |
| 10,590 | 530020020 | No Eligible Purchases During the Class Period |
| 10,591 | 530020021 | No Eligible Purchases During the Class Period |
| 10,592 | 530020022 | No Eligible Purchases During the Class Period |
| 10,593 | 530020026 | No Eligible Purchases During the Class Period |
| 10,594 | 530020042 | No Eligible Purchases During the Class Period |
| 10,595 | 530020050 | No Eligible Purchases During the Class Period |
| 10,596 | 530020051 | No Eligible Purchases During the Class Period |
| 10,597 | 530020052 | No Eligible Purchases During the Class Period |
| 10,598 | 530020053 | No Eligible Purchases During the Class Period |
| 10,599 | 530020069 | Claim Did Not Result in a Recognized Loss |
| 10,600 | 530020090 | Claim Did Not Result in a Recognized Loss |
| 10,601 | 530020093 | No Eligible Purchases During the Class Period |
| 10,602 | 530020098 | Claim Did Not Result in a Recognized Loss |
| 10,603 | 530020105 | Claim Did Not Result in a Recognized Loss |
| 10,604 | 530020109 | No Eligible Purchases During the Class Period |
| 10,605 | 530020113 | No Eligible Purchases During the Class Period |
| 10,606 | 530020120 | No Eligible Purchases During the Class Period |
| 10,607 | 530020121 | No Eligible Purchases During the Class Period |
| 10,608 | 530020122 | No Eligible Purchases During the Class Period |
| 10,609 | 530020123 | No Eligible Purchases During the Class Period |
| 10,610 | 530020126 | No Eligible Purchases During the Class Period |
| 10,611 | 530020127 | Claim Did Not Result in a Recognized Loss |
| 10,612 | 530020136 | Claim Did Not Result in a Recognized Loss |
| 10,613 | 530020137 | Claim Did Not Result in a Recognized Loss |
| 10,614 | 530020138 | No Eligible Purchases During the Class Period |
| 10,615 | 530020139 | No Eligible Purchases During the Class Period |
| 10,616 | 530020140 | No Eligible Purchases During the Class Period |
| 10,617 | 530020163 | No Eligible Purchases During the Class Period |
| 10,618 | 530020201 | No Eligible Purchases During the Class Period |
| 10,619 | 530020203 | Claim Did Not Result in a Recognized Loss |
| 10,620 | 530020205 | No Eligible Purchases During the Class Period |
| 10,621 | 530020206 | No Eligible Purchases During the Class Period |
| 10,622 | 530020207 | No Eligible Purchases During the Class Period |
| 10,623 | 530020208 | No Eligible Purchases During the Class Period |
| 10,624 | 530020210 | Claim Did Not Result in a Recognized Loss |
| 10,625 | 530020225 | No Eligible Purchases During the Class Period |
| 10,626 | 530020226 | Claim Did Not Result in a Recognized Loss |
| 10,627 | 530020229 | Claim Did Not Result in a Recognized Loss |
| 10,628 | 530020230 | Claim Did Not Result in a Recognized Loss |
| 10,629 | 530020232 | Claim Did Not Result in a Recognized Loss |
| 10,630 | 530020235 | Claim Did Not Result in a Recognized Loss |
| 10,631 | 530020246 | No Eligible Purchases During the Class Period |
| 10,632 | 530020247 | Claim Did Not Result in a Recognized Loss |
| 10,633 | 530020254 | No Eligible Purchases During the Class Period |
| 10,634 | 530020255 | No Eligible Purchases During the Class Period |
| 10,635 | 530020258 | Claim Did Not Result in a Recognized Loss |
| 10,636 | 530020288 | Claim Did Not Result in a Recognized Loss |
| 10,637 | 530020291 | No Eligible Purchases During the Class Period |
| 10,638 | 530020292 | Claim Did Not Result in a Recognized Loss |
| 10,639 | 530020301 | Claim Did Not Result in a Recognized Loss |
| 10,640 | 530020302 | Claim Did Not Result in a Recognized Loss |
| 10,641 | 530020308 | Claim Did Not Result in a Recognized Loss |
| 10,642 | 530020317 | Claim Did Not Result in a Recognized Loss |
| 10,643 | 530020320 | No Eligible Purchases During the Class Period |
| 10,644 | 530020331 | Claim Did Not Result in a Recognized Loss |
| 10,645 | 530020333 | No Eligible Purchases During the Class Period |
| 10,646 | 530020336 | Claim Did Not Result in a Recognized Loss |
| 10,647 | 530020345 | Claim Did Not Result in a Recognized Loss |
| 10,648 | 530020346 | Claim Did Not Result in a Recognized Loss |
| 10,649 | 530020347 | Claim Did Not Result in a Recognized Loss |
| 10,650 | 530020348 | Claim Did Not Result in a Recognized Loss |
| 10,651 | 530020363 | No Eligible Purchases During the Class Period |
| 10,652 | 530020368 | No Eligible Purchases During the Class Period |
| 10,653 | 530020369 | No Eligible Purchases During the Class Period |
| 10,654 | 530020370 | No Eligible Purchases During the Class Period |
| 10,655 | 530020371 | No Eligible Purchases During the Class Period |
| 10,656 | 530020372 | No Eligible Purchases During the Class Period |
| 10,657 | 530020374 | No Eligible Purchases During the Class Period |
| 10,658 | 530020375 | No Eligible Purchases During the Class Period |
| 10,659 | 530020387 | Claim Did Not Result in a Recognized Loss |
| 10,660 | 530020388 | Claim Did Not Result in a Recognized Loss |
| 10,661 | 530020392 | Claim Did Not Result in a Recognized Loss |
| 10,662 | 530020396 | No Eligible Purchases During the Class Period |
| 10,663 | 530020402 | Claim Did Not Result in a Recognized Loss |
| 10,664 | 530020402 | Claim Did Not Result in a Recognized Loss |
| 10,665 | 530020408 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 36,474 | 530083224 | Claim Did Not Result in a Recognized Loss |
| 36,475 | 530083225 | Claim Did Not Result in a Recognized Loss |
| 36,476 | 530083227 | Claim Did Not Result in a Recognized Loss |
| 36,477 | 530083228 | Claim Did Not Result in a Recognized Loss |
| 36,478 | 530083230 | Claim Did Not Result in a Recognized Loss |
| 36,479 | 530083231 | Claim Did Not Result in a Recognized Loss |
| 36,480 | 530083233 | Claim Did Not Result in a Recognized Loss |
| 36,481 | 530083236 | Claim Did Not Result in a Recognized Loss |
| 36,482 | 530083237 | Claim Did Not Result in a Recognized Loss |
| 36,483 | 530083238 | Claim Did Not Result in a Recognized Loss |
| 36,484 | 530083241 | Claim Did Not Result in a Recognized Loss |
| 36,485 | 530083242 | Claim Did Not Result in a Recognized Loss |
| 36,486 | 530083243 | Claim Did Not Result in a Recognized Loss |
| 36,487 | 530083244 | Claim Did Not Result in a Recognized Loss |
| 36,488 | 530083245 | Claim Did Not Result in a Recognized Loss |
| 36,489 | 530083246 | Claim Did Not Result in a Recognized Loss |
| 36,490 | 530083249 | Claim Did Not Result in a Recognized Loss |
| 36,491 | 530083250 | Claim Did Not Result in a Recognized Loss |
| 36,492 | 530083251 | Claim Did Not Result in a Recognized Loss |
| 36,493 | 530083252 | Claim Did Not Result in a Recognized Loss |
| 36,494 | 530083256 | Claim Did Not Result in a Recognized Loss |
| 36,495 | 530083257 | Claim Did Not Result in a Recognized Loss |
| 36,496 | 530083258 | Claim Did Not Result in a Recognized Loss |
| 36,497 | 530083259 | Claim Did Not Result in a Recognized Loss |
| 36,498 | 530083260 | Claim Did Not Result in a Recognized Loss |
| 36,499 | 530083261 | Claim Did Not Result in a Recognized Loss |
| 36,500 | 530083263 | Claim Did Not Result in a Recognized Loss |
| 36,501 | 530083264 | Claim Did Not Result in a Recognized Loss |
| 36,502 | 530083267 | Claim Did Not Result in a Recognized Loss |
| 36,503 | 530083269 | Claim Did Not Result in a Recognized Loss |
| 36,504 | 530083270 | Claim Did Not Result in a Recognized Loss |
| 36,505 | 530083272 | Claim Did Not Result in a Recognized Loss |
| 36,506 | 530083273 | Claim Did Not Result in a Recognized Loss |
| 36,507 | 530083275 | Claim Did Not Result in a Recognized Loss |
| 36,508 | 530083278 | Claim Did Not Result in a Recognized Loss |
| 36,509 | 530083281 | Claim Did Not Result in a Recognized Loss |
| 36,510 | 530083282 | Claim Did Not Result in a Recognized Loss |
| 36,511 | 530083283 | Claim Did Not Result in a Recognized Loss |
| 36,512 | 530083284 | Claim Did Not Result in a Recognized Loss |
| 36,513 | 530083285 | Claim Did Not Result in a Recognized Loss |
| 36,514 | 530083286 | Claim Did Not Result in a Recognized Loss |
| 36,515 | 530083287 | Claim Did Not Result in a Recognized Loss |
| 36,516 | 530083288 | Claim Did Not Result in a Recognized Loss |
| 36,517 | 530083289 | Claim Did Not Result in a Recognized Loss |
| 36,518 | 530083291 | Claim Did Not Result in a Recognized Loss |
| 36,519 | 530083292 | Claim Did Not Result in a Recognized Loss |
| 36,520 | 530083294 | Claim Did Not Result in a Recognized Loss |
| 36,521 | 530083296 | Claim Did Not Result in a Recognized Loss |
| 36,522 | 530083298 | Claim Did Not Result in a Recognized Loss |
| 36,523 | 530083299 | Claim Did Not Result in a Recognized Loss |
| 36,524 | 530083300 | Claim Did Not Result in a Recognized Loss |
| 36,525 | 530083302 | Claim Did Not Result in a Recognized Loss |
| 36,526 | 530083303 | Claim Did Not Result in a Recognized Loss |
| 36,527 | 530083305 | Claim Did Not Result in a Recognized Loss |
| 36,528 | 530083306 | Claim Did Not Result in a Recognized Loss |
| 36,529 | 530083308 | Claim Did Not Result in a Recognized Loss |
| 36,530 | 530083310 | Claim Did Not Result in a Recognized Loss |
| 36,531 | 530083311 | Claim Did Not Result in a Recognized Loss |
| 36,532 | 530083312 | Claim Did Not Result in a Recognized Loss |
| 36,533 | 530083313 | Claim Did Not Result in a Recognized Loss |
| 36,534 | 530083315 | Claim Did Not Result in a Recognized Loss |
| 36,535 | 530083316 | Claim Did Not Result in a Recognized Loss |
| 36,536 | 530083318 | Claim Did Not Result in a Recognized Loss |
| 36,537 | 530083319 | Claim Did Not Result in a Recognized Loss |
| 36,538 | 530083321 | Claim Did Not Result in a Recognized Loss |
| 36,539 | 530083323 | Claim Did Not Result in a Recognized Loss |
| 36,540 | 530083324 | Claim Did Not Result in a Recognized Loss |
| 36,541 | 530083325 | Claim Did Not Result in a Recognized Loss |
| 36,542 | 530083326 | Claim Did Not Result in a Recognized Loss |
| 36,543 | 530083327 | Claim Did Not Result in a Recognized Loss |
| 36,544 | 530083330 | Claim Did Not Result in a Recognized Loss |
| 36,545 | 530083331 | Claim Did Not Result in a Recognized Loss |
| 36,546 | 530083333 | Claim Did Not Result in a Recognized Loss |
| 36,547 | 530083334 | Claim Did Not Result in a Recognized Loss |
| 36,548 | 530083337 | Claim Did Not Result in a Recognized Loss |
| 36,549 | 530083339 | Claim Did Not Result in a Recognized Loss |
| 36,550 | 530083340 | Claim Did Not Result in a Recognized Loss |
| 36,551 | 530083342 | Claim Did Not Result in a Recognized Loss |
| 36,552 | 530083344 | Claim Did Not Result in a Recognized Loss |
| 36,553 | 530083346 | Claim Did Not Result in a Recognized Loss |
| 36,554 | 530083347 | Claim Did Not Result in a Recognized Loss |
| 36,555 | 530083348 | Claim Did Not Result in a Recognized Loss |
| 36,556 | 530083349 | Claim Did Not Result in a Recognized Loss |
| 36,557 | 530083350 | Claim Did Not Result in a Recognized Loss |
| 36,558 | 530083351 | Claim Did Not Result in a Recognized Loss |
| 36,559 | 530083352 | Claim Did Not Result in a Recognized Loss |
| 36,560 | 530083354 | Claim Did Not Result in a Recognized Loss |
| 36,561 | 530083354 | Claim Did Not Result in a Recognized Loss |
| 36,562 | 530083355 | Claim Did Not Result in a Recognized Loss |
| 36,563 | 530083356 | Claim Did Not Result in a Recognized Loss |
| 36,564 | 530083357 | Claim Did Not Result in a Recognized Loss |
| 36,565 | 530083358 | Claim Did Not Result in a Recognized Loss |
| 36,566 | 530083359 | Claim Did Not Result in a Recognized Loss |
| 36,567 | 530083360 | Claim Did Not Result in a Recognized Loss |
| 36,568 | 530083361 | Claim Did Not Result in a Recognized Loss |
| 36,569 | 530083363 | Claim Did Not Result in a Recognized Loss |
| 36,570 | 530083364 | Claim Did Not Result in a Recognized Loss |
| 36,571 | 530083365 | Claim Did Not Result in a Recognized Loss |
| 36,572 | 530083367 | Claim Did Not Result in a Recognized Loss |
| 36,573 | 530083368 | Claim Did Not Result in a Recognized Loss |
| 36,574 | 530083370 | Claim Did Not Result in a Recognized Loss |
| 36,575 | 530083372 | Claim Did Not Result in a Recognized Loss |
| 36,576 | 530083373 | Claim Did Not Result in a Recognized Loss |
| 36,577 | 530083374 | Claim Did Not Result in a Recognized Loss |
| 36,578 | 530083375 | Claim Did Not Result in a Recognized Loss |
| 36,579 | 530083379 | Claim Did Not Result in a Recognized Loss |
| 36,580 | 530083380 | Claim Did Not Result in a Recognized Loss |
| 36,581 | 530083381 | Claim Did Not Result in a Recognized Loss |
| 36,582 | 530083382 | Claim Did Not Result in a Recognized Loss |
| 36,583 | 530083384 | Claim Did Not Result in a Recognized Loss |
| 36,584 | 530083385 | Claim Did Not Result in a Recognized Loss |
| 36,585 | 530083386 | Claim Did Not Result in a Recognized Loss |
| 36,586 | 530083388 | Claim Did Not Result in a Recognized Loss |
| 36,587 | 530083389 | Claim Did Not Result in a Recognized Loss |
| 36,588 | 530083390 | Claim Did Not Result in a Recognized Loss |
| 36,589 | 530083391 | Claim Did Not Result in a Recognized Loss |
| 36,590 | 530083392 | Claim Did Not Result in a Recognized Loss |
| 36,591 | 530083393 | Claim Did Not Result in a Recognized Loss |
| 36,592 | 530083394 | Claim Did Not Result in a Recognized Loss |
| 36,593 | 530083395 | Claim Did Not Result in a Recognized Loss |
| 36,594 | 530083396 | Claim Did Not Result in a Recognized Loss |
| 36,595 | 530083398 | Claim Did Not Result in a Recognized Loss |
| 36,596 | 530083399 | Claim Did Not Result in a Recognized Loss |
| 36,597 | 530083400 | Claim Did Not Result in a Recognized Loss |
| 36,598 | 530083401 | Claim Did Not Result in a Recognized Loss |
| 36,599 | 530083403 | Claim Did Not Result in a Recognized Loss |
| 36,600 | 530083407 | Claim Did Not Result in a Recognized Loss |
| 36,601 | 530083408 | Claim Did Not Result in a Recognized Loss |
| 36,602 | 530083411 | Claim Did Not Result in a Recognized Loss |
| 36,603 | 530083414 | Claim Did Not Result in a Recognized Loss |
| 36,604 | 530083416 | Claim Did Not Result in a Recognized Loss |
| 36,605 | 530083417 | Claim Did Not Result in a Recognized Loss |
| 36,606 | 530083419 | Claim Did Not Result in a Recognized Loss |
| 36,607 | 530083420 | Claim Did Not Result in a Recognized Loss |
| 36,608 | 530083420 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 62,417 | 530131383 | Claim Did Not Result in a Recognized Loss |
| 62,418 | 530131384 | Claim Did Not Result in a Recognized Loss |
| 62,419 | 530131385 | Claim Did Not Result in a Recognized Loss |
| 62,420 | 530131386 | Claim Did Not Result in a Recognized Loss |
| 62,421 | 530131387 | Claim Did Not Result in a Recognized Loss |
| 62,422 | 530131388 | No Eligible Purchases During the Class Period |
| 62,423 | 530131389 | No Eligible Purchases During the Class Period |
| 62,424 | 530131392 | Claim Did Not Result in a Recognized Loss |
| 62,425 | 530131393 | Claim Did Not Result in a Recognized Loss |
| 62,426 | 530131396 | Claim Did Not Result in a Recognized Loss |
| 62,427 | 530131400 | No Eligible Purchases During the Class Period |
| 62,428 | 530131401 | Claim Did Not Result in a Recognized Loss |
| 62,429 | 530131402 | No Eligible Purchases During the Class Period |
| 62,430 | 530131403 | No Eligible Purchases During the Class Period |
| 62,431 | 530131405 | Claim Did Not Result in a Recognized Loss |
| 62,432 | 530131406 | No Eligible Purchases During the Class Period |
| 62,433 | 530131407 | Claim Did Not Result in a Recognized Loss |
| 62,434 | 530131408 | No Eligible Purchases During the Class Period |
| 62,435 | 530131409 | Claim Did Not Result in a Recognized Loss |
| 62,436 | 530131410 | No Eligible Purchases During the Class Period |
| 62,437 | 530131411 | No Eligible Purchases During the Class Period |
| 62,438 | 530131412 | No Eligible Purchases During the Class Period |
| 62,439 | 530131413 | No Eligible Purchases During the Class Period |
| 62,440 | 530131415 | No Eligible Purchases During the Class Period |
| 62,441 | 530131417 | Claim Did Not Result in a Recognized Loss |
| 62,442 | 530131418 | Claim Did Not Result in a Recognized Loss |
| 62,443 | 530131420 | Claim Did Not Result in a Recognized Loss |
| 62,444 | 530131422 | Claim Did Not Result in a Recognized Loss |
| 62,445 | 530131423 | Claim Did Not Result in a Recognized Loss |
| 62,446 | 530131425 | No Eligible Purchases During the Class Period |
| 62,447 | 530131426 | No Eligible Purchases During the Class Period |
| 62,448 | 530131427 | Claim Did Not Result in a Recognized Loss |
| 62,449 | 530131429 | Claim Did Not Result in a Recognized Loss |
| 62,450 | 530131431 | Claim Did Not Result in a Recognized Loss |
| 62,451 | 530131432 | Claim Did Not Result in a Recognized Loss |
| 62,452 | 530131433 | No Eligible Purchases During the Class Period |
| 62,453 | 530131435 | No Eligible Purchases During the Class Period |
| 62,454 | 530131436 | No Eligible Purchases During the Class Period |
| 62,455 | 530131437 | Claim Did Not Result in a Recognized Loss |
| 62,456 | 530131439 | No Eligible Purchases During the Class Period |
| 62,457 | 530131441 | No Eligible Purchases During the Class Period |
| 62,458 | 530131443 | Claim Did Not Result in a Recognized Loss |
| 62,459 | 530131444 | No Eligible Purchases During the Class Period |
| 62,460 | 530131447 | No Eligible Purchases During the Class Period |
| 62,461 | 530131450 | Claim Did Not Result in a Recognized Loss |
| 62,462 | 530131452 | Claim Did Not Result in a Recognized Loss |
| 62,463 | 530131453 | Claim Did Not Result in a Recognized Loss |
| 62,464 | 530131454 | Claim Did Not Result in a Recognized Loss |
| 62,465 | 530131455 | Claim Did Not Result in a Recognized Loss |
| 62,466 | 530131456 | Claim Did Not Result in a Recognized Loss |
| 62,467 | 530131457 | No Eligible Purchases During the Class Period |
| 62,468 | 530131458 | No Eligible Purchases During the Class Period |
| 62,469 | 530131461 | No Eligible Purchases During the Class Period |
| 62,470 | 530131464 | Claim Did Not Result in a Recognized Loss |
| 62,471 | 530131467 | Claim Did Not Result in a Recognized Loss |
| 62,472 | 530131468 | Claim Did Not Result in a Recognized Loss |
| 62,473 | 530131469 | No Eligible Purchases During the Class Period |
| 62,474 | 530131472 | No Eligible Purchases During the Class Period |
| 62,475 | 530131474 | No Eligible Purchases During the Class Period |
| 62,476 | 530131475 | Claim Did Not Result in a Recognized Loss |
| 62,477 | 530131476 | No Eligible Purchases During the Class Period |
| 62,478 | 530131477 | Claim Did Not Result in a Recognized Loss |
| 62,479 | 530131478 | No Eligible Purchases During the Class Period |
| 62,480 | 530131481 | No Eligible Purchases During the Class Period |
| 62,481 | 530131482 | No Eligible Purchases During the Class Period |
| 62,482 | 530131484 | No Eligible Purchases During the Class Period |
| 62,483 | 530131485 | Claim Did Not Result in a Recognized Loss |
| 62,484 | 530131487 | Claim Did Not Result in a Recognized Loss |
| 62,485 | 530131488 | Claim Did Not Result in a Recognized Loss |
| 62,486 | 530131493 | No Eligible Purchases During the Class Period |
| 62,487 | 530131495 | No Eligible Purchases During the Class Period |
| 62,488 | 530131497 | Claim Did Not Result in a Recognized Loss |
| 62,489 | 530131499 | No Eligible Purchases During the Class Period |
| 62,490 | 530131500 | No Eligible Purchases During the Class Period |
| 62,491 | 530131501 | Claim Did Not Result in a Recognized Loss |
| 62,492 | 530131503 | No Eligible Purchases During the Class Period |
| 62,493 | 530131505 | Claim Did Not Result in a Recognized Loss |
| 62,494 | 530131512 | No Eligible Purchases During the Class Period |
| 62,495 | 530131513 | No Eligible Purchases During the Class Period |
| 62,496 | 530131514 | No Eligible Purchases During the Class Period |
| 62,497 | 530131517 | Claim Did Not Result in a Recognized Loss |
| 62,498 | 530131519 | Claim Did Not Result in a Recognized Loss |
| 62,499 | 530131523 | Claim Did Not Result in a Recognized Loss |
| 62,500 | 530131525 | Claim Did Not Result in a Recognized Loss |
| 62,501 | 530131526 | Claim Did Not Result in a Recognized Loss |
| 62,502 | 530131528 | No Eligible Purchases During the Class Period |
| 62,503 | 530131529 | No Eligible Purchases During the Class Period |
| 62,504 | 530131530 | No Eligible Purchases During the Class Period |
| 62,505 | 530131531 | No Eligible Purchases During the Class Period |
| 62,506 | 530131532 | Claim Did Not Result in a Recognized Loss |
| 62,507 | 530131535 | Claim Did Not Result in a Recognized Loss |
| 62,508 | 530131536 | No Eligible Purchases During the Class Period |
| 62,509 | 530131538 | No Eligible Purchases During the Class Period |
| 62,510 | 530131539 | No Eligible Purchases During the Class Period |
| 62,511 | 530131541 | No Eligible Purchases During the Class Period |
| 62,512 | 530131542 | No Eligible Purchases During the Class Period |
| 62,513 | 530131544 | Claim Did Not Result in a Recognized Loss |
| 62,514 | 530131549 | No Eligible Purchases During the Class Period |
| 62,515 | 530131550 | No Eligible Purchases During the Class Period |
| 62,516 | 530131553 | No Eligible Purchases During the Class Period |
| 62,517 | 530131554 | Claim Did Not Result in a Recognized Loss |
| 62,518 | 530131555 | Claim Did Not Result in a Recognized Loss |
| 62,519 | 530131556 | No Eligible Purchases During the Class Period |
| 62,520 | 530131557 | No Eligible Purchases During the Class Period |
| 62,521 | 530131558 | No Eligible Purchases During the Class Period |
| 62,522 | 530131560 | Claim Did Not Result in a Recognized Loss |
| 62,523 | 530131561 | No Eligible Purchases During the Class Period |
| 62,524 | 530131562 | No Eligible Purchases During the Class Period |
| 62,525 | 530131564 | Claim Did Not Result in a Recognized Loss |
| 62,526 | 530131565 | No Eligible Purchases During the Class Period |
| 62,527 | 530131566 | No Eligible Purchases During the Class Period |
| 62,528 | 530131568 | No Eligible Purchases During the Class Period |
| 62,529 | 530131569 | Claim Did Not Result in a Recognized Loss |
| 62,530 | 530131570 | Claim Did Not Result in a Recognized Loss |
| 62,531 | 530131577 | Claim Did Not Result in a Recognized Loss |
| 62,532 | 530131578 | No Eligible Purchases During the Class Period |
| 62,533 | 530131582 | No Eligible Purchases During the Class Period |
| 62,534 | 530131583 | No Eligible Purchases During the Class Period |
| 62,535 | 530131584 | No Eligible Purchases During the Class Period |
| 62,536 | 530131585 | No Eligible Purchases During the Class Period |
| 62,537 | 530131586 | Claim Did Not Result in a Recognized Loss |
| 62,538 | 530131590 | No Eligible Purchases During the Class Period |
| 62,539 | 530131592 | No Eligible Purchases During the Class Period |
| 62,540 | 530131593 | Claim Did Not Result in a Recognized Loss |
| 62,541 | 530131594 | No Eligible Purchases During the Class Period |
| 62,542 | 530131595 | No Eligible Purchases During the Class Period |
| 62,543 | 530131596 | No Eligible Purchases During the Class Period |
| 62,544 | 530131597 | No Eligible Purchases During the Class Period |
| 62,545 | 530131598 | Claim Did Not Result in a Recognized Loss |
| 62,546 | 530131601 | No Eligible Purchases During the Class Period |
| 62,547 | 530131603 | No Eligible Purchases During the Class Period |
| 62,548 | 530131604 | No Eligible Purchases During the Class Period |
| 62,549 | 530131605 | No Eligible Purchases During the Class Period |
| 62,550 | 530131607 | No Eligible Purchases During the Class Period |
| 62,551 | 530131608 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,666 | 530020409 | Claim Did Not Result in a Recognized Loss |
| 10,667 | 530020411 | No Eligible Purchases During the Class Period |
| 10,668 | 530020427 | No Eligible Purchases During the Class Period |
| 10,669 | 530020428 | No Eligible Purchases During the Class Period |
| 10,670 | 530020432 | Claim Did Not Result in a Recognized Loss |
| 10,671 | 530020436 | No Eligible Purchases During the Class Period |
| 10,672 | 530020437 | Claim Did Not Result in a Recognized Loss |
| 10,673 | 530020451 | Claim Did Not Result in a Recognized Loss |
| 10,674 | 530020461 | Claim Did Not Result in a Recognized Loss |
| 10,675 | 530020462 | Claim Did Not Result in a Recognized Loss |
| 10,676 | 530020488 | No Eligible Purchases During the Class Period |
| 10,677 | 530020501 | Claim Did Not Result in a Recognized Loss |
| 10,678 | 530020510 | Claim Did Not Result in a Recognized Loss |
| 10,679 | 530020511 | No Eligible Purchases During the Class Period |
| 10,680 | 530020516 | Claim Did Not Result in a Recognized Loss |
| 10,681 | 530020517 | Claim Did Not Result in a Recognized Loss |
| 10,682 | 530020534 | Claim Did Not Result in a Recognized Loss |
| 10,683 | 530020538 | Claim Did Not Result in a Recognized Loss |
| 10,684 | 530020539 | Claim Did Not Result in a Recognized Loss |
| 10,685 | 530020541 | Claim Did Not Result in a Recognized Loss |
| 10,686 | 530020561 | Claim Did Not Result in a Recognized Loss |
| 10,687 | 530020566 | Claim Did Not Result in a Recognized Loss |
| 10,688 | 530020584 | Claim Did Not Result in a Recognized Loss |
| 10,689 | 530020588 | No Eligible Purchases During the Class Period |
| 10,690 | 530020594 | No Eligible Purchases During the Class Period |
| 10,691 | 530020595 | No Eligible Purchases During the Class Period |
| 10,692 | 530020597 | Claim Did Not Result in a Recognized Loss |
| 10,693 | 530020613 | Claim Did Not Result in a Recognized Loss |
| 10,694 | 530020629 | Claim Did Not Result in a Recognized Loss |
| 10,695 | 530020630 | Claim Did Not Result in a Recognized Loss |
| 10,696 | 530020671 | Claim Did Not Result in a Recognized Loss |
| 10,697 | 530020690 | Claim Did Not Result in a Recognized Loss |
| 10,698 | 530020700 | No Eligible Purchases During the Class Period |
| 10,699 | 530020731 | Claim Did Not Result in a Recognized Loss |
| 10,700 | 530020760 | Claim Did Not Result in a Recognized Loss |
| 10,701 | 530020767 | Claim Did Not Result in a Recognized Loss |
| 10,702 | 530020768 | Claim Did Not Result in a Recognized Loss |
| 10,703 | 530020769 | Claim Did Not Result in a Recognized Loss |
| 10,704 | 530020773 | Claim Did Not Result in a Recognized Loss |
| 10,705 | 530020776 | No Eligible Purchases During the Class Period |
| 10,706 | 530020793 | Claim Did Not Result in a Recognized Loss |
| 10,707 | 530020808 | Claim Did Not Result in a Recognized Loss |
| 10,708 | 530020811 | Claim Did Not Result in a Recognized Loss |
| 10,709 | 530020812 | Claim Did Not Result in a Recognized Loss |
| 10,710 | 530020816 | Claim Did Not Result in a Recognized Loss |
| 10,711 | 530020818 | Claim Did Not Result in a Recognized Loss |
| 10,712 | 530020823 | No Eligible Purchases During the Class Period |
| 10,713 | 530020847 | Claim Did Not Result in a Recognized Loss |
| 10,714 | 530020848 | Claim Did Not Result in a Recognized Loss |
| 10,715 | 530020862 | Claim Did Not Result in a Recognized Loss |
| 10,716 | 530020932 | Claim Did Not Result in a Recognized Loss |
| 10,717 | 530020992 | Claim Did Not Result in a Recognized Loss |
| 10,718 | 530020999 | No Eligible Purchases During the Class Period |
| 10,719 | 530021022 | No Eligible Purchases During the Class Period |
| 10,720 | 530021039 | Claim Did Not Result in a Recognized Loss |
| 10,721 | 530021041 | No Eligible Purchases During the Class Period |
| 10,722 | 530021050 | Claim Did Not Result in a Recognized Loss |
| 10,723 | 530021052 | No Eligible Purchases During the Class Period |
| 10,724 | 530021065 | Claim Did Not Result in a Recognized Loss |
| 10,725 | 530021074 | Claim Did Not Result in a Recognized Loss |
| 10,726 | 530021075 | No Eligible Purchases During the Class Period |
| 10,727 | 530021076 | Claim Did Not Result in a Recognized Loss |
| 10,728 | 530021077 | No Eligible Purchases During the Class Period |
| 10,729 | 530021078 | No Eligible Purchases During the Class Period |
| 10,730 | 530021088 | Claim Did Not Result in a Recognized Loss |
| 10,731 | 530021115 | Claim Did Not Result in a Recognized Loss |
| 10,732 | 530021119 | No Eligible Purchases During the Class Period |
| 10,733 | 530021122 | Claim Did Not Result in a Recognized Loss |
| 10,734 | 530021131 | Claim Did Not Result in a Recognized Loss |
| 10,735 | 530021132 | Claim Did Not Result in a Recognized Loss |
| 10,736 | 530021136 | Claim Did Not Result in a Recognized Loss |
| 10,737 | 530021141 | Claim Did Not Result in a Recognized Loss |
| 10,738 | 530021160 | No Eligible Purchases During the Class Period |
| 10,739 | 530021162 | Claim Did Not Result in a Recognized Loss |
| 10,740 | 530021170 | Claim Did Not Result in a Recognized Loss |
| 10,741 | 530021174 | Claim Did Not Result in a Recognized Loss |
| 10,742 | 530021180 | Claim Did Not Result in a Recognized Loss |
| 10,743 | 530021181 | Claim Did Not Result in a Recognized Loss |
| 10,744 | 530021188 | No Eligible Purchases During the Class Period |
| 10,745 | 530021192 | Claim Did Not Result in a Recognized Loss |
| 10,746 | 530021198 | Claim Did Not Result in a Recognized Loss |
| 10,747 | 530021207 | Claim Did Not Result in a Recognized Loss |
| 10,748 | 530021208 | Claim Did Not Result in a Recognized Loss |
| 10,749 | 530021212 | Claim Did Not Result in a Recognized Loss |
| 10,750 | 530021238 | Claim Did Not Result in a Recognized Loss |
| 10,751 | 530021240 | Claim Did Not Result in a Recognized Loss |
| 10,752 | 530021245 | No Eligible Purchases During the Class Period |
| 10,753 | 530021254 | No Eligible Purchases During the Class Period |
| 10,754 | 530021255 | No Eligible Purchases During the Class Period |
| 10,755 | 530021256 | No Eligible Purchases During the Class Period |
| 10,756 | 530021259 | No Eligible Purchases During the Class Period |
| 10,757 | 530021260 | No Eligible Purchases During the Class Period |
| 10,758 | 530021261 | No Eligible Purchases During the Class Period |
| 10,759 | 530021262 | Claim Did Not Result in a Recognized Loss |
| 10,760 | 530021266 | Claim Did Not Result in a Recognized Loss |
| 10,761 | 530021273 | Claim Did Not Result in a Recognized Loss |
| 10,762 | 530021281 | No Eligible Purchases During the Class Period |
| 10,763 | 530021283 | No Eligible Purchases During the Class Period |
| 10,764 | 530021287 | Claim Did Not Result in a Recognized Loss |
| 10,765 | 530021300 | No Eligible Purchases During the Class Period |
| 10,766 | 530021304 | Claim Did Not Result in a Recognized Loss |
| 10,767 | 530021308 | Claim Did Not Result in a Recognized Loss |
| 10,768 | 530021310 | Claim Did Not Result in a Recognized Loss |
| 10,769 | 530021317 | Claim Did Not Result in a Recognized Loss |
| 10,770 | 530021323 | Claim Did Not Result in a Recognized Loss |
| 10,771 | 530021337 | No Eligible Purchases During the Class Period |
| 10,772 | 530021338 | No Eligible Purchases During the Class Period |
| 10,773 | 530021339 | No Eligible Purchases During the Class Period |
| 10,774 | 530021340 | No Eligible Purchases During the Class Period |
| 10,775 | 530021344 | No Eligible Purchases During the Class Period |
| 10,776 | 530021346 | No Eligible Purchases During the Class Period |
| 10,777 | 530021347 | Claim Did Not Result in a Recognized Loss |
| 10,778 | 530021348 | Claim Did Not Result in a Recognized Loss |
| 10,779 | 530021349 | Claim Did Not Result in a Recognized Loss |
| 10,780 | 530021350 | Claim Did Not Result in a Recognized Loss |
| 10,781 | 530021352 | No Eligible Purchases During the Class Period |
| 10,782 | 530021355 | Claim Did Not Result in a Recognized Loss |
| 10,783 | 530021356 | Claim Did Not Result in a Recognized Loss |
| 10,784 | 530021359 | Claim Did Not Result in a Recognized Loss |
| 10,785 | 530021360 | Claim Did Not Result in a Recognized Loss |
| 10,786 | 530021361 | Claim Did Not Result in a Recognized Loss |
| 10,787 | 530021367 | No Eligible Purchases During the Class Period |
| 10,788 | 530021368 | No Eligible Purchases During the Class Period |
| 10,789 | 530021369 | No Eligible Purchases During the Class Period |
| 10,790 | 530021370 | No Eligible Purchases During the Class Period |
| 10,791 | 530021371 | Claim Did Not Result in a Recognized Loss |
| 10,792 | 530021376 | No Eligible Purchases During the Class Period |
| 10,793 | 530021387 | No Eligible Purchases During the Class Period |
| 10,794 | 530021389 | Claim Did Not Result in a Recognized Loss |
| 10,795 | 530021406 | Claim Did Not Result in a Recognized Loss |
| 10,796 | 530021408 | Claim Did Not Result in a Recognized Loss |
| 10,797 | 530021422 | No Eligible Purchases During the Class Period |
| 10,798 | 530021427 | Claim Did Not Result in a Recognized Loss |
| 10,799 | 530021430 | Claim Did Not Result in a Recognized Loss |
| 10,800 | 530021441 | Claim Did Not Result in a Recognized Loss |
| 36,609 | 530083421 | Claim Did Not Result in a Recognized Loss |
| 36,610 | 530083423 | Claim Did Not Result in a Recognized Loss |
| 36,611 | 530083426 | Claim Did Not Result in a Recognized Loss |
| 36,612 | 530083427 | Claim Did Not Result in a Recognized Loss |
| 36,613 | 530083428 | Claim Did Not Result in a Recognized Loss |
| 36,614 | 530083429 | Claim Did Not Result in a Recognized Loss |
| 36,615 | 530083430 | Claim Did Not Result in a Recognized Loss |
| 36,616 | 530083431 | Claim Did Not Result in a Recognized Loss |
| 36,617 | 530083433 | Claim Did Not Result in a Recognized Loss |
| 36,618 | 530083437 | Claim Did Not Result in a Recognized Loss |
| 36,619 | 530083438 | Claim Did Not Result in a Recognized Loss |
| 36,620 | 530083440 | Claim Did Not Result in a Recognized Loss |
| 36,621 | 530083441 | Claim Did Not Result in a Recognized Loss |
| 36,622 | 530083442 | Claim Did Not Result in a Recognized Loss |
| 36,623 | 530083443 | No Eligible Purchases During the Class Period |
| 36,624 | 530083444 | Claim Did Not Result in a Recognized Loss |
| 36,625 | 530083446 | Claim Did Not Result in a Recognized Loss |
| 36,626 | 530083448 | Claim Did Not Result in a Recognized Loss |
| 36,627 | 530083448 | Claim Did Not Result in a Recognized Loss |
| 36,628 | 530083449 | Claim Did Not Result in a Recognized Loss |
| 36,629 | 530083452 | Claim Did Not Result in a Recognized Loss |
| 36,630 | 530083453 | Claim Did Not Result in a Recognized Loss |
| 36,631 | 530083454 | Claim Did Not Result in a Recognized Loss |
| 36,632 | 530083455 | Claim Did Not Result in a Recognized Loss |
| 36,633 | 530083456 | Claim Did Not Result in a Recognized Loss |
| 36,634 | 530083458 | Claim Did Not Result in a Recognized Loss |
| 36,635 | 530083459 | Claim Did Not Result in a Recognized Loss |
| 36,636 | 530083460 | Claim Did Not Result in a Recognized Loss |
| 36,637 | 530083461 | Claim Did Not Result in a Recognized Loss |
| 36,638 | 530083462 | Claim Did Not Result in a Recognized Loss |
| 36,639 | 530083463 | Claim Did Not Result in a Recognized Loss |
| 36,640 | 530083464 | Claim Did Not Result in a Recognized Loss |
| 36,641 | 530083466 | Claim Did Not Result in a Recognized Loss |
| 36,642 | 530083467 | Claim Did Not Result in a Recognized Loss |
| 36,643 | 530083468 | Claim Did Not Result in a Recognized Loss |
| 36,644 | 530083469 | Claim Did Not Result in a Recognized Loss |
| 36,645 | 530083470 | Claim Did Not Result in a Recognized Loss |
| 36,646 | 530083473 | Claim Did Not Result in a Recognized Loss |
| 36,647 | 530083477 | Claim Did Not Result in a Recognized Loss |
| 36,648 | 530083479 | Claim Did Not Result in a Recognized Loss |
| 36,649 | 530083480 | Claim Did Not Result in a Recognized Loss |
| 36,650 | 530083481 | Claim Did Not Result in a Recognized Loss |
| 36,651 | 530083482 | Claim Did Not Result in a Recognized Loss |
| 36,652 | 530083483 | Claim Did Not Result in a Recognized Loss |
| 36,653 | 530083485 | Claim Did Not Result in a Recognized Loss |
| 36,654 | 530083486 | Claim Did Not Result in a Recognized Loss |
| 36,655 | 530083487 | Claim Did Not Result in a Recognized Loss |
| 36,656 | 530083488 | Claim Did Not Result in a Recognized Loss |
| 36,657 | 530083489 | Claim Did Not Result in a Recognized Loss |
| 36,658 | 530083490 | Claim Did Not Result in a Recognized Loss |
| 36,659 | 530083492 | Claim Did Not Result in a Recognized Loss |
| 36,660 | 530083493 | Claim Did Not Result in a Recognized Loss |
| 36,661 | 530083494 | Claim Did Not Result in a Recognized Loss |
| 36,662 | 530083495 | Claim Did Not Result in a Recognized Loss |
| 36,663 | 530083500 | Claim Did Not Result in a Recognized Loss |
| 36,664 | 530083503 | Claim Did Not Result in a Recognized Loss |
| 36,665 | 530083504 | Claim Did Not Result in a Recognized Loss |
| 36,666 | 530083506 | Claim Did Not Result in a Recognized Loss |
| 36,667 | 530083507 | Claim Did Not Result in a Recognized Loss |
| 36,668 | 530083508 | Claim Did Not Result in a Recognized Loss |
| 36,669 | 530083511 | Claim Did Not Result in a Recognized Loss |
| 36,670 | 530083515 | Claim Did Not Result in a Recognized Loss |
| 36,671 | 530083517 | Claim Did Not Result in a Recognized Loss |
| 36,672 | 530083518 | Claim Did Not Result in a Recognized Loss |
| 36,673 | 530083519 | Claim Did Not Result in a Recognized Loss |
| 36,674 | 530083523 | Claim Did Not Result in a Recognized Loss |
| 36,675 | 530083524 | Claim Did Not Result in a Recognized Loss |
| 36,676 | 530083525 | Claim Did Not Result in a Recognized Loss |
| 36,677 | 530083527 | Claim Did Not Result in a Recognized Loss |
| 36,678 | 530083528 | Claim Did Not Result in a Recognized Loss |
| 36,679 | 530083530 | Claim Did Not Result in a Recognized Loss |
| 36,680 | 530083532 | Claim Did Not Result in a Recognized Loss |
| 36,681 | 530083534 | Claim Did Not Result in a Recognized Loss |
| 36,682 | 530083537 | Claim Did Not Result in a Recognized Loss |
| 36,683 | 530083540 | Claim Did Not Result in a Recognized Loss |
| 36,684 | 530083542 | Claim Did Not Result in a Recognized Loss |
| 36,685 | 530083543 | Claim Did Not Result in a Recognized Loss |
| 36,686 | 530083547 | Claim Did Not Result in a Recognized Loss |
| 36,687 | 530083548 | Claim Did Not Result in a Recognized Loss |
| 36,688 | 530083549 | Claim Did Not Result in a Recognized Loss |
| 36,689 | 530083550 | Claim Did Not Result in a Recognized Loss |
| 36,690 | 530083552 | Claim Did Not Result in a Recognized Loss |
| 36,691 | 530083553 | Claim Did Not Result in a Recognized Loss |
| 36,692 | 530083554 | Claim Did Not Result in a Recognized Loss |
| 36,693 | 530083556 | Claim Did Not Result in a Recognized Loss |
| 36,694 | 530083557 | Claim Did Not Result in a Recognized Loss |
| 36,695 | 530083558 | Claim Did Not Result in a Recognized Loss |
| 36,696 | 530083564 | Claim Did Not Result in a Recognized Loss |
| 36,697 | 530083566 | Claim Did Not Result in a Recognized Loss |
| 36,698 | 530083567 | Claim Did Not Result in a Recognized Loss |
| 36,699 | 530083569 | Claim Did Not Result in a Recognized Loss |
| 36,700 | 530083571 | Claim Did Not Result in a Recognized Loss |
| 36,701 | 530083572 | Claim Did Not Result in a Recognized Loss |
| 36,702 | 530083576 | Claim Did Not Result in a Recognized Loss |
| 36,703 | 530083580 | Claim Did Not Result in a Recognized Loss |
| 36,704 | 530083581 | Claim Did Not Result in a Recognized Loss |
| 36,705 | 530083582 | Claim Did Not Result in a Recognized Loss |
| 36,706 | 530083583 | Claim Did Not Result in a Recognized Loss |
| 36,707 | 530083587 | Claim Did Not Result in a Recognized Loss |
| 36,708 | 530083588 | Claim Did Not Result in a Recognized Loss |
| 36,709 | 530083589 | Claim Did Not Result in a Recognized Loss |
| 36,710 | 530083590 | Claim Did Not Result in a Recognized Loss |
| 36,711 | 530083591 | Claim Did Not Result in a Recognized Loss |
| 36,712 | 530083592 | Claim Did Not Result in a Recognized Loss |
| 36,713 | 530083594 | Claim Did Not Result in a Recognized Loss |
| 36,714 | 530083595 | Claim Did Not Result in a Recognized Loss |
| 36,715 | 530083596 | Claim Did Not Result in a Recognized Loss |
| 36,716 | 530083597 | Claim Did Not Result in a Recognized Loss |
| 36,717 | 530083600 | Claim Did Not Result in a Recognized Loss |
| 36,718 | 530083601 | Claim Did Not Result in a Recognized Loss |
| 36,719 | 530083602 | Claim Did Not Result in a Recognized Loss |
| 36,720 | 530083603 | Claim Did Not Result in a Recognized Loss |
| 36,721 | 530083606 | Claim Did Not Result in a Recognized Loss |
| 36,722 | 530083609 | Claim Did Not Result in a Recognized Loss |
| 36,723 | 530083610 | Claim Did Not Result in a Recognized Loss |
| 36,724 | 530083611 | Claim Did Not Result in a Recognized Loss |
| 36,725 | 530083612 | Claim Did Not Result in a Recognized Loss |
| 36,726 | 530083612 | Claim Did Not Result in a Recognized Loss |
| 36,727 | 530083613 | Claim Did Not Result in a Recognized Loss |
| 36,728 | 530083614 | Claim Did Not Result in a Recognized Loss |
| 36,729 | 530083616 | Claim Did Not Result in a Recognized Loss |
| 36,730 | 530083617 | Claim Did Not Result in a Recognized Loss |
| 36,731 | 530083618 | Claim Did Not Result in a Recognized Loss |
| 36,732 | 530083619 | Claim Did Not Result in a Recognized Loss |
| 36,733 | 530083620 | Claim Did Not Result in a Recognized Loss |
| 36,734 | 530083622 | Claim Did Not Result in a Recognized Loss |
| 36,735 | 530083624 | Claim Did Not Result in a Recognized Loss |
| 36,736 | 530083625 | Claim Did Not Result in a Recognized Loss |
| 36,737 | 530083626 | Claim Did Not Result in a Recognized Loss |
| 36,738 | 530083627 | Claim Did Not Result in a Recognized Loss |
| 36,739 | 530083628 | Claim Did Not Result in a Recognized Loss |
| 36,740 | 530083629 | Claim Did Not Result in a Recognized Loss |
| 36,741 | 530083630 | Claim Did Not Result in a Recognized Loss |
| 36,742 | 530083633 | Claim Did Not Result in a Recognized Loss |
| 36,743 | 530083634 | Claim Did Not Result in a Recognized Loss |
| 62,552 | 530131609 | No Eligible Purchases During the Class Period |
| 62,553 | 530131610 | No Eligible Purchases During the Class Period |
| 62,554 | 530131611 | No Eligible Purchases During the Class Period |
| 62,555 | 530131612 | Claim Did Not Result in a Recognized Loss |
| 62,556 | 530131613 | No Eligible Purchases During the Class Period |
| 62,557 | 530131614 | Claim Did Not Result in a Recognized Loss |
| 62,558 | 530131615 | Claim Did Not Result in a Recognized Loss |
| 62,559 | 530131616 | No Eligible Purchases During the Class Period |
| 62,560 | 530131617 | Claim Did Not Result in a Recognized Loss |
| 62,561 | 530131619 | No Eligible Purchases During the Class Period |
| 62,562 | 530131620 | No Eligible Purchases During the Class Period |
| 62,563 | 530131621 | Claim Did Not Result in a Recognized Loss |
| 62,564 | 530131622 | No Eligible Purchases During the Class Period |
| 62,565 | 530131623 | No Eligible Purchases During the Class Period |
| 62,566 | 530131624 | No Eligible Purchases During the Class Period |
| 62,567 | 530131626 | No Eligible Purchases During the Class Period |
| 62,568 | 530131628 | No Eligible Purchases During the Class Period |
| 62,569 | 530131629 | No Eligible Purchases During the Class Period |
| 62,570 | 530131630 | No Eligible Purchases During the Class Period |
| 62,571 | 530131631 | Claim Did Not Result in a Recognized Loss |
| 62,572 | 530131632 | Claim Did Not Result in a Recognized Loss |
| 62,573 | 530131636 | No Eligible Purchases During the Class Period |
| 62,574 | 530131639 | No Eligible Purchases During the Class Period |
| 62,575 | 530131640 | Claim Did Not Result in a Recognized Loss |
| 62,576 | 530131641 | No Eligible Purchases During the Class Period |
| 62,577 | 530131642 | Claim Did Not Result in a Recognized Loss |
| 62,578 | 530131644 | No Eligible Purchases During the Class Period |
| 62,579 | 530131649 | No Eligible Purchases During the Class Period |
| 62,580 | 530131650 | Claim Did Not Result in a Recognized Loss |
| 62,581 | 530131651 | Claim Did Not Result in a Recognized Loss |
| 62,582 | 530131652 | No Eligible Purchases During the Class Period |
| 62,583 | 530131653 | No Eligible Purchases During the Class Period |
| 62,584 | 530131656 | No Eligible Purchases During the Class Period |
| 62,585 | 530131662 | Claim Did Not Result in a Recognized Loss |
| 62,586 | 530131666 | No Eligible Purchases During the Class Period |
| 62,587 | 530131667 | Claim Did Not Result in a Recognized Loss |
| 62,588 | 530131671 | Claim Did Not Result in a Recognized Loss |
| 62,589 | 530131676 | No Eligible Purchases During the Class Period |
| 62,590 | 530131678 | Claim Did Not Result in a Recognized Loss |
| 62,591 | 530131679 | Claim Did Not Result in a Recognized Loss |
| 62,592 | 530131681 | Claim Did Not Result in a Recognized Loss |
| 62,593 | 530131685 | No Eligible Purchases During the Class Period |
| 62,594 | 530131686 | Claim Did Not Result in a Recognized Loss |
| 62,595 | 530131687 | No Eligible Purchases During the Class Period |
| 62,596 | 530131693 | No Eligible Purchases During the Class Period |
| 62,597 | 530131702 | No Eligible Purchases During the Class Period |
| 62,598 | 530131703 | No Eligible Purchases During the Class Period |
| 62,599 | 530131706 | No Eligible Purchases During the Class Period |
| 62,600 | 530131708 | Claim Did Not Result in a Recognized Loss |
| 62,601 | 530131711 | No Eligible Purchases During the Class Period |
| 62,602 | 530131713 | No Eligible Purchases During the Class Period |
| 62,603 | 530131714 | No Eligible Purchases During the Class Period |
| 62,604 | 530131715 | Claim Did Not Result in a Recognized Loss |
| 62,605 | 530131719 | No Eligible Purchases During the Class Period |
| 62,606 | 530131720 | No Eligible Purchases During the Class Period |
| 62,607 | 530131721 | Claim Did Not Result in a Recognized Loss |
| 62,608 | 530131722 | Claim Did Not Result in a Recognized Loss |
| 62,609 | 530131724 | Claim Did Not Result in a Recognized Loss |
| 62,610 | 530131725 | Claim Did Not Result in a Recognized Loss |
| 62,611 | 530131726 | No Eligible Purchases During the Class Period |
| 62,612 | 530131727 | No Eligible Purchases During the Class Period |
| 62,613 | 530131728 | No Eligible Purchases During the Class Period |
| 62,614 | 530131729 | No Eligible Purchases During the Class Period |
| 62,615 | 530131731 | No Eligible Purchases During the Class Period |
| 62,616 | 530131732 | Claim Did Not Result in a Recognized Loss |
| 62,617 | 530131734 | Claim Did Not Result in a Recognized Loss |
| 62,618 | 530131738 | No Eligible Purchases During the Class Period |
| 62,619 | 530131741 | Claim Did Not Result in a Recognized Loss |
| 62,620 | 530131742 | Claim Did Not Result in a Recognized Loss |
| 62,621 | 530131744 | Claim Did Not Result in a Recognized Loss |
| 62,622 | 530131745 | Claim Did Not Result in a Recognized Loss |
| 62,623 | 530131746 | Claim Did Not Result in a Recognized Loss |
| 62,624 | 530131750 | No Eligible Purchases During the Class Period |
| 62,625 | 530131751 | Claim Did Not Result in a Recognized Loss |
| 62,626 | 530131752 | Claim Did Not Result in a Recognized Loss |
| 62,627 | 530131754 | No Eligible Purchases During the Class Period |
| 62,628 | 530131755 | No Eligible Purchases During the Class Period |
| 62,629 | 530131757 | Claim Did Not Result in a Recognized Loss |
| 62,630 | 530131759 | No Eligible Purchases During the Class Period |
| 62,631 | 530131760 | Claim Did Not Result in a Recognized Loss |
| 62,632 | 530131761 | No Eligible Purchases During the Class Period |
| 62,633 | 530131762 | Claim Did Not Result in a Recognized Loss |
| 62,634 | 530131763 | Claim Did Not Result in a Recognized Loss |
| 62,635 | 530131764 | No Eligible Purchases During the Class Period |
| 62,636 | 530131765 | No Eligible Purchases During the Class Period |
| 62,637 | 530131766 | No Eligible Purchases During the Class Period |
| 62,638 | 530131767 | No Eligible Purchases During the Class Period |
| 62,639 | 530131768 | No Eligible Purchases During the Class Period |
| 62,640 | 530131769 | No Eligible Purchases During the Class Period |
| 62,641 | 530131770 | No Eligible Purchases During the Class Period |
| 62,642 | 530131771 | No Eligible Purchases During the Class Period |
| 62,643 | 530131772 | Claim Did Not Result in a Recognized Loss |
| 62,644 | 530131773 | Claim Did Not Result in a Recognized Loss |
| 62,645 | 530131774 | No Eligible Purchases During the Class Period |
| 62,646 | 530131775 | No Eligible Purchases During the Class Period |
| 62,647 | 530131776 | Claim Did Not Result in a Recognized Loss |
| 62,648 | 530131777 | Claim Did Not Result in a Recognized Loss |
| 62,649 | 530131778 | No Eligible Purchases During the Class Period |
| 62,651 | 530131780 | Claim Did Not Result in a Recognized Loss |
| 62,652 | 530131783 | No Eligible Purchases During the Class Period |
| 62,653 | 530131784 | Claim Did Not Result in a Recognized Loss |
| 62,654 | 530131785 | No Eligible Purchases During the Class Period |
| 62,655 | 530131786 | No Eligible Purchases During the Class Period |
| 62,656 | 530131787 | No Eligible Purchases During the Class Period |
| 62,657 | 530131789 | No Eligible Purchases During the Class Period |
| 62,658 | 530131790 | Claim Did Not Result in a Recognized Loss |
| 62,659 | 530131791 | Claim Did Not Result in a Recognized Loss |
| 62,660 | 530131792 | Claim Did Not Result in a Recognized Loss |
| 62,661 | 530131793 | No Eligible Purchases During the Class Period |
| 62,662 | 530131795 | No Eligible Purchases During the Class Period |
| 62,663 | 530131796 | No Eligible Purchases During the Class Period |
| 62,664 | 530131797 | No Eligible Purchases During the Class Period |
| 62,665 | 530131798 | Claim Did Not Result in a Recognized Loss |
| 62,666 | 530131799 | Claim Did Not Result in a Recognized Loss |
| 62,667 | 530131800 | Claim Did Not Result in a Recognized Loss |
| 62,668 | 530131801 | Claim Did Not Result in a Recognized Loss |
| 62,669 | 530131803 | No Eligible Purchases During the Class Period |
| 62,670 | 530131804 | No Eligible Purchases During the Class Period |
| 62,671 | 530131805 | No Eligible Purchases During the Class Period |
| 62,672 | 530131806 | Claim Did Not Result in a Recognized Loss |
| 62,673 | 530131807 | No Eligible Purchases During the Class Period |
| 62,674 | 530131808 | No Eligible Purchases During the Class Period |
| 62,675 | 530131810 | No Eligible Purchases During the Class Period |
| 62,676 | 530131811 | No Eligible Purchases During the Class Period |
| 62,677 | 530131812 | No Eligible Purchases During the Class Period |
| 62,678 | 530131817 | Claim Did Not Result in a Recognized Loss |
| 62,679 | 530131818 | Claim Did Not Result in a Recognized Loss |
| 62,680 | 530131819 | Claim Did Not Result in a Recognized Loss |
| 62,681 | 530131823 | Claim Did Not Result in a Recognized Loss |
| 62,682 | 530131824 | Claim Did Not Result in a Recognized Loss |
| 62,683 | 530131825 | Claim Did Not Result in a Recognized Loss |
| 62,684 | 530131827 | No Eligible Purchases During the Class Period |
| 62,685 | 530131830 | No Eligible Purchases During the Class Period |
| 62,686 | 530131831 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,801 | 530021448 | No Eligible Purchases During the Class Period |
| 10,802 | 530021454 | Claim Did Not Result in a Recognized Loss |
| 10,803 | 530021463 | Claim Did Not Result in a Recognized Loss |
| 10,804 | 530021464 | Claim Did Not Result in a Recognized Loss |
| 10,805 | 530021507 | Claim Did Not Result in a Recognized Loss |
| 10,806 | 530021509 | No Eligible Purchases During the Class Period |
| 10,807 | 530021530 | Claim Did Not Result in a Recognized Loss |
| 10,808 | 530021556 | No Eligible Purchases During the Class Period |
| 10,809 | 530021557 | No Eligible Purchases During the Class Period |
| 10,810 | 530021559 | No Eligible Purchases During the Class Period |
| 10,811 | 530021561 | Claim Did Not Result in a Recognized Loss |
| 10,812 | 530021567 | Claim Did Not Result in a Recognized Loss |
| 10,813 | 530021568 | Claim Did Not Result in a Recognized Loss |
| 10,814 | 530021571 | Claim Did Not Result in a Recognized Loss |
| 10,815 | 530021575 | Claim Did Not Result in a Recognized Loss |
| 10,816 | 530021577 | No Eligible Purchases During the Class Period |
| 10,817 | 530021583 | Claim Did Not Result in a Recognized Loss |
| 10,818 | 530021585 | Claim Did Not Result in a Recognized Loss |
| 10,819 | 530021587 | Claim Did Not Result in a Recognized Loss |
| 10,820 | 530021595 | No Eligible Purchases During the Class Period |
| 10,821 | 530021599 | Claim Did Not Result in a Recognized Loss |
| 10,822 | 530021603 | Claim Did Not Result in a Recognized Loss |
| 10,823 | 530021609 | Claim Did Not Result in a Recognized Loss |
| 10,824 | 530021610 | No Eligible Purchases During the Class Period |
| 10,825 | 530021612 | No Eligible Purchases During the Class Period |
| 10,826 | 530021616 | Claim Did Not Result in a Recognized Loss |
| 10,827 | 530021617 | Claim Did Not Result in a Recognized Loss |
| 10,828 | 530021628 | No Eligible Purchases During the Class Period |
| 10,829 | 530021629 | Claim Did Not Result in a Recognized Loss |
| 10,830 | 530021630 | No Eligible Purchases During the Class Period |
| 10,831 | 530021631 | No Eligible Purchases During the Class Period |
| 10,832 | 530021632 | No Eligible Purchases During the Class Period |
| 10,833 | 530021633 | Claim Did Not Result in a Recognized Loss |
| 10,834 | 530021634 | Claim Did Not Result in a Recognized Loss |
| 10,835 | 530021636 | Claim Did Not Result in a Recognized Loss |
| 10,836 | 530021642 | No Eligible Purchases During the Class Period |
| 10,837 | 530021649 | Claim Did Not Result in a Recognized Loss |
| 10,838 | 530021653 | No Eligible Purchases During the Class Period |
| 10,839 | 530021654 | Claim Did Not Result in a Recognized Loss |
| 10,840 | 530021658 | Claim Did Not Result in a Recognized Loss |
| 10,841 | 530021659 | Claim Did Not Result in a Recognized Loss |
| 10,842 | 530021661 | Claim Did Not Result in a Recognized Loss |
| 10,843 | 530021664 | Claim Did Not Result in a Recognized Loss |
| 10,844 | 530021665 | Claim Did Not Result in a Recognized Loss |
| 10,845 | 530021667 | No Eligible Purchases During the Class Period |
| 10,846 | 530021675 | No Eligible Purchases During the Class Period |
| 10,847 | 530021683 | No Eligible Purchases During the Class Period |
| 10,848 | 530021684 | Claim Did Not Result in a Recognized Loss |
| 10,849 | 530021700 | Claim Did Not Result in a Recognized Loss |
| 10,850 | 530021729 | Claim Did Not Result in a Recognized Loss |
| 10,851 | 530021744 | No Eligible Purchases During the Class Period |
| 10,852 | 530021746 | No Eligible Purchases During the Class Period |
| 10,853 | 530021747 | No Eligible Purchases During the Class Period |
| 10,854 | 530021749 | No Eligible Purchases During the Class Period |
| 10,855 | 530021750 | No Eligible Purchases During the Class Period |
| 10,856 | 530021751 | No Eligible Purchases During the Class Period |
| 10,857 | 530021753 | No Eligible Purchases During the Class Period |
| 10,858 | 530021754 | No Eligible Purchases During the Class Period |
| 10,859 | 530021757 | No Eligible Purchases During the Class Period |
| 10,860 | 530021759 | No Eligible Purchases During the Class Period |
| 10,861 | 530021762 | No Eligible Purchases During the Class Period |
| 10,862 | 530021769 | No Eligible Purchases During the Class Period |
| 10,863 | 530021770 | No Eligible Purchases During the Class Period |
| 10,864 | 530021772 | No Eligible Purchases During the Class Period |
| 10,865 | 530021772 | No Eligible Purchases During the Class Period |
| 10,866 | 530021773 | Claim Did Not Result in a Recognized Loss |
| 10,867 | 530021779 | No Eligible Purchases During the Class Period |
| 10,868 | 530021780 | No Eligible Purchases During the Class Period |
| 10,869 | 530021781 | Claim Did Not Result in a Recognized Loss |
| 10,870 | 530021782 | No Eligible Purchases During the Class Period |
| 10,871 | 530021783 | Claim Did Not Result in a Recognized Loss |
| 10,872 | 530021786 | No Eligible Purchases During the Class Period |
| 10,873 | 530021787 | No Eligible Purchases During the Class Period |
| 10,874 | 530021790 | Claim Did Not Result in a Recognized Loss |
| 10,875 | 530021791 | No Eligible Purchases During the Class Period |
| 10,876 | 530021792 | No Eligible Purchases During the Class Period |
| 10,877 | 530021793 | No Eligible Purchases During the Class Period |
| 10,878 | 530021794 | No Eligible Purchases During the Class Period |
| 10,879 | 530021800 | Claim Did Not Result in a Recognized Loss |
| 10,880 | 530021802 | Claim Did Not Result in a Recognized Loss |
| 10,881 | 530021803 | Claim Did Not Result in a Recognized Loss |
| 10,882 | 530021804 | Claim Did Not Result in a Recognized Loss |
| 10,883 | 530021806 | Claim Did Not Result in a Recognized Loss |
| 10,884 | 530021808 | Claim Did Not Result in a Recognized Loss |
| 10,885 | 530021832 | No Eligible Purchases During the Class Period |
| 10,886 | 530021833 | No Eligible Purchases During the Class Period |
| 10,887 | 530021834 | Claim Did Not Result in a Recognized Loss |
| 10,888 | 530021835 | No Eligible Purchases During the Class Period |
| 10,889 | 530021837 | No Eligible Purchases During the Class Period |
| 10,890 | 530021838 | No Eligible Purchases During the Class Period |
| 10,891 | 530021839 | Claim Did Not Result in a Recognized Loss |
| 10,892 | 530021840 | Claim Did Not Result in a Recognized Loss |
| 10,893 | 530021844 | Claim Did Not Result in a Recognized Loss |
| 10,894 | 530021846 | Claim Did Not Result in a Recognized Loss |
| 10,895 | 530021847 | Claim Did Not Result in a Recognized Loss |
| 10,896 | 530021852 | Claim Did Not Result in a Recognized Loss |
| 10,897 | 530021861 | No Eligible Purchases During the Class Period |
| 10,898 | 530021863 | Claim Did Not Result in a Recognized Loss |
| 10,899 | 530021864 | Claim Did Not Result in a Recognized Loss |
| 10,900 | 530021864 | Claim Did Not Result in a Recognized Loss |
| 10,901 | 530021866 | No Eligible Purchases During the Class Period |
| 10,902 | 530021867 | No Eligible Purchases During the Class Period |
| 10,903 | 530021872 | No Eligible Purchases During the Class Period |
| 10,904 | 530021877 | No Eligible Purchases During the Class Period |
| 10,905 | 530021879 | Claim Did Not Result in a Recognized Loss |
| 10,906 | 530021880 | Claim Did Not Result in a Recognized Loss |
| 10,907 | 530021881 | Claim Did Not Result in a Recognized Loss |
| 10,908 | 530021884 | No Eligible Purchases During the Class Period |
| 10,909 | 530021885 | Claim Did Not Result in a Recognized Loss |
| 10,910 | 530021887 | No Eligible Purchases During the Class Period |
| 10,911 | 530021893 | Claim Did Not Result in a Recognized Loss |
| 10,912 | 530021896 | Claim Did Not Result in a Recognized Loss |
| 10,913 | 530021901 | Claim Did Not Result in a Recognized Loss |
| 10,914 | 530021911 | Claim Did Not Result in a Recognized Loss |
| 10,915 | 530021915 | Claim Did Not Result in a Recognized Loss |
| 10,916 | 530021921 | Claim Did Not Result in a Recognized Loss |
| 10,917 | 530021922 | Claim Did Not Result in a Recognized Loss |
| 10,918 | 530021924 | Claim Did Not Result in a Recognized Loss |
| 10,919 | 530021926 | Claim Did Not Result in a Recognized Loss |
| 10,920 | 530021927 | Claim Did Not Result in a Recognized Loss |
| 10,921 | 530021928 | Claim Did Not Result in a Recognized Loss |
| 10,922 | 530021930 | Claim Did Not Result in a Recognized Loss |
| 10,923 | 530021931 | Claim Did Not Result in a Recognized Loss |
| 10,924 | 530021932 | Claim Did Not Result in a Recognized Loss |
| 10,925 | 530021937 | Claim Did Not Result in a Recognized Loss |
| 10,926 | 530021939 | Claim Did Not Result in a Recognized Loss |
| 10,927 | 530021942 | Claim Did Not Result in a Recognized Loss |
| 10,928 | 530021943 | Claim Did Not Result in a Recognized Loss |
| 10,929 | 530021944 | Claim Did Not Result in a Recognized Loss |
| 10,930 | 530021946 | Claim Did Not Result in a Recognized Loss |
| 10,931 | 530021948 | Claim Did Not Result in a Recognized Loss |
| 10,932 | 530021950 | Claim Did Not Result in a Recognized Loss |
| 10,933 | 530021952 | Claim Did Not Result in a Recognized Loss |
| 10,934 | 530021952 | Claim Did Not Result in a Recognized Loss |
| 10,935 | 530021954 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 36,744 | 530083635 | Claim Did Not Result in a Recognized Loss |
| 36,745 | 530083636 | Claim Did Not Result in a Recognized Loss |
| 36,746 | 530083637 | Claim Did Not Result in a Recognized Loss |
| 36,747 | 530083638 | Claim Did Not Result in a Recognized Loss |
| 36,748 | 530083639 | Claim Did Not Result in a Recognized Loss |
| 36,749 | 530083640 | Claim Did Not Result in a Recognized Loss |
| 36,750 | 530083641 | Claim Did Not Result in a Recognized Loss |
| 36,751 | 530083642 | Claim Did Not Result in a Recognized Loss |
| 36,752 | 530083644 | Claim Did Not Result in a Recognized Loss |
| 36,753 | 530083645 | Claim Did Not Result in a Recognized Loss |
| 36,754 | 530083646 | Claim Did Not Result in a Recognized Loss |
| 36,755 | 530083647 | Claim Did Not Result in a Recognized Loss |
| 36,756 | 530083648 | Claim Did Not Result in a Recognized Loss |
| 36,757 | 530083649 | Claim Did Not Result in a Recognized Loss |
| 36,758 | 530083650 | Claim Did Not Result in a Recognized Loss |
| 36,759 | 530083652 | Claim Did Not Result in a Recognized Loss |
| 36,760 | 530083655 | Claim Did Not Result in a Recognized Loss |
| 36,761 | 530083657 | Claim Did Not Result in a Recognized Loss |
| 36,762 | 530083660 | Claim Did Not Result in a Recognized Loss |
| 36,763 | 530083661 | Claim Did Not Result in a Recognized Loss |
| 36,764 | 530083663 | Claim Did Not Result in a Recognized Loss |
| 36,765 | 530083669 | Claim Did Not Result in a Recognized Loss |
| 36,766 | 530083670 | Claim Did Not Result in a Recognized Loss |
| 36,767 | 530083673 | Claim Did Not Result in a Recognized Loss |
| 36,768 | 530083674 | Claim Did Not Result in a Recognized Loss |
| 36,769 | 530083675 | Claim Did Not Result in a Recognized Loss |
| 36,770 | 530083676 | Claim Did Not Result in a Recognized Loss |
| 36,771 | 530083679 | Claim Did Not Result in a Recognized Loss |
| 36,772 | 530083680 | Claim Did Not Result in a Recognized Loss |
| 36,773 | 530083680 | Claim Did Not Result in a Recognized Loss |
| 36,774 | 530083681 | Claim Did Not Result in a Recognized Loss |
| 36,775 | 530083682 | Claim Did Not Result in a Recognized Loss |
| 36,776 | 530083684 | Claim Did Not Result in a Recognized Loss |
| 36,777 | 530083685 | Claim Did Not Result in a Recognized Loss |
| 36,778 | 530083688 | Claim Did Not Result in a Recognized Loss |
| 36,779 | 530083689 | Claim Did Not Result in a Recognized Loss |
| 36,780 | 530083691 | Claim Did Not Result in a Recognized Loss |
| 36,781 | 530083693 | Claim Did Not Result in a Recognized Loss |
| 36,782 | 530083694 | Claim Did Not Result in a Recognized Loss |
| 36,783 | 530083695 | Claim Did Not Result in a Recognized Loss |
| 36,784 | 530083696 | Claim Did Not Result in a Recognized Loss |
| 36,785 | 530083698 | Claim Did Not Result in a Recognized Loss |
| 36,786 | 530083699 | Claim Did Not Result in a Recognized Loss |
| 36,787 | 530083700 | Claim Did Not Result in a Recognized Loss |
| 36,788 | 530083701 | Claim Did Not Result in a Recognized Loss |
| 36,789 | 530083703 | Claim Did Not Result in a Recognized Loss |
| 36,790 | 530083704 | Claim Did Not Result in a Recognized Loss |
| 36,791 | 530083706 | Claim Did Not Result in a Recognized Loss |
| 36,792 | 530083707 | Claim Did Not Result in a Recognized Loss |
| 36,793 | 530083709 | Claim Did Not Result in a Recognized Loss |
| 36,794 | 530083710 | Claim Did Not Result in a Recognized Loss |
| 36,795 | 530083711 | Claim Did Not Result in a Recognized Loss |
| 36,796 | 530083713 | Claim Did Not Result in a Recognized Loss |
| 36,797 | 530083714 | Claim Did Not Result in a Recognized Loss |
| 36,798 | 530083715 | Claim Did Not Result in a Recognized Loss |
| 36,799 | 530083716 | Claim Did Not Result in a Recognized Loss |
| 36,800 | 530083717 | Claim Did Not Result in a Recognized Loss |
| 36,801 | 530083718 | Claim Did Not Result in a Recognized Loss |
| 36,802 | 530083719 | Claim Did Not Result in a Recognized Loss |
| 36,803 | 530083720 | Claim Did Not Result in a Recognized Loss |
| 36,804 | 530083722 | Claim Did Not Result in a Recognized Loss |
| 36,805 | 530083723 | Claim Did Not Result in a Recognized Loss |
| 36,806 | 530083724 | Claim Did Not Result in a Recognized Loss |
| 36,807 | 530083726 | Claim Did Not Result in a Recognized Loss |
| 36,808 | 530083727 | Claim Did Not Result in a Recognized Loss |
| 36,809 | 530083728 | Claim Did Not Result in a Recognized Loss |
| 36,810 | 530083729 | Claim Did Not Result in a Recognized Loss |
| 36,811 | 530083730 | Claim Did Not Result in a Recognized Loss |
| 36,812 | 530083731 | Claim Did Not Result in a Recognized Loss |
| 36,813 | 530083732 | No Eligible Purchases During the Class Period |
| 36,814 | 530083733 | Claim Did Not Result in a Recognized Loss |
| 36,815 | 530083734 | Claim Did Not Result in a Recognized Loss |
| 36,816 | 530083735 | Claim Did Not Result in a Recognized Loss |
| 36,817 | 530083736 | Claim Did Not Result in a Recognized Loss |
| 36,818 | 530083738 | Claim Did Not Result in a Recognized Loss |
| 36,819 | 530083739 | Claim Did Not Result in a Recognized Loss |
| 36,820 | 530083740 | Claim Did Not Result in a Recognized Loss |
| 36,821 | 530083741 | Claim Did Not Result in a Recognized Loss |
| 36,822 | 530083743 | Claim Did Not Result in a Recognized Loss |
| 36,823 | 530083744 | Claim Did Not Result in a Recognized Loss |
| 36,824 | 530083745 | Claim Did Not Result in a Recognized Loss |
| 36,825 | 530083747 | Claim Did Not Result in a Recognized Loss |
| 36,826 | 530083749 | Claim Did Not Result in a Recognized Loss |
| 36,827 | 530083751 | Claim Did Not Result in a Recognized Loss |
| 36,828 | 530083752 | Claim Did Not Result in a Recognized Loss |
| 36,829 | 530083753 | Claim Did Not Result in a Recognized Loss |
| 36,830 | 530083756 | Claim Did Not Result in a Recognized Loss |
| 36,831 | 530083757 | Claim Did Not Result in a Recognized Loss |
| 36,832 | 530083758 | Claim Did Not Result in a Recognized Loss |
| 36,833 | 530083760 | Claim Did Not Result in a Recognized Loss |
| 36,834 | 530083763 | Claim Did Not Result in a Recognized Loss |
| 36,835 | 530083764 | Claim Did Not Result in a Recognized Loss |
| 36,836 | 530083765 | Claim Did Not Result in a Recognized Loss |
| 36,837 | 530083767 | Claim Did Not Result in a Recognized Loss |
| 36,838 | 530083768 | Claim Did Not Result in a Recognized Loss |
| 36,839 | 530083773 | Claim Did Not Result in a Recognized Loss |
| 36,840 | 530083774 | Claim Did Not Result in a Recognized Loss |
| 36,841 | 530083776 | Claim Did Not Result in a Recognized Loss |
| 36,842 | 530083777 | Claim Did Not Result in a Recognized Loss |
| 36,843 | 530083778 | Claim Did Not Result in a Recognized Loss |
| 36,844 | 530083780 | Claim Did Not Result in a Recognized Loss |
| 36,845 | 530083782 | Claim Did Not Result in a Recognized Loss |
| 36,846 | 530083783 | Claim Did Not Result in a Recognized Loss |
| 36,847 | 530083784 | Claim Did Not Result in a Recognized Loss |
| 36,848 | 530083785 | Claim Did Not Result in a Recognized Loss |
| 36,849 | 530083786 | Claim Did Not Result in a Recognized Loss |
| 36,850 | 530083788 | Claim Did Not Result in a Recognized Loss |
| 36,851 | 530083790 | Claim Did Not Result in a Recognized Loss |
| 36,852 | 530083791 | Claim Did Not Result in a Recognized Loss |
| 36,853 | 530083793 | Claim Did Not Result in a Recognized Loss |
| 36,854 | 530083795 | Claim Did Not Result in a Recognized Loss |
| 36,855 | 530083798 | Claim Did Not Result in a Recognized Loss |
| 36,856 | 530083799 | Claim Did Not Result in a Recognized Loss |
| 36,857 | 530083800 | Claim Did Not Result in a Recognized Loss |
| 36,858 | 530083804 | Claim Did Not Result in a Recognized Loss |
| 36,859 | 530083805 | Claim Did Not Result in a Recognized Loss |
| 36,860 | 530083809 | Claim Did Not Result in a Recognized Loss |
| 36,861 | 530083810 | Claim Did Not Result in a Recognized Loss |
| 36,862 | 530083812 | Claim Did Not Result in a Recognized Loss |
| 36,863 | 530083817 | Claim Did Not Result in a Recognized Loss |
| 36,864 | 530083818 | Claim Did Not Result in a Recognized Loss |
| 36,865 | 530083818 | Claim Did Not Result in a Recognized Loss |
| 36,866 | 530083818 | Claim Did Not Result in a Recognized Loss |
| 36,867 | 530083818 | Claim Did Not Result in a Recognized Loss |
| 36,868 | 530083826 | No Eligible Purchases During the Class Period |
| 36,869 | 530083827 | No Eligible Purchases During the Class Period |
| 36,870 | 530083828 | Claim Did Not Result in a Recognized Loss |
| 36,871 | 530083829 | Claim Did Not Result in a Recognized Loss |
| 36,872 | 530083830 | Claim Did Not Result in a Recognized Loss |
| 36,873 | 530083831 | Claim Did Not Result in a Recognized Loss |
| 36,874 | 530083839 | Claim Did Not Result in a Recognized Loss |
| 36,875 | 530083842 | Claim Did Not Result in a Recognized Loss |
| 36,876 | 530083844 | Claim Did Not Result in a Recognized Loss |
| 36,877 | 530083845 | Claim Did Not Result in a Recognized Loss |
| 36,878 | 530083845 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 62,687 | 530131832 | Claim Did Not Result in a Recognized Loss |
| 62,688 | 530131835 | Claim Did Not Result in a Recognized Loss |
| 62,689 | 530131836 | No Eligible Purchases During the Class Period |
| 62,690 | 530131838 | No Eligible Purchases During the Class Period |
| 62,691 | 530131839 | No Eligible Purchases During the Class Period |
| 62,692 | 530131840 | No Eligible Purchases During the Class Period |
| 62,693 | 530131841 | No Eligible Purchases During the Class Period |
| 62,694 | 530131842 | Claim Did Not Result in a Recognized Loss |
| 62,695 | 530131844 | No Eligible Purchases During the Class Period |
| 62,696 | 530131845 | Claim Did Not Result in a Recognized Loss |
| 62,697 | 530131846 | No Eligible Purchases During the Class Period |
| 62,698 | 530131847 | No Eligible Purchases During the Class Period |
| 62,699 | 530131848 | No Eligible Purchases During the Class Period |
| 62,700 | 530131849 | No Eligible Purchases During the Class Period |
| 62,701 | 530131850 | No Eligible Purchases During the Class Period |
| 62,702 | 530131851 | No Eligible Purchases During the Class Period |
| 62,703 | 530131852 | No Eligible Purchases During the Class Period |
| 62,704 | 530131854 | No Eligible Purchases During the Class Period |
| 62,705 | 530131855 | Claim Did Not Result in a Recognized Loss |
| 62,706 | 530131856 | No Eligible Purchases During the Class Period |
| 62,707 | 530131857 | No Eligible Purchases During the Class Period |
| 62,708 | 530131858 | No Eligible Purchases During the Class Period |
| 62,709 | 530131861 | No Eligible Purchases During the Class Period |
| 62,710 | 530131862 | No Eligible Purchases During the Class Period |
| 62,711 | 530131863 | No Eligible Purchases During the Class Period |
| 62,712 | 530131864 | Claim Did Not Result in a Recognized Loss |
| 62,713 | 530131866 | No Eligible Purchases During the Class Period |
| 62,714 | 530131867 | Claim Did Not Result in a Recognized Loss |
| 62,715 | 530131868 | No Eligible Purchases During the Class Period |
| 62,716 | 530131870 | No Eligible Purchases During the Class Period |
| 62,717 | 530131871 | No Eligible Purchases During the Class Period |
| 62,718 | 530131872 | No Eligible Purchases During the Class Period |
| 62,719 | 530131873 | No Eligible Purchases During the Class Period |
| 62,720 | 530131874 | No Eligible Purchases During the Class Period |
| 62,721 | 530131875 | No Eligible Purchases During the Class Period |
| 62,722 | 530131876 | No Eligible Purchases During the Class Period |
| 62,723 | 530131877 | No Eligible Purchases During the Class Period |
| 62,724 | 530131878 | No Eligible Purchases During the Class Period |
| 62,725 | 530131879 | No Eligible Purchases During the Class Period |
| 62,726 | 530131880 | No Eligible Purchases During the Class Period |
| 62,727 | 530131881 | No Eligible Purchases During the Class Period |
| 62,728 | 530131882 | No Eligible Purchases During the Class Period |
| 62,729 | 530131883 | No Eligible Purchases During the Class Period |
| 62,730 | 530131884 | No Eligible Purchases During the Class Period |
| 62,731 | 530131888 | No Eligible Purchases During the Class Period |
| 62,732 | 530131889 | No Eligible Purchases During the Class Period |
| 62,733 | 530131891 | No Eligible Purchases During the Class Period |
| 62,734 | 530131892 | No Eligible Purchases During the Class Period |
| 62,735 | 530131894 | No Eligible Purchases During the Class Period |
| 62,736 | 530131895 | No Eligible Purchases During the Class Period |
| 62,737 | 530131896 | No Eligible Purchases During the Class Period |
| 62,738 | 530131897 | No Eligible Purchases During the Class Period |
| 62,739 | 530131899 | No Eligible Purchases During the Class Period |
| 62,740 | 530131900 | No Eligible Purchases During the Class Period |
| 62,741 | 530131901 | No Eligible Purchases During the Class Period |
| 62,742 | 530131902 | No Eligible Purchases During the Class Period |
| 62,743 | 530131903 | No Eligible Purchases During the Class Period |
| 62,744 | 530131904 | No Eligible Purchases During the Class Period |
| 62,745 | 530131907 | No Eligible Purchases During the Class Period |
| 62,746 | 530131908 | No Eligible Purchases During the Class Period |
| 62,747 | 530131909 | No Eligible Purchases During the Class Period |
| 62,748 | 530131910 | No Eligible Purchases During the Class Period |
| 62,749 | 530131911 | No Eligible Purchases During the Class Period |
| 62,750 | 530131912 | No Eligible Purchases During the Class Period |
| 62,751 | 530131914 | No Eligible Purchases During the Class Period |
| 62,752 | 530131916 | No Eligible Purchases During the Class Period |
| 62,753 | 530131917 | Claim Did Not Result in a Recognized Loss |
| 62,754 | 530131919 | No Eligible Purchases During the Class Period |
| 62,755 | 530131920 | No Eligible Purchases During the Class Period |
| 62,756 | 530131921 | No Eligible Purchases During the Class Period |
| 62,757 | 530131923 | No Eligible Purchases During the Class Period |
| 62,758 | 530131924 | No Eligible Purchases During the Class Period |
| 62,759 | 530131926 | Claim Did Not Result in a Recognized Loss |
| 62,760 | 530131930 | No Eligible Purchases During the Class Period |
| 62,761 | 530131931 | No Eligible Purchases During the Class Period |
| 62,762 | 530131933 | No Eligible Purchases During the Class Period |
| 62,763 | 530131934 | No Eligible Purchases During the Class Period |
| 62,764 | 530131935 | No Eligible Purchases During the Class Period |
| 62,765 | 530131936 | No Eligible Purchases During the Class Period |
| 62,766 | 530131937 | No Eligible Purchases During the Class Period |
| 62,767 | 530131938 | No Eligible Purchases During the Class Period |
| 62,768 | 530131939 | No Eligible Purchases During the Class Period |
| 62,769 | 530131941 | No Eligible Purchases During the Class Period |
| 62,770 | 530131942 | No Eligible Purchases During the Class Period |
| 62,771 | 530131943 | No Eligible Purchases During the Class Period |
| 62,772 | 530131945 | No Eligible Purchases During the Class Period |
| 62,773 | 530131946 | No Eligible Purchases During the Class Period |
| 62,774 | 530131947 | No Eligible Purchases During the Class Period |
| 62,775 | 530131948 | No Eligible Purchases During the Class Period |
| 62,776 | 530131949 | No Eligible Purchases During the Class Period |
| 62,777 | 530131950 | No Eligible Purchases During the Class Period |
| 62,778 | 530131951 | No Eligible Purchases During the Class Period |
| 62,779 | 530131952 | No Eligible Purchases During the Class Period |
| 62,780 | 530131954 | No Eligible Purchases During the Class Period |
| 62,781 | 530131955 | No Eligible Purchases During the Class Period |
| 62,782 | 530131956 | No Eligible Purchases During the Class Period |
| 62,783 | 530131957 | No Eligible Purchases During the Class Period |
| 62,784 | 530131958 | No Eligible Purchases During the Class Period |
| 62,785 | 530131959 | Claim Did Not Result in a Recognized Loss |
| 62,786 | 530131960 | No Eligible Purchases During the Class Period |
| 62,787 | 530131962 | No Eligible Purchases During the Class Period |
| 62,788 | 530131963 | No Eligible Purchases During the Class Period |
| 62,789 | 530131964 | No Eligible Purchases During the Class Period |
| 62,790 | 530131967 | No Eligible Purchases During the Class Period |
| 62,791 | 530131968 | No Eligible Purchases During the Class Period |
| 62,792 | 530131969 | No Eligible Purchases During the Class Period |
| 62,793 | 530131970 | No Eligible Purchases During the Class Period |
| 62,794 | 530131973 | No Eligible Purchases During the Class Period |
| 62,795 | 530131974 | No Eligible Purchases During the Class Period |
| 62,796 | 530131975 | No Eligible Purchases During the Class Period |
| 62,797 | 530131977 | No Eligible Purchases During the Class Period |
| 62,798 | 530131979 | No Eligible Purchases During the Class Period |
| 62,799 | 530131980 | No Eligible Purchases During the Class Period |
| 62,800 | 530131981 | No Eligible Purchases During the Class Period |
| 62,801 | 530131983 | Claim Did Not Result in a Recognized Loss |
| 62,802 | 530131986 | No Eligible Purchases During the Class Period |
| 62,803 | 530131987 | No Eligible Purchases During the Class Period |
| 62,804 | 530131988 | No Eligible Purchases During the Class Period |
| 62,805 | 530131989 | No Eligible Purchases During the Class Period |
| 62,806 | 530131991 | No Eligible Purchases During the Class Period |
| 62,807 | 530131992 | No Eligible Purchases During the Class Period |
| 62,808 | 530131993 | Claim Did Not Result in a Recognized Loss |
| 62,809 | 530131993 | Claim Did Not Result in a Recognized Loss |
| 62,810 | 530131994 | No Eligible Purchases During the Class Period |
| 62,811 | 530131995 | No Eligible Purchases During the Class Period |
| 62,812 | 530131996 | Claim Did Not Result in a Recognized Loss |
| 62,813 | 530131997 | No Eligible Purchases During the Class Period |
| 62,814 | 530131998 | No Eligible Purchases During the Class Period |
| 62,815 | 530131999 | No Eligible Purchases During the Class Period |
| 62,816 | 530132000 | No Eligible Purchases During the Class Period |
| 62,817 | 530132002 | No Eligible Purchases During the Class Period |
| 62,818 | 530132004 | No Eligible Purchases During the Class Period |
| 62,819 | 530132006 | No Eligible Purchases During the Class Period |
| 62,820 | 530132006 | No Eligible Purchases During the Class Period |
| 62,821 | 530132007 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,936 | 530021955 | Claim Did Not Result in a Recognized Loss |
| 10,937 | 530021956 | Claim Did Not Result in a Recognized Loss |
| 10,938 | 530021958 | Claim Did Not Result in a Recognized Loss |
| 10,939 | 530021959 | Claim Did Not Result in a Recognized Loss |
| 10,940 | 530021960 | Claim Did Not Result in a Recognized Loss |
| 10,941 | 530021961 | Claim Did Not Result in a Recognized Loss |
| 10,942 | 530021962 | Claim Did Not Result in a Recognized Loss |
| 10,943 | 530021964 | Claim Did Not Result in a Recognized Loss |
| 10,944 | 530021965 | Claim Did Not Result in a Recognized Loss |
| 10,945 | 530021966 | Claim Did Not Result in a Recognized Loss |
| 10,946 | 530021967 | Claim Did Not Result in a Recognized Loss |
| 10,947 | 530021968 | Claim Did Not Result in a Recognized Loss |
| 10,948 | 530021970 | Claim Did Not Result in a Recognized Loss |
| 10,949 | 530021972 | Claim Did Not Result in a Recognized Loss |
| 10,950 | 530021973 | Claim Did Not Result in a Recognized Loss |
| 10,951 | 530021974 | Claim Did Not Result in a Recognized Loss |
| 10,952 | 530021977 | Claim Did Not Result in a Recognized Loss |
| 10,953 | 530021981 | Claim Did Not Result in a Recognized Loss |
| 10,954 | 530021982 | Claim Did Not Result in a Recognized Loss |
| 10,955 | 530021983 | Claim Did Not Result in a Recognized Loss |
| 10,956 | 530021985 | Claim Did Not Result in a Recognized Loss |
| 10,957 | 530021986 | Claim Did Not Result in a Recognized Loss |
| 10,958 | 530021987 | Claim Did Not Result in a Recognized Loss |
| 10,959 | 530021989 | Claim Did Not Result in a Recognized Loss |
| 10,960 | 530021991 | No Eligible Purchases During the Class Period |
| 10,961 | 530021992 | No Eligible Purchases During the Class Period |
| 10,962 | 530021995 | Claim Did Not Result in a Recognized Loss |
| 10,963 | 530022001 | No Eligible Purchases During the Class Period |
| 10,964 | 530022005 | No Eligible Purchases During the Class Period |
| 10,965 | 530022012 | No Eligible Purchases During the Class Period |
| 10,966 | 530022014 | Claim Did Not Result in a Recognized Loss |
| 10,967 | 530022020 | Claim Did Not Result in a Recognized Loss |
| 10,968 | 530022021 | Claim Did Not Result in a Recognized Loss |
| 10,969 | 530022028 | Claim Did Not Result in a Recognized Loss |
| 10,970 | 530022029 | Claim Did Not Result in a Recognized Loss |
| 10,971 | 530022030 | No Eligible Purchases During the Class Period |
| 10,972 | 530022038 | Claim Did Not Result in a Recognized Loss |
| 10,973 | 530022040 | No Eligible Purchases During the Class Period |
| 10,974 | 530022076 | Claim Did Not Result in a Recognized Loss |
| 10,975 | 530022078 | Claim Did Not Result in a Recognized Loss |
| 10,976 | 530022082 | No Eligible Purchases During the Class Period |
| 10,977 | 530022085 | No Eligible Purchases During the Class Period |
| 10,978 | 530022098 | No Eligible Purchases During the Class Period |
| 10,979 | 530022099 | Claim Did Not Result in a Recognized Loss |
| 10,980 | 530022100 | No Eligible Purchases During the Class Period |
| 10,981 | 530022134 | No Eligible Purchases During the Class Period |
| 10,982 | 530022138 | Claim Did Not Result in a Recognized Loss |
| 10,983 | 530022161 | Claim Did Not Result in a Recognized Loss |
| 10,984 | 530022164 | No Eligible Purchases During the Class Period |
| 10,985 | 530022166 | No Eligible Purchases During the Class Period |
| 10,986 | 530022167 | Claim Did Not Result in a Recognized Loss |
| 10,987 | 530022169 | No Eligible Purchases During the Class Period |
| 10,988 | 530022170 | No Eligible Purchases During the Class Period |
| 10,989 | 530022172 | No Eligible Purchases During the Class Period |
| 10,990 | 530022173 | No Eligible Purchases During the Class Period |
| 10,991 | 530022175 | No Eligible Purchases During the Class Period |
| 10,992 | 530022177 | Claim Did Not Result in a Recognized Loss |
| 10,993 | 530022178 | Claim Did Not Result in a Recognized Loss |
| 10,994 | 530022179 | Claim Did Not Result in a Recognized Loss |
| 10,995 | 530022185 | Claim Did Not Result in a Recognized Loss |
| 10,996 | 530022186 | Claim Did Not Result in a Recognized Loss |
| 10,997 | 530022187 | Claim Did Not Result in a Recognized Loss |
| 10,998 | 530022188 | No Eligible Purchases During the Class Period |
| 10,999 | 530022189 | Claim Did Not Result in a Recognized Loss |
| 11,000 | 530022190 | Claim Did Not Result in a Recognized Loss |
| 11,001 | 530022193 | Claim Did Not Result in a Recognized Loss |
| 11,002 | 530022199 | Claim Did Not Result in a Recognized Loss |
| 11,003 | 530022212 | Claim Did Not Result in a Recognized Loss |
| 11,004 | 530022219 | No Eligible Purchases During the Class Period |
| 11,005 | 530022220 | Claim Did Not Result in a Recognized Loss |
| 11,006 | 530022235 | No Eligible Purchases During the Class Period |
| 11,007 | 530022236 | No Eligible Purchases During the Class Period |
| 11,008 | 530022237 | Claim Did Not Result in a Recognized Loss |
| 11,009 | 530022238 | No Eligible Purchases During the Class Period |
| 11,010 | 530022276 | Claim Did Not Result in a Recognized Loss |
| 11,011 | 530022284 | No Eligible Purchases During the Class Period |
| 11,012 | 530022286 | No Eligible Purchases During the Class Period |
| 11,013 | 530022347 | No Eligible Purchases During the Class Period |
| 11,014 | 530022350 | No Eligible Purchases During the Class Period |
| 11,015 | 530022351 | No Eligible Purchases During the Class Period |
| 11,016 | 530022353 | No Eligible Purchases During the Class Period |
| 11,017 | 530022367 | No Eligible Purchases During the Class Period |
| 11,018 | 530022370 | No Eligible Purchases During the Class Period |
| 11,019 | 530022375 | Claim Did Not Result in a Recognized Loss |
| 11,020 | 530022380 | No Eligible Purchases During the Class Period |
| 11,021 | 530022381 | No Eligible Purchases During the Class Period |
| 11,022 | 530022401 | No Eligible Purchases During the Class Period |
| 11,023 | 530022404 | No Eligible Purchases During the Class Period |
| 11,024 | 530022405 | No Eligible Purchases During the Class Period |
| 11,025 | 530022411 | No Eligible Purchases During the Class Period |
| 11,026 | 530022413 | No Eligible Purchases During the Class Period |
| 11,027 | 530022414 | No Eligible Purchases During the Class Period |
| 11,028 | 530022417 | No Eligible Purchases During the Class Period |
| 11,029 | 530022418 | No Eligible Purchases During the Class Period |
| 11,030 | 530022419 | No Eligible Purchases During the Class Period |
| 11,031 | 530022423 | No Eligible Purchases During the Class Period |
| 11,032 | 530022425 | No Eligible Purchases During the Class Period |
| 11,033 | 530022427 | No Eligible Purchases During the Class Period |
| 11,034 | 530022431 | Claim Did Not Result in a Recognized Loss |
| 11,035 | 530022434 | No Eligible Purchases During the Class Period |
| 11,036 | 530022435 | No Eligible Purchases During the Class Period |
| 11,037 | 530022436 | No Eligible Purchases During the Class Period |
| 11,038 | 530022439 | No Eligible Purchases During the Class Period |
| 11,039 | 530022444 | No Eligible Purchases During the Class Period |
| 11,040 | 530022456 | Claim Did Not Result in a Recognized Loss |
| 11,041 | 530022475 | Claim Did Not Result in a Recognized Loss |
| 11,042 | 530022493 | Claim Did Not Result in a Recognized Loss |
| 11,043 | 530022496 | Claim Did Not Result in a Recognized Loss |
| 11,044 | 530022498 | No Eligible Purchases During the Class Period |
| 11,045 | 530022499 | No Eligible Purchases During the Class Period |
| 11,046 | 530022501 | No Eligible Purchases During the Class Period |
| 11,047 | 530022502 | Claim Did Not Result in a Recognized Loss |
| 11,048 | 530022503 | No Eligible Purchases During the Class Period |
| 11,049 | 530022504 | No Eligible Purchases During the Class Period |
| 11,050 | 530022512 | No Eligible Purchases During the Class Period |
| 11,051 | 530022513 | No Eligible Purchases During the Class Period |
| 11,052 | 530022544 | No Eligible Purchases During the Class Period |
| 11,053 | 530022545 | No Eligible Purchases During the Class Period |
| 11,054 | 530022573 | No Eligible Purchases During the Class Period |
| 11,055 | 530022580 | No Eligible Purchases During the Class Period |
| 11,056 | 530022583 | Claim Did Not Result in a Recognized Loss |
| 11,057 | 530022585 | No Eligible Purchases During the Class Period |
| 11,058 | 530022586 | Claim Did Not Result in a Recognized Loss |
| 11,059 | 530022594 | Claim Did Not Result in a Recognized Loss |
| 11,060 | 530022596 | No Eligible Purchases During the Class Period |
| 11,061 | 530022600 | Claim Did Not Result in a Recognized Loss |
| 11,062 | 530022601 | No Eligible Purchases During the Class Period |
| 11,063 | 530022606 | No Eligible Purchases During the Class Period |
| 11,064 | 530022608 | Claim Did Not Result in a Recognized Loss |
| 11,065 | 530022626 | Claim Did Not Result in a Recognized Loss |
| 11,066 | 530022627 | No Eligible Purchases During the Class Period |
| 11,067 | 530022633 | Claim Did Not Result in a Recognized Loss |
| 11,068 | 530022634 | Claim Did Not Result in a Recognized Loss |
| 11,069 | 530022637 | No Eligible Purchases During the Class Period |
| 11,070 | 530022638 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 36,879 | 530083846 | Claim Did Not Result in a Recognized Loss |
| 36,880 | 530083849 | No Eligible Purchases During the Class Period |
| 36,881 | 530083850 | Claim Did Not Result in a Recognized Loss |
| 36,882 | 530083854 | Claim Did Not Result in a Recognized Loss |
| 36,883 | 530083855 | Claim Did Not Result in a Recognized Loss |
| 36,884 | 530083857 | Claim Did Not Result in a Recognized Loss |
| 36,885 | 530083860 | Claim Did Not Result in a Recognized Loss |
| 36,886 | 530083863 | Claim Did Not Result in a Recognized Loss |
| 36,887 | 530083865 | Claim Did Not Result in a Recognized Loss |
| 36,888 | 530083866 | Claim Did Not Result in a Recognized Loss |
| 36,889 | 530083868 | Claim Did Not Result in a Recognized Loss |
| 36,890 | 530083869 | Claim Did Not Result in a Recognized Loss |
| 36,891 | 530083871 | Claim Did Not Result in a Recognized Loss |
| 36,892 | 530083872 | Claim Did Not Result in a Recognized Loss |
| 36,893 | 530083873 | Claim Did Not Result in a Recognized Loss |
| 36,894 | 530083874 | Claim Did Not Result in a Recognized Loss |
| 36,895 | 530083877 | Claim Did Not Result in a Recognized Loss |
| 36,896 | 530083880 | Claim Did Not Result in a Recognized Loss |
| 36,897 | 530083881 | Claim Did Not Result in a Recognized Loss |
| 36,898 | 530083882 | Claim Did Not Result in a Recognized Loss |
| 36,899 | 530083883 | Claim Did Not Result in a Recognized Loss |
| 36,900 | 530083884 | Claim Did Not Result in a Recognized Loss |
| 36,901 | 530083885 | Claim Did Not Result in a Recognized Loss |
| 36,902 | 530083886 | Claim Did Not Result in a Recognized Loss |
| 36,903 | 530083887 | Claim Did Not Result in a Recognized Loss |
| 36,904 | 530083889 | Claim Did Not Result in a Recognized Loss |
| 36,905 | 530083898 | No Eligible Purchases During the Class Period |
| 36,906 | 530083899 | Claim Did Not Result in a Recognized Loss |
| 36,907 | 530083900 | Claim Did Not Result in a Recognized Loss |
| 36,908 | 530083903 | Claim Did Not Result in a Recognized Loss |
| 36,909 | 530083904 | Claim Did Not Result in a Recognized Loss |
| 36,910 | 530083905 | Claim Did Not Result in a Recognized Loss |
| 36,911 | 530083906 | Claim Did Not Result in a Recognized Loss |
| 36,912 | 530083908 | Claim Did Not Result in a Recognized Loss |
| 36,913 | 530083909 | Claim Did Not Result in a Recognized Loss |
| 36,914 | 530083910 | Claim Did Not Result in a Recognized Loss |
| 36,915 | 530083911 | Claim Did Not Result in a Recognized Loss |
| 36,916 | 530083913 | Claim Did Not Result in a Recognized Loss |
| 36,917 | 530083914 | Claim Did Not Result in a Recognized Loss |
| 36,918 | 530083915 | Claim Did Not Result in a Recognized Loss |
| 36,919 | 530083916 | Claim Did Not Result in a Recognized Loss |
| 36,920 | 530083917 | Claim Did Not Result in a Recognized Loss |
| 36,921 | 530083918 | Claim Did Not Result in a Recognized Loss |
| 36,922 | 530083923 | No Eligible Purchases During the Class Period |
| 36,923 | 530083925 | Claim Did Not Result in a Recognized Loss |
| 36,924 | 530083926 | Claim Did Not Result in a Recognized Loss |
| 36,925 | 530083927 | Claim Did Not Result in a Recognized Loss |
| 36,926 | 530083928 | Claim Did Not Result in a Recognized Loss |
| 36,927 | 530083933 | Claim Did Not Result in a Recognized Loss |
| 36,928 | 530083934 | Claim Did Not Result in a Recognized Loss |
| 36,929 | 530083935 | Claim Did Not Result in a Recognized Loss |
| 36,930 | 530083936 | Claim Did Not Result in a Recognized Loss |
| 36,931 | 530083942 | Claim Did Not Result in a Recognized Loss |
| 36,932 | 530083943 | Claim Did Not Result in a Recognized Loss |
| 36,933 | 530083944 | Claim Did Not Result in a Recognized Loss |
| 36,934 | 530083948 | Claim Did Not Result in a Recognized Loss |
| 36,935 | 530083953 | Claim Did Not Result in a Recognized Loss |
| 36,936 | 530083956 | Claim Did Not Result in a Recognized Loss |
| 36,937 | 530083957 | Claim Did Not Result in a Recognized Loss |
| 36,938 | 530083966 | Claim Did Not Result in a Recognized Loss |
| 36,939 | 530083967 | Claim Did Not Result in a Recognized Loss |
| 36,940 | 530083968 | Claim Did Not Result in a Recognized Loss |
| 36,941 | 530083973 | Claim Did Not Result in a Recognized Loss |
| 36,942 | 530083974 | Claim Did Not Result in a Recognized Loss |
| 36,943 | 530083980 | Claim Did Not Result in a Recognized Loss |
| 36,944 | 530083982 | Claim Did Not Result in a Recognized Loss |
| 36,945 | 530083983 | Claim Did Not Result in a Recognized Loss |
| 36,946 | 530083984 | Claim Did Not Result in a Recognized Loss |
| 36,947 | 530083985 | Claim Did Not Result in a Recognized Loss |
| 36,948 | 530083988 | Claim Did Not Result in a Recognized Loss |
| 36,949 | 530083991 | Claim Did Not Result in a Recognized Loss |
| 36,950 | 530083992 | Claim Did Not Result in a Recognized Loss |
| 36,951 | 530083995 | Claim Did Not Result in a Recognized Loss |
| 36,952 | 530084003 | Claim Did Not Result in a Recognized Loss |
| 36,953 | 530084005 | Claim Did Not Result in a Recognized Loss |
| 36,954 | 530084011 | No Eligible Purchases During the Class Period |
| 36,955 | 530084012 | No Eligible Purchases During the Class Period |
| 36,956 | 530084013 | Claim Did Not Result in a Recognized Loss |
| 36,957 | 530084015 | Claim Did Not Result in a Recognized Loss |
| 36,958 | 530084024 | Claim Did Not Result in a Recognized Loss |
| 36,959 | 530084025 | Claim Did Not Result in a Recognized Loss |
| 36,960 | 530084027 | Claim Did Not Result in a Recognized Loss |
| 36,961 | 530084028 | Claim Did Not Result in a Recognized Loss |
| 36,962 | 530084029 | No Eligible Purchases During the Class Period |
| 36,963 | 530084031 | Claim Did Not Result in a Recognized Loss |
| 36,964 | 530084035 | Claim Did Not Result in a Recognized Loss |
| 36,965 | 530084037 | Claim Did Not Result in a Recognized Loss |
| 36,966 | 530084042 | Claim Did Not Result in a Recognized Loss |
| 36,967 | 530084043 | Claim Did Not Result in a Recognized Loss |
| 36,968 | 530084044 | Claim Did Not Result in a Recognized Loss |
| 36,969 | 530084047 | Claim Did Not Result in a Recognized Loss |
| 36,970 | 530084049 | Claim Did Not Result in a Recognized Loss |
| 36,971 | 530084052 | No Eligible Purchases During the Class Period |
| 36,972 | 530084054 | No Eligible Purchases During the Class Period |
| 36,973 | 530084056 | No Eligible Purchases During the Class Period |
| 36,974 | 530084058 | Claim Did Not Result in a Recognized Loss |
| 36,975 | 530084061 | Claim Did Not Result in a Recognized Loss |
| 36,976 | 530084062 | Claim Did Not Result in a Recognized Loss |
| 36,977 | 530084063 | Claim Did Not Result in a Recognized Loss |
| 36,978 | 530084066 | No Eligible Purchases During the Class Period |
| 36,979 | 530084067 | Claim Did Not Result in a Recognized Loss |
| 36,980 | 530084069 | Claim Did Not Result in a Recognized Loss |
| 36,981 | 530084070 | Claim Did Not Result in a Recognized Loss |
| 36,982 | 530084071 | Claim Did Not Result in a Recognized Loss |
| 36,983 | 530084072 | Claim Did Not Result in a Recognized Loss |
| 36,984 | 530084073 | Claim Did Not Result in a Recognized Loss |
| 36,985 | 530084075 | Claim Did Not Result in a Recognized Loss |
| 36,986 | 530084076 | Claim Did Not Result in a Recognized Loss |
| 36,987 | 530084079 | Claim Did Not Result in a Recognized Loss |
| 36,988 | 530084080 | Claim Did Not Result in a Recognized Loss |
| 36,989 | 530084081 | Claim Did Not Result in a Recognized Loss |
| 36,990 | 530084082 | Claim Did Not Result in a Recognized Loss |
| 36,991 | 530084083 | Claim Did Not Result in a Recognized Loss |
| 36,992 | 530084084 | Claim Did Not Result in a Recognized Loss |
| 36,993 | 530084085 | Claim Did Not Result in a Recognized Loss |
| 36,994 | 530084088 | Claim Did Not Result in a Recognized Loss |
| 36,995 | 530084089 | Claim Did Not Result in a Recognized Loss |
| 36,996 | 530084090 | Claim Did Not Result in a Recognized Loss |
| 36,997 | 530084091 | Claim Did Not Result in a Recognized Loss |
| 36,998 | 530084091 | Claim Did Not Result in a Recognized Loss |
| 36,999 | 530084093 | Claim Did Not Result in a Recognized Loss |
| 37,000 | 530084093 | Claim Did Not Result in a Recognized Loss |
| 37,001 | 530084094 | Claim Did Not Result in a Recognized Loss |
| 37,002 | 530084097 | Claim Did Not Result in a Recognized Loss |
| 37,003 | 530084098 | Claim Did Not Result in a Recognized Loss |
| 37,004 | 530084099 | Claim Did Not Result in a Recognized Loss |
| 37,005 | 530084100 | Claim Did Not Result in a Recognized Loss |
| 37,006 | 530084101 | Claim Did Not Result in a Recognized Loss |
| 37,007 | 530084102 | Claim Did Not Result in a Recognized Loss |
| 37,008 | 530084104 | Claim Did Not Result in a Recognized Loss |
| 37,009 | 530084105 | Claim Did Not Result in a Recognized Loss |
| 37,010 | 530084106 | Claim Did Not Result in a Recognized Loss |
| 37,011 | 530084107 | Claim Did Not Result in a Recognized Loss |
| 37,012 | 530084108 | Claim Did Not Result in a Recognized Loss |
| 37,013 | 530084110 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 62,822 | 530132009 | No Eligible Purchases During the Class Period |
| 62,823 | 530132010 | No Eligible Purchases During the Class Period |
| 62,824 | 530132011 | No Eligible Purchases During the Class Period |
| 62,825 | 530132012 | No Eligible Purchases During the Class Period |
| 62,826 | 530132013 | No Eligible Purchases During the Class Period |
| 62,827 | 530132014 | No Eligible Purchases During the Class Period |
| 62,828 | 530132015 | No Eligible Purchases During the Class Period |
| 62,829 | 530132016 | No Eligible Purchases During the Class Period |
| 62,830 | 530132017 | No Eligible Purchases During the Class Period |
| 62,831 | 530132018 | No Eligible Purchases During the Class Period |
| 62,832 | 530132019 | No Eligible Purchases During the Class Period |
| 62,833 | 530132020 | No Eligible Purchases During the Class Period |
| 62,834 | 530132021 | No Eligible Purchases During the Class Period |
| 62,835 | 530132022 | No Eligible Purchases During the Class Period |
| 62,836 | 530132023 | No Eligible Purchases During the Class Period |
| 62,837 | 530132024 | Claim Did Not Result in a Recognized Loss |
| 62,838 | 530132025 | No Eligible Purchases During the Class Period |
| 62,839 | 530132026 | No Eligible Purchases During the Class Period |
| 62,840 | 530132027 | No Eligible Purchases During the Class Period |
| 62,841 | 530132029 | No Eligible Purchases During the Class Period |
| 62,842 | 530132030 | No Eligible Purchases During the Class Period |
| 62,843 | 530132031 | No Eligible Purchases During the Class Period |
| 62,844 | 530132032 | No Eligible Purchases During the Class Period |
| 62,845 | 530132033 | No Eligible Purchases During the Class Period |
| 62,846 | 530132035 | No Eligible Purchases During the Class Period |
| 62,847 | 530132038 | No Eligible Purchases During the Class Period |
| 62,848 | 530132042 | No Eligible Purchases During the Class Period |
| 62,849 | 530132045 | No Eligible Purchases During the Class Period |
| 62,850 | 530132049 | No Eligible Purchases During the Class Period |
| 62,851 | 530132050 | No Eligible Purchases During the Class Period |
| 62,852 | 530132051 | No Eligible Purchases During the Class Period |
| 62,853 | 530132052 | No Eligible Purchases During the Class Period |
| 62,854 | 530132053 | No Eligible Purchases During the Class Period |
| 62,855 | 530132054 | No Eligible Purchases During the Class Period |
| 62,856 | 530132055 | No Eligible Purchases During the Class Period |
| 62,857 | 530132056 | No Eligible Purchases During the Class Period |
| 62,858 | 530132058 | No Eligible Purchases During the Class Period |
| 62,859 | 530132059 | No Eligible Purchases During the Class Period |
| 62,860 | 530132061 | No Eligible Purchases During the Class Period |
| 62,861 | 530132061 | No Eligible Purchases During the Class Period |
| 62,862 | 530132064 | No Eligible Purchases During the Class Period |
| 62,863 | 530132065 | No Eligible Purchases During the Class Period |
| 62,864 | 530132066 | No Eligible Purchases During the Class Period |
| 62,865 | 530132067 | No Eligible Purchases During the Class Period |
| 62,866 | 530132068 | No Eligible Purchases During the Class Period |
| 62,867 | 530132069 | No Eligible Purchases During the Class Period |
| 62,868 | 530132072 | No Eligible Purchases During the Class Period |
| 62,869 | 530132073 | No Eligible Purchases During the Class Period |
| 62,870 | 530132075 | No Eligible Purchases During the Class Period |
| 62,871 | 530132077 | Claim Did Not Result in a Recognized Loss |
| 62,872 | 530132079 | No Eligible Purchases During the Class Period |
| 62,873 | 530132080 | No Eligible Purchases During the Class Period |
| 62,874 | 530132081 | No Eligible Purchases During the Class Period |
| 62,875 | 530132082 | No Eligible Purchases During the Class Period |
| 62,876 | 530132083 | No Eligible Purchases During the Class Period |
| 62,877 | 530132085 | No Eligible Purchases During the Class Period |
| 62,878 | 530132086 | No Eligible Purchases During the Class Period |
| 62,879 | 530132088 | No Eligible Purchases During the Class Period |
| 62,880 | 530132089 | No Eligible Purchases During the Class Period |
| 62,881 | 530132090 | No Eligible Purchases During the Class Period |
| 62,882 | 530132091 | No Eligible Purchases During the Class Period |
| 62,883 | 530132094 | No Eligible Purchases During the Class Period |
| 62,884 | 530132095 | No Eligible Purchases During the Class Period |
| 62,885 | 530132096 | No Eligible Purchases During the Class Period |
| 62,886 | 530132097 | No Eligible Purchases During the Class Period |
| 62,887 | 530132098 | No Eligible Purchases During the Class Period |
| 62,888 | 530132099 | No Eligible Purchases During the Class Period |
| 62,889 | 530132101 | No Eligible Purchases During the Class Period |
| 62,890 | 530132102 | No Eligible Purchases During the Class Period |
| 62,891 | 530132103 | No Eligible Purchases During the Class Period |
| 62,892 | 530132104 | No Eligible Purchases During the Class Period |
| 62,893 | 530132105 | No Eligible Purchases During the Class Period |
| 62,894 | 530132106 | No Eligible Purchases During the Class Period |
| 62,895 | 530132107 | No Eligible Purchases During the Class Period |
| 62,896 | 530132108 | No Eligible Purchases During the Class Period |
| 62,897 | 530132109 | No Eligible Purchases During the Class Period |
| 62,898 | 530132110 | No Eligible Purchases During the Class Period |
| 62,899 | 530132111 | No Eligible Purchases During the Class Period |
| 62,900 | 530132112 | No Eligible Purchases During the Class Period |
| 62,901 | 530132113 | No Eligible Purchases During the Class Period |
| 62,902 | 530132114 | No Eligible Purchases During the Class Period |
| 62,903 | 530132115 | No Eligible Purchases During the Class Period |
| 62,904 | 530132116 | No Eligible Purchases During the Class Period |
| 62,905 | 530132117 | No Eligible Purchases During the Class Period |
| 62,906 | 530132118 | No Eligible Purchases During the Class Period |
| 62,907 | 530132120 | No Eligible Purchases During the Class Period |
| 62,908 | 530132121 | No Eligible Purchases During the Class Period |
| 62,909 | 530132122 | No Eligible Purchases During the Class Period |
| 62,910 | 530132123 | No Eligible Purchases During the Class Period |
| 62,911 | 530132127 | No Eligible Purchases During the Class Period |
| 62,912 | 530132127 | No Eligible Purchases During the Class Period |
| 62,913 | 530132129 | No Eligible Purchases During the Class Period |
| 62,914 | 530132129 | No Eligible Purchases During the Class Period |
| 62,915 | 530132131 | No Eligible Purchases During the Class Period |
| 62,916 | 530132131 | No Eligible Purchases During the Class Period |
| 62,917 | 530132132 | No Eligible Purchases During the Class Period |
| 62,918 | 530132133 | No Eligible Purchases During the Class Period |
| 62,919 | 530132135 | No Eligible Purchases During the Class Period |
| 62,920 | 530132137 | No Eligible Purchases During the Class Period |
| 62,921 | 530132137 | No Eligible Purchases During the Class Period |
| 62,922 | 530132139 | No Eligible Purchases During the Class Period |
| 62,923 | 530132140 | No Eligible Purchases During the Class Period |
| 62,924 | 530132142 | No Eligible Purchases During the Class Period |
| 62,925 | 530132143 | No Eligible Purchases During the Class Period |
| 62,926 | 530132144 | No Eligible Purchases During the Class Period |
| 62,927 | 530132145 | No Eligible Purchases During the Class Period |
| 62,928 | 530132147 | No Eligible Purchases During the Class Period |
| 62,929 | 530132147 | No Eligible Purchases During the Class Period |
| 62,930 | 530132148 | No Eligible Purchases During the Class Period |
| 62,931 | 530132149 | No Eligible Purchases During the Class Period |
| 62,932 | 530132150 | No Eligible Purchases During the Class Period |
| 62,933 | 530132151 | No Eligible Purchases During the Class Period |
| 62,934 | 530132152 | No Eligible Purchases During the Class Period |
| 62,935 | 530132153 | No Eligible Purchases During the Class Period |
| 62,936 | 530132154 | No Eligible Purchases During the Class Period |
| 62,937 | 530132157 | No Eligible Purchases During the Class Period |
| 62,938 | 530132157 | No Eligible Purchases During the Class Period |
| 62,939 | 530132158 | No Eligible Purchases During the Class Period |
| 62,940 | 530132159 | No Eligible Purchases During the Class Period |
| 62,941 | 530132162 | No Eligible Purchases During the Class Period |
| 62,942 | 530132163 | No Eligible Purchases During the Class Period |
| 62,943 | 530132164 | No Eligible Purchases During the Class Period |
| 62,944 | 530132165 | No Eligible Purchases During the Class Period |
| 62,945 | 530132166 | No Eligible Purchases During the Class Period |
| 62,946 | 530132167 | No Eligible Purchases During the Class Period |
| 62,947 | 530132169 | No Eligible Purchases During the Class Period |
| 62,948 | 530132170 | No Eligible Purchases During the Class Period |
| 62,949 | 530132173 | No Eligible Purchases During the Class Period |
| 62,950 | 530132174 | No Eligible Purchases During the Class Period |
| 62,951 | 530132175 | No Eligible Purchases During the Class Period |
| 62,952 | 530132176 | No Eligible Purchases During the Class Period |
| 62,953 | 530132177 | No Eligible Purchases During the Class Period |
| 62,954 | 530132179 | No Eligible Purchases During the Class Period |
| 62,955 | 530132180 | No Eligible Purchases During the Class Period |
| 62,956 | 530132181 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,071 | 530022646 | Claim Did Not Result in a Recognized Loss |
| 11,072 | 530022649 | Claim Did Not Result in a Recognized Loss |
| 11,073 | 530022652 | Claim Did Not Result in a Recognized Loss |
| 11,074 | 530022657 | No Eligible Purchases During the Class Period |
| 11,075 | 530022674 | No Eligible Purchases During the Class Period |
| 11,076 | 530022675 | No Eligible Purchases During the Class Period |
| 11,077 | 530022730 | Claim Did Not Result in a Recognized Loss |
| 11,078 | 530022759 | Claim Did Not Result in a Recognized Loss |
| 11,079 | 530022766 | No Eligible Purchases During the Class Period |
| 11,080 | 530022771 | No Eligible Purchases During the Class Period |
| 11,081 | 530022773 | No Eligible Purchases During the Class Period |
| 11,082 | 530022774 | Claim Did Not Result in a Recognized Loss |
| 11,083 | 530022775 | Claim Did Not Result in a Recognized Loss |
| 11,084 | 530022777 | No Eligible Purchases During the Class Period |
| 11,085 | 530022778 | No Eligible Purchases During the Class Period |
| 11,086 | 530022779 | No Eligible Purchases During the Class Period |
| 11,087 | 530022789 | No Eligible Purchases During the Class Period |
| 11,088 | 530022819 | Claim Did Not Result in a Recognized Loss |
| 11,089 | 530022836 | Claim Did Not Result in a Recognized Loss |
| 11,090 | 530022837 | Claim Did Not Result in a Recognized Loss |
| 11,091 | 530022839 | Claim Did Not Result in a Recognized Loss |
| 11,092 | 530022899 | No Eligible Purchases During the Class Period |
| 11,093 | 530022908 | Claim Did Not Result in a Recognized Loss |
| 11,094 | 530022910 | Claim Did Not Result in a Recognized Loss |
| 11,095 | 530022911 | Claim Did Not Result in a Recognized Loss |
| 11,096 | 530022983 | Claim Did Not Result in a Recognized Loss |
| 11,097 | 530022989 | Claim Did Not Result in a Recognized Loss |
| 11,098 | 530023006 | Claim Did Not Result in a Recognized Loss |
| 11,099 | 530023009 | Claim Did Not Result in a Recognized Loss |
| 11,100 | 530023012 | No Eligible Purchases During the Class Period |
| 11,101 | 530023028 | Claim Did Not Result in a Recognized Loss |
| 11,102 | 530023052 | Claim Did Not Result in a Recognized Loss |
| 11,103 | 530023090 | Claim Did Not Result in a Recognized Loss |
| 11,104 | 530023127 | Claim Did Not Result in a Recognized Loss |
| 11,105 | 530023145 | No Eligible Purchases During the Class Period |
| 11,106 | 530023149 | No Eligible Purchases During the Class Period |
| 11,107 | 530023153 | No Eligible Purchases During the Class Period |
| 11,108 | 530023190 | Claim Did Not Result in a Recognized Loss |
| 11,109 | 530023194 | No Eligible Purchases During the Class Period |
| 11,110 | 530023210 | No Eligible Purchases During the Class Period |
| 11,111 | 530023240 | No Eligible Purchases During the Class Period |
| 11,112 | 530023254 | No Eligible Purchases During the Class Period |
| 11,113 | 530023257 | No Eligible Purchases During the Class Period |
| 11,114 | 530023292 | No Eligible Purchases During the Class Period |
| 11,115 | 530023294 | No Eligible Purchases During the Class Period |
| 11,116 | 530023309 | No Eligible Purchases During the Class Period |
| 11,117 | 530023318 | Claim Did Not Result in a Recognized Loss |
| 11,118 | 530023329 | Claim Did Not Result in a Recognized Loss |
| 11,119 | 530023330 | Claim Did Not Result in a Recognized Loss |
| 11,120 | 530023335 | Claim Did Not Result in a Recognized Loss |
| 11,121 | 530023339 | No Eligible Purchases During the Class Period |
| 11,122 | 530023339 | No Eligible Purchases During the Class Period |
| 11,123 | 530023340 | No Eligible Purchases During the Class Period |
| 11,124 | 530023341 | No Eligible Purchases During the Class Period |
| 11,125 | 530023342 | No Eligible Purchases During the Class Period |
| 11,126 | 530023346 | No Eligible Purchases During the Class Period |
| 11,127 | 530023356 | No Eligible Purchases During the Class Period |
| 11,128 | 530023360 | No Eligible Purchases During the Class Period |
| 11,129 | 530023361 | No Eligible Purchases During the Class Period |
| 11,130 | 530023364 | No Eligible Purchases During the Class Period |
| 11,131 | 530023415 | No Eligible Purchases During the Class Period |
| 11,132 | 530023433 | No Eligible Purchases During the Class Period |
| 11,133 | 530023444 | No Eligible Purchases During the Class Period |
| 11,134 | 530023445 | No Eligible Purchases During the Class Period |
| 11,135 | 530023447 | No Eligible Purchases During the Class Period |
| 11,136 | 530023455 | Claim Did Not Result in a Recognized Loss |
| 11,137 | 530023458 | Claim Did Not Result in a Recognized Loss |
| 11,138 | 530023477 | No Eligible Purchases During the Class Period |
| 11,139 | 530023510 | No Eligible Purchases During the Class Period |
| 11,140 | 530023517 | No Eligible Purchases During the Class Period |
| 11,141 | 530023521 | Claim Did Not Result in a Recognized Loss |
| 11,142 | 530023529 | Claim Did Not Result in a Recognized Loss |
| 11,143 | 530023530 | Claim Did Not Result in a Recognized Loss |
| 11,144 | 530023531 | Claim Did Not Result in a Recognized Loss |
| 11,145 | 530023533 | Claim Did Not Result in a Recognized Loss |
| 11,146 | 530023534 | Claim Did Not Result in a Recognized Loss |
| 11,147 | 530023534 | Claim Did Not Result in a Recognized Loss |
| 11,148 | 530023536 | Claim Did Not Result in a Recognized Loss |
| 11,149 | 530023538 | Claim Did Not Result in a Recognized Loss |
| 11,150 | 530023539 | Claim Did Not Result in a Recognized Loss |
| 11,151 | 530023541 | Claim Did Not Result in a Recognized Loss |
| 11,152 | 530023542 | Claim Did Not Result in a Recognized Loss |
| 11,153 | 530023543 | Claim Did Not Result in a Recognized Loss |
| 11,154 | 530023544 | Claim Did Not Result in a Recognized Loss |
| 11,155 | 530023545 | Claim Did Not Result in a Recognized Loss |
| 11,156 | 530023552 | No Eligible Purchases During the Class Period |
| 11,157 | 530023553 | Claim Did Not Result in a Recognized Loss |
| 11,158 | 530023555 | Claim Did Not Result in a Recognized Loss |
| 11,159 | 530023556 | Claim Did Not Result in a Recognized Loss |
| 11,160 | 530023557 | Claim Did Not Result in a Recognized Loss |
| 11,161 | 530023558 | Claim Did Not Result in a Recognized Loss |
| 11,162 | 530023559 | Claim Did Not Result in a Recognized Loss |
| 11,163 | 530023560 | Claim Did Not Result in a Recognized Loss |
| 11,164 | 530023562 | Claim Did Not Result in a Recognized Loss |
| 11,165 | 530023565 | Claim Did Not Result in a Recognized Loss |
| 11,166 | 530023567 | Claim Did Not Result in a Recognized Loss |
| 11,167 | 530023568 | No Eligible Purchases During the Class Period |
| 11,168 | 530023571 | Claim Did Not Result in a Recognized Loss |
| 11,169 | 530023572 | Claim Did Not Result in a Recognized Loss |
| 11,170 | 530023592 | Claim Did Not Result in a Recognized Loss |
| 11,171 | 530023615 | Claim Did Not Result in a Recognized Loss |
| 11,172 | 530023616 | Claim Did Not Result in a Recognized Loss |
| 11,173 | 530023638 | No Eligible Purchases During the Class Period |
| 11,174 | 530023650 | No Eligible Purchases During the Class Period |
| 11,175 | 530023652 | No Eligible Purchases During the Class Period |
| 11,176 | 530023659 | Claim Did Not Result in a Recognized Loss |
| 11,177 | 530023660 | Claim Did Not Result in a Recognized Loss |
| 11,178 | 530023663 | Claim Did Not Result in a Recognized Loss |
| 11,179 | 530023665 | Claim Did Not Result in a Recognized Loss |
| 11,180 | 530023667 | Claim Did Not Result in a Recognized Loss |
| 11,181 | 530023668 | No Eligible Purchases During the Class Period |
| 11,182 | 530023671 | Claim Did Not Result in a Recognized Loss |
| 11,183 | 530023674 | Claim Did Not Result in a Recognized Loss |
| 11,184 | 530023676 | Claim Did Not Result in a Recognized Loss |
| 11,185 | 530023677 | Claim Did Not Result in a Recognized Loss |
| 11,186 | 530023678 | No Eligible Purchases During the Class Period |
| 11,187 | 530023679 | Claim Did Not Result in a Recognized Loss |
| 11,188 | 530023680 | Claim Did Not Result in a Recognized Loss |
| 11,189 | 530023681 | Claim Did Not Result in a Recognized Loss |
| 11,190 | 530023683 | Claim Did Not Result in a Recognized Loss |
| 11,191 | 530023685 | No Eligible Purchases During the Class Period |
| 11,192 | 530023688 | Claim Did Not Result in a Recognized Loss |
| 11,193 | 530023690 | No Eligible Purchases During the Class Period |
| 11,194 | 530023691 | No Eligible Purchases During the Class Period |
| 11,195 | 530023696 | No Eligible Purchases During the Class Period |
| 11,196 | 530023716 | No Eligible Purchases During the Class Period |
| 11,197 | 530023732 | Claim Did Not Result in a Recognized Loss |
| 11,198 | 530023744 | No Eligible Purchases During the Class Period |
| 11,199 | 530023751 | Claim Did Not Result in a Recognized Loss |
| 11,200 | 530023752 | No Eligible Purchases During the Class Period |
| 11,201 | 530023758 | No Eligible Purchases During the Class Period |
| 11,202 | 530023759 | No Eligible Purchases During the Class Period |
| 11,203 | 530023760 | No Eligible Purchases During the Class Period |
| 11,204 | 530023761 | No Eligible Purchases During the Class Period |
| 11,205 | 530023762 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 37,014 | 530084112 | Claim Did Not Result in a Recognized Loss |
| 37,015 | 530084113 | Claim Did Not Result in a Recognized Loss |
| 37,016 | 530084114 | Claim Did Not Result in a Recognized Loss |
| 37,017 | 530084116 | Claim Did Not Result in a Recognized Loss |
| 37,018 | 530084117 | Claim Did Not Result in a Recognized Loss |
| 37,019 | 530084118 | Claim Did Not Result in a Recognized Loss |
| 37,020 | 530084119 | Claim Did Not Result in a Recognized Loss |
| 37,021 | 530084120 | Claim Did Not Result in a Recognized Loss |
| 37,022 | 530084121 | Claim Did Not Result in a Recognized Loss |
| 37,023 | 530084122 | Claim Did Not Result in a Recognized Loss |
| 37,024 | 530084124 | Claim Did Not Result in a Recognized Loss |
| 37,025 | 530084126 | Claim Did Not Result in a Recognized Loss |
| 37,026 | 530084128 | Claim Did Not Result in a Recognized Loss |
| 37,027 | 530084129 | Claim Did Not Result in a Recognized Loss |
| 37,028 | 530084130 | Claim Did Not Result in a Recognized Loss |
| 37,029 | 530084131 | Claim Did Not Result in a Recognized Loss |
| 37,030 | 530084132 | Claim Did Not Result in a Recognized Loss |
| 37,031 | 530084133 | Claim Did Not Result in a Recognized Loss |
| 37,032 | 530084136 | Claim Did Not Result in a Recognized Loss |
| 37,033 | 530084137 | Claim Did Not Result in a Recognized Loss |
| 37,034 | 530084138 | Claim Did Not Result in a Recognized Loss |
| 37,035 | 530084139 | Claim Did Not Result in a Recognized Loss |
| 37,036 | 530084140 | Claim Did Not Result in a Recognized Loss |
| 37,037 | 530084141 | Claim Did Not Result in a Recognized Loss |
| 37,038 | 530084142 | Claim Did Not Result in a Recognized Loss |
| 37,039 | 530084143 | Claim Did Not Result in a Recognized Loss |
| 37,040 | 530084144 | Claim Did Not Result in a Recognized Loss |
| 37,041 | 530084146 | Claim Did Not Result in a Recognized Loss |
| 37,042 | 530084149 | Claim Did Not Result in a Recognized Loss |
| 37,043 | 530084150 | Claim Did Not Result in a Recognized Loss |
| 37,044 | 530084151 | Claim Did Not Result in a Recognized Loss |
| 37,045 | 530084152 | Claim Did Not Result in a Recognized Loss |
| 37,046 | 530084156 | Claim Did Not Result in a Recognized Loss |
| 37,047 | 530084157 | Claim Did Not Result in a Recognized Loss |
| 37,048 | 530084158 | Claim Did Not Result in a Recognized Loss |
| 37,049 | 530084159 | Claim Did Not Result in a Recognized Loss |
| 37,050 | 530084161 | Claim Did Not Result in a Recognized Loss |
| 37,051 | 530084162 | Claim Did Not Result in a Recognized Loss |
| 37,052 | 530084163 | Claim Did Not Result in a Recognized Loss |
| 37,053 | 530084164 | Claim Did Not Result in a Recognized Loss |
| 37,054 | 530084165 | Claim Did Not Result in a Recognized Loss |
| 37,055 | 530084166 | Claim Did Not Result in a Recognized Loss |
| 37,056 | 530084167 | Claim Did Not Result in a Recognized Loss |
| 37,057 | 530084168 | Claim Did Not Result in a Recognized Loss |
| 37,058 | 530084169 | Claim Did Not Result in a Recognized Loss |
| 37,059 | 530084171 | Claim Did Not Result in a Recognized Loss |
| 37,060 | 530084173 | Claim Did Not Result in a Recognized Loss |
| 37,061 | 530084174 | Claim Did Not Result in a Recognized Loss |
| 37,062 | 530084175 | Claim Did Not Result in a Recognized Loss |
| 37,063 | 530084176 | Claim Did Not Result in a Recognized Loss |
| 37,064 | 530084177 | Claim Did Not Result in a Recognized Loss |
| 37,065 | 530084178 | Claim Did Not Result in a Recognized Loss |
| 37,066 | 530084179 | Claim Did Not Result in a Recognized Loss |
| 37,067 | 530084182 | Claim Did Not Result in a Recognized Loss |
| 37,068 | 530084183 | Claim Did Not Result in a Recognized Loss |
| 37,069 | 530084186 | Claim Did Not Result in a Recognized Loss |
| 37,070 | 530084188 | No Eligible Purchases During the Class Period |
| 37,071 | 530084189 | Claim Did Not Result in a Recognized Loss |
| 37,072 | 530084191 | Claim Did Not Result in a Recognized Loss |
| 37,073 | 530084194 | Claim Did Not Result in a Recognized Loss |
| 37,074 | 530084195 | Claim Did Not Result in a Recognized Loss |
| 37,075 | 530084196 | Claim Did Not Result in a Recognized Loss |
| 37,076 | 530084197 | Claim Did Not Result in a Recognized Loss |
| 37,077 | 530084199 | Claim Did Not Result in a Recognized Loss |
| 37,078 | 530084201 | Claim Did Not Result in a Recognized Loss |
| 37,079 | 530084202 | Claim Did Not Result in a Recognized Loss |
| 37,080 | 530084203 | Claim Did Not Result in a Recognized Loss |
| 37,081 | 530084204 | Claim Did Not Result in a Recognized Loss |
| 37,082 | 530084206 | Claim Did Not Result in a Recognized Loss |
| 37,083 | 530084207 | Claim Did Not Result in a Recognized Loss |
| 37,084 | 530084208 | Claim Did Not Result in a Recognized Loss |
| 37,085 | 530084209 | Claim Did Not Result in a Recognized Loss |
| 37,086 | 530084210 | Claim Did Not Result in a Recognized Loss |
| 37,087 | 530084212 | Claim Did Not Result in a Recognized Loss |
| 37,088 | 530084214 | Claim Did Not Result in a Recognized Loss |
| 37,089 | 530084215 | Claim Did Not Result in a Recognized Loss |
| 37,090 | 530084216 | Claim Did Not Result in a Recognized Loss |
| 37,091 | 530084217 | Claim Did Not Result in a Recognized Loss |
| 37,092 | 530084218 | Claim Did Not Result in a Recognized Loss |
| 37,093 | 530084219 | Claim Did Not Result in a Recognized Loss |
| 37,094 | 530084220 | No Eligible Purchases During the Class Period |
| 37,095 | 530084221 | Claim Did Not Result in a Recognized Loss |
| 37,096 | 530084222 | Claim Did Not Result in a Recognized Loss |
| 37,097 | 530084223 | Claim Did Not Result in a Recognized Loss |
| 37,098 | 530084224 | Claim Did Not Result in a Recognized Loss |
| 37,099 | 530084226 | Claim Did Not Result in a Recognized Loss |
| 37,100 | 530084228 | Claim Did Not Result in a Recognized Loss |
| 37,101 | 530084229 | Claim Did Not Result in a Recognized Loss |
| 37,102 | 530084230 | Claim Did Not Result in a Recognized Loss |
| 37,103 | 530084231 | Claim Did Not Result in a Recognized Loss |
| 37,104 | 530084233 | Claim Did Not Result in a Recognized Loss |
| 37,105 | 530084234 | No Eligible Purchases During the Class Period |
| 37,106 | 530084236 | No Eligible Purchases During the Class Period |
| 37,107 | 530084237 | No Eligible Purchases During the Class Period |
| 37,108 | 530084238 | No Eligible Purchases During the Class Period |
| 37,109 | 530084244 | Claim Did Not Result in a Recognized Loss |
| 37,110 | 530084250 | Claim Did Not Result in a Recognized Loss |
| 37,111 | 530084259 | Claim Did Not Result in a Recognized Loss |
| 37,112 | 530084261 | Claim Did Not Result in a Recognized Loss |
| 37,113 | 530084261 | Claim Did Not Result in a Recognized Loss |
| 37,114 | 530084266 | Claim Did Not Result in a Recognized Loss |
| 37,115 | 530084331 | Claim Did Not Result in a Recognized Loss |
| 37,116 | 530084336 | Claim Did Not Result in a Recognized Loss |
| 37,117 | 530084370 | Claim Did Not Result in a Recognized Loss |
| 37,118 | 530084384 | Claim Did Not Result in a Recognized Loss |
| 37,119 | 530084386 | Claim Did Not Result in a Recognized Loss |
| 37,120 | 530084388 | Claim Did Not Result in a Recognized Loss |
| 37,121 | 530084390 | Claim Did Not Result in a Recognized Loss |
| 37,122 | 530084392 | Claim Did Not Result in a Recognized Loss |
| 37,123 | 530084394 | Claim Did Not Result in a Recognized Loss |
| 37,124 | 530084399 | Claim Did Not Result in a Recognized Loss |
| 37,125 | 530084401 | Claim Did Not Result in a Recognized Loss |
| 37,126 | 530084402 | Claim Did Not Result in a Recognized Loss |
| 37,127 | 530084403 | Claim Did Not Result in a Recognized Loss |
| 37,128 | 530084405 | Claim Did Not Result in a Recognized Loss |
| 37,129 | 530084406 | Claim Did Not Result in a Recognized Loss |
| 37,130 | 530084407 | Claim Did Not Result in a Recognized Loss |
| 37,131 | 530084409 | Claim Did Not Result in a Recognized Loss |
| 37,132 | 530084418 | Claim Did Not Result in a Recognized Loss |
| 37,133 | 530084419 | Claim Did Not Result in a Recognized Loss |
| 37,134 | 530084420 | Claim Did Not Result in a Recognized Loss |
| 37,135 | 530084422 | Claim Did Not Result in a Recognized Loss |
| 37,136 | 530084423 | Claim Did Not Result in a Recognized Loss |
| 37,137 | 530084427 | Claim Did Not Result in a Recognized Loss |
| 37,138 | 530084430 | Claim Did Not Result in a Recognized Loss |
| 37,139 | 530084433 | Claim Did Not Result in a Recognized Loss |
| 37,140 | 530084435 | Claim Did Not Result in a Recognized Loss |
| 37,141 | 530084437 | Claim Did Not Result in a Recognized Loss |
| 37,142 | 530084439 | Claim Did Not Result in a Recognized Loss |
| 37,143 | 530084440 | Claim Did Not Result in a Recognized Loss |
| 37,144 | 530084441 | Claim Did Not Result in a Recognized Loss |
| 37,145 | 530084442 | Claim Did Not Result in a Recognized Loss |
| 37,146 | 530084443 | Claim Did Not Result in a Recognized Loss |
| 37,147 | 530084444 | Claim Did Not Result in a Recognized Loss |
| 37,148 | 530084445 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 62,957 | 530132182 | No Eligible Purchases During the Class Period |
| 62,958 | 530132183 | No Eligible Purchases During the Class Period |
| 62,959 | 530132184 | Claim Did Not Result in a Recognized Loss |
| 62,960 | 530132185 | No Eligible Purchases During the Class Period |
| 62,961 | 530132186 | No Eligible Purchases During the Class Period |
| 62,962 | 530132187 | No Eligible Purchases During the Class Period |
| 62,963 | 530132188 | No Eligible Purchases During the Class Period |
| 62,964 | 530132189 | No Eligible Purchases During the Class Period |
| 62,965 | 530132190 | No Eligible Purchases During the Class Period |
| 62,966 | 530132191 | No Eligible Purchases During the Class Period |
| 62,967 | 530132193 | No Eligible Purchases During the Class Period |
| 62,968 | 530132194 | No Eligible Purchases During the Class Period |
| 62,969 | 530132196 | No Eligible Purchases During the Class Period |
| 62,970 | 530132197 | No Eligible Purchases During the Class Period |
| 62,971 | 530132198 | No Eligible Purchases During the Class Period |
| 62,972 | 530132199 | Claim Did Not Result in a Recognized Loss |
| 62,973 | 530132200 | No Eligible Purchases During the Class Period |
| 62,974 | 530132201 | No Eligible Purchases During the Class Period |
| 62,975 | 530132202 | No Eligible Purchases During the Class Period |
| 62,976 | 530132203 | No Eligible Purchases During the Class Period |
| 62,977 | 530132204 | No Eligible Purchases During the Class Period |
| 62,978 | 530132205 | No Eligible Purchases During the Class Period |
| 62,979 | 530132206 | No Eligible Purchases During the Class Period |
| 62,980 | 530132207 | No Eligible Purchases During the Class Period |
| 62,981 | 530132208 | No Eligible Purchases During the Class Period |
| 62,982 | 530132209 | No Eligible Purchases During the Class Period |
| 62,983 | 530132210 | No Eligible Purchases During the Class Period |
| 62,984 | 530132211 | No Eligible Purchases During the Class Period |
| 62,985 | 530132212 | No Eligible Purchases During the Class Period |
| 62,986 | 530132213 | No Eligible Purchases During the Class Period |
| 62,987 | 530132214 | No Eligible Purchases During the Class Period |
| 62,988 | 530132215 | No Eligible Purchases During the Class Period |
| 62,989 | 530132216 | No Eligible Purchases During the Class Period |
| 62,990 | 530132218 | No Eligible Purchases During the Class Period |
| 62,991 | 530132219 | No Eligible Purchases During the Class Period |
| 62,992 | 530132220 | No Eligible Purchases During the Class Period |
| 62,993 | 530132222 | No Eligible Purchases During the Class Period |
| 62,994 | 530132223 | No Eligible Purchases During the Class Period |
| 62,995 | 530132224 | No Eligible Purchases During the Class Period |
| 62,996 | 530132225 | No Eligible Purchases During the Class Period |
| 62,997 | 530132226 | No Eligible Purchases During the Class Period |
| 62,998 | 530132227 | No Eligible Purchases During the Class Period |
| 62,999 | 530132228 | No Eligible Purchases During the Class Period |
| 63,000 | 530132229 | No Eligible Purchases During the Class Period |
| 63,001 | 530132230 | No Eligible Purchases During the Class Period |
| 63,002 | 530132231 | Claim Did Not Result in a Recognized Loss |
| 63,003 | 530132232 | No Eligible Purchases During the Class Period |
| 63,004 | 530132233 | Claim Did Not Result in a Recognized Loss |
| 63,005 | 530132234 | Claim Did Not Result in a Recognized Loss |
| 63,006 | 530132235 | No Eligible Purchases During the Class Period |
| 63,007 | 530132236 | No Eligible Purchases During the Class Period |
| 63,008 | 530132237 | No Eligible Purchases During the Class Period |
| 63,009 | 530132238 | No Eligible Purchases During the Class Period |
| 63,010 | 530132239 | No Eligible Purchases During the Class Period |
| 63,011 | 530132240 | No Eligible Purchases During the Class Period |
| 63,012 | 530132241 | No Eligible Purchases During the Class Period |
| 63,013 | 530132242 | No Eligible Purchases During the Class Period |
| 63,014 | 530132244 | No Eligible Purchases During the Class Period |
| 63,015 | 530132245 | No Eligible Purchases During the Class Period |
| 63,016 | 530132247 | No Eligible Purchases During the Class Period |
| 63,017 | 530132248 | No Eligible Purchases During the Class Period |
| 63,018 | 530132249 | No Eligible Purchases During the Class Period |
| 63,019 | 530132251 | No Eligible Purchases During the Class Period |
| 63,020 | 530132252 | No Eligible Purchases During the Class Period |
| 63,021 | 530132253 | No Eligible Purchases During the Class Period |
| 63,022 | 530132254 | No Eligible Purchases During the Class Period |
| 63,023 | 530132255 | No Eligible Purchases During the Class Period |
| 63,024 | 530132256 | No Eligible Purchases During the Class Period |
| 63,025 | 530132257 | No Eligible Purchases During the Class Period |
| 63,026 | 530132259 | No Eligible Purchases During the Class Period |
| 63,027 | 530132260 | No Eligible Purchases During the Class Period |
| 63,028 | 530132261 | No Eligible Purchases During the Class Period |
| 63,029 | 530132262 | No Eligible Purchases During the Class Period |
| 63,030 | 530132263 | No Eligible Purchases During the Class Period |
| 63,031 | 530132266 | No Eligible Purchases During the Class Period |
| 63,032 | 530132267 | No Eligible Purchases During the Class Period |
| 63,033 | 530132268 | No Eligible Purchases During the Class Period |
| 63,034 | 530132269 | No Eligible Purchases During the Class Period |
| 63,035 | 530132270 | No Eligible Purchases During the Class Period |
| 63,036 | 530132271 | No Eligible Purchases During the Class Period |
| 63,037 | 530132272 | No Eligible Purchases During the Class Period |
| 63,038 | 530132273 | No Eligible Purchases During the Class Period |
| 63,039 | 530132275 | No Eligible Purchases During the Class Period |
| 63,040 | 530132276 | No Eligible Purchases During the Class Period |
| 63,041 | 530132277 | No Eligible Purchases During the Class Period |
| 63,042 | 530132278 | No Eligible Purchases During the Class Period |
| 63,043 | 530132280 | No Eligible Purchases During the Class Period |
| 63,044 | 530132283 | No Eligible Purchases During the Class Period |
| 63,045 | 530132284 | No Eligible Purchases During the Class Period |
| 63,046 | 530132285 | No Eligible Purchases During the Class Period |
| 63,047 | 530132287 | No Eligible Purchases During the Class Period |
| 63,048 | 530132289 | No Eligible Purchases During the Class Period |
| 63,049 | 530132291 | No Eligible Purchases During the Class Period |
| 63,050 | 530132292 | No Eligible Purchases During the Class Period |
| 63,051 | 530132293 | No Eligible Purchases During the Class Period |
| 63,052 | 530132294 | No Eligible Purchases During the Class Period |
| 63,053 | 530132295 | No Eligible Purchases During the Class Period |
| 63,054 | 530132296 | No Eligible Purchases During the Class Period |
| 63,055 | 530132297 | No Eligible Purchases During the Class Period |
| 63,056 | 530132298 | Claim Did Not Result in a Recognized Loss |
| 63,057 | 530132299 | No Eligible Purchases During the Class Period |
| 63,058 | 530132300 | No Eligible Purchases During the Class Period |
| 63,059 | 530132301 | No Eligible Purchases During the Class Period |
| 63,060 | 530132302 | No Eligible Purchases During the Class Period |
| 63,061 | 530132304 | No Eligible Purchases During the Class Period |
| 63,062 | 530132304 | No Eligible Purchases During the Class Period |
| 63,063 | 530132305 | No Eligible Purchases During the Class Period |
| 63,064 | 530132306 | No Eligible Purchases During the Class Period |
| 63,065 | 530132307 | Claim Did Not Result in a Recognized Loss |
| 63,066 | 530132309 | No Eligible Purchases During the Class Period |
| 63,067 | 530132310 | No Eligible Purchases During the Class Period |
| 63,068 | 530132311 | Claim Did Not Result in a Recognized Loss |
| 63,069 | 530132313 | No Eligible Purchases During the Class Period |
| 63,070 | 530132314 | No Eligible Purchases During the Class Period |
| 63,071 | 530132315 | No Eligible Purchases During the Class Period |
| 63,072 | 530132317 | No Eligible Purchases During the Class Period |
| 63,073 | 530132318 | No Eligible Purchases During the Class Period |
| 63,074 | 530132319 | No Eligible Purchases During the Class Period |
| 63,075 | 530132320 | No Eligible Purchases During the Class Period |
| 63,076 | 530132321 | No Eligible Purchases During the Class Period |
| 63,077 | 530132323 | No Eligible Purchases During the Class Period |
| 63,078 | 530132323 | No Eligible Purchases During the Class Period |
| 63,079 | 530132324 | Claim Did Not Result in a Recognized Loss |
| 63,080 | 530132325 | No Eligible Purchases During the Class Period |
| 63,081 | 530132326 | No Eligible Purchases During the Class Period |
| 63,082 | 530132328 | No Eligible Purchases During the Class Period |
| 63,083 | 530132330 | Claim Did Not Result in a Recognized Loss |
| 63,084 | 530132332 | No Eligible Purchases During the Class Period |
| 63,085 | 530132333 | No Eligible Purchases During the Class Period |
| 63,086 | 530132334 | No Eligible Purchases During the Class Period |
| 63,087 | 530132335 | No Eligible Purchases During the Class Period |
| 63,088 | 530132338 | No Eligible Purchases During the Class Period |
| 63,089 | 530132340 | Claim Did Not Result in a Recognized Loss |
| 63,090 | 530132341 | No Eligible Purchases During the Class Period |
| 63,091 | 530132342 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,206 | 530023768 | No Eligible Purchases During the Class Period |
| 11,207 | 530023773 | No Eligible Purchases During the Class Period |
| 11,208 | 530023781 | Claim Did Not Result in a Recognized Loss |
| 11,209 | 530023782 | No Eligible Purchases During the Class Period |
| 11,210 | 530023789 | Claim Did Not Result in a Recognized Loss |
| 11,211 | 530023836 | No Eligible Purchases During the Class Period |
| 11,212 | 530023838 | Claim Did Not Result in a Recognized Loss |
| 11,213 | 530023839 | Claim Did Not Result in a Recognized Loss |
| 11,214 | 530023840 | Claim Did Not Result in a Recognized Loss |
| 11,215 | 530023841 | Claim Did Not Result in a Recognized Loss |
| 11,216 | 530023858 | Claim Did Not Result in a Recognized Loss |
| 11,217 | 530023874 | Claim Did Not Result in a Recognized Loss |
| 11,218 | 530023879 | Claim Did Not Result in a Recognized Loss |
| 11,219 | 530023884 | Claim Did Not Result in a Recognized Loss |
| 11,220 | 530023885 | Claim Did Not Result in a Recognized Loss |
| 11,221 | 530023887 | No Eligible Purchases During the Class Period |
| 11,222 | 530023948 | No Eligible Purchases During the Class Period |
| 11,223 | 530023950 | No Eligible Purchases During the Class Period |
| 11,224 | 530023951 | No Eligible Purchases During the Class Period |
| 11,225 | 530023952 | No Eligible Purchases During the Class Period |
| 11,226 | 530023953 | No Eligible Purchases During the Class Period |
| 11,227 | 530023967 | Claim Did Not Result in a Recognized Loss |
| 11,228 | 530023985 | Claim Did Not Result in a Recognized Loss |
| 11,229 | 530023986 | Claim Did Not Result in a Recognized Loss |
| 11,230 | 530023987 | Claim Did Not Result in a Recognized Loss |
| 11,231 | 530023998 | Claim Did Not Result in a Recognized Loss |
| 11,232 | 530023999 | Claim Did Not Result in a Recognized Loss |
| 11,233 | 530024001 | Claim Did Not Result in a Recognized Loss |
| 11,234 | 530024003 | Claim Did Not Result in a Recognized Loss |
| 11,235 | 530024004 | Claim Did Not Result in a Recognized Loss |
| 11,236 | 530024005 | Claim Did Not Result in a Recognized Loss |
| 11,237 | 530024006 | Claim Did Not Result in a Recognized Loss |
| 11,238 | 530024007 | Claim Did Not Result in a Recognized Loss |
| 11,239 | 530024008 | Claim Did Not Result in a Recognized Loss |
| 11,240 | 530024010 | Claim Did Not Result in a Recognized Loss |
| 11,241 | 530024012 | Claim Did Not Result in a Recognized Loss |
| 11,242 | 530024013 | Claim Did Not Result in a Recognized Loss |
| 11,243 | 530024014 | Claim Did Not Result in a Recognized Loss |
| 11,244 | 530024016 | Claim Did Not Result in a Recognized Loss |
| 11,245 | 530024017 | Claim Did Not Result in a Recognized Loss |
| 11,246 | 530024020 | Claim Did Not Result in a Recognized Loss |
| 11,247 | 530024021 | Claim Did Not Result in a Recognized Loss |
| 11,248 | 530024024 | No Eligible Purchases During the Class Period |
| 11,249 | 530024028 | Claim Did Not Result in a Recognized Loss |
| 11,250 | 530024031 | No Eligible Purchases During the Class Period |
| 11,251 | 530024032 | No Eligible Purchases During the Class Period |
| 11,252 | 530024036 | No Eligible Purchases During the Class Period |
| 11,253 | 530024062 | No Eligible Purchases During the Class Period |
| 11,254 | 530024071 | No Eligible Purchases During the Class Period |
| 11,255 | 530024072 | No Eligible Purchases During the Class Period |
| 11,256 | 530024133 | Claim Did Not Result in a Recognized Loss |
| 11,257 | 530024138 | Claim Did Not Result in a Recognized Loss |
| 11,258 | 530024139 | Claim Did Not Result in a Recognized Loss |
| 11,259 | 530024148 | Claim Did Not Result in a Recognized Loss |
| 11,260 | 530024155 | Claim Did Not Result in a Recognized Loss |
| 11,261 | 530024156 | No Eligible Purchases During the Class Period |
| 11,262 | 530024158 | Claim Did Not Result in a Recognized Loss |
| 11,263 | 530024161 | No Eligible Purchases During the Class Period |
| 11,264 | 530024162 | No Eligible Purchases During the Class Period |
| 11,265 | 530024170 | Claim Did Not Result in a Recognized Loss |
| 11,266 | 530024184 | Claim Did Not Result in a Recognized Loss |
| 11,267 | 530024197 | No Eligible Purchases During the Class Period |
| 11,268 | 530024198 | No Eligible Purchases During the Class Period |
| 11,269 | 530024207 | No Eligible Purchases During the Class Period |
| 11,270 | 530024208 | Claim Did Not Result in a Recognized Loss |
| 11,271 | 530024209 | Claim Did Not Result in a Recognized Loss |
| 11,272 | 530024310 | Claim Did Not Result in a Recognized Loss |
| 11,273 | 530024313 | Claim Did Not Result in a Recognized Loss |
| 11,274 | 530024314 | Claim Did Not Result in a Recognized Loss |
| 11,275 | 530024320 | Claim Did Not Result in a Recognized Loss |
| 11,276 | 530024325 | Claim Did Not Result in a Recognized Loss |
| 11,277 | 530024327 | Claim Did Not Result in a Recognized Loss |
| 11,278 | 530024356 | Claim Did Not Result in a Recognized Loss |
| 11,279 | 530024357 | Claim Did Not Result in a Recognized Loss |
| 11,280 | 530024358 | Claim Did Not Result in a Recognized Loss |
| 11,281 | 530024362 | Claim Did Not Result in a Recognized Loss |
| 11,282 | 530024363 | Claim Did Not Result in a Recognized Loss |
| 11,283 | 530024364 | Claim Did Not Result in a Recognized Loss |
| 11,284 | 530024370 | No Eligible Purchases During the Class Period |
| 11,285 | 530024371 | No Eligible Purchases During the Class Period |
| 11,286 | 530024372 | No Eligible Purchases During the Class Period |
| 11,287 | 530024375 | No Eligible Purchases During the Class Period |
| 11,288 | 530024388 | Claim Did Not Result in a Recognized Loss |
| 11,289 | 530024389 | Claim Did Not Result in a Recognized Loss |
| 11,290 | 530024394 | Claim Did Not Result in a Recognized Loss |
| 11,291 | 530024397 | Claim Did Not Result in a Recognized Loss |
| 11,292 | 530024416 | No Eligible Purchases During the Class Period |
| 11,293 | 530024421 | Claim Did Not Result in a Recognized Loss |
| 11,294 | 530024432 | Claim Did Not Result in a Recognized Loss |
| 11,295 | 530024441 | Claim Did Not Result in a Recognized Loss |
| 11,296 | 530024468 | No Eligible Purchases During the Class Period |
| 11,297 | 530024473 | Claim Did Not Result in a Recognized Loss |
| 11,298 | 530024476 | Claim Did Not Result in a Recognized Loss |
| 11,299 | 530024478 | Claim Did Not Result in a Recognized Loss |
| 11,300 | 530024481 | No Eligible Purchases During the Class Period |
| 11,301 | 530024483 | Claim Did Not Result in a Recognized Loss |
| 11,302 | 530024492 | No Eligible Purchases During the Class Period |
| 11,303 | 530024493 | No Eligible Purchases During the Class Period |
| 11,304 | 530024512 | No Eligible Purchases During the Class Period |
| 11,305 | 530024527 | No Eligible Purchases During the Class Period |
| 11,306 | 530024529 | Claim Did Not Result in a Recognized Loss |
| 11,307 | 530024533 | No Eligible Purchases During the Class Period |
| 11,308 | 530024541 | No Eligible Purchases During the Class Period |
| 11,309 | 530024546 | No Eligible Purchases During the Class Period |
| 11,310 | 530024554 | Claim Did Not Result in a Recognized Loss |
| 11,311 | 530024563 | No Eligible Purchases During the Class Period |
| 11,312 | 530024585 | No Eligible Purchases During the Class Period |
| 11,313 | 530024594 | Claim Did Not Result in a Recognized Loss |
| 11,314 | 530024595 | Claim Did Not Result in a Recognized Loss |
| 11,315 | 530024597 | No Eligible Purchases During the Class Period |
| 11,316 | 530024598 | Claim Did Not Result in a Recognized Loss |
| 11,317 | 530024599 | Claim Did Not Result in a Recognized Loss |
| 11,318 | 530024600 | No Eligible Purchases During the Class Period |
| 11,319 | 530024601 | Claim Did Not Result in a Recognized Loss |
| 11,320 | 530024602 | No Eligible Purchases During the Class Period |
| 11,321 | 530024603 | No Eligible Purchases During the Class Period |
| 11,322 | 530024605 | No Eligible Purchases During the Class Period |
| 11,323 | 530024606 | No Eligible Purchases During the Class Period |
| 11,324 | 530024607 | No Eligible Purchases During the Class Period |
| 11,325 | 530024608 | No Eligible Purchases During the Class Period |
| 11,326 | 530024609 | No Eligible Purchases During the Class Period |
| 11,327 | 530024610 | No Eligible Purchases During the Class Period |
| 11,328 | 530024611 | No Eligible Purchases During the Class Period |
| 11,329 | 530024612 | No Eligible Purchases During the Class Period |
| 11,330 | 530024613 | No Eligible Purchases During the Class Period |
| 11,331 | 530024619 | No Eligible Purchases During the Class Period |
| 11,332 | 530024622 | No Eligible Purchases During the Class Period |
| 11,333 | 530024632 | No Eligible Purchases During the Class Period |
| 11,334 | 530024640 | Claim Did Not Result in a Recognized Loss |
| 11,335 | 530024642 | Claim Did Not Result in a Recognized Loss |
| 11,336 | 530024660 | No Eligible Purchases During the Class Period |
| 11,337 | 530024664 | No Eligible Purchases During the Class Period |
| 11,338 | 530024668 | Claim Did Not Result in a Recognized Loss |
| 11,339 | 530024681 | Claim Did Not Result in a Recognized Loss |
| 11,340 | 530024681 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 37,149 | 530084446 | Claim Did Not Result in a Recognized Loss |
| 37,150 | 530084448 | Claim Did Not Result in a Recognized Loss |
| 37,151 | 530084449 | Claim Did Not Result in a Recognized Loss |
| 37,152 | 530084450 | Claim Did Not Result in a Recognized Loss |
| 37,153 | 530084451 | Claim Did Not Result in a Recognized Loss |
| 37,154 | 530084452 | Claim Did Not Result in a Recognized Loss |
| 37,155 | 530084453 | Claim Did Not Result in a Recognized Loss |
| 37,156 | 530084454 | Claim Did Not Result in a Recognized Loss |
| 37,157 | 530084455 | Claim Did Not Result in a Recognized Loss |
| 37,158 | 530084456 | No Eligible Purchases During the Class Period |
| 37,159 | 530084457 | Claim Did Not Result in a Recognized Loss |
| 37,160 | 530084459 | Claim Did Not Result in a Recognized Loss |
| 37,161 | 530084460 | Claim Did Not Result in a Recognized Loss |
| 37,162 | 530084461 | Claim Did Not Result in a Recognized Loss |
| 37,163 | 530084463 | Claim Did Not Result in a Recognized Loss |
| 37,164 | 530084464 | Claim Did Not Result in a Recognized Loss |
| 37,165 | 530084465 | Claim Did Not Result in a Recognized Loss |
| 37,166 | 530084466 | Claim Did Not Result in a Recognized Loss |
| 37,167 | 530084467 | Claim Did Not Result in a Recognized Loss |
| 37,168 | 530084469 | Claim Did Not Result in a Recognized Loss |
| 37,169 | 530084470 | Claim Did Not Result in a Recognized Loss |
| 37,170 | 530084471 | Claim Did Not Result in a Recognized Loss |
| 37,171 | 530084477 | Claim Did Not Result in a Recognized Loss |
| 37,172 | 530084481 | Claim Did Not Result in a Recognized Loss |
| 37,173 | 530084484 | Claim Did Not Result in a Recognized Loss |
| 37,174 | 530084485 | No Eligible Purchases During the Class Period |
| 37,175 | 530084515 | Claim Did Not Result in a Recognized Loss |
| 37,176 | 530084520 | Claim Did Not Result in a Recognized Loss |
| 37,177 | 530084535 | No Eligible Purchases During the Class Period |
| 37,178 | 530084542 | Claim Did Not Result in a Recognized Loss |
| 37,179 | 530084543 | Claim Did Not Result in a Recognized Loss |
| 37,180 | 530084544 | Claim Did Not Result in a Recognized Loss |
| 37,181 | 530084547 | Claim Did Not Result in a Recognized Loss |
| 37,182 | 530084550 | Claim Did Not Result in a Recognized Loss |
| 37,183 | 530084554 | No Eligible Purchases During the Class Period |
| 37,184 | 530084555 | Claim Did Not Result in a Recognized Loss |
| 37,185 | 530084556 | Claim Did Not Result in a Recognized Loss |
| 37,186 | 530084557 | Claim Did Not Result in a Recognized Loss |
| 37,187 | 530084558 | Claim Did Not Result in a Recognized Loss |
| 37,188 | 530084562 | Claim Did Not Result in a Recognized Loss |
| 37,189 | 530084564 | Claim Did Not Result in a Recognized Loss |
| 37,190 | 530084566 | Claim Did Not Result in a Recognized Loss |
| 37,191 | 530084568 | Claim Did Not Result in a Recognized Loss |
| 37,192 | 530084570 | Claim Did Not Result in a Recognized Loss |
| 37,193 | 530084573 | Claim Did Not Result in a Recognized Loss |
| 37,194 | 530084579 | No Eligible Purchases During the Class Period |
| 37,195 | 530084581 | Claim Did Not Result in a Recognized Loss |
| 37,196 | 530084591 | Claim Did Not Result in a Recognized Loss |
| 37,197 | 530084608 | Claim Did Not Result in a Recognized Loss |
| 37,198 | 530084610 | Claim Did Not Result in a Recognized Loss |
| 37,199 | 530084611 | Claim Did Not Result in a Recognized Loss |
| 37,200 | 530084612 | Claim Did Not Result in a Recognized Loss |
| 37,201 | 530084623 | No Eligible Purchases During the Class Period |
| 37,202 | 530084624 | No Eligible Purchases During the Class Period |
| 37,203 | 530084636 | Claim Did Not Result in a Recognized Loss |
| 37,204 | 530084637 | Claim Did Not Result in a Recognized Loss |
| 37,205 | 530084638 | Claim Did Not Result in a Recognized Loss |
| 37,206 | 530084639 | Claim Did Not Result in a Recognized Loss |
| 37,207 | 530084661 | Claim Did Not Result in a Recognized Loss |
| 37,208 | 530084664 | Claim Did Not Result in a Recognized Loss |
| 37,209 | 530084666 | Claim Did Not Result in a Recognized Loss |
| 37,210 | 530084695 | Claim Did Not Result in a Recognized Loss |
| 37,211 | 530084706 | Claim Did Not Result in a Recognized Loss |
| 37,212 | 530084707 | Claim Did Not Result in a Recognized Loss |
| 37,213 | 530084713 | No Eligible Purchases During the Class Period |
| 37,214 | 530084717 | Claim Did Not Result in a Recognized Loss |
| 37,215 | 530084718 | Claim Did Not Result in a Recognized Loss |
| 37,216 | 530084719 | No Eligible Purchases During the Class Period |
| 37,217 | 530084721 | Claim Did Not Result in a Recognized Loss |
| 37,218 | 530084722 | No Eligible Purchases During the Class Period |
| 37,219 | 530084731 | Claim Did Not Result in a Recognized Loss |
| 37,220 | 530084732 | Claim Did Not Result in a Recognized Loss |
| 37,221 | 530084734 | Claim Did Not Result in a Recognized Loss |
| 37,222 | 530084744 | Claim Did Not Result in a Recognized Loss |
| 37,223 | 530084753 | Claim Did Not Result in a Recognized Loss |
| 37,224 | 530084758 | Claim Did Not Result in a Recognized Loss |
| 37,225 | 530084765 | Claim Did Not Result in a Recognized Loss |
| 37,226 | 530084785 | No Eligible Purchases During the Class Period |
| 37,227 | 530084793 | Claim Did Not Result in a Recognized Loss |
| 37,228 | 530084803 | No Eligible Purchases During the Class Period |
| 37,229 | 530084804 | Claim Did Not Result in a Recognized Loss |
| 37,230 | 530084805 | Claim Did Not Result in a Recognized Loss |
| 37,231 | 530084807 | Claim Did Not Result in a Recognized Loss |
| 37,232 | 530084808 | Claim Did Not Result in a Recognized Loss |
| 37,233 | 530084809 | Claim Did Not Result in a Recognized Loss |
| 37,234 | 530084810 | Claim Did Not Result in a Recognized Loss |
| 37,235 | 530084811 | Claim Did Not Result in a Recognized Loss |
| 37,236 | 530084812 | Claim Did Not Result in a Recognized Loss |
| 37,237 | 530084813 | Claim Did Not Result in a Recognized Loss |
| 37,238 | 530084814 | Claim Did Not Result in a Recognized Loss |
| 37,239 | 530084816 | Claim Did Not Result in a Recognized Loss |
| 37,240 | 530084817 | Claim Did Not Result in a Recognized Loss |
| 37,241 | 530084818 | Claim Did Not Result in a Recognized Loss |
| 37,242 | 530084819 | Claim Did Not Result in a Recognized Loss |
| 37,243 | 530084820 | Claim Did Not Result in a Recognized Loss |
| 37,244 | 530084821 | Claim Did Not Result in a Recognized Loss |
| 37,245 | 530084823 | Claim Did Not Result in a Recognized Loss |
| 37,246 | 530084825 | Claim Did Not Result in a Recognized Loss |
| 37,247 | 530084827 | Claim Did Not Result in a Recognized Loss |
| 37,248 | 530084828 | Claim Did Not Result in a Recognized Loss |
| 37,249 | 530084830 | Claim Did Not Result in a Recognized Loss |
| 37,250 | 530084831 | No Eligible Purchases During the Class Period |
| 37,251 | 530084832 | No Eligible Purchases During the Class Period |
| 37,252 | 530084833 | No Eligible Purchases During the Class Period |
| 37,253 | 530084835 | Claim Did Not Result in a Recognized Loss |
| 37,254 | 530084837 | Claim Did Not Result in a Recognized Loss |
| 37,255 | 530084839 | Claim Did Not Result in a Recognized Loss |
| 37,256 | 530084840 | Claim Did Not Result in a Recognized Loss |
| 37,257 | 530084845 | Claim Did Not Result in a Recognized Loss |
| 37,258 | 530084853 | Claim Did Not Result in a Recognized Loss |
| 37,259 | 530084864 | Claim Did Not Result in a Recognized Loss |
| 37,260 | 530084869 | Claim Did Not Result in a Recognized Loss |
| 37,261 | 530084871 | No Eligible Purchases During the Class Period |
| 37,262 | 530084874 | Claim Did Not Result in a Recognized Loss |
| 37,263 | 530084875 | Claim Did Not Result in a Recognized Loss |
| 37,264 | 530084876 | Claim Did Not Result in a Recognized Loss |
| 37,265 | 530084885 | Claim Did Not Result in a Recognized Loss |
| 37,266 | 530084889 | Claim Did Not Result in a Recognized Loss |
| 37,267 | 530084893 | Claim Did Not Result in a Recognized Loss |
| 37,268 | 530084898 | Claim Did Not Result in a Recognized Loss |
| 37,269 | 530084900 | Claim Did Not Result in a Recognized Loss |
| 37,270 | 530084904 | No Eligible Purchases During the Class Period |
| 37,271 | 530084905 | No Eligible Purchases During the Class Period |
| 37,272 | 530084909 | Claim Did Not Result in a Recognized Loss |
| 37,273 | 530084924 | Claim Did Not Result in a Recognized Loss |
| 37,274 | 530084925 | Claim Did Not Result in a Recognized Loss |
| 37,275 | 530084932 | Claim Did Not Result in a Recognized Loss |
| 37,276 | 530084933 | Claim Did Not Result in a Recognized Loss |
| 37,277 | 530084935 | Claim Did Not Result in a Recognized Loss |
| 37,278 | 530084955 | Claim Did Not Result in a Recognized Loss |
| 37,279 | 530084960 | Claim Did Not Result in a Recognized Loss |
| 37,280 | 530084969 | Claim Did Not Result in a Recognized Loss |
| 37,281 | 530084970 | Claim Did Not Result in a Recognized Loss |
| 37,282 | 530084977 | Claim Did Not Result in a Recognized Loss |
| 37,283 | 530084986 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 63,092 | 530132343 | No Eligible Purchases During the Class Period |
| 63,093 | 530132345 | No Eligible Purchases During the Class Period |
| 63,094 | 530132346 | No Eligible Purchases During the Class Period |
| 63,095 | 530132349 | No Eligible Purchases During the Class Period |
| 63,096 | 530132350 | No Eligible Purchases During the Class Period |
| 63,097 | 530132351 | No Eligible Purchases During the Class Period |
| 63,098 | 530132352 | No Eligible Purchases During the Class Period |
| 63,099 | 530132353 | No Eligible Purchases During the Class Period |
| 63,100 | 530132354 | No Eligible Purchases During the Class Period |
| 63,101 | 530132355 | No Eligible Purchases During the Class Period |
| 63,102 | 530132357 | No Eligible Purchases During the Class Period |
| 63,103 | 530132358 | No Eligible Purchases During the Class Period |
| 63,104 | 530132359 | Claim Did Not Result in a Recognized Loss |
| 63,105 | 530132361 | No Eligible Purchases During the Class Period |
| 63,106 | 530132362 | Claim Did Not Result in a Recognized Loss |
| 63,107 | 530132363 | No Eligible Purchases During the Class Period |
| 63,108 | 530132364 | No Eligible Purchases During the Class Period |
| 63,109 | 530132365 | No Eligible Purchases During the Class Period |
| 63,110 | 530132366 | No Eligible Purchases During the Class Period |
| 63,111 | 530132369 | No Eligible Purchases During the Class Period |
| 63,112 | 530132370 | No Eligible Purchases During the Class Period |
| 63,113 | 530132371 | No Eligible Purchases During the Class Period |
| 63,114 | 530132372 | No Eligible Purchases During the Class Period |
| 63,115 | 530132373 | No Eligible Purchases During the Class Period |
| 63,116 | 530132374 | No Eligible Purchases During the Class Period |
| 63,117 | 530132376 | No Eligible Purchases During the Class Period |
| 63,118 | 530132377 | No Eligible Purchases During the Class Period |
| 63,119 | 530132379 | No Eligible Purchases During the Class Period |
| 63,120 | 530132380 | No Eligible Purchases During the Class Period |
| 63,121 | 530132381 | No Eligible Purchases During the Class Period |
| 63,122 | 530132382 | No Eligible Purchases During the Class Period |
| 63,123 | 530132383 | No Eligible Purchases During the Class Period |
| 63,124 | 530132385 | No Eligible Purchases During the Class Period |
| 63,125 | 530132388 | Claim Did Not Result in a Recognized Loss |
| 63,126 | 530132389 | Claim Did Not Result in a Recognized Loss |
| 63,127 | 530132391 | Claim Did Not Result in a Recognized Loss |
| 63,128 | 530132392 | No Eligible Purchases During the Class Period |
| 63,129 | 530132393 | No Eligible Purchases During the Class Period |
| 63,130 | 530132396 | No Eligible Purchases During the Class Period |
| 63,131 | 530132397 | No Eligible Purchases During the Class Period |
| 63,132 | 530132399 | No Eligible Purchases During the Class Period |
| 63,133 | 530132399 | No Eligible Purchases During the Class Period |
| 63,134 | 530132401 | No Eligible Purchases During the Class Period |
| 63,135 | 530132403 | No Eligible Purchases During the Class Period |
| 63,136 | 530132404 | No Eligible Purchases During the Class Period |
| 63,137 | 530132405 | No Eligible Purchases During the Class Period |
| 63,138 | 530132406 | No Eligible Purchases During the Class Period |
| 63,139 | 530132407 | No Eligible Purchases During the Class Period |
| 63,140 | 530132408 | No Eligible Purchases During the Class Period |
| 63,141 | 530132409 | No Eligible Purchases During the Class Period |
| 63,142 | 530132410 | No Eligible Purchases During the Class Period |
| 63,143 | 530132411 | No Eligible Purchases During the Class Period |
| 63,144 | 530132412 | No Eligible Purchases During the Class Period |
| 63,145 | 530132413 | Claim Did Not Result in a Recognized Loss |
| 63,146 | 530132414 | Claim Did Not Result in a Recognized Loss |
| 63,147 | 530132415 | No Eligible Purchases During the Class Period |
| 63,148 | 530132416 | No Eligible Purchases During the Class Period |
| 63,149 | 530132418 | No Eligible Purchases During the Class Period |
| 63,150 | 530132419 | No Eligible Purchases During the Class Period |
| 63,151 | 530132420 | No Eligible Purchases During the Class Period |
| 63,152 | 530132422 | No Eligible Purchases During the Class Period |
| 63,153 | 530132423 | No Eligible Purchases During the Class Period |
| 63,154 | 530132427 | No Eligible Purchases During the Class Period |
| 63,155 | 530132428 | Claim Did Not Result in a Recognized Loss |
| 63,156 | 530132429 | Claim Did Not Result in a Recognized Loss |
| 63,157 | 530132430 | No Eligible Purchases During the Class Period |
| 63,158 | 530132431 | No Eligible Purchases During the Class Period |
| 63,159 | 530132438 | Claim Did Not Result in a Recognized Loss |
| 63,160 | 530132439 | No Eligible Purchases During the Class Period |
| 63,161 | 530132440 | No Eligible Purchases During the Class Period |
| 63,162 | 530132442 | No Eligible Purchases During the Class Period |
| 63,163 | 530132443 | No Eligible Purchases During the Class Period |
| 63,164 | 530132444 | No Eligible Purchases During the Class Period |
| 63,165 | 530132445 | No Eligible Purchases During the Class Period |
| 63,166 | 530132448 | No Eligible Purchases During the Class Period |
| 63,167 | 530132449 | No Eligible Purchases During the Class Period |
| 63,168 | 530132450 | No Eligible Purchases During the Class Period |
| 63,169 | 530132451 | No Eligible Purchases During the Class Period |
| 63,170 | 530132452 | Claim Did Not Result in a Recognized Loss |
| 63,171 | 530132453 | No Eligible Purchases During the Class Period |
| 63,172 | 530132456 | No Eligible Purchases During the Class Period |
| 63,173 | 530132457 | No Eligible Purchases During the Class Period |
| 63,174 | 530132458 | No Eligible Purchases During the Class Period |
| 63,175 | 530132459 | No Eligible Purchases During the Class Period |
| 63,176 | 530132460 | No Eligible Purchases During the Class Period |
| 63,177 | 530132461 | No Eligible Purchases During the Class Period |
| 63,178 | 530132462 | No Eligible Purchases During the Class Period |
| 63,179 | 530132465 | No Eligible Purchases During the Class Period |
| 63,180 | 530132467 | No Eligible Purchases During the Class Period |
| 63,181 | 530132469 | No Eligible Purchases During the Class Period |
| 63,182 | 530132471 | No Eligible Purchases During the Class Period |
| 63,183 | 530132473 | No Eligible Purchases During the Class Period |
| 63,184 | 530132476 | No Eligible Purchases During the Class Period |
| 63,185 | 530132478 | No Eligible Purchases During the Class Period |
| 63,186 | 530132480 | No Eligible Purchases During the Class Period |
| 63,187 | 530132482 | No Eligible Purchases During the Class Period |
| 63,188 | 530132483 | No Eligible Purchases During the Class Period |
| 63,189 | 530132484 | No Eligible Purchases During the Class Period |
| 63,190 | 530132485 | No Eligible Purchases During the Class Period |
| 63,191 | 530132487 | No Eligible Purchases During the Class Period |
| 63,192 | 530132488 | No Eligible Purchases During the Class Period |
| 63,193 | 530132493 | No Eligible Purchases During the Class Period |
| 63,194 | 530132494 | Claim Did Not Result in a Recognized Loss |
| 63,195 | 530132495 | No Eligible Purchases During the Class Period |
| 63,196 | 530132496 | No Eligible Purchases During the Class Period |
| 63,197 | 530132498 | No Eligible Purchases During the Class Period |
| 63,198 | 530132499 | Claim Did Not Result in a Recognized Loss |
| 63,199 | 530132500 | No Eligible Purchases During the Class Period |
| 63,200 | 530132504 | No Eligible Purchases During the Class Period |
| 63,201 | 530132505 | No Eligible Purchases During the Class Period |
| 63,202 | 530132507 | No Eligible Purchases During the Class Period |
| 63,203 | 530132508 | No Eligible Purchases During the Class Period |
| 63,204 | 530132518 | Claim Did Not Result in a Recognized Loss |
| 63,205 | 530132520 | Claim Did Not Result in a Recognized Loss |
| 63,206 | 530132521 | Claim Did Not Result in a Recognized Loss |
| 63,207 | 530132522 | No Eligible Purchases During the Class Period |
| 63,208 | 530132523 | No Eligible Purchases During the Class Period |
| 63,209 | 530132526 | No Eligible Purchases During the Class Period |
| 63,210 | 530132528 | Claim Did Not Result in a Recognized Loss |
| 63,211 | 530132533 | No Eligible Purchases During the Class Period |
| 63,212 | 530132536 | Claim Did Not Result in a Recognized Loss |
| 63,213 | 530132543 | Claim Did Not Result in a Recognized Loss |
| 63,214 | 530132545 | Claim Did Not Result in a Recognized Loss |
| 63,215 | 530132546 | Claim Did Not Result in a Recognized Loss |
| 63,216 | 530132547 | Claim Did Not Result in a Recognized Loss |
| 63,217 | 530132548 | Claim Did Not Result in a Recognized Loss |
| 63,218 | 530132549 | Claim Did Not Result in a Recognized Loss |
| 63,219 | 530132550 | Claim Did Not Result in a Recognized Loss |
| 63,220 | 530132551 | Claim Did Not Result in a Recognized Loss |
| 63,221 | 530132558 | Claim Did Not Result in a Recognized Loss |
| 63,222 | 530132559 | No Eligible Purchases During the Class Period |
| 63,223 | 530132560 | No Eligible Purchases During the Class Period |
| 63,224 | 530132561 | No Eligible Purchases During the Class Period |
| 63,225 | 530132563 | Claim Did Not Result in a Recognized Loss |
| 63,226 | 530132564 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,341 | 530024685 | No Eligible Purchases During the Class Period |
| 11,342 | 530024688 | Claim Did Not Result in a Recognized Loss |
| 11,343 | 530024689 | Claim Did Not Result in a Recognized Loss |
| 11,344 | 530024690 | Claim Did Not Result in a Recognized Loss |
| 11,345 | 530024709 | No Eligible Purchases During the Class Period |
| 11,346 | 530024719 | No Eligible Purchases During the Class Period |
| 11,347 | 530024726 | No Eligible Purchases During the Class Period |
| 11,348 | 530024739 | No Eligible Purchases During the Class Period |
| 11,349 | 530024772 | Claim Did Not Result in a Recognized Loss |
| 11,350 | 530024794 | No Eligible Purchases During the Class Period |
| 11,351 | 530024806 | Claim Did Not Result in a Recognized Loss |
| 11,352 | 530024809 | Claim Did Not Result in a Recognized Loss |
| 11,353 | 530024817 | Claim Did Not Result in a Recognized Loss |
| 11,354 | 530024820 | Claim Did Not Result in a Recognized Loss |
| 11,355 | 530024829 | Claim Did Not Result in a Recognized Loss |
| 11,356 | 530024830 | Claim Did Not Result in a Recognized Loss |
| 11,357 | 530024831 | Claim Did Not Result in a Recognized Loss |
| 11,358 | 530024832 | Claim Did Not Result in a Recognized Loss |
| 11,359 | 530024835 | Claim Did Not Result in a Recognized Loss |
| 11,360 | 530024836 | No Eligible Purchases During the Class Period |
| 11,361 | 530024837 | Claim Did Not Result in a Recognized Loss |
| 11,362 | 530024838 | Claim Did Not Result in a Recognized Loss |
| 11,363 | 530024839 | No Eligible Purchases During the Class Period |
| 11,364 | 530024840 | No Eligible Purchases During the Class Period |
| 11,365 | 530024841 | No Eligible Purchases During the Class Period |
| 11,366 | 530024842 | No Eligible Purchases During the Class Period |
| 11,367 | 530024843 | No Eligible Purchases During the Class Period |
| 11,368 | 530024844 | No Eligible Purchases During the Class Period |
| 11,369 | 530024846 | Claim Did Not Result in a Recognized Loss |
| 11,370 | 530024849 | Claim Did Not Result in a Recognized Loss |
| 11,371 | 530024870 | Claim Did Not Result in a Recognized Loss |
| 11,372 | 530024874 | Claim Did Not Result in a Recognized Loss |
| 11,373 | 530024876 | Claim Did Not Result in a Recognized Loss |
| 11,374 | 530024885 | Claim Did Not Result in a Recognized Loss |
| 11,375 | 530024888 | Claim Did Not Result in a Recognized Loss |
| 11,376 | 530024939 | Claim Did Not Result in a Recognized Loss |
| 11,377 | 530024963 | Claim Did Not Result in a Recognized Loss |
| 11,378 | 530024974 | No Eligible Purchases During the Class Period |
| 11,379 | 530024975 | No Eligible Purchases During the Class Period |
| 11,380 | 530024976 | No Eligible Purchases During the Class Period |
| 11,381 | 530024983 | No Eligible Purchases During the Class Period |
| 11,382 | 530024984 | No Eligible Purchases During the Class Period |
| 11,383 | 530024986 | Claim Did Not Result in a Recognized Loss |
| 11,384 | 530024987 | Claim Did Not Result in a Recognized Loss |
| 11,385 | 530024989 | Claim Did Not Result in a Recognized Loss |
| 11,386 | 530025034 | Claim Did Not Result in a Recognized Loss |
| 11,387 | 530025038 | No Eligible Purchases During the Class Period |
| 11,388 | 530025040 | Claim Did Not Result in a Recognized Loss |
| 11,389 | 530025043 | No Eligible Purchases During the Class Period |
| 11,390 | 530025044 | No Eligible Purchases During the Class Period |
| 11,391 | 530025056 | No Eligible Purchases During the Class Period |
| 11,392 | 530025062 | Claim Did Not Result in a Recognized Loss |
| 11,393 | 530025064 | No Eligible Purchases During the Class Period |
| 11,394 | 530025065 | No Eligible Purchases During the Class Period |
| 11,395 | 530025085 | Claim Did Not Result in a Recognized Loss |
| 11,396 | 530025104 | No Eligible Purchases During the Class Period |
| 11,397 | 530025109 | No Eligible Purchases During the Class Period |
| 11,398 | 530025159 | Claim Did Not Result in a Recognized Loss |
| 11,399 | 530025168 | Claim Did Not Result in a Recognized Loss |
| 11,400 | 530025169 | Claim Did Not Result in a Recognized Loss |
| 11,401 | 530025185 | Claim Did Not Result in a Recognized Loss |
| 11,402 | 530025187 | Claim Did Not Result in a Recognized Loss |
| 11,403 | 530025188 | Claim Did Not Result in a Recognized Loss |
| 11,404 | 530025189 | Claim Did Not Result in a Recognized Loss |
| 11,405 | 530025190 | Claim Did Not Result in a Recognized Loss |
| 11,406 | 530025200 | No Eligible Purchases During the Class Period |
| 11,407 | 530025201 | Claim Did Not Result in a Recognized Loss |
| 11,408 | 530025203 | Claim Did Not Result in a Recognized Loss |
| 11,409 | 530025204 | Claim Did Not Result in a Recognized Loss |
| 11,410 | 530025205 | Claim Did Not Result in a Recognized Loss |
| 11,411 | 530025206 | Claim Did Not Result in a Recognized Loss |
| 11,412 | 530025207 | Claim Did Not Result in a Recognized Loss |
| 11,413 | 530025208 | Claim Did Not Result in a Recognized Loss |
| 11,414 | 530025209 | Claim Did Not Result in a Recognized Loss |
| 11,415 | 530025216 | Claim Did Not Result in a Recognized Loss |
| 11,416 | 530025217 | Claim Did Not Result in a Recognized Loss |
| 11,417 | 530025218 | Claim Did Not Result in a Recognized Loss |
| 11,418 | 530025219 | Claim Did Not Result in a Recognized Loss |
| 11,419 | 530025220 | Claim Did Not Result in a Recognized Loss |
| 11,420 | 530025221 | Claim Did Not Result in a Recognized Loss |
| 11,421 | 530025224 | Claim Did Not Result in a Recognized Loss |
| 11,422 | 530025225 | Claim Did Not Result in a Recognized Loss |
| 11,423 | 530025229 | Claim Did Not Result in a Recognized Loss |
| 11,424 | 530025231 | Claim Did Not Result in a Recognized Loss |
| 11,425 | 530025233 | Claim Did Not Result in a Recognized Loss |
| 11,426 | 530025235 | Claim Did Not Result in a Recognized Loss |
| 11,427 | 530025237 | Claim Did Not Result in a Recognized Loss |
| 11,428 | 530025238 | Claim Did Not Result in a Recognized Loss |
| 11,429 | 530025239 | Claim Did Not Result in a Recognized Loss |
| 11,430 | 530025240 | Claim Did Not Result in a Recognized Loss |
| 11,431 | 530025241 | Claim Did Not Result in a Recognized Loss |
| 11,432 | 530025242 | Claim Did Not Result in a Recognized Loss |
| 11,433 | 530025244 | Claim Did Not Result in a Recognized Loss |
| 11,434 | 530025251 | Claim Did Not Result in a Recognized Loss |
| 11,435 | 530025253 | Claim Did Not Result in a Recognized Loss |
| 11,436 | 530025254 | Claim Did Not Result in a Recognized Loss |
| 11,437 | 530025255 | Claim Did Not Result in a Recognized Loss |
| 11,438 | 530025256 | Claim Did Not Result in a Recognized Loss |
| 11,439 | 530025257 | Claim Did Not Result in a Recognized Loss |
| 11,440 | 530025262 | Claim Did Not Result in a Recognized Loss |
| 11,441 | 530025264 | Claim Did Not Result in a Recognized Loss |
| 11,442 | 530025266 | Claim Did Not Result in a Recognized Loss |
| 11,443 | 530025267 | Claim Did Not Result in a Recognized Loss |
| 11,444 | 530025272 | Claim Did Not Result in a Recognized Loss |
| 11,445 | 530025273 | Claim Did Not Result in a Recognized Loss |
| 11,446 | 530025274 | Claim Did Not Result in a Recognized Loss |
| 11,447 | 530025275 | Claim Did Not Result in a Recognized Loss |
| 11,448 | 530025276 | Claim Did Not Result in a Recognized Loss |
| 11,449 | 530025284 | Claim Did Not Result in a Recognized Loss |
| 11,450 | 530025285 | Claim Did Not Result in a Recognized Loss |
| 11,451 | 530025286 | No Eligible Purchases During the Class Period |
| 11,452 | 530025287 | No Eligible Purchases During the Class Period |
| 11,453 | 530025288 | No Eligible Purchases During the Class Period |
| 11,454 | 530025305 | Claim Did Not Result in a Recognized Loss |
| 11,455 | 530025310 | Claim Did Not Result in a Recognized Loss |
| 11,456 | 530025322 | No Eligible Purchases During the Class Period |
| 11,457 | 530025324 | Claim Did Not Result in a Recognized Loss |
| 11,458 | 530025327 | Claim Did Not Result in a Recognized Loss |
| 11,459 | 530025328 | No Eligible Purchases During the Class Period |
| 11,460 | 530025330 | Claim Did Not Result in a Recognized Loss |
| 11,461 | 530025335 | Claim Did Not Result in a Recognized Loss |
| 11,462 | 530025340 | Claim Did Not Result in a Recognized Loss |
| 11,463 | 530025341 | No Eligible Purchases During the Class Period |
| 11,464 | 530025345 | Claim Did Not Result in a Recognized Loss |
| 11,465 | 530025350 | No Eligible Purchases During the Class Period |
| 11,466 | 530025391 | Claim Did Not Result in a Recognized Loss |
| 11,467 | 530025398 | Claim Did Not Result in a Recognized Loss |
| 11,468 | 530025423 | Claim Did Not Result in a Recognized Loss |
| 11,469 | 530025425 | Claim Did Not Result in a Recognized Loss |
| 11,470 | 530025427 | No Eligible Purchases During the Class Period |
| 11,471 | 530025430 | Claim Did Not Result in a Recognized Loss |
| 11,472 | 530025431 | No Eligible Purchases During the Class Period |
| 11,473 | 530025432 | No Eligible Purchases During the Class Period |
| 11,474 | 530025434 | No Eligible Purchases During the Class Period |
| 11,475 | 530025435 | No Eligible Purchases During the Class Period |
| 37,284 | 530084993 | Claim Did Not Result in a Recognized Loss |
| 37,285 | 530085000 | Claim Did Not Result in a Recognized Loss |
| 37,286 | 530085004 | Claim Did Not Result in a Recognized Loss |
| 37,287 | 530085022 | Claim Did Not Result in a Recognized Loss |
| 37,288 | 530085026 | Claim Did Not Result in a Recognized Loss |
| 37,289 | 530085047 | No Eligible Purchases During the Class Period |
| 37,290 | 530085053 | No Eligible Purchases During the Class Period |
| 37,291 | 530085081 | No Eligible Purchases During the Class Period |
| 37,292 | 530085082 | No Eligible Purchases During the Class Period |
| 37,293 | 530085087 | Claim Did Not Result in a Recognized Loss |
| 37,294 | 530085090 | No Eligible Purchases During the Class Period |
| 37,295 | 530085097 | Claim Did Not Result in a Recognized Loss |
| 37,296 | 530085098 | No Eligible Purchases During the Class Period |
| 37,297 | 530085100 | No Eligible Purchases During the Class Period |
| 37,298 | 530085108 | Claim Did Not Result in a Recognized Loss |
| 37,299 | 530085111 | Claim Did Not Result in a Recognized Loss |
| 37,300 | 530085112 | Claim Did Not Result in a Recognized Loss |
| 37,301 | 530085123 | Claim Did Not Result in a Recognized Loss |
| 37,302 | 530085126 | Claim Did Not Result in a Recognized Loss |
| 37,303 | 530085139 | No Eligible Purchases During the Class Period |
| 37,304 | 530085147 | Claim Did Not Result in a Recognized Loss |
| 37,305 | 530085155 | Claim Did Not Result in a Recognized Loss |
| 37,306 | 530085163 | Claim Did Not Result in a Recognized Loss |
| 37,307 | 530085170 | Claim Did Not Result in a Recognized Loss |
| 37,308 | 530085174 | No Eligible Purchases During the Class Period |
| 37,309 | 530085184 | Claim Did Not Result in a Recognized Loss |
| 37,310 | 530085189 | Claim Did Not Result in a Recognized Loss |
| 37,311 | 530085201 | No Eligible Purchases During the Class Period |
| 37,312 | 530085204 | Claim Did Not Result in a Recognized Loss |
| 37,313 | 530085209 | Claim Did Not Result in a Recognized Loss |
| 37,314 | 530085277 | Claim Did Not Result in a Recognized Loss |
| 37,315 | 530085296 | Claim Did Not Result in a Recognized Loss |
| 37,316 | 530085305 | Claim Did Not Result in a Recognized Loss |
| 37,317 | 530085306 | Claim Did Not Result in a Recognized Loss |
| 37,318 | 530085311 | Claim Did Not Result in a Recognized Loss |
| 37,319 | 530085312 | Claim Did Not Result in a Recognized Loss |
| 37,320 | 530085313 | Claim Did Not Result in a Recognized Loss |
| 37,321 | 530085314 | Claim Did Not Result in a Recognized Loss |
| 37,322 | 530085317 | No Eligible Purchases During the Class Period |
| 37,323 | 530085325 | Claim Did Not Result in a Recognized Loss |
| 37,324 | 530085327 | Claim Did Not Result in a Recognized Loss |
| 37,325 | 530085329 | Claim Did Not Result in a Recognized Loss |
| 37,326 | 530085331 | Claim Did Not Result in a Recognized Loss |
| 37,327 | 530085391 | No Eligible Purchases During the Class Period |
| 37,328 | 530085400 | Claim Did Not Result in a Recognized Loss |
| 37,329 | 530085452 | Claim Did Not Result in a Recognized Loss |
| 37,330 | 530085456 | Claim Did Not Result in a Recognized Loss |
| 37,331 | 530085458 | Claim Did Not Result in a Recognized Loss |
| 37,332 | 530085461 | Claim Did Not Result in a Recognized Loss |
| 37,333 | 530085466 | Claim Did Not Result in a Recognized Loss |
| 37,334 | 530085467 | Claim Did Not Result in a Recognized Loss |
| 37,335 | 530085468 | Claim Did Not Result in a Recognized Loss |
| 37,336 | 530085470 | Claim Did Not Result in a Recognized Loss |
| 37,337 | 530085497 | Claim Did Not Result in a Recognized Loss |
| 37,338 | 530085498 | Claim Did Not Result in a Recognized Loss |
| 37,339 | 530085502 | Claim Did Not Result in a Recognized Loss |
| 37,340 | 530085503 | Claim Did Not Result in a Recognized Loss |
| 37,341 | 530085504 | Claim Did Not Result in a Recognized Loss |
| 37,342 | 530085509 | Claim Did Not Result in a Recognized Loss |
| 37,343 | 530085511 | Claim Did Not Result in a Recognized Loss |
| 37,344 | 530085516 | Claim Did Not Result in a Recognized Loss |
| 37,345 | 530085521 | Claim Did Not Result in a Recognized Loss |
| 37,346 | 530085603 | No Eligible Purchases During the Class Period |
| 37,347 | 530085607 | Claim Did Not Result in a Recognized Loss |
| 37,348 | 530085627 | Claim Did Not Result in a Recognized Loss |
| 37,349 | 530085745 | Claim Did Not Result in a Recognized Loss |
| 37,350 | 530085772 | No Eligible Purchases During the Class Period |
| 37,351 | 530085773 | Claim Did Not Result in a Recognized Loss |
| 37,352 | 530085774 | Claim Did Not Result in a Recognized Loss |
| 37,353 | 530085775 | Claim Did Not Result in a Recognized Loss |
| 37,354 | 530085776 | No Eligible Purchases During the Class Period |
| 37,355 | 530085777 | Claim Did Not Result in a Recognized Loss |
| 37,356 | 530085778 | No Eligible Purchases During the Class Period |
| 37,357 | 530085779 | Claim Did Not Result in a Recognized Loss |
| 37,358 | 530085780 | Claim Did Not Result in a Recognized Loss |
| 37,359 | 530085781 | No Eligible Purchases During the Class Period |
| 37,360 | 530085795 | Claim Did Not Result in a Recognized Loss |
| 37,361 | 530085800 | Claim Did Not Result in a Recognized Loss |
| 37,362 | 530085807 | Claim Did Not Result in a Recognized Loss |
| 37,363 | 530085811 | Claim Did Not Result in a Recognized Loss |
| 37,364 | 530085813 | Claim Did Not Result in a Recognized Loss |
| 37,365 | 530085817 | Claim Did Not Result in a Recognized Loss |
| 37,366 | 530085818 | Claim Did Not Result in a Recognized Loss |
| 37,367 | 530085819 | Claim Did Not Result in a Recognized Loss |
| 37,368 | 530085832 | Claim Did Not Result in a Recognized Loss |
| 37,369 | 530085834 | No Eligible Purchases During the Class Period |
| 37,370 | 530085839 | Claim Did Not Result in a Recognized Loss |
| 37,371 | 530085851 | No Eligible Purchases During the Class Period |
| 37,372 | 530085854 | No Eligible Purchases During the Class Period |
| 37,373 | 530085859 | No Eligible Purchases During the Class Period |
| 37,374 | 530085862 | No Eligible Purchases During the Class Period |
| 37,375 | 530085863 | No Eligible Purchases During the Class Period |
| 37,376 | 530085864 | No Eligible Purchases During the Class Period |
| 37,377 | 530085865 | No Eligible Purchases During the Class Period |
| 37,378 | 530085866 | No Eligible Purchases During the Class Period |
| 37,379 | 530085867 | No Eligible Purchases During the Class Period |
| 37,380 | 530085868 | No Eligible Purchases During the Class Period |
| 37,381 | 530085869 | No Eligible Purchases During the Class Period |
| 37,382 | 530085870 | Claim Did Not Result in a Recognized Loss |
| 37,383 | 530085874 | Claim Did Not Result in a Recognized Loss |
| 37,384 | 530085878 | Claim Did Not Result in a Recognized Loss |
| 37,385 | 530085879 | Claim Did Not Result in a Recognized Loss |
| 37,386 | 530085880 | Claim Did Not Result in a Recognized Loss |
| 37,387 | 530085881 | Claim Did Not Result in a Recognized Loss |
| 37,388 | 530085882 | Claim Did Not Result in a Recognized Loss |
| 37,389 | 530085883 | Claim Did Not Result in a Recognized Loss |
| 37,390 | 530085884 | Claim Did Not Result in a Recognized Loss |
| 37,391 | 530085888 | No Eligible Purchases During the Class Period |
| 37,392 | 530085898 | Claim Did Not Result in a Recognized Loss |
| 37,393 | 530085909 | No Eligible Purchases During the Class Period |
| 37,394 | 530085909 | No Eligible Purchases During the Class Period |
| 37,395 | 530085911 | No Eligible Purchases During the Class Period |
| 37,396 | 530085912 | Claim Did Not Result in a Recognized Loss |
| 37,397 | 530085913 | Claim Did Not Result in a Recognized Loss |
| 37,398 | 530085914 | No Eligible Purchases During the Class Period |
| 37,399 | 530085915 | No Eligible Purchases During the Class Period |
| 37,400 | 530085916 | No Eligible Purchases During the Class Period |
| 37,401 | 530085917 | No Eligible Purchases During the Class Period |
| 37,402 | 530085918 | No Eligible Purchases During the Class Period |
| 37,403 | 530085919 | No Eligible Purchases During the Class Period |
| 37,404 | 530085920 | No Eligible Purchases During the Class Period |
| 37,405 | 530085921 | No Eligible Purchases During the Class Period |
| 37,406 | 530085922 | No Eligible Purchases During the Class Period |
| 37,407 | 530085927 | Claim Did Not Result in a Recognized Loss |
| 37,408 | 530085928 | Claim Did Not Result in a Recognized Loss |
| 37,409 | 530085930 | Claim Did Not Result in a Recognized Loss |
| 37,410 | 530085932 | No Eligible Purchases During the Class Period |
| 37,411 | 530085938 | Claim Did Not Result in a Recognized Loss |
| 37,412 | 530085947 | No Eligible Purchases During the Class Period |
| 37,413 | 530085948 | Claim Did Not Result in a Recognized Loss |
| 37,414 | 530085949 | Claim Did Not Result in a Recognized Loss |
| 37,415 | 530085950 | Claim Did Not Result in a Recognized Loss |
| 37,416 | 530085951 | Claim Did Not Result in a Recognized Loss |
| 37,417 | 530085953 | Claim Did Not Result in a Recognized Loss |
| 37,418 | 530085955 | Claim Did Not Result in a Recognized Loss |
| 63,227 | 530132565 | Claim Did Not Result in a Recognized Loss |
| 63,228 | 530132566 | No Eligible Purchases During the Class Period |
| 63,229 | 530132567 | Claim Did Not Result in a Recognized Loss |
| 63,230 | 530132568 | No Eligible Purchases During the Class Period |
| 63,231 | 530132569 | No Eligible Purchases During the Class Period |
| 63,232 | 530132570 | Claim Did Not Result in a Recognized Loss |
| 63,233 | 530132571 | No Eligible Purchases During the Class Period |
| 63,234 | 530132572 | Claim Did Not Result in a Recognized Loss |
| 63,235 | 530132573 | Claim Did Not Result in a Recognized Loss |
| 63,236 | 530132574 | Claim Did Not Result in a Recognized Loss |
| 63,237 | 530132576 | Claim Did Not Result in a Recognized Loss |
| 63,238 | 530132577 | Claim Did Not Result in a Recognized Loss |
| 63,239 | 530132578 | No Eligible Purchases During the Class Period |
| 63,240 | 530132579 | Claim Did Not Result in a Recognized Loss |
| 63,241 | 530132580 | No Eligible Purchases During the Class Period |
| 63,242 | 530132581 | Claim Did Not Result in a Recognized Loss |
| 63,243 | 530132582 | Claim Did Not Result in a Recognized Loss |
| 63,244 | 530132585 | No Eligible Purchases During the Class Period |
| 63,245 | 530132586 | Claim Did Not Result in a Recognized Loss |
| 63,246 | 530132587 | Claim Did Not Result in a Recognized Loss |
| 63,247 | 530132588 | No Eligible Purchases During the Class Period |
| 63,248 | 530132589 | Claim Did Not Result in a Recognized Loss |
| 63,249 | 530132590 | No Eligible Purchases During the Class Period |
| 63,250 | 530132591 | Claim Did Not Result in a Recognized Loss |
| 63,251 | 530132592 | No Eligible Purchases During the Class Period |
| 63,252 | 530132593 | Claim Did Not Result in a Recognized Loss |
| 63,253 | 530132594 | Claim Did Not Result in a Recognized Loss |
| 63,254 | 530132596 | Claim Did Not Result in a Recognized Loss |
| 63,255 | 530132597 | Claim Did Not Result in a Recognized Loss |
| 63,256 | 530132598 | Claim Did Not Result in a Recognized Loss |
| 63,257 | 530132599 | Claim Did Not Result in a Recognized Loss |
| 63,258 | 530132600 | Claim Did Not Result in a Recognized Loss |
| 63,259 | 530132601 | Claim Did Not Result in a Recognized Loss |
| 63,260 | 530132602 | No Eligible Purchases During the Class Period |
| 63,261 | 530132603 | Claim Did Not Result in a Recognized Loss |
| 63,262 | 530132604 | Claim Did Not Result in a Recognized Loss |
| 63,263 | 530132605 | Claim Did Not Result in a Recognized Loss |
| 63,264 | 530132606 | Claim Did Not Result in a Recognized Loss |
| 63,265 | 530132607 | Claim Did Not Result in a Recognized Loss |
| 63,266 | 530132613 | No Eligible Purchases During the Class Period |
| 63,267 | 530132614 | Claim Did Not Result in a Recognized Loss |
| 63,268 | 530132615 | Claim Did Not Result in a Recognized Loss |
| 63,269 | 530132616 | No Eligible Purchases During the Class Period |
| 63,270 | 530132617 | Claim Did Not Result in a Recognized Loss |
| 63,271 | 530132618 | Claim Did Not Result in a Recognized Loss |
| 63,272 | 530132621 | Claim Did Not Result in a Recognized Loss |
| 63,273 | 530132622 | Claim Did Not Result in a Recognized Loss |
| 63,274 | 530132623 | Claim Did Not Result in a Recognized Loss |
| 63,275 | 530132624 | No Eligible Purchases During the Class Period |
| 63,276 | 530132625 | Claim Did Not Result in a Recognized Loss |
| 63,277 | 530132626 | Claim Did Not Result in a Recognized Loss |
| 63,278 | 530132627 | No Eligible Purchases During the Class Period |
| 63,279 | 530132628 | Claim Did Not Result in a Recognized Loss |
| 63,280 | 530132629 | Claim Did Not Result in a Recognized Loss |
| 63,281 | 530132630 | No Eligible Purchases During the Class Period |
| 63,282 | 530132632 | Claim Did Not Result in a Recognized Loss |
| 63,283 | 530132633 | Claim Did Not Result in a Recognized Loss |
| 63,284 | 530132634 | Claim Did Not Result in a Recognized Loss |
| 63,285 | 530132635 | Claim Did Not Result in a Recognized Loss |
| 63,286 | 530132636 | Claim Did Not Result in a Recognized Loss |
| 63,287 | 530132637 | Claim Did Not Result in a Recognized Loss |
| 63,288 | 530132638 | Claim Did Not Result in a Recognized Loss |
| 63,289 | 530132639 | Claim Did Not Result in a Recognized Loss |
| 63,290 | 530132640 | Claim Did Not Result in a Recognized Loss |
| 63,291 | 530132641 | Claim Did Not Result in a Recognized Loss |
| 63,292 | 530132642 | Claim Did Not Result in a Recognized Loss |
| 63,293 | 530132643 | No Eligible Purchases During the Class Period |
| 63,294 | 530132644 | No Eligible Purchases During the Class Period |
| 63,295 | 530132645 | No Eligible Purchases During the Class Period |
| 63,296 | 530132646 | Claim Did Not Result in a Recognized Loss |
| 63,297 | 530132647 | Claim Did Not Result in a Recognized Loss |
| 63,298 | 530132648 | Claim Did Not Result in a Recognized Loss |
| 63,299 | 530132649 | No Eligible Purchases During the Class Period |
| 63,300 | 530132650 | No Eligible Purchases During the Class Period |
| 63,301 | 530132651 | No Eligible Purchases During the Class Period |
| 63,302 | 530132652 | No Eligible Purchases During the Class Period |
| 63,303 | 530132653 | Claim Did Not Result in a Recognized Loss |
| 63,304 | 530132654 | No Eligible Purchases During the Class Period |
| 63,305 | 530132656 | Claim Did Not Result in a Recognized Loss |
| 63,306 | 530132657 | Claim Did Not Result in a Recognized Loss |
| 63,307 | 530132658 | Claim Did Not Result in a Recognized Loss |
| 63,308 | 530132659 | No Eligible Purchases During the Class Period |
| 63,309 | 530132660 | No Eligible Purchases During the Class Period |
| 63,310 | 530132661 | Claim Did Not Result in a Recognized Loss |
| 63,311 | 530132662 | Claim Did Not Result in a Recognized Loss |
| 63,312 | 530132663 | Claim Did Not Result in a Recognized Loss |
| 63,313 | 530132664 | Claim Did Not Result in a Recognized Loss |
| 63,314 | 530132666 | Claim Did Not Result in a Recognized Loss |
| 63,315 | 530132667 | Claim Did Not Result in a Recognized Loss |
| 63,316 | 530132668 | Claim Did Not Result in a Recognized Loss |
| 63,317 | 530132669 | Claim Did Not Result in a Recognized Loss |
| 63,318 | 530132671 | Claim Did Not Result in a Recognized Loss |
| 63,319 | 530132672 | Claim Did Not Result in a Recognized Loss |
| 63,320 | 530132673 | Claim Did Not Result in a Recognized Loss |
| 63,321 | 530132674 | Claim Did Not Result in a Recognized Loss |
| 63,322 | 530132677 | Claim Did Not Result in a Recognized Loss |
| 63,323 | 530132678 | Claim Did Not Result in a Recognized Loss |
| 63,324 | 530132679 | Claim Did Not Result in a Recognized Loss |
| 63,325 | 530132680 | Claim Did Not Result in a Recognized Loss |
| 63,326 | 530132680 | Claim Did Not Result in a Recognized Loss |
| 63,327 | 530132681 | Claim Did Not Result in a Recognized Loss |
| 63,328 | 530132682 | Claim Did Not Result in a Recognized Loss |
| 63,329 | 530132683 | Claim Did Not Result in a Recognized Loss |
| 63,330 | 530132684 | Claim Did Not Result in a Recognized Loss |
| 63,331 | 530132685 | Claim Did Not Result in a Recognized Loss |
| 63,332 | 530132686 | No Eligible Purchases During the Class Period |
| 63,333 | 530132687 | Claim Did Not Result in a Recognized Loss |
| 63,334 | 530132688 | Claim Did Not Result in a Recognized Loss |
| 63,335 | 530132689 | No Eligible Purchases During the Class Period |
| 63,336 | 530132690 | Claim Did Not Result in a Recognized Loss |
| 63,337 | 530132691 | Claim Did Not Result in a Recognized Loss |
| 63,338 | 530132692 | No Eligible Purchases During the Class Period |
| 63,339 | 530132693 | No Eligible Purchases During the Class Period |
| 63,340 | 530132694 | Claim Did Not Result in a Recognized Loss |
| 63,341 | 530132697 | Claim Did Not Result in a Recognized Loss |
| 63,342 | 530132698 | Claim Did Not Result in a Recognized Loss |
| 63,343 | 530132699 | Claim Did Not Result in a Recognized Loss |
| 63,344 | 530132700 | No Eligible Purchases During the Class Period |
| 63,345 | 530132701 | No Eligible Purchases During the Class Period |
| 63,346 | 530132702 | Claim Did Not Result in a Recognized Loss |
| 63,347 | 530132704 | Claim Did Not Result in a Recognized Loss |
| 63,348 | 530132705 | No Eligible Purchases During the Class Period |
| 63,349 | 530132706 | No Eligible Purchases During the Class Period |
| 63,350 | 530132707 | Claim Did Not Result in a Recognized Loss |
| 63,351 | 530132708 | Claim Did Not Result in a Recognized Loss |
| 63,352 | 530132709 | Claim Did Not Result in a Recognized Loss |
| 63,353 | 530132710 | Claim Did Not Result in a Recognized Loss |
| 63,354 | 530132712 | Claim Did Not Result in a Recognized Loss |
| 63,355 | 530132713 | Claim Did Not Result in a Recognized Loss |
| 63,356 | 530132715 | Claim Did Not Result in a Recognized Loss |
| 63,357 | 530132717 | Claim Did Not Result in a Recognized Loss |
| 63,358 | 530132718 | Claim Did Not Result in a Recognized Loss |
| 63,359 | 530132719 | Claim Did Not Result in a Recognized Loss |
| 63,360 | 530132720 | Claim Did Not Result in a Recognized Loss |
| 63,361 | 530132721 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,476 | 530025436 | No Eligible Purchases During the Class Period |
| 11,477 | 530025437 | No Eligible Purchases During the Class Period |
| 11,478 | 530025438 | No Eligible Purchases During the Class Period |
| 11,479 | 530025439 | No Eligible Purchases During the Class Period |
| 11,480 | 530025440 | No Eligible Purchases During the Class Period |
| 11,481 | 530025441 | No Eligible Purchases During the Class Period |
| 11,482 | 530025442 | No Eligible Purchases During the Class Period |
| 11,483 | 530025443 | No Eligible Purchases During the Class Period |
| 11,484 | 530025444 | Claim Did Not Result in a Recognized Loss |
| 11,485 | 530025448 | Claim Did Not Result in a Recognized Loss |
| 11,486 | 530025452 | Claim Did Not Result in a Recognized Loss |
| 11,487 | 530025455 | Claim Did Not Result in a Recognized Loss |
| 11,488 | 530025456 | Claim Did Not Result in a Recognized Loss |
| 11,489 | 530025457 | Claim Did Not Result in a Recognized Loss |
| 11,490 | 530025458 | Claim Did Not Result in a Recognized Loss |
| 11,491 | 530025459 | Claim Did Not Result in a Recognized Loss |
| 11,492 | 530025465 | No Eligible Purchases During the Class Period |
| 11,493 | 530025465 | Claim Did Not Result in a Recognized Loss |
| 11,494 | 530025468 | No Eligible Purchases During the Class Period |
| 11,495 | 530025478 | Claim Did Not Result in a Recognized Loss |
| 11,496 | 530025483 | Claim Did Not Result in a Recognized Loss |
| 11,497 | 530025490 | Claim Did Not Result in a Recognized Loss |
| 11,498 | 530025492 | Claim Did Not Result in a Recognized Loss |
| 11,499 | 530025493 | Claim Did Not Result in a Recognized Loss |
| 11,500 | 530025494 | No Eligible Purchases During the Class Period |
| 11,501 | 530025496 | No Eligible Purchases During the Class Period |
| 11,502 | 530025500 | Claim Did Not Result in a Recognized Loss |
| 11,503 | 530025503 | Claim Did Not Result in a Recognized Loss |
| 11,504 | 530025544 | Claim Did Not Result in a Recognized Loss |
| 11,505 | 530025555 | No Eligible Purchases During the Class Period |
| 11,506 | 530025556 | No Eligible Purchases During the Class Period |
| 11,507 | 530025560 | No Eligible Purchases During the Class Period |
| 11,508 | 530025568 | No Eligible Purchases During the Class Period |
| 11,509 | 530025569 | No Eligible Purchases During the Class Period |
| 11,510 | 530025577 | Claim Did Not Result in a Recognized Loss |
| 11,511 | 530025580 | Claim Did Not Result in a Recognized Loss |
| 11,512 | 530025597 | Claim Did Not Result in a Recognized Loss |
| 11,513 | 530025604 | No Eligible Purchases During the Class Period |
| 11,514 | 530025616 | Claim Did Not Result in a Recognized Loss |
| 11,515 | 530025625 | Claim Did Not Result in a Recognized Loss |
| 11,516 | 530025626 | Claim Did Not Result in a Recognized Loss |
| 11,517 | 530025630 | Claim Did Not Result in a Recognized Loss |
| 11,518 | 530025653 | Claim Did Not Result in a Recognized Loss |
| 11,519 | 530025662 | Claim Did Not Result in a Recognized Loss |
| 11,520 | 530025674 | Claim Did Not Result in a Recognized Loss |
| 11,521 | 530025687 | No Eligible Purchases During the Class Period |
| 11,522 | 530025691 | No Eligible Purchases During the Class Period |
| 11,523 | 530025693 | Claim Did Not Result in a Recognized Loss |
| 11,524 | 530025694 | No Eligible Purchases During the Class Period |
| 11,525 | 530025697 | No Eligible Purchases During the Class Period |
| 11,526 | 530025705 | Claim Did Not Result in a Recognized Loss |
| 11,527 | 530025711 | No Eligible Purchases During the Class Period |
| 11,528 | 530025712 | No Eligible Purchases During the Class Period |
| 11,529 | 530025713 | No Eligible Purchases During the Class Period |
| 11,530 | 530025717 | No Eligible Purchases During the Class Period |
| 11,531 | 530025724 | Claim Did Not Result in a Recognized Loss |
| 11,532 | 530025735 | No Eligible Purchases During the Class Period |
| 11,533 | 530025782 | No Eligible Purchases During the Class Period |
| 11,534 | 530025785 | Claim Did Not Result in a Recognized Loss |
| 11,535 | 530025786 | No Eligible Purchases During the Class Period |
| 11,536 | 530025825 | No Eligible Purchases During the Class Period |
| 11,537 | 530025833 | No Eligible Purchases During the Class Period |
| 11,538 | 530025834 | Claim Did Not Result in a Recognized Loss |
| 11,539 | 530025836 | No Eligible Purchases During the Class Period |
| 11,540 | 530025841 | Claim Did Not Result in a Recognized Loss |
| 11,541 | 530025847 | Claim Did Not Result in a Recognized Loss |
| 11,542 | 530025850 | Claim Did Not Result in a Recognized Loss |
| 11,543 | 530025855 | No Eligible Purchases During the Class Period |
| 11,544 | 530025858 | Claim Did Not Result in a Recognized Loss |
| 11,545 | 530025859 | Claim Did Not Result in a Recognized Loss |
| 11,546 | 530025862 | No Eligible Purchases During the Class Period |
| 11,547 | 530025863 | Claim Did Not Result in a Recognized Loss |
| 11,548 | 530025866 | Claim Did Not Result in a Recognized Loss |
| 11,549 | 530025867 | Claim Did Not Result in a Recognized Loss |
| 11,550 | 530025869 | Claim Did Not Result in a Recognized Loss |
| 11,551 | 530025870 | Claim Did Not Result in a Recognized Loss |
| 11,552 | 530025877 | Claim Did Not Result in a Recognized Loss |
| 11,553 | 530025881 | No Eligible Purchases During the Class Period |
| 11,554 | 530025882 | No Eligible Purchases During the Class Period |
| 11,555 | 530025883 | No Eligible Purchases During the Class Period |
| 11,556 | 530025884 | Claim Did Not Result in a Recognized Loss |
| 11,557 | 530025886 | No Eligible Purchases During the Class Period |
| 11,558 | 530025887 | No Eligible Purchases During the Class Period |
| 11,559 | 530025889 | No Eligible Purchases During the Class Period |
| 11,560 | 530025890 | No Eligible Purchases During the Class Period |
| 11,561 | 530025891 | No Eligible Purchases During the Class Period |
| 11,562 | 530025892 | No Eligible Purchases During the Class Period |
| 11,563 | 530025893 | Claim Did Not Result in a Recognized Loss |
| 11,564 | 530025894 | No Eligible Purchases During the Class Period |
| 11,565 | 530025907 | No Eligible Purchases During the Class Period |
| 11,566 | 530025914 | Claim Did Not Result in a Recognized Loss |
| 11,567 | 530025958 | No Eligible Purchases During the Class Period |
| 11,568 | 530025973 | No Eligible Purchases During the Class Period |
| 11,569 | 530025980 | No Eligible Purchases During the Class Period |
| 11,570 | 530026012 | Claim Did Not Result in a Recognized Loss |
| 11,571 | 530026056 | Claim Did Not Result in a Recognized Loss |
| 11,572 | 530026067 | No Eligible Purchases During the Class Period |
| 11,573 | 530026071 | No Eligible Purchases During the Class Period |
| 11,574 | 530026089 | Claim Did Not Result in a Recognized Loss |
| 11,575 | 530026092 | No Eligible Purchases During the Class Period |
| 11,576 | 530026093 | No Eligible Purchases During the Class Period |
| 11,577 | 530026094 | No Eligible Purchases During the Class Period |
| 11,578 | 530026095 | No Eligible Purchases During the Class Period |
| 11,579 | 530026096 | Claim Did Not Result in a Recognized Loss |
| 11,580 | 530026097 | Claim Did Not Result in a Recognized Loss |
| 11,581 | 530026101 | No Eligible Purchases During the Class Period |
| 11,582 | 530026109 | Claim Did Not Result in a Recognized Loss |
| 11,583 | 530026110 | No Eligible Purchases During the Class Period |
| 11,584 | 530026111 | No Eligible Purchases During the Class Period |
| 11,585 | 530026126 | Claim Did Not Result in a Recognized Loss |
| 11,586 | 530026140 | Claim Did Not Result in a Recognized Loss |
| 11,587 | 530026144 | Claim Did Not Result in a Recognized Loss |
| 11,588 | 530026148 | Claim Did Not Result in a Recognized Loss |
| 11,589 | 530026165 | Claim Did Not Result in a Recognized Loss |
| 11,590 | 530026168 | No Eligible Purchases During the Class Period |
| 11,591 | 530026171 | Claim Did Not Result in a Recognized Loss |
| 11,592 | 530026172 | Claim Did Not Result in a Recognized Loss |
| 11,593 | 530026190 | Claim Did Not Result in a Recognized Loss |
| 11,594 | 530026191 | Claim Did Not Result in a Recognized Loss |
| 11,595 | 530026197 | Claim Did Not Result in a Recognized Loss |
| 11,596 | 530026202 | Claim Did Not Result in a Recognized Loss |
| 11,597 | 530026222 | Claim Did Not Result in a Recognized Loss |
| 11,598 | 530026224 | No Eligible Purchases During the Class Period |
| 11,599 | 530026225 | No Eligible Purchases During the Class Period |
| 11,600 | 530026226 | No Eligible Purchases During the Class Period |
| 11,601 | 530026227 | No Eligible Purchases During the Class Period |
| 11,602 | 530026228 | No Eligible Purchases During the Class Period |
| 11,603 | 530026231 | No Eligible Purchases During the Class Period |
| 11,604 | 530026252 | No Eligible Purchases During the Class Period |
| 11,605 | 530026256 | Claim Did Not Result in a Recognized Loss |
| 11,606 | 530026280 | Claim Did Not Result in a Recognized Loss |
| 11,607 | 530026289 | Claim Did Not Result in a Recognized Loss |
| 11,608 | 530026293 | No Eligible Purchases During the Class Period |
| 11,609 | 530026346 | Claim Did Not Result in a Recognized Loss |
| 11,610 | 530026366 | No Eligible Purchases During the Class Period |
| 37,419 | 530085957 | Claim Did Not Result in a Recognized Loss |
| 37,420 | 530085958 | Claim Did Not Result in a Recognized Loss |
| 37,421 | 530085959 | Claim Did Not Result in a Recognized Loss |
| 37,422 | 530085960 | Claim Did Not Result in a Recognized Loss |
| 37,423 | 530085964 | Claim Did Not Result in a Recognized Loss |
| 37,424 | 530085965 | Claim Did Not Result in a Recognized Loss |
| 37,425 | 530085968 | Claim Did Not Result in a Recognized Loss |
| 37,426 | 530085969 | Claim Did Not Result in a Recognized Loss |
| 37,427 | 530085972 | No Eligible Purchases During the Class Period |
| 37,428 | 530085974 | Claim Did Not Result in a Recognized Loss |
| 37,429 | 530085976 | Claim Did Not Result in a Recognized Loss |
| 37,430 | 530085977 | Claim Did Not Result in a Recognized Loss |
| 37,431 | 530085980 | Claim Did Not Result in a Recognized Loss |
| 37,432 | 530085982 | Claim Did Not Result in a Recognized Loss |
| 37,433 | 530085990 | Claim Did Not Result in a Recognized Loss |
| 37,434 | 530085991 | Claim Did Not Result in a Recognized Loss |
| 37,435 | 530085993 | Claim Did Not Result in a Recognized Loss |
| 37,436 | 530085995 | Claim Did Not Result in a Recognized Loss |
| 37,437 | 530085999 | Claim Did Not Result in a Recognized Loss |
| 37,438 | 530086001 | Claim Did Not Result in a Recognized Loss |
| 37,439 | 530086002 | Claim Did Not Result in a Recognized Loss |
| 37,440 | 530086003 | Claim Did Not Result in a Recognized Loss |
| 37,441 | 530086004 | Claim Did Not Result in a Recognized Loss |
| 37,442 | 530086005 | Claim Did Not Result in a Recognized Loss |
| 37,443 | 530086006 | Claim Did Not Result in a Recognized Loss |
| 37,444 | 530086007 | Claim Did Not Result in a Recognized Loss |
| 37,445 | 530086008 | Claim Did Not Result in a Recognized Loss |
| 37,446 | 530086009 | Claim Did Not Result in a Recognized Loss |
| 37,447 | 530086010 | Claim Did Not Result in a Recognized Loss |
| 37,448 | 530086011 | Claim Did Not Result in a Recognized Loss |
| 37,449 | 530086013 | Claim Did Not Result in a Recognized Loss |
| 37,450 | 530086014 | Claim Did Not Result in a Recognized Loss |
| 37,451 | 530086015 | Claim Did Not Result in a Recognized Loss |
| 37,452 | 530086016 | Claim Did Not Result in a Recognized Loss |
| 37,453 | 530086018 | Claim Did Not Result in a Recognized Loss |
| 37,454 | 530086019 | Claim Did Not Result in a Recognized Loss |
| 37,455 | 530086020 | Claim Did Not Result in a Recognized Loss |
| 37,456 | 530086021 | Claim Did Not Result in a Recognized Loss |
| 37,457 | 530086022 | Claim Did Not Result in a Recognized Loss |
| 37,458 | 530086023 | Claim Did Not Result in a Recognized Loss |
| 37,459 | 530086024 | Claim Did Not Result in a Recognized Loss |
| 37,460 | 530086025 | Claim Did Not Result in a Recognized Loss |
| 37,461 | 530086026 | Claim Did Not Result in a Recognized Loss |
| 37,462 | 530086027 | Claim Did Not Result in a Recognized Loss |
| 37,463 | 530086028 | Claim Did Not Result in a Recognized Loss |
| 37,464 | 530086029 | Claim Did Not Result in a Recognized Loss |
| 37,465 | 530086030 | Claim Did Not Result in a Recognized Loss |
| 37,466 | 530086031 | Claim Did Not Result in a Recognized Loss |
| 37,467 | 530086033 | Claim Did Not Result in a Recognized Loss |
| 37,468 | 530086035 | Claim Did Not Result in a Recognized Loss |
| 37,469 | 530086036 | Claim Did Not Result in a Recognized Loss |
| 37,470 | 530086038 | No Eligible Purchases During the Class Period |
| 37,471 | 530086039 | Claim Did Not Result in a Recognized Loss |
| 37,472 | 530086043 | Claim Did Not Result in a Recognized Loss |
| 37,473 | 530086044 | Claim Did Not Result in a Recognized Loss |
| 37,474 | 530086045 | No Eligible Purchases During the Class Period |
| 37,475 | 530086046 | No Eligible Purchases During the Class Period |
| 37,476 | 530086047 | Claim Did Not Result in a Recognized Loss |
| 37,477 | 530086048 | Claim Did Not Result in a Recognized Loss |
| 37,478 | 530086049 | Claim Did Not Result in a Recognized Loss |
| 37,479 | 530086050 | Claim Did Not Result in a Recognized Loss |
| 37,480 | 530086051 | Claim Did Not Result in a Recognized Loss |
| 37,481 | 530086052 | Claim Did Not Result in a Recognized Loss |
| 37,482 | 530086053 | Claim Did Not Result in a Recognized Loss |
| 37,483 | 530086054 | Claim Did Not Result in a Recognized Loss |
| 37,484 | 530086055 | Claim Did Not Result in a Recognized Loss |
| 37,485 | 530086056 | Claim Did Not Result in a Recognized Loss |
| 37,486 | 530086057 | Claim Did Not Result in a Recognized Loss |
| 37,487 | 530086058 | Claim Did Not Result in a Recognized Loss |
| 37,488 | 530086059 | Claim Did Not Result in a Recognized Loss |
| 37,489 | 530086060 | Claim Did Not Result in a Recognized Loss |
| 37,490 | 530086061 | Claim Did Not Result in a Recognized Loss |
| 37,491 | 530086063 | Claim Did Not Result in a Recognized Loss |
| 37,492 | 530086064 | Claim Did Not Result in a Recognized Loss |
| 37,493 | 530086065 | Claim Did Not Result in a Recognized Loss |
| 37,494 | 530086067 | Claim Did Not Result in a Recognized Loss |
| 37,495 | 530086069 | Claim Did Not Result in a Recognized Loss |
| 37,496 | 530086070 | Claim Did Not Result in a Recognized Loss |
| 37,497 | 530086073 | Claim Did Not Result in a Recognized Loss |
| 37,498 | 530086074 | Claim Did Not Result in a Recognized Loss |
| 37,499 | 530086075 | Claim Did Not Result in a Recognized Loss |
| 37,500 | 530086081 | Claim Did Not Result in a Recognized Loss |
| 37,501 | 530086082 | Claim Did Not Result in a Recognized Loss |
| 37,502 | 530086086 | Claim Did Not Result in a Recognized Loss |
| 37,503 | 530086087 | Claim Did Not Result in a Recognized Loss |
| 37,504 | 530086089 | Claim Did Not Result in a Recognized Loss |
| 37,505 | 530086090 | Claim Did Not Result in a Recognized Loss |
| 37,506 | 530086091 | Claim Did Not Result in a Recognized Loss |
| 37,507 | 530086092 | Claim Did Not Result in a Recognized Loss |
| 37,508 | 530086093 | Claim Did Not Result in a Recognized Loss |
| 37,509 | 530086096 | Claim Did Not Result in a Recognized Loss |
| 37,510 | 530086101 | Claim Did Not Result in a Recognized Loss |
| 37,511 | 530086103 | Claim Did Not Result in a Recognized Loss |
| 37,512 | 530086104 | Claim Did Not Result in a Recognized Loss |
| 37,513 | 530086105 | Claim Did Not Result in a Recognized Loss |
| 37,514 | 530086106 | Claim Did Not Result in a Recognized Loss |
| 37,515 | 530086107 | Claim Did Not Result in a Recognized Loss |
| 37,516 | 530086108 | Claim Did Not Result in a Recognized Loss |
| 37,517 | 530086109 | Claim Did Not Result in a Recognized Loss |
| 37,518 | 530086111 | Claim Did Not Result in a Recognized Loss |
| 37,519 | 530086112 | Claim Did Not Result in a Recognized Loss |
| 37,520 | 530086114 | Claim Did Not Result in a Recognized Loss |
| 37,521 | 530086116 | Claim Did Not Result in a Recognized Loss |
| 37,522 | 530086117 | Claim Did Not Result in a Recognized Loss |
| 37,523 | 530086119 | Claim Did Not Result in a Recognized Loss |
| 37,524 | 530086120 | No Eligible Purchases During the Class Period |
| 37,525 | 530086121 | Claim Did Not Result in a Recognized Loss |
| 37,526 | 530086122 | Claim Did Not Result in a Recognized Loss |
| 37,527 | 530086123 | Claim Did Not Result in a Recognized Loss |
| 37,528 | 530086124 | Claim Did Not Result in a Recognized Loss |
| 37,529 | 530086125 | Claim Did Not Result in a Recognized Loss |
| 37,530 | 530086126 | Claim Did Not Result in a Recognized Loss |
| 37,531 | 530086129 | Claim Did Not Result in a Recognized Loss |
| 37,532 | 530086131 | Claim Did Not Result in a Recognized Loss |
| 37,533 | 530086133 | Claim Did Not Result in a Recognized Loss |
| 37,534 | 530086134 | Claim Did Not Result in a Recognized Loss |
| 37,535 | 530086135 | Claim Did Not Result in a Recognized Loss |
| 37,536 | 530086138 | Claim Did Not Result in a Recognized Loss |
| 37,537 | 530086139 | Claim Did Not Result in a Recognized Loss |
| 37,538 | 530086141 | Claim Did Not Result in a Recognized Loss |
| 37,539 | 530086147 | Claim Did Not Result in a Recognized Loss |
| 37,540 | 530086149 | Claim Did Not Result in a Recognized Loss |
| 37,541 | 530086151 | Claim Did Not Result in a Recognized Loss |
| 37,542 | 530086152 | Claim Did Not Result in a Recognized Loss |
| 37,543 | 530086153 | Claim Did Not Result in a Recognized Loss |
| 37,544 | 530086160 | Claim Did Not Result in a Recognized Loss |
| 37,545 | 530086161 | Claim Did Not Result in a Recognized Loss |
| 37,546 | 530086163 | No Eligible Purchases During the Class Period |
| 37,547 | 530086164 | Claim Did Not Result in a Recognized Loss |
| 37,548 | 530086165 | Claim Did Not Result in a Recognized Loss |
| 37,549 | 530086169 | Claim Did Not Result in a Recognized Loss |
| 37,550 | 530086163 | No Eligible Purchases During the Class Period |
| 37,551 | 530086164 | Claim Did Not Result in a Recognized Loss |
| 37,552 | 530086165 | Claim Did Not Result in a Recognized Loss |
| 37,553 | 530086169 | Claim Did Not Result in a Recognized Loss |
| 63,362 | 530132723 | No Eligible Purchases During the Class Period |
| 63,363 | 530132724 | No Eligible Purchases During the Class Period |
| 63,364 | 530132725 | No Eligible Purchases During the Class Period |
| 63,365 | 530132726 | No Eligible Purchases During the Class Period |
| 63,366 | 530132728 | Claim Did Not Result in a Recognized Loss |
| 63,367 | 530132729 | Claim Did Not Result in a Recognized Loss |
| 63,368 | 530132730 | No Eligible Purchases During the Class Period |
| 63,369 | 530132732 | Claim Did Not Result in a Recognized Loss |
| 63,370 | 530132733 | No Eligible Purchases During the Class Period |
| 63,371 | 530132734 | Claim Did Not Result in a Recognized Loss |
| 63,372 | 530132735 | No Eligible Purchases During the Class Period |
| 63,373 | 530132736 | Claim Did Not Result in a Recognized Loss |
| 63,374 | 530132737 | Claim Did Not Result in a Recognized Loss |
| 63,375 | 530132738 | Claim Did Not Result in a Recognized Loss |
| 63,376 | 530132739 | Claim Did Not Result in a Recognized Loss |
| 63,377 | 530132740 | Claim Did Not Result in a Recognized Loss |
| 63,378 | 530132741 | No Eligible Purchases During the Class Period |
| 63,379 | 530132742 | No Eligible Purchases During the Class Period |
| 63,380 | 530132743 | Claim Did Not Result in a Recognized Loss |
| 63,381 | 530132744 | Claim Did Not Result in a Recognized Loss |
| 63,382 | 530132746 | Claim Did Not Result in a Recognized Loss |
| 63,383 | 530132747 | Claim Did Not Result in a Recognized Loss |
| 63,384 | 530132748 | No Eligible Purchases During the Class Period |
| 63,385 | 530132749 | No Eligible Purchases During the Class Period |
| 63,386 | 530132750 | No Eligible Purchases During the Class Period |
| 63,387 | 530132751 | Claim Did Not Result in a Recognized Loss |
| 63,388 | 530132752 | No Eligible Purchases During the Class Period |
| 63,389 | 530132753 | No Eligible Purchases During the Class Period |
| 63,390 | 530132754 | Claim Did Not Result in a Recognized Loss |
| 63,391 | 530132755 | Claim Did Not Result in a Recognized Loss |
| 63,392 | 530132756 | Claim Did Not Result in a Recognized Loss |
| 63,393 | 530132757 | Claim Did Not Result in a Recognized Loss |
| 63,394 | 530132758 | No Eligible Purchases During the Class Period |
| 63,395 | 530132759 | Claim Did Not Result in a Recognized Loss |
| 63,396 | 530132760 | Claim Did Not Result in a Recognized Loss |
| 63,397 | 530132761 | Claim Did Not Result in a Recognized Loss |
| 63,398 | 530132762 | Claim Did Not Result in a Recognized Loss |
| 63,399 | 530132763 | Claim Did Not Result in a Recognized Loss |
| 63,400 | 530132764 | Claim Did Not Result in a Recognized Loss |
| 63,401 | 530132765 | Claim Did Not Result in a Recognized Loss |
| 63,402 | 530132766 | Claim Did Not Result in a Recognized Loss |
| 63,403 | 530132769 | No Eligible Purchases During the Class Period |
| 63,404 | 530132771 | Claim Did Not Result in a Recognized Loss |
| 63,405 | 530132773 | Claim Did Not Result in a Recognized Loss |
| 63,406 | 530132774 | Claim Did Not Result in a Recognized Loss |
| 63,407 | 530132775 | Claim Did Not Result in a Recognized Loss |
| 63,408 | 530132776 | No Eligible Purchases During the Class Period |
| 63,409 | 530132777 | Claim Did Not Result in a Recognized Loss |
| 63,410 | 530132778 | Claim Did Not Result in a Recognized Loss |
| 63,411 | 530132779 | No Eligible Purchases During the Class Period |
| 63,412 | 530132780 | Claim Did Not Result in a Recognized Loss |
| 63,413 | 530132781 | Claim Did Not Result in a Recognized Loss |
| 63,414 | 530132782 | No Eligible Purchases During the Class Period |
| 63,415 | 530132783 | Claim Did Not Result in a Recognized Loss |
| 63,416 | 530132784 | Claim Did Not Result in a Recognized Loss |
| 63,417 | 530132785 | No Eligible Purchases During the Class Period |
| 63,418 | 530132786 | Claim Did Not Result in a Recognized Loss |
| 63,419 | 530132787 | Claim Did Not Result in a Recognized Loss |
| 63,420 | 530132788 | Claim Did Not Result in a Recognized Loss |
| 63,421 | 530132789 | No Eligible Purchases During the Class Period |
| 63,422 | 530132791 | Claim Did Not Result in a Recognized Loss |
| 63,423 | 530132793 | Claim Did Not Result in a Recognized Loss |
| 63,424 | 530132794 | Claim Did Not Result in a Recognized Loss |
| 63,425 | 530132795 | Claim Did Not Result in a Recognized Loss |
| 63,426 | 530132796 | Claim Did Not Result in a Recognized Loss |
| 63,427 | 530132797 | Claim Did Not Result in a Recognized Loss |
| 63,428 | 530132798 | Claim Did Not Result in a Recognized Loss |
| 63,429 | 530132799 | No Eligible Purchases During the Class Period |
| 63,430 | 530132800 | Claim Did Not Result in a Recognized Loss |
| 63,431 | 530132803 | Claim Did Not Result in a Recognized Loss |
| 63,432 | 530132804 | Claim Did Not Result in a Recognized Loss |
| 63,433 | 530132805 | No Eligible Purchases During the Class Period |
| 63,434 | 530132806 | No Eligible Purchases During the Class Period |
| 63,435 | 530132807 | No Eligible Purchases During the Class Period |
| 63,436 | 530132811 | Claim Did Not Result in a Recognized Loss |
| 63,437 | 530132812 | Claim Did Not Result in a Recognized Loss |
| 63,438 | 530132813 | No Eligible Purchases During the Class Period |
| 63,439 | 530132814 | No Eligible Purchases During the Class Period |
| 63,440 | 530132815 | Claim Did Not Result in a Recognized Loss |
| 63,441 | 530132817 | Claim Did Not Result in a Recognized Loss |
| 63,442 | 530132818 | Claim Did Not Result in a Recognized Loss |
| 63,443 | 530132819 | No Eligible Purchases During the Class Period |
| 63,444 | 530132820 | Claim Did Not Result in a Recognized Loss |
| 63,445 | 530132823 | Claim Did Not Result in a Recognized Loss |
| 63,446 | 530132824 | Claim Did Not Result in a Recognized Loss |
| 63,447 | 530132825 | Claim Did Not Result in a Recognized Loss |
| 63,448 | 530132827 | No Eligible Purchases During the Class Period |
| 63,449 | 530132828 | No Eligible Purchases During the Class Period |
| 63,450 | 530132829 | Claim Did Not Result in a Recognized Loss |
| 63,451 | 530132831 | Claim Did Not Result in a Recognized Loss |
| 63,452 | 530132832 | Claim Did Not Result in a Recognized Loss |
| 63,453 | 530132834 | Claim Did Not Result in a Recognized Loss |
| 63,454 | 530132834 | Claim Did Not Result in a Recognized Loss |
| 63,455 | 530132835 | Claim Did Not Result in a Recognized Loss |
| 63,456 | 530132836 | Claim Did Not Result in a Recognized Loss |
| 63,457 | 530132838 | Claim Did Not Result in a Recognized Loss |
| 63,458 | 530132839 | Claim Did Not Result in a Recognized Loss |
| 63,459 | 530132840 | Claim Did Not Result in a Recognized Loss |
| 63,460 | 530132841 | Claim Did Not Result in a Recognized Loss |
| 63,461 | 530132842 | Claim Did Not Result in a Recognized Loss |
| 63,462 | 530132843 | Claim Did Not Result in a Recognized Loss |
| 63,463 | 530132844 | No Eligible Purchases During the Class Period |
| 63,464 | 530132846 | Claim Did Not Result in a Recognized Loss |
| 63,465 | 530132849 | Claim Did Not Result in a Recognized Loss |
| 63,466 | 530132852 | Claim Did Not Result in a Recognized Loss |
| 63,467 | 530132852 | Claim Did Not Result in a Recognized Loss |
| 63,468 | 530132853 | Claim Did Not Result in a Recognized Loss |
| 63,469 | 530132855 | Claim Did Not Result in a Recognized Loss |
| 63,470 | 530132855 | Claim Did Not Result in a Recognized Loss |
| 63,471 | 530132856 | Claim Did Not Result in a Recognized Loss |
| 63,472 | 530132857 | Claim Did Not Result in a Recognized Loss |
| 63,473 | 530132858 | Claim Did Not Result in a Recognized Loss |
| 63,474 | 530132859 | Claim Did Not Result in a Recognized Loss |
| 63,475 | 530132860 | Claim Did Not Result in a Recognized Loss |
| 63,476 | 530132861 | Claim Did Not Result in a Recognized Loss |
| 63,477 | 530132862 | Claim Did Not Result in a Recognized Loss |
| 63,478 | 530132863 | Claim Did Not Result in a Recognized Loss |
| 63,479 | 530132864 | No Eligible Purchases During the Class Period |
| 63,480 | 530132865 | No Eligible Purchases During the Class Period |
| 63,481 | 530132867 | Claim Did Not Result in a Recognized Loss |
| 63,482 | 530132868 | Claim Did Not Result in a Recognized Loss |
| 63,483 | 530132869 | No Eligible Purchases During the Class Period |
| 63,484 | 530132870 | Claim Did Not Result in a Recognized Loss |
| 63,485 | 530132871 | Claim Did Not Result in a Recognized Loss |
| 63,486 | 530132872 | Claim Did Not Result in a Recognized Loss |
| 63,487 | 530132873 | Claim Did Not Result in a Recognized Loss |
| 63,488 | 530132874 | Claim Did Not Result in a Recognized Loss |
| 63,489 | 530132874 | Claim Did Not Result in a Recognized Loss |
| 63,490 | 530132876 | Claim Did Not Result in a Recognized Loss |
| 63,491 | 530132877 | Claim Did Not Result in a Recognized Loss |
| 63,492 | 530132878 | Claim Did Not Result in a Recognized Loss |
| 63,493 | 530132878 | Claim Did Not Result in a Recognized Loss |
| 63,494 | 530132879 | Claim Did Not Result in a Recognized Loss |
| 63,495 | 530132880 | Claim Did Not Result in a Recognized Loss |
| 63,496 | 530132881 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,611 | 530026389 | No Eligible Purchases During the Class Period |
| 11,612 | 530026416 | No Eligible Purchases During the Class Period |
| 11,613 | 530026447 | Claim Did Not Result in a Recognized Loss |
| 11,614 | 530026453 | No Eligible Purchases During the Class Period |
| 11,615 | 530026454 | No Eligible Purchases During the Class Period |
| 11,616 | 530026455 | No Eligible Purchases During the Class Period |
| 11,617 | 530026456 | Claim Did Not Result in a Recognized Loss |
| 11,618 | 530026458 | Claim Did Not Result in a Recognized Loss |
| 11,619 | 530026459 | No Eligible Purchases During the Class Period |
| 11,620 | 530026460 | No Eligible Purchases During the Class Period |
| 11,621 | 530026461 | No Eligible Purchases During the Class Period |
| 11,622 | 530026462 | No Eligible Purchases During the Class Period |
| 11,623 | 530026463 | No Eligible Purchases During the Class Period |
| 11,624 | 530026464 | No Eligible Purchases During the Class Period |
| 11,625 | 530026465 | No Eligible Purchases During the Class Period |
| 11,626 | 530026466 | No Eligible Purchases During the Class Period |
| 11,627 | 530026467 | No Eligible Purchases During the Class Period |
| 11,628 | 530026468 | No Eligible Purchases During the Class Period |
| 11,629 | 530026469 | No Eligible Purchases During the Class Period |
| 11,630 | 530026470 | Claim Did Not Result in a Recognized Loss |
| 11,631 | 530026479 | Claim Did Not Result in a Recognized Loss |
| 11,632 | 530026489 | No Eligible Purchases During the Class Period |
| 11,633 | 530026496 | Claim Did Not Result in a Recognized Loss |
| 11,634 | 530026497 | Claim Did Not Result in a Recognized Loss |
| 11,635 | 530026498 | Claim Did Not Result in a Recognized Loss |
| 11,636 | 530026499 | Claim Did Not Result in a Recognized Loss |
| 11,637 | 530026500 | Claim Did Not Result in a Recognized Loss |
| 11,638 | 530026501 | Claim Did Not Result in a Recognized Loss |
| 11,639 | 530026502 | Claim Did Not Result in a Recognized Loss |
| 11,640 | 530026503 | Claim Did Not Result in a Recognized Loss |
| 11,641 | 530026504 | Claim Did Not Result in a Recognized Loss |
| 11,642 | 530026505 | Claim Did Not Result in a Recognized Loss |
| 11,643 | 530026506 | Claim Did Not Result in a Recognized Loss |
| 11,644 | 530026507 | Claim Did Not Result in a Recognized Loss |
| 11,645 | 530026508 | Claim Did Not Result in a Recognized Loss |
| 11,646 | 530026509 | Claim Did Not Result in a Recognized Loss |
| 11,647 | 530026510 | Claim Did Not Result in a Recognized Loss |
| 11,648 | 530026511 | No Eligible Purchases During the Class Period |
| 11,649 | 530026512 | Claim Did Not Result in a Recognized Loss |
| 11,650 | 530026514 | No Eligible Purchases During the Class Period |
| 11,651 | 530026515 | Claim Did Not Result in a Recognized Loss |
| 11,652 | 530026516 | Claim Did Not Result in a Recognized Loss |
| 11,653 | 530026517 | Claim Did Not Result in a Recognized Loss |
| 11,654 | 530026518 | Claim Did Not Result in a Recognized Loss |
| 11,655 | 530026519 | Claim Did Not Result in a Recognized Loss |
| 11,656 | 530026520 | Claim Did Not Result in a Recognized Loss |
| 11,657 | 530026521 | Claim Did Not Result in a Recognized Loss |
| 11,658 | 530026522 | No Eligible Purchases During the Class Period |
| 11,659 | 530026523 | No Eligible Purchases During the Class Period |
| 11,660 | 530026527 | No Eligible Purchases During the Class Period |
| 11,661 | 530026536 | Claim Did Not Result in a Recognized Loss |
| 11,662 | 530026585 | No Eligible Purchases During the Class Period |
| 11,663 | 530026603 | No Eligible Purchases During the Class Period |
| 11,664 | 530026604 | Claim Did Not Result in a Recognized Loss |
| 11,665 | 530026605 | No Eligible Purchases During the Class Period |
| 11,666 | 530026606 | No Eligible Purchases During the Class Period |
| 11,667 | 530026607 | No Eligible Purchases During the Class Period |
| 11,668 | 530026609 | No Eligible Purchases During the Class Period |
| 11,669 | 530026610 | Claim Did Not Result in a Recognized Loss |
| 11,670 | 530026612 | Claim Did Not Result in a Recognized Loss |
| 11,671 | 530026619 | No Eligible Purchases During the Class Period |
| 11,672 | 530026633 | Claim Did Not Result in a Recognized Loss |
| 11,673 | 530026640 | Claim Did Not Result in a Recognized Loss |
| 11,674 | 530026663 | Claim Did Not Result in a Recognized Loss |
| 11,675 | 530026673 | No Eligible Purchases During the Class Period |
| 11,676 | 530026677 | No Eligible Purchases During the Class Period |
| 11,677 | 530026690 | Claim Did Not Result in a Recognized Loss |
| 11,678 | 530026692 | No Eligible Purchases During the Class Period |
| 11,679 | 530026719 | No Eligible Purchases During the Class Period |
| 11,680 | 530026723 | Claim Did Not Result in a Recognized Loss |
| 11,681 | 530026727 | Claim Did Not Result in a Recognized Loss |
| 11,682 | 530026736 | No Eligible Purchases During the Class Period |
| 11,683 | 530026744 | Claim Did Not Result in a Recognized Loss |
| 11,684 | 530026746 | No Eligible Purchases During the Class Period |
| 11,685 | 530026747 | Claim Did Not Result in a Recognized Loss |
| 11,686 | 530026770 | No Eligible Purchases During the Class Period |
| 11,687 | 530026782 | Claim Did Not Result in a Recognized Loss |
| 11,688 | 530026798 | No Eligible Purchases During the Class Period |
| 11,689 | 530026799 | Claim Did Not Result in a Recognized Loss |
| 11,690 | 530026801 | Claim Did Not Result in a Recognized Loss |
| 11,691 | 530026804 | Claim Did Not Result in a Recognized Loss |
| 11,692 | 530026805 | Claim Did Not Result in a Recognized Loss |
| 11,693 | 530026816 | Claim Did Not Result in a Recognized Loss |
| 11,694 | 530026826 | Claim Did Not Result in a Recognized Loss |
| 11,695 | 530026828 | Claim Did Not Result in a Recognized Loss |
| 11,696 | 530026853 | Claim Did Not Result in a Recognized Loss |
| 11,697 | 530026870 | Claim Did Not Result in a Recognized Loss |
| 11,698 | 530026872 | Claim Did Not Result in a Recognized Loss |
| 11,699 | 530026878 | Claim Did Not Result in a Recognized Loss |
| 11,700 | 530026879 | Claim Did Not Result in a Recognized Loss |
| 11,701 | 530026880 | Claim Did Not Result in a Recognized Loss |
| 11,702 | 530026885 | Claim Did Not Result in a Recognized Loss |
| 11,703 | 530026950 | No Eligible Purchases During the Class Period |
| 11,704 | 530026951 | Claim Did Not Result in a Recognized Loss |
| 11,705 | 530026952 | No Eligible Purchases During the Class Period |
| 11,706 | 530026955 | Claim Did Not Result in a Recognized Loss |
| 11,707 | 530026963 | No Eligible Purchases During the Class Period |
| 11,708 | 530026969 | Claim Did Not Result in a Recognized Loss |
| 11,709 | 530026971 | Claim Did Not Result in a Recognized Loss |
| 11,710 | 530026973 | No Eligible Purchases During the Class Period |
| 11,711 | 530026974 | No Eligible Purchases During the Class Period |
| 11,712 | 530026992 | Claim Did Not Result in a Recognized Loss |
| 11,713 | 530026997 | No Eligible Purchases During the Class Period |
| 11,714 | 530026999 | Claim Did Not Result in a Recognized Loss |
| 11,715 | 530027007 | Claim Did Not Result in a Recognized Loss |
| 11,716 | 530027009 | Claim Did Not Result in a Recognized Loss |
| 11,717 | 530027029 | Claim Did Not Result in a Recognized Loss |
| 11,718 | 530027046 | Claim Did Not Result in a Recognized Loss |
| 11,719 | 530027047 | Claim Did Not Result in a Recognized Loss |
| 11,720 | 530027048 | No Eligible Purchases During the Class Period |
| 11,721 | 530027049 | Claim Did Not Result in a Recognized Loss |
| 11,722 | 530027060 | No Eligible Purchases During the Class Period |
| 11,723 | 530027071 | No Eligible Purchases During the Class Period |
| 11,724 | 530027079 | Claim Did Not Result in a Recognized Loss |
| 11,725 | 530027084 | Claim Did Not Result in a Recognized Loss |
| 11,726 | 530027109 | Claim Did Not Result in a Recognized Loss |
| 11,727 | 530027117 | Claim Did Not Result in a Recognized Loss |
| 11,728 | 530027140 | Claim Did Not Result in a Recognized Loss |
| 11,729 | 530027141 | Claim Did Not Result in a Recognized Loss |
| 11,730 | 530027146 | Claim Did Not Result in a Recognized Loss |
| 11,731 | 530027147 | Claim Did Not Result in a Recognized Loss |
| 11,732 | 530027150 | Claim Did Not Result in a Recognized Loss |
| 11,733 | 530027162 | No Eligible Purchases During the Class Period |
| 11,734 | 530027163 | No Eligible Purchases During the Class Period |
| 11,735 | 530027165 | No Eligible Purchases During the Class Period |
| 11,736 | 530027167 | No Eligible Purchases During the Class Period |
| 11,737 | 530027177 | No Eligible Purchases During the Class Period |
| 11,738 | 530027178 | Claim Did Not Result in a Recognized Loss |
| 11,739 | 530027196 | Claim Did Not Result in a Recognized Loss |
| 11,740 | 530027198 | Claim Did Not Result in a Recognized Loss |
| 11,741 | 530027206 | No Eligible Purchases During the Class Period |
| 11,742 | 530027221 | Claim Did Not Result in a Recognized Loss |
| 11,743 | 530027232 | Claim Did Not Result in a Recognized Loss |
| 11,744 | 530027243 | No Eligible Purchases During the Class Period |
| 11,745 | 530027282 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 37,554 | 530086171 | Claim Did Not Result in a Recognized Loss |
| 37,555 | 530086176 | Claim Did Not Result in a Recognized Loss |
| 37,556 | 530086198 | No Eligible Purchases During the Class Period |
| 37,557 | 530086204 | Claim Did Not Result in a Recognized Loss |
| 37,558 | 530086217 | Claim Did Not Result in a Recognized Loss |
| 37,559 | 530086220 | Claim Did Not Result in a Recognized Loss |
| 37,560 | 530086221 | Claim Did Not Result in a Recognized Loss |
| 37,561 | 530086228 | Claim Did Not Result in a Recognized Loss |
| 37,562 | 530086229 | No Eligible Purchases During the Class Period |
| 37,563 | 530086241 | Claim Did Not Result in a Recognized Loss |
| 37,564 | 530086252 | Claim Did Not Result in a Recognized Loss |
| 37,565 | 530086255 | Claim Did Not Result in a Recognized Loss |
| 37,566 | 530086266 | Claim Did Not Result in a Recognized Loss |
| 37,567 | 530086271 | Claim Did Not Result in a Recognized Loss |
| 37,568 | 530086272 | Claim Did Not Result in a Recognized Loss |
| 37,569 | 530086275 | Claim Did Not Result in a Recognized Loss |
| 37,570 | 530086283 | Claim Did Not Result in a Recognized Loss |
| 37,571 | 530086287 | Claim Did Not Result in a Recognized Loss |
| 37,572 | 530086288 | Claim Did Not Result in a Recognized Loss |
| 37,573 | 530086291 | No Eligible Purchases During the Class Period |
| 37,574 | 530086294 | Claim Did Not Result in a Recognized Loss |
| 37,575 | 530086297 | Claim Did Not Result in a Recognized Loss |
| 37,576 | 530086299 | Claim Did Not Result in a Recognized Loss |
| 37,577 | 530086300 | Claim Did Not Result in a Recognized Loss |
| 37,578 | 530086301 | Claim Did Not Result in a Recognized Loss |
| 37,579 | 530086302 | Claim Did Not Result in a Recognized Loss |
| 37,580 | 530086304 | Claim Did Not Result in a Recognized Loss |
| 37,581 | 530086308 | Claim Did Not Result in a Recognized Loss |
| 37,582 | 530086311 | Claim Did Not Result in a Recognized Loss |
| 37,583 | 530086314 | Claim Did Not Result in a Recognized Loss |
| 37,584 | 530086315 | Claim Did Not Result in a Recognized Loss |
| 37,585 | 530086330 | Claim Did Not Result in a Recognized Loss |
| 37,586 | 530086331 | Claim Did Not Result in a Recognized Loss |
| 37,587 | 530086334 | Claim Did Not Result in a Recognized Loss |
| 37,588 | 530086335 | Claim Did Not Result in a Recognized Loss |
| 37,589 | 530086336 | Claim Did Not Result in a Recognized Loss |
| 37,590 | 530086342 | Claim Did Not Result in a Recognized Loss |
| 37,591 | 530086350 | Claim Did Not Result in a Recognized Loss |
| 37,592 | 530086351 | Claim Did Not Result in a Recognized Loss |
| 37,593 | 530086355 | Claim Did Not Result in a Recognized Loss |
| 37,594 | 530086361 | Claim Did Not Result in a Recognized Loss |
| 37,595 | 530086363 | Claim Did Not Result in a Recognized Loss |
| 37,596 | 530086365 | Claim Did Not Result in a Recognized Loss |
| 37,597 | 530086368 | Claim Did Not Result in a Recognized Loss |
| 37,598 | 530086371 | Claim Did Not Result in a Recognized Loss |
| 37,599 | 530086379 | No Eligible Purchases During the Class Period |
| 37,600 | 530086384 | Claim Did Not Result in a Recognized Loss |
| 37,601 | 530086390 | Claim Did Not Result in a Recognized Loss |
| 37,602 | 530086392 | Claim Did Not Result in a Recognized Loss |
| 37,603 | 530086394 | Claim Did Not Result in a Recognized Loss |
| 37,604 | 530086398 | Claim Did Not Result in a Recognized Loss |
| 37,605 | 530086409 | Claim Did Not Result in a Recognized Loss |
| 37,606 | 530086410 | Claim Did Not Result in a Recognized Loss |
| 37,607 | 530086411 | Claim Did Not Result in a Recognized Loss |
| 37,608 | 530086412 | Claim Did Not Result in a Recognized Loss |
| 37,609 | 530086417 | Claim Did Not Result in a Recognized Loss |
| 37,610 | 530086424 | Claim Did Not Result in a Recognized Loss |
| 37,611 | 530086427 | Claim Did Not Result in a Recognized Loss |
| 37,612 | 530086429 | Claim Did Not Result in a Recognized Loss |
| 37,613 | 530086430 | Claim Did Not Result in a Recognized Loss |
| 37,614 | 530086431 | Claim Did Not Result in a Recognized Loss |
| 37,615 | 530086432 | Claim Did Not Result in a Recognized Loss |
| 37,616 | 530086433 | Claim Did Not Result in a Recognized Loss |
| 37,617 | 530086434 | Claim Did Not Result in a Recognized Loss |
| 37,618 | 530086435 | Claim Did Not Result in a Recognized Loss |
| 37,619 | 530086436 | Claim Did Not Result in a Recognized Loss |
| 37,620 | 530086442 | Claim Did Not Result in a Recognized Loss |
| 37,621 | 530086450 | Claim Did Not Result in a Recognized Loss |
| 37,622 | 530086451 | Claim Did Not Result in a Recognized Loss |
| 37,623 | 530086452 | Claim Did Not Result in a Recognized Loss |
| 37,624 | 530086453 | Claim Did Not Result in a Recognized Loss |
| 37,625 | 530086454 | Claim Did Not Result in a Recognized Loss |
| 37,626 | 530086461 | Claim Did Not Result in a Recognized Loss |
| 37,627 | 530086463 | Claim Did Not Result in a Recognized Loss |
| 37,628 | 530086464 | Claim Did Not Result in a Recognized Loss |
| 37,629 | 530086469 | Claim Did Not Result in a Recognized Loss |
| 37,630 | 530086470 | Claim Did Not Result in a Recognized Loss |
| 37,631 | 530086471 | Claim Did Not Result in a Recognized Loss |
| 37,632 | 530086472 | Claim Did Not Result in a Recognized Loss |
| 37,633 | 530086473 | Claim Did Not Result in a Recognized Loss |
| 37,634 | 530086478 | Claim Did Not Result in a Recognized Loss |
| 37,635 | 530086482 | Claim Did Not Result in a Recognized Loss |
| 37,636 | 530086483 | Claim Did Not Result in a Recognized Loss |
| 37,637 | 530086484 | Claim Did Not Result in a Recognized Loss |
| 37,638 | 530086487 | Claim Did Not Result in a Recognized Loss |
| 37,639 | 530086491 | Claim Did Not Result in a Recognized Loss |
| 37,640 | 530086493 | Claim Did Not Result in a Recognized Loss |
| 37,641 | 530086495 | Claim Did Not Result in a Recognized Loss |
| 37,642 | 530086497 | Claim Did Not Result in a Recognized Loss |
| 37,643 | 530086509 | Claim Did Not Result in a Recognized Loss |
| 37,644 | 530086513 | Claim Did Not Result in a Recognized Loss |
| 37,645 | 530086517 | Claim Did Not Result in a Recognized Loss |
| 37,646 | 530086518 | Claim Did Not Result in a Recognized Loss |
| 37,647 | 530086521 | Claim Did Not Result in a Recognized Loss |
| 37,648 | 530086522 | Claim Did Not Result in a Recognized Loss |
| 37,649 | 530086524 | Claim Did Not Result in a Recognized Loss |
| 37,650 | 530086525 | Claim Did Not Result in a Recognized Loss |
| 37,651 | 530086527 | Claim Did Not Result in a Recognized Loss |
| 37,652 | 530086528 | Claim Did Not Result in a Recognized Loss |
| 37,653 | 530086529 | Claim Did Not Result in a Recognized Loss |
| 37,654 | 530086530 | Claim Did Not Result in a Recognized Loss |
| 37,655 | 530086531 | Claim Did Not Result in a Recognized Loss |
| 37,656 | 530086533 | Claim Did Not Result in a Recognized Loss |
| 37,657 | 530086536 | Claim Did Not Result in a Recognized Loss |
| 37,658 | 530086538 | Claim Did Not Result in a Recognized Loss |
| 37,659 | 530086540 | Claim Did Not Result in a Recognized Loss |
| 37,660 | 530086542 | Claim Did Not Result in a Recognized Loss |
| 37,661 | 530086543 | Claim Did Not Result in a Recognized Loss |
| 37,662 | 530086545 | Claim Did Not Result in a Recognized Loss |
| 37,663 | 530086546 | Claim Did Not Result in a Recognized Loss |
| 37,664 | 530086547 | Claim Did Not Result in a Recognized Loss |
| 37,665 | 530086548 | Claim Did Not Result in a Recognized Loss |
| 37,666 | 530086549 | Claim Did Not Result in a Recognized Loss |
| 37,667 | 530086551 | Claim Did Not Result in a Recognized Loss |
| 37,668 | 530086553 | Claim Did Not Result in a Recognized Loss |
| 37,669 | 530086554 | Claim Did Not Result in a Recognized Loss |
| 37,670 | 530086556 | Claim Did Not Result in a Recognized Loss |
| 37,671 | 530086558 | Claim Did Not Result in a Recognized Loss |
| 37,672 | 530086559 | Claim Did Not Result in a Recognized Loss |
| 37,673 | 530086561 | Claim Did Not Result in a Recognized Loss |
| 37,674 | 530086562 | Claim Did Not Result in a Recognized Loss |
| 37,675 | 530086563 | Claim Did Not Result in a Recognized Loss |
| 37,676 | 530086570 | Claim Did Not Result in a Recognized Loss |
| 37,677 | 530086572 | Claim Did Not Result in a Recognized Loss |
| 37,678 | 530086575 | Claim Did Not Result in a Recognized Loss |
| 37,679 | 530086577 | Claim Did Not Result in a Recognized Loss |
| 37,680 | 530086578 | Claim Did Not Result in a Recognized Loss |
| 37,681 | 530086580 | Claim Did Not Result in a Recognized Loss |
| 37,682 | 530086582 | Claim Did Not Result in a Recognized Loss |
| 37,683 | 530086583 | Claim Did Not Result in a Recognized Loss |
| 37,684 | 530086585 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 63,497 | 530132882 | Claim Did Not Result in a Recognized Loss |
| 63,498 | 530132883 | Claim Did Not Result in a Recognized Loss |
| 63,499 | 530132885 | No Eligible Purchases During the Class Period |
| 63,500 | 530132886 | Claim Did Not Result in a Recognized Loss |
| 63,501 | 530132887 | Claim Did Not Result in a Recognized Loss |
| 63,502 | 530132888 | Claim Did Not Result in a Recognized Loss |
| 63,503 | 530132889 | Claim Did Not Result in a Recognized Loss |
| 63,504 | 530132891 | No Eligible Purchases During the Class Period |
| 63,505 | 530132892 | No Eligible Purchases During the Class Period |
| 63,506 | 530132894 | Claim Did Not Result in a Recognized Loss |
| 63,507 | 530132896 | No Eligible Purchases During the Class Period |
| 63,508 | 530132897 | No Eligible Purchases During the Class Period |
| 63,509 | 530132898 | Claim Did Not Result in a Recognized Loss |
| 63,510 | 530132899 | Claim Did Not Result in a Recognized Loss |
| 63,511 | 530132900 | Claim Did Not Result in a Recognized Loss |
| 63,512 | 530132901 | Claim Did Not Result in a Recognized Loss |
| 63,513 | 530132902 | No Eligible Purchases During the Class Period |
| 63,514 | 530132903 | No Eligible Purchases During the Class Period |
| 63,515 | 530132904 | Claim Did Not Result in a Recognized Loss |
| 63,516 | 530132905 | No Eligible Purchases During the Class Period |
| 63,517 | 530132906 | Claim Did Not Result in a Recognized Loss |
| 63,518 | 530132908 | No Eligible Purchases During the Class Period |
| 63,519 | 530132909 | No Eligible Purchases During the Class Period |
| 63,520 | 530132910 | Claim Did Not Result in a Recognized Loss |
| 63,521 | 530132911 | Claim Did Not Result in a Recognized Loss |
| 63,522 | 530132912 | No Eligible Purchases During the Class Period |
| 63,523 | 530132913 | No Eligible Purchases During the Class Period |
| 63,524 | 530132914 | No Eligible Purchases During the Class Period |
| 63,525 | 530132916 | Claim Did Not Result in a Recognized Loss |
| 63,526 | 530132917 | Claim Did Not Result in a Recognized Loss |
| 63,527 | 530132919 | Claim Did Not Result in a Recognized Loss |
| 63,528 | 530132921 | Claim Did Not Result in a Recognized Loss |
| 63,529 | 530132922 | Claim Did Not Result in a Recognized Loss |
| 63,530 | 530132924 | Claim Did Not Result in a Recognized Loss |
| 63,531 | 530132925 | Claim Did Not Result in a Recognized Loss |
| 63,532 | 530132926 | Claim Did Not Result in a Recognized Loss |
| 63,533 | 530132927 | No Eligible Purchases During the Class Period |
| 63,534 | 530132929 | Claim Did Not Result in a Recognized Loss |
| 63,535 | 530132930 | Claim Did Not Result in a Recognized Loss |
| 63,536 | 530132931 | Claim Did Not Result in a Recognized Loss |
| 63,537 | 530132932 | Claim Did Not Result in a Recognized Loss |
| 63,538 | 530132933 | Claim Did Not Result in a Recognized Loss |
| 63,539 | 530132934 | Claim Did Not Result in a Recognized Loss |
| 63,540 | 530132935 | Claim Did Not Result in a Recognized Loss |
| 63,541 | 530132936 | Claim Did Not Result in a Recognized Loss |
| 63,542 | 530132937 | Claim Did Not Result in a Recognized Loss |
| 63,543 | 530132938 | Claim Did Not Result in a Recognized Loss |
| 63,544 | 530132939 | Claim Did Not Result in a Recognized Loss |
| 63,545 | 530132940 | No Eligible Purchases During the Class Period |
| 63,546 | 530132941 | No Eligible Purchases During the Class Period |
| 63,547 | 530132942 | Claim Did Not Result in a Recognized Loss |
| 63,548 | 530132945 | No Eligible Purchases During the Class Period |
| 63,549 | 530132946 | No Eligible Purchases During the Class Period |
| 63,550 | 530132947 | Claim Did Not Result in a Recognized Loss |
| 63,551 | 530132948 | No Eligible Purchases During the Class Period |
| 63,552 | 530132950 | No Eligible Purchases During the Class Period |
| 63,553 | 530132953 | Claim Did Not Result in a Recognized Loss |
| 63,554 | 530132955 | Claim Did Not Result in a Recognized Loss |
| 63,555 | 530132956 | Claim Did Not Result in a Recognized Loss |
| 63,556 | 530132957 | Claim Did Not Result in a Recognized Loss |
| 63,557 | 530132958 | Claim Did Not Result in a Recognized Loss |
| 63,558 | 530132959 | Claim Did Not Result in a Recognized Loss |
| 63,559 | 530132960 | Claim Did Not Result in a Recognized Loss |
| 63,560 | 530132961 | Claim Did Not Result in a Recognized Loss |
| 63,561 | 530132962 | Claim Did Not Result in a Recognized Loss |
| 63,562 | 530132963 | Claim Did Not Result in a Recognized Loss |
| 63,563 | 530132964 | Claim Did Not Result in a Recognized Loss |
| 63,564 | 530132965 | Claim Did Not Result in a Recognized Loss |
| 63,565 | 530132966 | No Eligible Purchases During the Class Period |
| 63,566 | 530132967 | No Eligible Purchases During the Class Period |
| 63,567 | 530132968 | Claim Did Not Result in a Recognized Loss |
| 63,568 | 530132969 | Claim Did Not Result in a Recognized Loss |
| 63,569 | 530132970 | No Eligible Purchases During the Class Period |
| 63,570 | 530132971 | Claim Did Not Result in a Recognized Loss |
| 63,571 | 530132973 | Claim Did Not Result in a Recognized Loss |
| 63,572 | 530132974 | Claim Did Not Result in a Recognized Loss |
| 63,573 | 530132975 | Claim Did Not Result in a Recognized Loss |
| 63,574 | 530132978 | No Eligible Purchases During the Class Period |
| 63,575 | 530132979 | Claim Did Not Result in a Recognized Loss |
| 63,576 | 530132981 | No Eligible Purchases During the Class Period |
| 63,577 | 530132982 | Claim Did Not Result in a Recognized Loss |
| 63,578 | 530132984 | Claim Did Not Result in a Recognized Loss |
| 63,579 | 530132985 | Claim Did Not Result in a Recognized Loss |
| 63,580 | 530132987 | Claim Did Not Result in a Recognized Loss |
| 63,581 | 530132994 | Claim Did Not Result in a Recognized Loss |
| 63,582 | 530132995 | No Eligible Purchases During the Class Period |
| 63,583 | 530132996 | Claim Did Not Result in a Recognized Loss |
| 63,584 | 530132997 | Claim Did Not Result in a Recognized Loss |
| 63,585 | 530132998 | Claim Did Not Result in a Recognized Loss |
| 63,586 | 530132999 | No Eligible Purchases During the Class Period |
| 63,587 | 530133001 | Claim Did Not Result in a Recognized Loss |
| 63,588 | 530133004 | No Eligible Purchases During the Class Period |
| 63,589 | 530133006 | Claim Did Not Result in a Recognized Loss |
| 63,590 | 530133008 | No Eligible Purchases During the Class Period |
| 63,591 | 530133014 | Claim Did Not Result in a Recognized Loss |
| 63,592 | 530133016 | No Eligible Purchases During the Class Period |
| 63,593 | 530133018 | No Eligible Purchases During the Class Period |
| 63,594 | 530133021 | Claim Did Not Result in a Recognized Loss |
| 63,595 | 530133022 | Claim Did Not Result in a Recognized Loss |
| 63,596 | 530133023 | Claim Did Not Result in a Recognized Loss |
| 63,597 | 530133033 | Claim Did Not Result in a Recognized Loss |
| 63,598 | 530133038 | Claim Did Not Result in a Recognized Loss |
| 63,599 | 530133039 | No Eligible Purchases During the Class Period |
| 63,600 | 530133041 | No Eligible Purchases During the Class Period |
| 63,601 | 530133042 | Claim Did Not Result in a Recognized Loss |
| 63,602 | 530133043 | No Eligible Purchases During the Class Period |
| 63,603 | 530133058 | No Eligible Purchases During the Class Period |
| 63,604 | 530133064 | No Eligible Purchases During the Class Period |
| 63,605 | 530133071 | No Eligible Purchases During the Class Period |
| 63,606 | 530133076 | Claim Did Not Result in a Recognized Loss |
| 63,607 | 530133082 | No Eligible Purchases During the Class Period |
| 63,608 | 530133088 | No Eligible Purchases During the Class Period |
| 63,609 | 530133090 | No Eligible Purchases During the Class Period |
| 63,610 | 530133093 | Claim Did Not Result in a Recognized Loss |
| 63,611 | 530133098 | Claim Did Not Result in a Recognized Loss |
| 63,612 | 530133104 | No Eligible Purchases During the Class Period |
| 63,613 | 530133105 | Claim Did Not Result in a Recognized Loss |
| 63,614 | 530133107 | Claim Did Not Result in a Recognized Loss |
| 63,615 | 530133112 | No Eligible Purchases During the Class Period |
| 63,616 | 530133113 | Claim Did Not Result in a Recognized Loss |
| 63,617 | 530133117 | No Eligible Purchases During the Class Period |
| 63,618 | 530133118 | No Eligible Purchases During the Class Period |
| 63,619 | 530133119 | No Eligible Purchases During the Class Period |
| 63,620 | 530133121 | No Eligible Purchases During the Class Period |
| 63,621 | 530133122 | Claim Did Not Result in a Recognized Loss |
| 63,622 | 530133123 | Claim Did Not Result in a Recognized Loss |
| 63,623 | 530133124 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,746 | 530027283 | Claim Did Not Result in a Recognized Loss |
| 11,747 | 530027284 | No Eligible Purchases During the Class Period |
| 11,748 | 530027285 | No Eligible Purchases During the Class Period |
| 11,749 | 530027297 | Claim Did Not Result in a Recognized Loss |
| 11,750 | 530027298 | No Eligible Purchases During the Class Period |
| 11,751 | 530027301 | Claim Did Not Result in a Recognized Loss |
| 11,752 | 530027302 | No Eligible Purchases During the Class Period |
| 11,753 | 530027304 | Claim Did Not Result in a Recognized Loss |
| 11,754 | 530027305 | Claim Did Not Result in a Recognized Loss |
| 11,755 | 530027307 | Claim Did Not Result in a Recognized Loss |
| 11,756 | 530027309 | Claim Did Not Result in a Recognized Loss |
| 11,757 | 530027310 | No Eligible Purchases During the Class Period |
| 11,758 | 530027312 | Claim Did Not Result in a Recognized Loss |
| 11,759 | 530027313 | Claim Did Not Result in a Recognized Loss |
| 11,760 | 530027314 | Claim Did Not Result in a Recognized Loss |
| 11,761 | 530027315 | Claim Did Not Result in a Recognized Loss |
| 11,762 | 530027374 | Claim Did Not Result in a Recognized Loss |
| 11,763 | 530027387 | Claim Did Not Result in a Recognized Loss |
| 11,764 | 530027388 | Claim Did Not Result in a Recognized Loss |
| 11,765 | 530027389 | No Eligible Purchases During the Class Period |
| 11,766 | 530027390 | No Eligible Purchases During the Class Period |
| 11,767 | 530027391 | Claim Did Not Result in a Recognized Loss |
| 11,768 | 530027403 | Claim Did Not Result in a Recognized Loss |
| 11,769 | 530027404 | Claim Did Not Result in a Recognized Loss |
| 11,770 | 530027415 | Claim Did Not Result in a Recognized Loss |
| 11,771 | 530027417 | Claim Did Not Result in a Recognized Loss |
| 11,772 | 530027432 | No Eligible Purchases During the Class Period |
| 11,773 | 530027437 | No Eligible Purchases During the Class Period |
| 11,774 | 530027453 | Claim Did Not Result in a Recognized Loss |
| 11,775 | 530027470 | Claim Did Not Result in a Recognized Loss |
| 11,776 | 530027498 | Claim Did Not Result in a Recognized Loss |
| 11,777 | 530027499 | Claim Did Not Result in a Recognized Loss |
| 11,778 | 530027533 | Claim Did Not Result in a Recognized Loss |
| 11,779 | 530027535 | Claim Did Not Result in a Recognized Loss |
| 11,780 | 530027537 | Claim Did Not Result in a Recognized Loss |
| 11,781 | 530027538 | Claim Did Not Result in a Recognized Loss |
| 11,782 | 530027539 | Claim Did Not Result in a Recognized Loss |
| 11,783 | 530027543 | Claim Did Not Result in a Recognized Loss |
| 11,784 | 530027560 | Claim Did Not Result in a Recognized Loss |
| 11,785 | 530027564 | No Eligible Purchases During the Class Period |
| 11,786 | 530027566 | No Eligible Purchases During the Class Period |
| 11,787 | 530027568 | Claim Did Not Result in a Recognized Loss |
| 11,788 | 530027576 | Claim Did Not Result in a Recognized Loss |
| 11,789 | 530027584 | Claim Did Not Result in a Recognized Loss |
| 11,790 | 530027585 | Claim Did Not Result in a Recognized Loss |
| 11,791 | 530027589 | Claim Did Not Result in a Recognized Loss |
| 11,792 | 530027598 | Claim Did Not Result in a Recognized Loss |
| 11,793 | 530027605 | No Eligible Purchases During the Class Period |
| 11,794 | 530027606 | Claim Did Not Result in a Recognized Loss |
| 11,795 | 530027607 | Claim Did Not Result in a Recognized Loss |
| 11,796 | 530027608 | No Eligible Purchases During the Class Period |
| 11,797 | 530027614 | No Eligible Purchases During the Class Period |
| 11,798 | 530027615 | Claim Did Not Result in a Recognized Loss |
| 11,799 | 530027621 | No Eligible Purchases During the Class Period |
| 11,800 | 530027624 | No Eligible Purchases During the Class Period |
| 11,801 | 530027628 | Claim Did Not Result in a Recognized Loss |
| 11,802 | 530027640 | No Eligible Purchases During the Class Period |
| 11,803 | 530027660 | No Eligible Purchases During the Class Period |
| 11,804 | 530027668 | Claim Did Not Result in a Recognized Loss |
| 11,805 | 530027684 | Claim Did Not Result in a Recognized Loss |
| 11,806 | 530027712 | Claim Did Not Result in a Recognized Loss |
| 11,807 | 530027711 | No Eligible Purchases During the Class Period |
| 11,808 | 530027725 | Claim Did Not Result in a Recognized Loss |
| 11,809 | 530027727 | No Eligible Purchases During the Class Period |
| 11,810 | 530027728 | No Eligible Purchases During the Class Period |
| 11,811 | 530027729 | No Eligible Purchases During the Class Period |
| 11,812 | 530027730 | No Eligible Purchases During the Class Period |
| 11,813 | 530027731 | No Eligible Purchases During the Class Period |
| 11,814 | 530027741 | Claim Did Not Result in a Recognized Loss |
| 11,815 | 530027742 | No Eligible Purchases During the Class Period |
| 11,816 | 530027750 | Claim Did Not Result in a Recognized Loss |
| 11,817 | 530027762 | Claim Did Not Result in a Recognized Loss |
| 11,818 | 530027766 | Claim Did Not Result in a Recognized Loss |
| 11,819 | 530027768 | No Eligible Purchases During the Class Period |
| 11,820 | 530027825 | Claim Did Not Result in a Recognized Loss |
| 11,821 | 530027838 | Claim Did Not Result in a Recognized Loss |
| 11,822 | 530027839 | Claim Did Not Result in a Recognized Loss |
| 11,823 | 530027851 | No Eligible Purchases During the Class Period |
| 11,824 | 530027853 | Claim Did Not Result in a Recognized Loss |
| 11,825 | 530027856 | Claim Did Not Result in a Recognized Loss |
| 11,826 | 530027857 | Claim Did Not Result in a Recognized Loss |
| 11,827 | 530027858 | Claim Did Not Result in a Recognized Loss |
| 11,828 | 530027859 | No Eligible Purchases During the Class Period |
| 11,829 | 530027860 | No Eligible Purchases During the Class Period |
| 11,830 | 530027861 | No Eligible Purchases During the Class Period |
| 11,831 | 530027862 | No Eligible Purchases During the Class Period |
| 11,832 | 530027863 | Claim Did Not Result in a Recognized Loss |
| 11,833 | 530027864 | Claim Did Not Result in a Recognized Loss |
| 11,834 | 530027877 | Claim Did Not Result in a Recognized Loss |
| 11,835 | 530027879 | No Eligible Purchases During the Class Period |
| 11,836 | 530027894 | Claim Did Not Result in a Recognized Loss |
| 11,837 | 530027897 | Claim Did Not Result in a Recognized Loss |
| 11,838 | 530027905 | Claim Did Not Result in a Recognized Loss |
| 11,839 | 530027907 | Claim Did Not Result in a Recognized Loss |
| 11,840 | 530027924 | Claim Did Not Result in a Recognized Loss |
| 11,841 | 530027938 | No Eligible Purchases During the Class Period |
| 11,842 | 530027956 | No Eligible Purchases During the Class Period |
| 11,843 | 530027963 | Claim Did Not Result in a Recognized Loss |
| 11,844 | 530027990 | No Eligible Purchases During the Class Period |
| 11,845 | 530027999 | Claim Did Not Result in a Recognized Loss |
| 11,846 | 530028006 | Claim Did Not Result in a Recognized Loss |
| 11,847 | 530028018 | No Eligible Purchases During the Class Period |
| 11,848 | 530028019 | No Eligible Purchases During the Class Period |
| 11,849 | 530028020 | No Eligible Purchases During the Class Period |
| 11,850 | 530028021 | No Eligible Purchases During the Class Period |
| 11,851 | 530028042 | No Eligible Purchases During the Class Period |
| 11,852 | 530028060 | No Eligible Purchases During the Class Period |
| 11,853 | 530028061 | No Eligible Purchases During the Class Period |
| 11,854 | 530028075 | No Eligible Purchases During the Class Period |
| 11,855 | 530028081 | Claim Did Not Result in a Recognized Loss |
| 11,856 | 530028083 | Claim Did Not Result in a Recognized Loss |
| 11,857 | 530028087 | Claim Did Not Result in a Recognized Loss |
| 11,858 | 530028090 | Claim Did Not Result in a Recognized Loss |
| 11,859 | 530028091 | Claim Did Not Result in a Recognized Loss |
| 11,860 | 530028094 | No Eligible Purchases During the Class Period |
| 11,861 | 530028097 | Claim Did Not Result in a Recognized Loss |
| 11,862 | 530028099 | Claim Did Not Result in a Recognized Loss |
| 11,863 | 530028100 | No Eligible Purchases During the Class Period |
| 11,864 | 530028101 | Claim Did Not Result in a Recognized Loss |
| 11,865 | 530028103 | No Eligible Purchases During the Class Period |
| 11,866 | 530028104 | No Eligible Purchases During the Class Period |
| 11,867 | 530028105 | Claim Did Not Result in a Recognized Loss |
| 11,868 | 530028106 | Claim Did Not Result in a Recognized Loss |
| 11,869 | 530028108 | Claim Did Not Result in a Recognized Loss |
| 11,870 | 530028109 | Claim Did Not Result in a Recognized Loss |
| 11,871 | 530028111 | Claim Did Not Result in a Recognized Loss |
| 11,872 | 530028112 | No Eligible Purchases During the Class Period |
| 11,873 | 530028113 | No Eligible Purchases During the Class Period |
| 11,874 | 530028114 | Claim Did Not Result in a Recognized Loss |
| 11,875 | 530028115 | Claim Did Not Result in a Recognized Loss |
| 11,876 | 530028116 | Claim Did Not Result in a Recognized Loss |
| 11,877 | 530028117 | No Eligible Purchases During the Class Period |
| 11,878 | 530028118 | No Eligible Purchases During the Class Period |
| 11,879 | 530028118 | Claim Did Not Result in a Recognized Loss |
| 11,880 | 530028119 | Claim Did Not Result in a Recognized Loss |
| 37,689 | 530086586 | Claim Did Not Result in a Recognized Loss |
| 37,690 | 530086588 | Claim Did Not Result in a Recognized Loss |
| 37,691 | 530086589 | Claim Did Not Result in a Recognized Loss |
| 37,692 | 530086592 | Claim Did Not Result in a Recognized Loss |
| 37,693 | 530086595 | Claim Did Not Result in a Recognized Loss |
| 37,694 | 530086596 | Claim Did Not Result in a Recognized Loss |
| 37,695 | 530086599 | Claim Did Not Result in a Recognized Loss |
| 37,696 | 530086600 | Claim Did Not Result in a Recognized Loss |
| 37,697 | 530086601 | Claim Did Not Result in a Recognized Loss |
| 37,698 | 530086603 | Claim Did Not Result in a Recognized Loss |
| 37,699 | 530086608 | Claim Did Not Result in a Recognized Loss |
| 37,700 | 530086610 | Claim Did Not Result in a Recognized Loss |
| 37,701 | 530086611 | No Eligible Purchases During the Class Period |
| 37,702 | 530086612 | Claim Did Not Result in a Recognized Loss |
| 37,703 | 530086613 | Claim Did Not Result in a Recognized Loss |
| 37,704 | 530086614 | Claim Did Not Result in a Recognized Loss |
| 37,705 | 530086618 | Claim Did Not Result in a Recognized Loss |
| 37,706 | 530086619 | No Eligible Purchases During the Class Period |
| 37,707 | 530086621 | Claim Did Not Result in a Recognized Loss |
| 37,708 | 530086624 | Claim Did Not Result in a Recognized Loss |
| 37,709 | 530086626 | Claim Did Not Result in a Recognized Loss |
| 37,710 | 530086627 | Claim Did Not Result in a Recognized Loss |
| 37,711 | 530086629 | Claim Did Not Result in a Recognized Loss |
| 37,712 | 530086630 | Claim Did Not Result in a Recognized Loss |
| 37,713 | 530086631 | Claim Did Not Result in a Recognized Loss |
| 37,714 | 530086632 | Claim Did Not Result in a Recognized Loss |
| 37,715 | 530086634 | Claim Did Not Result in a Recognized Loss |
| 37,716 | 530086636 | Claim Did Not Result in a Recognized Loss |
| 37,717 | 530086637 | Claim Did Not Result in a Recognized Loss |
| 37,718 | 530086638 | Claim Did Not Result in a Recognized Loss |
| 37,719 | 530086640 | Claim Did Not Result in a Recognized Loss |
| 37,720 | 530086641 | Claim Did Not Result in a Recognized Loss |
| 37,721 | 530086643 | Claim Did Not Result in a Recognized Loss |
| 37,722 | 530086644 | Claim Did Not Result in a Recognized Loss |
| 37,723 | 530086645 | Claim Did Not Result in a Recognized Loss |
| 37,724 | 530086648 | Claim Did Not Result in a Recognized Loss |
| 37,725 | 530086650 | Claim Did Not Result in a Recognized Loss |
| 37,726 | 530086651 | Claim Did Not Result in a Recognized Loss |
| 37,727 | 530086652 | Claim Did Not Result in a Recognized Loss |
| 37,728 | 530086653 | Claim Did Not Result in a Recognized Loss |
| 37,729 | 530086655 | Claim Did Not Result in a Recognized Loss |
| 37,730 | 530086656 | Claim Did Not Result in a Recognized Loss |
| 37,731 | 530086658 | Claim Did Not Result in a Recognized Loss |
| 37,732 | 530086659 | Claim Did Not Result in a Recognized Loss |
| 37,733 | 530086660 | Claim Did Not Result in a Recognized Loss |
| 37,734 | 530086661 | Claim Did Not Result in a Recognized Loss |
| 37,735 | 530086662 | Claim Did Not Result in a Recognized Loss |
| 37,736 | 530086664 | Claim Did Not Result in a Recognized Loss |
| 37,737 | 530086665 | Claim Did Not Result in a Recognized Loss |
| 37,738 | 530086666 | Claim Did Not Result in a Recognized Loss |
| 37,739 | 530086677 | Claim Did Not Result in a Recognized Loss |
| 37,740 | 530086669 | Claim Did Not Result in a Recognized Loss |
| 37,741 | 530086670 | Claim Did Not Result in a Recognized Loss |
| 37,742 | 530086671 | No Eligible Purchases During the Class Period |
| 37,743 | 530086673 | Claim Did Not Result in a Recognized Loss |
| 37,744 | 530086674 | Claim Did Not Result in a Recognized Loss |
| 37,745 | 530086675 | Claim Did Not Result in a Recognized Loss |
| 37,746 | 530086676 | No Eligible Purchases During the Class Period |
| 37,747 | 530086677 | Claim Did Not Result in a Recognized Loss |
| 37,748 | 530086678 | Claim Did Not Result in a Recognized Loss |
| 37,749 | 530086679 | Claim Did Not Result in a Recognized Loss |
| 37,750 | 530086680 | Claim Did Not Result in a Recognized Loss |
| 37,751 | 530086681 | Claim Did Not Result in a Recognized Loss |
| 37,752 | 530086683 | Claim Did Not Result in a Recognized Loss |
| 37,753 | 530086684 | Claim Did Not Result in a Recognized Loss |
| 37,754 | 530086685 | Claim Did Not Result in a Recognized Loss |
| 37,755 | 530086686 | Claim Did Not Result in a Recognized Loss |
| 37,756 | 530086687 | Claim Did Not Result in a Recognized Loss |
| 37,757 | 530086688 | No Eligible Purchases During the Class Period |
| 37,758 | 530086691 | Claim Did Not Result in a Recognized Loss |
| 37,759 | 530086693 | No Eligible Purchases During the Class Period |
| 37,760 | 530086695 | Claim Did Not Result in a Recognized Loss |
| 37,761 | 530086696 | Claim Did Not Result in a Recognized Loss |
| 37,762 | 530086697 | Claim Did Not Result in a Recognized Loss |
| 37,763 | 530086698 | Claim Did Not Result in a Recognized Loss |
| 37,764 | 530086702 | Claim Did Not Result in a Recognized Loss |
| 37,765 | 530086704 | Claim Did Not Result in a Recognized Loss |
| 37,766 | 530086705 | Claim Did Not Result in a Recognized Loss |
| 37,767 | 530086706 | Claim Did Not Result in a Recognized Loss |
| 37,768 | 530086707 | Claim Did Not Result in a Recognized Loss |
| 37,769 | 530086708 | Claim Did Not Result in a Recognized Loss |
| 37,770 | 530086710 | Claim Did Not Result in a Recognized Loss |
| 37,771 | 530086711 | Claim Did Not Result in a Recognized Loss |
| 37,772 | 530086714 | Claim Did Not Result in a Recognized Loss |
| 37,773 | 530086715 | Claim Did Not Result in a Recognized Loss |
| 37,774 | 530086716 | Claim Did Not Result in a Recognized Loss |
| 37,775 | 530086717 | Claim Did Not Result in a Recognized Loss |
| 37,776 | 530086718 | Claim Did Not Result in a Recognized Loss |
| 37,777 | 530086719 | Claim Did Not Result in a Recognized Loss |
| 37,778 | 530086720 | Claim Did Not Result in a Recognized Loss |
| 37,779 | 530086723 | Claim Did Not Result in a Recognized Loss |
| 37,780 | 530086725 | Claim Did Not Result in a Recognized Loss |
| 37,781 | 530086727 | Claim Did Not Result in a Recognized Loss |
| 37,782 | 530086728 | Claim Did Not Result in a Recognized Loss |
| 37,783 | 530086729 | Claim Did Not Result in a Recognized Loss |
| 37,784 | 530086730 | Claim Did Not Result in a Recognized Loss |
| 37,785 | 530086731 | Claim Did Not Result in a Recognized Loss |
| 37,786 | 530086732 | Claim Did Not Result in a Recognized Loss |
| 37,787 | 530086733 | Claim Did Not Result in a Recognized Loss |
| 37,788 | 530086734 | Claim Did Not Result in a Recognized Loss |
| 37,789 | 530086736 | Claim Did Not Result in a Recognized Loss |
| 37,790 | 530086738 | Claim Did Not Result in a Recognized Loss |
| 37,791 | 530086739 | Claim Did Not Result in a Recognized Loss |
| 37,792 | 530086742 | Claim Did Not Result in a Recognized Loss |
| 37,793 | 530086743 | Claim Did Not Result in a Recognized Loss |
| 37,794 | 530086744 | Claim Did Not Result in a Recognized Loss |
| 37,795 | 530086745 | Claim Did Not Result in a Recognized Loss |
| 37,796 | 530086746 | Claim Did Not Result in a Recognized Loss |
| 37,797 | 530086748 | Claim Did Not Result in a Recognized Loss |
| 37,798 | 530086749 | Claim Did Not Result in a Recognized Loss |
| 37,799 | 530086751 | Claim Did Not Result in a Recognized Loss |
| 37,800 | 530086752 | Claim Did Not Result in a Recognized Loss |
| 37,801 | 530086753 | Claim Did Not Result in a Recognized Loss |
| 37,802 | 530086754 | Claim Did Not Result in a Recognized Loss |
| 37,803 | 530086755 | Claim Did Not Result in a Recognized Loss |
| 37,804 | 530086760 | Claim Did Not Result in a Recognized Loss |
| 37,805 | 530086761 | Claim Did Not Result in a Recognized Loss |
| 37,806 | 530086762 | Claim Did Not Result in a Recognized Loss |
| 37,807 | 530086766 | Claim Did Not Result in a Recognized Loss |
| 37,808 | 530086767 | Claim Did Not Result in a Recognized Loss |
| 37,809 | 530086768 | Claim Did Not Result in a Recognized Loss |
| 37,810 | 530086769 | Claim Did Not Result in a Recognized Loss |
| 37,811 | 530086770 | Claim Did Not Result in a Recognized Loss |
| 37,812 | 530086771 | Claim Did Not Result in a Recognized Loss |
| 37,813 | 530086772 | Claim Did Not Result in a Recognized Loss |
| 37,814 | 530086773 | Claim Did Not Result in a Recognized Loss |
| 37,815 | 530086774 | Claim Did Not Result in a Recognized Loss |
| 37,816 | 530086777 | Claim Did Not Result in a Recognized Loss |
| 37,817 | 530086778 | Claim Did Not Result in a Recognized Loss |
| 37,818 | 530086780 | No Eligible Purchases During the Class Period |
| 37,819 | 530086781 | Claim Did Not Result in a Recognized Loss |
| 37,820 | 530086783 | Claim Did Not Result in a Recognized Loss |
| 37,821 | 530086786 | Claim Did Not Result in a Recognized Loss |
| 37,822 | 530086788 | Claim Did Not Result in a Recognized Loss |
| 37,823 | 530086788 | Claim Did Not Result in a Recognized Loss |
| 63,632 | 530133125 | Claim Did Not Result in a Recognized Loss |
| 63,633 | 530133126 | Claim Did Not Result in a Recognized Loss |
| 63,634 | 530133127 | Claim Did Not Result in a Recognized Loss |
| 63,635 | 530133131 | Claim Did Not Result in a Recognized Loss |
| 63,636 | 530133132 | Claim Did Not Result in a Recognized Loss |
| 63,637 | 530133133 | Claim Did Not Result in a Recognized Loss |
| 63,638 | 530133134 | Claim Did Not Result in a Recognized Loss |
| 63,639 | 530133135 | Claim Did Not Result in a Recognized Loss |
| 63,640 | 530133136 | Claim Did Not Result in a Recognized Loss |
| 63,641 | 530133137 | Claim Did Not Result in a Recognized Loss |
| 63,642 | 530133139 | Claim Did Not Result in a Recognized Loss |
| 63,643 | 530133142 | Claim Did Not Result in a Recognized Loss |
| 63,644 | 530133143 | No Eligible Purchases During the Class Period |
| 63,645 | 530133144 | No Eligible Purchases During the Class Period |
| 63,646 | 530133148 | No Eligible Purchases During the Class Period |
| 63,647 | 530133149 | No Eligible Purchases During the Class Period |
| 63,648 | 530133150 | No Eligible Purchases During the Class Period |
| 63,649 | 530133152 | No Eligible Purchases During the Class Period |
| 63,650 | 530133156 | Claim Did Not Result in a Recognized Loss |
| 63,651 | 530133157 | No Eligible Purchases During the Class Period |
| 63,652 | 530133158 | Claim Did Not Result in a Recognized Loss |
| 63,653 | 530133163 | Claim Did Not Result in a Recognized Loss |
| 63,654 | 530133164 | Claim Did Not Result in a Recognized Loss |
| 63,655 | 530133168 | Claim Did Not Result in a Recognized Loss |
| 63,656 | 530133173 | Claim Did Not Result in a Recognized Loss |
| 63,657 | 530133175 | No Eligible Purchases During the Class Period |
| 63,658 | 530133177 | Claim Did Not Result in a Recognized Loss |
| 63,659 | 530133178 | No Eligible Purchases During the Class Period |
| 63,660 | 530133179 | Claim Did Not Result in a Recognized Loss |
| 63,661 | 530133180 | Claim Did Not Result in a Recognized Loss |
| 63,662 | 530133182 | Claim Did Not Result in a Recognized Loss |
| 63,663 | 530133184 | Claim Did Not Result in a Recognized Loss |
| 63,664 | 530133191 | Claim Did Not Result in a Recognized Loss |
| 63,665 | 530133193 | Claim Did Not Result in a Recognized Loss |
| 63,666 | 530133196 | No Eligible Purchases During the Class Period |
| 63,667 | 530133197 | Claim Did Not Result in a Recognized Loss |
| 63,668 | 530133198 | Claim Did Not Result in a Recognized Loss |
| 63,669 | 530133199 | Claim Did Not Result in a Recognized Loss |
| 63,670 | 530133200 | Claim Did Not Result in a Recognized Loss |
| 63,671 | 530133201 | Claim Did Not Result in a Recognized Loss |
| 63,672 | 530133202 | Claim Did Not Result in a Recognized Loss |
| 63,673 | 530133203 | Claim Did Not Result in a Recognized Loss |
| 63,674 | 530133204 | Claim Did Not Result in a Recognized Loss |
| 63,675 | 530133205 | Claim Did Not Result in a Recognized Loss |
| 63,676 | 530133206 | Claim Did Not Result in a Recognized Loss |
| 63,677 | 530133207 | Claim Did Not Result in a Recognized Loss |
| 63,678 | 530133208 | Claim Did Not Result in a Recognized Loss |
| 63,679 | 530133209 | Claim Did Not Result in a Recognized Loss |
| 63,680 | 530133210 | Claim Did Not Result in a Recognized Loss |
| 63,681 | 530133211 | No Eligible Purchases During the Class Period |
| 63,682 | 530133212 | Claim Did Not Result in a Recognized Loss |
| 63,683 | 530133213 | Claim Did Not Result in a Recognized Loss |
| 63,684 | 530133214 | Claim Did Not Result in a Recognized Loss |
| 63,685 | 530133215 | Claim Did Not Result in a Recognized Loss |
| 63,686 | 530133216 | Claim Did Not Result in a Recognized Loss |
| 63,687 | 530133217 | Claim Did Not Result in a Recognized Loss |
| 63,688 | 530133218 | Claim Did Not Result in a Recognized Loss |
| 63,689 | 530133219 | Claim Did Not Result in a Recognized Loss |
| 63,690 | 530133220 | Claim Did Not Result in a Recognized Loss |
| 63,691 | 530133221 | Claim Did Not Result in a Recognized Loss |
| 63,692 | 530133222 | Claim Did Not Result in a Recognized Loss |
| 63,693 | 530133223 | Claim Did Not Result in a Recognized Loss |
| 63,694 | 530133224 | Claim Did Not Result in a Recognized Loss |
| 63,695 | 530133225 | Claim Did Not Result in a Recognized Loss |
| 63,696 | 530133226 | Claim Did Not Result in a Recognized Loss |
| 63,697 | 530133227 | Claim Did Not Result in a Recognized Loss |
| 63,698 | 530133228 | Claim Did Not Result in a Recognized Loss |
| 63,699 | 530133229 | Claim Did Not Result in a Recognized Loss |
| 63,700 | 530133230 | Claim Did Not Result in a Recognized Loss |
| 63,701 | 530133231 | Claim Did Not Result in a Recognized Loss |
| 63,702 | 530133232 | Claim Did Not Result in a Recognized Loss |
| 63,703 | 530133233 | Claim Did Not Result in a Recognized Loss |
| 63,704 | 530133234 | Claim Did Not Result in a Recognized Loss |
| 63,705 | 530133235 | Claim Did Not Result in a Recognized Loss |
| 63,706 | 530133236 | Claim Did Not Result in a Recognized Loss |
| 63,707 | 530133237 | Claim Did Not Result in a Recognized Loss |
| 63,708 | 530133238 | Claim Did Not Result in a Recognized Loss |
| 63,709 | 530133239 | Claim Did Not Result in a Recognized Loss |
| 63,710 | 530133240 | Claim Did Not Result in a Recognized Loss |
| 63,711 | 530133241 | Claim Did Not Result in a Recognized Loss |
| 63,712 | 530133242 | Claim Did Not Result in a Recognized Loss |
| 63,713 | 530133243 | Claim Did Not Result in a Recognized Loss |
| 63,714 | 530133244 | Claim Did Not Result in a Recognized Loss |
| 63,715 | 530133245 | Claim Did Not Result in a Recognized Loss |
| 63,716 | 530133246 | Claim Did Not Result in a Recognized Loss |
| 63,717 | 530133247 | Claim Did Not Result in a Recognized Loss |
| 63,718 | 530133248 | Claim Did Not Result in a Recognized Loss |
| 63,719 | 530133249 | Claim Did Not Result in a Recognized Loss |
| 63,720 | 530133250 | Claim Did Not Result in a Recognized Loss |
| 63,721 | 530133251 | Claim Did Not Result in a Recognized Loss |
| 63,722 | 530133252 | Claim Did Not Result in a Recognized Loss |
| 63,723 | 530133253 | Claim Did Not Result in a Recognized Loss |
| 63,724 | 530133254 | Claim Did Not Result in a Recognized Loss |
| 63,725 | 530133255 | Claim Did Not Result in a Recognized Loss |
| 63,726 | 530133256 | Claim Did Not Result in a Recognized Loss |
| 63,727 | 530133257 | Claim Did Not Result in a Recognized Loss |
| 63,728 | 530133258 | Claim Did Not Result in a Recognized Loss |
| 63,729 | 530133259 | Claim Did Not Result in a Recognized Loss |
| 63,730 | 530133260 | Claim Did Not Result in a Recognized Loss |
| 63,731 | 530133261 | Claim Did Not Result in a Recognized Loss |
| 63,732 | 530133262 | Claim Did Not Result in a Recognized Loss |
| 63,733 | 530133263 | Claim Did Not Result in a Recognized Loss |
| 63,734 | 530133264 | Claim Did Not Result in a Recognized Loss |
| 63,735 | 530133265 | Claim Did Not Result in a Recognized Loss |
| 63,736 | 530133266 | Claim Did Not Result in a Recognized Loss |
| 63,737 | 530133267 | Claim Did Not Result in a Recognized Loss |
| 63,738 | 530133268 | Claim Did Not Result in a Recognized Loss |
| 63,739 | 530133269 | Claim Did Not Result in a Recognized Loss |
| 63,740 | 530133270 | Claim Did Not Result in a Recognized Loss |
| 63,741 | 530133271 | Claim Did Not Result in a Recognized Loss |
| 63,742 | 530133272 | Claim Did Not Result in a Recognized Loss |
| 63,743 | 530133273 | Claim Did Not Result in a Recognized Loss |
| 63,744 | 530133274 | Claim Did Not Result in a Recognized Loss |
| 63,745 | 530133275 | Claim Did Not Result in a Recognized Loss |
| 63,746 | 530133276 | Claim Did Not Result in a Recognized Loss |
| 63,747 | 530133277 | Claim Did Not Result in a Recognized Loss |
| 63,748 | 530133278 | Claim Did Not Result in a Recognized Loss |
| 63,749 | 530133279 | Claim Did Not Result in a Recognized Loss |
| 63,750 | 530133280 | Claim Did Not Result in a Recognized Loss |
| 63,751 | 530133281 | Claim Did Not Result in a Recognized Loss |
| 63,752 | 530133282 | Claim Did Not Result in a Recognized Loss |
| 63,753 | 530133283 | Claim Did Not Result in a Recognized Loss |
| 63,754 | 530133284 | Claim Did Not Result in a Recognized Loss |
| 63,755 | 530133285 | Claim Did Not Result in a Recognized Loss |
| 63,756 | 530133286 | Claim Did Not Result in a Recognized Loss |
| 63,757 | 530133287 | No Eligible Purchases During the Class Period |
| 63,758 | 530133288 | Claim Did Not Result in a Recognized Loss |
| 63,759 | 530133289 | Claim Did Not Result in a Recognized Loss |
| 63,760 | 530133290 | Claim Did Not Result in a Recognized Loss |
| 63,761 | 530133291 | Claim Did Not Result in a Recognized Loss |
| 63,762 | 530133293 | Claim Did Not Result in a Recognized Loss |
| 63,763 | 530133294 | Claim Did Not Result in a Recognized Loss |
| 63,764 | 530133296 | Duplicate Claim |
| 63,765 | 530133297 | Claim Did Not Result in a Recognized Loss |
| 63,766 | 530133298 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,881 | 530028120 | No Eligible Purchases During the Class Period |
| 11,882 | 530028121 | No Eligible Purchases During the Class Period |
| 11,883 | 530028124 | Claim Did Not Result in a Recognized Loss |
| 11,884 | 530028135 | Claim Did Not Result in a Recognized Loss |
| 11,885 | 530028141 | Claim Did Not Result in a Recognized Loss |
| 11,886 | 530028145 | No Eligible Purchases During the Class Period |
| 11,887 | 530028146 | No Eligible Purchases During the Class Period |
| 11,888 | 530028158 | Claim Did Not Result in a Recognized Loss |
| 11,889 | 530028159 | No Eligible Purchases During the Class Period |
| 11,890 | 530028160 | No Eligible Purchases During the Class Period |
| 11,891 | 530028161 | No Eligible Purchases During the Class Period |
| 11,892 | 530028162 | No Eligible Purchases During the Class Period |
| 11,893 | 530028163 | No Eligible Purchases During the Class Period |
| 11,894 | 530028164 | No Eligible Purchases During the Class Period |
| 11,895 | 530028166 | Claim Did Not Result in a Recognized Loss |
| 11,896 | 530028169 | Claim Did Not Result in a Recognized Loss |
| 11,897 | 530028178 | Claim Did Not Result in a Recognized Loss |
| 11,898 | 530028179 | Claim Did Not Result in a Recognized Loss |
| 11,899 | 530028180 | Claim Did Not Result in a Recognized Loss |
| 11,900 | 530028181 | Claim Did Not Result in a Recognized Loss |
| 11,901 | 530028182 | Claim Did Not Result in a Recognized Loss |
| 11,902 | 530028183 | Claim Did Not Result in a Recognized Loss |
| 11,903 | 530028184 | Claim Did Not Result in a Recognized Loss |
| 11,904 | 530028185 | Claim Did Not Result in a Recognized Loss |
| 11,905 | 530028186 | Claim Did Not Result in a Recognized Loss |
| 11,906 | 530028187 | Claim Did Not Result in a Recognized Loss |
| 11,907 | 530028188 | Claim Did Not Result in a Recognized Loss |
| 11,908 | 530028189 | Claim Did Not Result in a Recognized Loss |
| 11,909 | 530028190 | Claim Did Not Result in a Recognized Loss |
| 11,910 | 530028191 | Claim Did Not Result in a Recognized Loss |
| 11,911 | 530028192 | Claim Did Not Result in a Recognized Loss |
| 11,912 | 530028193 | Claim Did Not Result in a Recognized Loss |
| 11,913 | 530028194 | Claim Did Not Result in a Recognized Loss |
| 11,914 | 530028195 | Claim Did Not Result in a Recognized Loss |
| 11,915 | 530028197 | Claim Did Not Result in a Recognized Loss |
| 11,916 | 530028198 | Claim Did Not Result in a Recognized Loss |
| 11,917 | 530028200 | Claim Did Not Result in a Recognized Loss |
| 11,918 | 530028201 | Claim Did Not Result in a Recognized Loss |
| 11,919 | 530028202 | Claim Did Not Result in a Recognized Loss |
| 11,920 | 530028203 | Claim Did Not Result in a Recognized Loss |
| 11,921 | 530028204 | Claim Did Not Result in a Recognized Loss |
| 11,922 | 530028205 | No Eligible Purchases During the Class Period |
| 11,923 | 530028206 | Claim Did Not Result in a Recognized Loss |
| 11,924 | 530028207 | Claim Did Not Result in a Recognized Loss |
| 11,925 | 530028208 | Claim Did Not Result in a Recognized Loss |
| 11,926 | 530028209 | Claim Did Not Result in a Recognized Loss |
| 11,927 | 530028210 | Claim Did Not Result in a Recognized Loss |
| 11,928 | 530028211 | Claim Did Not Result in a Recognized Loss |
| 11,929 | 530028212 | Claim Did Not Result in a Recognized Loss |
| 11,930 | 530028213 | Claim Did Not Result in a Recognized Loss |
| 11,931 | 530028214 | Claim Did Not Result in a Recognized Loss |
| 11,932 | 530028215 | Claim Did Not Result in a Recognized Loss |
| 11,933 | 530028216 | Claim Did Not Result in a Recognized Loss |
| 11,934 | 530028217 | Claim Did Not Result in a Recognized Loss |
| 11,935 | 530028218 | Claim Did Not Result in a Recognized Loss |
| 11,936 | 530028219 | Claim Did Not Result in a Recognized Loss |
| 11,937 | 530028220 | Claim Did Not Result in a Recognized Loss |
| 11,938 | 530028221 | Claim Did Not Result in a Recognized Loss |
| 11,939 | 530028222 | Claim Did Not Result in a Recognized Loss |
| 11,940 | 530028223 | Claim Did Not Result in a Recognized Loss |
| 11,941 | 530028224 | Claim Did Not Result in a Recognized Loss |
| 11,942 | 530028225 | Claim Did Not Result in a Recognized Loss |
| 11,943 | 530028226 | Claim Did Not Result in a Recognized Loss |
| 11,944 | 530028227 | Claim Did Not Result in a Recognized Loss |
| 11,945 | 530028228 | Claim Did Not Result in a Recognized Loss |
| 11,946 | 530028229 | Claim Did Not Result in a Recognized Loss |
| 11,947 | 530028230 | Claim Did Not Result in a Recognized Loss |
| 11,948 | 530028231 | Claim Did Not Result in a Recognized Loss |
| 11,949 | 530028232 | Claim Did Not Result in a Recognized Loss |
| 11,950 | 530028233 | Claim Did Not Result in a Recognized Loss |
| 11,951 | 530028234 | Claim Did Not Result in a Recognized Loss |
| 11,952 | 530028235 | Claim Did Not Result in a Recognized Loss |
| 11,953 | 530028236 | Claim Did Not Result in a Recognized Loss |
| 11,954 | 530028237 | Claim Did Not Result in a Recognized Loss |
| 11,955 | 530028238 | Claim Did Not Result in a Recognized Loss |
| 11,956 | 530028239 | Claim Did Not Result in a Recognized Loss |
| 11,957 | 530028240 | Claim Did Not Result in a Recognized Loss |
| 11,958 | 530028241 | Claim Did Not Result in a Recognized Loss |
| 11,959 | 530028242 | Claim Did Not Result in a Recognized Loss |
| 11,960 | 530028243 | Claim Did Not Result in a Recognized Loss |
| 11,961 | 530028244 | Claim Did Not Result in a Recognized Loss |
| 11,962 | 530028245 | Claim Did Not Result in a Recognized Loss |
| 11,963 | 530028246 | Claim Did Not Result in a Recognized Loss |
| 11,964 | 530028247 | Claim Did Not Result in a Recognized Loss |
| 11,965 | 530028248 | Claim Did Not Result in a Recognized Loss |
| 11,966 | 530028249 | Claim Did Not Result in a Recognized Loss |
| 11,967 | 530028250 | Claim Did Not Result in a Recognized Loss |
| 11,968 | 530028251 | Claim Did Not Result in a Recognized Loss |
| 11,969 | 530028252 | Claim Did Not Result in a Recognized Loss |
| 11,970 | 530028253 | Claim Did Not Result in a Recognized Loss |
| 11,971 | 530028254 | Claim Did Not Result in a Recognized Loss |
| 11,972 | 530028255 | Claim Did Not Result in a Recognized Loss |
| 11,973 | 530028256 | Claim Did Not Result in a Recognized Loss |
| 11,974 | 530028257 | Claim Did Not Result in a Recognized Loss |
| 11,975 | 530028258 | Claim Did Not Result in a Recognized Loss |
| 11,976 | 530028259 | Claim Did Not Result in a Recognized Loss |
| 11,977 | 530028260 | Claim Did Not Result in a Recognized Loss |
| 11,978 | 530028261 | Claim Did Not Result in a Recognized Loss |
| 11,979 | 530028262 | Claim Did Not Result in a Recognized Loss |
| 11,980 | 530028263 | Claim Did Not Result in a Recognized Loss |
| 11,981 | 530028264 | Claim Did Not Result in a Recognized Loss |
| 11,982 | 530028265 | Claim Did Not Result in a Recognized Loss |
| 11,983 | 530028266 | Claim Did Not Result in a Recognized Loss |
| 11,984 | 530028267 | Claim Did Not Result in a Recognized Loss |
| 11,985 | 530028268 | Claim Did Not Result in a Recognized Loss |
| 11,986 | 530028269 | Claim Did Not Result in a Recognized Loss |
| 11,987 | 530028270 | Claim Did Not Result in a Recognized Loss |
| 11,988 | 530028271 | Claim Did Not Result in a Recognized Loss |
| 11,989 | 530028272 | Claim Did Not Result in a Recognized Loss |
| 11,990 | 530028274 | Claim Did Not Result in a Recognized Loss |
| 11,991 | 530028275 | Claim Did Not Result in a Recognized Loss |
| 11,992 | 530028276 | Claim Did Not Result in a Recognized Loss |
| 11,993 | 530028277 | Claim Did Not Result in a Recognized Loss |
| 11,994 | 530028278 | Claim Did Not Result in a Recognized Loss |
| 11,995 | 530028279 | Claim Did Not Result in a Recognized Loss |
| 11,996 | 530028280 | Claim Did Not Result in a Recognized Loss |
| 11,997 | 530028281 | Claim Did Not Result in a Recognized Loss |
| 11,998 | 530028282 | Claim Did Not Result in a Recognized Loss |
| 11,999 | 530028283 | Claim Did Not Result in a Recognized Loss |
| 12,000 | 530028284 | Claim Did Not Result in a Recognized Loss |
| 12,001 | 530028285 | Claim Did Not Result in a Recognized Loss |
| 12,002 | 530028286 | Claim Did Not Result in a Recognized Loss |
| 12,003 | 530028287 | Claim Did Not Result in a Recognized Loss |
| 12,004 | 530028288 | Claim Did Not Result in a Recognized Loss |
| 12,005 | 530028289 | Claim Did Not Result in a Recognized Loss |
| 12,006 | 530028290 | Claim Did Not Result in a Recognized Loss |
| 12,007 | 530028291 | Claim Did Not Result in a Recognized Loss |
| 12,008 | 530028292 | Claim Did Not Result in a Recognized Loss |
| 12,009 | 530028293 | Claim Did Not Result in a Recognized Loss |
| 12,010 | 530028294 | Claim Did Not Result in a Recognized Loss |
| 12,011 | 530028295 | Claim Did Not Result in a Recognized Loss |
| 12,012 | 530028296 | Claim Did Not Result in a Recognized Loss |
| 12,013 | 530028296 | Claim Did Not Result in a Recognized Loss |
| 12,014 | 530028297 | Claim Did Not Result in a Recognized Loss |
| 12,015 | 530028298 | Claim Did Not Result in a Recognized Loss |
| 37,824 | 530086789 | Claim Did Not Result in a Recognized Loss |
| 37,825 | 530086790 | Claim Did Not Result in a Recognized Loss |
| 37,826 | 530086791 | Claim Did Not Result in a Recognized Loss |
| 37,827 | 530086795 | Claim Did Not Result in a Recognized Loss |
| 37,828 | 530086796 | Claim Did Not Result in a Recognized Loss |
| 37,829 | 530086798 | Claim Did Not Result in a Recognized Loss |
| 37,830 | 530086799 | Claim Did Not Result in a Recognized Loss |
| 37,831 | 530086800 | Claim Did Not Result in a Recognized Loss |
| 37,832 | 530086804 | Claim Did Not Result in a Recognized Loss |
| 37,833 | 530086805 | Claim Did Not Result in a Recognized Loss |
| 37,834 | 530086806 | Claim Did Not Result in a Recognized Loss |
| 37,835 | 530086807 | Claim Did Not Result in a Recognized Loss |
| 37,836 | 530086809 | Claim Did Not Result in a Recognized Loss |
| 37,837 | 530086810 | Claim Did Not Result in a Recognized Loss |
| 37,838 | 530086811 | Claim Did Not Result in a Recognized Loss |
| 37,839 | 530086812 | Claim Did Not Result in a Recognized Loss |
| 37,840 | 530086813 | Claim Did Not Result in a Recognized Loss |
| 37,841 | 530086814 | Claim Did Not Result in a Recognized Loss |
| 37,842 | 530086815 | Claim Did Not Result in a Recognized Loss |
| 37,843 | 530086816 | Claim Did Not Result in a Recognized Loss |
| 37,844 | 530086817 | Claim Did Not Result in a Recognized Loss |
| 37,845 | 530086818 | Claim Did Not Result in a Recognized Loss |
| 37,846 | 530086819 | Claim Did Not Result in a Recognized Loss |
| 37,847 | 530086822 | Claim Did Not Result in a Recognized Loss |
| 37,848 | 530086824 | Claim Did Not Result in a Recognized Loss |
| 37,849 | 530086825 | Claim Did Not Result in a Recognized Loss |
| 37,850 | 530086827 | No Eligible Purchases During the Class Period |
| 37,851 | 530086828 | Claim Did Not Result in a Recognized Loss |
| 37,852 | 530086829 | Claim Did Not Result in a Recognized Loss |
| 37,853 | 530086832 | Claim Did Not Result in a Recognized Loss |
| 37,854 | 530086833 | Claim Did Not Result in a Recognized Loss |
| 37,855 | 530086834 | Claim Did Not Result in a Recognized Loss |
| 37,856 | 530086835 | Claim Did Not Result in a Recognized Loss |
| 37,857 | 530086836 | Claim Did Not Result in a Recognized Loss |
| 37,858 | 530086838 | Claim Did Not Result in a Recognized Loss |
| 37,859 | 530086839 | Claim Did Not Result in a Recognized Loss |
| 37,860 | 530086842 | Claim Did Not Result in a Recognized Loss |
| 37,861 | 530086843 | Claim Did Not Result in a Recognized Loss |
| 37,862 | 530086844 | Claim Did Not Result in a Recognized Loss |
| 37,863 | 530086845 | Claim Did Not Result in a Recognized Loss |
| 37,864 | 530086846 | Claim Did Not Result in a Recognized Loss |
| 37,865 | 530086847 | No Eligible Purchases During the Class Period |
| 37,866 | 530086848 | Claim Did Not Result in a Recognized Loss |
| 37,867 | 530086851 | Claim Did Not Result in a Recognized Loss |
| 37,868 | 530086856 | Claim Did Not Result in a Recognized Loss |
| 37,869 | 530086858 | Claim Did Not Result in a Recognized Loss |
| 37,870 | 530086860 | Claim Did Not Result in a Recognized Loss |
| 37,871 | 530086863 | Claim Did Not Result in a Recognized Loss |
| 37,872 | 530086865 | Claim Did Not Result in a Recognized Loss |
| 37,873 | 530086867 | Claim Did Not Result in a Recognized Loss |
| 37,874 | 530086868 | Claim Did Not Result in a Recognized Loss |
| 37,875 | 530086869 | Claim Did Not Result in a Recognized Loss |
| 37,876 | 530086870 | Claim Did Not Result in a Recognized Loss |
| 37,877 | 530086871 | Claim Did Not Result in a Recognized Loss |
| 37,878 | 530086872 | Claim Did Not Result in a Recognized Loss |
| 37,879 | 530086873 | Claim Did Not Result in a Recognized Loss |
| 37,880 | 530086874 | Claim Did Not Result in a Recognized Loss |
| 37,881 | 530086875 | Claim Did Not Result in a Recognized Loss |
| 37,882 | 530086876 | Claim Did Not Result in a Recognized Loss |
| 37,883 | 530086877 | Claim Did Not Result in a Recognized Loss |
| 37,884 | 530086878 | Claim Did Not Result in a Recognized Loss |
| 37,885 | 530086881 | Claim Did Not Result in a Recognized Loss |
| 37,886 | 530086882 | Claim Did Not Result in a Recognized Loss |
| 37,887 | 530086883 | Claim Did Not Result in a Recognized Loss |
| 37,888 | 530086885 | Claim Did Not Result in a Recognized Loss |
| 37,889 | 530086886 | Claim Did Not Result in a Recognized Loss |
| 37,890 | 530086887 | Claim Did Not Result in a Recognized Loss |
| 37,891 | 530086888 | Claim Did Not Result in a Recognized Loss |
| 37,892 | 530086889 | Claim Did Not Result in a Recognized Loss |
| 37,893 | 530086891 | Claim Did Not Result in a Recognized Loss |
| 37,894 | 530086892 | Claim Did Not Result in a Recognized Loss |
| 37,895 | 530086894 | Claim Did Not Result in a Recognized Loss |
| 37,896 | 530086896 | Claim Did Not Result in a Recognized Loss |
| 37,897 | 530086897 | Claim Did Not Result in a Recognized Loss |
| 37,898 | 530086899 | Claim Did Not Result in a Recognized Loss |
| 37,899 | 530086900 | Claim Did Not Result in a Recognized Loss |
| 37,900 | 530086901 | Claim Did Not Result in a Recognized Loss |
| 37,901 | 530086902 | Claim Did Not Result in a Recognized Loss |
| 37,902 | 530086903 | Claim Did Not Result in a Recognized Loss |
| 37,903 | 530086904 | Claim Did Not Result in a Recognized Loss |
| 37,904 | 530086906 | Claim Did Not Result in a Recognized Loss |
| 37,905 | 530086907 | Claim Did Not Result in a Recognized Loss |
| 37,906 | 530086908 | Claim Did Not Result in a Recognized Loss |
| 37,907 | 530086909 | Claim Did Not Result in a Recognized Loss |
| 37,908 | 530086910 | Claim Did Not Result in a Recognized Loss |
| 37,909 | 530086913 | Claim Did Not Result in a Recognized Loss |
| 37,910 | 530086916 | Claim Did Not Result in a Recognized Loss |
| 37,911 | 530086917 | Claim Did Not Result in a Recognized Loss |
| 37,912 | 530086918 | Claim Did Not Result in a Recognized Loss |
| 37,913 | 530086919 | Claim Did Not Result in a Recognized Loss |
| 37,914 | 530086920 | Claim Did Not Result in a Recognized Loss |
| 37,915 | 530086921 | Claim Did Not Result in a Recognized Loss |
| 37,916 | 530086924 | Claim Did Not Result in a Recognized Loss |
| 37,917 | 530086925 | Claim Did Not Result in a Recognized Loss |
| 37,918 | 530086928 | Claim Did Not Result in a Recognized Loss |
| 37,919 | 530086929 | Claim Did Not Result in a Recognized Loss |
| 37,920 | 530086932 | Claim Did Not Result in a Recognized Loss |
| 37,921 | 530086933 | Claim Did Not Result in a Recognized Loss |
| 37,922 | 530086935 | Claim Did Not Result in a Recognized Loss |
| 37,923 | 530086939 | Claim Did Not Result in a Recognized Loss |
| 37,924 | 530086940 | Claim Did Not Result in a Recognized Loss |
| 37,925 | 530086942 | Claim Did Not Result in a Recognized Loss |
| 37,926 | 530086943 | Claim Did Not Result in a Recognized Loss |
| 37,927 | 530086945 | Claim Did Not Result in a Recognized Loss |
| 37,928 | 530086948 | Claim Did Not Result in a Recognized Loss |
| 37,929 | 530086949 | Claim Did Not Result in a Recognized Loss |
| 37,930 | 530086951 | Claim Did Not Result in a Recognized Loss |
| 37,931 | 530086953 | Claim Did Not Result in a Recognized Loss |
| 37,932 | 530086955 | Claim Did Not Result in a Recognized Loss |
| 37,933 | 530086957 | Claim Did Not Result in a Recognized Loss |
| 37,934 | 530086958 | Claim Did Not Result in a Recognized Loss |
| 37,935 | 530086960 | Claim Did Not Result in a Recognized Loss |
| 37,936 | 530086961 | Claim Did Not Result in a Recognized Loss |
| 37,937 | 530086962 | Claim Did Not Result in a Recognized Loss |
| 37,938 | 530086966 | Claim Did Not Result in a Recognized Loss |
| 37,939 | 530086969 | Claim Did Not Result in a Recognized Loss |
| 37,940 | 530086970 | Claim Did Not Result in a Recognized Loss |
| 37,941 | 530086971 | Claim Did Not Result in a Recognized Loss |
| 37,942 | 530086975 | Claim Did Not Result in a Recognized Loss |
| 37,943 | 530086976 | Claim Did Not Result in a Recognized Loss |
| 37,944 | 530086977 | Claim Did Not Result in a Recognized Loss |
| 37,945 | 530086978 | Claim Did Not Result in a Recognized Loss |
| 37,946 | 530086979 | Claim Did Not Result in a Recognized Loss |
| 37,947 | 530086980 | Claim Did Not Result in a Recognized Loss |
| 37,948 | 530086982 | Claim Did Not Result in a Recognized Loss |
| 37,949 | 530086983 | Claim Did Not Result in a Recognized Loss |
| 37,950 | 530086985 | Claim Did Not Result in a Recognized Loss |
| 37,951 | 530086986 | Claim Did Not Result in a Recognized Loss |
| 37,952 | 530086987 | Claim Did Not Result in a Recognized Loss |
| 37,953 | 530086988 | Claim Did Not Result in a Recognized Loss |
| 37,954 | 530086990 | Claim Did Not Result in a Recognized Loss |
| 37,955 | 530086991 | Claim Did Not Result in a Recognized Loss |
| 37,956 | 530086992 | Claim Did Not Result in a Recognized Loss |
| 37,957 | 530086999 | Claim Did Not Result in a Recognized Loss |
| 37,958 | 530087000 | Claim Did Not Result in a Recognized Loss |
| 63,767 | 530133299 | No Eligible Purchases During the Class Period |
| 63,768 | 530133300 | No Eligible Purchases During the Class Period |
| 63,769 | 530133301 | Claim Did Not Result in a Recognized Loss |
| 63,770 | 530133302 | Claim Did Not Result in a Recognized Loss |
| 63,771 | 530133303 | Claim Did Not Result in a Recognized Loss |
| 63,772 | 530133304 | Claim Did Not Result in a Recognized Loss |
| 63,773 | 530133305 | Claim Did Not Result in a Recognized Loss |
| 63,774 | 530133306 | Claim Did Not Result in a Recognized Loss |
| 63,775 | 530133307 | Claim Did Not Result in a Recognized Loss |
| 63,776 | 530133308 | Claim Did Not Result in a Recognized Loss |
| 63,777 | 530133309 | Claim Did Not Result in a Recognized Loss |
| 63,778 | 530133310 | Claim Did Not Result in a Recognized Loss |
| 63,779 | 530133311 | Claim Did Not Result in a Recognized Loss |
| 63,780 | 530133312 | Claim Did Not Result in a Recognized Loss |
| 63,781 | 530133313 | Claim Did Not Result in a Recognized Loss |
| 63,782 | 530133314 | Claim Did Not Result in a Recognized Loss |
| 63,783 | 530133315 | Claim Did Not Result in a Recognized Loss |
| 63,784 | 530133316 | Claim Did Not Result in a Recognized Loss |
| 63,785 | 530133318 | Claim Did Not Result in a Recognized Loss |
| 63,786 | 530133325 | Claim Did Not Result in a Recognized Loss |
| 63,787 | 530133327 | No Eligible Purchases During the Class Period |
| 63,788 | 530133330 | No Eligible Purchases During the Class Period |
| 63,789 | 530133331 | No Eligible Purchases During the Class Period |
| 63,790 | 530133335 | Claim Did Not Result in a Recognized Loss |
| 63,791 | 530133339 | Claim Did Not Result in a Recognized Loss |
| 63,792 | 530133340 | Claim Did Not Result in a Recognized Loss |
| 63,793 | 530133341 | Claim Did Not Result in a Recognized Loss |
| 63,794 | 530133342 | Claim Did Not Result in a Recognized Loss |
| 63,795 | 530133346 | Claim Did Not Result in a Recognized Loss |
| 63,796 | 530133347 | Claim Did Not Result in a Recognized Loss |
| 63,797 | 530133348 | Claim Did Not Result in a Recognized Loss |
| 63,798 | 530133350 | Claim Did Not Result in a Recognized Loss |
| 63,799 | 530133351 | Claim Did Not Result in a Recognized Loss |
| 63,800 | 530133352 | Claim Did Not Result in a Recognized Loss |
| 63,801 | 530133353 | Claim Did Not Result in a Recognized Loss |
| 63,802 | 530133354 | Claim Did Not Result in a Recognized Loss |
| 63,803 | 530133355 | Claim Did Not Result in a Recognized Loss |
| 63,804 | 530133356 | Claim Did Not Result in a Recognized Loss |
| 63,805 | 530133357 | Claim Did Not Result in a Recognized Loss |
| 63,806 | 530133358 | Claim Did Not Result in a Recognized Loss |
| 63,807 | 530133359 | Claim Did Not Result in a Recognized Loss |
| 63,808 | 530133360 | Claim Did Not Result in a Recognized Loss |
| 63,809 | 530133361 | Claim Did Not Result in a Recognized Loss |
| 63,810 | 530133362 | Claim Did Not Result in a Recognized Loss |
| 63,811 | 530133363 | Claim Did Not Result in a Recognized Loss |
| 63,812 | 530133364 | Claim Did Not Result in a Recognized Loss |
| 63,813 | 530133365 | Claim Did Not Result in a Recognized Loss |
| 63,814 | 530133366 | Claim Did Not Result in a Recognized Loss |
| 63,815 | 530133367 | Claim Did Not Result in a Recognized Loss |
| 63,816 | 530133368 | Claim Did Not Result in a Recognized Loss |
| 63,817 | 530133369 | Claim Did Not Result in a Recognized Loss |
| 63,818 | 530133370 | Claim Did Not Result in a Recognized Loss |
| 63,819 | 530133371 | Claim Did Not Result in a Recognized Loss |
| 63,820 | 530133372 | Claim Did Not Result in a Recognized Loss |
| 63,821 | 530133373 | Claim Did Not Result in a Recognized Loss |
| 63,822 | 530133374 | Claim Did Not Result in a Recognized Loss |
| 63,823 | 530133375 | Claim Did Not Result in a Recognized Loss |
| 63,824 | 530133376 | Claim Did Not Result in a Recognized Loss |
| 63,825 | 530133380 | Claim Did Not Result in a Recognized Loss |
| 63,826 | 530133381 | Claim Did Not Result in a Recognized Loss |
| 63,827 | 530133382 | Claim Did Not Result in a Recognized Loss |
| 63,828 | 530133384 | No Eligible Purchases During the Class Period |
| 63,829 | 530133390 | Claim Did Not Result in a Recognized Loss |
| 63,830 | 530133391 | Claim Did Not Result in a Recognized Loss |
| 63,831 | 530133392 | Claim Did Not Result in a Recognized Loss |
| 63,832 | 530133393 | Claim Did Not Result in a Recognized Loss |
| 63,833 | 530133394 | Claim Did Not Result in a Recognized Loss |
| 63,834 | 530133395 | Claim Did Not Result in a Recognized Loss |
| 63,835 | 530133396 | Claim Did Not Result in a Recognized Loss |
| 63,836 | 530133398 | Claim Did Not Result in a Recognized Loss |
| 63,837 | 530133399 | Claim Did Not Result in a Recognized Loss |
| 63,838 | 530133400 | Claim Did Not Result in a Recognized Loss |
| 63,839 | 530133402 | Claim Did Not Result in a Recognized Loss |
| 63,840 | 530133403 | No Eligible Purchases During the Class Period |
| 63,841 | 530133405 | No Eligible Purchases During the Class Period |
| 63,842 | 530133408 | No Eligible Purchases During the Class Period |
| 63,843 | 530133412 | No Eligible Purchases During the Class Period |
| 63,844 | 530133413 | No Eligible Purchases During the Class Period |
| 63,845 | 530133415 | Claim Did Not Result in a Recognized Loss |
| 63,846 | 530133419 | Claim Did Not Result in a Recognized Loss |
| 63,847 | 530133423 | Claim Did Not Result in a Recognized Loss |
| 63,848 | 530133424 | Claim Did Not Result in a Recognized Loss |
| 63,849 | 530133431 | No Eligible Purchases During the Class Period |
| 63,850 | 530133433 | No Eligible Purchases During the Class Period |
| 63,851 | 530133434 | No Eligible Purchases During the Class Period |
| 63,852 | 530133437 | Claim Did Not Result in a Recognized Loss |
| 63,853 | 530133438 | Claim Did Not Result in a Recognized Loss |
| 63,854 | 530133439 | Claim Did Not Result in a Recognized Loss |
| 63,855 | 530133441 | Claim Did Not Result in a Recognized Loss |
| 63,856 | 530133442 | Claim Did Not Result in a Recognized Loss |
| 63,857 | 530133445 | No Eligible Purchases During the Class Period |
| 63,858 | 530133447 | Claim Did Not Result in a Recognized Loss |
| 63,859 | 530133449 | Claim Did Not Result in a Recognized Loss |
| 63,860 | 530133451 | Claim Did Not Result in a Recognized Loss |
| 63,861 | 530133454 | No Eligible Purchases During the Class Period |
| 63,862 | 530133456 | Claim Did Not Result in a Recognized Loss |
| 63,863 | 530133458 | Duplicate Claim |
| 63,864 | 530133460 | Claim Did Not Result in a Recognized Loss |
| 63,865 | 530133461 | Claim Did Not Result in a Recognized Loss |
| 63,866 | 530133462 | Claim Did Not Result in a Recognized Loss |
| 63,867 | 530133463 | Claim Did Not Result in a Recognized Loss |
| 63,868 | 530133468 | No Eligible Purchases During the Class Period |
| 63,869 | 530133469 | Claim Did Not Result in a Recognized Loss |
| 63,870 | 530133470 | Claim Did Not Result in a Recognized Loss |
| 63,871 | 530133471 | No Eligible Purchases During the Class Period |
| 63,872 | 530133472 | No Eligible Purchases During the Class Period |
| 63,873 | 530133473 | Claim Did Not Result in a Recognized Loss |
| 63,874 | 530133475 | Claim Did Not Result in a Recognized Loss |
| 63,875 | 530133477 | Claim Did Not Result in a Recognized Loss |
| 63,876 | 530133479 | No Eligible Purchases During the Class Period |
| 63,877 | 530133481 | Claim Did Not Result in a Recognized Loss |
| 63,878 | 530133484 | No Eligible Purchases During the Class Period |
| 63,879 | 530133485 | No Eligible Purchases During the Class Period |
| 63,880 | 530133488 | No Eligible Purchases During the Class Period |
| 63,881 | 530133489 | No Eligible Purchases During the Class Period |
| 63,882 | 530133491 | No Eligible Purchases During the Class Period |
| 63,883 | 530133493 | No Eligible Purchases During the Class Period |
| 63,884 | 530133496 | No Eligible Purchases During the Class Period |
| 63,885 | 530133498 | No Eligible Purchases During the Class Period |
| 63,886 | 530133505 | No Eligible Purchases During the Class Period |
| 63,887 | 530133506 | Claim Did Not Result in a Recognized Loss |
| 63,888 | 530133507 | No Eligible Purchases During the Class Period |
| 63,889 | 530133508 | No Eligible Purchases During the Class Period |
| 63,890 | 530133509 | No Eligible Purchases During the Class Period |
| 63,891 | 530133511 | No Eligible Purchases During the Class Period |
| 63,892 | 530133513 | No Eligible Purchases During the Class Period |
| 63,893 | 530133515 | No Eligible Purchases During the Class Period |
| 63,894 | 530133516 | Claim Did Not Result in a Recognized Loss |
| 63,895 | 530133517 | No Eligible Purchases During the Class Period |
| 63,896 | 530133518 | No Eligible Purchases During the Class Period |
| 63,897 | 530133519 | No Eligible Purchases During the Class Period |
| 63,898 | 530133520 | No Eligible Purchases During the Class Period |
| 63,899 | 530133522 | No Eligible Purchases During the Class Period |
| 63,900 | 530133524 | No Eligible Purchases During the Class Period |
| 63,901 | 530133526 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,016 | 530028299 | Claim Did Not Result in a Recognized Loss |
| 12,017 | 530028300 | Claim Did Not Result in a Recognized Loss |
| 12,018 | 530028301 | Claim Did Not Result in a Recognized Loss |
| 12,019 | 530028302 | Claim Did Not Result in a Recognized Loss |
| 12,020 | 530028303 | Claim Did Not Result in a Recognized Loss |
| 12,021 | 530028304 | Claim Did Not Result in a Recognized Loss |
| 12,022 | 530028305 | Claim Did Not Result in a Recognized Loss |
| 12,023 | 530028306 | Claim Did Not Result in a Recognized Loss |
| 12,024 | 530028307 | Claim Did Not Result in a Recognized Loss |
| 12,025 | 530028308 | Claim Did Not Result in a Recognized Loss |
| 12,026 | 530028309 | Claim Did Not Result in a Recognized Loss |
| 12,027 | 530028310 | Claim Did Not Result in a Recognized Loss |
| 12,028 | 530028311 | Claim Did Not Result in a Recognized Loss |
| 12,029 | 530028312 | Claim Did Not Result in a Recognized Loss |
| 12,030 | 530028313 | Claim Did Not Result in a Recognized Loss |
| 12,031 | 530028314 | Claim Did Not Result in a Recognized Loss |
| 12,032 | 530028315 | Claim Did Not Result in a Recognized Loss |
| 12,033 | 530028316 | Claim Did Not Result in a Recognized Loss |
| 12,034 | 530028317 | Claim Did Not Result in a Recognized Loss |
| 12,035 | 530028318 | Claim Did Not Result in a Recognized Loss |
| 12,036 | 530028319 | Claim Did Not Result in a Recognized Loss |
| 12,037 | 530028320 | Claim Did Not Result in a Recognized Loss |
| 12,038 | 530028321 | Claim Did Not Result in a Recognized Loss |
| 12,039 | 530028322 | Claim Did Not Result in a Recognized Loss |
| 12,040 | 530028323 | Claim Did Not Result in a Recognized Loss |
| 12,041 | 530028324 | Claim Did Not Result in a Recognized Loss |
| 12,042 | 530028325 | Claim Did Not Result in a Recognized Loss |
| 12,043 | 530028326 | Claim Did Not Result in a Recognized Loss |
| 12,044 | 530028327 | Claim Did Not Result in a Recognized Loss |
| 12,045 | 530028328 | Claim Did Not Result in a Recognized Loss |
| 12,046 | 530028329 | Claim Did Not Result in a Recognized Loss |
| 12,047 | 530028330 | Claim Did Not Result in a Recognized Loss |
| 12,048 | 530028331 | Claim Did Not Result in a Recognized Loss |
| 12,049 | 530028332 | Claim Did Not Result in a Recognized Loss |
| 12,050 | 530028333 | Claim Did Not Result in a Recognized Loss |
| 12,051 | 530028334 | Claim Did Not Result in a Recognized Loss |
| 12,052 | 530028335 | Claim Did Not Result in a Recognized Loss |
| 12,053 | 530028337 | Claim Did Not Result in a Recognized Loss |
| 12,054 | 530028338 | Claim Did Not Result in a Recognized Loss |
| 12,055 | 530028339 | Claim Did Not Result in a Recognized Loss |
| 12,056 | 530028340 | Claim Did Not Result in a Recognized Loss |
| 12,057 | 530028341 | Claim Did Not Result in a Recognized Loss |
| 12,058 | 530028342 | Claim Did Not Result in a Recognized Loss |
| 12,059 | 530028343 | Claim Did Not Result in a Recognized Loss |
| 12,060 | 530028344 | Claim Did Not Result in a Recognized Loss |
| 12,061 | 530028345 | Claim Did Not Result in a Recognized Loss |
| 12,062 | 530028346 | Claim Did Not Result in a Recognized Loss |
| 12,063 | 530028348 | Claim Did Not Result in a Recognized Loss |
| 12,064 | 530028349 | Claim Did Not Result in a Recognized Loss |
| 12,065 | 530028350 | Claim Did Not Result in a Recognized Loss |
| 12,066 | 530028351 | Claim Did Not Result in a Recognized Loss |
| 12,067 | 530028352 | Claim Did Not Result in a Recognized Loss |
| 12,068 | 530028353 | Claim Did Not Result in a Recognized Loss |
| 12,069 | 530028354 | Claim Did Not Result in a Recognized Loss |
| 12,070 | 530028355 | Claim Did Not Result in a Recognized Loss |
| 12,071 | 530028356 | Claim Did Not Result in a Recognized Loss |
| 12,072 | 530028357 | Claim Did Not Result in a Recognized Loss |
| 12,073 | 530028358 | Claim Did Not Result in a Recognized Loss |
| 12,074 | 530028359 | Claim Did Not Result in a Recognized Loss |
| 12,075 | 530028360 | Claim Did Not Result in a Recognized Loss |
| 12,076 | 530028361 | Claim Did Not Result in a Recognized Loss |
| 12,077 | 530028362 | Claim Did Not Result in a Recognized Loss |
| 12,078 | 530028363 | Claim Did Not Result in a Recognized Loss |
| 12,079 | 530028364 | Claim Did Not Result in a Recognized Loss |
| 12,080 | 530028365 | Claim Did Not Result in a Recognized Loss |
| 12,081 | 530028366 | Claim Did Not Result in a Recognized Loss |
| 12,082 | 530028367 | Claim Did Not Result in a Recognized Loss |
| 12,083 | 530028368 | Claim Did Not Result in a Recognized Loss |
| 12,084 | 530028369 | Claim Did Not Result in a Recognized Loss |
| 12,085 | 530028370 | Claim Did Not Result in a Recognized Loss |
| 12,086 | 530028371 | Claim Did Not Result in a Recognized Loss |
| 12,087 | 530028372 | Claim Did Not Result in a Recognized Loss |
| 12,088 | 530028374 | Claim Did Not Result in a Recognized Loss |
| 12,089 | 530028375 | Claim Did Not Result in a Recognized Loss |
| 12,090 | 530028376 | Claim Did Not Result in a Recognized Loss |
| 12,091 | 530028377 | Claim Did Not Result in a Recognized Loss |
| 12,092 | 530028378 | Claim Did Not Result in a Recognized Loss |
| 12,093 | 530028379 | Claim Did Not Result in a Recognized Loss |
| 12,094 | 530028380 | Claim Did Not Result in a Recognized Loss |
| 12,095 | 530028381 | Claim Did Not Result in a Recognized Loss |
| 12,096 | 530028382 | Claim Did Not Result in a Recognized Loss |
| 12,097 | 530028383 | Claim Did Not Result in a Recognized Loss |
| 12,098 | 530028384 | Claim Did Not Result in a Recognized Loss |
| 12,099 | 530028385 | Claim Did Not Result in a Recognized Loss |
| 12,100 | 530028386 | Claim Did Not Result in a Recognized Loss |
| 12,101 | 530028387 | Claim Did Not Result in a Recognized Loss |
| 12,102 | 530028388 | Claim Did Not Result in a Recognized Loss |
| 12,103 | 530028389 | Claim Did Not Result in a Recognized Loss |
| 12,104 | 530028390 | Claim Did Not Result in a Recognized Loss |
| 12,105 | 530028391 | Claim Did Not Result in a Recognized Loss |
| 12,106 | 530028392 | Claim Did Not Result in a Recognized Loss |
| 12,107 | 530028393 | Claim Did Not Result in a Recognized Loss |
| 12,108 | 530028394 | Claim Did Not Result in a Recognized Loss |
| 12,109 | 530028395 | Claim Did Not Result in a Recognized Loss |
| 12,110 | 530028396 | Claim Did Not Result in a Recognized Loss |
| 12,111 | 530028397 | Claim Did Not Result in a Recognized Loss |
| 12,112 | 530028398 | Claim Did Not Result in a Recognized Loss |
| 12,113 | 530028399 | Claim Did Not Result in a Recognized Loss |
| 12,114 | 530028400 | Claim Did Not Result in a Recognized Loss |
| 12,115 | 530028401 | Claim Did Not Result in a Recognized Loss |
| 12,116 | 530028402 | Claim Did Not Result in a Recognized Loss |
| 12,117 | 530028403 | Claim Did Not Result in a Recognized Loss |
| 12,118 | 530028404 | Claim Did Not Result in a Recognized Loss |
| 12,119 | 530028405 | Claim Did Not Result in a Recognized Loss |
| 12,120 | 530028406 | Claim Did Not Result in a Recognized Loss |
| 12,121 | 530028407 | Claim Did Not Result in a Recognized Loss |
| 12,122 | 530028408 | Claim Did Not Result in a Recognized Loss |
| 12,123 | 530028409 | Claim Did Not Result in a Recognized Loss |
| 12,124 | 530028410 | Claim Did Not Result in a Recognized Loss |
| 12,125 | 530028411 | Claim Did Not Result in a Recognized Loss |
| 12,126 | 530028412 | Claim Did Not Result in a Recognized Loss |
| 12,127 | 530028413 | Claim Did Not Result in a Recognized Loss |
| 12,128 | 530028415 | Claim Did Not Result in a Recognized Loss |
| 12,129 | 530028416 | Claim Did Not Result in a Recognized Loss |
| 12,130 | 530028417 | Claim Did Not Result in a Recognized Loss |
| 12,131 | 530028418 | Claim Did Not Result in a Recognized Loss |
| 12,132 | 530028419 | Claim Did Not Result in a Recognized Loss |
| 12,133 | 530028420 | Claim Did Not Result in a Recognized Loss |
| 12,134 | 530028421 | Claim Did Not Result in a Recognized Loss |
| 12,135 | 530028422 | Claim Did Not Result in a Recognized Loss |
| 12,136 | 530028423 | Claim Did Not Result in a Recognized Loss |
| 12,137 | 530028424 | Claim Did Not Result in a Recognized Loss |
| 12,138 | 530028425 | Claim Did Not Result in a Recognized Loss |
| 12,139 | 530028426 | Claim Did Not Result in a Recognized Loss |
| 12,140 | 530028427 | Claim Did Not Result in a Recognized Loss |
| 12,141 | 530028428 | Claim Did Not Result in a Recognized Loss |
| 12,142 | 530028429 | Claim Did Not Result in a Recognized Loss |
| 12,143 | 530028430 | Claim Did Not Result in a Recognized Loss |
| 12,144 | 530028431 | Claim Did Not Result in a Recognized Loss |
| 12,145 | 530028432 | Claim Did Not Result in a Recognized Loss |
| 12,146 | 530028433 | Claim Did Not Result in a Recognized Loss |
| 12,147 | 530028434 | Claim Did Not Result in a Recognized Loss |
| 12,148 | 530028435 | Claim Did Not Result in a Recognized Loss |
| 12,149 | 530028436 | Claim Did Not Result in a Recognized Loss |
| 12,150 | 530028437 | Claim Did Not Result in a Recognized Loss |
| 37,959 | 530087002 | Claim Did Not Result in a Recognized Loss |
| 37,960 | 530087003 | Claim Did Not Result in a Recognized Loss |
| 37,961 | 530087005 | Claim Did Not Result in a Recognized Loss |
| 37,962 | 530087006 | Claim Did Not Result in a Recognized Loss |
| 37,963 | 530087007 | Claim Did Not Result in a Recognized Loss |
| 37,964 | 530087009 | Claim Did Not Result in a Recognized Loss |
| 37,965 | 530087011 | Claim Did Not Result in a Recognized Loss |
| 37,966 | 530087013 | Claim Did Not Result in a Recognized Loss |
| 37,967 | 530087014 | Claim Did Not Result in a Recognized Loss |
| 37,968 | 530087015 | Claim Did Not Result in a Recognized Loss |
| 37,969 | 530087016 | Claim Did Not Result in a Recognized Loss |
| 37,970 | 530087017 | Claim Did Not Result in a Recognized Loss |
| 37,971 | 530087019 | Claim Did Not Result in a Recognized Loss |
| 37,972 | 530087020 | Claim Did Not Result in a Recognized Loss |
| 37,973 | 530087021 | Claim Did Not Result in a Recognized Loss |
| 37,974 | 530087023 | Claim Did Not Result in a Recognized Loss |
| 37,975 | 530087026 | Claim Did Not Result in a Recognized Loss |
| 37,976 | 530087028 | Claim Did Not Result in a Recognized Loss |
| 37,977 | 530087029 | Claim Did Not Result in a Recognized Loss |
| 37,978 | 530087030 | Claim Did Not Result in a Recognized Loss |
| 37,979 | 530087031 | Claim Did Not Result in a Recognized Loss |
| 37,980 | 530087032 | Claim Did Not Result in a Recognized Loss |
| 37,981 | 530087033 | Claim Did Not Result in a Recognized Loss |
| 37,982 | 530087034 | Claim Did Not Result in a Recognized Loss |
| 37,983 | 530087035 | Claim Did Not Result in a Recognized Loss |
| 37,984 | 530087036 | Claim Did Not Result in a Recognized Loss |
| 37,985 | 530087038 | Claim Did Not Result in a Recognized Loss |
| 37,986 | 530087040 | Claim Did Not Result in a Recognized Loss |
| 37,987 | 530087041 | Claim Did Not Result in a Recognized Loss |
| 37,988 | 530087042 | Claim Did Not Result in a Recognized Loss |
| 37,989 | 530087043 | Claim Did Not Result in a Recognized Loss |
| 37,990 | 530087044 | Claim Did Not Result in a Recognized Loss |
| 37,991 | 530087045 | Claim Did Not Result in a Recognized Loss |
| 37,992 | 530087046 | Claim Did Not Result in a Recognized Loss |
| 37,993 | 530087047 | Claim Did Not Result in a Recognized Loss |
| 37,994 | 530087048 | No Eligible Purchases During the Class Period |
| 37,995 | 530087050 | Claim Did Not Result in a Recognized Loss |
| 37,996 | 530087051 | Claim Did Not Result in a Recognized Loss |
| 37,997 | 530087052 | Claim Did Not Result in a Recognized Loss |
| 37,998 | 530087054 | Claim Did Not Result in a Recognized Loss |
| 37,999 | 530087057 | Claim Did Not Result in a Recognized Loss |
| 38,000 | 530087060 | Claim Did Not Result in a Recognized Loss |
| 38,001 | 530087063 | Claim Did Not Result in a Recognized Loss |
| 38,002 | 530087064 | Claim Did Not Result in a Recognized Loss |
| 38,003 | 530087065 | Claim Did Not Result in a Recognized Loss |
| 38,004 | 530087066 | Claim Did Not Result in a Recognized Loss |
| 38,005 | 530087067 | Claim Did Not Result in a Recognized Loss |
| 38,006 | 530087068 | Claim Did Not Result in a Recognized Loss |
| 38,007 | 530087070 | Claim Did Not Result in a Recognized Loss |
| 38,008 | 530087072 | Claim Did Not Result in a Recognized Loss |
| 38,009 | 530087077 | Claim Did Not Result in a Recognized Loss |
| 38,010 | 530087079 | Claim Did Not Result in a Recognized Loss |
| 38,011 | 530087080 | Claim Did Not Result in a Recognized Loss |
| 38,012 | 530087081 | Claim Did Not Result in a Recognized Loss |
| 38,013 | 530087082 | Claim Did Not Result in a Recognized Loss |
| 38,014 | 530087083 | Claim Did Not Result in a Recognized Loss |
| 38,015 | 530087084 | Claim Did Not Result in a Recognized Loss |
| 38,016 | 530087085 | Claim Did Not Result in a Recognized Loss |
| 38,017 | 530087086 | Claim Did Not Result in a Recognized Loss |
| 38,018 | 530087087 | Claim Did Not Result in a Recognized Loss |
| 38,019 | 530087088 | Claim Did Not Result in a Recognized Loss |
| 38,020 | 530087089 | Claim Did Not Result in a Recognized Loss |
| 38,021 | 530087091 | Claim Did Not Result in a Recognized Loss |
| 38,022 | 530087092 | Claim Did Not Result in a Recognized Loss |
| 38,023 | 530087096 | Claim Did Not Result in a Recognized Loss |
| 38,024 | 530087097 | Claim Did Not Result in a Recognized Loss |
| 38,025 | 530087099 | Claim Did Not Result in a Recognized Loss |
| 38,026 | 530087100 | Claim Did Not Result in a Recognized Loss |
| 38,027 | 530087101 | Claim Did Not Result in a Recognized Loss |
| 38,028 | 530087103 | Claim Did Not Result in a Recognized Loss |
| 38,029 | 530087104 | Claim Did Not Result in a Recognized Loss |
| 38,030 | 530087105 | Claim Did Not Result in a Recognized Loss |
| 38,031 | 530087106 | Claim Did Not Result in a Recognized Loss |
| 38,032 | 530087107 | Claim Did Not Result in a Recognized Loss |
| 38,033 | 530087109 | Claim Did Not Result in a Recognized Loss |
| 38,034 | 530087110 | Claim Did Not Result in a Recognized Loss |
| 38,035 | 530087111 | Claim Did Not Result in a Recognized Loss |
| 38,036 | 530087112 | Claim Did Not Result in a Recognized Loss |
| 38,037 | 530087115 | Claim Did Not Result in a Recognized Loss |
| 38,038 | 530087116 | Claim Did Not Result in a Recognized Loss |
| 38,039 | 530087118 | Claim Did Not Result in a Recognized Loss |
| 38,040 | 530087119 | Claim Did Not Result in a Recognized Loss |
| 38,041 | 530087122 | Claim Did Not Result in a Recognized Loss |
| 38,042 | 530087125 | Claim Did Not Result in a Recognized Loss |
| 38,043 | 530087126 | Claim Did Not Result in a Recognized Loss |
| 38,044 | 530087127 | Claim Did Not Result in a Recognized Loss |
| 38,045 | 530087128 | Claim Did Not Result in a Recognized Loss |
| 38,046 | 530087130 | Claim Did Not Result in a Recognized Loss |
| 38,047 | 530087131 | Claim Did Not Result in a Recognized Loss |
| 38,048 | 530087132 | Claim Did Not Result in a Recognized Loss |
| 38,049 | 530087137 | Claim Did Not Result in a Recognized Loss |
| 38,050 | 530087138 | Claim Did Not Result in a Recognized Loss |
| 38,051 | 530087139 | Claim Did Not Result in a Recognized Loss |
| 38,052 | 530087140 | Claim Did Not Result in a Recognized Loss |
| 38,053 | 530087142 | Claim Did Not Result in a Recognized Loss |
| 38,054 | 530087144 | Claim Did Not Result in a Recognized Loss |
| 38,055 | 530087145 | Claim Did Not Result in a Recognized Loss |
| 38,056 | 530087148 | Claim Did Not Result in a Recognized Loss |
| 38,057 | 530087150 | Claim Did Not Result in a Recognized Loss |
| 38,058 | 530087151 | Claim Did Not Result in a Recognized Loss |
| 38,059 | 530087152 | Claim Did Not Result in a Recognized Loss |
| 38,060 | 530087154 | Claim Did Not Result in a Recognized Loss |
| 38,061 | 530087155 | Claim Did Not Result in a Recognized Loss |
| 38,062 | 530087156 | Claim Did Not Result in a Recognized Loss |
| 38,063 | 530087159 | Claim Did Not Result in a Recognized Loss |
| 38,064 | 530087160 | Claim Did Not Result in a Recognized Loss |
| 38,065 | 530087161 | Claim Did Not Result in a Recognized Loss |
| 38,066 | 530087163 | Claim Did Not Result in a Recognized Loss |
| 38,067 | 530087166 | Claim Did Not Result in a Recognized Loss |
| 38,068 | 530087167 | Claim Did Not Result in a Recognized Loss |
| 38,069 | 530087168 | Claim Did Not Result in a Recognized Loss |
| 38,070 | 530087169 | Claim Did Not Result in a Recognized Loss |
| 38,071 | 530087171 | Claim Did Not Result in a Recognized Loss |
| 38,072 | 530087172 | Claim Did Not Result in a Recognized Loss |
| 38,073 | 530087173 | Claim Did Not Result in a Recognized Loss |
| 38,074 | 530087174 | Claim Did Not Result in a Recognized Loss |
| 38,075 | 530087175 | No Eligible Purchases During the Class Period |
| 38,076 | 530087176 | Claim Did Not Result in a Recognized Loss |
| 38,077 | 530087177 | No Eligible Purchases During the Class Period |
| 38,078 | 530087179 | Claim Did Not Result in a Recognized Loss |
| 38,079 | 530087182 | Claim Did Not Result in a Recognized Loss |
| 38,080 | 530087183 | Claim Did Not Result in a Recognized Loss |
| 38,081 | 530087184 | Claim Did Not Result in a Recognized Loss |
| 38,082 | 530087185 | Claim Did Not Result in a Recognized Loss |
| 38,083 | 530087187 | Claim Did Not Result in a Recognized Loss |
| 38,084 | 530087188 | Claim Did Not Result in a Recognized Loss |
| 38,085 | 530087189 | Claim Did Not Result in a Recognized Loss |
| 38,086 | 530087191 | Claim Did Not Result in a Recognized Loss |
| 38,087 | 530087192 | Claim Did Not Result in a Recognized Loss |
| 38,088 | 530087193 | Claim Did Not Result in a Recognized Loss |
| 38,089 | 530087194 | Claim Did Not Result in a Recognized Loss |
| 38,090 | 530087195 | Claim Did Not Result in a Recognized Loss |
| 38,091 | 530087197 | Claim Did Not Result in a Recognized Loss |
| 38,092 | 530087198 | Claim Did Not Result in a Recognized Loss |
| 38,093 | 530087199 | Claim Did Not Result in a Recognized Loss |
| 63,902 | 530133527 | No Eligible Purchases During the Class Period |
| 63,903 | 530133531 | No Eligible Purchases During the Class Period |
| 63,904 | 530133534 | No Eligible Purchases During the Class Period |
| 63,905 | 530133535 | No Eligible Purchases During the Class Period |
| 63,906 | 530133536 | Claim Did Not Result in a Recognized Loss |
| 63,907 | 530133537 | No Eligible Purchases During the Class Period |
| 63,908 | 530133538 | Claim Did Not Result in a Recognized Loss |
| 63,909 | 530133539 | No Eligible Purchases During the Class Period |
| 63,910 | 530133540 | No Eligible Purchases During the Class Period |
| 63,911 | 530133541 | Claim Did Not Result in a Recognized Loss |
| 63,912 | 530133542 | No Eligible Purchases During the Class Period |
| 63,913 | 530133544 | No Eligible Purchases During the Class Period |
| 63,914 | 530133545 | No Eligible Purchases During the Class Period |
| 63,915 | 530133546 | No Eligible Purchases During the Class Period |
| 63,916 | 530133550 | No Eligible Purchases During the Class Period |
| 63,917 | 530133551 | No Eligible Purchases During the Class Period |
| 63,918 | 530133553 | No Eligible Purchases During the Class Period |
| 63,919 | 530133554 | No Eligible Purchases During the Class Period |
| 63,920 | 530133556 | No Eligible Purchases During the Class Period |
| 63,921 | 530133557 | No Eligible Purchases During the Class Period |
| 63,922 | 530133558 | No Eligible Purchases During the Class Period |
| 63,923 | 530133561 | No Eligible Purchases During the Class Period |
| 63,924 | 530133562 | No Eligible Purchases During the Class Period |
| 63,925 | 530133563 | No Eligible Purchases During the Class Period |
| 63,926 | 530133565 | No Eligible Purchases During the Class Period |
| 63,927 | 530133566 | No Eligible Purchases During the Class Period |
| 63,928 | 530133568 | No Eligible Purchases During the Class Period |
| 63,929 | 530133569 | No Eligible Purchases During the Class Period |
| 63,930 | 530133570 | No Eligible Purchases During the Class Period |
| 63,931 | 530133571 | No Eligible Purchases During the Class Period |
| 63,932 | 530133572 | No Eligible Purchases During the Class Period |
| 63,933 | 530133574 | No Eligible Purchases During the Class Period |
| 63,934 | 530133575 | No Eligible Purchases During the Class Period |
| 63,935 | 530133576 | No Eligible Purchases During the Class Period |
| 63,936 | 530133577 | No Eligible Purchases During the Class Period |
| 63,937 | 530133578 | No Eligible Purchases During the Class Period |
| 63,938 | 530133579 | No Eligible Purchases During the Class Period |
| 63,939 | 530133580 | No Eligible Purchases During the Class Period |
| 63,940 | 530133584 | No Eligible Purchases During the Class Period |
| 63,941 | 530133585 | No Eligible Purchases During the Class Period |
| 63,942 | 530133586 | No Eligible Purchases During the Class Period |
| 63,943 | 530133589 | No Eligible Purchases During the Class Period |
| 63,944 | 530133590 | No Eligible Purchases During the Class Period |
| 63,945 | 530133591 | No Eligible Purchases During the Class Period |
| 63,946 | 530133592 | No Eligible Purchases During the Class Period |
| 63,947 | 530133593 | No Eligible Purchases During the Class Period |
| 63,948 | 530133594 | No Eligible Purchases During the Class Period |
| 63,949 | 530133595 | Claim Did Not Result in a Recognized Loss |
| 63,950 | 530133596 | No Eligible Purchases During the Class Period |
| 63,951 | 530133597 | No Eligible Purchases During the Class Period |
| 63,952 | 530133598 | No Eligible Purchases During the Class Period |
| 63,953 | 530133599 | No Eligible Purchases During the Class Period |
| 63,954 | 530133600 | No Eligible Purchases During the Class Period |
| 63,955 | 530133601 | No Eligible Purchases During the Class Period |
| 63,956 | 530133602 | Claim Did Not Result in a Recognized Loss |
| 63,957 | 530133605 | No Eligible Purchases During the Class Period |
| 63,958 | 530133606 | Claim Did Not Result in a Recognized Loss |
| 63,959 | 530133607 | Claim Did Not Result in a Recognized Loss |
| 63,960 | 530133608 | No Eligible Purchases During the Class Period |
| 63,961 | 530133609 | Claim Did Not Result in a Recognized Loss |
| 63,962 | 530133611 | No Eligible Purchases During the Class Period |
| 63,963 | 530133612 | Claim Did Not Result in a Recognized Loss |
| 63,964 | 530133613 | No Eligible Purchases During the Class Period |
| 63,965 | 530133614 | Claim Did Not Result in a Recognized Loss |
| 63,966 | 530133615 | Claim Did Not Result in a Recognized Loss |
| 63,967 | 530133616 | No Eligible Purchases During the Class Period |
| 63,968 | 530133617 | Claim Did Not Result in a Recognized Loss |
| 63,969 | 530133618 | No Eligible Purchases During the Class Period |
| 63,970 | 530133619 | No Eligible Purchases During the Class Period |
| 63,971 | 530133620 | Claim Did Not Result in a Recognized Loss |
| 63,972 | 530133621 | No Eligible Purchases During the Class Period |
| 63,973 | 530133622 | No Eligible Purchases During the Class Period |
| 63,974 | 530133624 | No Eligible Purchases During the Class Period |
| 63,975 | 530133625 | No Eligible Purchases During the Class Period |
| 63,976 | 530133626 | No Eligible Purchases During the Class Period |
| 63,977 | 530133627 | No Eligible Purchases During the Class Period |
| 63,978 | 530133629 | No Eligible Purchases During the Class Period |
| 63,979 | 530133630 | No Eligible Purchases During the Class Period |
| 63,980 | 530133631 | Claim Did Not Result in a Recognized Loss |
| 63,981 | 530133632 | No Eligible Purchases During the Class Period |
| 63,982 | 530133633 | No Eligible Purchases During the Class Period |
| 63,983 | 530133634 | Claim Did Not Result in a Recognized Loss |
| 63,984 | 530133635 | No Eligible Purchases During the Class Period |
| 63,985 | 530133636 | Claim Did Not Result in a Recognized Loss |
| 63,986 | 530133637 | No Eligible Purchases During the Class Period |
| 63,987 | 530133638 | Claim Did Not Result in a Recognized Loss |
| 63,988 | 530133639 | No Eligible Purchases During the Class Period |
| 63,989 | 530133641 | No Eligible Purchases During the Class Period |
| 63,990 | 530133642 | No Eligible Purchases During the Class Period |
| 63,991 | 530133643 | No Eligible Purchases During the Class Period |
| 63,992 | 530133644 | Claim Did Not Result in a Recognized Loss |
| 63,993 | 530133645 | No Eligible Purchases During the Class Period |
| 63,994 | 530133646 | No Eligible Purchases During the Class Period |
| 63,995 | 530133647 | No Eligible Purchases During the Class Period |
| 63,996 | 530133648 | No Eligible Purchases During the Class Period |
| 63,997 | 530133650 | No Eligible Purchases During the Class Period |
| 63,998 | 530133651 | No Eligible Purchases During the Class Period |
| 63,999 | 530133653 | No Eligible Purchases During the Class Period |
| 64,000 | 530133654 | No Eligible Purchases During the Class Period |
| 64,001 | 530133655 | No Eligible Purchases During the Class Period |
| 64,002 | 530133658 | No Eligible Purchases During the Class Period |
| 64,003 | 530133659 | No Eligible Purchases During the Class Period |
| 64,004 | 530133660 | No Eligible Purchases During the Class Period |
| 64,005 | 530133661 | No Eligible Purchases During the Class Period |
| 64,006 | 530133662 | No Eligible Purchases During the Class Period |
| 64,007 | 530133663 | No Eligible Purchases During the Class Period |
| 64,008 | 530133664 | No Eligible Purchases During the Class Period |
| 64,009 | 530133665 | No Eligible Purchases During the Class Period |
| 64,010 | 530133666 | No Eligible Purchases During the Class Period |
| 64,011 | 530133667 | No Eligible Purchases During the Class Period |
| 64,012 | 530133668 | No Eligible Purchases During the Class Period |
| 64,013 | 530133669 | No Eligible Purchases During the Class Period |
| 64,014 | 530133670 | No Eligible Purchases During the Class Period |
| 64,015 | 530133671 | No Eligible Purchases During the Class Period |
| 64,016 | 530133672 | No Eligible Purchases During the Class Period |
| 64,017 | 530133673 | No Eligible Purchases During the Class Period |
| 64,018 | 530133674 | No Eligible Purchases During the Class Period |
| 64,019 | 530133675 | No Eligible Purchases During the Class Period |
| 64,020 | 530133676 | No Eligible Purchases During the Class Period |
| 64,021 | 530133677 | No Eligible Purchases During the Class Period |
| 64,022 | 530133678 | No Eligible Purchases During the Class Period |
| 64,023 | 530133680 | No Eligible Purchases During the Class Period |
| 64,024 | 530133681 | No Eligible Purchases During the Class Period |
| 64,025 | 530133682 | No Eligible Purchases During the Class Period |
| 64,026 | 530133683 | No Eligible Purchases During the Class Period |
| 64,027 | 530133684 | No Eligible Purchases During the Class Period |
| 64,028 | 530133686 | No Eligible Purchases During the Class Period |
| 64,029 | 530133690 | No Eligible Purchases During the Class Period |
| 64,030 | 530133692 | No Eligible Purchases During the Class Period |
| 64,031 | 530133693 | No Eligible Purchases During the Class Period |
| 64,032 | 530133694 | No Eligible Purchases During the Class Period |
| 64,033 | 530133695 | Claim Did Not Result in a Recognized Loss |
| 64,034 | 530133696 | No Eligible Purchases During the Class Period |
| 64,035 | 530133697 | No Eligible Purchases During the Class Period |
| 64,036 | 530133699 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-5**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,151 | 530028438 | Claim Did Not Result in a Recognized Loss |
| 12,152 | 530028439 | Claim Did Not Result in a Recognized Loss |
| 12,153 | 530028440 | Claim Did Not Result in a Recognized Loss |
| 12,154 | 530028441 | Claim Did Not Result in a Recognized Loss |
| 12,155 | 530028442 | Claim Did Not Result in a Recognized Loss |
| 12,156 | 530028443 | Claim Did Not Result in a Recognized Loss |
| 12,157 | 530028444 | Claim Did Not Result in a Recognized Loss |
| 12,158 | 530028445 | Claim Did Not Result in a Recognized Loss |
| 12,159 | 530028446 | Claim Did Not Result in a Recognized Loss |
| 12,160 | 530028447 | Claim Did Not Result in a Recognized Loss |
| 12,161 | 530028448 | Claim Did Not Result in a Recognized Loss |
| 12,162 | 530028449 | Claim Did Not Result in a Recognized Loss |
| 12,163 | 530028450 | Claim Did Not Result in a Recognized Loss |
| 12,164 | 530028451 | Claim Did Not Result in a Recognized Loss |
| 12,165 | 530028452 | Claim Did Not Result in a Recognized Loss |
| 12,166 | 530028453 | Claim Did Not Result in a Recognized Loss |
| 12,167 | 530028454 | Claim Did Not Result in a Recognized Loss |
| 12,168 | 530028455 | Claim Did Not Result in a Recognized Loss |
| 12,169 | 530028456 | Claim Did Not Result in a Recognized Loss |
| 12,170 | 530028457 | Claim Did Not Result in a Recognized Loss |
| 12,171 | 530028458 | No Eligible Purchases During the Class Period |
| 12,172 | 530028459 | Claim Did Not Result in a Recognized Loss |
| 12,173 | 530028460 | Claim Did Not Result in a Recognized Loss |
| 12,174 | 530028461 | Claim Did Not Result in a Recognized Loss |
| 12,175 | 530028462 | Claim Did Not Result in a Recognized Loss |
| 12,176 | 530028463 | Claim Did Not Result in a Recognized Loss |
| 12,177 | 530028464 | Claim Did Not Result in a Recognized Loss |
| 12,178 | 530028465 | Claim Did Not Result in a Recognized Loss |
| 12,179 | 530028466 | Claim Did Not Result in a Recognized Loss |
| 12,180 | 530028467 | Claim Did Not Result in a Recognized Loss |
| 12,181 | 530028468 | Claim Did Not Result in a Recognized Loss |
| 12,182 | 530028469 | Claim Did Not Result in a Recognized Loss |
| 12,183 | 530028470 | Claim Did Not Result in a Recognized Loss |
| 12,184 | 530028471 | Claim Did Not Result in a Recognized Loss |
| 12,185 | 530028472 | Claim Did Not Result in a Recognized Loss |
| 12,186 | 530028473 | Claim Did Not Result in a Recognized Loss |
| 12,187 | 530028474 | Claim Did Not Result in a Recognized Loss |
| 12,188 | 530028475 | Claim Did Not Result in a Recognized Loss |
| 12,189 | 530028476 | Claim Did Not Result in a Recognized Loss |
| 12,190 | 530028477 | Claim Did Not Result in a Recognized Loss |
| 12,191 | 530028478 | Claim Did Not Result in a Recognized Loss |
| 12,192 | 530028479 | Claim Did Not Result in a Recognized Loss |
| 12,193 | 530028480 | Claim Did Not Result in a Recognized Loss |
| 12,194 | 530028481 | Claim Did Not Result in a Recognized Loss |
| 12,195 | 530028482 | Claim Did Not Result in a Recognized Loss |
| 12,196 | 530028483 | Claim Did Not Result in a Recognized Loss |
| 12,197 | 530028484 | Claim Did Not Result in a Recognized Loss |
| 12,198 | 530028485 | Claim Did Not Result in a Recognized Loss |
| 12,199 | 530028486 | Claim Did Not Result in a Recognized Loss |
| 12,200 | 530028487 | Claim Did Not Result in a Recognized Loss |
| 12,201 | 530028488 | Claim Did Not Result in a Recognized Loss |
| 12,202 | 530028489 | Claim Did Not Result in a Recognized Loss |
| 12,203 | 530028490 | Claim Did Not Result in a Recognized Loss |
| 12,204 | 530028491 | Claim Did Not Result in a Recognized Loss |
| 12,205 | 530028492 | Claim Did Not Result in a Recognized Loss |
| 12,206 | 530028493 | Claim Did Not Result in a Recognized Loss |
| 12,207 | 530028494 | Claim Did Not Result in a Recognized Loss |
| 12,208 | 530028495 | Claim Did Not Result in a Recognized Loss |
| 12,209 | 530028496 | Claim Did Not Result in a Recognized Loss |
| 12,210 | 530028497 | Claim Did Not Result in a Recognized Loss |
| 12,211 | 530028498 | Claim Did Not Result in a Recognized Loss |
| 12,212 | 530028499 | Claim Did Not Result in a Recognized Loss |
| 12,213 | 530028500 | Claim Did Not Result in a Recognized Loss |
| 12,214 | 530028510 | Claim Did Not Result in a Recognized Loss |
| 12,215 | 530028517 | Claim Did Not Result in a Recognized Loss |
| 12,216 | 530028518 | Claim Did Not Result in a Recognized Loss |
| 12,217 | 530028524 | No Eligible Purchases During the Class Period |
| 12,218 | 530028527 | Claim Did Not Result in a Recognized Loss |
| 12,219 | 530028531 | Claim Did Not Result in a Recognized Loss |
| 12,220 | 530028535 | Claim Did Not Result in a Recognized Loss |
| 12,221 | 530028543 | No Eligible Purchases During the Class Period |
| 12,222 | 530028545 | No Eligible Purchases During the Class Period |
| 12,223 | 530028546 | No Eligible Purchases During the Class Period |
| 12,224 | 530028548 | No Eligible Purchases During the Class Period |
| 12,225 | 530028577 | Claim Did Not Result in a Recognized Loss |
| 12,226 | 530028577 | Claim Did Not Result in a Recognized Loss |
| 12,227 | 530028583 | No Eligible Purchases During the Class Period |
| 12,228 | 530028585 | Claim Did Not Result in a Recognized Loss |
| 12,229 | 530028586 | No Eligible Purchases During the Class Period |
| 12,230 | 530028587 | No Eligible Purchases During the Class Period |
| 12,231 | 530028588 | No Eligible Purchases During the Class Period |
| 12,232 | 530028589 | Claim Did Not Result in a Recognized Loss |
| 12,233 | 530028590 | Claim Did Not Result in a Recognized Loss |
| 12,234 | 530028592 | Claim Did Not Result in a Recognized Loss |
| 12,235 | 530028594 | No Eligible Purchases During the Class Period |
| 12,236 | 530028595 | No Eligible Purchases During the Class Period |
| 12,237 | 530028597 | Claim Did Not Result in a Recognized Loss |
| 12,238 | 530028598 | Claim Did Not Result in a Recognized Loss |
| 12,239 | 530028604 | Claim Did Not Result in a Recognized Loss |
| 12,240 | 530028611 | No Eligible Purchases During the Class Period |
| 12,241 | 530028613 | No Eligible Purchases During the Class Period |
| 12,242 | 530028619 | Claim Did Not Result in a Recognized Loss |
| 12,243 | 530028620 | Claim Did Not Result in a Recognized Loss |
| 12,244 | 530028621 | No Eligible Purchases During the Class Period |
| 12,245 | 530028624 | No Eligible Purchases During the Class Period |
| 12,246 | 530028630 | No Eligible Purchases During the Class Period |
| 12,247 | 530028635 | No Eligible Purchases During the Class Period |
| 12,248 | 530028648 | No Eligible Purchases During the Class Period |
| 12,249 | 530028657 | No Eligible Purchases During the Class Period |
| 12,250 | 530028659 | Claim Did Not Result in a Recognized Loss |
| 12,251 | 530028665 | No Eligible Purchases During the Class Period |
| 12,252 | 530028672 | Claim Did Not Result in a Recognized Loss |
| 12,253 | 530028673 | No Eligible Purchases During the Class Period |
| 12,254 | 530028675 | No Eligible Purchases During the Class Period |
| 12,255 | 530028678 | No Eligible Purchases During the Class Period |
| 12,256 | 530028680 | No Eligible Purchases During the Class Period |
| 12,257 | 530028688 | Claim Did Not Result in a Recognized Loss |
| 12,258 | 530028722 | Claim Did Not Result in a Recognized Loss |
| 12,259 | 530028723 | No Eligible Purchases During the Class Period |
| 12,260 | 530028724 | No Eligible Purchases During the Class Period |
| 12,261 | 530028725 | Claim Did Not Result in a Recognized Loss |
| 12,262 | 530028728 | Claim Did Not Result in a Recognized Loss |
| 12,263 | 530028729 | Claim Did Not Result in a Recognized Loss |
| 12,264 | 530028730 | Claim Did Not Result in a Recognized Loss |
| 12,265 | 530028731 | No Eligible Purchases During the Class Period |
| 12,266 | 530028732 | Claim Did Not Result in a Recognized Loss |
| 12,267 | 530028737 | Claim Did Not Result in a Recognized Loss |
| 12,268 | 530028738 | Claim Did Not Result in a Recognized Loss |
| 12,269 | 530028739 | Claim Did Not Result in a Recognized Loss |
| 12,270 | 530028740 | Claim Did Not Result in a Recognized Loss |
| 12,271 | 530028741 | Claim Did Not Result in a Recognized Loss |
| 12,272 | 530028742 | Claim Did Not Result in a Recognized Loss |
| 12,273 | 530028743 | Claim Did Not Result in a Recognized Loss |
| 12,274 | 530028745 | Claim Did Not Result in a Recognized Loss |
| 12,275 | 530028746 | Claim Did Not Result in a Recognized Loss |
| 12,276 | 530028747 | Claim Did Not Result in a Recognized Loss |
| 12,277 | 530028748 | Claim Did Not Result in a Recognized Loss |
| 12,278 | 530028749 | Claim Did Not Result in a Recognized Loss |
| 12,279 | 530028750 | Claim Did Not Result in a Recognized Loss |
| 12,280 | 530028751 | Claim Did Not Result in a Recognized Loss |
| 12,281 | 530028752 | Claim Did Not Result in a Recognized Loss |
| 12,282 | 530028753 | Claim Did Not Result in a Recognized Loss |
| 12,283 | 530028754 | Claim Did Not Result in a Recognized Loss |
| 12,284 | 530028755 | Claim Did Not Result in a Recognized Loss |
| 12,285 | 530028756 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 38,094 | 530087200 | Claim Did Not Result in a Recognized Loss |
| 38,095 | 530087202 | Claim Did Not Result in a Recognized Loss |
| 38,096 | 530087204 | Claim Did Not Result in a Recognized Loss |
| 38,097 | 530087205 | Claim Did Not Result in a Recognized Loss |
| 38,098 | 530087206 | Claim Did Not Result in a Recognized Loss |
| 38,099 | 530087207 | Claim Did Not Result in a Recognized Loss |
| 38,100 | 530087209 | Claim Did Not Result in a Recognized Loss |
| 38,101 | 530087210 | Claim Did Not Result in a Recognized Loss |
| 38,102 | 530087211 | Claim Did Not Result in a Recognized Loss |
| 38,103 | 530087213 | Claim Did Not Result in a Recognized Loss |
| 38,104 | 530087214 | Claim Did Not Result in a Recognized Loss |
| 38,105 | 530087215 | No Eligible Purchases During the Class Period |
| 38,106 | 530087216 | Claim Did Not Result in a Recognized Loss |
| 38,107 | 530087217 | Claim Did Not Result in a Recognized Loss |
| 38,108 | 530087218 | Claim Did Not Result in a Recognized Loss |
| 38,109 | 530087220 | Claim Did Not Result in a Recognized Loss |
| 38,110 | 530087223 | Claim Did Not Result in a Recognized Loss |
| 38,111 | 530087224 | Claim Did Not Result in a Recognized Loss |
| 38,112 | 530087227 | Claim Did Not Result in a Recognized Loss |
| 38,113 | 530087228 | Claim Did Not Result in a Recognized Loss |
| 38,114 | 530087229 | Claim Did Not Result in a Recognized Loss |
| 38,115 | 530087230 | Claim Did Not Result in a Recognized Loss |
| 38,116 | 530087231 | Claim Did Not Result in a Recognized Loss |
| 38,117 | 530087233 | Claim Did Not Result in a Recognized Loss |
| 38,118 | 530087235 | Claim Did Not Result in a Recognized Loss |
| 38,119 | 530087239 | Claim Did Not Result in a Recognized Loss |
| 38,120 | 530087240 | Claim Did Not Result in a Recognized Loss |
| 38,121 | 530087241 | Claim Did Not Result in a Recognized Loss |
| 38,122 | 530087242 | Claim Did Not Result in a Recognized Loss |
| 38,123 | 530087243 | Claim Did Not Result in a Recognized Loss |
| 38,124 | 530087244 | Claim Did Not Result in a Recognized Loss |
| 38,125 | 530087246 | Claim Did Not Result in a Recognized Loss |
| 38,126 | 530087248 | Claim Did Not Result in a Recognized Loss |
| 38,127 | 530087250 | Claim Did Not Result in a Recognized Loss |
| 38,128 | 530087251 | Claim Did Not Result in a Recognized Loss |
| 38,129 | 530087252 | Claim Did Not Result in a Recognized Loss |
| 38,130 | 530087253 | Claim Did Not Result in a Recognized Loss |
| 38,131 | 530087254 | Claim Did Not Result in a Recognized Loss |
| 38,132 | 530087255 | Claim Did Not Result in a Recognized Loss |
| 38,133 | 530087256 | Claim Did Not Result in a Recognized Loss |
| 38,134 | 530087257 | Claim Did Not Result in a Recognized Loss |
| 38,135 | 530087258 | Claim Did Not Result in a Recognized Loss |
| 38,136 | 530087260 | Claim Did Not Result in a Recognized Loss |
| 38,137 | 530087262 | Claim Did Not Result in a Recognized Loss |
| 38,138 | 530087263 | Claim Did Not Result in a Recognized Loss |
| 38,139 | 530087264 | Claim Did Not Result in a Recognized Loss |
| 38,140 | 530087265 | Claim Did Not Result in a Recognized Loss |
| 38,141 | 530087267 | Claim Did Not Result in a Recognized Loss |
| 38,142 | 530087268 | Claim Did Not Result in a Recognized Loss |
| 38,143 | 530087270 | Claim Did Not Result in a Recognized Loss |
| 38,144 | 530087273 | Claim Did Not Result in a Recognized Loss |
| 38,145 | 530087274 | Claim Did Not Result in a Recognized Loss |
| 38,146 | 530087275 | Claim Did Not Result in a Recognized Loss |
| 38,147 | 530087276 | Claim Did Not Result in a Recognized Loss |
| 38,148 | 530087277 | Claim Did Not Result in a Recognized Loss |
| 38,149 | 530087280 | Claim Did Not Result in a Recognized Loss |
| 38,150 | 530087281 | Claim Did Not Result in a Recognized Loss |
| 38,151 | 530087282 | Claim Did Not Result in a Recognized Loss |
| 38,152 | 530087283 | Claim Did Not Result in a Recognized Loss |
| 38,153 | 530087284 | Claim Did Not Result in a Recognized Loss |
| 38,154 | 530087285 | Claim Did Not Result in a Recognized Loss |
| 38,155 | 530087286 | Claim Did Not Result in a Recognized Loss |
| 38,156 | 530087289 | Claim Did Not Result in a Recognized Loss |
| 38,157 | 530087290 | Claim Did Not Result in a Recognized Loss |
| 38,158 | 530087291 | Claim Did Not Result in a Recognized Loss |
| 38,159 | 530087292 | Claim Did Not Result in a Recognized Loss |
| 38,160 | 530087293 | Claim Did Not Result in a Recognized Loss |
| 38,161 | 530087294 | Claim Did Not Result in a Recognized Loss |
| 38,162 | 530087297 | Claim Did Not Result in a Recognized Loss |
| 38,163 | 530087298 | Claim Did Not Result in a Recognized Loss |
| 38,164 | 530087299 | Claim Did Not Result in a Recognized Loss |
| 38,165 | 530087300 | No Eligible Purchases During the Class Period |
| 38,166 | 530087302 | Claim Did Not Result in a Recognized Loss |
| 38,167 | 530087303 | Claim Did Not Result in a Recognized Loss |
| 38,168 | 530087306 | Claim Did Not Result in a Recognized Loss |
| 38,169 | 530087307 | Claim Did Not Result in a Recognized Loss |
| 38,170 | 530087308 | Claim Did Not Result in a Recognized Loss |
| 38,171 | 530087309 | Claim Did Not Result in a Recognized Loss |
| 38,172 | 530087311 | No Eligible Purchases During the Class Period |
| 38,173 | 530087312 | Claim Did Not Result in a Recognized Loss |
| 38,174 | 530087313 | Claim Did Not Result in a Recognized Loss |
| 38,175 | 530087314 | Claim Did Not Result in a Recognized Loss |
| 38,176 | 530087315 | Claim Did Not Result in a Recognized Loss |
| 38,177 | 530087317 | Claim Did Not Result in a Recognized Loss |
| 38,178 | 530087318 | Claim Did Not Result in a Recognized Loss |
| 38,179 | 530087319 | Claim Did Not Result in a Recognized Loss |
| 38,180 | 530087322 | Claim Did Not Result in a Recognized Loss |
| 38,181 | 530087323 | Claim Did Not Result in a Recognized Loss |
| 38,182 | 530087325 | Claim Did Not Result in a Recognized Loss |
| 38,183 | 530087326 | Claim Did Not Result in a Recognized Loss |
| 38,184 | 530087329 | Claim Did Not Result in a Recognized Loss |
| 38,185 | 530087330 | Claim Did Not Result in a Recognized Loss |
| 38,186 | 530087331 | Claim Did Not Result in a Recognized Loss |
| 38,187 | 530087332 | Claim Did Not Result in a Recognized Loss |
| 38,188 | 530087333 | Claim Did Not Result in a Recognized Loss |
| 38,189 | 530087334 | Claim Did Not Result in a Recognized Loss |
| 38,190 | 530087336 | Claim Did Not Result in a Recognized Loss |
| 38,191 | 530087337 | Claim Did Not Result in a Recognized Loss |
| 38,192 | 530087339 | Claim Did Not Result in a Recognized Loss |
| 38,193 | 530087341 | Claim Did Not Result in a Recognized Loss |
| 38,194 | 530087343 | Claim Did Not Result in a Recognized Loss |
| 38,195 | 530087345 | Claim Did Not Result in a Recognized Loss |
| 38,196 | 530087347 | Claim Did Not Result in a Recognized Loss |
| 38,197 | 530087348 | Claim Did Not Result in a Recognized Loss |
| 38,198 | 530087349 | Claim Did Not Result in a Recognized Loss |
| 38,199 | 530087351 | Claim Did Not Result in a Recognized Loss |
| 38,200 | 530087352 | Claim Did Not Result in a Recognized Loss |
| 38,201 | 530087358 | Claim Did Not Result in a Recognized Loss |
| 38,202 | 530087359 | Claim Did Not Result in a Recognized Loss |
| 38,203 | 530087360 | Claim Did Not Result in a Recognized Loss |
| 38,204 | 530087364 | Claim Did Not Result in a Recognized Loss |
| 38,205 | 530087365 | Claim Did Not Result in a Recognized Loss |
| 38,206 | 530087368 | Claim Did Not Result in a Recognized Loss |
| 38,207 | 530087372 | Claim Did Not Result in a Recognized Loss |
| 38,208 | 530087374 | Claim Did Not Result in a Recognized Loss |
| 38,209 | 530087376 | Claim Did Not Result in a Recognized Loss |
| 38,210 | 530087378 | Claim Did Not Result in a Recognized Loss |
| 38,211 | 530087381 | Claim Did Not Result in a Recognized Loss |
| 38,212 | 530087383 | Claim Did Not Result in a Recognized Loss |
| 38,213 | 530087384 | Claim Did Not Result in a Recognized Loss |
| 38,214 | 530087385 | Claim Did Not Result in a Recognized Loss |
| 38,215 | 530087389 | Claim Did Not Result in a Recognized Loss |
| 38,216 | 530087389 | Claim Did Not Result in a Recognized Loss |
| 38,217 | 530087390 | Claim Did Not Result in a Recognized Loss |
| 38,218 | 530087391 | Claim Did Not Result in a Recognized Loss |
| 38,219 | 530087393 | Claim Did Not Result in a Recognized Loss |
| 38,220 | 530087394 | Claim Did Not Result in a Recognized Loss |
| 38,221 | 530087398 | Claim Did Not Result in a Recognized Loss |
| 38,222 | 530087399 | Claim Did Not Result in a Recognized Loss |
| 38,223 | 530087400 | Claim Did Not Result in a Recognized Loss |
| 38,224 | 530087404 | No Eligible Purchases During the Class Period |
| 38,225 | 530087405 | Claim Did Not Result in a Recognized Loss |
| 38,226 | 530087406 | Claim Did Not Result in a Recognized Loss |
| 38,227 | 530087407 | Claim Did Not Result in a Recognized Loss |
| 38,228 | 530087408 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 64,037 | 530133700 | No Eligible Purchases During the Class Period |
| 64,038 | 530133701 | No Eligible Purchases During the Class Period |
| 64,039 | 530133702 | No Eligible Purchases During the Class Period |
| 64,040 | 530133703 | No Eligible Purchases During the Class Period |
| 64,041 | 530133704 | No Eligible Purchases During the Class Period |
| 64,042 | 530133705 | No Eligible Purchases During the Class Period |
| 64,043 | 530133706 | No Eligible Purchases During the Class Period |
| 64,044 | 530133707 | No Eligible Purchases During the Class Period |
| 64,045 | 530133708 | No Eligible Purchases During the Class Period |
| 64,046 | 530133709 | No Eligible Purchases During the Class Period |
| 64,047 | 530133710 | No Eligible Purchases During the Class Period |
| 64,048 | 530133713 | No Eligible Purchases During the Class Period |
| 64,049 | 530133715 | No Eligible Purchases During the Class Period |
| 64,050 | 530133716 | No Eligible Purchases During the Class Period |
| 64,051 | 530133719 | No Eligible Purchases During the Class Period |
| 64,052 | 530133720 | No Eligible Purchases During the Class Period |
| 64,053 | 530133721 | No Eligible Purchases During the Class Period |
| 64,054 | 530133722 | No Eligible Purchases During the Class Period |
| 64,055 | 530133724 | No Eligible Purchases During the Class Period |
| 64,056 | 530133728 | No Eligible Purchases During the Class Period |
| 64,057 | 530133729 | No Eligible Purchases During the Class Period |
| 64,058 | 530133731 | No Eligible Purchases During the Class Period |
| 64,059 | 530133732 | No Eligible Purchases During the Class Period |
| 64,060 | 530133733 | No Eligible Purchases During the Class Period |
| 64,061 | 530133734 | No Eligible Purchases During the Class Period |
| 64,062 | 530133735 | No Eligible Purchases During the Class Period |
| 64,063 | 530133736 | No Eligible Purchases During the Class Period |
| 64,064 | 530133737 | No Eligible Purchases During the Class Period |
| 64,065 | 530133738 | No Eligible Purchases During the Class Period |
| 64,066 | 530133739 | No Eligible Purchases During the Class Period |
| 64,067 | 530133740 | No Eligible Purchases During the Class Period |
| 64,068 | 530133741 | No Eligible Purchases During the Class Period |
| 64,069 | 530133742 | No Eligible Purchases During the Class Period |
| 64,070 | 530133744 | No Eligible Purchases During the Class Period |
| 64,071 | 530133745 | Claim Did Not Result in a Recognized Loss |
| 64,072 | 530133747 | No Eligible Purchases During the Class Period |
| 64,073 | 530133748 | Claim Did Not Result in a Recognized Loss |
| 64,074 | 530133749 | No Eligible Purchases During the Class Period |
| 64,075 | 530133750 | No Eligible Purchases During the Class Period |
| 64,076 | 530133751 | No Eligible Purchases During the Class Period |
| 64,077 | 530133753 | No Eligible Purchases During the Class Period |
| 64,078 | 530133754 | No Eligible Purchases During the Class Period |
| 64,079 | 530133755 | No Eligible Purchases During the Class Period |
| 64,080 | 530133756 | No Eligible Purchases During the Class Period |
| 64,081 | 530133757 | No Eligible Purchases During the Class Period |
| 64,082 | 530133758 | No Eligible Purchases During the Class Period |
| 64,083 | 530133760 | No Eligible Purchases During the Class Period |
| 64,084 | 530133761 | No Eligible Purchases During the Class Period |
| 64,085 | 530133762 | No Eligible Purchases During the Class Period |
| 64,086 | 530133764 | No Eligible Purchases During the Class Period |
| 64,087 | 530133765 | No Eligible Purchases During the Class Period |
| 64,088 | 530133766 | No Eligible Purchases During the Class Period |
| 64,089 | 530133767 | Claim Did Not Result in a Recognized Loss |
| 64,090 | 530133769 | No Eligible Purchases During the Class Period |
| 64,091 | 530133771 | No Eligible Purchases During the Class Period |
| 64,092 | 530133772 | No Eligible Purchases During the Class Period |
| 64,093 | 530133775 | No Eligible Purchases During the Class Period |
| 64,094 | 530133776 | No Eligible Purchases During the Class Period |
| 64,095 | 530133778 | No Eligible Purchases During the Class Period |
| 64,096 | 530133779 | No Eligible Purchases During the Class Period |
| 64,097 | 530133781 | No Eligible Purchases During the Class Period |
| 64,098 | 530133786 | No Eligible Purchases During the Class Period |
| 64,099 | 530133787 | No Eligible Purchases During the Class Period |
| 64,100 | 530133789 | No Eligible Purchases During the Class Period |
| 64,101 | 530133790 | No Eligible Purchases During the Class Period |
| 64,102 | 530133791 | No Eligible Purchases During the Class Period |
| 64,103 | 530133792 | No Eligible Purchases During the Class Period |
| 64,104 | 530133793 | No Eligible Purchases During the Class Period |
| 64,105 | 530133794 | No Eligible Purchases During the Class Period |
| 64,106 | 530133795 | No Eligible Purchases During the Class Period |
| 64,107 | 530133796 | No Eligible Purchases During the Class Period |
| 64,108 | 530133797 | No Eligible Purchases During the Class Period |
| 64,109 | 530133798 | No Eligible Purchases During the Class Period |
| 64,110 | 530133799 | No Eligible Purchases During the Class Period |
| 64,111 | 530133800 | No Eligible Purchases During the Class Period |
| 64,112 | 530133801 | No Eligible Purchases During the Class Period |
| 64,113 | 530133804 | No Eligible Purchases During the Class Period |
| 64,114 | 530133805 | No Eligible Purchases During the Class Period |
| 64,115 | 530133806 | No Eligible Purchases During the Class Period |
| 64,116 | 530133807 | No Eligible Purchases During the Class Period |
| 64,117 | 530133809 | Claim Did Not Result in a Recognized Loss |
| 64,118 | 530133810 | No Eligible Purchases During the Class Period |
| 64,119 | 530133811 | No Eligible Purchases During the Class Period |
| 64,120 | 530133812 | No Eligible Purchases During the Class Period |
| 64,121 | 530133814 | No Eligible Purchases During the Class Period |
| 64,122 | 530133815 | No Eligible Purchases During the Class Period |
| 64,123 | 530133816 | No Eligible Purchases During the Class Period |
| 64,124 | 530133818 | No Eligible Purchases During the Class Period |
| 64,125 | 530133820 | No Eligible Purchases During the Class Period |
| 64,126 | 530133822 | No Eligible Purchases During the Class Period |
| 64,127 | 530133823 | No Eligible Purchases During the Class Period |
| 64,128 | 530133825 | No Eligible Purchases During the Class Period |
| 64,129 | 530133827 | No Eligible Purchases During the Class Period |
| 64,130 | 530133829 | No Eligible Purchases During the Class Period |
| 64,131 | 530133830 | No Eligible Purchases During the Class Period |
| 64,132 | 530133831 | No Eligible Purchases During the Class Period |
| 64,133 | 530133833 | No Eligible Purchases During the Class Period |
| 64,134 | 530133836 | No Eligible Purchases During the Class Period |
| 64,135 | 530133837 | No Eligible Purchases During the Class Period |
| 64,136 | 530133839 | Claim Did Not Result in a Recognized Loss |
| 64,137 | 530133842 | No Eligible Purchases During the Class Period |
| 64,138 | 530133843 | No Eligible Purchases During the Class Period |
| 64,139 | 530133848 | No Eligible Purchases During the Class Period |
| 64,140 | 530133849 | Claim Did Not Result in a Recognized Loss |
| 64,141 | 530133850 | No Eligible Purchases During the Class Period |
| 64,142 | 530133851 | No Eligible Purchases During the Class Period |
| 64,143 | 530133853 | Claim Did Not Result in a Recognized Loss |
| 64,144 | 530133854 | No Eligible Purchases During the Class Period |
| 64,145 | 530133858 | No Eligible Purchases During the Class Period |
| 64,146 | 530133860 | No Eligible Purchases During the Class Period |
| 64,147 | 530133861 | Claim Did Not Result in a Recognized Loss |
| 64,148 | 530133862 | No Eligible Purchases During the Class Period |
| 64,149 | 530133863 | No Eligible Purchases During the Class Period |
| 64,150 | 530133864 | No Eligible Purchases During the Class Period |
| 64,151 | 530133866 | No Eligible Purchases During the Class Period |
| 64,152 | 530133868 | No Eligible Purchases During the Class Period |
| 64,153 | 530133869 | No Eligible Purchases During the Class Period |
| 64,154 | 530133870 | No Eligible Purchases During the Class Period |
| 64,155 | 530133872 | No Eligible Purchases During the Class Period |
| 64,156 | 530133878 | No Eligible Purchases During the Class Period |
| 64,157 | 530133879 | No Eligible Purchases During the Class Period |
| 64,158 | 530133881 | No Eligible Purchases During the Class Period |
| 64,159 | 530133888 | No Eligible Purchases During the Class Period |
| 64,160 | 530133890 | Claim Did Not Result in a Recognized Loss |
| 64,161 | 530133892 | Claim Did Not Result in a Recognized Loss |
| 64,162 | 530133893 | Claim Did Not Result in a Recognized Loss |
| 64,163 | 530133894 | Claim Did Not Result in a Recognized Loss |
| 64,164 | 530133895 | Claim Did Not Result in a Recognized Loss |
| 64,165 | 530133896 | Claim Did Not Result in a Recognized Loss |
| 64,166 | 530133897 | Claim Did Not Result in a Recognized Loss |
| 64,167 | 530133898 | Claim Did Not Result in a Recognized Loss |
| 64,168 | 530133899 | Claim Did Not Result in a Recognized Loss |
| 64,169 | 530133900 | Claim Did Not Result in a Recognized Loss |
| 64,170 | 530133901 | Claim Did Not Result in a Recognized Loss |
| 64,171 | 530133902 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,286 | 530028757 | Claim Did Not Result in a Recognized Loss |
| 12,287 | 530028758 | Claim Did Not Result in a Recognized Loss |
| 12,288 | 530028759 | Claim Did Not Result in a Recognized Loss |
| 12,289 | 530028761 | Claim Did Not Result in a Recognized Loss |
| 12,290 | 530028762 | Claim Did Not Result in a Recognized Loss |
| 12,291 | 530028763 | No Eligible Purchases During the Class Period |
| 12,292 | 530028764 | Claim Did Not Result in a Recognized Loss |
| 12,293 | 530028766 | Claim Did Not Result in a Recognized Loss |
| 12,294 | 530028767 | Claim Did Not Result in a Recognized Loss |
| 12,295 | 530028768 | Claim Did Not Result in a Recognized Loss |
| 12,296 | 530028769 | Claim Did Not Result in a Recognized Loss |
| 12,297 | 530028770 | Claim Did Not Result in a Recognized Loss |
| 12,298 | 530028771 | Claim Did Not Result in a Recognized Loss |
| 12,299 | 530028772 | Claim Did Not Result in a Recognized Loss |
| 12,300 | 530028775 | Claim Did Not Result in a Recognized Loss |
| 12,301 | 530028777 | No Eligible Purchases During the Class Period |
| 12,302 | 530028796 | Claim Did Not Result in a Recognized Loss |
| 12,303 | 530028802 | Claim Did Not Result in a Recognized Loss |
| 12,304 | 530028803 | Claim Did Not Result in a Recognized Loss |
| 12,305 | 530028804 | Claim Did Not Result in a Recognized Loss |
| 12,306 | 530028807 | No Eligible Purchases During the Class Period |
| 12,307 | 530028808 | No Eligible Purchases During the Class Period |
| 12,308 | 530028817 | Claim Did Not Result in a Recognized Loss |
| 12,309 | 530028818 | Claim Did Not Result in a Recognized Loss |
| 12,310 | 530028819 | Claim Did Not Result in a Recognized Loss |
| 12,311 | 530028820 | Claim Did Not Result in a Recognized Loss |
| 12,312 | 530028822 | Claim Did Not Result in a Recognized Loss |
| 12,313 | 530028829 | Claim Did Not Result in a Recognized Loss |
| 12,314 | 530028831 | Claim Did Not Result in a Recognized Loss |
| 12,315 | 530028831 | Claim Did Not Result in a Recognized Loss |
| 12,316 | 530028832 | Claim Did Not Result in a Recognized Loss |
| 12,317 | 530028834 | No Eligible Purchases During the Class Period |
| 12,318 | 530028836 | Claim Did Not Result in a Recognized Loss |
| 12,319 | 530028838 | Claim Did Not Result in a Recognized Loss |
| 12,320 | 530028839 | Claim Did Not Result in a Recognized Loss |
| 12,321 | 530028840 | No Eligible Purchases During the Class Period |
| 12,322 | 530028843 | Claim Did Not Result in a Recognized Loss |
| 12,323 | 530028846 | No Eligible Purchases During the Class Period |
| 12,324 | 530028847 | No Eligible Purchases During the Class Period |
| 12,325 | 530028848 | No Eligible Purchases During the Class Period |
| 12,326 | 530028849 | Claim Did Not Result in a Recognized Loss |
| 12,327 | 530028850 | No Eligible Purchases During the Class Period |
| 12,328 | 530028854 | Claim Did Not Result in a Recognized Loss |
| 12,329 | 530028856 | Claim Did Not Result in a Recognized Loss |
| 12,330 | 530028857 | Claim Did Not Result in a Recognized Loss |
| 12,331 | 530028858 | Claim Did Not Result in a Recognized Loss |
| 12,332 | 530028860 | Claim Did Not Result in a Recognized Loss |
| 12,333 | 530028867 | Claim Did Not Result in a Recognized Loss |
| 12,334 | 530028871 | No Eligible Purchases During the Class Period |
| 12,335 | 530028893 | Claim Did Not Result in a Recognized Loss |
| 12,336 | 530028897 | Claim Did Not Result in a Recognized Loss |
| 12,337 | 530028900 | No Eligible Purchases During the Class Period |
| 12,338 | 530028902 | No Eligible Purchases During the Class Period |
| 12,339 | 530028909 | Claim Did Not Result in a Recognized Loss |
| 12,340 | 530028911 | No Eligible Purchases During the Class Period |
| 12,341 | 530028914 | No Eligible Purchases During the Class Period |
| 12,342 | 530028915 | No Eligible Purchases During the Class Period |
| 12,343 | 530028919 | Claim Did Not Result in a Recognized Loss |
| 12,344 | 530028934 | Claim Did Not Result in a Recognized Loss |
| 12,345 | 530028935 | Claim Did Not Result in a Recognized Loss |
| 12,346 | 530028936 | Claim Did Not Result in a Recognized Loss |
| 12,347 | 530028937 | Claim Did Not Result in a Recognized Loss |
| 12,348 | 530028938 | Claim Did Not Result in a Recognized Loss |
| 12,349 | 530028939 | Claim Did Not Result in a Recognized Loss |
| 12,350 | 530028940 | Claim Did Not Result in a Recognized Loss |
| 12,351 | 530028941 | Claim Did Not Result in a Recognized Loss |
| 12,352 | 530028942 | Claim Did Not Result in a Recognized Loss |
| 12,353 | 530028943 | Claim Did Not Result in a Recognized Loss |
| 12,354 | 530028944 | Claim Did Not Result in a Recognized Loss |
| 12,355 | 530028945 | Claim Did Not Result in a Recognized Loss |
| 12,356 | 530028946 | Claim Did Not Result in a Recognized Loss |
| 12,357 | 530028947 | Claim Did Not Result in a Recognized Loss |
| 12,358 | 530028948 | Claim Did Not Result in a Recognized Loss |
| 12,359 | 530028949 | Claim Did Not Result in a Recognized Loss |
| 12,360 | 530028950 | Claim Did Not Result in a Recognized Loss |
| 12,361 | 530028951 | Claim Did Not Result in a Recognized Loss |
| 12,362 | 530028952 | Claim Did Not Result in a Recognized Loss |
| 12,363 | 530028953 | Claim Did Not Result in a Recognized Loss |
| 12,364 | 530028954 | Claim Did Not Result in a Recognized Loss |
| 12,365 | 530028955 | Claim Did Not Result in a Recognized Loss |
| 12,366 | 530028956 | Claim Did Not Result in a Recognized Loss |
| 12,367 | 530028957 | Claim Did Not Result in a Recognized Loss |
| 12,368 | 530028958 | Claim Did Not Result in a Recognized Loss |
| 12,369 | 530028959 | Claim Did Not Result in a Recognized Loss |
| 12,370 | 530028960 | Claim Did Not Result in a Recognized Loss |
| 12,371 | 530028961 | Claim Did Not Result in a Recognized Loss |
| 12,372 | 530028962 | Claim Did Not Result in a Recognized Loss |
| 12,373 | 530028963 | Claim Did Not Result in a Recognized Loss |
| 12,374 | 530028964 | Claim Did Not Result in a Recognized Loss |
| 12,375 | 530028965 | Claim Did Not Result in a Recognized Loss |
| 12,376 | 530028966 | Claim Did Not Result in a Recognized Loss |
| 12,377 | 530028984 | Claim Did Not Result in a Recognized Loss |
| 12,378 | 530028985 | No Eligible Purchases During the Class Period |
| 12,379 | 530028998 | No Eligible Purchases During the Class Period |
| 12,380 | 530029004 | No Eligible Purchases During the Class Period |
| 12,381 | 530029040 | Claim Did Not Result in a Recognized Loss |
| 12,382 | 530029042 | Claim Did Not Result in a Recognized Loss |
| 12,383 | 530029043 | Claim Did Not Result in a Recognized Loss |
| 12,384 | 530029044 | No Eligible Purchases During the Class Period |
| 12,385 | 530029045 | Claim Did Not Result in a Recognized Loss |
| 12,386 | 530029047 | No Eligible Purchases During the Class Period |
| 12,387 | 530029048 | No Eligible Purchases During the Class Period |
| 12,388 | 530029049 | No Eligible Purchases During the Class Period |
| 12,389 | 530029059 | Claim Did Not Result in a Recognized Loss |
| 12,390 | 530029060 | Claim Did Not Result in a Recognized Loss |
| 12,391 | 530029061 | Claim Did Not Result in a Recognized Loss |
| 12,392 | 530029062 | Claim Did Not Result in a Recognized Loss |
| 12,393 | 530029063 | Claim Did Not Result in a Recognized Loss |
| 12,394 | 530029064 | Claim Did Not Result in a Recognized Loss |
| 12,395 | 530029065 | Claim Did Not Result in a Recognized Loss |
| 12,396 | 530029066 | Claim Did Not Result in a Recognized Loss |
| 12,397 | 530029067 | Claim Did Not Result in a Recognized Loss |
| 12,398 | 530029068 | Claim Did Not Result in a Recognized Loss |
| 12,399 | 530029069 | Claim Did Not Result in a Recognized Loss |
| 12,400 | 530029071 | Claim Did Not Result in a Recognized Loss |
| 12,401 | 530029072 | Claim Did Not Result in a Recognized Loss |
| 12,402 | 530029073 | Claim Did Not Result in a Recognized Loss |
| 12,403 | 530029074 | No Eligible Purchases During the Class Period |
| 12,404 | 530029075 | Claim Did Not Result in a Recognized Loss |
| 12,405 | 530029076 | Claim Did Not Result in a Recognized Loss |
| 12,406 | 530029077 | Claim Did Not Result in a Recognized Loss |
| 12,407 | 530029078 | No Eligible Purchases During the Class Period |
| 12,408 | 530029080 | No Eligible Purchases During the Class Period |
| 12,409 | 530029081 | Claim Did Not Result in a Recognized Loss |
| 12,410 | 530029082 | Claim Did Not Result in a Recognized Loss |
| 12,411 | 530029083 | Claim Did Not Result in a Recognized Loss |
| 12,412 | 530029085 | Claim Did Not Result in a Recognized Loss |
| 12,413 | 530029086 | Claim Did Not Result in a Recognized Loss |
| 12,414 | 530029087 | Claim Did Not Result in a Recognized Loss |
| 12,415 | 530029088 | Claim Did Not Result in a Recognized Loss |
| 12,416 | 530029089 | Claim Did Not Result in a Recognized Loss |
| 12,417 | 530029090 | Claim Did Not Result in a Recognized Loss |
| 12,418 | 530029091 | No Eligible Purchases During the Class Period |
| 12,419 | 530029091 | No Eligible Purchases During the Class Period |
| 12,420 | 530029092 | Claim Did Not Result in a Recognized Loss |
| 38,229 | 530087409 | Claim Did Not Result in a Recognized Loss |
| 38,230 | 530087410 | Claim Did Not Result in a Recognized Loss |
| 38,231 | 530087411 | Claim Did Not Result in a Recognized Loss |
| 38,232 | 530087415 | Claim Did Not Result in a Recognized Loss |
| 38,233 | 530087416 | Claim Did Not Result in a Recognized Loss |
| 38,234 | 530087418 | Claim Did Not Result in a Recognized Loss |
| 38,235 | 530087420 | Claim Did Not Result in a Recognized Loss |
| 38,236 | 530087421 | Claim Did Not Result in a Recognized Loss |
| 38,237 | 530087422 | Claim Did Not Result in a Recognized Loss |
| 38,238 | 530087423 | Claim Did Not Result in a Recognized Loss |
| 38,239 | 530087424 | Claim Did Not Result in a Recognized Loss |
| 38,240 | 530087425 | Claim Did Not Result in a Recognized Loss |
| 38,241 | 530087426 | Claim Did Not Result in a Recognized Loss |
| 38,242 | 530087427 | Claim Did Not Result in a Recognized Loss |
| 38,243 | 530087428 | Claim Did Not Result in a Recognized Loss |
| 38,244 | 530087431 | Claim Did Not Result in a Recognized Loss |
| 38,245 | 530087432 | Claim Did Not Result in a Recognized Loss |
| 38,246 | 530087433 | Claim Did Not Result in a Recognized Loss |
| 38,247 | 530087434 | Claim Did Not Result in a Recognized Loss |
| 38,248 | 530087436 | Claim Did Not Result in a Recognized Loss |
| 38,249 | 530087439 | Claim Did Not Result in a Recognized Loss |
| 38,250 | 530087441 | Claim Did Not Result in a Recognized Loss |
| 38,251 | 530087442 | Claim Did Not Result in a Recognized Loss |
| 38,252 | 530087445 | Claim Did Not Result in a Recognized Loss |
| 38,253 | 530087446 | Claim Did Not Result in a Recognized Loss |
| 38,254 | 530087448 | Claim Did Not Result in a Recognized Loss |
| 38,255 | 530087452 | Claim Did Not Result in a Recognized Loss |
| 38,256 | 530087453 | Claim Did Not Result in a Recognized Loss |
| 38,257 | 530087455 | Claim Did Not Result in a Recognized Loss |
| 38,258 | 530087457 | Claim Did Not Result in a Recognized Loss |
| 38,259 | 530087458 | Claim Did Not Result in a Recognized Loss |
| 38,260 | 530087459 | Claim Did Not Result in a Recognized Loss |
| 38,261 | 530087460 | Claim Did Not Result in a Recognized Loss |
| 38,262 | 530087461 | Claim Did Not Result in a Recognized Loss |
| 38,263 | 530087462 | Claim Did Not Result in a Recognized Loss |
| 38,264 | 530087463 | Claim Did Not Result in a Recognized Loss |
| 38,265 | 530087464 | Claim Did Not Result in a Recognized Loss |
| 38,266 | 530087465 | Claim Did Not Result in a Recognized Loss |
| 38,267 | 530087466 | Claim Did Not Result in a Recognized Loss |
| 38,268 | 530087467 | Claim Did Not Result in a Recognized Loss |
| 38,269 | 530087468 | Claim Did Not Result in a Recognized Loss |
| 38,270 | 530087470 | Claim Did Not Result in a Recognized Loss |
| 38,271 | 530087473 | Claim Did Not Result in a Recognized Loss |
| 38,272 | 530087474 | Claim Did Not Result in a Recognized Loss |
| 38,273 | 530087475 | Claim Did Not Result in a Recognized Loss |
| 38,274 | 530087479 | Claim Did Not Result in a Recognized Loss |
| 38,275 | 530087480 | Claim Did Not Result in a Recognized Loss |
| 38,276 | 530087481 | Claim Did Not Result in a Recognized Loss |
| 38,277 | 530087482 | Claim Did Not Result in a Recognized Loss |
| 38,278 | 530087483 | Claim Did Not Result in a Recognized Loss |
| 38,279 | 530087486 | Claim Did Not Result in a Recognized Loss |
| 38,280 | 530087488 | Claim Did Not Result in a Recognized Loss |
| 38,281 | 530087489 | Claim Did Not Result in a Recognized Loss |
| 38,282 | 530087490 | Claim Did Not Result in a Recognized Loss |
| 38,283 | 530087493 | Claim Did Not Result in a Recognized Loss |
| 38,284 | 530087494 | Claim Did Not Result in a Recognized Loss |
| 38,285 | 530087495 | Claim Did Not Result in a Recognized Loss |
| 38,286 | 530087496 | No Eligible Purchases During the Class Period |
| 38,287 | 530087497 | Claim Did Not Result in a Recognized Loss |
| 38,288 | 530087498 | Claim Did Not Result in a Recognized Loss |
| 38,289 | 530087499 | Claim Did Not Result in a Recognized Loss |
| 38,290 | 530087500 | Claim Did Not Result in a Recognized Loss |
| 38,291 | 530087502 | Claim Did Not Result in a Recognized Loss |
| 38,292 | 530087503 | Claim Did Not Result in a Recognized Loss |
| 38,293 | 530087505 | Claim Did Not Result in a Recognized Loss |
| 38,294 | 530087506 | Claim Did Not Result in a Recognized Loss |
| 38,295 | 530087507 | Claim Did Not Result in a Recognized Loss |
| 38,296 | 530087508 | Claim Did Not Result in a Recognized Loss |
| 38,297 | 530087509 | Claim Did Not Result in a Recognized Loss |
| 38,298 | 530087512 | Claim Did Not Result in a Recognized Loss |
| 38,299 | 530087513 | Claim Did Not Result in a Recognized Loss |
| 38,300 | 530087518 | Claim Did Not Result in a Recognized Loss |
| 38,301 | 530087519 | Claim Did Not Result in a Recognized Loss |
| 38,302 | 530087520 | Claim Did Not Result in a Recognized Loss |
| 38,303 | 530087522 | Claim Did Not Result in a Recognized Loss |
| 38,304 | 530087523 | Claim Did Not Result in a Recognized Loss |
| 38,305 | 530087527 | Claim Did Not Result in a Recognized Loss |
| 38,306 | 530087529 | Claim Did Not Result in a Recognized Loss |
| 38,307 | 530087530 | Claim Did Not Result in a Recognized Loss |
| 38,308 | 530087531 | Claim Did Not Result in a Recognized Loss |
| 38,309 | 530087533 | Claim Did Not Result in a Recognized Loss |
| 38,310 | 530087534 | Claim Did Not Result in a Recognized Loss |
| 38,311 | 530087535 | Claim Did Not Result in a Recognized Loss |
| 38,312 | 530087536 | Claim Did Not Result in a Recognized Loss |
| 38,313 | 530087538 | Claim Did Not Result in a Recognized Loss |
| 38,314 | 530087539 | Claim Did Not Result in a Recognized Loss |
| 38,315 | 530087543 | Claim Did Not Result in a Recognized Loss |
| 38,316 | 530087544 | Claim Did Not Result in a Recognized Loss |
| 38,317 | 530087545 | Claim Did Not Result in a Recognized Loss |
| 38,318 | 530087547 | Claim Did Not Result in a Recognized Loss |
| 38,319 | 530087548 | Claim Did Not Result in a Recognized Loss |
| 38,320 | 530087549 | Claim Did Not Result in a Recognized Loss |
| 38,321 | 530087550 | Claim Did Not Result in a Recognized Loss |
| 38,322 | 530087554 | Claim Did Not Result in a Recognized Loss |
| 38,323 | 530087555 | Claim Did Not Result in a Recognized Loss |
| 38,324 | 530087556 | Claim Did Not Result in a Recognized Loss |
| 38,325 | 530087559 | Claim Did Not Result in a Recognized Loss |
| 38,326 | 530087561 | Claim Did Not Result in a Recognized Loss |
| 38,327 | 530087562 | Claim Did Not Result in a Recognized Loss |
| 38,328 | 530087563 | Claim Did Not Result in a Recognized Loss |
| 38,329 | 530087564 | Claim Did Not Result in a Recognized Loss |
| 38,330 | 530087566 | Claim Did Not Result in a Recognized Loss |
| 38,331 | 530087567 | Claim Did Not Result in a Recognized Loss |
| 38,332 | 530087569 | Claim Did Not Result in a Recognized Loss |
| 38,333 | 530087570 | Claim Did Not Result in a Recognized Loss |
| 38,334 | 530087571 | Claim Did Not Result in a Recognized Loss |
| 38,335 | 530087573 | Claim Did Not Result in a Recognized Loss |
| 38,336 | 530087575 | Claim Did Not Result in a Recognized Loss |
| 38,337 | 530087576 | Claim Did Not Result in a Recognized Loss |
| 38,338 | 530087577 | Claim Did Not Result in a Recognized Loss |
| 38,339 | 530087582 | Claim Did Not Result in a Recognized Loss |
| 38,340 | 530087583 | No Eligible Purchases During the Class Period |
| 38,341 | 530087584 | Claim Did Not Result in a Recognized Loss |
| 38,342 | 530087585 | Claim Did Not Result in a Recognized Loss |
| 38,343 | 530087587 | Claim Did Not Result in a Recognized Loss |
| 38,344 | 530087588 | Claim Did Not Result in a Recognized Loss |
| 38,345 | 530087589 | Claim Did Not Result in a Recognized Loss |
| 38,346 | 530087590 | Claim Did Not Result in a Recognized Loss |
| 38,347 | 530087591 | Claim Did Not Result in a Recognized Loss |
| 38,348 | 530087592 | No Eligible Purchases During the Class Period |
| 38,349 | 530087593 | Claim Did Not Result in a Recognized Loss |
| 38,350 | 530087594 | Claim Did Not Result in a Recognized Loss |
| 38,351 | 530087596 | Claim Did Not Result in a Recognized Loss |
| 38,352 | 530087597 | Claim Did Not Result in a Recognized Loss |
| 38,353 | 530087599 | Claim Did Not Result in a Recognized Loss |
| 38,354 | 530087600 | Claim Did Not Result in a Recognized Loss |
| 38,355 | 530087601 | Claim Did Not Result in a Recognized Loss |
| 38,356 | 530087602 | Claim Did Not Result in a Recognized Loss |
| 38,357 | 530087603 | Claim Did Not Result in a Recognized Loss |
| 38,358 | 530087605 | Claim Did Not Result in a Recognized Loss |
| 38,359 | 530087607 | Claim Did Not Result in a Recognized Loss |
| 38,360 | 530087608 | Claim Did Not Result in a Recognized Loss |
| 38,361 | 530087609 | Claim Did Not Result in a Recognized Loss |
| 38,362 | 530087610 | Claim Did Not Result in a Recognized Loss |
| 38,363 | 530087611 | Claim Did Not Result in a Recognized Loss |
| 64,172 | 530133903 | Claim Did Not Result in a Recognized Loss |
| 64,173 | 530133904 | Claim Did Not Result in a Recognized Loss |
| 64,174 | 530133905 | Claim Did Not Result in a Recognized Loss |
| 64,175 | 530133906 | Claim Did Not Result in a Recognized Loss |
| 64,176 | 530133907 | Claim Did Not Result in a Recognized Loss |
| 64,177 | 530133908 | Claim Did Not Result in a Recognized Loss |
| 64,178 | 530133909 | Claim Did Not Result in a Recognized Loss |
| 64,179 | 530133910 | Claim Did Not Result in a Recognized Loss |
| 64,180 | 530133911 | Claim Did Not Result in a Recognized Loss |
| 64,181 | 530133912 | Claim Did Not Result in a Recognized Loss |
| 64,182 | 530133913 | Claim Did Not Result in a Recognized Loss |
| 64,183 | 530133914 | Claim Did Not Result in a Recognized Loss |
| 64,184 | 530133915 | Claim Did Not Result in a Recognized Loss |
| 64,185 | 530133916 | Claim Did Not Result in a Recognized Loss |
| 64,186 | 530133917 | Claim Did Not Result in a Recognized Loss |
| 64,187 | 530133918 | Claim Did Not Result in a Recognized Loss |
| 64,188 | 530133919 | Claim Did Not Result in a Recognized Loss |
| 64,189 | 530133920 | Claim Did Not Result in a Recognized Loss |
| 64,190 | 530133921 | Claim Did Not Result in a Recognized Loss |
| 64,191 | 530133922 | Claim Did Not Result in a Recognized Loss |
| 64,192 | 530133923 | Claim Did Not Result in a Recognized Loss |
| 64,193 | 530133924 | No Eligible Purchases During the Class Period |
| 64,194 | 530133925 | No Eligible Purchases During the Class Period |
| 64,195 | 530133927 | No Eligible Purchases During the Class Period |
| 64,196 | 530133928 | No Eligible Purchases During the Class Period |
| 64,197 | 530133931 | Claim Did Not Result in a Recognized Loss |
| 64,198 | 530133936 | No Eligible Purchases During the Class Period |
| 64,199 | 530133937 | Claim Did Not Result in a Recognized Loss |
| 64,200 | 530133938 | Claim Did Not Result in a Recognized Loss |
| 64,201 | 530133940 | No Eligible Purchases During the Class Period |
| 64,202 | 530133941 | No Eligible Purchases During the Class Period |
| 64,203 | 530133942 | No Eligible Purchases During the Class Period |
| 64,204 | 530133946 | Duplicate Claim |
| 64,205 | 530133947 | No Eligible Purchases During the Class Period |
| 64,206 | 530133951 | No Eligible Purchases During the Class Period |
| 64,207 | 530133953 | Claim Did Not Result in a Recognized Loss |
| 64,208 | 530133954 | No Eligible Purchases During the Class Period |
| 64,209 | 530133960 | Claim Did Not Result in a Recognized Loss |
| 64,210 | 530133961 | No Eligible Purchases During the Class Period |
| 64,211 | 530133962 | No Eligible Purchases During the Class Period |
| 64,212 | 530133963 | Claim Did Not Result in a Recognized Loss |
| 64,213 | 530133964 | Claim Did Not Result in a Recognized Loss |
| 64,214 | 530133965 | Claim Did Not Result in a Recognized Loss |
| 64,215 | 530133966 | Claim Did Not Result in a Recognized Loss |
| 64,216 | 530133967 | Claim Did Not Result in a Recognized Loss |
| 64,217 | 530133976 | No Eligible Purchases During the Class Period |
| 64,218 | 530133977 | Claim Did Not Result in a Recognized Loss |
| 64,219 | 530133978 | Claim Did Not Result in a Recognized Loss |
| 64,220 | 530133979 | Claim Did Not Result in a Recognized Loss |
| 64,221 | 530133980 | Claim Did Not Result in a Recognized Loss |
| 64,222 | 530133981 | No Eligible Purchases During the Class Period |
| 64,223 | 530133982 | Claim Did Not Result in a Recognized Loss |
| 64,224 | 530133993 | Claim Did Not Result in a Recognized Loss |
| 64,225 | 530134008 | Claim Did Not Result in a Recognized Loss |
| 64,226 | 530134009 | Claim Did Not Result in a Recognized Loss |
| 64,227 | 530134015 | Claim Did Not Result in a Recognized Loss |
| 64,228 | 530134016 | Claim Did Not Result in a Recognized Loss |
| 64,229 | 530134017 | Claim Did Not Result in a Recognized Loss |
| 64,230 | 530134019 | No Eligible Purchases During the Class Period |
| 64,231 | 530134020 | Claim Did Not Result in a Recognized Loss |
| 64,232 | 530134021 | No Eligible Purchases During the Class Period |
| 64,233 | 530134022 | Claim Did Not Result in a Recognized Loss |
| 64,234 | 530134025 | No Eligible Purchases During the Class Period |
| 64,235 | 530134026 | No Eligible Purchases During the Class Period |
| 64,236 | 530134027 | No Eligible Purchases During the Class Period |
| 64,237 | 530134029 | Claim Did Not Result in a Recognized Loss |
| 64,238 | 530134030 | Claim Did Not Result in a Recognized Loss |
| 64,239 | 530134032 | No Eligible Purchases During the Class Period |
| 64,240 | 530134033 | Claim Did Not Result in a Recognized Loss |
| 64,241 | 530134035 | Claim Did Not Result in a Recognized Loss |
| 64,242 | 530134036 | Claim Did Not Result in a Recognized Loss |
| 64,243 | 530134037 | No Eligible Purchases During the Class Period |
| 64,244 | 530134040 | No Eligible Purchases During the Class Period |
| 64,245 | 530134041 | No Eligible Purchases During the Class Period |
| 64,246 | 530134042 | No Eligible Purchases During the Class Period |
| 64,247 | 530134045 | Claim Did Not Result in a Recognized Loss |
| 64,248 | 530134045 | No Eligible Purchases During the Class Period |
| 64,249 | 530134046 | No Eligible Purchases During the Class Period |
| 64,250 | 530134047 | Claim Did Not Result in a Recognized Loss |
| 64,251 | 530134048 | No Eligible Purchases During the Class Period |
| 64,252 | 530134049 | No Eligible Purchases During the Class Period |
| 64,253 | 530134050 | Claim Did Not Result in a Recognized Loss |
| 64,254 | 530134051 | No Eligible Purchases During the Class Period |
| 64,255 | 530134053 | Claim Did Not Result in a Recognized Loss |
| 64,256 | 530134054 | No Eligible Purchases During the Class Period |
| 64,257 | 530134055 | No Eligible Purchases During the Class Period |
| 64,258 | 530134056 | No Eligible Purchases During the Class Period |
| 64,259 | 530134057 | Claim Did Not Result in a Recognized Loss |
| 64,260 | 530134058 | No Eligible Purchases During the Class Period |
| 64,261 | 530134060 | Claim Did Not Result in a Recognized Loss |
| 64,262 | 530134062 | Claim Did Not Result in a Recognized Loss |
| 64,263 | 530134063 | Claim Did Not Result in a Recognized Loss |
| 64,264 | 530134065 | Claim Did Not Result in a Recognized Loss |
| 64,265 | 530134066 | No Eligible Purchases During the Class Period |
| 64,266 | 530134067 | No Eligible Purchases During the Class Period |
| 64,267 | 530134071 | Claim Did Not Result in a Recognized Loss |
| 64,268 | 530134073 | Claim Did Not Result in a Recognized Loss |
| 64,269 | 530134074 | Claim Did Not Result in a Recognized Loss |
| 64,270 | 530134075 | Claim Did Not Result in a Recognized Loss |
| 64,271 | 530134074 | Claim Did Not Result in a Recognized Loss |
| 64,272 | 530134075 | Claim Did Not Result in a Recognized Loss |
| 64,273 | 530134076 | Claim Did Not Result in a Recognized Loss |
| 64,274 | 530134078 | Claim Did Not Result in a Recognized Loss |
| 64,275 | 530134079 | Claim Did Not Result in a Recognized Loss |
| 64,276 | 530134080 | Claim Did Not Result in a Recognized Loss |
| 64,277 | 530134080 | Claim Did Not Result in a Recognized Loss |
| 64,278 | 530134081 | Claim Did Not Result in a Recognized Loss |
| 64,279 | 530134083 | Claim Did Not Result in a Recognized Loss |
| 64,280 | 530134084 | Claim Did Not Result in a Recognized Loss |
| 64,281 | 530134085 | Claim Did Not Result in a Recognized Loss |
| 64,282 | 530134086 | Claim Did Not Result in a Recognized Loss |
| 64,283 | 530134087 | No Eligible Purchases During the Class Period |
| 64,284 | 530134089 | No Eligible Purchases During the Class Period |
| 64,285 | 530134090 | Claim Did Not Result in a Recognized Loss |
| 64,286 | 530134091 | Claim Did Not Result in a Recognized Loss |
| 64,287 | 530134092 | Claim Did Not Result in a Recognized Loss |
| 64,288 | 530134093 | Claim Did Not Result in a Recognized Loss |
| 64,289 | 530134094 | Claim Did Not Result in a Recognized Loss |
| 64,290 | 530134095 | Claim Did Not Result in a Recognized Loss |
| 64,291 | 530134096 | Claim Did Not Result in a Recognized Loss |
| 64,292 | 530134097 | Claim Did Not Result in a Recognized Loss |
| 64,293 | 530134098 | Claim Did Not Result in a Recognized Loss |
| 64,294 | 530134099 | Claim Did Not Result in a Recognized Loss |
| 64,295 | 530134100 | Claim Did Not Result in a Recognized Loss |
| 64,296 | 530134101 | Claim Did Not Result in a Recognized Loss |
| 64,297 | 530134102 | Claim Did Not Result in a Recognized Loss |
| 64,298 | 530134103 | Claim Did Not Result in a Recognized Loss |
| 64,299 | 530134104 | Claim Did Not Result in a Recognized Loss |
| 64,300 | 530134105 | Claim Did Not Result in a Recognized Loss |
| 64,301 | 530134106 | Claim Did Not Result in a Recognized Loss |
| 64,302 | 530134107 | Claim Did Not Result in a Recognized Loss |
| 64,303 | 530134109 | Claim Did Not Result in a Recognized Loss |
| 64,304 | 530134112 | Claim Did Not Result in a Recognized Loss |
| 64,305 | 530134113 | No Eligible Purchases During the Class Period |
| 64,306 | 530134119 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
Rejected Claims
Number of Claims = 77,830

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,421 | 530029093 | Claim Did Not Result in a Recognized Loss |
| 12,422 | 530029094 | Claim Did Not Result in a Recognized Loss |
| 12,423 | 530029095 | Claim Did Not Result in a Recognized Loss |
| 12,424 | 530029096 | Claim Did Not Result in a Recognized Loss |
| 12,425 | 530029097 | Claim Did Not Result in a Recognized Loss |
| 12,426 | 530029098 | Claim Did Not Result in a Recognized Loss |
| 12,427 | 530029099 | Claim Did Not Result in a Recognized Loss |
| 12,428 | 530029100 | Claim Did Not Result in a Recognized Loss |
| 12,429 | 530029101 | Claim Did Not Result in a Recognized Loss |
| 12,430 | 530029102 | No Eligible Purchases During the Class Period |
| 12,431 | 530029103 | Claim Did Not Result in a Recognized Loss |
| 12,432 | 530029104 | Claim Did Not Result in a Recognized Loss |
| 12,433 | 530029105 | Claim Did Not Result in a Recognized Loss |
| 12,434 | 530029106 | Claim Did Not Result in a Recognized Loss |
| 12,435 | 530029107 | Claim Did Not Result in a Recognized Loss |
| 12,436 | 530029108 | Claim Did Not Result in a Recognized Loss |
| 12,437 | 530029109 | Claim Did Not Result in a Recognized Loss |
| 12,438 | 530029110 | Claim Did Not Result in a Recognized Loss |
| 12,439 | 530029111 | Claim Did Not Result in a Recognized Loss |
| 12,440 | 530029112 | Claim Did Not Result in a Recognized Loss |
| 12,441 | 530029113 | Claim Did Not Result in a Recognized Loss |
| 12,442 | 530029114 | Claim Did Not Result in a Recognized Loss |
| 12,443 | 530029115 | No Eligible Purchases During the Class Period |
| 12,444 | 530029116 | Claim Did Not Result in a Recognized Loss |
| 12,445 | 530029117 | Claim Did Not Result in a Recognized Loss |
| 12,446 | 530029118 | Claim Did Not Result in a Recognized Loss |
| 12,447 | 530029119 | Claim Did Not Result in a Recognized Loss |
| 12,448 | 530029120 | Claim Did Not Result in a Recognized Loss |
| 12,449 | 530029121 | Claim Did Not Result in a Recognized Loss |
| 12,450 | 530029122 | Claim Did Not Result in a Recognized Loss |
| 12,451 | 530029149 | No Eligible Purchases During the Class Period |
| 12,452 | 530029165 | Claim Did Not Result in a Recognized Loss |
| 12,453 | 530029166 | No Eligible Purchases During the Class Period |
| 12,454 | 530029167 | No Eligible Purchases During the Class Period |
| 12,455 | 530029168 | No Eligible Purchases During the Class Period |
| 12,456 | 530029182 | No Eligible Purchases During the Class Period |
| 12,457 | 530029192 | No Eligible Purchases During the Class Period |
| 12,458 | 530029193 | No Eligible Purchases During the Class Period |
| 12,459 | 530029197 | Claim Did Not Result in a Recognized Loss |
| 12,460 | 530029211 | Claim Did Not Result in a Recognized Loss |
| 12,461 | 530029212 | Claim Did Not Result in a Recognized Loss |
| 12,462 | 530029214 | Claim Did Not Result in a Recognized Loss |
| 12,463 | 530029215 | Claim Did Not Result in a Recognized Loss |
| 12,464 | 530029216 | Claim Did Not Result in a Recognized Loss |
| 12,465 | 530029218 | Claim Did Not Result in a Recognized Loss |
| 12,466 | 530029219 | Claim Did Not Result in a Recognized Loss |
| 12,467 | 530029221 | Claim Did Not Result in a Recognized Loss |
| 12,468 | 530029222 | Claim Did Not Result in a Recognized Loss |
| 12,469 | 530029223 | Claim Did Not Result in a Recognized Loss |
| 12,470 | 530029224 | Claim Did Not Result in a Recognized Loss |
| 12,471 | 530029231 | Claim Did Not Result in a Recognized Loss |
| 12,472 | 530029234 | Claim Did Not Result in a Recognized Loss |
| 12,473 | 530029255 | Claim Did Not Result in a Recognized Loss |
| 12,474 | 530029256 | Claim Did Not Result in a Recognized Loss |
| 12,475 | 530029264 | Claim Did Not Result in a Recognized Loss |
| 12,476 | 530029268 | Claim Did Not Result in a Recognized Loss |
| 12,477 | 530029269 | Claim Did Not Result in a Recognized Loss |
| 12,478 | 530029271 | Claim Did Not Result in a Recognized Loss |
| 12,479 | 530029272 | Claim Did Not Result in a Recognized Loss |
| 12,480 | 530029273 | Claim Did Not Result in a Recognized Loss |
| 12,481 | 530029295 | No Eligible Purchases During the Class Period |
| 12,482 | 530029296 | No Eligible Purchases During the Class Period |
| 12,483 | 530029297 | Claim Did Not Result in a Recognized Loss |
| 12,484 | 530029299 | Claim Did Not Result in a Recognized Loss |
| 12,485 | 530029306 | Claim Did Not Result in a Recognized Loss |
| 12,486 | 530029322 | Claim Did Not Result in a Recognized Loss |
| 12,487 | 530029323 | Claim Did Not Result in a Recognized Loss |
| 12,488 | 530029328 | No Eligible Purchases During the Class Period |
| 12,489 | 530029329 | No Eligible Purchases During the Class Period |
| 12,490 | 530029330 | Claim Did Not Result in a Recognized Loss |
| 12,491 | 530029333 | Claim Did Not Result in a Recognized Loss |
| 12,492 | 530029334 | Claim Did Not Result in a Recognized Loss |
| 12,493 | 530029339 | No Eligible Purchases During the Class Period |
| 12,494 | 530029347 | No Eligible Purchases During the Class Period |
| 12,495 | 530029349 | Claim Did Not Result in a Recognized Loss |
| 12,496 | 530029351 | No Eligible Purchases During the Class Period |
| 12,497 | 530029356 | Claim Did Not Result in a Recognized Loss |
| 12,498 | 530029357 | Claim Did Not Result in a Recognized Loss |
| 12,499 | 530029358 | Claim Did Not Result in a Recognized Loss |
| 12,500 | 530029361 | Claim Did Not Result in a Recognized Loss |
| 12,501 | 530029362 | Claim Did Not Result in a Recognized Loss |
| 12,502 | 530029363 | Claim Did Not Result in a Recognized Loss |
| 12,503 | 530029378 | Claim Did Not Result in a Recognized Loss |
| 12,504 | 530029393 | No Eligible Purchases During the Class Period |
| 12,505 | 530029394 | No Eligible Purchases During the Class Period |
| 12,506 | 530029395 | No Eligible Purchases During the Class Period |
| 12,507 | 530029397 | No Eligible Purchases During the Class Period |
| 12,508 | 530029432 | No Eligible Purchases During the Class Period |
| 12,509 | 530029434 | No Eligible Purchases During the Class Period |
| 12,510 | 530029437 | Claim Did Not Result in a Recognized Loss |
| 12,511 | 530029450 | No Eligible Purchases During the Class Period |
| 12,512 | 530029472 | No Eligible Purchases During the Class Period |
| 12,513 | 530029473 | Claim Did Not Result in a Recognized Loss |
| 12,514 | 530029477 | Claim Did Not Result in a Recognized Loss |
| 12,515 | 530029479 | No Eligible Purchases During the Class Period |
| 12,516 | 530029483 | Claim Did Not Result in a Recognized Loss |
| 12,517 | 530029488 | Claim Did Not Result in a Recognized Loss |
| 12,518 | 530029516 | No Eligible Purchases During the Class Period |
| 12,519 | 530029527 | No Eligible Purchases During the Class Period |
| 12,520 | 530029529 | No Eligible Purchases During the Class Period |
| 12,521 | 530029530 | Claim Did Not Result in a Recognized Loss |
| 12,522 | 530029537 | No Eligible Purchases During the Class Period |
| 12,523 | 530029547 | Claim Did Not Result in a Recognized Loss |
| 12,524 | 530029560 | No Eligible Purchases During the Class Period |
| 12,525 | 530029561 | No Eligible Purchases During the Class Period |
| 12,526 | 530029583 | Claim Did Not Result in a Recognized Loss |
| 12,527 | 530029587 | Claim Did Not Result in a Recognized Loss |
| 12,528 | 530029591 | Claim Did Not Result in a Recognized Loss |
| 12,529 | 530029592 | Claim Did Not Result in a Recognized Loss |
| 12,530 | 530029593 | Claim Did Not Result in a Recognized Loss |
| 12,531 | 530029600 | Claim Did Not Result in a Recognized Loss |
| 12,532 | 530029601 | Claim Did Not Result in a Recognized Loss |
| 12,533 | 530029602 | Claim Did Not Result in a Recognized Loss |
| 12,534 | 530029603 | Claim Did Not Result in a Recognized Loss |
| 12,535 | 530029604 | Claim Did Not Result in a Recognized Loss |
| 12,536 | 530029605 | Claim Did Not Result in a Recognized Loss |
| 12,537 | 530029606 | Claim Did Not Result in a Recognized Loss |
| 12,538 | 530029607 | Claim Did Not Result in a Recognized Loss |
| 12,539 | 530029608 | Claim Did Not Result in a Recognized Loss |
| 12,540 | 530029611 | Claim Did Not Result in a Recognized Loss |
| 12,541 | 530029612 | Claim Did Not Result in a Recognized Loss |
| 12,542 | 530029613 | Claim Did Not Result in a Recognized Loss |
| 12,543 | 530029616 | Claim Did Not Result in a Recognized Loss |
| 12,544 | 530029617 | Claim Did Not Result in a Recognized Loss |
| 12,545 | 530029618 | Claim Did Not Result in a Recognized Loss |
| 12,546 | 530029619 | Claim Did Not Result in a Recognized Loss |
| 12,547 | 530029620 | Claim Did Not Result in a Recognized Loss |
| 12,548 | 530029621 | Claim Did Not Result in a Recognized Loss |
| 12,549 | 530029622 | Claim Did Not Result in a Recognized Loss |
| 12,550 | 530029624 | Claim Did Not Result in a Recognized Loss |
| 12,551 | 530029627 | Claim Did Not Result in a Recognized Loss |
| 12,552 | 530029630 | Claim Did Not Result in a Recognized Loss |
| 12,553 | 530029631 | Claim Did Not Result in a Recognized Loss |
| 12,554 | 530029632 | Claim Did Not Result in a Recognized Loss |
| 12,555 | 530029633 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 38,364 | 530087612 | Claim Did Not Result in a Recognized Loss |
| 38,365 | 530087615 | Claim Did Not Result in a Recognized Loss |
| 38,366 | 530087616 | Claim Did Not Result in a Recognized Loss |
| 38,367 | 530087620 | Claim Did Not Result in a Recognized Loss |
| 38,368 | 530087621 | Claim Did Not Result in a Recognized Loss |
| 38,369 | 530087623 | Claim Did Not Result in a Recognized Loss |
| 38,370 | 530087624 | Claim Did Not Result in a Recognized Loss |
| 38,371 | 530087625 | Claim Did Not Result in a Recognized Loss |
| 38,372 | 530087626 | Claim Did Not Result in a Recognized Loss |
| 38,373 | 530087628 | Claim Did Not Result in a Recognized Loss |
| 38,374 | 530087629 | Claim Did Not Result in a Recognized Loss |
| 38,375 | 530087630 | Claim Did Not Result in a Recognized Loss |
| 38,376 | 530087631 | Claim Did Not Result in a Recognized Loss |
| 38,377 | 530087633 | Claim Did Not Result in a Recognized Loss |
| 38,378 | 530087634 | Claim Did Not Result in a Recognized Loss |
| 38,379 | 530087635 | Claim Did Not Result in a Recognized Loss |
| 38,380 | 530087637 | Claim Did Not Result in a Recognized Loss |
| 38,381 | 530087638 | Claim Did Not Result in a Recognized Loss |
| 38,382 | 530087639 | Claim Did Not Result in a Recognized Loss |
| 38,383 | 530087640 | Claim Did Not Result in a Recognized Loss |
| 38,384 | 530087642 | Claim Did Not Result in a Recognized Loss |
| 38,385 | 530087643 | Claim Did Not Result in a Recognized Loss |
| 38,386 | 530087645 | Claim Did Not Result in a Recognized Loss |
| 38,387 | 530087646 | Claim Did Not Result in a Recognized Loss |
| 38,388 | 530087648 | Claim Did Not Result in a Recognized Loss |
| 38,389 | 530087649 | Claim Did Not Result in a Recognized Loss |
| 38,390 | 530087650 | Claim Did Not Result in a Recognized Loss |
| 38,391 | 530087651 | Claim Did Not Result in a Recognized Loss |
| 38,392 | 530087653 | Claim Did Not Result in a Recognized Loss |
| 38,393 | 530087654 | Claim Did Not Result in a Recognized Loss |
| 38,394 | 530087658 | No Eligible Purchases During the Class Period |
| 38,395 | 530087659 | No Eligible Purchases During the Class Period |
| 38,396 | 530087660 | Claim Did Not Result in a Recognized Loss |
| 38,397 | 530087661 | Claim Did Not Result in a Recognized Loss |
| 38,398 | 530087662 | Claim Did Not Result in a Recognized Loss |
| 38,399 | 530087663 | Claim Did Not Result in a Recognized Loss |
| 38,400 | 530087664 | Claim Did Not Result in a Recognized Loss |
| 38,401 | 530087666 | Claim Did Not Result in a Recognized Loss |
| 38,402 | 530087667 | Claim Did Not Result in a Recognized Loss |
| 38,403 | 530087668 | Claim Did Not Result in a Recognized Loss |
| 38,404 | 530087670 | Claim Did Not Result in a Recognized Loss |
| 38,405 | 530087671 | Claim Did Not Result in a Recognized Loss |
| 38,406 | 530087672 | Claim Did Not Result in a Recognized Loss |
| 38,407 | 530087673 | Claim Did Not Result in a Recognized Loss |
| 38,408 | 530087674 | No Eligible Purchases During the Class Period |
| 38,409 | 530087675 | Claim Did Not Result in a Recognized Loss |
| 38,410 | 530087676 | Claim Did Not Result in a Recognized Loss |
| 38,411 | 530087677 | Claim Did Not Result in a Recognized Loss |
| 38,412 | 530087678 | Claim Did Not Result in a Recognized Loss |
| 38,413 | 530087679 | Claim Did Not Result in a Recognized Loss |
| 38,414 | 530087680 | Claim Did Not Result in a Recognized Loss |
| 38,415 | 530087681 | Claim Did Not Result in a Recognized Loss |
| 38,416 | 530087682 | Claim Did Not Result in a Recognized Loss |
| 38,417 | 530087683 | Claim Did Not Result in a Recognized Loss |
| 38,418 | 530087686 | Claim Did Not Result in a Recognized Loss |
| 38,419 | 530087687 | Claim Did Not Result in a Recognized Loss |
| 38,420 | 530087689 | Claim Did Not Result in a Recognized Loss |
| 38,421 | 530087690 | Claim Did Not Result in a Recognized Loss |
| 38,422 | 530087693 | Claim Did Not Result in a Recognized Loss |
| 38,423 | 530087694 | Claim Did Not Result in a Recognized Loss |
| 38,424 | 530087695 | Claim Did Not Result in a Recognized Loss |
| 38,425 | 530087697 | Claim Did Not Result in a Recognized Loss |
| 38,426 | 530087698 | Claim Did Not Result in a Recognized Loss |
| 38,427 | 530087699 | Claim Did Not Result in a Recognized Loss |
| 38,428 | 530087702 | Claim Did Not Result in a Recognized Loss |
| 38,429 | 530087703 | Claim Did Not Result in a Recognized Loss |
| 38,430 | 530087705 | Claim Did Not Result in a Recognized Loss |
| 38,431 | 530087706 | Claim Did Not Result in a Recognized Loss |
| 38,432 | 530087707 | Claim Did Not Result in a Recognized Loss |
| 38,433 | 530087708 | Claim Did Not Result in a Recognized Loss |
| 38,434 | 530087709 | Claim Did Not Result in a Recognized Loss |
| 38,435 | 530087711 | Claim Did Not Result in a Recognized Loss |
| 38,436 | 530087714 | No Eligible Purchases During the Class Period |
| 38,437 | 530087715 | Claim Did Not Result in a Recognized Loss |
| 38,438 | 530087716 | Claim Did Not Result in a Recognized Loss |
| 38,439 | 530087717 | Claim Did Not Result in a Recognized Loss |
| 38,440 | 530087718 | Claim Did Not Result in a Recognized Loss |
| 38,441 | 530087719 | Claim Did Not Result in a Recognized Loss |
| 38,442 | 530087721 | Claim Did Not Result in a Recognized Loss |
| 38,443 | 530087722 | Claim Did Not Result in a Recognized Loss |
| 38,444 | 530087723 | Claim Did Not Result in a Recognized Loss |
| 38,445 | 530087724 | Claim Did Not Result in a Recognized Loss |
| 38,446 | 530087726 | Claim Did Not Result in a Recognized Loss |
| 38,447 | 530087728 | Claim Did Not Result in a Recognized Loss |
| 38,448 | 530087731 | Claim Did Not Result in a Recognized Loss |
| 38,449 | 530087732 | Claim Did Not Result in a Recognized Loss |
| 38,450 | 530087733 | Claim Did Not Result in a Recognized Loss |
| 38,451 | 530087734 | Claim Did Not Result in a Recognized Loss |
| 38,452 | 530087736 | No Eligible Purchases During the Class Period |
| 38,453 | 530087738 | Claim Did Not Result in a Recognized Loss |
| 38,454 | 530087739 | Claim Did Not Result in a Recognized Loss |
| 38,455 | 530087742 | Claim Did Not Result in a Recognized Loss |
| 38,456 | 530087744 | Claim Did Not Result in a Recognized Loss |
| 38,457 | 530087745 | Claim Did Not Result in a Recognized Loss |
| 38,458 | 530087746 | Claim Did Not Result in a Recognized Loss |
| 38,459 | 530087747 | Claim Did Not Result in a Recognized Loss |
| 38,460 | 530087748 | Claim Did Not Result in a Recognized Loss |
| 38,461 | 530087749 | Claim Did Not Result in a Recognized Loss |
| 38,462 | 530087750 | Claim Did Not Result in a Recognized Loss |
| 38,463 | 530087752 | Claim Did Not Result in a Recognized Loss |
| 38,464 | 530087753 | Claim Did Not Result in a Recognized Loss |
| 38,465 | 530087756 | Claim Did Not Result in a Recognized Loss |
| 38,466 | 530087757 | Claim Did Not Result in a Recognized Loss |
| 38,467 | 530087758 | Claim Did Not Result in a Recognized Loss |
| 38,468 | 530087759 | Claim Did Not Result in a Recognized Loss |
| 38,469 | 530087761 | Claim Did Not Result in a Recognized Loss |
| 38,470 | 530087763 | Claim Did Not Result in a Recognized Loss |
| 38,471 | 530087765 | Claim Did Not Result in a Recognized Loss |
| 38,472 | 530087768 | Claim Did Not Result in a Recognized Loss |
| 38,473 | 530087769 | Claim Did Not Result in a Recognized Loss |
| 38,474 | 530087770 | Claim Did Not Result in a Recognized Loss |
| 38,475 | 530087771 | Claim Did Not Result in a Recognized Loss |
| 38,476 | 530087772 | Claim Did Not Result in a Recognized Loss |
| 38,477 | 530087776 | Claim Did Not Result in a Recognized Loss |
| 38,478 | 530087777 | Claim Did Not Result in a Recognized Loss |
| 38,479 | 530087778 | Claim Did Not Result in a Recognized Loss |
| 38,480 | 530087779 | Claim Did Not Result in a Recognized Loss |
| 38,481 | 530087781 | Claim Did Not Result in a Recognized Loss |
| 38,482 | 530087786 | Claim Did Not Result in a Recognized Loss |
| 38,483 | 530087788 | Claim Did Not Result in a Recognized Loss |
| 38,484 | 530087789 | Claim Did Not Result in a Recognized Loss |
| 38,485 | 530087791 | Claim Did Not Result in a Recognized Loss |
| 38,486 | 530087792 | Claim Did Not Result in a Recognized Loss |
| 38,487 | 530087793 | Claim Did Not Result in a Recognized Loss |
| 38,488 | 530087794 | Claim Did Not Result in a Recognized Loss |
| 38,489 | 530087795 | Claim Did Not Result in a Recognized Loss |
| 38,490 | 530087796 | Claim Did Not Result in a Recognized Loss |
| 38,491 | 530087797 | Claim Did Not Result in a Recognized Loss |
| 38,492 | 530087799 | Claim Did Not Result in a Recognized Loss |
| 38,493 | 530087803 | Claim Did Not Result in a Recognized Loss |
| 38,494 | 530087804 | Claim Did Not Result in a Recognized Loss |
| 38,495 | 530087805 | Claim Did Not Result in a Recognized Loss |
| 38,496 | 530087808 | Claim Did Not Result in a Recognized Loss |
| 38,497 | 530087809 | Claim Did Not Result in a Recognized Loss |
| 38,498 | 530087809 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 64,307 | 530134120 | No Eligible Purchases During the Class Period |
| 64,308 | 530134121 | Claim Did Not Result in a Recognized Loss |
| 64,309 | 530134122 | Claim Did Not Result in a Recognized Loss |
| 64,310 | 530134123 | Claim Did Not Result in a Recognized Loss |
| 64,311 | 530134126 | No Eligible Purchases During the Class Period |
| 64,312 | 530134127 | No Eligible Purchases During the Class Period |
| 64,313 | 530134128 | No Eligible Purchases During the Class Period |
| 64,314 | 530134130 | Claim Did Not Result in a Recognized Loss |
| 64,315 | 530134131 | Claim Did Not Result in a Recognized Loss |
| 64,316 | 530134132 | Claim Did Not Result in a Recognized Loss |
| 64,317 | 530134133 | No Eligible Purchases During the Class Period |
| 64,318 | 530134136 | Claim Did Not Result in a Recognized Loss |
| 64,319 | 530134137 | Claim Did Not Result in a Recognized Loss |
| 64,320 | 530134138 | Claim Did Not Result in a Recognized Loss |
| 64,321 | 530134141 | No Eligible Purchases During the Class Period |
| 64,322 | 530134146 | Claim Did Not Result in a Recognized Loss |
| 64,323 | 530134147 | Claim Did Not Result in a Recognized Loss |
| 64,324 | 530134149 | Claim Did Not Result in a Recognized Loss |
| 64,325 | 530134150 | Claim Did Not Result in a Recognized Loss |
| 64,326 | 530134151 | Claim Did Not Result in a Recognized Loss |
| 64,327 | 530134152 | Claim Did Not Result in a Recognized Loss |
| 64,328 | 530134153 | Claim Did Not Result in a Recognized Loss |
| 64,329 | 530134154 | Claim Did Not Result in a Recognized Loss |
| 64,330 | 530134155 | No Eligible Purchases During the Class Period |
| 64,331 | 530134156 | Claim Did Not Result in a Recognized Loss |
| 64,332 | 530134157 | Claim Did Not Result in a Recognized Loss |
| 64,333 | 530134158 | Claim Did Not Result in a Recognized Loss |
| 64,334 | 530134159 | Claim Did Not Result in a Recognized Loss |
| 64,335 | 530134160 | Claim Did Not Result in a Recognized Loss |
| 64,336 | 530134161 | Claim Did Not Result in a Recognized Loss |
| 64,337 | 530134162 | Claim Did Not Result in a Recognized Loss |
| 64,338 | 530134164 | No Eligible Purchases During the Class Period |
| 64,339 | 530134165 | Claim Did Not Result in a Recognized Loss |
| 64,340 | 530134167 | No Eligible Purchases During the Class Period |
| 64,341 | 530134168 | No Eligible Purchases During the Class Period |
| 64,342 | 530134169 | No Eligible Purchases During the Class Period |
| 64,343 | 530134170 | Claim Did Not Result in a Recognized Loss |
| 64,344 | 530134171 | Claim Did Not Result in a Recognized Loss |
| 64,345 | 530134174 | Claim Did Not Result in a Recognized Loss |
| 64,346 | 530134175 | No Eligible Purchases During the Class Period |
| 64,347 | 530134180 | Claim Did Not Result in a Recognized Loss |
| 64,348 | 530134182 | Claim Did Not Result in a Recognized Loss |
| 64,349 | 530134183 | Claim Did Not Result in a Recognized Loss |
| 64,350 | 530134184 | Claim Did Not Result in a Recognized Loss |
| 64,351 | 530134185 | Claim Did Not Result in a Recognized Loss |
| 64,352 | 530134186 | Claim Did Not Result in a Recognized Loss |
| 64,353 | 530134188 | Claim Did Not Result in a Recognized Loss |
| 64,354 | 530134189 | Claim Did Not Result in a Recognized Loss |
| 64,355 | 530134191 | No Eligible Purchases During the Class Period |
| 64,356 | 530134192 | Claim Did Not Result in a Recognized Loss |
| 64,357 | 530134193 | Claim Did Not Result in a Recognized Loss |
| 64,358 | 530134195 | Claim Did Not Result in a Recognized Loss |
| 64,359 | 530134196 | No Eligible Purchases During the Class Period |
| 64,360 | 530134199 | No Eligible Purchases During the Class Period |
| 64,361 | 530134202 | Claim Did Not Result in a Recognized Loss |
| 64,362 | 530134203 | Claim Did Not Result in a Recognized Loss |
| 64,363 | 530134204 | Claim Did Not Result in a Recognized Loss |
| 64,364 | 530134205 | No Eligible Purchases During the Class Period |
| 64,365 | 530134206 | Claim Did Not Result in a Recognized Loss |
| 64,366 | 530134207 | Claim Did Not Result in a Recognized Loss |
| 64,367 | 530134208 | Claim Did Not Result in a Recognized Loss |
| 64,368 | 530134209 | Claim Did Not Result in a Recognized Loss |
| 64,369 | 530134210 | Claim Did Not Result in a Recognized Loss |
| 64,370 | 530134211 | Claim Did Not Result in a Recognized Loss |
| 64,371 | 530134212 | Claim Did Not Result in a Recognized Loss |
| 64,372 | 530134213 | Claim Did Not Result in a Recognized Loss |
| 64,373 | 530134215 | Claim Did Not Result in a Recognized Loss |
| 64,374 | 530134216 | Claim Did Not Result in a Recognized Loss |
| 64,375 | 530134217 | Claim Did Not Result in a Recognized Loss |
| 64,376 | 530134218 | Claim Did Not Result in a Recognized Loss |
| 64,377 | 530134220 | Claim Did Not Result in a Recognized Loss |
| 64,378 | 530134221 | Claim Did Not Result in a Recognized Loss |
| 64,379 | 530134222 | No Eligible Purchases During the Class Period |
| 64,380 | 530134223 | No Eligible Purchases During the Class Period |
| 64,381 | 530134224 | No Eligible Purchases During the Class Period |
| 64,382 | 530134227 | No Eligible Purchases During the Class Period |
| 64,383 | 530134228 | No Eligible Purchases During the Class Period |
| 64,384 | 530134229 | Claim Did Not Result in a Recognized Loss |
| 64,385 | 530134230 | Claim Did Not Result in a Recognized Loss |
| 64,386 | 530134231 | No Eligible Purchases During the Class Period |
| 64,387 | 530134232 | Claim Did Not Result in a Recognized Loss |
| 64,388 | 530134233 | Claim Did Not Result in a Recognized Loss |
| 64,389 | 530134234 | Claim Did Not Result in a Recognized Loss |
| 64,390 | 530134235 | Claim Did Not Result in a Recognized Loss |
| 64,391 | 530134236 | Claim Did Not Result in a Recognized Loss |
| 64,392 | 530134239 | No Eligible Purchases During the Class Period |
| 64,393 | 530134239 | Claim Did Not Result in a Recognized Loss |
| 64,394 | 530134240 | Claim Did Not Result in a Recognized Loss |
| 64,395 | 530134241 | No Eligible Purchases During the Class Period |
| 64,396 | 530134242 | No Eligible Purchases During the Class Period |
| 64,397 | 530134243 | No Eligible Purchases During the Class Period |
| 64,398 | 530134244 | Claim Did Not Result in a Recognized Loss |
| 64,399 | 530134245 | No Eligible Purchases During the Class Period |
| 64,400 | 530134246 | No Eligible Purchases During the Class Period |
| 64,401 | 530134248 | Claim Did Not Result in a Recognized Loss |
| 64,402 | 530134249 | Claim Did Not Result in a Recognized Loss |
| 64,403 | 530134251 | Claim Did Not Result in a Recognized Loss |
| 64,404 | 530134252 | Claim Did Not Result in a Recognized Loss |
| 64,405 | 530134253 | Claim Did Not Result in a Recognized Loss |
| 64,406 | 530134254 | Claim Did Not Result in a Recognized Loss |
| 64,407 | 530134255 | No Eligible Purchases During the Class Period |
| 64,408 | 530134256 | No Eligible Purchases During the Class Period |
| 64,409 | 530134257 | No Eligible Purchases During the Class Period |
| 64,410 | 530134259 | No Eligible Purchases During the Class Period |
| 64,411 | 530134261 | No Eligible Purchases During the Class Period |
| 64,412 | 530134263 | No Eligible Purchases During the Class Period |
| 64,413 | 530134264 | No Eligible Purchases During the Class Period |
| 64,414 | 530134267 | Claim Did Not Result in a Recognized Loss |
| 64,415 | 530134269 | Claim Did Not Result in a Recognized Loss |
| 64,416 | 530134273 | Claim Did Not Result in a Recognized Loss |
| 64,417 | 530134273 | Claim Did Not Result in a Recognized Loss |
| 64,418 | 530134277 | Claim Did Not Result in a Recognized Loss |
| 64,419 | 530134277 | Claim Did Not Result in a Recognized Loss |
| 64,420 | 530134279 | No Eligible Purchases During the Class Period |
| 64,421 | 530134280 | Claim Did Not Result in a Recognized Loss |
| 64,422 | 530134282 | Claim Did Not Result in a Recognized Loss |
| 64,423 | 530134283 | Claim Did Not Result in a Recognized Loss |
| 64,424 | 530134284 | Claim Did Not Result in a Recognized Loss |
| 64,425 | 530134285 | No Eligible Purchases During the Class Period |
| 64,426 | 530134286 | No Eligible Purchases During the Class Period |
| 64,427 | 530134287 | No Eligible Purchases During the Class Period |
| 64,428 | 530134291 | No Eligible Purchases During the Class Period |
| 64,429 | 530134292 | Claim Did Not Result in a Recognized Loss |
| 64,430 | 530134294 | Claim Did Not Result in a Recognized Loss |
| 64,431 | 530134295 | Claim Did Not Result in a Recognized Loss |
| 64,432 | 530134297 | Claim Did Not Result in a Recognized Loss |
| 64,433 | 530134298 | Claim Did Not Result in a Recognized Loss |
| 64,434 | 530134300 | No Eligible Purchases During the Class Period |
| 64,435 | 530134301 | No Eligible Purchases During the Class Period |
| 64,436 | 530134302 | No Eligible Purchases During the Class Period |
| 64,437 | 530134307 | Claim Did Not Result in a Recognized Loss |
| 64,438 | 530134307 | Claim Did Not Result in a Recognized Loss |
| 64,439 | 530134308 | Claim Did Not Result in a Recognized Loss |
| 64,440 | 530134311 | No Eligible Purchases During the Class Period |
| 64,441 | 530134312 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,556 | 530029634 | Claim Did Not Result in a Recognized Loss |
| 12,557 | 530029637 | Claim Did Not Result in a Recognized Loss |
| 12,558 | 530029638 | Claim Did Not Result in a Recognized Loss |
| 12,559 | 530029640 | Claim Did Not Result in a Recognized Loss |
| 12,560 | 530029641 | Claim Did Not Result in a Recognized Loss |
| 12,561 | 530029642 | Claim Did Not Result in a Recognized Loss |
| 12,562 | 530029643 | Claim Did Not Result in a Recognized Loss |
| 12,563 | 530029644 | Claim Did Not Result in a Recognized Loss |
| 12,564 | 530029645 | Claim Did Not Result in a Recognized Loss |
| 12,565 | 530029646 | Claim Did Not Result in a Recognized Loss |
| 12,566 | 530029647 | Claim Did Not Result in a Recognized Loss |
| 12,567 | 530029648 | Claim Did Not Result in a Recognized Loss |
| 12,568 | 530029649 | Claim Did Not Result in a Recognized Loss |
| 12,569 | 530029651 | Claim Did Not Result in a Recognized Loss |
| 12,570 | 530029652 | Claim Did Not Result in a Recognized Loss |
| 12,571 | 530029654 | Claim Did Not Result in a Recognized Loss |
| 12,572 | 530029658 | Claim Did Not Result in a Recognized Loss |
| 12,573 | 530029659 | Claim Did Not Result in a Recognized Loss |
| 12,574 | 530029660 | Claim Did Not Result in a Recognized Loss |
| 12,575 | 530029665 | Claim Did Not Result in a Recognized Loss |
| 12,576 | 530029668 | Claim Did Not Result in a Recognized Loss |
| 12,577 | 530029671 | Claim Did Not Result in a Recognized Loss |
| 12,578 | 530029674 | Claim Did Not Result in a Recognized Loss |
| 12,579 | 530029676 | Claim Did Not Result in a Recognized Loss |
| 12,580 | 530029677 | Claim Did Not Result in a Recognized Loss |
| 12,581 | 530029682 | Claim Did Not Result in a Recognized Loss |
| 12,582 | 530029683 | Claim Did Not Result in a Recognized Loss |
| 12,583 | 530029684 | Claim Did Not Result in a Recognized Loss |
| 12,584 | 530029685 | Claim Did Not Result in a Recognized Loss |
| 12,585 | 530029686 | Claim Did Not Result in a Recognized Loss |
| 12,586 | 530029690 | Claim Did Not Result in a Recognized Loss |
| 12,587 | 530029691 | Claim Did Not Result in a Recognized Loss |
| 12,588 | 530029693 | Claim Did Not Result in a Recognized Loss |
| 12,589 | 530029695 | Claim Did Not Result in a Recognized Loss |
| 12,590 | 530029696 | Claim Did Not Result in a Recognized Loss |
| 12,591 | 530029697 | Claim Did Not Result in a Recognized Loss |
| 12,592 | 530029698 | Claim Did Not Result in a Recognized Loss |
| 12,593 | 530029699 | Claim Did Not Result in a Recognized Loss |
| 12,594 | 530029700 | Claim Did Not Result in a Recognized Loss |
| 12,595 | 530029701 | Claim Did Not Result in a Recognized Loss |
| 12,596 | 530029702 | Claim Did Not Result in a Recognized Loss |
| 12,597 | 530029703 | Claim Did Not Result in a Recognized Loss |
| 12,598 | 530029705 | Claim Did Not Result in a Recognized Loss |
| 12,599 | 530029706 | Claim Did Not Result in a Recognized Loss |
| 12,600 | 530029707 | Claim Did Not Result in a Recognized Loss |
| 12,601 | 530029708 | Claim Did Not Result in a Recognized Loss |
| 12,602 | 530029709 | Claim Did Not Result in a Recognized Loss |
| 12,603 | 530029710 | Claim Did Not Result in a Recognized Loss |
| 12,604 | 530029712 | Claim Did Not Result in a Recognized Loss |
| 12,605 | 530029714 | Claim Did Not Result in a Recognized Loss |
| 12,606 | 530029715 | Claim Did Not Result in a Recognized Loss |
| 12,607 | 530029716 | Claim Did Not Result in a Recognized Loss |
| 12,608 | 530029717 | Claim Did Not Result in a Recognized Loss |
| 12,609 | 530029718 | Claim Did Not Result in a Recognized Loss |
| 12,610 | 530029719 | Claim Did Not Result in a Recognized Loss |
| 12,611 | 530029720 | Claim Did Not Result in a Recognized Loss |
| 12,612 | 530029721 | Claim Did Not Result in a Recognized Loss |
| 12,613 | 530029722 | Claim Did Not Result in a Recognized Loss |
| 12,614 | 530029723 | Claim Did Not Result in a Recognized Loss |
| 12,615 | 530029724 | Claim Did Not Result in a Recognized Loss |
| 12,616 | 530029725 | Claim Did Not Result in a Recognized Loss |
| 12,617 | 530029726 | Claim Did Not Result in a Recognized Loss |
| 12,618 | 530029732 | Claim Did Not Result in a Recognized Loss |
| 12,619 | 530029734 | Claim Did Not Result in a Recognized Loss |
| 12,620 | 530029765 | Claim Did Not Result in a Recognized Loss |
| 12,621 | 530029766 | Claim Did Not Result in a Recognized Loss |
| 12,622 | 530029769 | Claim Did Not Result in a Recognized Loss |
| 12,623 | 530029774 | Claim Did Not Result in a Recognized Loss |
| 12,624 | 530029775 | Claim Did Not Result in a Recognized Loss |
| 12,625 | 530029776 | Claim Did Not Result in a Recognized Loss |
| 12,626 | 530029789 | Claim Did Not Result in a Recognized Loss |
| 12,627 | 530029796 | Claim Did Not Result in a Recognized Loss |
| 12,628 | 530029801 | No Eligible Purchases During the Class Period |
| 12,629 | 530029803 | Claim Did Not Result in a Recognized Loss |
| 12,630 | 530029805 | Claim Did Not Result in a Recognized Loss |
| 12,631 | 530029807 | Claim Did Not Result in a Recognized Loss |
| 12,632 | 530029808 | Claim Did Not Result in a Recognized Loss |
| 12,633 | 530029812 | Claim Did Not Result in a Recognized Loss |
| 12,634 | 530029814 | Claim Did Not Result in a Recognized Loss |
| 12,635 | 530029815 | Claim Did Not Result in a Recognized Loss |
| 12,636 | 530029816 | Claim Did Not Result in a Recognized Loss |
| 12,637 | 530029817 | Claim Did Not Result in a Recognized Loss |
| 12,638 | 530029818 | Claim Did Not Result in a Recognized Loss |
| 12,639 | 530029819 | Claim Did Not Result in a Recognized Loss |
| 12,640 | 530029823 | Claim Did Not Result in a Recognized Loss |
| 12,641 | 530029824 | Claim Did Not Result in a Recognized Loss |
| 12,642 | 530029825 | Claim Did Not Result in a Recognized Loss |
| 12,643 | 530029829 | Claim Did Not Result in a Recognized Loss |
| 12,644 | 530029830 | Claim Did Not Result in a Recognized Loss |
| 12,645 | 530029831 | Claim Did Not Result in a Recognized Loss |
| 12,646 | 530029832 | Claim Did Not Result in a Recognized Loss |
| 12,647 | 530029833 | Claim Did Not Result in a Recognized Loss |
| 12,648 | 530029834 | Claim Did Not Result in a Recognized Loss |
| 12,649 | 530029835 | Claim Did Not Result in a Recognized Loss |
| 12,650 | 530029836 | Claim Did Not Result in a Recognized Loss |
| 12,651 | 530029839 | Claim Did Not Result in a Recognized Loss |
| 12,652 | 530029840 | Claim Did Not Result in a Recognized Loss |
| 12,653 | 530029841 | Claim Did Not Result in a Recognized Loss |
| 12,654 | 530029844 | Claim Did Not Result in a Recognized Loss |
| 12,655 | 530029848 | Claim Did Not Result in a Recognized Loss |
| 12,656 | 530029852 | Claim Did Not Result in a Recognized Loss |
| 12,657 | 530029863 | Claim Did Not Result in a Recognized Loss |
| 12,658 | 530029864 | Claim Did Not Result in a Recognized Loss |
| 12,659 | 530029867 | Claim Did Not Result in a Recognized Loss |
| 12,660 | 530029868 | Claim Did Not Result in a Recognized Loss |
| 12,661 | 530029869 | No Eligible Purchases During the Class Period |
| 12,662 | 530029875 | Claim Did Not Result in a Recognized Loss |
| 12,663 | 530029876 | Claim Did Not Result in a Recognized Loss |
| 12,664 | 530029877 | Claim Did Not Result in a Recognized Loss |
| 12,665 | 530029879 | No Eligible Purchases During the Class Period |
| 12,666 | 530029882 | No Eligible Purchases During the Class Period |
| 12,667 | 530029885 | No Eligible Purchases During the Class Period |
| 12,668 | 530029889 | Claim Did Not Result in a Recognized Loss |
| 12,669 | 530029891 | Claim Did Not Result in a Recognized Loss |
| 12,670 | 530029899 | Claim Did Not Result in a Recognized Loss |
| 12,671 | 530029901 | Claim Did Not Result in a Recognized Loss |
| 12,672 | 530029903 | Claim Did Not Result in a Recognized Loss |
| 12,673 | 530029915 | Claim Did Not Result in a Recognized Loss |
| 12,674 | 530029916 | No Eligible Purchases During the Class Period |
| 12,675 | 530029922 | Claim Did Not Result in a Recognized Loss |
| 12,676 | 530029923 | Claim Did Not Result in a Recognized Loss |
| 12,677 | 530029927 | Claim Did Not Result in a Recognized Loss |
| 12,678 | 530029928 | Claim Did Not Result in a Recognized Loss |
| 12,679 | 530029961 | Claim Did Not Result in a Recognized Loss |
| 12,680 | 530029980 | No Eligible Purchases During the Class Period |
| 12,681 | 530029985 | Claim Did Not Result in a Recognized Loss |
| 12,682 | 530029998 | No Eligible Purchases During the Class Period |
| 12,683 | 530029999 | No Eligible Purchases During the Class Period |
| 12,684 | 530030032 | Claim Did Not Result in a Recognized Loss |
| 12,685 | 530030035 | Claim Did Not Result in a Recognized Loss |
| 12,686 | 530030060 | Claim Did Not Result in a Recognized Loss |
| 12,687 | 530030073 | No Eligible Purchases During the Class Period |
| 12,688 | 530030083 | Claim Did Not Result in a Recognized Loss |
| 12,689 | 530030085 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 38,499 | 530087810 | Claim Did Not Result in a Recognized Loss |
| 38,500 | 530087811 | Claim Did Not Result in a Recognized Loss |
| 38,501 | 530087812 | Claim Did Not Result in a Recognized Loss |
| 38,502 | 530087814 | Claim Did Not Result in a Recognized Loss |
| 38,503 | 530087815 | Claim Did Not Result in a Recognized Loss |
| 38,504 | 530087816 | Claim Did Not Result in a Recognized Loss |
| 38,505 | 530087817 | Claim Did Not Result in a Recognized Loss |
| 38,506 | 530087818 | Claim Did Not Result in a Recognized Loss |
| 38,507 | 530087821 | Claim Did Not Result in a Recognized Loss |
| 38,508 | 530087822 | Claim Did Not Result in a Recognized Loss |
| 38,509 | 530087823 | Claim Did Not Result in a Recognized Loss |
| 38,510 | 530087825 | Claim Did Not Result in a Recognized Loss |
| 38,511 | 530087826 | Claim Did Not Result in a Recognized Loss |
| 38,512 | 530087827 | Claim Did Not Result in a Recognized Loss |
| 38,513 | 530087829 | Claim Did Not Result in a Recognized Loss |
| 38,514 | 530087830 | Claim Did Not Result in a Recognized Loss |
| 38,515 | 530087833 | Claim Did Not Result in a Recognized Loss |
| 38,516 | 530087834 | Claim Did Not Result in a Recognized Loss |
| 38,517 | 530087836 | Claim Did Not Result in a Recognized Loss |
| 38,518 | 530087837 | Claim Did Not Result in a Recognized Loss |
| 38,519 | 530087838 | Claim Did Not Result in a Recognized Loss |
| 38,520 | 530087839 | Claim Did Not Result in a Recognized Loss |
| 38,521 | 530087840 | Claim Did Not Result in a Recognized Loss |
| 38,522 | 530087843 | Claim Did Not Result in a Recognized Loss |
| 38,523 | 530087844 | Claim Did Not Result in a Recognized Loss |
| 38,524 | 530087845 | Claim Did Not Result in a Recognized Loss |
| 38,525 | 530087846 | No Eligible Purchases During the Class Period |
| 38,526 | 530087847 | Claim Did Not Result in a Recognized Loss |
| 38,527 | 530087849 | Claim Did Not Result in a Recognized Loss |
| 38,528 | 530087853 | Claim Did Not Result in a Recognized Loss |
| 38,529 | 530087854 | Claim Did Not Result in a Recognized Loss |
| 38,530 | 530087855 | Claim Did Not Result in a Recognized Loss |
| 38,531 | 530087856 | Claim Did Not Result in a Recognized Loss |
| 38,532 | 530087857 | Claim Did Not Result in a Recognized Loss |
| 38,533 | 530087858 | Claim Did Not Result in a Recognized Loss |
| 38,534 | 530087859 | Claim Did Not Result in a Recognized Loss |
| 38,535 | 530087860 | Claim Did Not Result in a Recognized Loss |
| 38,536 | 530087864 | Claim Did Not Result in a Recognized Loss |
| 38,537 | 530087866 | Claim Did Not Result in a Recognized Loss |
| 38,538 | 530087870 | Claim Did Not Result in a Recognized Loss |
| 38,539 | 530087871 | Claim Did Not Result in a Recognized Loss |
| 38,540 | 530087873 | Claim Did Not Result in a Recognized Loss |
| 38,541 | 530087875 | Claim Did Not Result in a Recognized Loss |
| 38,542 | 530087877 | Claim Did Not Result in a Recognized Loss |
| 38,543 | 530087878 | Claim Did Not Result in a Recognized Loss |
| 38,544 | 530087879 | Claim Did Not Result in a Recognized Loss |
| 38,545 | 530087881 | Claim Did Not Result in a Recognized Loss |
| 38,546 | 530087882 | Claim Did Not Result in a Recognized Loss |
| 38,547 | 530087884 | Claim Did Not Result in a Recognized Loss |
| 38,548 | 530087885 | Claim Did Not Result in a Recognized Loss |
| 38,549 | 530087886 | Claim Did Not Result in a Recognized Loss |
| 38,550 | 530087887 | Claim Did Not Result in a Recognized Loss |
| 38,551 | 530087889 | Claim Did Not Result in a Recognized Loss |
| 38,552 | 530087891 | Claim Did Not Result in a Recognized Loss |
| 38,553 | 530087892 | Claim Did Not Result in a Recognized Loss |
| 38,554 | 530087893 | Claim Did Not Result in a Recognized Loss |
| 38,555 | 530087894 | Claim Did Not Result in a Recognized Loss |
| 38,556 | 530087895 | Claim Did Not Result in a Recognized Loss |
| 38,557 | 530087897 | Claim Did Not Result in a Recognized Loss |
| 38,558 | 530087899 | Claim Did Not Result in a Recognized Loss |
| 38,559 | 530087900 | Claim Did Not Result in a Recognized Loss |
| 38,560 | 530087901 | Claim Did Not Result in a Recognized Loss |
| 38,561 | 530087903 | Claim Did Not Result in a Recognized Loss |
| 38,562 | 530087904 | Claim Did Not Result in a Recognized Loss |
| 38,563 | 530087907 | Claim Did Not Result in a Recognized Loss |
| 38,564 | 530087908 | Claim Did Not Result in a Recognized Loss |
| 38,565 | 530087910 | Claim Did Not Result in a Recognized Loss |
| 38,566 | 530087911 | Claim Did Not Result in a Recognized Loss |
| 38,567 | 530087912 | Claim Did Not Result in a Recognized Loss |
| 38,568 | 530087914 | Claim Did Not Result in a Recognized Loss |
| 38,569 | 530087915 | Claim Did Not Result in a Recognized Loss |
| 38,570 | 530087918 | Claim Did Not Result in a Recognized Loss |
| 38,571 | 530087919 | Claim Did Not Result in a Recognized Loss |
| 38,572 | 530087920 | Claim Did Not Result in a Recognized Loss |
| 38,573 | 530087921 | Claim Did Not Result in a Recognized Loss |
| 38,574 | 530087922 | Claim Did Not Result in a Recognized Loss |
| 38,575 | 530087924 | Claim Did Not Result in a Recognized Loss |
| 38,576 | 530087925 | No Eligible Purchases During the Class Period |
| 38,577 | 530087926 | Claim Did Not Result in a Recognized Loss |
| 38,578 | 530087927 | Claim Did Not Result in a Recognized Loss |
| 38,579 | 530087929 | Claim Did Not Result in a Recognized Loss |
| 38,580 | 530087930 | Claim Did Not Result in a Recognized Loss |
| 38,581 | 530087932 | Claim Did Not Result in a Recognized Loss |
| 38,582 | 530087934 | Claim Did Not Result in a Recognized Loss |
| 38,583 | 530087936 | Claim Did Not Result in a Recognized Loss |
| 38,584 | 530087937 | Claim Did Not Result in a Recognized Loss |
| 38,585 | 530087938 | Claim Did Not Result in a Recognized Loss |
| 38,586 | 530087940 | Claim Did Not Result in a Recognized Loss |
| 38,587 | 530087942 | Claim Did Not Result in a Recognized Loss |
| 38,588 | 530087943 | Claim Did Not Result in a Recognized Loss |
| 38,589 | 530087945 | Claim Did Not Result in a Recognized Loss |
| 38,590 | 530087946 | Claim Did Not Result in a Recognized Loss |
| 38,591 | 530087947 | Claim Did Not Result in a Recognized Loss |
| 38,592 | 530087948 | Claim Did Not Result in a Recognized Loss |
| 38,593 | 530087949 | Claim Did Not Result in a Recognized Loss |
| 38,594 | 530087951 | Claim Did Not Result in a Recognized Loss |
| 38,595 | 530087952 | Claim Did Not Result in a Recognized Loss |
| 38,596 | 530087953 | Claim Did Not Result in a Recognized Loss |
| 38,597 | 530087954 | Claim Did Not Result in a Recognized Loss |
| 38,598 | 530087955 | Claim Did Not Result in a Recognized Loss |
| 38,599 | 530087956 | Claim Did Not Result in a Recognized Loss |
| 38,600 | 530087957 | Claim Did Not Result in a Recognized Loss |
| 38,601 | 530087958 | Claim Did Not Result in a Recognized Loss |
| 38,602 | 530087959 | Claim Did Not Result in a Recognized Loss |
| 38,603 | 530087960 | Claim Did Not Result in a Recognized Loss |
| 38,604 | 530087961 | Claim Did Not Result in a Recognized Loss |
| 38,605 | 530087962 | Claim Did Not Result in a Recognized Loss |
| 38,606 | 530087965 | Claim Did Not Result in a Recognized Loss |
| 38,607 | 530087967 | Claim Did Not Result in a Recognized Loss |
| 38,608 | 530087969 | Claim Did Not Result in a Recognized Loss |
| 38,609 | 530087970 | Claim Did Not Result in a Recognized Loss |
| 38,610 | 530087972 | Claim Did Not Result in a Recognized Loss |
| 38,611 | 530087973 | Claim Did Not Result in a Recognized Loss |
| 38,612 | 530087974 | Claim Did Not Result in a Recognized Loss |
| 38,613 | 530087975 | Claim Did Not Result in a Recognized Loss |
| 38,614 | 530087976 | Claim Did Not Result in a Recognized Loss |
| 38,615 | 530087978 | Claim Did Not Result in a Recognized Loss |
| 38,616 | 530087981 | Claim Did Not Result in a Recognized Loss |
| 38,617 | 530087982 | Claim Did Not Result in a Recognized Loss |
| 38,618 | 530087983 | Claim Did Not Result in a Recognized Loss |
| 38,619 | 530087985 | Claim Did Not Result in a Recognized Loss |
| 38,620 | 530087987 | Claim Did Not Result in a Recognized Loss |
| 38,621 | 530087987 | No Eligible Purchases During the Class Period |
| 38,622 | 530087989 | Claim Did Not Result in a Recognized Loss |
| 38,623 | 530087990 | Claim Did Not Result in a Recognized Loss |
| 38,624 | 530087992 | Claim Did Not Result in a Recognized Loss |
| 38,625 | 530087994 | Claim Did Not Result in a Recognized Loss |
| 38,626 | 530087995 | Claim Did Not Result in a Recognized Loss |
| 38,627 | 530087998 | Claim Did Not Result in a Recognized Loss |
| 38,628 | 530087999 | Claim Did Not Result in a Recognized Loss |
| 38,629 | 530088000 | Claim Did Not Result in a Recognized Loss |
| 38,630 | 530088002 | Claim Did Not Result in a Recognized Loss |
| 38,631 | 530088003 | Claim Did Not Result in a Recognized Loss |
| 38,632 | 530088005 | Claim Did Not Result in a Recognized Loss |
| 38,633 | 530088006 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 64,442 | 530134313 | Claim Did Not Result in a Recognized Loss |
| 64,443 | 530134314 | Claim Did Not Result in a Recognized Loss |
| 64,444 | 530134315 | Claim Did Not Result in a Recognized Loss |
| 64,445 | 530134316 | No Eligible Purchases During the Class Period |
| 64,446 | 530134318 | Claim Did Not Result in a Recognized Loss |
| 64,447 | 530134319 | Claim Did Not Result in a Recognized Loss |
| 64,448 | 530134321 | Claim Did Not Result in a Recognized Loss |
| 64,449 | 530134322 | No Eligible Purchases During the Class Period |
| 64,450 | 530134323 | Claim Did Not Result in a Recognized Loss |
| 64,451 | 530134324 | Claim Did Not Result in a Recognized Loss |
| 64,452 | 530134325 | No Eligible Purchases During the Class Period |
| 64,453 | 530134326 | Claim Did Not Result in a Recognized Loss |
| 64,454 | 530134327 | Claim Did Not Result in a Recognized Loss |
| 64,455 | 530134329 | Claim Did Not Result in a Recognized Loss |
| 64,456 | 530134330 | Claim Did Not Result in a Recognized Loss |
| 64,457 | 530134331 | Claim Did Not Result in a Recognized Loss |
| 64,458 | 530134332 | Claim Did Not Result in a Recognized Loss |
| 64,459 | 530134334 | Claim Did Not Result in a Recognized Loss |
| 64,460 | 530134335 | Claim Did Not Result in a Recognized Loss |
| 64,461 | 530134337 | Claim Did Not Result in a Recognized Loss |
| 64,462 | 530134338 | Claim Did Not Result in a Recognized Loss |
| 64,463 | 530134339 | Claim Did Not Result in a Recognized Loss |
| 64,464 | 530134340 | Claim Did Not Result in a Recognized Loss |
| 64,465 | 530134341 | Claim Did Not Result in a Recognized Loss |
| 64,466 | 530134343 | Claim Did Not Result in a Recognized Loss |
| 64,467 | 530134344 | Claim Did Not Result in a Recognized Loss |
| 64,468 | 530134345 | No Eligible Purchases During the Class Period |
| 64,469 | 530134346 | No Eligible Purchases During the Class Period |
| 64,470 | 530134347 | Claim Did Not Result in a Recognized Loss |
| 64,471 | 530134348 | Claim Did Not Result in a Recognized Loss |
| 64,472 | 530134349 | Claim Did Not Result in a Recognized Loss |
| 64,473 | 530134350 | Claim Did Not Result in a Recognized Loss |
| 64,474 | 530134353 | Claim Did Not Result in a Recognized Loss |
| 64,475 | 530134354 | No Eligible Purchases During the Class Period |
| 64,476 | 530134355 | Claim Did Not Result in a Recognized Loss |
| 64,477 | 530134356 | No Eligible Purchases During the Class Period |
| 64,478 | 530134357 | Claim Did Not Result in a Recognized Loss |
| 64,479 | 530134358 | Claim Did Not Result in a Recognized Loss |
| 64,480 | 530134359 | Claim Did Not Result in a Recognized Loss |
| 64,481 | 530134360 | Claim Did Not Result in a Recognized Loss |
| 64,482 | 530134361 | Claim Did Not Result in a Recognized Loss |
| 64,483 | 530134362 | Claim Did Not Result in a Recognized Loss |
| 64,484 | 530134363 | Claim Did Not Result in a Recognized Loss |
| 64,485 | 530134364 | Claim Did Not Result in a Recognized Loss |
| 64,486 | 530134365 | Claim Did Not Result in a Recognized Loss |
| 64,487 | 530134366 | Claim Did Not Result in a Recognized Loss |
| 64,488 | 530134367 | Claim Did Not Result in a Recognized Loss |
| 64,489 | 530134368 | Claim Did Not Result in a Recognized Loss |
| 64,490 | 530134370 | No Eligible Purchases During the Class Period |
| 64,491 | 530134371 | No Eligible Purchases During the Class Period |
| 64,492 | 530134373 | Claim Did Not Result in a Recognized Loss |
| 64,493 | 530134374 | Claim Did Not Result in a Recognized Loss |
| 64,494 | 530134375 | No Eligible Purchases During the Class Period |
| 64,495 | 530134381 | No Eligible Purchases During the Class Period |
| 64,496 | 530134383 | Claim Did Not Result in a Recognized Loss |
| 64,497 | 530134384 | No Eligible Purchases During the Class Period |
| 64,498 | 530134385 | No Eligible Purchases During the Class Period |
| 64,499 | 530134387 | No Eligible Purchases During the Class Period |
| 64,500 | 530134388 | No Eligible Purchases During the Class Period |
| 64,501 | 530134390 | Claim Did Not Result in a Recognized Loss |
| 64,502 | 530134391 | No Eligible Purchases During the Class Period |
| 64,503 | 530134393 | Claim Did Not Result in a Recognized Loss |
| 64,504 | 530134394 | No Eligible Purchases During the Class Period |
| 64,505 | 530134395 | Claim Did Not Result in a Recognized Loss |
| 64,506 | 530134396 | No Eligible Purchases During the Class Period |
| 64,507 | 530134397 | No Eligible Purchases During the Class Period |
| 64,508 | 530134399 | No Eligible Purchases During the Class Period |
| 64,509 | 530134400 | Claim Did Not Result in a Recognized Loss |
| 64,510 | 530134401 | Claim Did Not Result in a Recognized Loss |
| 64,511 | 530134403 | Claim Did Not Result in a Recognized Loss |
| 64,512 | 530134404 | No Eligible Purchases During the Class Period |
| 64,513 | 530134405 | No Eligible Purchases During the Class Period |
| 64,514 | 530134406 | No Eligible Purchases During the Class Period |
| 64,515 | 530134407 | No Eligible Purchases During the Class Period |
| 64,516 | 530134408 | Claim Did Not Result in a Recognized Loss |
| 64,517 | 530134409 | No Eligible Purchases During the Class Period |
| 64,518 | 530134411 | Claim Did Not Result in a Recognized Loss |
| 64,519 | 530134414 | No Eligible Purchases During the Class Period |
| 64,520 | 530134416 | Claim Did Not Result in a Recognized Loss |
| 64,521 | 530134418 | Claim Did Not Result in a Recognized Loss |
| 64,522 | 530134419 | Claim Did Not Result in a Recognized Loss |
| 64,523 | 530134422 | Claim Did Not Result in a Recognized Loss |
| 64,524 | 530134423 | Claim Did Not Result in a Recognized Loss |
| 64,525 | 530134424 | Claim Did Not Result in a Recognized Loss |
| 64,526 | 530134425 | Claim Did Not Result in a Recognized Loss |
| 64,527 | 530134426 | Claim Did Not Result in a Recognized Loss |
| 64,528 | 530134427 | Claim Did Not Result in a Recognized Loss |
| 64,529 | 530134428 | No Eligible Purchases During the Class Period |
| 64,530 | 530134429 | No Eligible Purchases During the Class Period |
| 64,531 | 530134430 | Claim Did Not Result in a Recognized Loss |
| 64,532 | 530134435 | Claim Did Not Result in a Recognized Loss |
| 64,533 | 530134438 | Claim Did Not Result in a Recognized Loss |
| 64,534 | 530134440 | Claim Did Not Result in a Recognized Loss |
| 64,535 | 530134441 | Claim Did Not Result in a Recognized Loss |
| 64,536 | 530134442 | No Eligible Purchases During the Class Period |
| 64,537 | 530134445 | No Eligible Purchases During the Class Period |
| 64,538 | 530134446 | No Eligible Purchases During the Class Period |
| 64,539 | 530134447 | No Eligible Purchases During the Class Period |
| 64,540 | 530134449 | No Eligible Purchases During the Class Period |
| 64,541 | 530134450 | No Eligible Purchases During the Class Period |
| 64,542 | 530134450 | Claim Did Not Result in a Recognized Loss |
| 64,543 | 530134451 | No Eligible Purchases During the Class Period |
| 64,544 | 530134453 | Claim Did Not Result in a Recognized Loss |
| 64,545 | 530134455 | Claim Did Not Result in a Recognized Loss |
| 64,546 | 530134456 | Claim Did Not Result in a Recognized Loss |
| 64,547 | 530134457 | Claim Did Not Result in a Recognized Loss |
| 64,548 | 530134458 | Claim Did Not Result in a Recognized Loss |
| 64,549 | 530134461 | Claim Did Not Result in a Recognized Loss |
| 64,550 | 530134462 | Claim Did Not Result in a Recognized Loss |
| 64,551 | 530134464 | No Eligible Purchases During the Class Period |
| 64,552 | 530134465 | Claim Did Not Result in a Recognized Loss |
| 64,553 | 530134466 | Claim Did Not Result in a Recognized Loss |
| 64,554 | 530134467 | Claim Did Not Result in a Recognized Loss |
| 64,555 | 530134469 | Claim Did Not Result in a Recognized Loss |
| 64,556 | 530134470 | Claim Did Not Result in a Recognized Loss |
| 64,557 | 530134471 | Claim Did Not Result in a Recognized Loss |
| 64,558 | 530134472 | Claim Did Not Result in a Recognized Loss |
| 64,559 | 530134473 | Claim Did Not Result in a Recognized Loss |
| 64,560 | 530134474 | No Eligible Purchases During the Class Period |
| 64,561 | 530134475 | Claim Did Not Result in a Recognized Loss |
| 64,562 | 530134476 | Claim Did Not Result in a Recognized Loss |
| 64,563 | 530134477 | Claim Did Not Result in a Recognized Loss |
| 64,564 | 530134479 | Claim Did Not Result in a Recognized Loss |
| 64,565 | 530134480 | No Eligible Purchases During the Class Period |
| 64,566 | 530134481 | Claim Did Not Result in a Recognized Loss |
| 64,567 | 530134484 | Claim Did Not Result in a Recognized Loss |
| 64,568 | 530134485 | Claim Did Not Result in a Recognized Loss |
| 64,569 | 530134486 | Claim Did Not Result in a Recognized Loss |
| 64,570 | 530134487 | Claim Did Not Result in a Recognized Loss |
| 64,571 | 530134489 | Claim Did Not Result in a Recognized Loss |
| 64,572 | 530134490 | Claim Did Not Result in a Recognized Loss |
| 64,573 | 530134492 | Claim Did Not Result in a Recognized Loss |
| 64,574 | 530134493 | Claim Did Not Result in a Recognized Loss |
| 64,575 | 530134494 | Claim Did Not Result in a Recognized Loss |
| 64,576 | 530134495 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,691 | 530030099 | Claim Did Not Result in a Recognized Loss |
| 12,692 | 530030105 | Claim Did Not Result in a Recognized Loss |
| 12,693 | 530030113 | Claim Did Not Result in a Recognized Loss |
| 12,694 | 530030126 | Claim Did Not Result in a Recognized Loss |
| 12,695 | 530030142 | No Eligible Purchases During the Class Period |
| 12,696 | 530030152 | Claim Did Not Result in a Recognized Loss |
| 12,697 | 530030154 | Claim Did Not Result in a Recognized Loss |
| 12,698 | 530030156 | Claim Did Not Result in a Recognized Loss |
| 12,699 | 530030160 | No Eligible Purchases During the Class Period |
| 12,700 | 530030166 | Claim Did Not Result in a Recognized Loss |
| 12,701 | 530030177 | Claim Did Not Result in a Recognized Loss |
| 12,702 | 530030184 | Claim Did Not Result in a Recognized Loss |
| 12,703 | 530030185 | Claim Did Not Result in a Recognized Loss |
| 12,704 | 530030186 | No Eligible Purchases During the Class Period |
| 12,705 | 530030187 | No Eligible Purchases During the Class Period |
| 12,706 | 530030188 | No Eligible Purchases During the Class Period |
| 12,707 | 530030189 | No Eligible Purchases During the Class Period |
| 12,708 | 530030190 | No Eligible Purchases During the Class Period |
| 12,709 | 530030195 | Claim Did Not Result in a Recognized Loss |
| 12,710 | 530030196 | Claim Did Not Result in a Recognized Loss |
| 12,711 | 530030200 | Claim Did Not Result in a Recognized Loss |
| 12,712 | 530030203 | Claim Did Not Result in a Recognized Loss |
| 12,713 | 530030206 | Claim Did Not Result in a Recognized Loss |
| 12,714 | 530030208 | Claim Did Not Result in a Recognized Loss |
| 12,715 | 530030210 | Claim Did Not Result in a Recognized Loss |
| 12,716 | 530030211 | Claim Did Not Result in a Recognized Loss |
| 12,717 | 530030212 | Claim Did Not Result in a Recognized Loss |
| 12,718 | 530030218 | No Eligible Purchases During the Class Period |
| 12,719 | 530030223 | Claim Did Not Result in a Recognized Loss |
| 12,720 | 530030234 | No Eligible Purchases During the Class Period |
| 12,721 | 530030239 | Claim Did Not Result in a Recognized Loss |
| 12,722 | 530030252 | Claim Did Not Result in a Recognized Loss |
| 12,723 | 530030256 | No Eligible Purchases During the Class Period |
| 12,724 | 530030266 | Claim Did Not Result in a Recognized Loss |
| 12,725 | 530030267 | Claim Did Not Result in a Recognized Loss |
| 12,726 | 530030275 | Claim Did Not Result in a Recognized Loss |
| 12,727 | 530030284 | Claim Did Not Result in a Recognized Loss |
| 12,728 | 530030286 | Claim Did Not Result in a Recognized Loss |
| 12,729 | 530030287 | Claim Did Not Result in a Recognized Loss |
| 12,730 | 530030288 | Claim Did Not Result in a Recognized Loss |
| 12,731 | 530030289 | No Eligible Purchases During the Class Period |
| 12,732 | 530030290 | Claim Did Not Result in a Recognized Loss |
| 12,733 | 530030291 | Claim Did Not Result in a Recognized Loss |
| 12,734 | 530030294 | Claim Did Not Result in a Recognized Loss |
| 12,735 | 530030298 | Claim Did Not Result in a Recognized Loss |
| 12,736 | 530030300 | Claim Did Not Result in a Recognized Loss |
| 12,737 | 530030301 | Claim Did Not Result in a Recognized Loss |
| 12,738 | 530030302 | Claim Did Not Result in a Recognized Loss |
| 12,739 | 530030303 | Claim Did Not Result in a Recognized Loss |
| 12,740 | 530030307 | No Eligible Purchases During the Class Period |
| 12,741 | 530030308 | Claim Did Not Result in a Recognized Loss |
| 12,742 | 530030309 | Claim Did Not Result in a Recognized Loss |
| 12,743 | 530030315 | No Eligible Purchases During the Class Period |
| 12,744 | 530030319 | Claim Did Not Result in a Recognized Loss |
| 12,745 | 530030326 | No Eligible Purchases During the Class Period |
| 12,746 | 530030328 | No Eligible Purchases During the Class Period |
| 12,747 | 530030329 | Claim Did Not Result in a Recognized Loss |
| 12,748 | 530030343 | Claim Did Not Result in a Recognized Loss |
| 12,749 | 530030344 | Claim Did Not Result in a Recognized Loss |
| 12,750 | 530030369 | Claim Did Not Result in a Recognized Loss |
| 12,751 | 530030402 | Claim Did Not Result in a Recognized Loss |
| 12,752 | 530030409 | Claim Did Not Result in a Recognized Loss |
| 12,753 | 530030419 | Claim Did Not Result in a Recognized Loss |
| 12,754 | 530030421 | No Eligible Purchases During the Class Period |
| 12,755 | 530030424 | Claim Did Not Result in a Recognized Loss |
| 12,756 | 530030428 | Claim Did Not Result in a Recognized Loss |
| 12,757 | 530030435 | Claim Did Not Result in a Recognized Loss |
| 12,758 | 530030449 | No Eligible Purchases During the Class Period |
| 12,759 | 530030450 | No Eligible Purchases During the Class Period |
| 12,760 | 530030451 | No Eligible Purchases During the Class Period |
| 12,761 | 530030452 | No Eligible Purchases During the Class Period |
| 12,762 | 530030453 | No Eligible Purchases During the Class Period |
| 12,763 | 530030454 | No Eligible Purchases During the Class Period |
| 12,764 | 530030455 | No Eligible Purchases During the Class Period |
| 12,765 | 530030456 | No Eligible Purchases During the Class Period |
| 12,766 | 530030457 | No Eligible Purchases During the Class Period |
| 12,767 | 530030458 | No Eligible Purchases During the Class Period |
| 12,768 | 530030459 | No Eligible Purchases During the Class Period |
| 12,769 | 530030460 | No Eligible Purchases During the Class Period |
| 12,770 | 530030461 | No Eligible Purchases During the Class Period |
| 12,771 | 530030462 | No Eligible Purchases During the Class Period |
| 12,772 | 530030464 | No Eligible Purchases During the Class Period |
| 12,773 | 530030466 | No Eligible Purchases During the Class Period |
| 12,774 | 530030467 | No Eligible Purchases During the Class Period |
| 12,775 | 530030468 | No Eligible Purchases During the Class Period |
| 12,776 | 530030470 | No Eligible Purchases During the Class Period |
| 12,777 | 530030471 | No Eligible Purchases During the Class Period |
| 12,778 | 530030477 | No Eligible Purchases During the Class Period |
| 12,779 | 530030478 | Claim Did Not Result in a Recognized Loss |
| 12,780 | 530030498 | No Eligible Purchases During the Class Period |
| 12,781 | 530030506 | No Eligible Purchases During the Class Period |
| 12,782 | 530030507 | No Eligible Purchases During the Class Period |
| 12,783 | 530030523 | No Eligible Purchases During the Class Period |
| 12,784 | 530030528 | No Eligible Purchases During the Class Period |
| 12,785 | 530030532 | No Eligible Purchases During the Class Period |
| 12,786 | 530030541 | No Eligible Purchases During the Class Period |
| 12,787 | 530030542 | No Eligible Purchases During the Class Period |
| 12,788 | 530030543 | No Eligible Purchases During the Class Period |
| 12,789 | 530030545 | No Eligible Purchases During the Class Period |
| 12,790 | 530030546 | No Eligible Purchases During the Class Period |
| 12,791 | 530030547 | No Eligible Purchases During the Class Period |
| 12,792 | 530030549 | No Eligible Purchases During the Class Period |
| 12,793 | 530030557 | No Eligible Purchases During the Class Period |
| 12,794 | 530030558 | No Eligible Purchases During the Class Period |
| 12,795 | 530030560 | No Eligible Purchases During the Class Period |
| 12,796 | 530030561 | No Eligible Purchases During the Class Period |
| 12,797 | 530030562 | No Eligible Purchases During the Class Period |
| 12,798 | 530030564 | No Eligible Purchases During the Class Period |
| 12,799 | 530030565 | No Eligible Purchases During the Class Period |
| 12,800 | 530030567 | No Eligible Purchases During the Class Period |
| 12,801 | 530030568 | No Eligible Purchases During the Class Period |
| 12,802 | 530030569 | Claim Did Not Result in a Recognized Loss |
| 12,803 | 530030570 | No Eligible Purchases During the Class Period |
| 12,804 | 530030573 | No Eligible Purchases During the Class Period |
| 12,805 | 530030574 | No Eligible Purchases During the Class Period |
| 12,806 | 530030575 | No Eligible Purchases During the Class Period |
| 12,807 | 530030581 | No Eligible Purchases During the Class Period |
| 12,808 | 530030582 | No Eligible Purchases During the Class Period |
| 12,809 | 530030583 | No Eligible Purchases During the Class Period |
| 12,810 | 530030585 | No Eligible Purchases During the Class Period |
| 12,811 | 530030586 | No Eligible Purchases During the Class Period |
| 12,812 | 530030587 | No Eligible Purchases During the Class Period |
| 12,813 | 530030588 | No Eligible Purchases During the Class Period |
| 12,814 | 530030589 | No Eligible Purchases During the Class Period |
| 12,815 | 530030592 | No Eligible Purchases During the Class Period |
| 12,816 | 530030593 | No Eligible Purchases During the Class Period |
| 12,817 | 530030594 | No Eligible Purchases During the Class Period |
| 12,818 | 530030595 | Claim Did Not Result in a Recognized Loss |
| 12,819 | 530030596 | No Eligible Purchases During the Class Period |
| 12,820 | 530030604 | No Eligible Purchases During the Class Period |
| 12,821 | 530030607 | No Eligible Purchases During the Class Period |
| 12,822 | 530030615 | Claim Did Not Result in a Recognized Loss |
| 12,823 | 530030617 | No Eligible Purchases During the Class Period |
| 12,824 | 530030618 | No Eligible Purchases During the Class Period |
| 12,825 | 530030620 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 38,634 | 530088007 | Claim Did Not Result in a Recognized Loss |
| 38,635 | 530088009 | Claim Did Not Result in a Recognized Loss |
| 38,636 | 530088010 | Claim Did Not Result in a Recognized Loss |
| 38,637 | 530088011 | Claim Did Not Result in a Recognized Loss |
| 38,638 | 530088012 | Claim Did Not Result in a Recognized Loss |
| 38,639 | 530088013 | Claim Did Not Result in a Recognized Loss |
| 38,640 | 530088017 | Claim Did Not Result in a Recognized Loss |
| 38,641 | 530088018 | Claim Did Not Result in a Recognized Loss |
| 38,642 | 530088019 | Claim Did Not Result in a Recognized Loss |
| 38,643 | 530088020 | Claim Did Not Result in a Recognized Loss |
| 38,644 | 530088021 | Claim Did Not Result in a Recognized Loss |
| 38,645 | 530088023 | Claim Did Not Result in a Recognized Loss |
| 38,646 | 530088026 | Claim Did Not Result in a Recognized Loss |
| 38,647 | 530088027 | Claim Did Not Result in a Recognized Loss |
| 38,648 | 530088028 | Claim Did Not Result in a Recognized Loss |
| 38,649 | 530088031 | Claim Did Not Result in a Recognized Loss |
| 38,650 | 530088033 | Claim Did Not Result in a Recognized Loss |
| 38,651 | 530088035 | Claim Did Not Result in a Recognized Loss |
| 38,652 | 530088036 | Claim Did Not Result in a Recognized Loss |
| 38,653 | 530088037 | Claim Did Not Result in a Recognized Loss |
| 38,654 | 530088038 | Claim Did Not Result in a Recognized Loss |
| 38,655 | 530088039 | Claim Did Not Result in a Recognized Loss |
| 38,656 | 530088040 | Claim Did Not Result in a Recognized Loss |
| 38,657 | 530088042 | Claim Did Not Result in a Recognized Loss |
| 38,658 | 530088044 | Claim Did Not Result in a Recognized Loss |
| 38,659 | 530088045 | Claim Did Not Result in a Recognized Loss |
| 38,660 | 530088046 | Claim Did Not Result in a Recognized Loss |
| 38,661 | 530088047 | Claim Did Not Result in a Recognized Loss |
| 38,662 | 530088048 | Claim Did Not Result in a Recognized Loss |
| 38,663 | 530088049 | Claim Did Not Result in a Recognized Loss |
| 38,664 | 530088050 | No Eligible Purchases During the Class Period |
| 38,665 | 530088051 | Claim Did Not Result in a Recognized Loss |
| 38,666 | 530088052 | Claim Did Not Result in a Recognized Loss |
| 38,667 | 530088054 | Claim Did Not Result in a Recognized Loss |
| 38,668 | 530088055 | Claim Did Not Result in a Recognized Loss |
| 38,669 | 530088056 | Claim Did Not Result in a Recognized Loss |
| 38,670 | 530088059 | Claim Did Not Result in a Recognized Loss |
| 38,671 | 530088060 | Claim Did Not Result in a Recognized Loss |
| 38,672 | 530088061 | Claim Did Not Result in a Recognized Loss |
| 38,673 | 530088062 | Claim Did Not Result in a Recognized Loss |
| 38,674 | 530088063 | Claim Did Not Result in a Recognized Loss |
| 38,675 | 530088064 | Claim Did Not Result in a Recognized Loss |
| 38,676 | 530088065 | Claim Did Not Result in a Recognized Loss |
| 38,677 | 530088067 | Claim Did Not Result in a Recognized Loss |
| 38,678 | 530088070 | Claim Did Not Result in a Recognized Loss |
| 38,679 | 530088071 | Claim Did Not Result in a Recognized Loss |
| 38,680 | 530088072 | Claim Did Not Result in a Recognized Loss |
| 38,681 | 530088073 | Claim Did Not Result in a Recognized Loss |
| 38,682 | 530088074 | Claim Did Not Result in a Recognized Loss |
| 38,683 | 530088076 | Claim Did Not Result in a Recognized Loss |
| 38,684 | 530088077 | Claim Did Not Result in a Recognized Loss |
| 38,685 | 530088078 | Claim Did Not Result in a Recognized Loss |
| 38,686 | 530088079 | Claim Did Not Result in a Recognized Loss |
| 38,687 | 530088080 | Claim Did Not Result in a Recognized Loss |
| 38,688 | 530088082 | Claim Did Not Result in a Recognized Loss |
| 38,689 | 530088083 | Claim Did Not Result in a Recognized Loss |
| 38,690 | 530088084 | Claim Did Not Result in a Recognized Loss |
| 38,691 | 530088085 | Claim Did Not Result in a Recognized Loss |
| 38,692 | 530088086 | Claim Did Not Result in a Recognized Loss |
| 38,693 | 530088087 | Claim Did Not Result in a Recognized Loss |
| 38,694 | 530088090 | Claim Did Not Result in a Recognized Loss |
| 38,695 | 530088094 | Claim Did Not Result in a Recognized Loss |
| 38,696 | 530088095 | Claim Did Not Result in a Recognized Loss |
| 38,697 | 530088098 | Claim Did Not Result in a Recognized Loss |
| 38,698 | 530088098 | Claim Did Not Result in a Recognized Loss |
| 38,699 | 530088101 | Claim Did Not Result in a Recognized Loss |
| 38,700 | 530088102 | Claim Did Not Result in a Recognized Loss |
| 38,701 | 530088103 | Claim Did Not Result in a Recognized Loss |
| 38,702 | 530088104 | Claim Did Not Result in a Recognized Loss |
| 38,703 | 530088105 | Claim Did Not Result in a Recognized Loss |
| 38,704 | 530088107 | Claim Did Not Result in a Recognized Loss |
| 38,705 | 530088108 | Claim Did Not Result in a Recognized Loss |
| 38,706 | 530088109 | Claim Did Not Result in a Recognized Loss |
| 38,707 | 530088110 | Claim Did Not Result in a Recognized Loss |
| 38,708 | 530088112 | Claim Did Not Result in a Recognized Loss |
| 38,709 | 530088117 | Claim Did Not Result in a Recognized Loss |
| 38,710 | 530088119 | Claim Did Not Result in a Recognized Loss |
| 38,711 | 530088119 | Claim Did Not Result in a Recognized Loss |
| 38,712 | 530088120 | Claim Did Not Result in a Recognized Loss |
| 38,713 | 530088122 | Claim Did Not Result in a Recognized Loss |
| 38,714 | 530088125 | Claim Did Not Result in a Recognized Loss |
| 38,715 | 530088126 | Claim Did Not Result in a Recognized Loss |
| 38,716 | 530088128 | Claim Did Not Result in a Recognized Loss |
| 38,717 | 530088129 | Claim Did Not Result in a Recognized Loss |
| 38,718 | 530088130 | Claim Did Not Result in a Recognized Loss |
| 38,719 | 530088131 | Claim Did Not Result in a Recognized Loss |
| 38,720 | 530088133 | Claim Did Not Result in a Recognized Loss |
| 38,721 | 530088135 | Claim Did Not Result in a Recognized Loss |
| 38,722 | 530088139 | Claim Did Not Result in a Recognized Loss |
| 38,723 | 530088140 | Claim Did Not Result in a Recognized Loss |
| 38,724 | 530088144 | Claim Did Not Result in a Recognized Loss |
| 38,725 | 530088149 | No Eligible Purchases During the Class Period |
| 38,726 | 530088152 | Claim Did Not Result in a Recognized Loss |
| 38,727 | 530088153 | Claim Did Not Result in a Recognized Loss |
| 38,728 | 530088155 | Claim Did Not Result in a Recognized Loss |
| 38,729 | 530088157 | Claim Did Not Result in a Recognized Loss |
| 38,730 | 530088158 | Claim Did Not Result in a Recognized Loss |
| 38,731 | 530088159 | Claim Did Not Result in a Recognized Loss |
| 38,732 | 530088160 | Claim Did Not Result in a Recognized Loss |
| 38,733 | 530088163 | Claim Did Not Result in a Recognized Loss |
| 38,734 | 530088164 | Claim Did Not Result in a Recognized Loss |
| 38,735 | 530088165 | Claim Did Not Result in a Recognized Loss |
| 38,736 | 530088166 | Claim Did Not Result in a Recognized Loss |
| 38,737 | 530088168 | Claim Did Not Result in a Recognized Loss |
| 38,738 | 530088170 | Claim Did Not Result in a Recognized Loss |
| 38,739 | 530088171 | Claim Did Not Result in a Recognized Loss |
| 38,740 | 530088172 | Claim Did Not Result in a Recognized Loss |
| 38,741 | 530088173 | Claim Did Not Result in a Recognized Loss |
| 38,742 | 530088175 | Claim Did Not Result in a Recognized Loss |
| 38,743 | 530088176 | Claim Did Not Result in a Recognized Loss |
| 38,744 | 530088177 | Claim Did Not Result in a Recognized Loss |
| 38,745 | 530088178 | Claim Did Not Result in a Recognized Loss |
| 38,746 | 530088180 | Claim Did Not Result in a Recognized Loss |
| 38,747 | 530088182 | Claim Did Not Result in a Recognized Loss |
| 38,748 | 530088188 | Claim Did Not Result in a Recognized Loss |
| 38,749 | 530088189 | Claim Did Not Result in a Recognized Loss |
| 38,750 | 530088190 | Claim Did Not Result in a Recognized Loss |
| 38,751 | 530088191 | Claim Did Not Result in a Recognized Loss |
| 38,752 | 530088195 | Claim Did Not Result in a Recognized Loss |
| 38,753 | 530088197 | Claim Did Not Result in a Recognized Loss |
| 38,754 | 530088198 | Claim Did Not Result in a Recognized Loss |
| 38,755 | 530088201 | Claim Did Not Result in a Recognized Loss |
| 38,756 | 530088202 | Claim Did Not Result in a Recognized Loss |
| 38,757 | 530088204 | Claim Did Not Result in a Recognized Loss |
| 38,758 | 530088206 | Claim Did Not Result in a Recognized Loss |
| 38,759 | 530088207 | Claim Did Not Result in a Recognized Loss |
| 38,760 | 530088208 | Claim Did Not Result in a Recognized Loss |
| 38,761 | 530088211 | Claim Did Not Result in a Recognized Loss |
| 38,762 | 530088212 | Claim Did Not Result in a Recognized Loss |
| 38,763 | 530088215 | Claim Did Not Result in a Recognized Loss |
| 38,764 | 530088216 | Claim Did Not Result in a Recognized Loss |
| 38,765 | 530088217 | Claim Did Not Result in a Recognized Loss |
| 38,766 | 530088219 | Claim Did Not Result in a Recognized Loss |
| 38,767 | 530088220 | Claim Did Not Result in a Recognized Loss |
| 38,768 | 530088222 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 64,577 | 530134496 | Claim Did Not Result in a Recognized Loss |
| 64,578 | 530134497 | Claim Did Not Result in a Recognized Loss |
| 64,579 | 530134500 | No Eligible Purchases During the Class Period |
| 64,580 | 530134501 | No Eligible Purchases During the Class Period |
| 64,581 | 530134503 | Claim Did Not Result in a Recognized Loss |
| 64,582 | 530134504 | Claim Did Not Result in a Recognized Loss |
| 64,583 | 530134506 | Claim Did Not Result in a Recognized Loss |
| 64,584 | 530134508 | Claim Did Not Result in a Recognized Loss |
| 64,585 | 530134509 | Claim Did Not Result in a Recognized Loss |
| 64,586 | 530134510 | Claim Did Not Result in a Recognized Loss |
| 64,587 | 530134512 | Claim Did Not Result in a Recognized Loss |
| 64,588 | 530134514 | Claim Did Not Result in a Recognized Loss |
| 64,589 | 530134515 | Claim Did Not Result in a Recognized Loss |
| 64,590 | 530134516 | No Eligible Purchases During the Class Period |
| 64,591 | 530134517 | Claim Did Not Result in a Recognized Loss |
| 64,592 | 530134518 | Claim Did Not Result in a Recognized Loss |
| 64,593 | 530134519 | No Eligible Purchases During the Class Period |
| 64,594 | 530134520 | Claim Did Not Result in a Recognized Loss |
| 64,595 | 530134521 | Claim Did Not Result in a Recognized Loss |
| 64,596 | 530134522 | Claim Did Not Result in a Recognized Loss |
| 64,597 | 530134523 | Claim Did Not Result in a Recognized Loss |
| 64,598 | 530134524 | Claim Did Not Result in a Recognized Loss |
| 64,599 | 530134525 | Claim Did Not Result in a Recognized Loss |
| 64,600 | 530134526 | Claim Did Not Result in a Recognized Loss |
| 64,601 | 530134527 | Claim Did Not Result in a Recognized Loss |
| 64,602 | 530134528 | Claim Did Not Result in a Recognized Loss |
| 64,603 | 530134529 | Claim Did Not Result in a Recognized Loss |
| 64,604 | 530134533 | Claim Did Not Result in a Recognized Loss |
| 64,605 | 530134534 | No Eligible Purchases During the Class Period |
| 64,606 | 530134535 | Claim Did Not Result in a Recognized Loss |
| 64,607 | 530134537 | Claim Did Not Result in a Recognized Loss |
| 64,608 | 530134538 | Claim Did Not Result in a Recognized Loss |
| 64,609 | 530134539 | Claim Did Not Result in a Recognized Loss |
| 64,610 | 530134540 | Claim Did Not Result in a Recognized Loss |
| 64,611 | 530134542 | Claim Did Not Result in a Recognized Loss |
| 64,612 | 530134543 | Claim Did Not Result in a Recognized Loss |
| 64,613 | 530134544 | Claim Did Not Result in a Recognized Loss |
| 64,614 | 530134545 | Claim Did Not Result in a Recognized Loss |
| 64,615 | 530134546 | Claim Did Not Result in a Recognized Loss |
| 64,616 | 530134547 | Claim Did Not Result in a Recognized Loss |
| 64,617 | 530134548 | Claim Did Not Result in a Recognized Loss |
| 64,618 | 530134550 | Claim Did Not Result in a Recognized Loss |
| 64,619 | 530134552 | Claim Did Not Result in a Recognized Loss |
| 64,620 | 530134553 | Claim Did Not Result in a Recognized Loss |
| 64,621 | 530134554 | Claim Did Not Result in a Recognized Loss |
| 64,622 | 530134555 | Claim Did Not Result in a Recognized Loss |
| 64,623 | 530134556 | Claim Did Not Result in a Recognized Loss |
| 64,624 | 530134557 | Claim Did Not Result in a Recognized Loss |
| 64,625 | 530134558 | Claim Did Not Result in a Recognized Loss |
| 64,626 | 530134559 | Claim Did Not Result in a Recognized Loss |
| 64,627 | 530134561 | Claim Did Not Result in a Recognized Loss |
| 64,628 | 530134562 | Claim Did Not Result in a Recognized Loss |
| 64,629 | 530134563 | Claim Did Not Result in a Recognized Loss |
| 64,630 | 530134564 | Claim Did Not Result in a Recognized Loss |
| 64,631 | 530134565 | Claim Did Not Result in a Recognized Loss |
| 64,632 | 530134567 | Claim Did Not Result in a Recognized Loss |
| 64,633 | 530134568 | Claim Did Not Result in a Recognized Loss |
| 64,634 | 530134571 | Claim Did Not Result in a Recognized Loss |
| 64,635 | 530134572 | Claim Did Not Result in a Recognized Loss |
| 64,636 | 530134574 | Claim Did Not Result in a Recognized Loss |
| 64,637 | 530134576 | Claim Did Not Result in a Recognized Loss |
| 64,638 | 530134577 | Claim Did Not Result in a Recognized Loss |
| 64,639 | 530134578 | Claim Did Not Result in a Recognized Loss |
| 64,640 | 530134580 | Claim Did Not Result in a Recognized Loss |
| 64,641 | 530134581 | No Eligible Purchases During the Class Period |
| 64,642 | 530134582 | Claim Did Not Result in a Recognized Loss |
| 64,643 | 530134583 | No Eligible Purchases During the Class Period |
| 64,644 | 530134585 | No Eligible Purchases During the Class Period |
| 64,645 | 530134586 | Claim Did Not Result in a Recognized Loss |
| 64,646 | 530134587 | Claim Did Not Result in a Recognized Loss |
| 64,647 | 530134588 | Claim Did Not Result in a Recognized Loss |
| 64,648 | 530134589 | Claim Did Not Result in a Recognized Loss |
| 64,649 | 530134591 | Claim Did Not Result in a Recognized Loss |
| 64,650 | 530134592 | Claim Did Not Result in a Recognized Loss |
| 64,651 | 530134594 | Claim Did Not Result in a Recognized Loss |
| 64,652 | 530134596 | Claim Did Not Result in a Recognized Loss |
| 64,653 | 530134597 | Claim Did Not Result in a Recognized Loss |
| 64,654 | 530134598 | Claim Did Not Result in a Recognized Loss |
| 64,655 | 530134600 | Claim Did Not Result in a Recognized Loss |
| 64,656 | 530134601 | Claim Did Not Result in a Recognized Loss |
| 64,657 | 530134603 | Claim Did Not Result in a Recognized Loss |
| 64,658 | 530134604 | Claim Did Not Result in a Recognized Loss |
| 64,659 | 530134605 | Claim Did Not Result in a Recognized Loss |
| 64,660 | 530134606 | Claim Did Not Result in a Recognized Loss |
| 64,661 | 530134607 | Claim Did Not Result in a Recognized Loss |
| 64,662 | 530134608 | Claim Did Not Result in a Recognized Loss |
| 64,663 | 530134609 | No Eligible Purchases During the Class Period |
| 64,664 | 530134610 | Claim Did Not Result in a Recognized Loss |
| 64,665 | 530134615 | Claim Did Not Result in a Recognized Loss |
| 64,666 | 530134616 | Claim Did Not Result in a Recognized Loss |
| 64,667 | 530134617 | Claim Did Not Result in a Recognized Loss |
| 64,668 | 530134618 | Claim Did Not Result in a Recognized Loss |
| 64,669 | 530134620 | Claim Did Not Result in a Recognized Loss |
| 64,670 | 530134621 | Claim Did Not Result in a Recognized Loss |
| 64,671 | 530134622 | Claim Did Not Result in a Recognized Loss |
| 64,672 | 530134623 | Claim Did Not Result in a Recognized Loss |
| 64,673 | 530134626 | Claim Did Not Result in a Recognized Loss |
| 64,674 | 530134627 | Claim Did Not Result in a Recognized Loss |
| 64,675 | 530134628 | No Eligible Purchases During the Class Period |
| 64,676 | 530134629 | No Eligible Purchases During the Class Period |
| 64,677 | 530134630 | Claim Did Not Result in a Recognized Loss |
| 64,678 | 530134631 | Claim Did Not Result in a Recognized Loss |
| 64,679 | 530134632 | Claim Did Not Result in a Recognized Loss |
| 64,680 | 530134633 | Claim Did Not Result in a Recognized Loss |
| 64,681 | 530134637 | Claim Did Not Result in a Recognized Loss |
| 64,682 | 530134641 | Claim Did Not Result in a Recognized Loss |
| 64,683 | 530134642 | Claim Did Not Result in a Recognized Loss |
| 64,684 | 530134643 | Claim Did Not Result in a Recognized Loss |
| 64,685 | 530134644 | Claim Did Not Result in a Recognized Loss |
| 64,686 | 530134645 | Claim Did Not Result in a Recognized Loss |
| 64,687 | 530134648 | Claim Did Not Result in a Recognized Loss |
| 64,688 | 530134650 | Claim Did Not Result in a Recognized Loss |
| 64,689 | 530134651 | Claim Did Not Result in a Recognized Loss |
| 64,690 | 530134652 | Claim Did Not Result in a Recognized Loss |
| 64,691 | 530134653 | Claim Did Not Result in a Recognized Loss |
| 64,692 | 530134655 | Claim Did Not Result in a Recognized Loss |
| 64,693 | 530134655 | Claim Did Not Result in a Recognized Loss |
| 64,694 | 530134657 | Claim Did Not Result in a Recognized Loss |
| 64,695 | 530134658 | Claim Did Not Result in a Recognized Loss |
| 64,696 | 530134659 | Claim Did Not Result in a Recognized Loss |
| 64,697 | 530134660 | Claim Did Not Result in a Recognized Loss |
| 64,698 | 530134661 | Claim Did Not Result in a Recognized Loss |
| 64,699 | 530134662 | No Eligible Purchases During the Class Period |
| 64,700 | 530134663 | Claim Did Not Result in a Recognized Loss |
| 64,701 | 530134664 | Claim Did Not Result in a Recognized Loss |
| 64,702 | 530134665 | Claim Did Not Result in a Recognized Loss |
| 64,703 | 530134666 | No Eligible Purchases During the Class Period |
| 64,704 | 530134667 | No Eligible Purchases During the Class Period |
| 64,705 | 530134668 | Claim Did Not Result in a Recognized Loss |
| 64,706 | 530134669 | Claim Did Not Result in a Recognized Loss |
| 64,707 | 530134670 | Claim Did Not Result in a Recognized Loss |
| 64,708 | 530134671 | Claim Did Not Result in a Recognized Loss |
| 64,709 | 530134672 | Claim Did Not Result in a Recognized Loss |
| 64,710 | 530134673 | Claim Did Not Result in a Recognized Loss |
| 64,711 | 530134675 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,826 | 530030621 | No Eligible Purchases During the Class Period |
| 12,827 | 530030622 | No Eligible Purchases During the Class Period |
| 12,828 | 530030623 | No Eligible Purchases During the Class Period |
| 12,829 | 530030628 | No Eligible Purchases During the Class Period |
| 12,830 | 530030629 | No Eligible Purchases During the Class Period |
| 12,831 | 530030630 | No Eligible Purchases During the Class Period |
| 12,832 | 530030632 | No Eligible Purchases During the Class Period |
| 12,833 | 530030637 | No Eligible Purchases During the Class Period |
| 12,834 | 530030638 | No Eligible Purchases During the Class Period |
| 12,835 | 530030639 | No Eligible Purchases During the Class Period |
| 12,836 | 530030640 | No Eligible Purchases During the Class Period |
| 12,837 | 530030641 | No Eligible Purchases During the Class Period |
| 12,838 | 530030644 | No Eligible Purchases During the Class Period |
| 12,839 | 530030646 | No Eligible Purchases During the Class Period |
| 12,840 | 530030652 | No Eligible Purchases During the Class Period |
| 12,841 | 530030653 | No Eligible Purchases During the Class Period |
| 12,842 | 530030654 | No Eligible Purchases During the Class Period |
| 12,843 | 530030655 | No Eligible Purchases During the Class Period |
| 12,844 | 530030656 | No Eligible Purchases During the Class Period |
| 12,845 | 530030658 | No Eligible Purchases During the Class Period |
| 12,846 | 530030659 | No Eligible Purchases During the Class Period |
| 12,847 | 530030660 | No Eligible Purchases During the Class Period |
| 12,848 | 530030661 | No Eligible Purchases During the Class Period |
| 12,849 | 530030662 | No Eligible Purchases During the Class Period |
| 12,850 | 530030663 | No Eligible Purchases During the Class Period |
| 12,851 | 530030669 | Claim Did Not Result in a Recognized Loss |
| 12,852 | 530030673 | No Eligible Purchases During the Class Period |
| 12,853 | 530030734 | No Eligible Purchases During the Class Period |
| 12,854 | 530030736 | Claim Did Not Result in a Recognized Loss |
| 12,855 | 530030739 | Claim Did Not Result in a Recognized Loss |
| 12,856 | 530030742 | Claim Did Not Result in a Recognized Loss |
| 12,857 | 530030743 | Claim Did Not Result in a Recognized Loss |
| 12,858 | 530030745 | Claim Did Not Result in a Recognized Loss |
| 12,859 | 530030748 | No Eligible Purchases During the Class Period |
| 12,860 | 530030749 | Claim Did Not Result in a Recognized Loss |
| 12,861 | 530030756 | Claim Did Not Result in a Recognized Loss |
| 12,862 | 530030760 | Claim Did Not Result in a Recognized Loss |
| 12,863 | 530030761 | Claim Did Not Result in a Recognized Loss |
| 12,864 | 530030764 | Claim Did Not Result in a Recognized Loss |
| 12,865 | 530030765 | No Eligible Purchases During the Class Period |
| 12,866 | 530030767 | Claim Did Not Result in a Recognized Loss |
| 12,867 | 530030768 | Claim Did Not Result in a Recognized Loss |
| 12,868 | 530030770 | Claim Did Not Result in a Recognized Loss |
| 12,869 | 530030771 | Claim Did Not Result in a Recognized Loss |
| 12,870 | 530030781 | Claim Did Not Result in a Recognized Loss |
| 12,871 | 530030783 | Claim Did Not Result in a Recognized Loss |
| 12,872 | 530030792 | Claim Did Not Result in a Recognized Loss |
| 12,873 | 530030793 | Claim Did Not Result in a Recognized Loss |
| 12,874 | 530030801 | Claim Did Not Result in a Recognized Loss |
| 12,875 | 530030820 | Claim Did Not Result in a Recognized Loss |
| 12,876 | 530030823 | Claim Did Not Result in a Recognized Loss |
| 12,877 | 530030915 | Claim Did Not Result in a Recognized Loss |
| 12,878 | 530030915 | Claim Did Not Result in a Recognized Loss |
| 12,879 | 530030920 | Claim Did Not Result in a Recognized Loss |
| 12,880 | 530030922 | Claim Did Not Result in a Recognized Loss |
| 12,881 | 530030923 | Claim Did Not Result in a Recognized Loss |
| 12,882 | 530030924 | Claim Did Not Result in a Recognized Loss |
| 12,883 | 530030929 | No Eligible Purchases During the Class Period |
| 12,884 | 530030930 | Claim Did Not Result in a Recognized Loss |
| 12,885 | 530030933 | Claim Did Not Result in a Recognized Loss |
| 12,886 | 530030934 | No Eligible Purchases During the Class Period |
| 12,887 | 530030939 | Claim Did Not Result in a Recognized Loss |
| 12,888 | 530030940 | Claim Did Not Result in a Recognized Loss |
| 12,889 | 530030941 | Claim Did Not Result in a Recognized Loss |
| 12,890 | 530030949 | No Eligible Purchases During the Class Period |
| 12,891 | 530030951 | Claim Did Not Result in a Recognized Loss |
| 12,892 | 530030954 | Claim Did Not Result in a Recognized Loss |
| 12,893 | 530030955 | Claim Did Not Result in a Recognized Loss |
| 12,894 | 530030956 | Claim Did Not Result in a Recognized Loss |
| 12,895 | 530030957 | Claim Did Not Result in a Recognized Loss |
| 12,896 | 530030958 | Claim Did Not Result in a Recognized Loss |
| 12,897 | 530030960 | Claim Did Not Result in a Recognized Loss |
| 12,898 | 530030961 | Claim Did Not Result in a Recognized Loss |
| 12,899 | 530030962 | Claim Did Not Result in a Recognized Loss |
| 12,900 | 530030963 | Claim Did Not Result in a Recognized Loss |
| 12,901 | 530030965 | Claim Did Not Result in a Recognized Loss |
| 12,902 | 530030968 | Claim Did Not Result in a Recognized Loss |
| 12,903 | 530030975 | Claim Did Not Result in a Recognized Loss |
| 12,904 | 530030976 | Claim Did Not Result in a Recognized Loss |
| 12,905 | 530030977 | No Eligible Purchases During the Class Period |
| 12,906 | 530030978 | Claim Did Not Result in a Recognized Loss |
| 12,907 | 530030982 | Claim Did Not Result in a Recognized Loss |
| 12,908 | 530030983 | Claim Did Not Result in a Recognized Loss |
| 12,909 | 530030988 | Claim Did Not Result in a Recognized Loss |
| 12,910 | 530030998 | Claim Did Not Result in a Recognized Loss |
| 12,911 | 530031002 | Claim Did Not Result in a Recognized Loss |
| 12,912 | 530031005 | Claim Did Not Result in a Recognized Loss |
| 12,913 | 530031005 | Claim Did Not Result in a Recognized Loss |
| 12,914 | 530031006 | Claim Did Not Result in a Recognized Loss |
| 12,915 | 530031007 | Claim Did Not Result in a Recognized Loss |
| 12,916 | 530031008 | Claim Did Not Result in a Recognized Loss |
| 12,917 | 530031012 | Claim Did Not Result in a Recognized Loss |
| 12,918 | 530031013 | Claim Did Not Result in a Recognized Loss |
| 12,919 | 530031014 | Claim Did Not Result in a Recognized Loss |
| 12,920 | 530031016 | Claim Did Not Result in a Recognized Loss |
| 12,921 | 530031019 | Claim Did Not Result in a Recognized Loss |
| 12,922 | 530031026 | Claim Did Not Result in a Recognized Loss |
| 12,923 | 530031030 | Claim Did Not Result in a Recognized Loss |
| 12,924 | 530031040 | No Eligible Purchases During the Class Period |
| 12,925 | 530031043 | No Eligible Purchases During the Class Period |
| 12,926 | 530031046 | Claim Did Not Result in a Recognized Loss |
| 12,927 | 530031048 | Claim Did Not Result in a Recognized Loss |
| 12,928 | 530031050 | Claim Did Not Result in a Recognized Loss |
| 12,929 | 530031058 | Claim Did Not Result in a Recognized Loss |
| 12,930 | 530031060 | No Eligible Purchases During the Class Period |
| 12,931 | 530031061 | No Eligible Purchases During the Class Period |
| 12,932 | 530031062 | No Eligible Purchases During the Class Period |
| 12,933 | 530031070 | No Eligible Purchases During the Class Period |
| 12,934 | 530031081 | Claim Did Not Result in a Recognized Loss |
| 12,935 | 530031100 | No Eligible Purchases During the Class Period |
| 12,936 | 530031101 | No Eligible Purchases During the Class Period |
| 12,937 | 530031179 | No Eligible Purchases During the Class Period |
| 12,938 | 530031183 | Claim Did Not Result in a Recognized Loss |
| 12,939 | 530031185 | No Eligible Purchases During the Class Period |
| 12,940 | 530031197 | Claim Did Not Result in a Recognized Loss |
| 12,941 | 530031200 | No Eligible Purchases During the Class Period |
| 12,942 | 530031215 | No Eligible Purchases During the Class Period |
| 12,943 | 530031216 | Claim Did Not Result in a Recognized Loss |
| 12,944 | 530031217 | Claim Did Not Result in a Recognized Loss |
| 12,945 | 530031218 | Claim Did Not Result in a Recognized Loss |
| 12,946 | 530031221 | Claim Did Not Result in a Recognized Loss |
| 12,947 | 530031223 | No Eligible Purchases During the Class Period |
| 12,948 | 530031225 | Claim Did Not Result in a Recognized Loss |
| 12,949 | 530031230 | Claim Did Not Result in a Recognized Loss |
| 12,950 | 530031238 | Claim Did Not Result in a Recognized Loss |
| 12,951 | 530031238 | Claim Did Not Result in a Recognized Loss |
| 12,952 | 530031241 | Claim Did Not Result in a Recognized Loss |
| 12,953 | 530031243 | Claim Did Not Result in a Recognized Loss |
| 12,954 | 530031247 | Claim Did Not Result in a Recognized Loss |
| 12,955 | 530031247 | Claim Did Not Result in a Recognized Loss |
| 12,956 | 530031249 | Claim Did Not Result in a Recognized Loss |
| 12,957 | 530031250 | Claim Did Not Result in a Recognized Loss |
| 12,958 | 530031254 | No Eligible Purchases During the Class Period |
| 12,959 | 530031256 | Claim Did Not Result in a Recognized Loss |
| 12,960 | 530031257 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 38,769 | 530088225 | Claim Did Not Result in a Recognized Loss |
| 38,770 | 530088226 | No Eligible Purchases During the Class Period |
| 38,771 | 530088227 | Claim Did Not Result in a Recognized Loss |
| 38,772 | 530088228 | Claim Did Not Result in a Recognized Loss |
| 38,773 | 530088229 | Claim Did Not Result in a Recognized Loss |
| 38,774 | 530088230 | Claim Did Not Result in a Recognized Loss |
| 38,775 | 530088233 | Claim Did Not Result in a Recognized Loss |
| 38,776 | 530088234 | Claim Did Not Result in a Recognized Loss |
| 38,777 | 530088235 | Claim Did Not Result in a Recognized Loss |
| 38,778 | 530088237 | Claim Did Not Result in a Recognized Loss |
| 38,779 | 530088238 | Claim Did Not Result in a Recognized Loss |
| 38,780 | 530088239 | Claim Did Not Result in a Recognized Loss |
| 38,781 | 530088241 | Claim Did Not Result in a Recognized Loss |
| 38,782 | 530088242 | Claim Did Not Result in a Recognized Loss |
| 38,783 | 530088245 | Claim Did Not Result in a Recognized Loss |
| 38,784 | 530088246 | Claim Did Not Result in a Recognized Loss |
| 38,785 | 530088247 | Claim Did Not Result in a Recognized Loss |
| 38,786 | 530088251 | Claim Did Not Result in a Recognized Loss |
| 38,787 | 530088252 | Claim Did Not Result in a Recognized Loss |
| 38,788 | 530088253 | Claim Did Not Result in a Recognized Loss |
| 38,789 | 530088254 | Claim Did Not Result in a Recognized Loss |
| 38,790 | 530088255 | Claim Did Not Result in a Recognized Loss |
| 38,791 | 530088257 | Claim Did Not Result in a Recognized Loss |
| 38,792 | 530088258 | Claim Did Not Result in a Recognized Loss |
| 38,793 | 530088259 | Claim Did Not Result in a Recognized Loss |
| 38,794 | 530088260 | Claim Did Not Result in a Recognized Loss |
| 38,795 | 530088261 | Claim Did Not Result in a Recognized Loss |
| 38,796 | 530088262 | Claim Did Not Result in a Recognized Loss |
| 38,797 | 530088263 | Claim Did Not Result in a Recognized Loss |
| 38,798 | 530088264 | Claim Did Not Result in a Recognized Loss |
| 38,799 | 530088265 | Claim Did Not Result in a Recognized Loss |
| 38,800 | 530088266 | Claim Did Not Result in a Recognized Loss |
| 38,801 | 530088268 | Claim Did Not Result in a Recognized Loss |
| 38,802 | 530088270 | Claim Did Not Result in a Recognized Loss |
| 38,803 | 530088271 | Claim Did Not Result in a Recognized Loss |
| 38,804 | 530088272 | Claim Did Not Result in a Recognized Loss |
| 38,805 | 530088273 | Claim Did Not Result in a Recognized Loss |
| 38,806 | 530088274 | Claim Did Not Result in a Recognized Loss |
| 38,807 | 530088276 | Claim Did Not Result in a Recognized Loss |
| 38,808 | 530088277 | Claim Did Not Result in a Recognized Loss |
| 38,809 | 530088279 | Claim Did Not Result in a Recognized Loss |
| 38,810 | 530088280 | Claim Did Not Result in a Recognized Loss |
| 38,811 | 530088281 | Claim Did Not Result in a Recognized Loss |
| 38,812 | 530088284 | Claim Did Not Result in a Recognized Loss |
| 38,813 | 530088285 | Claim Did Not Result in a Recognized Loss |
| 38,814 | 530088286 | Claim Did Not Result in a Recognized Loss |
| 38,815 | 530088288 | Claim Did Not Result in a Recognized Loss |
| 38,816 | 530088289 | Claim Did Not Result in a Recognized Loss |
| 38,817 | 530088290 | Claim Did Not Result in a Recognized Loss |
| 38,818 | 530088291 | Claim Did Not Result in a Recognized Loss |
| 38,819 | 530088292 | Claim Did Not Result in a Recognized Loss |
| 38,820 | 530088293 | Claim Did Not Result in a Recognized Loss |
| 38,821 | 530088296 | Claim Did Not Result in a Recognized Loss |
| 38,822 | 530088298 | Claim Did Not Result in a Recognized Loss |
| 38,823 | 530088300 | Claim Did Not Result in a Recognized Loss |
| 38,824 | 530088301 | Claim Did Not Result in a Recognized Loss |
| 38,825 | 530088302 | Claim Did Not Result in a Recognized Loss |
| 38,826 | 530088303 | Claim Did Not Result in a Recognized Loss |
| 38,827 | 530088304 | Claim Did Not Result in a Recognized Loss |
| 38,828 | 530088305 | Claim Did Not Result in a Recognized Loss |
| 38,829 | 530088306 | Claim Did Not Result in a Recognized Loss |
| 38,830 | 530088307 | Claim Did Not Result in a Recognized Loss |
| 38,831 | 530088309 | Claim Did Not Result in a Recognized Loss |
| 38,832 | 530088310 | Claim Did Not Result in a Recognized Loss |
| 38,833 | 530088311 | Claim Did Not Result in a Recognized Loss |
| 38,834 | 530088312 | Claim Did Not Result in a Recognized Loss |
| 38,835 | 530088314 | Claim Did Not Result in a Recognized Loss |
| 38,836 | 530088315 | No Eligible Purchases During the Class Period |
| 38,837 | 530088316 | Claim Did Not Result in a Recognized Loss |
| 38,838 | 530088318 | Claim Did Not Result in a Recognized Loss |
| 38,839 | 530088322 | Claim Did Not Result in a Recognized Loss |
| 38,840 | 530088323 | Claim Did Not Result in a Recognized Loss |
| 38,841 | 530088324 | Claim Did Not Result in a Recognized Loss |
| 38,842 | 530088325 | Claim Did Not Result in a Recognized Loss |
| 38,843 | 530088327 | Claim Did Not Result in a Recognized Loss |
| 38,844 | 530088328 | Claim Did Not Result in a Recognized Loss |
| 38,845 | 530088330 | Claim Did Not Result in a Recognized Loss |
| 38,846 | 530088333 | Claim Did Not Result in a Recognized Loss |
| 38,847 | 530088334 | Claim Did Not Result in a Recognized Loss |
| 38,848 | 530088335 | Claim Did Not Result in a Recognized Loss |
| 38,849 | 530088337 | Claim Did Not Result in a Recognized Loss |
| 38,850 | 530088338 | Claim Did Not Result in a Recognized Loss |
| 38,851 | 530088339 | Claim Did Not Result in a Recognized Loss |
| 38,852 | 530088340 | Claim Did Not Result in a Recognized Loss |
| 38,853 | 530088341 | Claim Did Not Result in a Recognized Loss |
| 38,854 | 530088342 | Claim Did Not Result in a Recognized Loss |
| 38,855 | 530088344 | Claim Did Not Result in a Recognized Loss |
| 38,856 | 530088345 | Claim Did Not Result in a Recognized Loss |
| 38,857 | 530088347 | Claim Did Not Result in a Recognized Loss |
| 38,858 | 530088348 | Claim Did Not Result in a Recognized Loss |
| 38,859 | 530088349 | Claim Did Not Result in a Recognized Loss |
| 38,860 | 530088352 | Claim Did Not Result in a Recognized Loss |
| 38,861 | 530088353 | No Eligible Purchases During the Class Period |
| 38,862 | 530088354 | Claim Did Not Result in a Recognized Loss |
| 38,863 | 530088356 | Claim Did Not Result in a Recognized Loss |
| 38,864 | 530088357 | Claim Did Not Result in a Recognized Loss |
| 38,865 | 530088358 | Claim Did Not Result in a Recognized Loss |
| 38,866 | 530088364 | Claim Did Not Result in a Recognized Loss |
| 38,867 | 530088365 | Claim Did Not Result in a Recognized Loss |
| 38,868 | 530088367 | Claim Did Not Result in a Recognized Loss |
| 38,869 | 530088368 | Claim Did Not Result in a Recognized Loss |
| 38,870 | 530088370 | Claim Did Not Result in a Recognized Loss |
| 38,871 | 530088372 | Claim Did Not Result in a Recognized Loss |
| 38,872 | 530088373 | Claim Did Not Result in a Recognized Loss |
| 38,873 | 530088374 | Claim Did Not Result in a Recognized Loss |
| 38,874 | 530088375 | Claim Did Not Result in a Recognized Loss |
| 38,875 | 530088376 | Claim Did Not Result in a Recognized Loss |
| 38,876 | 530088377 | Claim Did Not Result in a Recognized Loss |
| 38,877 | 530088378 | Claim Did Not Result in a Recognized Loss |
| 38,878 | 530088379 | Claim Did Not Result in a Recognized Loss |
| 38,879 | 530088380 | Claim Did Not Result in a Recognized Loss |
| 38,880 | 530088381 | Claim Did Not Result in a Recognized Loss |
| 38,881 | 530088382 | Claim Did Not Result in a Recognized Loss |
| 38,882 | 530088383 | Claim Did Not Result in a Recognized Loss |
| 38,883 | 530088384 | Claim Did Not Result in a Recognized Loss |
| 38,884 | 530088387 | Claim Did Not Result in a Recognized Loss |
| 38,885 | 530088389 | Claim Did Not Result in a Recognized Loss |
| 38,886 | 530088392 | Claim Did Not Result in a Recognized Loss |
| 38,887 | 530088393 | Claim Did Not Result in a Recognized Loss |
| 38,888 | 530088395 | Claim Did Not Result in a Recognized Loss |
| 38,889 | 530088396 | Claim Did Not Result in a Recognized Loss |
| 38,890 | 530088397 | Claim Did Not Result in a Recognized Loss |
| 38,891 | 530088400 | Claim Did Not Result in a Recognized Loss |
| 38,892 | 530088401 | Claim Did Not Result in a Recognized Loss |
| 38,893 | 530088402 | Claim Did Not Result in a Recognized Loss |
| 38,894 | 530088404 | Claim Did Not Result in a Recognized Loss |
| 38,895 | 530088407 | No Eligible Purchases During the Class Period |
| 38,896 | 530088409 | Claim Did Not Result in a Recognized Loss |
| 38,897 | 530088410 | Claim Did Not Result in a Recognized Loss |
| 38,898 | 530088413 | Claim Did Not Result in a Recognized Loss |
| 38,899 | 530088414 | Claim Did Not Result in a Recognized Loss |
| 38,900 | 530088415 | Claim Did Not Result in a Recognized Loss |
| 38,901 | 530088416 | Claim Did Not Result in a Recognized Loss |
| 38,902 | 530088417 | Claim Did Not Result in a Recognized Loss |
| 38,903 | 530088418 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 64,712 | 530134676 | Claim Did Not Result in a Recognized Loss |
| 64,713 | 530134677 | Claim Did Not Result in a Recognized Loss |
| 64,714 | 530134678 | Claim Did Not Result in a Recognized Loss |
| 64,715 | 530134679 | Claim Did Not Result in a Recognized Loss |
| 64,716 | 530134680 | Claim Did Not Result in a Recognized Loss |
| 64,717 | 530134681 | No Eligible Purchases During the Class Period |
| 64,718 | 530134682 | Claim Did Not Result in a Recognized Loss |
| 64,719 | 530134683 | No Eligible Purchases During the Class Period |
| 64,720 | 530134684 | Claim Did Not Result in a Recognized Loss |
| 64,721 | 530134685 | Claim Did Not Result in a Recognized Loss |
| 64,722 | 530134686 | Claim Did Not Result in a Recognized Loss |
| 64,723 | 530134690 | No Eligible Purchases During the Class Period |
| 64,724 | 530134691 | Claim Did Not Result in a Recognized Loss |
| 64,725 | 530134692 | Claim Did Not Result in a Recognized Loss |
| 64,726 | 530134693 | Claim Did Not Result in a Recognized Loss |
| 64,727 | 530134694 | Claim Did Not Result in a Recognized Loss |
| 64,728 | 530134695 | Claim Did Not Result in a Recognized Loss |
| 64,729 | 530134696 | Claim Did Not Result in a Recognized Loss |
| 64,730 | 530134697 | Claim Did Not Result in a Recognized Loss |
| 64,731 | 530134698 | Claim Did Not Result in a Recognized Loss |
| 64,732 | 530134699 | Claim Did Not Result in a Recognized Loss |
| 64,733 | 530134700 | Claim Did Not Result in a Recognized Loss |
| 64,734 | 530134701 | Claim Did Not Result in a Recognized Loss |
| 64,735 | 530134702 | Claim Did Not Result in a Recognized Loss |
| 64,736 | 530134704 | Claim Did Not Result in a Recognized Loss |
| 64,737 | 530134705 | Claim Did Not Result in a Recognized Loss |
| 64,738 | 530134706 | Claim Did Not Result in a Recognized Loss |
| 64,739 | 530134708 | No Eligible Purchases During the Class Period |
| 64,740 | 530134710 | Claim Did Not Result in a Recognized Loss |
| 64,741 | 530134712 | Claim Did Not Result in a Recognized Loss |
| 64,742 | 530134713 | Claim Did Not Result in a Recognized Loss |
| 64,743 | 530134715 | Claim Did Not Result in a Recognized Loss |
| 64,744 | 530134716 | No Eligible Purchases During the Class Period |
| 64,745 | 530134718 | Claim Did Not Result in a Recognized Loss |
| 64,746 | 530134719 | No Eligible Purchases During the Class Period |
| 64,747 | 530134720 | Claim Did Not Result in a Recognized Loss |
| 64,748 | 530134721 | Claim Did Not Result in a Recognized Loss |
| 64,749 | 530134722 | Claim Did Not Result in a Recognized Loss |
| 64,750 | 530134726 | No Eligible Purchases During the Class Period |
| 64,751 | 530134727 | No Eligible Purchases During the Class Period |
| 64,752 | 530134729 | No Eligible Purchases During the Class Period |
| 64,753 | 530134729 | No Eligible Purchases During the Class Period |
| 64,754 | 530134731 | No Eligible Purchases During the Class Period |
| 64,755 | 530134732 | Claim Did Not Result in a Recognized Loss |
| 64,756 | 530134733 | No Eligible Purchases During the Class Period |
| 64,757 | 530134734 | No Eligible Purchases During the Class Period |
| 64,758 | 530134736 | Claim Did Not Result in a Recognized Loss |
| 64,759 | 530134737 | Claim Did Not Result in a Recognized Loss |
| 64,760 | 530134738 | Claim Did Not Result in a Recognized Loss |
| 64,761 | 530134739 | Claim Did Not Result in a Recognized Loss |
| 64,762 | 530134740 | No Eligible Purchases During the Class Period |
| 64,763 | 530134744 | Claim Did Not Result in a Recognized Loss |
| 64,764 | 530134744 | Claim Did Not Result in a Recognized Loss |
| 64,765 | 530134745 | Claim Did Not Result in a Recognized Loss |
| 64,766 | 530134746 | Claim Did Not Result in a Recognized Loss |
| 64,767 | 530134747 | Claim Did Not Result in a Recognized Loss |
| 64,768 | 530134748 | Claim Did Not Result in a Recognized Loss |
| 64,769 | 530134749 | Claim Did Not Result in a Recognized Loss |
| 64,770 | 530134750 | Claim Did Not Result in a Recognized Loss |
| 64,771 | 530134751 | Claim Did Not Result in a Recognized Loss |
| 64,772 | 530134752 | Claim Did Not Result in a Recognized Loss |
| 64,773 | 530134753 | No Eligible Purchases During the Class Period |
| 64,774 | 530134754 | Claim Did Not Result in a Recognized Loss |
| 64,775 | 530134759 | No Eligible Purchases During the Class Period |
| 64,776 | 530134759 | Claim Did Not Result in a Recognized Loss |
| 64,777 | 530134760 | Claim Did Not Result in a Recognized Loss |
| 64,778 | 530134761 | Claim Did Not Result in a Recognized Loss |
| 64,779 | 530134762 | No Eligible Purchases During the Class Period |
| 64,780 | 530134763 | No Eligible Purchases During the Class Period |
| 64,781 | 530134765 | Claim Did Not Result in a Recognized Loss |
| 64,782 | 530134766 | Claim Did Not Result in a Recognized Loss |
| 64,783 | 530134767 | Claim Did Not Result in a Recognized Loss |
| 64,784 | 530134768 | Claim Did Not Result in a Recognized Loss |
| 64,785 | 530134771 | Claim Did Not Result in a Recognized Loss |
| 64,786 | 530134773 | Claim Did Not Result in a Recognized Loss |
| 64,787 | 530134775 | Claim Did Not Result in a Recognized Loss |
| 64,788 | 530134776 | No Eligible Purchases During the Class Period |
| 64,789 | 530134777 | Claim Did Not Result in a Recognized Loss |
| 64,790 | 530134779 | Claim Did Not Result in a Recognized Loss |
| 64,791 | 530134781 | Claim Did Not Result in a Recognized Loss |
| 64,792 | 530134782 | Claim Did Not Result in a Recognized Loss |
| 64,793 | 530134783 | Claim Did Not Result in a Recognized Loss |
| 64,794 | 530134784 | Claim Did Not Result in a Recognized Loss |
| 64,795 | 530134785 | Claim Did Not Result in a Recognized Loss |
| 64,796 | 530134786 | Claim Did Not Result in a Recognized Loss |
| 64,797 | 530134787 | No Eligible Purchases During the Class Period |
| 64,798 | 530134789 | Claim Did Not Result in a Recognized Loss |
| 64,799 | 530134790 | Claim Did Not Result in a Recognized Loss |
| 64,800 | 530134791 | Claim Did Not Result in a Recognized Loss |
| 64,801 | 530134793 | Claim Did Not Result in a Recognized Loss |
| 64,802 | 530134794 | Claim Did Not Result in a Recognized Loss |
| 64,803 | 530134796 | No Eligible Purchases During the Class Period |
| 64,804 | 530134797 | Claim Did Not Result in a Recognized Loss |
| 64,805 | 530134798 | No Eligible Purchases During the Class Period |
| 64,806 | 530134799 | No Eligible Purchases During the Class Period |
| 64,807 | 530134803 | Claim Did Not Result in a Recognized Loss |
| 64,808 | 530134804 | No Eligible Purchases During the Class Period |
| 64,809 | 530134805 | No Eligible Purchases During the Class Period |
| 64,810 | 530134806 | No Eligible Purchases During the Class Period |
| 64,811 | 530134807 | No Eligible Purchases During the Class Period |
| 64,812 | 530134808 | No Eligible Purchases During the Class Period |
| 64,813 | 530134809 | No Eligible Purchases During the Class Period |
| 64,814 | 530134810 | Claim Did Not Result in a Recognized Loss |
| 64,815 | 530134811 | Claim Did Not Result in a Recognized Loss |
| 64,816 | 530134812 | Claim Did Not Result in a Recognized Loss |
| 64,817 | 530134813 | No Eligible Purchases During the Class Period |
| 64,818 | 530134814 | No Eligible Purchases During the Class Period |
| 64,819 | 530134815 | No Eligible Purchases During the Class Period |
| 64,820 | 530134817 | Claim Did Not Result in a Recognized Loss |
| 64,821 | 530134819 | No Eligible Purchases During the Class Period |
| 64,822 | 530134820 | No Eligible Purchases During the Class Period |
| 64,823 | 530134822 | No Eligible Purchases During the Class Period |
| 64,824 | 530134823 | Claim Did Not Result in a Recognized Loss |
| 64,825 | 530134824 | Claim Did Not Result in a Recognized Loss |
| 64,826 | 530134825 | Claim Did Not Result in a Recognized Loss |
| 64,827 | 530134827 | No Eligible Purchases During the Class Period |
| 64,828 | 530134829 | No Eligible Purchases During the Class Period |
| 64,829 | 530134830 | No Eligible Purchases During the Class Period |
| 64,830 | 530134833 | No Eligible Purchases During the Class Period |
| 64,831 | 530134834 | Claim Did Not Result in a Recognized Loss |
| 64,832 | 530134836 | Claim Did Not Result in a Recognized Loss |
| 64,833 | 530134837 | Claim Did Not Result in a Recognized Loss |
| 64,834 | 530134838 | Claim Did Not Result in a Recognized Loss |
| 64,835 | 530134839 | No Eligible Purchases During the Class Period |
| 64,836 | 530134840 | Claim Did Not Result in a Recognized Loss |
| 64,837 | 530134841 | Claim Did Not Result in a Recognized Loss |
| 64,838 | 530134844 | No Eligible Purchases During the Class Period |
| 64,839 | 530134845 | No Eligible Purchases During the Class Period |
| 64,840 | 530134846 | Claim Did Not Result in a Recognized Loss |
| 64,841 | 530134847 | Claim Did Not Result in a Recognized Loss |
| 64,842 | 530134848 | Claim Did Not Result in a Recognized Loss |
| 64,843 | 530134849 | Claim Did Not Result in a Recognized Loss |
| 64,844 | 530134850 | Claim Did Not Result in a Recognized Loss |
| 64,845 | 530134851 | Claim Did Not Result in a Recognized Loss |
| 64,846 | 530134852 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,961 | 530031264 | Claim Did Not Result in a Recognized Loss |
| 12,962 | 530031265 | Claim Did Not Result in a Recognized Loss |
| 12,963 | 530031271 | Claim Did Not Result in a Recognized Loss |
| 12,964 | 530031272 | Claim Did Not Result in a Recognized Loss |
| 12,965 | 530031276 | Claim Did Not Result in a Recognized Loss |
| 12,966 | 530031288 | Claim Did Not Result in a Recognized Loss |
| 12,967 | 530031307 | No Eligible Purchases During the Class Period |
| 12,968 | 530031308 | No Eligible Purchases During the Class Period |
| 12,969 | 530031309 | No Eligible Purchases During the Class Period |
| 12,970 | 530031310 | No Eligible Purchases During the Class Period |
| 12,971 | 530031311 | No Eligible Purchases During the Class Period |
| 12,972 | 530031312 | No Eligible Purchases During the Class Period |
| 12,973 | 530031314 | Claim Did Not Result in a Recognized Loss |
| 12,974 | 530031315 | No Eligible Purchases During the Class Period |
| 12,975 | 530031318 | No Eligible Purchases During the Class Period |
| 12,976 | 530031321 | Claim Did Not Result in a Recognized Loss |
| 12,977 | 530031322 | Claim Did Not Result in a Recognized Loss |
| 12,978 | 530031327 | Claim Did Not Result in a Recognized Loss |
| 12,979 | 530031338 | No Eligible Purchases During the Class Period |
| 12,980 | 530031347 | Claim Did Not Result in a Recognized Loss |
| 12,981 | 530031349 | Claim Did Not Result in a Recognized Loss |
| 12,982 | 530031351 | Claim Did Not Result in a Recognized Loss |
| 12,983 | 530031355 | Claim Did Not Result in a Recognized Loss |
| 12,984 | 530031356 | Claim Did Not Result in a Recognized Loss |
| 12,985 | 530031357 | Claim Did Not Result in a Recognized Loss |
| 12,986 | 530031358 | No Eligible Purchases During the Class Period |
| 12,987 | 530031359 | Claim Did Not Result in a Recognized Loss |
| 12,988 | 530031362 | No Eligible Purchases During the Class Period |
| 12,989 | 530031371 | Claim Did Not Result in a Recognized Loss |
| 12,990 | 530031403 | Claim Did Not Result in a Recognized Loss |
| 12,991 | 530031415 | No Eligible Purchases During the Class Period |
| 12,992 | 530031423 | Claim Did Not Result in a Recognized Loss |
| 12,993 | 530031438 | No Eligible Purchases During the Class Period |
| 12,994 | 530031442 | Claim Did Not Result in a Recognized Loss |
| 12,995 | 530031455 | No Eligible Purchases During the Class Period |
| 12,996 | 530031456 | No Eligible Purchases During the Class Period |
| 12,997 | 530031457 | No Eligible Purchases During the Class Period |
| 12,998 | 530031458 | Claim Did Not Result in a Recognized Loss |
| 12,999 | 530031476 | Claim Did Not Result in a Recognized Loss |
| 13,000 | 530031478 | Claim Did Not Result in a Recognized Loss |
| 13,001 | 530031481 | Claim Did Not Result in a Recognized Loss |
| 13,002 | 530031485 | Claim Did Not Result in a Recognized Loss |
| 13,003 | 530031488 | Claim Did Not Result in a Recognized Loss |
| 13,004 | 530031489 | Claim Did Not Result in a Recognized Loss |
| 13,005 | 530031491 | No Eligible Purchases During the Class Period |
| 13,006 | 530031492 | Claim Did Not Result in a Recognized Loss |
| 13,007 | 530031504 | Claim Did Not Result in a Recognized Loss |
| 13,008 | 530031527 | Claim Did Not Result in a Recognized Loss |
| 13,009 | 530031535 | Claim Did Not Result in a Recognized Loss |
| 13,010 | 530031549 | No Eligible Purchases During the Class Period |
| 13,011 | 530031552 | No Eligible Purchases During the Class Period |
| 13,012 | 530031553 | Claim Did Not Result in a Recognized Loss |
| 13,013 | 530031554 | Claim Did Not Result in a Recognized Loss |
| 13,014 | 530031565 | No Eligible Purchases During the Class Period |
| 13,015 | 530031566 | Claim Did Not Result in a Recognized Loss |
| 13,016 | 530031627 | No Eligible Purchases During the Class Period |
| 13,017 | 530031643 | Claim Did Not Result in a Recognized Loss |
| 13,018 | 530031647 | No Eligible Purchases During the Class Period |
| 13,019 | 530031648 | No Eligible Purchases During the Class Period |
| 13,020 | 530031649 | No Eligible Purchases During the Class Period |
| 13,021 | 530031652 | Claim Did Not Result in a Recognized Loss |
| 13,022 | 530031653 | Claim Did Not Result in a Recognized Loss |
| 13,023 | 530031654 | No Eligible Purchases During the Class Period |
| 13,024 | 530031655 | No Eligible Purchases During the Class Period |
| 13,025 | 530031666 | No Eligible Purchases During the Class Period |
| 13,026 | 530031692 | No Eligible Purchases During the Class Period |
| 13,027 | 530031700 | Claim Did Not Result in a Recognized Loss |
| 13,028 | 530031704 | Claim Did Not Result in a Recognized Loss |
| 13,029 | 530031711 | No Eligible Purchases During the Class Period |
| 13,030 | 530031717 | No Eligible Purchases During the Class Period |
| 13,031 | 530031722 | No Eligible Purchases During the Class Period |
| 13,032 | 530031736 | No Eligible Purchases During the Class Period |
| 13,033 | 530031737 | No Eligible Purchases During the Class Period |
| 13,034 | 530031741 | Claim Did Not Result in a Recognized Loss |
| 13,035 | 530031751 | No Eligible Purchases During the Class Period |
| 13,036 | 530031771 | No Eligible Purchases During the Class Period |
| 13,037 | 530031795 | Claim Did Not Result in a Recognized Loss |
| 13,038 | 530031808 | No Eligible Purchases During the Class Period |
| 13,039 | 530031810 | Claim Did Not Result in a Recognized Loss |
| 13,040 | 530031811 | No Eligible Purchases During the Class Period |
| 13,041 | 530031812 | No Eligible Purchases During the Class Period |
| 13,042 | 530031813 | No Eligible Purchases During the Class Period |
| 13,043 | 530031814 | No Eligible Purchases During the Class Period |
| 13,044 | 530031822 | No Eligible Purchases During the Class Period |
| 13,045 | 530031823 | No Eligible Purchases During the Class Period |
| 13,046 | 530031829 | Claim Did Not Result in a Recognized Loss |
| 13,047 | 530031831 | Claim Did Not Result in a Recognized Loss |
| 13,048 | 530031832 | Claim Did Not Result in a Recognized Loss |
| 13,049 | 530031839 | Claim Did Not Result in a Recognized Loss |
| 13,050 | 530031845 | No Eligible Purchases During the Class Period |
| 13,051 | 530031846 | No Eligible Purchases During the Class Period |
| 13,052 | 530031847 | Claim Did Not Result in a Recognized Loss |
| 13,053 | 530031848 | Claim Did Not Result in a Recognized Loss |
| 13,054 | 530031854 | Claim Did Not Result in a Recognized Loss |
| 13,055 | 530031856 | Claim Did Not Result in a Recognized Loss |
| 13,056 | 530031857 | Claim Did Not Result in a Recognized Loss |
| 13,057 | 530031873 | Claim Did Not Result in a Recognized Loss |
| 13,058 | 530031877 | Claim Did Not Result in a Recognized Loss |
| 13,059 | 530031878 | Claim Did Not Result in a Recognized Loss |
| 13,060 | 530031885 | Claim Did Not Result in a Recognized Loss |
| 13,061 | 530031887 | Claim Did Not Result in a Recognized Loss |
| 13,062 | 530031890 | No Eligible Purchases During the Class Period |
| 13,063 | 530031891 | Claim Did Not Result in a Recognized Loss |
| 13,064 | 530031893 | Claim Did Not Result in a Recognized Loss |
| 13,065 | 530031903 | Claim Did Not Result in a Recognized Loss |
| 13,066 | 530031919 | Claim Did Not Result in a Recognized Loss |
| 13,067 | 530031921 | Claim Did Not Result in a Recognized Loss |
| 13,068 | 530031932 | Claim Did Not Result in a Recognized Loss |
| 13,069 | 530031936 | Claim Did Not Result in a Recognized Loss |
| 13,070 | 530031940 | Claim Did Not Result in a Recognized Loss |
| 13,071 | 530031948 | Claim Did Not Result in a Recognized Loss |
| 13,072 | 530031954 | No Eligible Purchases During the Class Period |
| 13,073 | 530031971 | Claim Did Not Result in a Recognized Loss |
| 13,074 | 530032016 | Claim Did Not Result in a Recognized Loss |
| 13,075 | 530032017 | No Eligible Purchases During the Class Period |
| 13,076 | 530032019 | No Eligible Purchases During the Class Period |
| 13,077 | 530032020 | No Eligible Purchases During the Class Period |
| 13,078 | 530032024 | No Eligible Purchases During the Class Period |
| 13,079 | 530032052 | No Eligible Purchases During the Class Period |
| 13,080 | 530032071 | Claim Did Not Result in a Recognized Loss |
| 13,081 | 530032112 | No Eligible Purchases During the Class Period |
| 13,082 | 530032141 | No Eligible Purchases During the Class Period |
| 13,083 | 530032142 | No Eligible Purchases During the Class Period |
| 13,084 | 530032190 | No Eligible Purchases During the Class Period |
| 13,085 | 530032207 | Claim Did Not Result in a Recognized Loss |
| 13,086 | 530032223 | Claim Did Not Result in a Recognized Loss |
| 13,087 | 530032272 | No Eligible Purchases During the Class Period |
| 13,088 | 530032274 | No Eligible Purchases During the Class Period |
| 13,089 | 530032275 | No Eligible Purchases During the Class Period |
| 13,090 | 530032276 | No Eligible Purchases During the Class Period |
| 13,091 | 530032279 | No Eligible Purchases During the Class Period |
| 13,092 | 530032280 | No Eligible Purchases During the Class Period |
| 13,093 | 530032283 | Claim Did Not Result in a Recognized Loss |
| 13,094 | 530032283 | Claim Did Not Result in a Recognized Loss |
| 13,095 | 530032284 | Claim Did Not Result in a Recognized Loss |
| 38,904 | 530088419 | Claim Did Not Result in a Recognized Loss |
| 38,905 | 530088421 | Claim Did Not Result in a Recognized Loss |
| 38,906 | 530088424 | Claim Did Not Result in a Recognized Loss |
| 38,907 | 530088425 | Claim Did Not Result in a Recognized Loss |
| 38,908 | 530088426 | Claim Did Not Result in a Recognized Loss |
| 38,909 | 530088427 | Claim Did Not Result in a Recognized Loss |
| 38,910 | 530088428 | Claim Did Not Result in a Recognized Loss |
| 38,911 | 530088430 | Claim Did Not Result in a Recognized Loss |
| 38,912 | 530088431 | Claim Did Not Result in a Recognized Loss |
| 38,913 | 530088432 | Claim Did Not Result in a Recognized Loss |
| 38,914 | 530088433 | Claim Did Not Result in a Recognized Loss |
| 38,915 | 530088434 | Claim Did Not Result in a Recognized Loss |
| 38,916 | 530088435 | Claim Did Not Result in a Recognized Loss |
| 38,917 | 530088436 | Claim Did Not Result in a Recognized Loss |
| 38,918 | 530088437 | Claim Did Not Result in a Recognized Loss |
| 38,919 | 530088438 | Claim Did Not Result in a Recognized Loss |
| 38,920 | 530088439 | Claim Did Not Result in a Recognized Loss |
| 38,921 | 530088440 | Claim Did Not Result in a Recognized Loss |
| 38,922 | 530088442 | Claim Did Not Result in a Recognized Loss |
| 38,923 | 530088443 | Claim Did Not Result in a Recognized Loss |
| 38,924 | 530088444 | Claim Did Not Result in a Recognized Loss |
| 38,925 | 530088445 | Claim Did Not Result in a Recognized Loss |
| 38,926 | 530088452 | Claim Did Not Result in a Recognized Loss |
| 38,927 | 530088453 | Claim Did Not Result in a Recognized Loss |
| 38,928 | 530088458 | Claim Did Not Result in a Recognized Loss |
| 38,929 | 530088460 | Claim Did Not Result in a Recognized Loss |
| 38,930 | 530088461 | Claim Did Not Result in a Recognized Loss |
| 38,931 | 530088462 | Claim Did Not Result in a Recognized Loss |
| 38,932 | 530088464 | Claim Did Not Result in a Recognized Loss |
| 38,933 | 530088465 | Claim Did Not Result in a Recognized Loss |
| 38,934 | 530088466 | Claim Did Not Result in a Recognized Loss |
| 38,935 | 530088467 | Claim Did Not Result in a Recognized Loss |
| 38,936 | 530088468 | Claim Did Not Result in a Recognized Loss |
| 38,937 | 530088469 | Claim Did Not Result in a Recognized Loss |
| 38,938 | 530088470 | Claim Did Not Result in a Recognized Loss |
| 38,939 | 530088471 | Claim Did Not Result in a Recognized Loss |
| 38,940 | 530088473 | Claim Did Not Result in a Recognized Loss |
| 38,941 | 530088475 | Claim Did Not Result in a Recognized Loss |
| 38,942 | 530088476 | Claim Did Not Result in a Recognized Loss |
| 38,943 | 530088477 | Claim Did Not Result in a Recognized Loss |
| 38,944 | 530088478 | Claim Did Not Result in a Recognized Loss |
| 38,945 | 530088479 | Claim Did Not Result in a Recognized Loss |
| 38,946 | 530088481 | Claim Did Not Result in a Recognized Loss |
| 38,947 | 530088482 | Claim Did Not Result in a Recognized Loss |
| 38,948 | 530088483 | Claim Did Not Result in a Recognized Loss |
| 38,949 | 530088484 | Claim Did Not Result in a Recognized Loss |
| 38,950 | 530088486 | Claim Did Not Result in a Recognized Loss |
| 38,951 | 530088489 | Claim Did Not Result in a Recognized Loss |
| 38,952 | 530088491 | Claim Did Not Result in a Recognized Loss |
| 38,953 | 530088492 | Claim Did Not Result in a Recognized Loss |
| 38,954 | 530088493 | Claim Did Not Result in a Recognized Loss |
| 38,955 | 530088494 | Claim Did Not Result in a Recognized Loss |
| 38,956 | 530088495 | No Eligible Purchases During the Class Period |
| 38,957 | 530088498 | Claim Did Not Result in a Recognized Loss |
| 38,958 | 530088499 | Claim Did Not Result in a Recognized Loss |
| 38,959 | 530088500 | Claim Did Not Result in a Recognized Loss |
| 38,960 | 530088501 | Claim Did Not Result in a Recognized Loss |
| 38,961 | 530088502 | Claim Did Not Result in a Recognized Loss |
| 38,962 | 530088503 | Claim Did Not Result in a Recognized Loss |
| 38,963 | 530088504 | Claim Did Not Result in a Recognized Loss |
| 38,964 | 530088505 | Claim Did Not Result in a Recognized Loss |
| 38,965 | 530088507 | Claim Did Not Result in a Recognized Loss |
| 38,966 | 530088508 | Claim Did Not Result in a Recognized Loss |
| 38,967 | 530088509 | Claim Did Not Result in a Recognized Loss |
| 38,968 | 530088510 | Claim Did Not Result in a Recognized Loss |
| 38,969 | 530088511 | Claim Did Not Result in a Recognized Loss |
| 38,970 | 530088512 | Claim Did Not Result in a Recognized Loss |
| 38,971 | 530088513 | Claim Did Not Result in a Recognized Loss |
| 38,972 | 530088516 | Claim Did Not Result in a Recognized Loss |
| 38,973 | 530088518 | Claim Did Not Result in a Recognized Loss |
| 38,974 | 530088519 | Claim Did Not Result in a Recognized Loss |
| 38,975 | 530088520 | Claim Did Not Result in a Recognized Loss |
| 38,976 | 530088524 | Claim Did Not Result in a Recognized Loss |
| 38,977 | 530088526 | No Eligible Purchases During the Class Period |
| 38,978 | 530088527 | Claim Did Not Result in a Recognized Loss |
| 38,979 | 530088528 | Claim Did Not Result in a Recognized Loss |
| 38,980 | 530088529 | Claim Did Not Result in a Recognized Loss |
| 38,981 | 530088532 | Claim Did Not Result in a Recognized Loss |
| 38,982 | 530088533 | Claim Did Not Result in a Recognized Loss |
| 38,983 | 530088534 | Claim Did Not Result in a Recognized Loss |
| 38,984 | 530088535 | Claim Did Not Result in a Recognized Loss |
| 38,985 | 530088536 | Claim Did Not Result in a Recognized Loss |
| 38,986 | 530088537 | Claim Did Not Result in a Recognized Loss |
| 38,987 | 530088540 | Claim Did Not Result in a Recognized Loss |
| 38,988 | 530088541 | Claim Did Not Result in a Recognized Loss |
| 38,989 | 530088542 | Claim Did Not Result in a Recognized Loss |
| 38,990 | 530088543 | No Eligible Purchases During the Class Period |
| 38,991 | 530088545 | Claim Did Not Result in a Recognized Loss |
| 38,992 | 530088546 | Claim Did Not Result in a Recognized Loss |
| 38,993 | 530088547 | Claim Did Not Result in a Recognized Loss |
| 38,994 | 530088548 | Claim Did Not Result in a Recognized Loss |
| 38,995 | 530088549 | Claim Did Not Result in a Recognized Loss |
| 38,996 | 530088552 | Claim Did Not Result in a Recognized Loss |
| 38,997 | 530088555 | Claim Did Not Result in a Recognized Loss |
| 38,998 | 530088557 | Claim Did Not Result in a Recognized Loss |
| 38,999 | 530088559 | Claim Did Not Result in a Recognized Loss |
| 39,000 | 530088560 | Claim Did Not Result in a Recognized Loss |
| 39,001 | 530088561 | Claim Did Not Result in a Recognized Loss |
| 39,002 | 530088562 | No Eligible Purchases During the Class Period |
| 39,003 | 530088563 | Claim Did Not Result in a Recognized Loss |
| 39,004 | 530088564 | Claim Did Not Result in a Recognized Loss |
| 39,005 | 530088571 | Claim Did Not Result in a Recognized Loss |
| 39,006 | 530088573 | Claim Did Not Result in a Recognized Loss |
| 39,007 | 530088574 | No Eligible Purchases During the Class Period |
| 39,008 | 530088576 | Claim Did Not Result in a Recognized Loss |
| 39,009 | 530088579 | Claim Did Not Result in a Recognized Loss |
| 39,010 | 530088580 | Claim Did Not Result in a Recognized Loss |
| 39,011 | 530088582 | Claim Did Not Result in a Recognized Loss |
| 39,012 | 530088583 | Claim Did Not Result in a Recognized Loss |
| 39,013 | 530088585 | Claim Did Not Result in a Recognized Loss |
| 39,014 | 530088586 | Claim Did Not Result in a Recognized Loss |
| 39,015 | 530088587 | Claim Did Not Result in a Recognized Loss |
| 39,016 | 530088588 | Claim Did Not Result in a Recognized Loss |
| 39,017 | 530088589 | Claim Did Not Result in a Recognized Loss |
| 39,018 | 530088591 | Claim Did Not Result in a Recognized Loss |
| 39,019 | 530088592 | Claim Did Not Result in a Recognized Loss |
| 39,020 | 530088593 | Claim Did Not Result in a Recognized Loss |
| 39,021 | 530088594 | Claim Did Not Result in a Recognized Loss |
| 39,022 | 530088595 | Claim Did Not Result in a Recognized Loss |
| 39,023 | 530088596 | Claim Did Not Result in a Recognized Loss |
| 39,024 | 530088601 | Claim Did Not Result in a Recognized Loss |
| 39,025 | 530088602 | Claim Did Not Result in a Recognized Loss |
| 39,026 | 530088603 | Claim Did Not Result in a Recognized Loss |
| 39,027 | 530088605 | Claim Did Not Result in a Recognized Loss |
| 39,028 | 530088608 | Claim Did Not Result in a Recognized Loss |
| 39,029 | 530088609 | Claim Did Not Result in a Recognized Loss |
| 39,030 | 530088611 | Claim Did Not Result in a Recognized Loss |
| 39,031 | 530088613 | Claim Did Not Result in a Recognized Loss |
| 39,032 | 530088615 | Claim Did Not Result in a Recognized Loss |
| 39,033 | 530088616 | Claim Did Not Result in a Recognized Loss |
| 39,034 | 530088617 | Claim Did Not Result in a Recognized Loss |
| 39,035 | 530088618 | Claim Did Not Result in a Recognized Loss |
| 39,036 | 530088619 | Claim Did Not Result in a Recognized Loss |
| 39,037 | 530088620 | No Eligible Purchases During the Class Period |
| 39,038 | 530088622 | Claim Did Not Result in a Recognized Loss |
| 64,847 | 530134853 | No Eligible Purchases During the Class Period |
| 64,848 | 530134854 | No Eligible Purchases During the Class Period |
| 64,849 | 530134856 | Claim Did Not Result in a Recognized Loss |
| 64,850 | 530134863 | No Eligible Purchases During the Class Period |
| 64,851 | 530134864 | Claim Did Not Result in a Recognized Loss |
| 64,852 | 530134865 | No Eligible Purchases During the Class Period |
| 64,853 | 530134869 | No Eligible Purchases During the Class Period |
| 64,854 | 530134876 | No Eligible Purchases During the Class Period |
| 64,855 | 530134877 | No Eligible Purchases During the Class Period |
| 64,856 | 530134878 | No Eligible Purchases During the Class Period |
| 64,857 | 530134880 | No Eligible Purchases During the Class Period |
| 64,858 | 530134881 | Claim Did Not Result in a Recognized Loss |
| 64,859 | 530134884 | No Eligible Purchases During the Class Period |
| 64,860 | 530134885 | No Eligible Purchases During the Class Period |
| 64,861 | 530134886 | Claim Did Not Result in a Recognized Loss |
| 64,862 | 530134889 | Claim Did Not Result in a Recognized Loss |
| 64,864 | 530134890 | Claim Did Not Result in a Recognized Loss |
| 64,864 | 530134891 | Claim Did Not Result in a Recognized Loss |
| 64,865 | 530134893 | Claim Did Not Result in a Recognized Loss |
| 64,866 | 530134894 | Claim Did Not Result in a Recognized Loss |
| 64,867 | 530134895 | No Eligible Purchases During the Class Period |
| 64,868 | 530134896 | Claim Did Not Result in a Recognized Loss |
| 64,869 | 530134897 | No Eligible Purchases During the Class Period |
| 64,870 | 530134898 | Claim Did Not Result in a Recognized Loss |
| 64,871 | 530134899 | Claim Did Not Result in a Recognized Loss |
| 64,872 | 530134900 | Claim Did Not Result in a Recognized Loss |
| 64,873 | 530134901 | Claim Did Not Result in a Recognized Loss |
| 64,874 | 530134902 | Claim Did Not Result in a Recognized Loss |
| 64,875 | 530134903 | Claim Did Not Result in a Recognized Loss |
| 64,876 | 530134904 | Claim Did Not Result in a Recognized Loss |
| 64,877 | 530134905 | Claim Did Not Result in a Recognized Loss |
| 64,878 | 530134906 | Claim Did Not Result in a Recognized Loss |
| 64,879 | 530134907 | Claim Did Not Result in a Recognized Loss |
| 64,880 | 530134908 | Claim Did Not Result in a Recognized Loss |
| 64,881 | 530134909 | Claim Did Not Result in a Recognized Loss |
| 64,882 | 530134910 | Claim Did Not Result in a Recognized Loss |
| 64,883 | 530134911 | Claim Did Not Result in a Recognized Loss |
| 64,884 | 530134912 | No Eligible Purchases During the Class Period |
| 64,885 | 530134913 | No Eligible Purchases During the Class Period |
| 64,886 | 530134915 | Claim Did Not Result in a Recognized Loss |
| 64,887 | 530134916 | Claim Did Not Result in a Recognized Loss |
| 64,888 | 530134917 | No Eligible Purchases During the Class Period |
| 64,889 | 530134919 | No Eligible Purchases During the Class Period |
| 64,890 | 530134920 | Claim Did Not Result in a Recognized Loss |
| 64,891 | 530134931 | Claim Did Not Result in a Recognized Loss |
| 64,892 | 530134932 | Claim Did Not Result in a Recognized Loss |
| 64,893 | 530134933 | Claim Did Not Result in a Recognized Loss |
| 64,894 | 530134934 | Claim Did Not Result in a Recognized Loss |
| 64,895 | 530134935 | Claim Did Not Result in a Recognized Loss |
| 64,896 | 530134936 | No Eligible Purchases During the Class Period |
| 64,897 | 530134937 | Claim Did Not Result in a Recognized Loss |
| 64,898 | 530134939 | Claim Did Not Result in a Recognized Loss |
| 64,899 | 530134940 | No Eligible Purchases During the Class Period |
| 64,900 | 530134941 | Claim Did Not Result in a Recognized Loss |
| 64,901 | 530134942 | No Eligible Purchases During the Class Period |
| 64,902 | 530134943 | No Eligible Purchases During the Class Period |
| 64,903 | 530134946 | No Eligible Purchases During the Class Period |
| 64,904 | 530134947 | Claim Did Not Result in a Recognized Loss |
| 64,905 | 530134949 | Claim Did Not Result in a Recognized Loss |
| 64,906 | 530134950 | Claim Did Not Result in a Recognized Loss |
| 64,907 | 530134951 | Claim Did Not Result in a Recognized Loss |
| 64,908 | 530134952 | No Eligible Purchases During the Class Period |
| 64,909 | 530134953 | No Eligible Purchases During the Class Period |
| 64,910 | 530134954 | Claim Did Not Result in a Recognized Loss |
| 64,911 | 530134955 | Claim Did Not Result in a Recognized Loss |
| 64,912 | 530134958 | Claim Did Not Result in a Recognized Loss |
| 64,913 | 530134959 | No Eligible Purchases During the Class Period |
| 64,914 | 530134960 | Claim Did Not Result in a Recognized Loss |
| 64,915 | 530134961 | Claim Did Not Result in a Recognized Loss |
| 64,916 | 530134962 | Claim Did Not Result in a Recognized Loss |
| 64,917 | 530134963 | Claim Did Not Result in a Recognized Loss |
| 64,918 | 530134964 | Claim Did Not Result in a Recognized Loss |
| 64,919 | 530134965 | Claim Did Not Result in a Recognized Loss |
| 64,920 | 530134966 | No Eligible Purchases During the Class Period |
| 64,921 | 530134968 | No Eligible Purchases During the Class Period |
| 64,922 | 530134969 | Claim Did Not Result in a Recognized Loss |
| 64,923 | 530134970 | Claim Did Not Result in a Recognized Loss |
| 64,924 | 530134971 | Claim Did Not Result in a Recognized Loss |
| 64,925 | 530134973 | Claim Did Not Result in a Recognized Loss |
| 64,926 | 530134973 | Claim Did Not Result in a Recognized Loss |
| 64,927 | 530134975 | Claim Did Not Result in a Recognized Loss |
| 64,928 | 530134976 | No Eligible Purchases During the Class Period |
| 64,929 | 530134977 | No Eligible Purchases During the Class Period |
| 64,930 | 530134978 | Claim Did Not Result in a Recognized Loss |
| 64,931 | 530134979 | Claim Did Not Result in a Recognized Loss |
| 64,932 | 530134981 | No Eligible Purchases During the Class Period |
| 64,934 | 530134982 | No Eligible Purchases During the Class Period |
| 64,935 | 530134983 | No Eligible Purchases During the Class Period |
| 64,936 | 530134984 | No Eligible Purchases During the Class Period |
| 64,937 | 530134985 | No Eligible Purchases During the Class Period |
| 64,938 | 530134987 | Claim Did Not Result in a Recognized Loss |
| 64,939 | 530134991 | Claim Did Not Result in a Recognized Loss |
| 64,940 | 530134998 | Claim Did Not Result in a Recognized Loss |
| 64,941 | 530134999 | Claim Did Not Result in a Recognized Loss |
| 64,942 | 530135000 | Claim Did Not Result in a Recognized Loss |
| 64,943 | 530135004 | No Eligible Purchases During the Class Period |
| 64,944 | 530135005 | No Eligible Purchases During the Class Period |
| 64,945 | 530135006 | No Eligible Purchases During the Class Period |
| 64,946 | 530135007 | No Eligible Purchases During the Class Period |
| 64,947 | 530135008 | No Eligible Purchases During the Class Period |
| 64,948 | 530135009 | No Eligible Purchases During the Class Period |
| 64,949 | 530135010 | Claim Did Not Result in a Recognized Loss |
| 64,950 | 530135011 | Claim Did Not Result in a Recognized Loss |
| 64,951 | 530135012 | Claim Did Not Result in a Recognized Loss |
| 64,952 | 530135013 | Claim Did Not Result in a Recognized Loss |
| 64,953 | 530135014 | Claim Did Not Result in a Recognized Loss |
| 64,954 | 530135015 | Claim Did Not Result in a Recognized Loss |
| 64,955 | 530135017 | Claim Did Not Result in a Recognized Loss |
| 64,957 | 530135018 | Claim Did Not Result in a Recognized Loss |
| 64,958 | 530135019 | Claim Did Not Result in a Recognized Loss |
| 64,959 | 530135020 | Claim Did Not Result in a Recognized Loss |
| 64,960 | 530135021 | Claim Did Not Result in a Recognized Loss |
| 64,961 | 530135022 | Claim Did Not Result in a Recognized Loss |
| 64,962 | 530135023 | Claim Did Not Result in a Recognized Loss |
| 64,963 | 530135024 | Claim Did Not Result in a Recognized Loss |
| 64,964 | 530135025 | Claim Did Not Result in a Recognized Loss |
| 64,965 | 530135028 | Claim Did Not Result in a Recognized Loss |
| 64,966 | 530135030 | Claim Did Not Result in a Recognized Loss |
| 64,967 | 530135031 | Claim Did Not Result in a Recognized Loss |
| 64,968 | 530135032 | No Eligible Purchases During the Class Period |
| 64,969 | 530135033 | No Eligible Purchases During the Class Period |
| 64,970 | 530135035 | Claim Did Not Result in a Recognized Loss |
| 64,971 | 530135036 | Claim Did Not Result in a Recognized Loss |
| 64,972 | 530135037 | No Eligible Purchases During the Class Period |
| 64,973 | 530135039 | No Eligible Purchases During the Class Period |
| 64,974 | 530135040 | Claim Did Not Result in a Recognized Loss |
| 64,975 | 530135041 | No Eligible Purchases During the Class Period |
| 64,976 | 530135042 | No Eligible Purchases During the Class Period |
| 64,977 | 530135043 | No Eligible Purchases During the Class Period |
| 64,978 | 530135044 | No Eligible Purchases During the Class Period |
| 64,979 | 530135046 | No Eligible Purchases During the Class Period |
| 64,980 | 530135047 | Claim Did Not Result in a Recognized Loss |
| 64,981 | 530135048 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,096 | 530032287 | Claim Did Not Result in a Recognized Loss |
| 13,097 | 530032289 | Claim Did Not Result in a Recognized Loss |
| 13,098 | 530032290 | Claim Did Not Result in a Recognized Loss |
| 13,099 | 530032291 | Claim Did Not Result in a Recognized Loss |
| 13,100 | 530032292 | Claim Did Not Result in a Recognized Loss |
| 13,101 | 530032296 | Claim Did Not Result in a Recognized Loss |
| 13,102 | 530032299 | Claim Did Not Result in a Recognized Loss |
| 13,103 | 530032305 | Claim Did Not Result in a Recognized Loss |
| 13,104 | 530032306 | Claim Did Not Result in a Recognized Loss |
| 13,105 | 530032311 | No Eligible Purchases During the Class Period |
| 13,106 | 530032312 | Claim Did Not Result in a Recognized Loss |
| 13,107 | 530032313 | Claim Did Not Result in a Recognized Loss |
| 13,108 | 530032319 | Claim Did Not Result in a Recognized Loss |
| 13,109 | 530032322 | No Eligible Purchases During the Class Period |
| 13,110 | 530032326 | Claim Did Not Result in a Recognized Loss |
| 13,111 | 530032331 | No Eligible Purchases During the Class Period |
| 13,112 | 530032332 | No Eligible Purchases During the Class Period |
| 13,113 | 530032345 | Claim Did Not Result in a Recognized Loss |
| 13,114 | 530032346 | Claim Did Not Result in a Recognized Loss |
| 13,115 | 530032357 | Claim Did Not Result in a Recognized Loss |
| 13,116 | 530032358 | Claim Did Not Result in a Recognized Loss |
| 13,117 | 530032360 | Claim Did Not Result in a Recognized Loss |
| 13,118 | 530032364 | Claim Did Not Result in a Recognized Loss |
| 13,119 | 530032365 | No Eligible Purchases During the Class Period |
| 13,120 | 530032366 | No Eligible Purchases During the Class Period |
| 13,121 | 530032367 | No Eligible Purchases During the Class Period |
| 13,122 | 530032368 | Claim Did Not Result in a Recognized Loss |
| 13,123 | 530032369 | No Eligible Purchases During the Class Period |
| 13,124 | 530032371 | Claim Did Not Result in a Recognized Loss |
| 13,125 | 530032372 | Claim Did Not Result in a Recognized Loss |
| 13,126 | 530032375 | Claim Did Not Result in a Recognized Loss |
| 13,127 | 530032377 | Claim Did Not Result in a Recognized Loss |
| 13,128 | 530032378 | Claim Did Not Result in a Recognized Loss |
| 13,129 | 530032379 | Claim Did Not Result in a Recognized Loss |
| 13,130 | 530032381 | Claim Did Not Result in a Recognized Loss |
| 13,131 | 530032383 | Claim Did Not Result in a Recognized Loss |
| 13,132 | 530032386 | Claim Did Not Result in a Recognized Loss |
| 13,133 | 530032388 | No Eligible Purchases During the Class Period |
| 13,134 | 530032389 | No Eligible Purchases During the Class Period |
| 13,135 | 530032391 | Claim Did Not Result in a Recognized Loss |
| 13,136 | 530032394 | Claim Did Not Result in a Recognized Loss |
| 13,137 | 530032396 | Claim Did Not Result in a Recognized Loss |
| 13,138 | 530032404 | Claim Did Not Result in a Recognized Loss |
| 13,139 | 530032405 | Claim Did Not Result in a Recognized Loss |
| 13,140 | 530032408 | Claim Did Not Result in a Recognized Loss |
| 13,141 | 530032418 | No Eligible Purchases During the Class Period |
| 13,142 | 530032419 | Claim Did Not Result in a Recognized Loss |
| 13,143 | 530032422 | Claim Did Not Result in a Recognized Loss |
| 13,144 | 530032423 | Claim Did Not Result in a Recognized Loss |
| 13,145 | 530032424 | Claim Did Not Result in a Recognized Loss |
| 13,146 | 530032427 | No Eligible Purchases During the Class Period |
| 13,147 | 530032428 | Claim Did Not Result in a Recognized Loss |
| 13,148 | 530032429 | Claim Did Not Result in a Recognized Loss |
| 13,149 | 530032430 | Claim Did Not Result in a Recognized Loss |
| 13,150 | 530032431 | Claim Did Not Result in a Recognized Loss |
| 13,151 | 530032433 | Claim Did Not Result in a Recognized Loss |
| 13,152 | 530032434 | No Eligible Purchases During the Class Period |
| 13,153 | 530032435 | Claim Did Not Result in a Recognized Loss |
| 13,154 | 530032436 | Claim Did Not Result in a Recognized Loss |
| 13,155 | 530032437 | Claim Did Not Result in a Recognized Loss |
| 13,156 | 530032439 | Claim Did Not Result in a Recognized Loss |
| 13,157 | 530032440 | Claim Did Not Result in a Recognized Loss |
| 13,158 | 530032441 | Claim Did Not Result in a Recognized Loss |
| 13,159 | 530032443 | Claim Did Not Result in a Recognized Loss |
| 13,160 | 530032444 | Claim Did Not Result in a Recognized Loss |
| 13,161 | 530032446 | Claim Did Not Result in a Recognized Loss |
| 13,162 | 530032447 | Claim Did Not Result in a Recognized Loss |
| 13,163 | 530032448 | Claim Did Not Result in a Recognized Loss |
| 13,164 | 530032449 | Claim Did Not Result in a Recognized Loss |
| 13,165 | 530032450 | Claim Did Not Result in a Recognized Loss |
| 13,166 | 530032451 | Claim Did Not Result in a Recognized Loss |
| 13,167 | 530032452 | Claim Did Not Result in a Recognized Loss |
| 13,168 | 530032453 | Claim Did Not Result in a Recognized Loss |
| 13,169 | 530032454 | Claim Did Not Result in a Recognized Loss |
| 13,170 | 530032455 | Claim Did Not Result in a Recognized Loss |
| 13,171 | 530032456 | Claim Did Not Result in a Recognized Loss |
| 13,172 | 530032457 | Claim Did Not Result in a Recognized Loss |
| 13,173 | 530032458 | Claim Did Not Result in a Recognized Loss |
| 13,174 | 530032459 | Claim Did Not Result in a Recognized Loss |
| 13,175 | 530032460 | Claim Did Not Result in a Recognized Loss |
| 13,176 | 530032462 | Claim Did Not Result in a Recognized Loss |
| 13,177 | 530032463 | Claim Did Not Result in a Recognized Loss |
| 13,178 | 530032464 | Claim Did Not Result in a Recognized Loss |
| 13,179 | 530032465 | Claim Did Not Result in a Recognized Loss |
| 13,180 | 530032466 | Claim Did Not Result in a Recognized Loss |
| 13,181 | 530032467 | Claim Did Not Result in a Recognized Loss |
| 13,182 | 530032469 | Claim Did Not Result in a Recognized Loss |
| 13,183 | 530032470 | Claim Did Not Result in a Recognized Loss |
| 13,184 | 530032471 | Claim Did Not Result in a Recognized Loss |
| 13,185 | 530032472 | Claim Did Not Result in a Recognized Loss |
| 13,186 | 530032473 | Claim Did Not Result in a Recognized Loss |
| 13,187 | 530032474 | Claim Did Not Result in a Recognized Loss |
| 13,188 | 530032475 | Claim Did Not Result in a Recognized Loss |
| 13,189 | 530032476 | Claim Did Not Result in a Recognized Loss |
| 13,190 | 530032478 | Claim Did Not Result in a Recognized Loss |
| 13,191 | 530032479 | Claim Did Not Result in a Recognized Loss |
| 13,192 | 530032480 | Claim Did Not Result in a Recognized Loss |
| 13,193 | 530032481 | Claim Did Not Result in a Recognized Loss |
| 13,194 | 530032483 | Claim Did Not Result in a Recognized Loss |
| 13,195 | 530032484 | Claim Did Not Result in a Recognized Loss |
| 13,196 | 530032485 | Claim Did Not Result in a Recognized Loss |
| 13,197 | 530032487 | Claim Did Not Result in a Recognized Loss |
| 13,198 | 530032488 | Claim Did Not Result in a Recognized Loss |
| 13,199 | 530032489 | Claim Did Not Result in a Recognized Loss |
| 13,200 | 530032491 | Claim Did Not Result in a Recognized Loss |
| 13,201 | 530032492 | Claim Did Not Result in a Recognized Loss |
| 13,202 | 530032493 | Claim Did Not Result in a Recognized Loss |
| 13,203 | 530032494 | Claim Did Not Result in a Recognized Loss |
| 13,204 | 530032496 | Claim Did Not Result in a Recognized Loss |
| 13,205 | 530032497 | Claim Did Not Result in a Recognized Loss |
| 13,206 | 530032499 | Claim Did Not Result in a Recognized Loss |
| 13,207 | 530032500 | Claim Did Not Result in a Recognized Loss |
| 13,208 | 530032501 | Claim Did Not Result in a Recognized Loss |
| 13,209 | 530032502 | Claim Did Not Result in a Recognized Loss |
| 13,210 | 530032503 | Claim Did Not Result in a Recognized Loss |
| 13,211 | 530032505 | Claim Did Not Result in a Recognized Loss |
| 13,212 | 530032506 | Claim Did Not Result in a Recognized Loss |
| 13,213 | 530032507 | Claim Did Not Result in a Recognized Loss |
| 13,214 | 530032508 | Claim Did Not Result in a Recognized Loss |
| 13,215 | 530032509 | Claim Did Not Result in a Recognized Loss |
| 13,216 | 530032510 | Claim Did Not Result in a Recognized Loss |
| 13,217 | 530032512 | Claim Did Not Result in a Recognized Loss |
| 13,218 | 530032513 | Claim Did Not Result in a Recognized Loss |
| 13,219 | 530032513 | Claim Did Not Result in a Recognized Loss |
| 13,220 | 530032514 | No Eligible Purchases During the Class Period |
| 13,221 | 530032515 | Claim Did Not Result in a Recognized Loss |
| 13,222 | 530032516 | Claim Did Not Result in a Recognized Loss |
| 13,223 | 530032517 | Claim Did Not Result in a Recognized Loss |
| 13,224 | 530032519 | Claim Did Not Result in a Recognized Loss |
| 13,225 | 530032521 | Claim Did Not Result in a Recognized Loss |
| 13,226 | 530032522 | Claim Did Not Result in a Recognized Loss |
| 13,227 | 530032523 | Claim Did Not Result in a Recognized Loss |
| 13,228 | 530032524 | Claim Did Not Result in a Recognized Loss |
| 13,229 | 530032525 | Claim Did Not Result in a Recognized Loss |
| 13,230 | 530032531 | No Eligible Purchases During the Class Period |
| 39,039 | 530088624 | Claim Did Not Result in a Recognized Loss |
| 39,040 | 530088625 | Claim Did Not Result in a Recognized Loss |
| 39,041 | 530088627 | Claim Did Not Result in a Recognized Loss |
| 39,042 | 530088629 | Claim Did Not Result in a Recognized Loss |
| 39,043 | 530088630 | Claim Did Not Result in a Recognized Loss |
| 39,044 | 530088631 | Claim Did Not Result in a Recognized Loss |
| 39,045 | 530088632 | Claim Did Not Result in a Recognized Loss |
| 39,046 | 530088633 | Claim Did Not Result in a Recognized Loss |
| 39,047 | 530088637 | Claim Did Not Result in a Recognized Loss |
| 39,048 | 530088638 | Claim Did Not Result in a Recognized Loss |
| 39,049 | 530088640 | Claim Did Not Result in a Recognized Loss |
| 39,050 | 530088642 | Claim Did Not Result in a Recognized Loss |
| 39,051 | 530088643 | Claim Did Not Result in a Recognized Loss |
| 39,052 | 530088644 | Claim Did Not Result in a Recognized Loss |
| 39,053 | 530088647 | Claim Did Not Result in a Recognized Loss |
| 39,054 | 530088648 | Claim Did Not Result in a Recognized Loss |
| 39,055 | 530088649 | Claim Did Not Result in a Recognized Loss |
| 39,056 | 530088650 | Claim Did Not Result in a Recognized Loss |
| 39,057 | 530088651 | Claim Did Not Result in a Recognized Loss |
| 39,058 | 530088652 | Claim Did Not Result in a Recognized Loss |
| 39,059 | 530088653 | Claim Did Not Result in a Recognized Loss |
| 39,060 | 530088654 | Claim Did Not Result in a Recognized Loss |
| 39,061 | 530088656 | No Eligible Purchases During the Class Period |
| 39,062 | 530088660 | Claim Did Not Result in a Recognized Loss |
| 39,063 | 530088661 | Claim Did Not Result in a Recognized Loss |
| 39,064 | 530088663 | Claim Did Not Result in a Recognized Loss |
| 39,065 | 530088665 | Claim Did Not Result in a Recognized Loss |
| 39,066 | 530088671 | Claim Did Not Result in a Recognized Loss |
| 39,067 | 530088676 | Claim Did Not Result in a Recognized Loss |
| 39,068 | 530088676 | Claim Did Not Result in a Recognized Loss |
| 39,069 | 530088677 | Claim Did Not Result in a Recognized Loss |
| 39,070 | 530088678 | Claim Did Not Result in a Recognized Loss |
| 39,071 | 530088681 | Claim Did Not Result in a Recognized Loss |
| 39,072 | 530088684 | Claim Did Not Result in a Recognized Loss |
| 39,073 | 530088685 | Claim Did Not Result in a Recognized Loss |
| 39,074 | 530088686 | Claim Did Not Result in a Recognized Loss |
| 39,075 | 530088687 | Claim Did Not Result in a Recognized Loss |
| 39,076 | 530088689 | Claim Did Not Result in a Recognized Loss |
| 39,077 | 530088691 | Claim Did Not Result in a Recognized Loss |
| 39,078 | 530088692 | Claim Did Not Result in a Recognized Loss |
| 39,079 | 530088693 | Claim Did Not Result in a Recognized Loss |
| 39,080 | 530088694 | Claim Did Not Result in a Recognized Loss |
| 39,081 | 530088695 | Claim Did Not Result in a Recognized Loss |
| 39,082 | 530088696 | Claim Did Not Result in a Recognized Loss |
| 39,083 | 530088697 | Claim Did Not Result in a Recognized Loss |
| 39,084 | 530088698 | Claim Did Not Result in a Recognized Loss |
| 39,085 | 530088700 | Claim Did Not Result in a Recognized Loss |
| 39,086 | 530088701 | Claim Did Not Result in a Recognized Loss |
| 39,087 | 530088702 | Claim Did Not Result in a Recognized Loss |
| 39,088 | 530088703 | Claim Did Not Result in a Recognized Loss |
| 39,089 | 530088705 | Claim Did Not Result in a Recognized Loss |
| 39,090 | 530088706 | Claim Did Not Result in a Recognized Loss |
| 39,091 | 530088707 | Claim Did Not Result in a Recognized Loss |
| 39,092 | 530088708 | Claim Did Not Result in a Recognized Loss |
| 39,093 | 530088710 | Claim Did Not Result in a Recognized Loss |
| 39,094 | 530088711 | Claim Did Not Result in a Recognized Loss |
| 39,095 | 530088712 | Claim Did Not Result in a Recognized Loss |
| 39,096 | 530088713 | Claim Did Not Result in a Recognized Loss |
| 39,097 | 530088716 | Claim Did Not Result in a Recognized Loss |
| 39,098 | 530088717 | Claim Did Not Result in a Recognized Loss |
| 39,099 | 530088719 | Claim Did Not Result in a Recognized Loss |
| 39,100 | 530088720 | Claim Did Not Result in a Recognized Loss |
| 39,101 | 530088721 | Claim Did Not Result in a Recognized Loss |
| 39,102 | 530088722 | Claim Did Not Result in a Recognized Loss |
| 39,103 | 530088724 | Claim Did Not Result in a Recognized Loss |
| 39,104 | 530088726 | Claim Did Not Result in a Recognized Loss |
| 39,105 | 530088731 | Claim Did Not Result in a Recognized Loss |
| 39,106 | 530088732 | Claim Did Not Result in a Recognized Loss |
| 39,107 | 530088733 | Claim Did Not Result in a Recognized Loss |
| 39,108 | 530088735 | Claim Did Not Result in a Recognized Loss |
| 39,109 | 530088736 | Claim Did Not Result in a Recognized Loss |
| 39,110 | 530088737 | Claim Did Not Result in a Recognized Loss |
| 39,111 | 530088738 | Claim Did Not Result in a Recognized Loss |
| 39,112 | 530088739 | Claim Did Not Result in a Recognized Loss |
| 39,113 | 530088740 | Claim Did Not Result in a Recognized Loss |
| 39,114 | 530088741 | Claim Did Not Result in a Recognized Loss |
| 39,115 | 530088742 | Claim Did Not Result in a Recognized Loss |
| 39,116 | 530088744 | Claim Did Not Result in a Recognized Loss |
| 39,117 | 530088746 | Claim Did Not Result in a Recognized Loss |
| 39,118 | 530088747 | Claim Did Not Result in a Recognized Loss |
| 39,119 | 530088748 | Claim Did Not Result in a Recognized Loss |
| 39,120 | 530088749 | Claim Did Not Result in a Recognized Loss |
| 39,121 | 530088750 | Claim Did Not Result in a Recognized Loss |
| 39,122 | 530088753 | Claim Did Not Result in a Recognized Loss |
| 39,123 | 530088755 | Claim Did Not Result in a Recognized Loss |
| 39,124 | 530088756 | Claim Did Not Result in a Recognized Loss |
| 39,125 | 530088757 | Claim Did Not Result in a Recognized Loss |
| 39,126 | 530088758 | Claim Did Not Result in a Recognized Loss |
| 39,127 | 530088760 | Claim Did Not Result in a Recognized Loss |
| 39,128 | 530088764 | Claim Did Not Result in a Recognized Loss |
| 39,129 | 530088766 | Claim Did Not Result in a Recognized Loss |
| 39,130 | 530088770 | Claim Did Not Result in a Recognized Loss |
| 39,131 | 530088771 | Claim Did Not Result in a Recognized Loss |
| 39,132 | 530088772 | No Eligible Purchases During the Class Period |
| 39,133 | 530088775 | Claim Did Not Result in a Recognized Loss |
| 39,134 | 530088776 | Claim Did Not Result in a Recognized Loss |
| 39,135 | 530088777 | Claim Did Not Result in a Recognized Loss |
| 39,136 | 530088778 | Claim Did Not Result in a Recognized Loss |
| 39,137 | 530088779 | Claim Did Not Result in a Recognized Loss |
| 39,138 | 530088780 | Claim Did Not Result in a Recognized Loss |
| 39,139 | 530088781 | Claim Did Not Result in a Recognized Loss |
| 39,140 | 530088782 | Claim Did Not Result in a Recognized Loss |
| 39,141 | 530088783 | Claim Did Not Result in a Recognized Loss |
| 39,142 | 530088785 | Claim Did Not Result in a Recognized Loss |
| 39,143 | 530088787 | Claim Did Not Result in a Recognized Loss |
| 39,144 | 530088788 | Claim Did Not Result in a Recognized Loss |
| 39,145 | 530088789 | Claim Did Not Result in a Recognized Loss |
| 39,146 | 530088790 | Claim Did Not Result in a Recognized Loss |
| 39,147 | 530088791 | Claim Did Not Result in a Recognized Loss |
| 39,148 | 530088792 | Claim Did Not Result in a Recognized Loss |
| 39,149 | 530088793 | Claim Did Not Result in a Recognized Loss |
| 39,150 | 530088796 | Claim Did Not Result in a Recognized Loss |
| 39,151 | 530088797 | Claim Did Not Result in a Recognized Loss |
| 39,152 | 530088798 | Claim Did Not Result in a Recognized Loss |
| 39,153 | 530088799 | Claim Did Not Result in a Recognized Loss |
| 39,154 | 530088800 | Claim Did Not Result in a Recognized Loss |
| 39,155 | 530088801 | Claim Did Not Result in a Recognized Loss |
| 39,156 | 530088802 | Claim Did Not Result in a Recognized Loss |
| 39,157 | 530088803 | Claim Did Not Result in a Recognized Loss |
| 39,158 | 530088804 | Claim Did Not Result in a Recognized Loss |
| 39,159 | 530088806 | Claim Did Not Result in a Recognized Loss |
| 39,160 | 530088809 | Claim Did Not Result in a Recognized Loss |
| 39,161 | 530088809 | Claim Did Not Result in a Recognized Loss |
| 39,162 | 530088810 | Claim Did Not Result in a Recognized Loss |
| 39,163 | 530088811 | Claim Did Not Result in a Recognized Loss |
| 39,164 | 530088815 | Claim Did Not Result in a Recognized Loss |
| 39,165 | 530088815 | Claim Did Not Result in a Recognized Loss |
| 39,166 | 530088820 | Claim Did Not Result in a Recognized Loss |
| 39,167 | 530088821 | Claim Did Not Result in a Recognized Loss |
| 39,168 | 530088823 | Claim Did Not Result in a Recognized Loss |
| 39,169 | 530088825 | Claim Did Not Result in a Recognized Loss |
| 39,170 | 530088826 | Claim Did Not Result in a Recognized Loss |
| 39,171 | 530088827 | Claim Did Not Result in a Recognized Loss |
| 39,172 | 530088828 | Claim Did Not Result in a Recognized Loss |
| 39,173 | 530088829 | Claim Did Not Result in a Recognized Loss |
| 64,982 | 530135049 | Claim Did Not Result in a Recognized Loss |
| 64,983 | 530135050 | Claim Did Not Result in a Recognized Loss |
| 64,984 | 530135051 | Claim Did Not Result in a Recognized Loss |
| 64,985 | 530135052 | Claim Did Not Result in a Recognized Loss |
| 64,986 | 530135054 | Claim Did Not Result in a Recognized Loss |
| 64,987 | 530135055 | Claim Did Not Result in a Recognized Loss |
| 64,988 | 530135056 | Claim Did Not Result in a Recognized Loss |
| 64,989 | 530135058 | Claim Did Not Result in a Recognized Loss |
| 64,990 | 530135059 | Claim Did Not Result in a Recognized Loss |
| 64,991 | 530135060 | No Eligible Purchases During the Class Period |
| 64,992 | 530135061 | Claim Did Not Result in a Recognized Loss |
| 64,993 | 530135062 | Claim Did Not Result in a Recognized Loss |
| 64,994 | 530135064 | Claim Did Not Result in a Recognized Loss |
| 64,995 | 530135065 | Claim Did Not Result in a Recognized Loss |
| 64,996 | 530135066 | No Eligible Purchases During the Class Period |
| 64,997 | 530135068 | No Eligible Purchases During the Class Period |
| 64,998 | 530135069 | Claim Did Not Result in a Recognized Loss |
| 64,999 | 530135070 | No Eligible Purchases During the Class Period |
| 65,000 | 530135072 | No Eligible Purchases During the Class Period |
| 65,001 | 530135074 | No Eligible Purchases During the Class Period |
| 65,002 | 530135078 | Claim Did Not Result in a Recognized Loss |
| 65,003 | 530135079 | Claim Did Not Result in a Recognized Loss |
| 65,004 | 530135080 | Claim Did Not Result in a Recognized Loss |
| 65,005 | 530135081 | Claim Did Not Result in a Recognized Loss |
| 65,006 | 530135082 | Claim Did Not Result in a Recognized Loss |
| 65,007 | 530135083 | No Eligible Purchases During the Class Period |
| 65,008 | 530135087 | Claim Did Not Result in a Recognized Loss |
| 65,009 | 530135089 | Claim Did Not Result in a Recognized Loss |
| 65,010 | 530135090 | Claim Did Not Result in a Recognized Loss |
| 65,011 | 530135091 | Claim Did Not Result in a Recognized Loss |
| 65,012 | 530135093 | Claim Did Not Result in a Recognized Loss |
| 65,013 | 530135094 | Claim Did Not Result in a Recognized Loss |
| 65,014 | 530135098 | No Eligible Purchases During the Class Period |
| 65,015 | 530135099 | No Eligible Purchases During the Class Period |
| 65,016 | 530135100 | No Eligible Purchases During the Class Period |
| 65,017 | 530135101 | No Eligible Purchases During the Class Period |
| 65,018 | 530135102 | No Eligible Purchases During the Class Period |
| 65,019 | 530135103 | No Eligible Purchases During the Class Period |
| 65,020 | 530135105 | Claim Did Not Result in a Recognized Loss |
| 65,021 | 530135106 | Claim Did Not Result in a Recognized Loss |
| 65,022 | 530135109 | Claim Did Not Result in a Recognized Loss |
| 65,023 | 530135110 | Claim Did Not Result in a Recognized Loss |
| 65,024 | 530135111 | Claim Did Not Result in a Recognized Loss |
| 65,025 | 530135116 | No Eligible Purchases During the Class Period |
| 65,026 | 530135119 | No Eligible Purchases During the Class Period |
| 65,027 | 530135120 | Claim Did Not Result in a Recognized Loss |
| 65,028 | 530135121 | Claim Did Not Result in a Recognized Loss |
| 65,029 | 530135122 | Claim Did Not Result in a Recognized Loss |
| 65,030 | 530135123 | No Eligible Purchases During the Class Period |
| 65,031 | 530135124 | Claim Did Not Result in a Recognized Loss |
| 65,032 | 530135125 | No Eligible Purchases During the Class Period |
| 65,033 | 530135126 | No Eligible Purchases During the Class Period |
| 65,034 | 530135127 | No Eligible Purchases During the Class Period |
| 65,035 | 530135128 | Claim Did Not Result in a Recognized Loss |
| 65,036 | 530135129 | No Eligible Purchases During the Class Period |
| 65,037 | 530135132 | No Eligible Purchases During the Class Period |
| 65,038 | 530135133 | No Eligible Purchases During the Class Period |
| 65,039 | 530135134 | No Eligible Purchases During the Class Period |
| 65,040 | 530135135 | Claim Did Not Result in a Recognized Loss |
| 65,041 | 530135138 | No Eligible Purchases During the Class Period |
| 65,042 | 530135139 | No Eligible Purchases During the Class Period |
| 65,043 | 530135140 | No Eligible Purchases During the Class Period |
| 65,044 | 530135141 | No Eligible Purchases During the Class Period |
| 65,045 | 530135142 | No Eligible Purchases During the Class Period |
| 65,046 | 530135144 | No Eligible Purchases During the Class Period |
| 65,047 | 530135145 | No Eligible Purchases During the Class Period |
| 65,048 | 530135148 | No Eligible Purchases During the Class Period |
| 65,049 | 530135149 | No Eligible Purchases During the Class Period |
| 65,050 | 530135151 | No Eligible Purchases During the Class Period |
| 65,051 | 530135152 | No Eligible Purchases During the Class Period |
| 65,052 | 530135153 | No Eligible Purchases During the Class Period |
| 65,053 | 530135154 | Claim Did Not Result in a Recognized Loss |
| 65,054 | 530135155 | Claim Did Not Result in a Recognized Loss |
| 65,055 | 530135156 | No Eligible Purchases During the Class Period |
| 65,056 | 530135157 | Claim Did Not Result in a Recognized Loss |
| 65,057 | 530135158 | No Eligible Purchases During the Class Period |
| 65,058 | 530135161 | No Eligible Purchases During the Class Period |
| 65,059 | 530135162 | No Eligible Purchases During the Class Period |
| 65,060 | 530135165 | No Eligible Purchases During the Class Period |
| 65,061 | 530135167 | Claim Did Not Result in a Recognized Loss |
| 65,062 | 530135169 | Claim Did Not Result in a Recognized Loss |
| 65,063 | 530135170 | Claim Did Not Result in a Recognized Loss |
| 65,064 | 530135172 | Claim Did Not Result in a Recognized Loss |
| 65,065 | 530135173 | Claim Did Not Result in a Recognized Loss |
| 65,066 | 530135174 | Claim Did Not Result in a Recognized Loss |
| 65,067 | 530135175 | No Eligible Purchases During the Class Period |
| 65,068 | 530135176 | Claim Did Not Result in a Recognized Loss |
| 65,069 | 530135177 | Claim Did Not Result in a Recognized Loss |
| 65,070 | 530135178 | No Eligible Purchases During the Class Period |
| 65,071 | 530135179 | No Eligible Purchases During the Class Period |
| 65,072 | 530135180 | No Eligible Purchases During the Class Period |
| 65,073 | 530135181 | Claim Did Not Result in a Recognized Loss |
| 65,074 | 530135182 | Claim Did Not Result in a Recognized Loss |
| 65,075 | 530135183 | Claim Did Not Result in a Recognized Loss |
| 65,076 | 530135184 | Claim Did Not Result in a Recognized Loss |
| 65,077 | 530135185 | Claim Did Not Result in a Recognized Loss |
| 65,078 | 530135186 | Claim Did Not Result in a Recognized Loss |
| 65,079 | 530135187 | Claim Did Not Result in a Recognized Loss |
| 65,080 | 530135189 | Claim Did Not Result in a Recognized Loss |
| 65,081 | 530135190 | No Eligible Purchases During the Class Period |
| 65,082 | 530135192 | Claim Did Not Result in a Recognized Loss |
| 65,083 | 530135194 | Claim Did Not Result in a Recognized Loss |
| 65,084 | 530135196 | Claim Did Not Result in a Recognized Loss |
| 65,085 | 530135197 | Claim Did Not Result in a Recognized Loss |
| 65,086 | 530135198 | Claim Did Not Result in a Recognized Loss |
| 65,087 | 530135199 | Claim Did Not Result in a Recognized Loss |
| 65,088 | 530135200 | Claim Did Not Result in a Recognized Loss |
| 65,089 | 530135201 | No Eligible Purchases During the Class Period |
| 65,090 | 530135202 | Claim Did Not Result in a Recognized Loss |
| 65,091 | 530135203 | No Eligible Purchases During the Class Period |
| 65,092 | 530135204 | No Eligible Purchases During the Class Period |
| 65,093 | 530135205 | Claim Did Not Result in a Recognized Loss |
| 65,094 | 530135206 | Claim Did Not Result in a Recognized Loss |
| 65,095 | 530135207 | Claim Did Not Result in a Recognized Loss |
| 65,096 | 530135209 | Claim Did Not Result in a Recognized Loss |
| 65,097 | 530135210 | Claim Did Not Result in a Recognized Loss |
| 65,098 | 530135212 | No Eligible Purchases During the Class Period |
| 65,099 | 530135216 | No Eligible Purchases During the Class Period |
| 65,100 | 530135217 | No Eligible Purchases During the Class Period |
| 65,101 | 530135218 | No Eligible Purchases During the Class Period |
| 65,102 | 530135219 | No Eligible Purchases During the Class Period |
| 65,103 | 530135220 | No Eligible Purchases During the Class Period |
| 65,104 | 530135221 | No Eligible Purchases During the Class Period |
| 65,105 | 530135224 | Claim Did Not Result in a Recognized Loss |
| 65,106 | 530135225 | Claim Did Not Result in a Recognized Loss |
| 65,107 | 530135229 | Claim Did Not Result in a Recognized Loss |
| 65,108 | 530135230 | Claim Did Not Result in a Recognized Loss |
| 65,109 | 530135231 | Claim Did Not Result in a Recognized Loss |
| 65,110 | 530135233 | Claim Did Not Result in a Recognized Loss |
| 65,111 | 530135234 | Claim Did Not Result in a Recognized Loss |
| 65,112 | 530135235 | Claim Did Not Result in a Recognized Loss |
| 65,113 | 530135236 | No Eligible Purchases During the Class Period |
| 65,114 | 530135237 | Claim Did Not Result in a Recognized Loss |
| 65,115 | 530135238 | Claim Did Not Result in a Recognized Loss |
| 65,116 | 530135239 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,231 | 530032532 | No Eligible Purchases During the Class Period |
| 13,232 | 530032534 | No Eligible Purchases During the Class Period |
| 13,233 | 530032536 | Claim Did Not Result in a Recognized Loss |
| 13,234 | 530032539 | Claim Did Not Result in a Recognized Loss |
| 13,235 | 530032548 | No Eligible Purchases During the Class Period |
| 13,236 | 530032554 | No Eligible Purchases During the Class Period |
| 13,237 | 530032554 | Claim Did Not Result in a Recognized Loss |
| 13,238 | 530032555 | No Eligible Purchases During the Class Period |
| 13,239 | 530032556 | No Eligible Purchases During the Class Period |
| 13,240 | 530032557 | Claim Did Not Result in a Recognized Loss |
| 13,241 | 530032567 | Claim Did Not Result in a Recognized Loss |
| 13,242 | 530032572 | Claim Did Not Result in a Recognized Loss |
| 13,243 | 530032576 | Claim Did Not Result in a Recognized Loss |
| 13,244 | 530032578 | Claim Did Not Result in a Recognized Loss |
| 13,245 | 530032581 | No Eligible Purchases During the Class Period |
| 13,246 | 530032594 | No Eligible Purchases During the Class Period |
| 13,247 | 530032599 | No Eligible Purchases During the Class Period |
| 13,248 | 530032605 | Claim Did Not Result in a Recognized Loss |
| 13,249 | 530032665 | Claim Did Not Result in a Recognized Loss |
| 13,250 | 530032679 | Claim Did Not Result in a Recognized Loss |
| 13,251 | 530032680 | No Eligible Purchases During the Class Period |
| 13,252 | 530032682 | No Eligible Purchases During the Class Period |
| 13,253 | 530032683 | No Eligible Purchases During the Class Period |
| 13,254 | 530032684 | No Eligible Purchases During the Class Period |
| 13,255 | 530032712 | Claim Did Not Result in a Recognized Loss |
| 13,256 | 530032726 | Claim Did Not Result in a Recognized Loss |
| 13,257 | 530032727 | Claim Did Not Result in a Recognized Loss |
| 13,258 | 530032734 | Claim Did Not Result in a Recognized Loss |
| 13,259 | 530032743 | Claim Did Not Result in a Recognized Loss |
| 13,260 | 530032751 | Claim Did Not Result in a Recognized Loss |
| 13,261 | 530032752 | No Eligible Purchases During the Class Period |
| 13,262 | 530032753 | Claim Did Not Result in a Recognized Loss |
| 13,263 | 530032755 | Claim Did Not Result in a Recognized Loss |
| 13,264 | 530032760 | Claim Did Not Result in a Recognized Loss |
| 13,265 | 530032763 | Claim Did Not Result in a Recognized Loss |
| 13,266 | 530032764 | Claim Did Not Result in a Recognized Loss |
| 13,267 | 530032776 | Claim Did Not Result in a Recognized Loss |
| 13,268 | 530032779 | No Eligible Purchases During the Class Period |
| 13,269 | 530032780 | No Eligible Purchases During the Class Period |
| 13,270 | 530032786 | Claim Did Not Result in a Recognized Loss |
| 13,271 | 530032787 | Claim Did Not Result in a Recognized Loss |
| 13,272 | 530032788 | Claim Did Not Result in a Recognized Loss |
| 13,273 | 530032791 | Claim Did Not Result in a Recognized Loss |
| 13,274 | 530032803 | No Eligible Purchases During the Class Period |
| 13,275 | 530032814 | Claim Did Not Result in a Recognized Loss |
| 13,276 | 530032822 | No Eligible Purchases During the Class Period |
| 13,277 | 530032844 | Claim Did Not Result in a Recognized Loss |
| 13,278 | 530032849 | Claim Did Not Result in a Recognized Loss |
| 13,279 | 530032850 | Claim Did Not Result in a Recognized Loss |
| 13,280 | 530032854 | Claim Did Not Result in a Recognized Loss |
| 13,281 | 530032856 | No Eligible Purchases During the Class Period |
| 13,282 | 530032859 | No Eligible Purchases During the Class Period |
| 13,283 | 530032859 | Claim Did Not Result in a Recognized Loss |
| 13,284 | 530032860 | Claim Did Not Result in a Recognized Loss |
| 13,285 | 530032861 | Claim Did Not Result in a Recognized Loss |
| 13,286 | 530032880 | No Eligible Purchases During the Class Period |
| 13,287 | 530032896 | No Eligible Purchases During the Class Period |
| 13,288 | 530032908 | No Eligible Purchases During the Class Period |
| 13,289 | 530032916 | No Eligible Purchases During the Class Period |
| 13,290 | 530032917 | No Eligible Purchases During the Class Period |
| 13,291 | 530032936 | No Eligible Purchases During the Class Period |
| 13,292 | 530032938 | No Eligible Purchases During the Class Period |
| 13,293 | 530032939 | Claim Did Not Result in a Recognized Loss |
| 13,294 | 530032940 | No Eligible Purchases During the Class Period |
| 13,295 | 530032947 | No Eligible Purchases During the Class Period |
| 13,296 | 530032948 | No Eligible Purchases During the Class Period |
| 13,297 | 530032949 | No Eligible Purchases During the Class Period |
| 13,298 | 530032950 | No Eligible Purchases During the Class Period |
| 13,299 | 530032953 | No Eligible Purchases During the Class Period |
| 13,300 | 530032954 | No Eligible Purchases During the Class Period |
| 13,301 | 530032955 | No Eligible Purchases During the Class Period |
| 13,302 | 530032956 | No Eligible Purchases During the Class Period |
| 13,303 | 530032957 | No Eligible Purchases During the Class Period |
| 13,304 | 530032958 | No Eligible Purchases During the Class Period |
| 13,305 | 530032959 | No Eligible Purchases During the Class Period |
| 13,306 | 530032960 | No Eligible Purchases During the Class Period |
| 13,307 | 530032961 | No Eligible Purchases During the Class Period |
| 13,308 | 530032962 | No Eligible Purchases During the Class Period |
| 13,309 | 530032963 | No Eligible Purchases During the Class Period |
| 13,310 | 530032968 | No Eligible Purchases During the Class Period |
| 13,311 | 530032969 | No Eligible Purchases During the Class Period |
| 13,312 | 530032982 | No Eligible Purchases During the Class Period |
| 13,313 | 530032984 | No Eligible Purchases During the Class Period |
| 13,314 | 530032986 | Claim Did Not Result in a Recognized Loss |
| 13,315 | 530032989 | No Eligible Purchases During the Class Period |
| 13,316 | 530032990 | No Eligible Purchases During the Class Period |
| 13,317 | 530032994 | No Eligible Purchases During the Class Period |
| 13,318 | 530032996 | No Eligible Purchases During the Class Period |
| 13,319 | 530032999 | No Eligible Purchases During the Class Period |
| 13,320 | 530033000 | No Eligible Purchases During the Class Period |
| 13,321 | 530033003 | Claim Did Not Result in a Recognized Loss |
| 13,322 | 530033005 | No Eligible Purchases During the Class Period |
| 13,323 | 530033006 | No Eligible Purchases During the Class Period |
| 13,324 | 530033008 | No Eligible Purchases During the Class Period |
| 13,325 | 530033013 | No Eligible Purchases During the Class Period |
| 13,326 | 530033014 | No Eligible Purchases During the Class Period |
| 13,327 | 530033016 | No Eligible Purchases During the Class Period |
| 13,328 | 530033017 | No Eligible Purchases During the Class Period |
| 13,329 | 530033021 | No Eligible Purchases During the Class Period |
| 13,330 | 530033023 | No Eligible Purchases During the Class Period |
| 13,331 | 530033024 | No Eligible Purchases During the Class Period |
| 13,332 | 530033025 | No Eligible Purchases During the Class Period |
| 13,333 | 530033026 | No Eligible Purchases During the Class Period |
| 13,334 | 530033027 | No Eligible Purchases During the Class Period |
| 13,335 | 530033028 | No Eligible Purchases During the Class Period |
| 13,336 | 530033029 | No Eligible Purchases During the Class Period |
| 13,337 | 530033031 | No Eligible Purchases During the Class Period |
| 13,338 | 530033032 | No Eligible Purchases During the Class Period |
| 13,339 | 530033033 | No Eligible Purchases During the Class Period |
| 13,340 | 530033034 | No Eligible Purchases During the Class Period |
| 13,341 | 530033035 | No Eligible Purchases During the Class Period |
| 13,342 | 530033036 | No Eligible Purchases During the Class Period |
| 13,343 | 530033037 | No Eligible Purchases During the Class Period |
| 13,344 | 530033038 | No Eligible Purchases During the Class Period |
| 13,345 | 530033040 | No Eligible Purchases During the Class Period |
| 13,346 | 530033041 | No Eligible Purchases During the Class Period |
| 13,347 | 530033042 | No Eligible Purchases During the Class Period |
| 13,348 | 530033043 | No Eligible Purchases During the Class Period |
| 13,349 | 530033044 | No Eligible Purchases During the Class Period |
| 13,350 | 530033045 | No Eligible Purchases During the Class Period |
| 13,351 | 530033046 | No Eligible Purchases During the Class Period |
| 13,352 | 530033047 | No Eligible Purchases During the Class Period |
| 13,353 | 530033048 | No Eligible Purchases During the Class Period |
| 13,354 | 530033049 | No Eligible Purchases During the Class Period |
| 13,355 | 530033052 | No Eligible Purchases During the Class Period |
| 13,356 | 530033053 | No Eligible Purchases During the Class Period |
| 13,357 | 530033056 | No Eligible Purchases During the Class Period |
| 13,358 | 530033056 | No Eligible Purchases During the Class Period |
| 13,359 | 530033057 | No Eligible Purchases During the Class Period |
| 13,360 | 530033058 | No Eligible Purchases During the Class Period |
| 13,361 | 530033060 | No Eligible Purchases During the Class Period |
| 13,362 | 530033061 | No Eligible Purchases During the Class Period |
| 13,363 | 530033062 | No Eligible Purchases During the Class Period |
| 13,364 | 530033063 | No Eligible Purchases During the Class Period |
| 13,365 | 530033064 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 39,174 | 530088830 | Claim Did Not Result in a Recognized Loss |
| 39,175 | 530088831 | Claim Did Not Result in a Recognized Loss |
| 39,176 | 530088832 | Claim Did Not Result in a Recognized Loss |
| 39,177 | 530088833 | Claim Did Not Result in a Recognized Loss |
| 39,178 | 530088835 | Claim Did Not Result in a Recognized Loss |
| 39,179 | 530088836 | Claim Did Not Result in a Recognized Loss |
| 39,180 | 530088838 | Claim Did Not Result in a Recognized Loss |
| 39,181 | 530088839 | Claim Did Not Result in a Recognized Loss |
| 39,182 | 530088840 | Claim Did Not Result in a Recognized Loss |
| 39,183 | 530088844 | Claim Did Not Result in a Recognized Loss |
| 39,184 | 530088845 | No Eligible Purchases During the Class Period |
| 39,185 | 530088846 | Claim Did Not Result in a Recognized Loss |
| 39,186 | 530088847 | Claim Did Not Result in a Recognized Loss |
| 39,187 | 530088848 | Claim Did Not Result in a Recognized Loss |
| 39,188 | 530088849 | Claim Did Not Result in a Recognized Loss |
| 39,189 | 530088850 | Claim Did Not Result in a Recognized Loss |
| 39,190 | 530088852 | Claim Did Not Result in a Recognized Loss |
| 39,191 | 530088853 | Claim Did Not Result in a Recognized Loss |
| 39,192 | 530088855 | Claim Did Not Result in a Recognized Loss |
| 39,193 | 530088856 | Claim Did Not Result in a Recognized Loss |
| 39,194 | 530088857 | Claim Did Not Result in a Recognized Loss |
| 39,195 | 530088858 | Claim Did Not Result in a Recognized Loss |
| 39,196 | 530088859 | Claim Did Not Result in a Recognized Loss |
| 39,197 | 530088860 | Claim Did Not Result in a Recognized Loss |
| 39,198 | 530088862 | Claim Did Not Result in a Recognized Loss |
| 39,199 | 530088863 | Claim Did Not Result in a Recognized Loss |
| 39,200 | 530088864 | Claim Did Not Result in a Recognized Loss |
| 39,201 | 530088865 | Claim Did Not Result in a Recognized Loss |
| 39,202 | 530088868 | Claim Did Not Result in a Recognized Loss |
| 39,203 | 530088869 | Claim Did Not Result in a Recognized Loss |
| 39,204 | 530088870 | Claim Did Not Result in a Recognized Loss |
| 39,205 | 530088871 | Claim Did Not Result in a Recognized Loss |
| 39,206 | 530088874 | Claim Did Not Result in a Recognized Loss |
| 39,207 | 530088875 | Claim Did Not Result in a Recognized Loss |
| 39,208 | 530088876 | Claim Did Not Result in a Recognized Loss |
| 39,209 | 530088877 | Claim Did Not Result in a Recognized Loss |
| 39,210 | 530088878 | Claim Did Not Result in a Recognized Loss |
| 39,211 | 530088879 | Claim Did Not Result in a Recognized Loss |
| 39,212 | 530088881 | Claim Did Not Result in a Recognized Loss |
| 39,213 | 530088882 | Claim Did Not Result in a Recognized Loss |
| 39,214 | 530088883 | Claim Did Not Result in a Recognized Loss |
| 39,215 | 530088884 | Claim Did Not Result in a Recognized Loss |
| 39,216 | 530088885 | Claim Did Not Result in a Recognized Loss |
| 39,217 | 530088886 | Claim Did Not Result in a Recognized Loss |
| 39,218 | 530088887 | Claim Did Not Result in a Recognized Loss |
| 39,219 | 530088888 | Claim Did Not Result in a Recognized Loss |
| 39,220 | 530088891 | Claim Did Not Result in a Recognized Loss |
| 39,221 | 530088893 | Claim Did Not Result in a Recognized Loss |
| 39,222 | 530088895 | Claim Did Not Result in a Recognized Loss |
| 39,223 | 530088896 | Claim Did Not Result in a Recognized Loss |
| 39,224 | 530088897 | Claim Did Not Result in a Recognized Loss |
| 39,225 | 530088898 | Claim Did Not Result in a Recognized Loss |
| 39,226 | 530088899 | Claim Did Not Result in a Recognized Loss |
| 39,227 | 530088900 | Claim Did Not Result in a Recognized Loss |
| 39,228 | 530088903 | Claim Did Not Result in a Recognized Loss |
| 39,229 | 530088904 | Claim Did Not Result in a Recognized Loss |
| 39,230 | 530088905 | Claim Did Not Result in a Recognized Loss |
| 39,231 | 530088906 | Claim Did Not Result in a Recognized Loss |
| 39,232 | 530088907 | Claim Did Not Result in a Recognized Loss |
| 39,233 | 530088909 | Claim Did Not Result in a Recognized Loss |
| 39,234 | 530088910 | Claim Did Not Result in a Recognized Loss |
| 39,235 | 530088912 | Claim Did Not Result in a Recognized Loss |
| 39,236 | 530088915 | Claim Did Not Result in a Recognized Loss |
| 39,237 | 530088916 | Claim Did Not Result in a Recognized Loss |
| 39,238 | 530088917 | Claim Did Not Result in a Recognized Loss |
| 39,239 | 530088919 | Claim Did Not Result in a Recognized Loss |
| 39,240 | 530088921 | Claim Did Not Result in a Recognized Loss |
| 39,241 | 530088922 | Claim Did Not Result in a Recognized Loss |
| 39,242 | 530088923 | Claim Did Not Result in a Recognized Loss |
| 39,243 | 530088924 | No Eligible Purchases During the Class Period |
| 39,244 | 530088926 | Claim Did Not Result in a Recognized Loss |
| 39,245 | 530088929 | Claim Did Not Result in a Recognized Loss |
| 39,246 | 530088934 | Claim Did Not Result in a Recognized Loss |
| 39,247 | 530088935 | Claim Did Not Result in a Recognized Loss |
| 39,248 | 530088936 | Claim Did Not Result in a Recognized Loss |
| 39,249 | 530088938 | Claim Did Not Result in a Recognized Loss |
| 39,250 | 530088939 | Claim Did Not Result in a Recognized Loss |
| 39,251 | 530088942 | Claim Did Not Result in a Recognized Loss |
| 39,252 | 530088943 | Claim Did Not Result in a Recognized Loss |
| 39,253 | 530088944 | Claim Did Not Result in a Recognized Loss |
| 39,254 | 530088945 | Claim Did Not Result in a Recognized Loss |
| 39,255 | 530088946 | Claim Did Not Result in a Recognized Loss |
| 39,256 | 530088947 | Claim Did Not Result in a Recognized Loss |
| 39,257 | 530088948 | Claim Did Not Result in a Recognized Loss |
| 39,258 | 530088949 | Claim Did Not Result in a Recognized Loss |
| 39,259 | 530088953 | Claim Did Not Result in a Recognized Loss |
| 39,260 | 530088954 | Claim Did Not Result in a Recognized Loss |
| 39,261 | 530088955 | Claim Did Not Result in a Recognized Loss |
| 39,262 | 530088956 | Claim Did Not Result in a Recognized Loss |
| 39,263 | 530088959 | Claim Did Not Result in a Recognized Loss |
| 39,264 | 530088960 | Claim Did Not Result in a Recognized Loss |
| 39,265 | 530088965 | Claim Did Not Result in a Recognized Loss |
| 39,266 | 530088966 | Claim Did Not Result in a Recognized Loss |
| 39,267 | 530088968 | Claim Did Not Result in a Recognized Loss |
| 39,268 | 530088969 | Claim Did Not Result in a Recognized Loss |
| 39,269 | 530088971 | Claim Did Not Result in a Recognized Loss |
| 39,270 | 530088973 | Claim Did Not Result in a Recognized Loss |
| 39,271 | 530088975 | Claim Did Not Result in a Recognized Loss |
| 39,272 | 530088976 | Claim Did Not Result in a Recognized Loss |
| 39,273 | 530088977 | Claim Did Not Result in a Recognized Loss |
| 39,274 | 530088978 | Claim Did Not Result in a Recognized Loss |
| 39,275 | 530088980 | Claim Did Not Result in a Recognized Loss |
| 39,276 | 530088983 | No Eligible Purchases During the Class Period |
| 39,277 | 530088984 | Claim Did Not Result in a Recognized Loss |
| 39,278 | 530088985 | Claim Did Not Result in a Recognized Loss |
| 39,279 | 530088987 | Claim Did Not Result in a Recognized Loss |
| 39,280 | 530088989 | Claim Did Not Result in a Recognized Loss |
| 39,281 | 530088990 | Claim Did Not Result in a Recognized Loss |
| 39,282 | 530088991 | Claim Did Not Result in a Recognized Loss |
| 39,283 | 530088993 | Claim Did Not Result in a Recognized Loss |
| 39,284 | 530088995 | Claim Did Not Result in a Recognized Loss |
| 39,285 | 530088996 | Claim Did Not Result in a Recognized Loss |
| 39,286 | 530088997 | Claim Did Not Result in a Recognized Loss |
| 39,287 | 530088998 | Claim Did Not Result in a Recognized Loss |
| 39,288 | 530088999 | Claim Did Not Result in a Recognized Loss |
| 39,289 | 530089001 | Claim Did Not Result in a Recognized Loss |
| 39,290 | 530089004 | Claim Did Not Result in a Recognized Loss |
| 39,291 | 530089005 | Claim Did Not Result in a Recognized Loss |
| 39,292 | 530089006 | Claim Did Not Result in a Recognized Loss |
| 39,293 | 530089007 | Claim Did Not Result in a Recognized Loss |
| 39,294 | 530089008 | Claim Did Not Result in a Recognized Loss |
| 39,295 | 530089009 | Claim Did Not Result in a Recognized Loss |
| 39,296 | 530089010 | Claim Did Not Result in a Recognized Loss |
| 39,297 | 530089013 | Claim Did Not Result in a Recognized Loss |
| 39,298 | 530089019 | Claim Did Not Result in a Recognized Loss |
| 39,299 | 530089021 | Claim Did Not Result in a Recognized Loss |
| 39,300 | 530089023 | Claim Did Not Result in a Recognized Loss |
| 39,301 | 530089024 | Claim Did Not Result in a Recognized Loss |
| 39,302 | 530089026 | Claim Did Not Result in a Recognized Loss |
| 39,303 | 530089027 | Claim Did Not Result in a Recognized Loss |
| 39,304 | 530089029 | Claim Did Not Result in a Recognized Loss |
| 39,305 | 530089030 | Claim Did Not Result in a Recognized Loss |
| 39,306 | 530089032 | Claim Did Not Result in a Recognized Loss |
| 39,307 | 530089033 | Claim Did Not Result in a Recognized Loss |
| 39,308 | 530089033 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 65,117 | 530135240 | Claim Did Not Result in a Recognized Loss |
| 65,118 | 530135241 | Claim Did Not Result in a Recognized Loss |
| 65,119 | 530135242 | Claim Did Not Result in a Recognized Loss |
| 65,120 | 530135243 | No Eligible Purchases During the Class Period |
| 65,121 | 530135244 | Claim Did Not Result in a Recognized Loss |
| 65,122 | 530135245 | Claim Did Not Result in a Recognized Loss |
| 65,123 | 530135246 | No Eligible Purchases During the Class Period |
| 65,124 | 530135248 | Claim Did Not Result in a Recognized Loss |
| 65,125 | 530135249 | Claim Did Not Result in a Recognized Loss |
| 65,126 | 530135250 | Claim Did Not Result in a Recognized Loss |
| 65,127 | 530135251 | Claim Did Not Result in a Recognized Loss |
| 65,128 | 530135253 | No Eligible Purchases During the Class Period |
| 65,129 | 530135254 | No Eligible Purchases During the Class Period |
| 65,130 | 530135255 | Claim Did Not Result in a Recognized Loss |
| 65,131 | 530135256 | Claim Did Not Result in a Recognized Loss |
| 65,132 | 530135257 | Claim Did Not Result in a Recognized Loss |
| 65,133 | 530135260 | No Eligible Purchases During the Class Period |
| 65,134 | 530135261 | Claim Did Not Result in a Recognized Loss |
| 65,135 | 530135263 | Claim Did Not Result in a Recognized Loss |
| 65,136 | 530135265 | No Eligible Purchases During the Class Period |
| 65,137 | 530135266 | Claim Did Not Result in a Recognized Loss |
| 65,138 | 530135268 | No Eligible Purchases During the Class Period |
| 65,139 | 530135269 | Claim Did Not Result in a Recognized Loss |
| 65,140 | 530135270 | Claim Did Not Result in a Recognized Loss |
| 65,141 | 530135272 | Claim Did Not Result in a Recognized Loss |
| 65,142 | 530135274 | Claim Did Not Result in a Recognized Loss |
| 65,143 | 530135275 | Claim Did Not Result in a Recognized Loss |
| 65,144 | 530135276 | Claim Did Not Result in a Recognized Loss |
| 65,145 | 530135277 | Claim Did Not Result in a Recognized Loss |
| 65,146 | 530135278 | Claim Did Not Result in a Recognized Loss |
| 65,147 | 530135279 | Claim Did Not Result in a Recognized Loss |
| 65,148 | 530135280 | Claim Did Not Result in a Recognized Loss |
| 65,149 | 530135281 | Claim Did Not Result in a Recognized Loss |
| 65,150 | 530135282 | No Eligible Purchases During the Class Period |
| 65,151 | 530135283 | Claim Did Not Result in a Recognized Loss |
| 65,152 | 530135284 | Claim Did Not Result in a Recognized Loss |
| 65,153 | 530135285 | Claim Did Not Result in a Recognized Loss |
| 65,154 | 530135286 | Claim Did Not Result in a Recognized Loss |
| 65,155 | 530135287 | Claim Did Not Result in a Recognized Loss |
| 65,156 | 530135288 | Claim Did Not Result in a Recognized Loss |
| 65,157 | 530135289 | Claim Did Not Result in a Recognized Loss |
| 65,158 | 530135290 | Claim Did Not Result in a Recognized Loss |
| 65,159 | 530135291 | Claim Did Not Result in a Recognized Loss |
| 65,160 | 530135292 | Claim Did Not Result in a Recognized Loss |
| 65,161 | 530135293 | Claim Did Not Result in a Recognized Loss |
| 65,162 | 530135294 | Claim Did Not Result in a Recognized Loss |
| 65,163 | 530135295 | Claim Did Not Result in a Recognized Loss |
| 65,164 | 530135296 | Claim Did Not Result in a Recognized Loss |
| 65,165 | 530135297 | Claim Did Not Result in a Recognized Loss |
| 65,166 | 530135298 | Claim Did Not Result in a Recognized Loss |
| 65,167 | 530135299 | Claim Did Not Result in a Recognized Loss |
| 65,168 | 530135301 | No Eligible Purchases During the Class Period |
| 65,169 | 530135302 | No Eligible Purchases During the Class Period |
| 65,170 | 530135303 | No Eligible Purchases During the Class Period |
| 65,171 | 530135304 | No Eligible Purchases During the Class Period |
| 65,172 | 530135305 | No Eligible Purchases During the Class Period |
| 65,173 | 530135306 | No Eligible Purchases During the Class Period |
| 65,174 | 530135307 | No Eligible Purchases During the Class Period |
| 65,175 | 530135308 | No Eligible Purchases During the Class Period |
| 65,176 | 530135309 | No Eligible Purchases During the Class Period |
| 65,177 | 530135310 | No Eligible Purchases During the Class Period |
| 65,178 | 530135311 | No Eligible Purchases During the Class Period |
| 65,179 | 530135312 | No Eligible Purchases During the Class Period |
| 65,180 | 530135313 | No Eligible Purchases During the Class Period |
| 65,181 | 530135314 | No Eligible Purchases During the Class Period |
| 65,182 | 530135315 | No Eligible Purchases During the Class Period |
| 65,183 | 530135316 | No Eligible Purchases During the Class Period |
| 65,184 | 530135317 | No Eligible Purchases During the Class Period |
| 65,185 | 530135318 | No Eligible Purchases During the Class Period |
| 65,186 | 530135319 | No Eligible Purchases During the Class Period |
| 65,187 | 530135320 | No Eligible Purchases During the Class Period |
| 65,188 | 530135321 | No Eligible Purchases During the Class Period |
| 65,189 | 530135322 | No Eligible Purchases During the Class Period |
| 65,190 | 530135323 | No Eligible Purchases During the Class Period |
| 65,191 | 530135324 | No Eligible Purchases During the Class Period |
| 65,192 | 530135325 | No Eligible Purchases During the Class Period |
| 65,193 | 530135326 | No Eligible Purchases During the Class Period |
| 65,194 | 530135327 | No Eligible Purchases During the Class Period |
| 65,195 | 530135328 | No Eligible Purchases During the Class Period |
| 65,196 | 530135329 | No Eligible Purchases During the Class Period |
| 65,197 | 530135330 | No Eligible Purchases During the Class Period |
| 65,198 | 530135331 | No Eligible Purchases During the Class Period |
| 65,199 | 530135332 | No Eligible Purchases During the Class Period |
| 65,200 | 530135333 | No Eligible Purchases During the Class Period |
| 65,201 | 530135334 | No Eligible Purchases During the Class Period |
| 65,202 | 530135335 | No Eligible Purchases During the Class Period |
| 65,203 | 530135336 | No Eligible Purchases During the Class Period |
| 65,204 | 530135337 | No Eligible Purchases During the Class Period |
| 65,205 | 530135338 | No Eligible Purchases During the Class Period |
| 65,206 | 530135339 | No Eligible Purchases During the Class Period |
| 65,207 | 530135340 | No Eligible Purchases During the Class Period |
| 65,208 | 530135341 | No Eligible Purchases During the Class Period |
| 65,209 | 530135342 | No Eligible Purchases During the Class Period |
| 65,210 | 530135343 | No Eligible Purchases During the Class Period |
| 65,211 | 530135344 | No Eligible Purchases During the Class Period |
| 65,212 | 530135345 | No Eligible Purchases During the Class Period |
| 65,213 | 530135346 | No Eligible Purchases During the Class Period |
| 65,214 | 530135347 | No Eligible Purchases During the Class Period |
| 65,215 | 530135348 | No Eligible Purchases During the Class Period |
| 65,216 | 530135349 | No Eligible Purchases During the Class Period |
| 65,217 | 530135350 | No Eligible Purchases During the Class Period |
| 65,218 | 530135351 | No Eligible Purchases During the Class Period |
| 65,219 | 530135352 | No Eligible Purchases During the Class Period |
| 65,220 | 530135353 | No Eligible Purchases During the Class Period |
| 65,221 | 530135354 | No Eligible Purchases During the Class Period |
| 65,222 | 530135355 | No Eligible Purchases During the Class Period |
| 65,223 | 530135357 | Claim Did Not Result in a Recognized Loss |
| 65,224 | 530135357 | Claim Did Not Result in a Recognized Loss |
| 65,225 | 530135358 | Claim Did Not Result in a Recognized Loss |
| 65,226 | 530135359 | Claim Did Not Result in a Recognized Loss |
| 65,227 | 530135360 | No Eligible Purchases During the Class Period |
| 65,228 | 530135361 | Claim Did Not Result in a Recognized Loss |
| 65,229 | 530135362 | Claim Did Not Result in a Recognized Loss |
| 65,230 | 530135363 | Claim Did Not Result in a Recognized Loss |
| 65,231 | 530135364 | Claim Did Not Result in a Recognized Loss |
| 65,232 | 530135365 | Claim Did Not Result in a Recognized Loss |
| 65,233 | 530135366 | No Eligible Purchases During the Class Period |
| 65,234 | 530135367 | Claim Did Not Result in a Recognized Loss |
| 65,235 | 530135368 | Claim Did Not Result in a Recognized Loss |
| 65,236 | 530135369 | Claim Did Not Result in a Recognized Loss |
| 65,237 | 530135370 | Claim Did Not Result in a Recognized Loss |
| 65,238 | 530135371 | Claim Did Not Result in a Recognized Loss |
| 65,239 | 530135372 | Claim Did Not Result in a Recognized Loss |
| 65,240 | 530135374 | Claim Did Not Result in a Recognized Loss |
| 65,241 | 530135377 | No Eligible Purchases During the Class Period |
| 65,242 | 530135377 | No Eligible Purchases During the Class Period |
| 65,243 | 530135378 | Claim Did Not Result in a Recognized Loss |
| 65,244 | 530135379 | Claim Did Not Result in a Recognized Loss |
| 65,245 | 530135381 | No Eligible Purchases During the Class Period |
| 65,246 | 530135381 | Claim Did Not Result in a Recognized Loss |
| 65,247 | 530135387 | Claim Did Not Result in a Recognized Loss |
| 65,248 | 530135387 | Claim Did Not Result in a Recognized Loss |
| 65,249 | 530135388 | Claim Did Not Result in a Recognized Loss |
| 65,250 | 530135389 | No Eligible Purchases During the Class Period |
| 65,251 | 530135391 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,366 | 530033065 | No Eligible Purchases During the Class Period |
| 13,367 | 530033066 | No Eligible Purchases During the Class Period |
| 13,368 | 530033069 | No Eligible Purchases During the Class Period |
| 13,369 | 530033070 | No Eligible Purchases During the Class Period |
| 13,370 | 530033071 | No Eligible Purchases During the Class Period |
| 13,371 | 530033073 | No Eligible Purchases During the Class Period |
| 13,372 | 530033077 | No Eligible Purchases During the Class Period |
| 13,373 | 530033078 | No Eligible Purchases During the Class Period |
| 13,374 | 530033086 | No Eligible Purchases During the Class Period |
| 13,375 | 530033087 | No Eligible Purchases During the Class Period |
| 13,376 | 530033091 | Claim Did Not Result in a Recognized Loss |
| 13,377 | 530033092 | No Eligible Purchases During the Class Period |
| 13,378 | 530033093 | No Eligible Purchases During the Class Period |
| 13,379 | 530033095 | No Eligible Purchases During the Class Period |
| 13,380 | 530033096 | No Eligible Purchases During the Class Period |
| 13,381 | 530033097 | Claim Did Not Result in a Recognized Loss |
| 13,382 | 530033099 | No Eligible Purchases During the Class Period |
| 13,383 | 530033109 | No Eligible Purchases During the Class Period |
| 13,384 | 530033114 | No Eligible Purchases During the Class Period |
| 13,385 | 530033116 | No Eligible Purchases During the Class Period |
| 13,386 | 530033117 | No Eligible Purchases During the Class Period |
| 13,387 | 530033119 | Claim Did Not Result in a Recognized Loss |
| 13,388 | 530033124 | No Eligible Purchases During the Class Period |
| 13,389 | 530033126 | No Eligible Purchases During the Class Period |
| 13,390 | 530033133 | No Eligible Purchases During the Class Period |
| 13,391 | 530033145 | No Eligible Purchases During the Class Period |
| 13,392 | 530033146 | No Eligible Purchases During the Class Period |
| 13,393 | 530033148 | No Eligible Purchases During the Class Period |
| 13,394 | 530033152 | No Eligible Purchases During the Class Period |
| 13,395 | 530033156 | No Eligible Purchases During the Class Period |
| 13,396 | 530033157 | No Eligible Purchases During the Class Period |
| 13,397 | 530033159 | No Eligible Purchases During the Class Period |
| 13,398 | 530033162 | No Eligible Purchases During the Class Period |
| 13,399 | 530033167 | No Eligible Purchases During the Class Period |
| 13,400 | 530033168 | No Eligible Purchases During the Class Period |
| 13,401 | 530033169 | No Eligible Purchases During the Class Period |
| 13,402 | 530033170 | No Eligible Purchases During the Class Period |
| 13,403 | 530033171 | No Eligible Purchases During the Class Period |
| 13,404 | 530033172 | No Eligible Purchases During the Class Period |
| 13,405 | 530033173 | No Eligible Purchases During the Class Period |
| 13,406 | 530033174 | No Eligible Purchases During the Class Period |
| 13,407 | 530033176 | No Eligible Purchases During the Class Period |
| 13,408 | 530033177 | No Eligible Purchases During the Class Period |
| 13,409 | 530033179 | No Eligible Purchases During the Class Period |
| 13,410 | 530033181 | No Eligible Purchases During the Class Period |
| 13,411 | 530033183 | Claim Did Not Result in a Recognized Loss |
| 13,412 | 530033184 | No Eligible Purchases During the Class Period |
| 13,413 | 530033191 | No Eligible Purchases During the Class Period |
| 13,414 | 530033194 | No Eligible Purchases During the Class Period |
| 13,415 | 530033195 | No Eligible Purchases During the Class Period |
| 13,416 | 530033197 | No Eligible Purchases During the Class Period |
| 13,417 | 530033199 | No Eligible Purchases During the Class Period |
| 13,418 | 530033200 | No Eligible Purchases During the Class Period |
| 13,419 | 530033201 | No Eligible Purchases During the Class Period |
| 13,420 | 530033203 | No Eligible Purchases During the Class Period |
| 13,421 | 530033205 | No Eligible Purchases During the Class Period |
| 13,422 | 530033206 | No Eligible Purchases During the Class Period |
| 13,423 | 530033207 | No Eligible Purchases During the Class Period |
| 13,424 | 530033208 | No Eligible Purchases During the Class Period |
| 13,425 | 530033209 | No Eligible Purchases During the Class Period |
| 13,426 | 530033210 | No Eligible Purchases During the Class Period |
| 13,427 | 530033211 | No Eligible Purchases During the Class Period |
| 13,428 | 530033212 | No Eligible Purchases During the Class Period |
| 13,429 | 530033214 | No Eligible Purchases During the Class Period |
| 13,430 | 530033215 | No Eligible Purchases During the Class Period |
| 13,431 | 530033216 | No Eligible Purchases During the Class Period |
| 13,432 | 530033217 | No Eligible Purchases During the Class Period |
| 13,433 | 530033218 | No Eligible Purchases During the Class Period |
| 13,434 | 530033219 | No Eligible Purchases During the Class Period |
| 13,435 | 530033220 | No Eligible Purchases During the Class Period |
| 13,436 | 530033221 | No Eligible Purchases During the Class Period |
| 13,437 | 530033222 | No Eligible Purchases During the Class Period |
| 13,438 | 530033223 | No Eligible Purchases During the Class Period |
| 13,439 | 530033224 | No Eligible Purchases During the Class Period |
| 13,440 | 530033225 | No Eligible Purchases During the Class Period |
| 13,441 | 530033226 | No Eligible Purchases During the Class Period |
| 13,442 | 530033227 | No Eligible Purchases During the Class Period |
| 13,443 | 530033228 | No Eligible Purchases During the Class Period |
| 13,444 | 530033230 | No Eligible Purchases During the Class Period |
| 13,445 | 530033231 | No Eligible Purchases During the Class Period |
| 13,446 | 530033232 | No Eligible Purchases During the Class Period |
| 13,447 | 530033233 | No Eligible Purchases During the Class Period |
| 13,448 | 530033234 | No Eligible Purchases During the Class Period |
| 13,449 | 530033235 | No Eligible Purchases During the Class Period |
| 13,450 | 530033236 | No Eligible Purchases During the Class Period |
| 13,451 | 530033237 | No Eligible Purchases During the Class Period |
| 13,452 | 530033238 | No Eligible Purchases During the Class Period |
| 13,453 | 530033239 | No Eligible Purchases During the Class Period |
| 13,454 | 530033240 | No Eligible Purchases During the Class Period |
| 13,455 | 530033241 | No Eligible Purchases During the Class Period |
| 13,456 | 530033242 | No Eligible Purchases During the Class Period |
| 13,457 | 530033243 | No Eligible Purchases During the Class Period |
| 13,458 | 530033244 | No Eligible Purchases During the Class Period |
| 13,459 | 530033246 | No Eligible Purchases During the Class Period |
| 13,460 | 530033247 | No Eligible Purchases During the Class Period |
| 13,461 | 530033248 | No Eligible Purchases During the Class Period |
| 13,462 | 530033250 | No Eligible Purchases During the Class Period |
| 13,463 | 530033251 | No Eligible Purchases During the Class Period |
| 13,464 | 530033252 | No Eligible Purchases During the Class Period |
| 13,465 | 530033253 | No Eligible Purchases During the Class Period |
| 13,466 | 530033254 | No Eligible Purchases During the Class Period |
| 13,467 | 530033257 | No Eligible Purchases During the Class Period |
| 13,468 | 530033258 | No Eligible Purchases During the Class Period |
| 13,469 | 530033259 | Claim Did Not Result in a Recognized Loss |
| 13,470 | 530033262 | No Eligible Purchases During the Class Period |
| 13,471 | 530033264 | No Eligible Purchases During the Class Period |
| 13,472 | 530033266 | No Eligible Purchases During the Class Period |
| 13,473 | 530033268 | No Eligible Purchases During the Class Period |
| 13,474 | 530033270 | No Eligible Purchases During the Class Period |
| 13,475 | 530033275 | No Eligible Purchases During the Class Period |
| 13,476 | 530033276 | No Eligible Purchases During the Class Period |
| 13,477 | 530033282 | No Eligible Purchases During the Class Period |
| 13,478 | 530033287 | No Eligible Purchases During the Class Period |
| 13,479 | 530033292 | No Eligible Purchases During the Class Period |
| 13,480 | 530033293 | No Eligible Purchases During the Class Period |
| 13,481 | 530033294 | No Eligible Purchases During the Class Period |
| 13,482 | 530033295 | No Eligible Purchases During the Class Period |
| 13,483 | 530033301 | No Eligible Purchases During the Class Period |
| 13,484 | 530033302 | No Eligible Purchases During the Class Period |
| 13,485 | 530033305 | No Eligible Purchases During the Class Period |
| 13,486 | 530033306 | No Eligible Purchases During the Class Period |
| 13,487 | 530033307 | No Eligible Purchases During the Class Period |
| 13,488 | 530033309 | No Eligible Purchases During the Class Period |
| 13,489 | 530033310 | No Eligible Purchases During the Class Period |
| 13,490 | 530033319 | Claim Did Not Result in a Recognized Loss |
| 13,491 | 530033321 | No Eligible Purchases During the Class Period |
| 13,492 | 530033325 | No Eligible Purchases During the Class Period |
| 13,493 | 530033325 | No Eligible Purchases During the Class Period |
| 13,494 | 530033328 | Claim Did Not Result in a Recognized Loss |
| 13,495 | 530033330 | No Eligible Purchases During the Class Period |
| 13,496 | 530033331 | No Eligible Purchases During the Class Period |
| 13,497 | 530033332 | No Eligible Purchases During the Class Period |
| 13,498 | 530033333 | No Eligible Purchases During the Class Period |
| 13,499 | 530033334 | No Eligible Purchases During the Class Period |
| 13,500 | 530033335 | No Eligible Purchases During the Class Period |
| 39,309 | 530089035 | Claim Did Not Result in a Recognized Loss |
| 39,310 | 530089037 | Claim Did Not Result in a Recognized Loss |
| 39,311 | 530089038 | Claim Did Not Result in a Recognized Loss |
| 39,312 | 530089039 | Claim Did Not Result in a Recognized Loss |
| 39,313 | 530089040 | No Eligible Purchases During the Class Period |
| 39,314 | 530089043 | Claim Did Not Result in a Recognized Loss |
| 39,315 | 530089044 | Claim Did Not Result in a Recognized Loss |
| 39,316 | 530089045 | Claim Did Not Result in a Recognized Loss |
| 39,317 | 530089046 | Claim Did Not Result in a Recognized Loss |
| 39,318 | 530089047 | Claim Did Not Result in a Recognized Loss |
| 39,319 | 530089048 | No Eligible Purchases During the Class Period |
| 39,320 | 530089049 | Claim Did Not Result in a Recognized Loss |
| 39,321 | 530089053 | Claim Did Not Result in a Recognized Loss |
| 39,322 | 530089054 | Claim Did Not Result in a Recognized Loss |
| 39,323 | 530089055 | Claim Did Not Result in a Recognized Loss |
| 39,324 | 530089056 | Claim Did Not Result in a Recognized Loss |
| 39,325 | 530089057 | Claim Did Not Result in a Recognized Loss |
| 39,326 | 530089058 | Claim Did Not Result in a Recognized Loss |
| 39,327 | 530089059 | Claim Did Not Result in a Recognized Loss |
| 39,328 | 530089060 | Claim Did Not Result in a Recognized Loss |
| 39,329 | 530089061 | Claim Did Not Result in a Recognized Loss |
| 39,330 | 530089062 | Claim Did Not Result in a Recognized Loss |
| 39,331 | 530089064 | Claim Did Not Result in a Recognized Loss |
| 39,332 | 530089065 | Claim Did Not Result in a Recognized Loss |
| 39,333 | 530089070 | Claim Did Not Result in a Recognized Loss |
| 39,334 | 530089071 | Claim Did Not Result in a Recognized Loss |
| 39,335 | 530089072 | Claim Did Not Result in a Recognized Loss |
| 39,336 | 530089073 | Claim Did Not Result in a Recognized Loss |
| 39,337 | 530089074 | Claim Did Not Result in a Recognized Loss |
| 39,338 | 530089077 | Claim Did Not Result in a Recognized Loss |
| 39,339 | 530089078 | Claim Did Not Result in a Recognized Loss |
| 39,340 | 530089079 | No Eligible Purchases During the Class Period |
| 39,341 | 530089080 | Claim Did Not Result in a Recognized Loss |
| 39,342 | 530089081 | Claim Did Not Result in a Recognized Loss |
| 39,343 | 530089082 | Claim Did Not Result in a Recognized Loss |
| 39,344 | 530089083 | Claim Did Not Result in a Recognized Loss |
| 39,345 | 530089085 | Claim Did Not Result in a Recognized Loss |
| 39,346 | 530089086 | Claim Did Not Result in a Recognized Loss |
| 39,347 | 530089088 | Claim Did Not Result in a Recognized Loss |
| 39,348 | 530089090 | Claim Did Not Result in a Recognized Loss |
| 39,349 | 530089090 | Claim Did Not Result in a Recognized Loss |
| 39,350 | 530089091 | Claim Did Not Result in a Recognized Loss |
| 39,351 | 530089092 | Claim Did Not Result in a Recognized Loss |
| 39,352 | 530089094 | Claim Did Not Result in a Recognized Loss |
| 39,353 | 530089096 | Claim Did Not Result in a Recognized Loss |
| 39,354 | 530089097 | Claim Did Not Result in a Recognized Loss |
| 39,355 | 530089099 | Claim Did Not Result in a Recognized Loss |
| 39,356 | 530089101 | Claim Did Not Result in a Recognized Loss |
| 39,357 | 530089102 | Claim Did Not Result in a Recognized Loss |
| 39,358 | 530089104 | Claim Did Not Result in a Recognized Loss |
| 39,359 | 530089105 | Claim Did Not Result in a Recognized Loss |
| 39,360 | 530089108 | Claim Did Not Result in a Recognized Loss |
| 39,361 | 530089109 | Claim Did Not Result in a Recognized Loss |
| 39,362 | 530089111 | Claim Did Not Result in a Recognized Loss |
| 39,363 | 530089111 | Claim Did Not Result in a Recognized Loss |
| 39,364 | 530089112 | Claim Did Not Result in a Recognized Loss |
| 39,365 | 530089114 | Claim Did Not Result in a Recognized Loss |
| 39,366 | 530089115 | Claim Did Not Result in a Recognized Loss |
| 39,367 | 530089116 | Claim Did Not Result in a Recognized Loss |
| 39,368 | 530089117 | Claim Did Not Result in a Recognized Loss |
| 39,369 | 530089119 | Claim Did Not Result in a Recognized Loss |
| 39,370 | 530089120 | Claim Did Not Result in a Recognized Loss |
| 39,371 | 530089122 | Claim Did Not Result in a Recognized Loss |
| 39,372 | 530089123 | Claim Did Not Result in a Recognized Loss |
| 39,373 | 530089124 | Claim Did Not Result in a Recognized Loss |
| 39,374 | 530089126 | Claim Did Not Result in a Recognized Loss |
| 39,375 | 530089129 | Claim Did Not Result in a Recognized Loss |
| 39,376 | 530089130 | Claim Did Not Result in a Recognized Loss |
| 39,377 | 530089131 | Claim Did Not Result in a Recognized Loss |
| 39,378 | 530089132 | Claim Did Not Result in a Recognized Loss |
| 39,379 | 530089134 | Claim Did Not Result in a Recognized Loss |
| 39,380 | 530089135 | Claim Did Not Result in a Recognized Loss |
| 39,381 | 530089136 | Claim Did Not Result in a Recognized Loss |
| 39,382 | 530089137 | Claim Did Not Result in a Recognized Loss |
| 39,383 | 530089138 | Claim Did Not Result in a Recognized Loss |
| 39,384 | 530089141 | Claim Did Not Result in a Recognized Loss |
| 39,385 | 530089143 | Claim Did Not Result in a Recognized Loss |
| 39,386 | 530089145 | Claim Did Not Result in a Recognized Loss |
| 39,387 | 530089146 | Claim Did Not Result in a Recognized Loss |
| 39,388 | 530089148 | Claim Did Not Result in a Recognized Loss |
| 39,389 | 530089151 | Claim Did Not Result in a Recognized Loss |
| 39,390 | 530089154 | Claim Did Not Result in a Recognized Loss |
| 39,391 | 530089155 | Claim Did Not Result in a Recognized Loss |
| 39,392 | 530089157 | Claim Did Not Result in a Recognized Loss |
| 39,393 | 530089159 | Claim Did Not Result in a Recognized Loss |
| 39,394 | 530089160 | Claim Did Not Result in a Recognized Loss |
| 39,395 | 530089161 | Claim Did Not Result in a Recognized Loss |
| 39,396 | 530089162 | Claim Did Not Result in a Recognized Loss |
| 39,397 | 530089163 | Claim Did Not Result in a Recognized Loss |
| 39,398 | 530089164 | Claim Did Not Result in a Recognized Loss |
| 39,399 | 530089165 | Claim Did Not Result in a Recognized Loss |
| 39,400 | 530089166 | Claim Did Not Result in a Recognized Loss |
| 39,401 | 530089167 | Claim Did Not Result in a Recognized Loss |
| 39,402 | 530089168 | Claim Did Not Result in a Recognized Loss |
| 39,403 | 530089169 | Claim Did Not Result in a Recognized Loss |
| 39,404 | 530089170 | Claim Did Not Result in a Recognized Loss |
| 39,405 | 530089171 | Claim Did Not Result in a Recognized Loss |
| 39,406 | 530089172 | Claim Did Not Result in a Recognized Loss |
| 39,407 | 530089173 | Claim Did Not Result in a Recognized Loss |
| 39,408 | 530089175 | Claim Did Not Result in a Recognized Loss |
| 39,409 | 530089176 | Claim Did Not Result in a Recognized Loss |
| 39,410 | 530089178 | Claim Did Not Result in a Recognized Loss |
| 39,411 | 530089180 | Claim Did Not Result in a Recognized Loss |
| 39,412 | 530089183 | Claim Did Not Result in a Recognized Loss |
| 39,413 | 530089185 | Claim Did Not Result in a Recognized Loss |
| 39,414 | 530089186 | Claim Did Not Result in a Recognized Loss |
| 39,415 | 530089187 | Claim Did Not Result in a Recognized Loss |
| 39,416 | 530089190 | Claim Did Not Result in a Recognized Loss |
| 39,417 | 530089191 | Claim Did Not Result in a Recognized Loss |
| 39,418 | 530089192 | Claim Did Not Result in a Recognized Loss |
| 39,419 | 530089193 | Claim Did Not Result in a Recognized Loss |
| 39,420 | 530089194 | No Eligible Purchases During the Class Period |
| 39,421 | 530089197 | Claim Did Not Result in a Recognized Loss |
| 39,422 | 530089198 | Claim Did Not Result in a Recognized Loss |
| 39,423 | 530089199 | Claim Did Not Result in a Recognized Loss |
| 39,424 | 530089202 | Claim Did Not Result in a Recognized Loss |
| 39,425 | 530089203 | Claim Did Not Result in a Recognized Loss |
| 39,426 | 530089206 | Claim Did Not Result in a Recognized Loss |
| 39,427 | 530089210 | Claim Did Not Result in a Recognized Loss |
| 39,428 | 530089211 | Claim Did Not Result in a Recognized Loss |
| 39,429 | 530089215 | No Eligible Purchases During the Class Period |
| 39,430 | 530089216 | Claim Did Not Result in a Recognized Loss |
| 39,431 | 530089217 | Claim Did Not Result in a Recognized Loss |
| 39,432 | 530089219 | Claim Did Not Result in a Recognized Loss |
| 39,433 | 530089221 | Claim Did Not Result in a Recognized Loss |
| 39,434 | 530089223 | Claim Did Not Result in a Recognized Loss |
| 39,435 | 530089225 | Claim Did Not Result in a Recognized Loss |
| 39,436 | 530089226 | Claim Did Not Result in a Recognized Loss |
| 39,437 | 530089227 | Claim Did Not Result in a Recognized Loss |
| 39,438 | 530089228 | Claim Did Not Result in a Recognized Loss |
| 39,439 | 530089230 | Claim Did Not Result in a Recognized Loss |
| 39,440 | 530089231 | Claim Did Not Result in a Recognized Loss |
| 39,441 | 530089232 | Claim Did Not Result in a Recognized Loss |
| 39,442 | 530089233 | Claim Did Not Result in a Recognized Loss |
| 39,443 | 530089234 | Claim Did Not Result in a Recognized Loss |
| 65,252 | 530135392 | Claim Did Not Result in a Recognized Loss |
| 65,253 | 530135393 | No Eligible Purchases During the Class Period |
| 65,254 | 530135394 | Claim Did Not Result in a Recognized Loss |
| 65,255 | 530135395 | Claim Did Not Result in a Recognized Loss |
| 65,256 | 530135396 | No Eligible Purchases During the Class Period |
| 65,257 | 530135397 | No Eligible Purchases During the Class Period |
| 65,258 | 530135398 | No Eligible Purchases During the Class Period |
| 65,259 | 530135399 | No Eligible Purchases During the Class Period |
| 65,260 | 530135406 | No Eligible Purchases During the Class Period |
| 65,261 | 530135408 | No Eligible Purchases During the Class Period |
| 65,262 | 530135413 | No Eligible Purchases During the Class Period |
| 65,263 | 530135414 | Withdrawn/Voided by Request |
| 65,264 | 530135415 | No Eligible Purchases During the Class Period |
| 65,265 | 530135416 | No Eligible Purchases During the Class Period |
| 65,266 | 530135417 | Claim Did Not Result in a Recognized Loss |
| 65,267 | 530135418 | Claim Did Not Result in a Recognized Loss |
| 65,268 | 530135419 | Claim Did Not Result in a Recognized Loss |
| 65,269 | 530135420 | Claim Did Not Result in a Recognized Loss |
| 65,270 | 530135422 | Claim Did Not Result in a Recognized Loss |
| 65,271 | 530135426 | No Eligible Purchases During the Class Period |
| 65,272 | 530135427 | Claim Did Not Result in a Recognized Loss |
| 65,273 | 530135428 | No Eligible Purchases During the Class Period |
| 65,274 | 530135430 | No Eligible Purchases During the Class Period |
| 65,275 | 530135431 | No Eligible Purchases During the Class Period |
| 65,276 | 530135432 | Claim Did Not Result in a Recognized Loss |
| 65,277 | 530135433 | Claim Did Not Result in a Recognized Loss |
| 65,278 | 530135436 | Claim Did Not Result in a Recognized Loss |
| 65,279 | 530135437 | Claim Did Not Result in a Recognized Loss |
| 65,280 | 530135439 | Claim Did Not Result in a Recognized Loss |
| 65,281 | 530135440 | Claim Did Not Result in a Recognized Loss |
| 65,282 | 530135441 | Claim Did Not Result in a Recognized Loss |
| 65,283 | 530135442 | Claim Did Not Result in a Recognized Loss |
| 65,284 | 530135444 | No Eligible Purchases During the Class Period |
| 65,285 | 530135447 | Claim Did Not Result in a Recognized Loss |
| 65,286 | 530135448 | No Eligible Purchases During the Class Period |
| 65,287 | 530135449 | Claim Did Not Result in a Recognized Loss |
| 65,288 | 530135450 | Claim Did Not Result in a Recognized Loss |
| 65,289 | 530135451 | Claim Did Not Result in a Recognized Loss |
| 65,290 | 530135452 | Claim Did Not Result in a Recognized Loss |
| 65,291 | 530135453 | Claim Did Not Result in a Recognized Loss |
| 65,292 | 530135455 | Claim Did Not Result in a Recognized Loss |
| 65,293 | 530135456 | No Eligible Purchases During the Class Period |
| 65,294 | 530135457 | No Eligible Purchases During the Class Period |
| 65,295 | 530135461 | Claim Did Not Result in a Recognized Loss |
| 65,296 | 530135462 | Claim Did Not Result in a Recognized Loss |
| 65,297 | 530135463 | No Eligible Purchases During the Class Period |
| 65,298 | 530135466 | No Eligible Purchases During the Class Period |
| 65,299 | 530135467 | No Eligible Purchases During the Class Period |
| 65,300 | 530135468 | Claim Did Not Result in a Recognized Loss |
| 65,301 | 530135469 | No Eligible Purchases During the Class Period |
| 65,302 | 530135470 | Claim Did Not Result in a Recognized Loss |
| 65,303 | 530135471 | No Eligible Purchases During the Class Period |
| 65,304 | 530135473 | No Eligible Purchases During the Class Period |
| 65,305 | 530135474 | Claim Did Not Result in a Recognized Loss |
| 65,306 | 530135475 | No Eligible Purchases During the Class Period |
| 65,307 | 530135477 | No Eligible Purchases During the Class Period |
| 65,308 | 530135479 | Claim Did Not Result in a Recognized Loss |
| 65,309 | 530135484 | Claim Did Not Result in a Recognized Loss |
| 65,310 | 530135487 | No Eligible Purchases During the Class Period |
| 65,311 | 530135490 | No Eligible Purchases During the Class Period |
| 65,312 | 530135491 | No Eligible Purchases During the Class Period |
| 65,313 | 530135494 | No Eligible Purchases During the Class Period |
| 65,314 | 530135495 | No Eligible Purchases During the Class Period |
| 65,315 | 530135496 | Claim Did Not Result in a Recognized Loss |
| 65,316 | 530135497 | No Eligible Purchases During the Class Period |
| 65,317 | 530135498 | Claim Did Not Result in a Recognized Loss |
| 65,318 | 530135499 | Claim Did Not Result in a Recognized Loss |
| 65,319 | 530135500 | Claim Did Not Result in a Recognized Loss |
| 65,320 | 530135501 | No Eligible Purchases During the Class Period |
| 65,321 | 530135502 | Claim Did Not Result in a Recognized Loss |
| 65,322 | 530135503 | Claim Did Not Result in a Recognized Loss |
| 65,323 | 530135504 | Claim Did Not Result in a Recognized Loss |
| 65,324 | 530135505 | No Eligible Purchases During the Class Period |
| 65,325 | 530135507 | Claim Did Not Result in a Recognized Loss |
| 65,326 | 530135508 | Claim Did Not Result in a Recognized Loss |
| 65,327 | 530135510 | Claim Did Not Result in a Recognized Loss |
| 65,328 | 530135511 | Claim Did Not Result in a Recognized Loss |
| 65,329 | 530135512 | Claim Did Not Result in a Recognized Loss |
| 65,330 | 530135513 | Claim Did Not Result in a Recognized Loss |
| 65,331 | 530135514 | Claim Did Not Result in a Recognized Loss |
| 65,332 | 530135515 | No Eligible Purchases During the Class Period |
| 65,333 | 530135516 | Claim Did Not Result in a Recognized Loss |
| 65,334 | 530135517 | Claim Did Not Result in a Recognized Loss |
| 65,335 | 530135518 | Claim Did Not Result in a Recognized Loss |
| 65,336 | 530135519 | Claim Did Not Result in a Recognized Loss |
| 65,337 | 530135520 | Claim Did Not Result in a Recognized Loss |
| 65,338 | 530135521 | Claim Did Not Result in a Recognized Loss |
| 65,339 | 530135524 | No Eligible Purchases During the Class Period |
| 65,340 | 530135527 | No Eligible Purchases During the Class Period |
| 65,341 | 530135528 | No Eligible Purchases During the Class Period |
| 65,342 | 530135529 | No Eligible Purchases During the Class Period |
| 65,343 | 530135530 | No Eligible Purchases During the Class Period |
| 65,344 | 530135532 | No Eligible Purchases During the Class Period |
| 65,345 | 530135533 | No Eligible Purchases During the Class Period |
| 65,346 | 530135535 | No Eligible Purchases During the Class Period |
| 65,347 | 530135538 | No Eligible Purchases During the Class Period |
| 65,348 | 530135539 | No Eligible Purchases During the Class Period |
| 65,349 | 530135544 | Claim Did Not Result in a Recognized Loss |
| 65,350 | 530135544 | Claim Did Not Result in a Recognized Loss |
| 65,351 | 530135546 | No Eligible Purchases During the Class Period |
| 65,352 | 530135547 | Claim Did Not Result in a Recognized Loss |
| 65,353 | 530135549 | Claim Did Not Result in a Recognized Loss |
| 65,354 | 530135549 | Withdrawn/Voided by Request |
| 65,355 | 530135553 | Claim Did Not Result in a Recognized Loss |
| 65,356 | 530135556 | No Eligible Purchases During the Class Period |
| 65,357 | 530135556 | Claim Did Not Result in a Recognized Loss |
| 65,358 | 530135558 | Claim Did Not Result in a Recognized Loss |
| 65,359 | 530135560 | No Eligible Purchases During the Class Period |
| 65,360 | 530135562 | Claim Did Not Result in a Recognized Loss |
| 65,361 | 530135563 | No Eligible Purchases During the Class Period |
| 65,362 | 530135566 | Claim Did Not Result in a Recognized Loss |
| 65,363 | 530135568 | No Eligible Purchases During the Class Period |
| 65,364 | 530135570 | Claim Did Not Result in a Recognized Loss |
| 65,365 | 530135571 | No Eligible Purchases During the Class Period |
| 65,366 | 530135573 | No Eligible Purchases During the Class Period |
| 65,367 | 530135575 | Claim Did Not Result in a Recognized Loss |
| 65,368 | 530135577 | No Eligible Purchases During the Class Period |
| 65,369 | 530135579 | Claim Did Not Result in a Recognized Loss |
| 65,370 | 530135592 | Claim Did Not Result in a Recognized Loss |
| 65,371 | 530135594 | Claim Did Not Result in a Recognized Loss |
| 65,372 | 530135597 | No Eligible Purchases During the Class Period |
| 65,373 | 530135603 | Claim Did Not Result in a Recognized Loss |
| 65,374 | 530135594 | Claim Did Not Result in a Recognized Loss |
| 65,375 | 530135597 | No Eligible Purchases During the Class Period |
| 65,376 | 530135603 | Claim Did Not Result in a Recognized Loss |
| 65,377 | 530135603 | Claim Did Not Result in a Recognized Loss |
| 65,378 | 530135605 | Claim Did Not Result in a Recognized Loss |
| 65,379 | 530135605 | Claim Did Not Result in a Recognized Loss |
| 65,380 | 530135606 | Claim Did Not Result in a Recognized Loss |
| 65,381 | 530135608 | Claim Did Not Result in a Recognized Loss |
| 65,382 | 530135609 | No Eligible Purchases During the Class Period |
| 65,383 | 530135610 | Claim Did Not Result in a Recognized Loss |
| 65,384 | 530135611 | Claim Did Not Result in a Recognized Loss |
| 65,385 | 530135612 | Claim Did Not Result in a Recognized Loss |
| 65,386 | 530135613 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 13,501 | 530033336 | No Eligible Purchases During the Class Period | 39,444 | 530089235 | Claim Did Not Result in a Recognized Loss | 65,387 | 530135615 | No Eligible Purchases During the Class Period |
| 13,502 | 530033339 | No Eligible Purchases During the Class Period | 39,445 | 530089237 | Claim Did Not Result in a Recognized Loss | 65,388 | 530135616 | Claim Did Not Result in a Recognized Loss |
| 13,503 | 530033340 | No Eligible Purchases During the Class Period | 39,446 | 530089238 | Claim Did Not Result in a Recognized Loss | 65,389 | 530135617 | Claim Did Not Result in a Recognized Loss |
| 13,504 | 530033341 | No Eligible Purchases During the Class Period | 39,447 | 530089239 | Claim Did Not Result in a Recognized Loss | 65,390 | 530135620 | Claim Did Not Result in a Recognized Loss |
| 13,505 | 530033343 | No Eligible Purchases During the Class Period | 39,448 | 530089241 | Claim Did Not Result in a Recognized Loss | 65,391 | 530135621 | Claim Did Not Result in a Recognized Loss |
| 13,506 | 530033345 | No Eligible Purchases During the Class Period | 39,449 | 530089242 | Claim Did Not Result in a Recognized Loss | 65,392 | 530135622 | Claim Did Not Result in a Recognized Loss |
| 13,507 | 530033346 | No Eligible Purchases During the Class Period | 39,450 | 530089243 | Claim Did Not Result in a Recognized Loss | 65,393 | 530135623 | Claim Did Not Result in a Recognized Loss |
| 13,508 | 530033349 | No Eligible Purchases During the Class Period | 39,451 | 530089244 | Claim Did Not Result in a Recognized Loss | 65,394 | 530135624 | Claim Did Not Result in a Recognized Loss |
| 13,509 | 530033350 | No Eligible Purchases During the Class Period | 39,452 | 530089245 | Claim Did Not Result in a Recognized Loss | 65,395 | 530135625 | Claim Did Not Result in a Recognized Loss |
| 13,510 | 530033351 | No Eligible Purchases During the Class Period | 39,453 | 530089246 | Claim Did Not Result in a Recognized Loss | 65,396 | 530135626 | Claim Did Not Result in a Recognized Loss |
| 13,511 | 530033352 | No Eligible Purchases During the Class Period | 39,454 | 530089247 | Claim Did Not Result in a Recognized Loss | 65,397 | 530135627 | Claim Did Not Result in a Recognized Loss |
| 13,512 | 530033353 | No Eligible Purchases During the Class Period | 39,455 | 530089248 | Claim Did Not Result in a Recognized Loss | 65,398 | 530135628 | Claim Did Not Result in a Recognized Loss |
| 13,513 | 530033354 | No Eligible Purchases During the Class Period | 39,456 | 530089249 | Claim Did Not Result in a Recognized Loss | 65,399 | 530135629 | Claim Did Not Result in a Recognized Loss |
| 13,514 | 530033357 | Claim Did Not Result in a Recognized Loss | 39,457 | 530089250 | Claim Did Not Result in a Recognized Loss | 65,400 | 530135630 | Claim Did Not Result in a Recognized Loss |
| 13,515 | 530033358 | No Eligible Purchases During the Class Period | 39,458 | 530089253 | Claim Did Not Result in a Recognized Loss | 65,401 | 530135631 | No Eligible Purchases During the Class Period |
| 13,516 | 530033359 | No Eligible Purchases During the Class Period | 39,459 | 530089256 | Claim Did Not Result in a Recognized Loss | 65,402 | 530135633 | Claim Did Not Result in a Recognized Loss |
| 13,517 | 530033360 | No Eligible Purchases During the Class Period | 39,460 | 530089258 | Claim Did Not Result in a Recognized Loss | 65,403 | 530135634 | Claim Did Not Result in a Recognized Loss |
| 13,518 | 530033363 | No Eligible Purchases During the Class Period | 39,461 | 530089258 | Claim Did Not Result in a Recognized Loss | 65,404 | 530135636 | Claim Did Not Result in a Recognized Loss |
| 13,519 | 530033364 | No Eligible Purchases During the Class Period | 39,462 | 530089259 | Claim Did Not Result in a Recognized Loss | 65,405 | 530135637 | Claim Did Not Result in a Recognized Loss |
| 13,520 | 530033365 | No Eligible Purchases During the Class Period | 39,463 | 530089263 | Claim Did Not Result in a Recognized Loss | 65,406 | 530135638 | Claim Did Not Result in a Recognized Loss |
| 13,521 | 530033366 | No Eligible Purchases During the Class Period | 39,464 | 530089264 | Claim Did Not Result in a Recognized Loss | 65,407 | 530135639 | Claim Did Not Result in a Recognized Loss |
| 13,522 | 530033367 | No Eligible Purchases During the Class Period | 39,465 | 530089265 | Claim Did Not Result in a Recognized Loss | 65,408 | 530135640 | Claim Did Not Result in a Recognized Loss |
| 13,523 | 530033369 | Claim Did Not Result in a Recognized Loss | 39,466 | 530089266 | Claim Did Not Result in a Recognized Loss | 65,409 | 530135641 | Claim Did Not Result in a Recognized Loss |
| 13,524 | 530033370 | Claim Did Not Result in a Recognized Loss | 39,467 | 530089268 | Claim Did Not Result in a Recognized Loss | 65,410 | 530135643 | Claim Did Not Result in a Recognized Loss |
| 13,525 | 530033373 | No Eligible Purchases During the Class Period | 39,468 | 530089269 | Claim Did Not Result in a Recognized Loss | 65,411 | 530135645 | Claim Did Not Result in a Recognized Loss |
| 13,526 | 530033376 | No Eligible Purchases During the Class Period | 39,469 | 530089271 | Claim Did Not Result in a Recognized Loss | 65,412 | 530135646 | Claim Did Not Result in a Recognized Loss |
| 13,527 | 530033377 | No Eligible Purchases During the Class Period | 39,470 | 530089272 | Claim Did Not Result in a Recognized Loss | 65,413 | 530135647 | Claim Did Not Result in a Recognized Loss |
| 13,528 | 530033378 | No Eligible Purchases During the Class Period | 39,471 | 530089274 | Claim Did Not Result in a Recognized Loss | 65,414 | 530135648 | Claim Did Not Result in a Recognized Loss |
| 13,529 | 530033379 | No Eligible Purchases During the Class Period | 39,472 | 530089277 | Claim Did Not Result in a Recognized Loss | 65,415 | 530135649 | Claim Did Not Result in a Recognized Loss |
| 13,530 | 530033380 | No Eligible Purchases During the Class Period | 39,473 | 530089278 | Claim Did Not Result in a Recognized Loss | 65,416 | 530135650 | Claim Did Not Result in a Recognized Loss |
| 13,531 | 530033381 | No Eligible Purchases During the Class Period | 39,474 | 530089280 | Claim Did Not Result in a Recognized Loss | 65,417 | 530135651 | Claim Did Not Result in a Recognized Loss |
| 13,532 | 530033382 | No Eligible Purchases During the Class Period | 39,475 | 530089283 | Claim Did Not Result in a Recognized Loss | 65,418 | 530135652 | Claim Did Not Result in a Recognized Loss |
| 13,533 | 530033383 | No Eligible Purchases During the Class Period | 39,476 | 530089286 | Claim Did Not Result in a Recognized Loss | 65,419 | 530135653 | Claim Did Not Result in a Recognized Loss |
| 13,534 | 530033385 | Claim Did Not Result in a Recognized Loss | 39,477 | 530089287 | Claim Did Not Result in a Recognized Loss | 65,420 | 530135654 | Claim Did Not Result in a Recognized Loss |
| 13,535 | 530033387 | No Eligible Purchases During the Class Period | 39,478 | 530089289 | Claim Did Not Result in a Recognized Loss | 65,421 | 530135655 | Claim Did Not Result in a Recognized Loss |
| 13,536 | 530033388 | No Eligible Purchases During the Class Period | 39,479 | 530089290 | No Eligible Purchases During the Class Period | 65,422 | 530135656 | Claim Did Not Result in a Recognized Loss |
| 13,537 | 530033389 | No Eligible Purchases During the Class Period | 39,480 | 530089292 | Claim Did Not Result in a Recognized Loss | 65,423 | 530135657 | Claim Did Not Result in a Recognized Loss |
| 13,538 | 530033390 | No Eligible Purchases During the Class Period | 39,481 | 530089293 | Claim Did Not Result in a Recognized Loss | 65,424 | 530135658 | No Eligible Purchases During the Class Period |
| 13,539 | 530033391 | Claim Did Not Result in a Recognized Loss | 39,482 | 530089295 | Claim Did Not Result in a Recognized Loss | 65,425 | 530135659 | Claim Did Not Result in a Recognized Loss |
| 13,540 | 530033394 | Claim Did Not Result in a Recognized Loss | 39,483 | 530089295 | Claim Did Not Result in a Recognized Loss | 65,426 | 530135660 | No Eligible Purchases During the Class Period |
| 13,541 | 530033396 | Claim Did Not Result in a Recognized Loss | 39,484 | 530089296 | Claim Did Not Result in a Recognized Loss | 65,427 | 530135661 | No Eligible Purchases During the Class Period |
| 13,542 | 530033397 | No Eligible Purchases During the Class Period | 39,485 | 530089298 | Claim Did Not Result in a Recognized Loss | 65,428 | 530135662 | No Eligible Purchases During the Class Period |
| 13,543 | 530033398 | No Eligible Purchases During the Class Period | 39,486 | 530089299 | Claim Did Not Result in a Recognized Loss | 65,429 | 530135663 | No Eligible Purchases During the Class Period |
| 13,544 | 530033400 | Claim Did Not Result in a Recognized Loss | 39,487 | 530089300 | Claim Did Not Result in a Recognized Loss | 65,430 | 530135664 | No Eligible Purchases During the Class Period |
| 13,545 | 530033401 | Claim Did Not Result in a Recognized Loss | 39,488 | 530089301 | Claim Did Not Result in a Recognized Loss | 65,431 | 530135665 | No Eligible Purchases During the Class Period |
| 13,546 | 530033402 | Claim Did Not Result in a Recognized Loss | 39,489 | 530089303 | Claim Did Not Result in a Recognized Loss | 65,432 | 530135667 | No Eligible Purchases During the Class Period |
| 13,547 | 530033403 | Claim Did Not Result in a Recognized Loss | 39,490 | 530089304 | Claim Did Not Result in a Recognized Loss | 65,433 | 530135668 | Claim Did Not Result in a Recognized Loss |
| 13,548 | 530033404 | No Eligible Purchases During the Class Period | 39,491 | 530089305 | Claim Did Not Result in a Recognized Loss | 65,434 | 530135669 | Claim Did Not Result in a Recognized Loss |
| 13,549 | 530033405 | No Eligible Purchases During the Class Period | 39,492 | 530089308 | Claim Did Not Result in a Recognized Loss | 65,435 | 530135670 | Claim Did Not Result in a Recognized Loss |
| 13,550 | 530033406 | No Eligible Purchases During the Class Period | 39,493 | 530089310 | Claim Did Not Result in a Recognized Loss | 65,436 | 530135672 | No Eligible Purchases During the Class Period |
| 13,551 | 530033407 | No Eligible Purchases During the Class Period | 39,494 | 530089311 | Claim Did Not Result in a Recognized Loss | 65,437 | 530135673 | Claim Did Not Result in a Recognized Loss |
| 13,552 | 530033409 | No Eligible Purchases During the Class Period | 39,495 | 530089312 | Claim Did Not Result in a Recognized Loss | 65,438 | 530135675 | Claim Did Not Result in a Recognized Loss |
| 13,553 | 530033410 | No Eligible Purchases During the Class Period | 39,496 | 530089313 | Claim Did Not Result in a Recognized Loss | 65,439 | 530135676 | Claim Did Not Result in a Recognized Loss |
| 13,554 | 530033411 | No Eligible Purchases During the Class Period | 39,497 | 530089314 | Claim Did Not Result in a Recognized Loss | 65,440 | 530135677 | Claim Did Not Result in a Recognized Loss |
| 13,555 | 530033412 | No Eligible Purchases During the Class Period | 39,498 | 530089315 | Claim Did Not Result in a Recognized Loss | 65,441 | 530135678 | Claim Did Not Result in a Recognized Loss |
| 13,556 | 530033413 | No Eligible Purchases During the Class Period | 39,499 | 530089317 | Claim Did Not Result in a Recognized Loss | 65,442 | 530135679 | No Eligible Purchases During the Class Period |
| 13,557 | 530033414 | No Eligible Purchases During the Class Period | 39,500 | 530089318 | No Eligible Purchases During the Class Period | 65,443 | 530135680 | Claim Did Not Result in a Recognized Loss |
| 13,558 | 530033415 | No Eligible Purchases During the Class Period | 39,501 | 530089319 | Claim Did Not Result in a Recognized Loss | 65,444 | 530135681 | No Eligible Purchases During the Class Period |
| 13,559 | 530033416 | No Eligible Purchases During the Class Period | 39,502 | 530089321 | Claim Did Not Result in a Recognized Loss | 65,445 | 530135684 | No Eligible Purchases During the Class Period |
| 13,560 | 530033421 | No Eligible Purchases During the Class Period | 39,503 | 530089322 | Claim Did Not Result in a Recognized Loss | 65,446 | 530135686 | Claim Did Not Result in a Recognized Loss |
| 13,561 | 530033424 | Claim Did Not Result in a Recognized Loss | 39,504 | 530089323 | Claim Did Not Result in a Recognized Loss | 65,447 | 530135687 | Claim Did Not Result in a Recognized Loss |
| 13,562 | 530033427 | Claim Did Not Result in a Recognized Loss | 39,505 | 530089326 | Claim Did Not Result in a Recognized Loss | 65,448 | 530135688 | Claim Did Not Result in a Recognized Loss |
| 13,563 | 530033428 | Claim Did Not Result in a Recognized Loss | 39,506 | 530089328 | Claim Did Not Result in a Recognized Loss | 65,449 | 530135689 | Claim Did Not Result in a Recognized Loss |
| 13,564 | 530033429 | Claim Did Not Result in a Recognized Loss | 39,507 | 530089330 | Claim Did Not Result in a Recognized Loss | 65,450 | 530135690 | Claim Did Not Result in a Recognized Loss |
| 13,565 | 530033444 | Claim Did Not Result in a Recognized Loss | 39,508 | 530089333 | Claim Did Not Result in a Recognized Loss | 65,451 | 530135691 | Claim Did Not Result in a Recognized Loss |
| 13,566 | 530033445 | Claim Did Not Result in a Recognized Loss | 39,509 | 530089334 | Claim Did Not Result in a Recognized Loss | 65,452 | 530135692 | No Eligible Purchases During the Class Period |
| 13,567 | 530033446 | Claim Did Not Result in a Recognized Loss | 39,510 | 530089335 | Claim Did Not Result in a Recognized Loss | 65,453 | 530135693 | Claim Did Not Result in a Recognized Loss |
| 13,568 | 530033448 | Claim Did Not Result in a Recognized Loss | 39,511 | 530089337 | Claim Did Not Result in a Recognized Loss | 65,454 | 530135694 | Claim Did Not Result in a Recognized Loss |
| 13,569 | 530033449 | Claim Did Not Result in a Recognized Loss | 39,512 | 530089338 | Claim Did Not Result in a Recognized Loss | 65,455 | 530135695 | Claim Did Not Result in a Recognized Loss |
| 13,570 | 530033450 | Claim Did Not Result in a Recognized Loss | 39,513 | 530089339 | Claim Did Not Result in a Recognized Loss | 65,456 | 530135696 | No Eligible Purchases During the Class Period |
| 13,571 | 530033452 | Claim Did Not Result in a Recognized Loss | 39,514 | 530089340 | Claim Did Not Result in a Recognized Loss | 65,457 | 530135698 | No Eligible Purchases During the Class Period |
| 13,572 | 530033453 | Claim Did Not Result in a Recognized Loss | 39,515 | 530089341 | Claim Did Not Result in a Recognized Loss | 65,458 | 530135699 | Claim Did Not Result in a Recognized Loss |
| 13,573 | 530033454 | Claim Did Not Result in a Recognized Loss | 39,516 | 530089344 | Claim Did Not Result in a Recognized Loss | 65,459 | 530135700 | Claim Did Not Result in a Recognized Loss |
| 13,574 | 530033457 | Claim Did Not Result in a Recognized Loss | 39,517 | 530089346 | Claim Did Not Result in a Recognized Loss | 65,460 | 530135702 | Claim Did Not Result in a Recognized Loss |
| 13,575 | 530033460 | Claim Did Not Result in a Recognized Loss | 39,518 | 530089347 | Claim Did Not Result in a Recognized Loss | 65,461 | 530135705 | Claim Did Not Result in a Recognized Loss |
| 13,576 | 530033461 | Claim Did Not Result in a Recognized Loss | 39,519 | 530089352 | Claim Did Not Result in a Recognized Loss | 65,462 | 530135707 | Claim Did Not Result in a Recognized Loss |
| 13,577 | 530033462 | Claim Did Not Result in a Recognized Loss | 39,520 | 530089353 | Claim Did Not Result in a Recognized Loss | 65,463 | 530135708 | No Eligible Purchases During the Class Period |
| 13,578 | 530033463 | Claim Did Not Result in a Recognized Loss | 39,521 | 530089354 | Claim Did Not Result in a Recognized Loss | 65,464 | 530135709 | No Eligible Purchases During the Class Period |
| 13,579 | 530033465 | Claim Did Not Result in a Recognized Loss | 39,522 | 530089359 | Claim Did Not Result in a Recognized Loss | 65,465 | 530135739 | No Eligible Purchases During the Class Period |
| 13,580 | 530033467 | Claim Did Not Result in a Recognized Loss | 39,523 | 530089360 | Claim Did Not Result in a Recognized Loss | 65,466 | 530135740 | Claim Did Not Result in a Recognized Loss |
| 13,581 | 530033468 | Claim Did Not Result in a Recognized Loss | 39,524 | 530089361 | Claim Did Not Result in a Recognized Loss | 65,467 | 530135741 | Claim Did Not Result in a Recognized Loss |
| 13,582 | 530033471 | Claim Did Not Result in a Recognized Loss | 39,525 | 530089362 | Claim Did Not Result in a Recognized Loss | 65,468 | 530135742 | Claim Did Not Result in a Recognized Loss |
| 13,583 | 530033472 | Claim Did Not Result in a Recognized Loss | 39,526 | 530089363 | Claim Did Not Result in a Recognized Loss | 65,469 | 530135748 | Claim Did Not Result in a Recognized Loss |
| 13,584 | 530033473 | Claim Did Not Result in a Recognized Loss | 39,527 | 530089364 | Claim Did Not Result in a Recognized Loss | 65,470 | 530135749 | Claim Did Not Result in a Recognized Loss |
| 13,585 | 530033475 | Claim Did Not Result in a Recognized Loss | 39,528 | 530089366 | Claim Did Not Result in a Recognized Loss | 65,471 | 530135750 | Claim Did Not Result in a Recognized Loss |
| 13,586 | 530033476 | Claim Did Not Result in a Recognized Loss | 39,529 | 530089368 | Claim Did Not Result in a Recognized Loss | 65,472 | 530135751 | Claim Did Not Result in a Recognized Loss |
| 13,587 | 530033477 | Claim Did Not Result in a Recognized Loss | 39,530 | 530089369 | Claim Did Not Result in a Recognized Loss | 65,473 | 530135751 | Claim Did Not Result in a Recognized Loss |
| 13,588 | 530033478 | Claim Did Not Result in a Recognized Loss | 39,531 | 530089371 | Claim Did Not Result in a Recognized Loss | 65,474 | 530135753 | Claim Did Not Result in a Recognized Loss |
| 13,589 | 530033480 | Claim Did Not Result in a Recognized Loss | 39,532 | 530089372 | Claim Did Not Result in a Recognized Loss | 65,475 | 530135754 | Claim Did Not Result in a Recognized Loss |
| 13,590 | 530033481 | Claim Did Not Result in a Recognized Loss | 39,533 | 530089373 | Claim Did Not Result in a Recognized Loss | 65,476 | 530135755 | Claim Did Not Result in a Recognized Loss |
| 13,591 | 530033483 | Claim Did Not Result in a Recognized Loss | 39,534 | 530089378 | Claim Did Not Result in a Recognized Loss | 65,477 | 530135756 | Claim Did Not Result in a Recognized Loss |
| 13,592 | 530033485 | Claim Did Not Result in a Recognized Loss | 39,535 | 530089379 | Claim Did Not Result in a Recognized Loss | 65,478 | 530135757 | Claim Did Not Result in a Recognized Loss |
| 13,593 | 530033486 | Claim Did Not Result in a Recognized Loss | 39,536 | 530089380 | Claim Did Not Result in a Recognized Loss | 65,479 | 530135758 | Claim Did Not Result in a Recognized Loss |
| 13,594 | 530033487 | Claim Did Not Result in a Recognized Loss | 39,537 | 530089381 | Claim Did Not Result in a Recognized Loss | 65,480 | 530135760 | Claim Did Not Result in a Recognized Loss |
| 13,595 | 530033489 | Claim Did Not Result in a Recognized Loss | 39,538 | 530089385 | Claim Did Not Result in a Recognized Loss | 65,481 | 530135761 | Claim Did Not Result in a Recognized Loss |
| 13,596 | 530033490 | Claim Did Not Result in a Recognized Loss | 39,539 | 530089386 | Claim Did Not Result in a Recognized Loss | 65,482 | 530135762 | Claim Did Not Result in a Recognized Loss |
| 13,597 | 530033491 | Claim Did Not Result in a Recognized Loss | 39,540 | 530089391 | Claim Did Not Result in a Recognized Loss | 65,483 | 530135764 | Claim Did Not Result in a Recognized Loss |
| 13,598 | 530033492 | Claim Did Not Result in a Recognized Loss | 39,541 | 530089393 | Claim Did Not Result in a Recognized Loss | 65,484 | 530135765 | Claim Did Not Result in a Recognized Loss |
| 13,599 | 530033493 | Claim Did Not Result in a Recognized Loss | 39,542 | 530089394 | Claim Did Not Result in a Recognized Loss | 65,485 | 530135766 | Claim Did Not Result in a Recognized Loss |
| 13,600 | 530033494 | Claim Did Not Result in a Recognized Loss | 39,543 | 530089395 | Claim Did Not Result in a Recognized Loss | 65,486 | 530135767 | Claim Did Not Result in a Recognized Loss |
| 13,601 | 530033496 | Claim Did Not Result in a Recognized Loss | 39,544 | 530089396 | Claim Did Not Result in a Recognized Loss | 65,487 | 530135771 | No Eligible Purchases During the Class Period |
| 13,602 | 530033498 | No Eligible Purchases During the Class Period | 39,545 | 530089399 | Claim Did Not Result in a Recognized Loss | 65,488 | 530135774 | Claim Did Not Result in a Recognized Loss |
| 13,603 | 530033499 | Claim Did Not Result in a Recognized Loss | 39,546 | 530089403 | Claim Did Not Result in a Recognized Loss | 65,489 | 530135775 | No Eligible Purchases During the Class Period |
| 13,604 | 530033502 | Claim Did Not Result in a Recognized Loss | 39,547 | 530089404 | Claim Did Not Result in a Recognized Loss | 65,490 | 530135776 | No Eligible Purchases During the Class Period |
| 13,605 | 530033503 | Claim Did Not Result in a Recognized Loss | 39,548 | 530089407 | Claim Did Not Result in a Recognized Loss | 65,491 | 530135777 | Claim Did Not Result in a Recognized Loss |
| 13,606 | 530033504 | Claim Did Not Result in a Recognized Loss | 39,549 | 530089408 | Claim Did Not Result in a Recognized Loss | 65,492 | 530135778 | Claim Did Not Result in a Recognized Loss |
| 13,607 | 530033505 | Claim Did Not Result in a Recognized Loss | 39,550 | 530089409 | No Eligible Purchases During the Class Period | 65,493 | 530135780 | Claim Did Not Result in a Recognized Loss |
| 13,608 | 530033508 | Claim Did Not Result in a Recognized Loss | 39,551 | 530089411 | No Eligible Purchases During the Class Period | 65,494 | 530135781 | No Eligible Purchases During the Class Period |
| 13,609 | 530033509 | Claim Did Not Result in a Recognized Loss | 39,552 | 530089412 | No Eligible Purchases During the Class Period | 65,495 | 530135782 | No Eligible Purchases During the Class Period |
| 13,610 | 530033510 | Claim Did Not Result in a Recognized Loss | 39,553 | 530089413 | Claim Did Not Result in a Recognized Loss | 65,496 | 530135783 | Claim Did Not Result in a Recognized Loss |
| 13,611 | 530033511 | Claim Did Not Result in a Recognized Loss | 39,554 | 530089414 | No Eligible Purchases During the Class Period | 65,497 | 530135785 | No Eligible Purchases During the Class Period |
| 13,612 | 530033512 | Claim Did Not Result in a Recognized Loss | 39,555 | 530089415 | No Eligible Purchases During the Class Period | 65,498 | 530135787 | Claim Did Not Result in a Recognized Loss |
| 13,613 | 530033527 | Claim Did Not Result in a Recognized Loss | 39,556 | 530089418 | Claim Did Not Result in a Recognized Loss | 65,499 | 530135788 | No Eligible Purchases During the Class Period |
| 13,614 | 530033529 | Claim Did Not Result in a Recognized Loss | 39,557 | 530089421 | Claim Did Not Result in a Recognized Loss | 65,500 | 530135793 | Claim Did Not Result in a Recognized Loss |
| 13,615 | 530033546 | Claim Did Not Result in a Recognized Loss | 39,558 | 530089422 | Claim Did Not Result in a Recognized Loss | 65,501 | 530135795 | Claim Did Not Result in a Recognized Loss |
| 13,616 | 530033591 | Claim Did Not Result in a Recognized Loss | 39,559 | 530089423 | Claim Did Not Result in a Recognized Loss | 65,502 | 530135796 | Claim Did Not Result in a Recognized Loss |
| 13,617 | 530033597 | Claim Did Not Result in a Recognized Loss | 39,560 | 530089424 | Claim Did Not Result in a Recognized Loss | 65,503 | 530135797 | Claim Did Not Result in a Recognized Loss |
| 13,618 | 530033621 | Claim Did Not Result in a Recognized Loss | 39,561 | 530089425 | Claim Did Not Result in a Recognized Loss | 65,504 | 530135798 | No Eligible Purchases During the Class Period |
| 13,619 | 530033638 | Claim Did Not Result in a Recognized Loss | 39,562 | 530089426 | Claim Did Not Result in a Recognized Loss | 65,505 | 530135799 | No Eligible Purchases During the Class Period |
| 13,620 | 530033643 | Claim Did Not Result in a Recognized Loss | 39,563 | 530089427 | Claim Did Not Result in a Recognized Loss | 65,506 | 530135801 | Claim Did Not Result in a Recognized Loss |
| 13,621 | 530033648 | No Eligible Purchases During the Class Period | 39,564 | 530089431 | Claim Did Not Result in a Recognized Loss | 65,507 | 530135807 | No Eligible Purchases During the Class Period |
| 13,622 | 530033649 | No Eligible Purchases During the Class Period | 39,565 | 530089432 | Claim Did Not Result in a Recognized Loss | 65,508 | 530135808 | Claim Did Not Result in a Recognized Loss |
| 13,623 | 530033655 | Claim Did Not Result in a Recognized Loss | 39,566 | 530089434 | Claim Did Not Result in a Recognized Loss | 65,509 | 530135809 | Claim Did Not Result in a Recognized Loss |
| 13,624 | 530033661 | Claim Did Not Result in a Recognized Loss | 39,567 | 530089435 | Claim Did Not Result in a Recognized Loss | 65,510 | 530135810 | Claim Did Not Result in a Recognized Loss |
| 13,625 | 530033691 | No Eligible Purchases During the Class Period | 39,568 | 530089435 | Claim Did Not Result in a Recognized Loss | 65,511 | 530135811 | Claim Did Not Result in a Recognized Loss |
| 13,626 | 530033692 | Claim Did Not Result in a Recognized Loss | 39,569 | 530089439 | Claim Did Not Result in a Recognized Loss | 65,512 | 530135812 | Claim Did Not Result in a Recognized Loss |
| 13,627 | 530033695 | No Eligible Purchases During the Class Period | 39,570 | 530089440 | Claim Did Not Result in a Recognized Loss | 65,513 | 530135813 | Claim Did Not Result in a Recognized Loss |
| 13,628 | 530033704 | Claim Did Not Result in a Recognized Loss | 39,571 | 530089442 | Claim Did Not Result in a Recognized Loss | 65,514 | 530135814 | Claim Did Not Result in a Recognized Loss |
| 13,629 | 530033707 | No Eligible Purchases During the Class Period | 39,572 | 530089443 | Claim Did Not Result in a Recognized Loss | 65,515 | 530135815 | Claim Did Not Result in a Recognized Loss |
| 13,630 | 530033709 | Claim Did Not Result in a Recognized Loss | 39,573 | 530089445 | Claim Did Not Result in a Recognized Loss | 65,516 | 530135816 | No Eligible Purchases During the Class Period |
| 13,631 | 530033712 | No Eligible Purchases During the Class Period | 39,574 | 530089446 | Claim Did Not Result in a Recognized Loss | 65,517 | 530135818 | Claim Did Not Result in a Recognized Loss |
| 13,632 | 530033715 | No Eligible Purchases During the Class Period | 39,575 | 530089447 | Claim Did Not Result in a Recognized Loss | 65,518 | 530135819 | Claim Did Not Result in a Recognized Loss |
| 13,633 | 530033716 | No Eligible Purchases During the Class Period | 39,576 | 530089448 | No Eligible Purchases During the Class Period | 65,519 | 530135820 | Claim Did Not Result in a Recognized Loss |
| 13,634 | 530033734 | Claim Did Not Result in a Recognized Loss | 39,577 | 530089449 | Claim Did Not Result in a Recognized Loss | 65,520 | 530135821 | Claim Did Not Result in a Recognized Loss |
| 13,635 | 530033735 | Claim Did Not Result in a Recognized Loss | 39,578 | 530089451 | Claim Did Not Result in a Recognized Loss | 65,521 | 530135822 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,636 | 530033746 | No Eligible Purchases During the Class Period |
| 13,637 | 530033759 | Claim Did Not Result in a Recognized Loss |
| 13,638 | 530033760 | No Eligible Purchases During the Class Period |
| 13,639 | 530033764 | No Eligible Purchases During the Class Period |
| 13,640 | 530033765 | Claim Did Not Result in a Recognized Loss |
| 13,641 | 530033768 | No Eligible Purchases During the Class Period |
| 13,642 | 530033772 | No Eligible Purchases During the Class Period |
| 13,643 | 530033779 | Claim Did Not Result in a Recognized Loss |
| 13,644 | 530033783 | Claim Did Not Result in a Recognized Loss |
| 13,645 | 530033785 | Claim Did Not Result in a Recognized Loss |
| 13,646 | 530033789 | Claim Did Not Result in a Recognized Loss |
| 13,647 | 530033797 | Claim Did Not Result in a Recognized Loss |
| 13,648 | 530033804 | Claim Did Not Result in a Recognized Loss |
| 13,649 | 530033805 | Claim Did Not Result in a Recognized Loss |
| 13,650 | 530033806 | Claim Did Not Result in a Recognized Loss |
| 13,651 | 530033807 | Claim Did Not Result in a Recognized Loss |
| 13,652 | 530033811 | Claim Did Not Result in a Recognized Loss |
| 13,653 | 530033812 | Claim Did Not Result in a Recognized Loss |
| 13,654 | 530033818 | Claim Did Not Result in a Recognized Loss |
| 13,655 | 530033825 | Claim Did Not Result in a Recognized Loss |
| 13,656 | 530033828 | Claim Did Not Result in a Recognized Loss |
| 13,657 | 530033831 | Claim Did Not Result in a Recognized Loss |
| 13,658 | 530033833 | Claim Did Not Result in a Recognized Loss |
| 13,659 | 530033837 | Claim Did Not Result in a Recognized Loss |
| 13,660 | 530033839 | Claim Did Not Result in a Recognized Loss |
| 13,661 | 530033851 | Claim Did Not Result in a Recognized Loss |
| 13,662 | 530033853 | No Eligible Purchases During the Class Period |
| 13,663 | 530033856 | Claim Did Not Result in a Recognized Loss |
| 13,664 | 530033857 | Claim Did Not Result in a Recognized Loss |
| 13,665 | 530033869 | No Eligible Purchases During the Class Period |
| 13,666 | 530033876 | Claim Did Not Result in a Recognized Loss |
| 13,667 | 530033877 | Claim Did Not Result in a Recognized Loss |
| 13,668 | 530033878 | No Eligible Purchases During the Class Period |
| 13,669 | 530033901 | Claim Did Not Result in a Recognized Loss |
| 13,670 | 530033914 | No Eligible Purchases During the Class Period |
| 13,671 | 530033931 | No Eligible Purchases During the Class Period |
| 13,672 | 530033932 | No Eligible Purchases During the Class Period |
| 13,673 | 530033934 | No Eligible Purchases During the Class Period |
| 13,674 | 530033960 | Claim Did Not Result in a Recognized Loss |
| 13,675 | 530033967 | Claim Did Not Result in a Recognized Loss |
| 13,676 | 530034022 | Claim Did Not Result in a Recognized Loss |
| 13,677 | 530034023 | Claim Did Not Result in a Recognized Loss |
| 13,678 | 530034025 | Claim Did Not Result in a Recognized Loss |
| 13,679 | 530034026 | Claim Did Not Result in a Recognized Loss |
| 13,680 | 530034027 | Claim Did Not Result in a Recognized Loss |
| 13,681 | 530034034 | Claim Did Not Result in a Recognized Loss |
| 13,682 | 530034040 | Claim Did Not Result in a Recognized Loss |
| 13,683 | 530034046 | Claim Did Not Result in a Recognized Loss |
| 13,684 | 530034047 | Claim Did Not Result in a Recognized Loss |
| 13,685 | 530034048 | Claim Did Not Result in a Recognized Loss |
| 13,686 | 530034049 | Claim Did Not Result in a Recognized Loss |
| 13,687 | 530034050 | Claim Did Not Result in a Recognized Loss |
| 13,688 | 530034051 | Claim Did Not Result in a Recognized Loss |
| 13,689 | 530034052 | Claim Did Not Result in a Recognized Loss |
| 13,690 | 530034053 | Claim Did Not Result in a Recognized Loss |
| 13,691 | 530034054 | Claim Did Not Result in a Recognized Loss |
| 13,692 | 530034055 | Claim Did Not Result in a Recognized Loss |
| 13,693 | 530034056 | Claim Did Not Result in a Recognized Loss |
| 13,694 | 530034057 | Claim Did Not Result in a Recognized Loss |
| 13,695 | 530034061 | No Eligible Purchases During the Class Period |
| 13,696 | 530034062 | Claim Did Not Result in a Recognized Loss |
| 13,697 | 530034065 | Claim Did Not Result in a Recognized Loss |
| 13,698 | 530034067 | Claim Did Not Result in a Recognized Loss |
| 13,699 | 530034069 | Claim Did Not Result in a Recognized Loss |
| 13,700 | 530034070 | Claim Did Not Result in a Recognized Loss |
| 13,701 | 530034071 | Claim Did Not Result in a Recognized Loss |
| 13,702 | 530034074 | Claim Did Not Result in a Recognized Loss |
| 13,703 | 530034075 | Claim Did Not Result in a Recognized Loss |
| 13,704 | 530034076 | Claim Did Not Result in a Recognized Loss |
| 13,705 | 530034077 | Claim Did Not Result in a Recognized Loss |
| 13,706 | 530034078 | Claim Did Not Result in a Recognized Loss |
| 13,707 | 530034079 | No Eligible Purchases During the Class Period |
| 13,708 | 530034080 | No Eligible Purchases During the Class Period |
| 13,709 | 530034082 | No Eligible Purchases During the Class Period |
| 13,710 | 530034085 | No Eligible Purchases During the Class Period |
| 13,711 | 530034092 | No Eligible Purchases During the Class Period |
| 13,712 | 530034128 | Claim Did Not Result in a Recognized Loss |
| 13,713 | 530034130 | Claim Did Not Result in a Recognized Loss |
| 13,714 | 530034131 | Claim Did Not Result in a Recognized Loss |
| 13,715 | 530034136 | Claim Did Not Result in a Recognized Loss |
| 13,716 | 530034138 | Claim Did Not Result in a Recognized Loss |
| 13,717 | 530034154 | Claim Did Not Result in a Recognized Loss |
| 13,718 | 530034159 | Claim Did Not Result in a Recognized Loss |
| 13,719 | 530034172 | Claim Did Not Result in a Recognized Loss |
| 13,720 | 530034173 | Claim Did Not Result in a Recognized Loss |
| 13,721 | 530034176 | Claim Did Not Result in a Recognized Loss |
| 13,722 | 530034216 | Claim Did Not Result in a Recognized Loss |
| 13,723 | 530034217 | Claim Did Not Result in a Recognized Loss |
| 13,724 | 530034241 | No Eligible Purchases During the Class Period |
| 13,725 | 530034242 | No Eligible Purchases During the Class Period |
| 13,726 | 530034243 | No Eligible Purchases During the Class Period |
| 13,727 | 530034244 | No Eligible Purchases During the Class Period |
| 13,728 | 530034296 | No Eligible Purchases During the Class Period |
| 13,729 | 530034300 | Claim Did Not Result in a Recognized Loss |
| 13,730 | 530034302 | Claim Did Not Result in a Recognized Loss |
| 13,731 | 530034314 | Claim Did Not Result in a Recognized Loss |
| 13,732 | 530034315 | Claim Did Not Result in a Recognized Loss |
| 13,733 | 530034316 | Claim Did Not Result in a Recognized Loss |
| 13,734 | 530034317 | Claim Did Not Result in a Recognized Loss |
| 13,735 | 530034321 | Claim Did Not Result in a Recognized Loss |
| 13,736 | 530034322 | No Eligible Purchases During the Class Period |
| 13,737 | 530034323 | No Eligible Purchases During the Class Period |
| 13,738 | 530034325 | No Eligible Purchases During the Class Period |
| 13,739 | 530034329 | No Eligible Purchases During the Class Period |
| 13,740 | 530034332 | Claim Did Not Result in a Recognized Loss |
| 13,741 | 530034335 | Claim Did Not Result in a Recognized Loss |
| 13,742 | 530034344 | No Eligible Purchases During the Class Period |
| 13,743 | 530034351 | Claim Did Not Result in a Recognized Loss |
| 13,744 | 530034357 | No Eligible Purchases During the Class Period |
| 13,745 | 530034358 | No Eligible Purchases During the Class Period |
| 13,746 | 530034361 | No Eligible Purchases During the Class Period |
| 13,747 | 530034362 | No Eligible Purchases During the Class Period |
| 13,748 | 530034363 | No Eligible Purchases During the Class Period |
| 13,749 | 530034364 | No Eligible Purchases During the Class Period |
| 13,750 | 530034365 | Claim Did Not Result in a Recognized Loss |
| 13,751 | 530034366 | Claim Did Not Result in a Recognized Loss |
| 13,752 | 530034367 | Claim Did Not Result in a Recognized Loss |
| 13,753 | 530034368 | No Eligible Purchases During the Class Period |
| 13,754 | 530034370 | Claim Did Not Result in a Recognized Loss |
| 13,755 | 530034379 | No Eligible Purchases During the Class Period |
| 13,756 | 530034381 | Claim Did Not Result in a Recognized Loss |
| 13,757 | 530034382 | Claim Did Not Result in a Recognized Loss |
| 13,758 | 530034383 | Claim Did Not Result in a Recognized Loss |
| 13,759 | 530034384 | Claim Did Not Result in a Recognized Loss |
| 13,760 | 530034385 | Claim Did Not Result in a Recognized Loss |
| 13,761 | 530034387 | Claim Did Not Result in a Recognized Loss |
| 13,762 | 530034399 | Claim Did Not Result in a Recognized Loss |
| 13,763 | 530034408 | Claim Did Not Result in a Recognized Loss |
| 13,764 | 530034410 | Claim Did Not Result in a Recognized Loss |
| 13,765 | 530034412 | Claim Did Not Result in a Recognized Loss |
| 13,766 | 530034414 | Claim Did Not Result in a Recognized Loss |
| 13,767 | 530034414 | Claim Did Not Result in a Recognized Loss |
| 13,768 | 530034415 | Claim Did Not Result in a Recognized Loss |
| 13,769 | 530034440 | No Eligible Purchases During the Class Period |
| 13,770 | 530034465 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 39,579 | 530089453 | Claim Did Not Result in a Recognized Loss |
| 39,580 | 530089455 | Claim Did Not Result in a Recognized Loss |
| 39,581 | 530089456 | Claim Did Not Result in a Recognized Loss |
| 39,582 | 530089457 | Claim Did Not Result in a Recognized Loss |
| 39,583 | 530089458 | Claim Did Not Result in a Recognized Loss |
| 39,584 | 530089460 | Claim Did Not Result in a Recognized Loss |
| 39,585 | 530089461 | Claim Did Not Result in a Recognized Loss |
| 39,586 | 530089463 | Claim Did Not Result in a Recognized Loss |
| 39,587 | 530089464 | Claim Did Not Result in a Recognized Loss |
| 39,588 | 530089465 | Claim Did Not Result in a Recognized Loss |
| 39,589 | 530089467 | Claim Did Not Result in a Recognized Loss |
| 39,590 | 530089469 | Claim Did Not Result in a Recognized Loss |
| 39,591 | 530089470 | Claim Did Not Result in a Recognized Loss |
| 39,592 | 530089471 | Claim Did Not Result in a Recognized Loss |
| 39,593 | 530089472 | Claim Did Not Result in a Recognized Loss |
| 39,594 | 530089475 | Claim Did Not Result in a Recognized Loss |
| 39,595 | 530089476 | Claim Did Not Result in a Recognized Loss |
| 39,596 | 530089478 | Claim Did Not Result in a Recognized Loss |
| 39,597 | 530089481 | Claim Did Not Result in a Recognized Loss |
| 39,598 | 530089482 | Claim Did Not Result in a Recognized Loss |
| 39,599 | 530089487 | Claim Did Not Result in a Recognized Loss |
| 39,600 | 530089488 | Claim Did Not Result in a Recognized Loss |
| 39,601 | 530089489 | Claim Did Not Result in a Recognized Loss |
| 39,602 | 530089490 | Claim Did Not Result in a Recognized Loss |
| 39,603 | 530089492 | Claim Did Not Result in a Recognized Loss |
| 39,604 | 530089493 | Claim Did Not Result in a Recognized Loss |
| 39,605 | 530089494 | Claim Did Not Result in a Recognized Loss |
| 39,606 | 530089495 | Claim Did Not Result in a Recognized Loss |
| 39,607 | 530089496 | Claim Did Not Result in a Recognized Loss |
| 39,608 | 530089497 | Claim Did Not Result in a Recognized Loss |
| 39,609 | 530089498 | No Eligible Purchases During the Class Period |
| 39,610 | 530089499 | Claim Did Not Result in a Recognized Loss |
| 39,611 | 530089500 | Claim Did Not Result in a Recognized Loss |
| 39,612 | 530089501 | Claim Did Not Result in a Recognized Loss |
| 39,613 | 530089502 | Claim Did Not Result in a Recognized Loss |
| 39,614 | 530089503 | Claim Did Not Result in a Recognized Loss |
| 39,615 | 530089504 | Claim Did Not Result in a Recognized Loss |
| 39,616 | 530089505 | Claim Did Not Result in a Recognized Loss |
| 39,617 | 530089507 | Claim Did Not Result in a Recognized Loss |
| 39,618 | 530089508 | Claim Did Not Result in a Recognized Loss |
| 39,619 | 530089509 | Claim Did Not Result in a Recognized Loss |
| 39,620 | 530089511 | Claim Did Not Result in a Recognized Loss |
| 39,621 | 530089512 | Claim Did Not Result in a Recognized Loss |
| 39,622 | 530089513 | Claim Did Not Result in a Recognized Loss |
| 39,623 | 530089514 | Claim Did Not Result in a Recognized Loss |
| 39,624 | 530089518 | Claim Did Not Result in a Recognized Loss |
| 39,625 | 530089520 | Claim Did Not Result in a Recognized Loss |
| 39,626 | 530089521 | Claim Did Not Result in a Recognized Loss |
| 39,627 | 530089522 | Claim Did Not Result in a Recognized Loss |
| 39,628 | 530089523 | Claim Did Not Result in a Recognized Loss |
| 39,629 | 530089524 | Claim Did Not Result in a Recognized Loss |
| 39,630 | 530089525 | Claim Did Not Result in a Recognized Loss |
| 39,631 | 530089526 | Claim Did Not Result in a Recognized Loss |
| 39,632 | 530089530 | Claim Did Not Result in a Recognized Loss |
| 39,633 | 530089531 | Claim Did Not Result in a Recognized Loss |
| 39,634 | 530089533 | Claim Did Not Result in a Recognized Loss |
| 39,635 | 530089535 | Claim Did Not Result in a Recognized Loss |
| 39,636 | 530089536 | Claim Did Not Result in a Recognized Loss |
| 39,637 | 530089537 | Claim Did Not Result in a Recognized Loss |
| 39,638 | 530089538 | Claim Did Not Result in a Recognized Loss |
| 39,639 | 530089539 | Claim Did Not Result in a Recognized Loss |
| 39,640 | 530089540 | Claim Did Not Result in a Recognized Loss |
| 39,641 | 530089542 | Claim Did Not Result in a Recognized Loss |
| 39,642 | 530089543 | Claim Did Not Result in a Recognized Loss |
| 39,643 | 530089544 | Claim Did Not Result in a Recognized Loss |
| 39,644 | 530089545 | Claim Did Not Result in a Recognized Loss |
| 39,645 | 530089548 | Claim Did Not Result in a Recognized Loss |
| 39,646 | 530089549 | Claim Did Not Result in a Recognized Loss |
| 39,647 | 530089550 | Claim Did Not Result in a Recognized Loss |
| 39,648 | 530089551 | Claim Did Not Result in a Recognized Loss |
| 39,649 | 530089553 | Claim Did Not Result in a Recognized Loss |
| 39,650 | 530089554 | Claim Did Not Result in a Recognized Loss |
| 39,651 | 530089555 | Claim Did Not Result in a Recognized Loss |
| 39,652 | 530089556 | Claim Did Not Result in a Recognized Loss |
| 39,653 | 530089557 | Claim Did Not Result in a Recognized Loss |
| 39,654 | 530089558 | Claim Did Not Result in a Recognized Loss |
| 39,655 | 530089559 | Claim Did Not Result in a Recognized Loss |
| 39,656 | 530089560 | Claim Did Not Result in a Recognized Loss |
| 39,657 | 530089561 | Claim Did Not Result in a Recognized Loss |
| 39,658 | 530089562 | Claim Did Not Result in a Recognized Loss |
| 39,659 | 530089564 | Claim Did Not Result in a Recognized Loss |
| 39,660 | 530089565 | Claim Did Not Result in a Recognized Loss |
| 39,661 | 530089566 | Claim Did Not Result in a Recognized Loss |
| 39,662 | 530089567 | No Eligible Purchases During the Class Period |
| 39,663 | 530089570 | Claim Did Not Result in a Recognized Loss |
| 39,664 | 530089571 | Claim Did Not Result in a Recognized Loss |
| 39,665 | 530089573 | Claim Did Not Result in a Recognized Loss |
| 39,666 | 530089574 | Claim Did Not Result in a Recognized Loss |
| 39,667 | 530089576 | Claim Did Not Result in a Recognized Loss |
| 39,668 | 530089577 | Claim Did Not Result in a Recognized Loss |
| 39,669 | 530089580 | Claim Did Not Result in a Recognized Loss |
| 39,670 | 530089581 | Claim Did Not Result in a Recognized Loss |
| 39,671 | 530089582 | Claim Did Not Result in a Recognized Loss |
| 39,672 | 530089583 | Claim Did Not Result in a Recognized Loss |
| 39,673 | 530089585 | Claim Did Not Result in a Recognized Loss |
| 39,674 | 530089587 | Claim Did Not Result in a Recognized Loss |
| 39,675 | 530089589 | Claim Did Not Result in a Recognized Loss |
| 39,676 | 530089590 | Claim Did Not Result in a Recognized Loss |
| 39,677 | 530089593 | Claim Did Not Result in a Recognized Loss |
| 39,678 | 530089596 | Claim Did Not Result in a Recognized Loss |
| 39,679 | 530089597 | Claim Did Not Result in a Recognized Loss |
| 39,680 | 530089599 | Claim Did Not Result in a Recognized Loss |
| 39,681 | 530089602 | Claim Did Not Result in a Recognized Loss |
| 39,682 | 530089603 | Claim Did Not Result in a Recognized Loss |
| 39,683 | 530089605 | No Eligible Purchases During the Class Period |
| 39,684 | 530089606 | Claim Did Not Result in a Recognized Loss |
| 39,685 | 530089607 | Claim Did Not Result in a Recognized Loss |
| 39,686 | 530089608 | Claim Did Not Result in a Recognized Loss |
| 39,687 | 530089609 | Claim Did Not Result in a Recognized Loss |
| 39,688 | 530089611 | Claim Did Not Result in a Recognized Loss |
| 39,689 | 530089612 | Claim Did Not Result in a Recognized Loss |
| 39,690 | 530089613 | Claim Did Not Result in a Recognized Loss |
| 39,691 | 530089616 | Claim Did Not Result in a Recognized Loss |
| 39,692 | 530089617 | Claim Did Not Result in a Recognized Loss |
| 39,693 | 530089618 | Claim Did Not Result in a Recognized Loss |
| 39,694 | 530089620 | Claim Did Not Result in a Recognized Loss |
| 39,695 | 530089621 | Claim Did Not Result in a Recognized Loss |
| 39,696 | 530089622 | Claim Did Not Result in a Recognized Loss |
| 39,697 | 530089626 | Claim Did Not Result in a Recognized Loss |
| 39,698 | 530089627 | Claim Did Not Result in a Recognized Loss |
| 39,699 | 530089628 | Claim Did Not Result in a Recognized Loss |
| 39,700 | 530089632 | Claim Did Not Result in a Recognized Loss |
| 39,701 | 530089633 | Claim Did Not Result in a Recognized Loss |
| 39,702 | 530089634 | Claim Did Not Result in a Recognized Loss |
| 39,703 | 530089636 | Claim Did Not Result in a Recognized Loss |
| 39,704 | 530089637 | Claim Did Not Result in a Recognized Loss |
| 39,705 | 530089638 | Claim Did Not Result in a Recognized Loss |
| 39,706 | 530089640 | Claim Did Not Result in a Recognized Loss |
| 39,707 | 530089641 | Claim Did Not Result in a Recognized Loss |
| 39,708 | 530089642 | Claim Did Not Result in a Recognized Loss |
| 39,709 | 530089644 | Claim Did Not Result in a Recognized Loss |
| 39,710 | 530089646 | Claim Did Not Result in a Recognized Loss |
| 39,711 | 530089650 | Claim Did Not Result in a Recognized Loss |
| 39,712 | 530089651 | Claim Did Not Result in a Recognized Loss |
| 39,713 | 530089652 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 65,522 | 530135823 | Claim Did Not Result in a Recognized Loss |
| 65,523 | 530135824 | Claim Did Not Result in a Recognized Loss |
| 65,524 | 530135825 | Claim Did Not Result in a Recognized Loss |
| 65,525 | 530135828 | No Eligible Purchases During the Class Period |
| 65,526 | 530135829 | No Eligible Purchases During the Class Period |
| 65,527 | 530135830 | No Eligible Purchases During the Class Period |
| 65,528 | 530135831 | No Eligible Purchases During the Class Period |
| 65,529 | 530135835 | Claim Did Not Result in a Recognized Loss |
| 65,530 | 530135836 | Claim Did Not Result in a Recognized Loss |
| 65,531 | 530135837 | Claim Did Not Result in a Recognized Loss |
| 65,532 | 530135839 | Claim Did Not Result in a Recognized Loss |
| 65,533 | 530135840 | Claim Did Not Result in a Recognized Loss |
| 65,534 | 530135841 | Claim Did Not Result in a Recognized Loss |
| 65,535 | 530135842 | Claim Did Not Result in a Recognized Loss |
| 65,536 | 530135844 | Claim Did Not Result in a Recognized Loss |
| 65,537 | 530135845 | Claim Did Not Result in a Recognized Loss |
| 65,538 | 530135846 | Claim Did Not Result in a Recognized Loss |
| 65,539 | 530135847 | No Eligible Purchases During the Class Period |
| 65,540 | 530135848 | No Eligible Purchases During the Class Period |
| 65,541 | 530135850 | Claim Did Not Result in a Recognized Loss |
| 65,542 | 530135852 | No Eligible Purchases During the Class Period |
| 65,543 | 530135854 | Claim Did Not Result in a Recognized Loss |
| 65,544 | 530135855 | Claim Did Not Result in a Recognized Loss |
| 65,545 | 530135856 | Claim Did Not Result in a Recognized Loss |
| 65,546 | 530135857 | Claim Did Not Result in a Recognized Loss |
| 65,547 | 530135858 | Claim Did Not Result in a Recognized Loss |
| 65,548 | 530135859 | Claim Did Not Result in a Recognized Loss |
| 65,549 | 530135861 | No Eligible Purchases During the Class Period |
| 65,550 | 530135862 | Claim Did Not Result in a Recognized Loss |
| 65,551 | 530135863 | Claim Did Not Result in a Recognized Loss |
| 65,552 | 530135865 | No Eligible Purchases During the Class Period |
| 65,553 | 530135866 | No Eligible Purchases During the Class Period |
| 65,554 | 530135868 | No Eligible Purchases During the Class Period |
| 65,555 | 530135870 | Claim Did Not Result in a Recognized Loss |
| 65,556 | 530135871 | Claim Did Not Result in a Recognized Loss |
| 65,557 | 530135879 | Claim Did Not Result in a Recognized Loss |
| 65,558 | 530135880 | Claim Did Not Result in a Recognized Loss |
| 65,559 | 530135883 | No Eligible Purchases During the Class Period |
| 65,560 | 530135887 | Claim Did Not Result in a Recognized Loss |
| 65,561 | 530135889 | Claim Did Not Result in a Recognized Loss |
| 65,562 | 530135892 | No Eligible Purchases During the Class Period |
| 65,563 | 530135893 | Claim Did Not Result in a Recognized Loss |
| 65,564 | 530135894 | Claim Did Not Result in a Recognized Loss |
| 65,565 | 530135898 | Claim Did Not Result in a Recognized Loss |
| 65,566 | 530135901 | No Eligible Purchases During the Class Period |
| 65,567 | 530135903 | Claim Did Not Result in a Recognized Loss |
| 65,568 | 530135906 | No Eligible Purchases During the Class Period |
| 65,569 | 530135907 | No Eligible Purchases During the Class Period |
| 65,570 | 530135908 | No Eligible Purchases During the Class Period |
| 65,571 | 530135909 | No Eligible Purchases During the Class Period |
| 65,572 | 530135911 | Claim Did Not Result in a Recognized Loss |
| 65,573 | 530135912 | Claim Did Not Result in a Recognized Loss |
| 65,574 | 530135913 | Claim Did Not Result in a Recognized Loss |
| 65,575 | 530135917 | No Eligible Purchases During the Class Period |
| 65,576 | 530135919 | No Eligible Purchases During the Class Period |
| 65,577 | 530135922 | Claim Did Not Result in a Recognized Loss |
| 65,578 | 530135923 | No Eligible Purchases During the Class Period |
| 65,579 | 530135925 | No Eligible Purchases During the Class Period |
| 65,580 | 530135930 | No Eligible Purchases During the Class Period |
| 65,581 | 530135932 | Claim Did Not Result in a Recognized Loss |
| 65,582 | 530135933 | No Eligible Purchases During the Class Period |
| 65,583 | 530135934 | No Eligible Purchases During the Class Period |
| 65,584 | 530135936 | No Eligible Purchases During the Class Period |
| 65,585 | 530135937 | Claim Did Not Result in a Recognized Loss |
| 65,586 | 530135947 | Claim Did Not Result in a Recognized Loss |
| 65,587 | 530135948 | No Eligible Purchases During the Class Period |
| 65,588 | 530135949 | No Eligible Purchases During the Class Period |
| 65,589 | 530135950 | No Eligible Purchases During the Class Period |
| 65,590 | 530135959 | Claim Did Not Result in a Recognized Loss |
| 65,591 | 530135960 | No Eligible Purchases During the Class Period |
| 65,592 | 530135961 | No Eligible Purchases During the Class Period |
| 65,593 | 530135962 | No Eligible Purchases During the Class Period |
| 65,594 | 530135963 | No Eligible Purchases During the Class Period |
| 65,595 | 530135964 | No Eligible Purchases During the Class Period |
| 65,596 | 530135965 | Claim Did Not Result in a Recognized Loss |
| 65,597 | 530135966 | No Eligible Purchases During the Class Period |
| 65,598 | 530135967 | Claim Did Not Result in a Recognized Loss |
| 65,599 | 530135968 | No Eligible Purchases During the Class Period |
| 65,600 | 530135971 | Claim Did Not Result in a Recognized Loss |
| 65,601 | 530135973 | No Eligible Purchases During the Class Period |
| 65,602 | 530135976 | No Eligible Purchases During the Class Period |
| 65,603 | 530135978 | No Eligible Purchases During the Class Period |
| 65,604 | 530135981 | No Eligible Purchases During the Class Period |
| 65,605 | 530135986 | Claim Did Not Result in a Recognized Loss |
| 65,606 | 530135989 | No Eligible Purchases During the Class Period |
| 65,607 | 530135990 | No Eligible Purchases During the Class Period |
| 65,608 | 530135991 | No Eligible Purchases During the Class Period |
| 65,609 | 530135992 | Claim Did Not Result in a Recognized Loss |
| 65,610 | 530135993 | Claim Did Not Result in a Recognized Loss |
| 65,611 | 530135994 | Claim Did Not Result in a Recognized Loss |
| 65,612 | 530135998 | No Eligible Purchases During the Class Period |
| 65,613 | 530136005 | Claim Did Not Result in a Recognized Loss |
| 65,614 | 530136017 | No Eligible Purchases During the Class Period |
| 65,615 | 530136021 | No Eligible Purchases During the Class Period |
| 65,616 | 530136022 | No Eligible Purchases During the Class Period |
| 65,617 | 530136029 | No Eligible Purchases During the Class Period |
| 65,618 | 530136030 | No Eligible Purchases During the Class Period |
| 65,619 | 530136032 | No Eligible Purchases During the Class Period |
| 65,620 | 530136035 | No Eligible Purchases During the Class Period |
| 65,621 | 530136045 | Claim Did Not Result in a Recognized Loss |
| 65,622 | 530136046 | Claim Did Not Result in a Recognized Loss |
| 65,623 | 530136047 | No Eligible Purchases During the Class Period |
| 65,624 | 530136050 | No Eligible Purchases During the Class Period |
| 65,625 | 530136059 | No Eligible Purchases During the Class Period |
| 65,626 | 530136064 | No Eligible Purchases During the Class Period |
| 65,627 | 530136068 | Claim Did Not Result in a Recognized Loss |
| 65,628 | 530136131 | No Eligible Purchases During the Class Period |
| 65,629 | 530136134 | Claim Did Not Result in a Recognized Loss |
| 65,630 | 530136136 | No Eligible Purchases During the Class Period |
| 65,631 | 530136144 | No Eligible Purchases During the Class Period |
| 65,632 | 530136146 | Claim Did Not Result in a Recognized Loss |
| 65,633 | 530136150 | No Eligible Purchases During the Class Period |
| 65,634 | 530136158 | Claim Did Not Result in a Recognized Loss |
| 65,635 | 530136165 | Claim Did Not Result in a Recognized Loss |
| 65,636 | 530136168 | Claim Did Not Result in a Recognized Loss |
| 65,637 | 530136169 | No Eligible Purchases During the Class Period |
| 65,638 | 530136171 | No Eligible Purchases During the Class Period |
| 65,639 | 530136172 | No Eligible Purchases During the Class Period |
| 65,640 | 530136173 | Claim Did Not Result in a Recognized Loss |
| 65,641 | 530136174 | Claim Did Not Result in a Recognized Loss |
| 65,642 | 530136176 | Claim Did Not Result in a Recognized Loss |
| 65,643 | 530136187 | Claim Did Not Result in a Recognized Loss |
| 65,644 | 530136189 | No Eligible Purchases During the Class Period |
| 65,645 | 530136194 | Claim Did Not Result in a Recognized Loss |
| 65,646 | 530136206 | No Eligible Purchases During the Class Period |
| 65,647 | 530136211 | No Eligible Purchases During the Class Period |
| 65,648 | 530136213 | Claim Did Not Result in a Recognized Loss |
| 65,649 | 530136213 | Claim Did Not Result in a Recognized Loss |
| 65,650 | 530136214 | No Eligible Purchases During the Class Period |
| 65,651 | 530136215 | No Eligible Purchases During the Class Period |
| 65,652 | 530136221 | No Eligible Purchases During the Class Period |
| 65,653 | 530136222 | No Eligible Purchases During the Class Period |
| 65,654 | 530136227 | No Eligible Purchases During the Class Period |
| 65,655 | 530136231 | Claim Did Not Result in a Recognized Loss |
| 65,656 | 530136233 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,771 | 530034502 | No Eligible Purchases During the Class Period |
| 13,772 | 530034514 | No Eligible Purchases During the Class Period |
| 13,773 | 530034515 | No Eligible Purchases During the Class Period |
| 13,774 | 530034516 | No Eligible Purchases During the Class Period |
| 13,775 | 530034517 | No Eligible Purchases During the Class Period |
| 13,776 | 530034518 | No Eligible Purchases During the Class Period |
| 13,777 | 530034519 | No Eligible Purchases During the Class Period |
| 13,778 | 530034520 | Claim Did Not Result in a Recognized Loss |
| 13,779 | 530034521 | No Eligible Purchases During the Class Period |
| 13,780 | 530034533 | Claim Did Not Result in a Recognized Loss |
| 13,781 | 530034535 | Claim Did Not Result in a Recognized Loss |
| 13,782 | 530034546 | No Eligible Purchases During the Class Period |
| 13,783 | 530034549 | Claim Did Not Result in a Recognized Loss |
| 13,784 | 530034556 | Claim Did Not Result in a Recognized Loss |
| 13,785 | 530034563 | Claim Did Not Result in a Recognized Loss |
| 13,786 | 530034566 | Claim Did Not Result in a Recognized Loss |
| 13,787 | 530034577 | No Eligible Purchases During the Class Period |
| 13,788 | 530034592 | No Eligible Purchases During the Class Period |
| 13,789 | 530034606 | Claim Did Not Result in a Recognized Loss |
| 13,790 | 530034607 | Claim Did Not Result in a Recognized Loss |
| 13,791 | 530034616 | No Eligible Purchases During the Class Period |
| 13,792 | 530034618 | No Eligible Purchases During the Class Period |
| 13,793 | 530034622 | No Eligible Purchases During the Class Period |
| 13,794 | 530034623 | Claim Did Not Result in a Recognized Loss |
| 13,795 | 530034625 | No Eligible Purchases During the Class Period |
| 13,796 | 530034626 | Claim Did Not Result in a Recognized Loss |
| 13,797 | 530034627 | Claim Did Not Result in a Recognized Loss |
| 13,798 | 530034652 | Claim Did Not Result in a Recognized Loss |
| 13,799 | 530034660 | Claim Did Not Result in a Recognized Loss |
| 13,800 | 530034661 | Claim Did Not Result in a Recognized Loss |
| 13,801 | 530034663 | Claim Did Not Result in a Recognized Loss |
| 13,802 | 530034665 | Claim Did Not Result in a Recognized Loss |
| 13,803 | 530034667 | Claim Did Not Result in a Recognized Loss |
| 13,804 | 530034668 | Claim Did Not Result in a Recognized Loss |
| 13,805 | 530034678 | Claim Did Not Result in a Recognized Loss |
| 13,806 | 530034680 | No Eligible Purchases During the Class Period |
| 13,807 | 530034684 | Claim Did Not Result in a Recognized Loss |
| 13,808 | 530034690 | Claim Did Not Result in a Recognized Loss |
| 13,809 | 530034693 | Claim Did Not Result in a Recognized Loss |
| 13,810 | 530034697 | Claim Did Not Result in a Recognized Loss |
| 13,811 | 530034701 | Claim Did Not Result in a Recognized Loss |
| 13,812 | 530034702 | Claim Did Not Result in a Recognized Loss |
| 13,813 | 530034704 | Claim Did Not Result in a Recognized Loss |
| 13,814 | 530034705 | Claim Did Not Result in a Recognized Loss |
| 13,815 | 530034743 | Claim Did Not Result in a Recognized Loss |
| 13,816 | 530034744 | No Eligible Purchases During the Class Period |
| 13,817 | 530034747 | No Eligible Purchases During the Class Period |
| 13,818 | 530034795 | Claim Did Not Result in a Recognized Loss |
| 13,819 | 530034807 | Claim Did Not Result in a Recognized Loss |
| 13,820 | 530034808 | No Eligible Purchases During the Class Period |
| 13,821 | 530034812 | No Eligible Purchases During the Class Period |
| 13,822 | 530034815 | No Eligible Purchases During the Class Period |
| 13,823 | 530034816 | Claim Did Not Result in a Recognized Loss |
| 13,824 | 530034821 | Claim Did Not Result in a Recognized Loss |
| 13,825 | 530034822 | Claim Did Not Result in a Recognized Loss |
| 13,826 | 530034823 | Claim Did Not Result in a Recognized Loss |
| 13,827 | 530034824 | No Eligible Purchases During the Class Period |
| 13,828 | 530034884 | Claim Did Not Result in a Recognized Loss |
| 13,829 | 530034902 | No Eligible Purchases During the Class Period |
| 13,830 | 530034903 | No Eligible Purchases During the Class Period |
| 13,831 | 530034905 | No Eligible Purchases During the Class Period |
| 13,832 | 530034907 | Claim Did Not Result in a Recognized Loss |
| 13,833 | 530034912 | Claim Did Not Result in a Recognized Loss |
| 13,834 | 530034930 | No Eligible Purchases During the Class Period |
| 13,835 | 530034932 | No Eligible Purchases During the Class Period |
| 13,836 | 530034934 | Claim Did Not Result in a Recognized Loss |
| 13,837 | 530034937 | No Eligible Purchases During the Class Period |
| 13,838 | 530034945 | No Eligible Purchases During the Class Period |
| 13,839 | 530034955 | No Eligible Purchases During the Class Period |
| 13,840 | 530034956 | Claim Did Not Result in a Recognized Loss |
| 13,841 | 530034957 | No Eligible Purchases During the Class Period |
| 13,842 | 530034958 | No Eligible Purchases During the Class Period |
| 13,843 | 530034961 | No Eligible Purchases During the Class Period |
| 13,844 | 530034962 | No Eligible Purchases During the Class Period |
| 13,845 | 530034965 | No Eligible Purchases During the Class Period |
| 13,846 | 530034970 | Claim Did Not Result in a Recognized Loss |
| 13,847 | 530034973 | Claim Did Not Result in a Recognized Loss |
| 13,848 | 530034979 | No Eligible Purchases During the Class Period |
| 13,849 | 530034985 | Claim Did Not Result in a Recognized Loss |
| 13,850 | 530034987 | Claim Did Not Result in a Recognized Loss |
| 13,851 | 530034992 | Claim Did Not Result in a Recognized Loss |
| 13,852 | 530034993 | Claim Did Not Result in a Recognized Loss |
| 13,853 | 530034998 | Claim Did Not Result in a Recognized Loss |
| 13,854 | 530035009 | Claim Did Not Result in a Recognized Loss |
| 13,855 | 530035010 | No Eligible Purchases During the Class Period |
| 13,856 | 530035011 | Claim Did Not Result in a Recognized Loss |
| 13,857 | 530035020 | Claim Did Not Result in a Recognized Loss |
| 13,858 | 530035021 | Claim Did Not Result in a Recognized Loss |
| 13,859 | 530035024 | Claim Did Not Result in a Recognized Loss |
| 13,860 | 530035053 | Claim Did Not Result in a Recognized Loss |
| 13,861 | 530035058 | Claim Did Not Result in a Recognized Loss |
| 13,862 | 530035061 | Claim Did Not Result in a Recognized Loss |
| 13,863 | 530035071 | Claim Did Not Result in a Recognized Loss |
| 13,864 | 530035073 | Claim Did Not Result in a Recognized Loss |
| 13,865 | 530035084 | Claim Did Not Result in a Recognized Loss |
| 13,866 | 530035085 | No Eligible Purchases During the Class Period |
| 13,867 | 530035086 | Claim Did Not Result in a Recognized Loss |
| 13,868 | 530035087 | Claim Did Not Result in a Recognized Loss |
| 13,869 | 530035119 | No Eligible Purchases During the Class Period |
| 13,870 | 530035123 | Claim Did Not Result in a Recognized Loss |
| 13,871 | 530035124 | No Eligible Purchases During the Class Period |
| 13,872 | 530035139 | Claim Did Not Result in a Recognized Loss |
| 13,873 | 530035177 | No Eligible Purchases During the Class Period |
| 13,874 | 530035187 | No Eligible Purchases During the Class Period |
| 13,875 | 530035188 | Claim Did Not Result in a Recognized Loss |
| 13,876 | 530035189 | Claim Did Not Result in a Recognized Loss |
| 13,877 | 530035190 | Claim Did Not Result in a Recognized Loss |
| 13,878 | 530035198 | Claim Did Not Result in a Recognized Loss |
| 13,879 | 530035201 | Claim Did Not Result in a Recognized Loss |
| 13,880 | 530035204 | Claim Did Not Result in a Recognized Loss |
| 13,881 | 530035206 | Claim Did Not Result in a Recognized Loss |
| 13,882 | 530035211 | Claim Did Not Result in a Recognized Loss |
| 13,883 | 530035215 | Claim Did Not Result in a Recognized Loss |
| 13,884 | 530035216 | Claim Did Not Result in a Recognized Loss |
| 13,885 | 530035217 | Claim Did Not Result in a Recognized Loss |
| 13,886 | 530035218 | Claim Did Not Result in a Recognized Loss |
| 13,887 | 530035219 | Claim Did Not Result in a Recognized Loss |
| 13,888 | 530035221 | Claim Did Not Result in a Recognized Loss |
| 13,889 | 530035222 | Claim Did Not Result in a Recognized Loss |
| 13,890 | 530035223 | Claim Did Not Result in a Recognized Loss |
| 13,891 | 530035224 | Claim Did Not Result in a Recognized Loss |
| 13,892 | 530035225 | Claim Did Not Result in a Recognized Loss |
| 13,893 | 530035227 | Claim Did Not Result in a Recognized Loss |
| 13,894 | 530035232 | Claim Did Not Result in a Recognized Loss |
| 13,895 | 530035233 | Claim Did Not Result in a Recognized Loss |
| 13,896 | 530035234 | Claim Did Not Result in a Recognized Loss |
| 13,897 | 530035239 | No Eligible Purchases During the Class Period |
| 13,898 | 530035240 | Claim Did Not Result in a Recognized Loss |
| 13,899 | 530035241 | No Eligible Purchases During the Class Period |
| 13,900 | 530035243 | Claim Did Not Result in a Recognized Loss |
| 13,901 | 530035244 | Claim Did Not Result in a Recognized Loss |
| 13,902 | 530035247 | Claim Did Not Result in a Recognized Loss |
| 13,903 | 530035248 | Claim Did Not Result in a Recognized Loss |
| 13,904 | 530035249 | Claim Did Not Result in a Recognized Loss |
| 13,905 | 530035251 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 39,714 | 530089653 | Claim Did Not Result in a Recognized Loss |
| 39,715 | 530089654 | No Eligible Purchases During the Class Period |
| 39,716 | 530089655 | Claim Did Not Result in a Recognized Loss |
| 39,717 | 530089656 | Claim Did Not Result in a Recognized Loss |
| 39,718 | 530089660 | Claim Did Not Result in a Recognized Loss |
| 39,719 | 530089661 | Claim Did Not Result in a Recognized Loss |
| 39,720 | 530089664 | Claim Did Not Result in a Recognized Loss |
| 39,721 | 530089667 | Claim Did Not Result in a Recognized Loss |
| 39,722 | 530089669 | Claim Did Not Result in a Recognized Loss |
| 39,723 | 530089670 | Claim Did Not Result in a Recognized Loss |
| 39,724 | 530089672 | Claim Did Not Result in a Recognized Loss |
| 39,725 | 530089673 | Claim Did Not Result in a Recognized Loss |
| 39,726 | 530089674 | Claim Did Not Result in a Recognized Loss |
| 39,727 | 530089676 | Claim Did Not Result in a Recognized Loss |
| 39,728 | 530089679 | Claim Did Not Result in a Recognized Loss |
| 39,729 | 530089679 | Claim Did Not Result in a Recognized Loss |
| 39,730 | 530089681 | Claim Did Not Result in a Recognized Loss |
| 39,731 | 530089682 | Claim Did Not Result in a Recognized Loss |
| 39,732 | 530089685 | Claim Did Not Result in a Recognized Loss |
| 39,733 | 530089686 | Claim Did Not Result in a Recognized Loss |
| 39,734 | 530089687 | Claim Did Not Result in a Recognized Loss |
| 39,735 | 530089688 | Claim Did Not Result in a Recognized Loss |
| 39,736 | 530089690 | Claim Did Not Result in a Recognized Loss |
| 39,737 | 530089691 | Claim Did Not Result in a Recognized Loss |
| 39,738 | 530089692 | Claim Did Not Result in a Recognized Loss |
| 39,739 | 530089693 | Claim Did Not Result in a Recognized Loss |
| 39,740 | 530089694 | Claim Did Not Result in a Recognized Loss |
| 39,741 | 530089697 | Claim Did Not Result in a Recognized Loss |
| 39,742 | 530089698 | Claim Did Not Result in a Recognized Loss |
| 39,743 | 530089699 | Claim Did Not Result in a Recognized Loss |
| 39,744 | 530089700 | Claim Did Not Result in a Recognized Loss |
| 39,745 | 530089701 | Claim Did Not Result in a Recognized Loss |
| 39,746 | 530089702 | Claim Did Not Result in a Recognized Loss |
| 39,747 | 530089703 | Claim Did Not Result in a Recognized Loss |
| 39,748 | 530089705 | Claim Did Not Result in a Recognized Loss |
| 39,749 | 530089706 | Claim Did Not Result in a Recognized Loss |
| 39,750 | 530089707 | Claim Did Not Result in a Recognized Loss |
| 39,751 | 530089708 | Claim Did Not Result in a Recognized Loss |
| 39,752 | 530089713 | Claim Did Not Result in a Recognized Loss |
| 39,753 | 530089714 | Claim Did Not Result in a Recognized Loss |
| 39,754 | 530089715 | Claim Did Not Result in a Recognized Loss |
| 39,755 | 530089726 | Claim Did Not Result in a Recognized Loss |
| 39,756 | 530089727 | Claim Did Not Result in a Recognized Loss |
| 39,757 | 530089731 | Claim Did Not Result in a Recognized Loss |
| 39,758 | 530089732 | Claim Did Not Result in a Recognized Loss |
| 39,759 | 530089733 | Claim Did Not Result in a Recognized Loss |
| 39,760 | 530089734 | Claim Did Not Result in a Recognized Loss |
| 39,761 | 530089735 | Claim Did Not Result in a Recognized Loss |
| 39,762 | 530089736 | Claim Did Not Result in a Recognized Loss |
| 39,763 | 530089737 | Claim Did Not Result in a Recognized Loss |
| 39,764 | 530089739 | Claim Did Not Result in a Recognized Loss |
| 39,765 | 530089740 | Claim Did Not Result in a Recognized Loss |
| 39,766 | 530089741 | Claim Did Not Result in a Recognized Loss |
| 39,767 | 530089744 | No Eligible Purchases During the Class Period |
| 39,768 | 530089745 | Claim Did Not Result in a Recognized Loss |
| 39,769 | 530089747 | No Eligible Purchases During the Class Period |
| 39,770 | 530089749 | Claim Did Not Result in a Recognized Loss |
| 39,771 | 530089750 | Claim Did Not Result in a Recognized Loss |
| 39,772 | 530089751 | Claim Did Not Result in a Recognized Loss |
| 39,773 | 530089752 | Claim Did Not Result in a Recognized Loss |
| 39,774 | 530089753 | Claim Did Not Result in a Recognized Loss |
| 39,775 | 530089754 | Claim Did Not Result in a Recognized Loss |
| 39,776 | 530089755 | Claim Did Not Result in a Recognized Loss |
| 39,777 | 530089756 | Claim Did Not Result in a Recognized Loss |
| 39,778 | 530089757 | Claim Did Not Result in a Recognized Loss |
| 39,779 | 530089760 | Claim Did Not Result in a Recognized Loss |
| 39,780 | 530089761 | Claim Did Not Result in a Recognized Loss |
| 39,781 | 530089762 | Claim Did Not Result in a Recognized Loss |
| 39,782 | 530089763 | Claim Did Not Result in a Recognized Loss |
| 39,783 | 530089764 | Claim Did Not Result in a Recognized Loss |
| 39,784 | 530089765 | No Eligible Purchases During the Class Period |
| 39,785 | 530089767 | Claim Did Not Result in a Recognized Loss |
| 39,786 | 530089768 | Claim Did Not Result in a Recognized Loss |
| 39,787 | 530089769 | Claim Did Not Result in a Recognized Loss |
| 39,788 | 530089770 | Claim Did Not Result in a Recognized Loss |
| 39,789 | 530089771 | Claim Did Not Result in a Recognized Loss |
| 39,790 | 530089772 | Claim Did Not Result in a Recognized Loss |
| 39,791 | 530089774 | Claim Did Not Result in a Recognized Loss |
| 39,792 | 530089776 | Claim Did Not Result in a Recognized Loss |
| 39,793 | 530089779 | Claim Did Not Result in a Recognized Loss |
| 39,794 | 530089780 | Claim Did Not Result in a Recognized Loss |
| 39,795 | 530089781 | Claim Did Not Result in a Recognized Loss |
| 39,796 | 530089783 | Claim Did Not Result in a Recognized Loss |
| 39,797 | 530089785 | Claim Did Not Result in a Recognized Loss |
| 39,798 | 530089789 | Claim Did Not Result in a Recognized Loss |
| 39,799 | 530089789 | Claim Did Not Result in a Recognized Loss |
| 39,800 | 530089790 | Claim Did Not Result in a Recognized Loss |
| 39,801 | 530089793 | Claim Did Not Result in a Recognized Loss |
| 39,802 | 530089795 | Claim Did Not Result in a Recognized Loss |
| 39,803 | 530089796 | Claim Did Not Result in a Recognized Loss |
| 39,804 | 530089798 | Claim Did Not Result in a Recognized Loss |
| 39,805 | 530089801 | Claim Did Not Result in a Recognized Loss |
| 39,806 | 530089802 | Claim Did Not Result in a Recognized Loss |
| 39,807 | 530089805 | Claim Did Not Result in a Recognized Loss |
| 39,808 | 530089808 | Claim Did Not Result in a Recognized Loss |
| 39,809 | 530089809 | Claim Did Not Result in a Recognized Loss |
| 39,810 | 530089810 | Claim Did Not Result in a Recognized Loss |
| 39,811 | 530089811 | Claim Did Not Result in a Recognized Loss |
| 39,812 | 530089812 | Claim Did Not Result in a Recognized Loss |
| 39,813 | 530089814 | Claim Did Not Result in a Recognized Loss |
| 39,814 | 530089816 | Claim Did Not Result in a Recognized Loss |
| 39,815 | 530089818 | Claim Did Not Result in a Recognized Loss |
| 39,816 | 530089819 | Claim Did Not Result in a Recognized Loss |
| 39,817 | 530089821 | Claim Did Not Result in a Recognized Loss |
| 39,818 | 530089824 | Claim Did Not Result in a Recognized Loss |
| 39,819 | 530089825 | No Eligible Purchases During the Class Period |
| 39,820 | 530089828 | Claim Did Not Result in a Recognized Loss |
| 39,821 | 530089831 | Claim Did Not Result in a Recognized Loss |
| 39,822 | 530089832 | Claim Did Not Result in a Recognized Loss |
| 39,823 | 530089834 | Claim Did Not Result in a Recognized Loss |
| 39,824 | 530089835 | Claim Did Not Result in a Recognized Loss |
| 39,825 | 530089837 | Claim Did Not Result in a Recognized Loss |
| 39,826 | 530089838 | No Eligible Purchases During the Class Period |
| 39,827 | 530089840 | Claim Did Not Result in a Recognized Loss |
| 39,828 | 530089841 | Claim Did Not Result in a Recognized Loss |
| 39,829 | 530089842 | Claim Did Not Result in a Recognized Loss |
| 39,830 | 530089844 | Claim Did Not Result in a Recognized Loss |
| 39,831 | 530089845 | Claim Did Not Result in a Recognized Loss |
| 39,832 | 530089846 | Claim Did Not Result in a Recognized Loss |
| 39,833 | 530089848 | Claim Did Not Result in a Recognized Loss |
| 39,834 | 530089849 | Claim Did Not Result in a Recognized Loss |
| 39,835 | 530089850 | Claim Did Not Result in a Recognized Loss |
| 39,836 | 530089851 | Claim Did Not Result in a Recognized Loss |
| 39,837 | 530089852 | Claim Did Not Result in a Recognized Loss |
| 39,838 | 530089854 | Claim Did Not Result in a Recognized Loss |
| 39,839 | 530089855 | Claim Did Not Result in a Recognized Loss |
| 39,840 | 530089856 | Claim Did Not Result in a Recognized Loss |
| 39,841 | 530089859 | Claim Did Not Result in a Recognized Loss |
| 39,842 | 530089860 | Claim Did Not Result in a Recognized Loss |
| 39,843 | 530089861 | No Eligible Purchases During the Class Period |
| 39,844 | 530089862 | Claim Did Not Result in a Recognized Loss |
| 39,845 | 530089863 | Claim Did Not Result in a Recognized Loss |
| 39,846 | 530089864 | Claim Did Not Result in a Recognized Loss |
| 39,847 | 530089866 | Claim Did Not Result in a Recognized Loss |
| 39,848 | 530089866 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 65,657 | 530136234 | No Eligible Purchases During the Class Period |
| 65,658 | 530136235 | No Eligible Purchases During the Class Period |
| 65,659 | 530136237 | Claim Did Not Result in a Recognized Loss |
| 65,660 | 530136238 | No Eligible Purchases During the Class Period |
| 65,661 | 530136239 | No Eligible Purchases During the Class Period |
| 65,662 | 530136243 | Claim Did Not Result in a Recognized Loss |
| 65,663 | 530136246 | Claim Did Not Result in a Recognized Loss |
| 65,664 | 530136248 | Claim Did Not Result in a Recognized Loss |
| 65,665 | 530136249 | Claim Did Not Result in a Recognized Loss |
| 65,666 | 530136251 | Claim Did Not Result in a Recognized Loss |
| 65,667 | 530136252 | Claim Did Not Result in a Recognized Loss |
| 65,668 | 530136253 | Claim Did Not Result in a Recognized Loss |
| 65,669 | 530136254 | Claim Did Not Result in a Recognized Loss |
| 65,670 | 530136256 | Claim Did Not Result in a Recognized Loss |
| 65,671 | 530136257 | Claim Did Not Result in a Recognized Loss |
| 65,672 | 530136258 | Claim Did Not Result in a Recognized Loss |
| 65,673 | 530136259 | Claim Did Not Result in a Recognized Loss |
| 65,674 | 530136260 | Claim Did Not Result in a Recognized Loss |
| 65,675 | 530136261 | Claim Did Not Result in a Recognized Loss |
| 65,676 | 530136262 | Claim Did Not Result in a Recognized Loss |
| 65,677 | 530136263 | Claim Did Not Result in a Recognized Loss |
| 65,678 | 530136264 | Claim Did Not Result in a Recognized Loss |
| 65,679 | 530136265 | No Eligible Purchases During the Class Period |
| 65,680 | 530136266 | Claim Did Not Result in a Recognized Loss |
| 65,681 | 530136267 | No Eligible Purchases During the Class Period |
| 65,682 | 530136269 | No Eligible Purchases During the Class Period |
| 65,683 | 530136272 | Claim Did Not Result in a Recognized Loss |
| 65,684 | 530136273 | Claim Did Not Result in a Recognized Loss |
| 65,685 | 530136274 | Claim Did Not Result in a Recognized Loss |
| 65,686 | 530136275 | Claim Did Not Result in a Recognized Loss |
| 65,687 | 530136276 | Claim Did Not Result in a Recognized Loss |
| 65,688 | 530136277 | Claim Did Not Result in a Recognized Loss |
| 65,689 | 530136278 | Claim Did Not Result in a Recognized Loss |
| 65,690 | 530136279 | Claim Did Not Result in a Recognized Loss |
| 65,691 | 530136281 | Claim Did Not Result in a Recognized Loss |
| 65,692 | 530136282 | No Eligible Purchases During the Class Period |
| 65,693 | 530136284 | Claim Did Not Result in a Recognized Loss |
| 65,694 | 530136285 | No Eligible Purchases During the Class Period |
| 65,695 | 530136287 | Claim Did Not Result in a Recognized Loss |
| 65,696 | 530136288 | Claim Did Not Result in a Recognized Loss |
| 65,697 | 530136289 | Claim Did Not Result in a Recognized Loss |
| 65,698 | 530136290 | Claim Did Not Result in a Recognized Loss |
| 65,699 | 530136291 | Claim Did Not Result in a Recognized Loss |
| 65,700 | 530136292 | Claim Did Not Result in a Recognized Loss |
| 65,701 | 530136293 | Claim Did Not Result in a Recognized Loss |
| 65,702 | 530136294 | Claim Did Not Result in a Recognized Loss |
| 65,703 | 530136296 | Claim Did Not Result in a Recognized Loss |
| 65,704 | 530136297 | Claim Did Not Result in a Recognized Loss |
| 65,705 | 530136298 | Claim Did Not Result in a Recognized Loss |
| 65,706 | 530136299 | Claim Did Not Result in a Recognized Loss |
| 65,707 | 530136300 | Claim Did Not Result in a Recognized Loss |
| 65,708 | 530136301 | Claim Did Not Result in a Recognized Loss |
| 65,709 | 530136302 | Claim Did Not Result in a Recognized Loss |
| 65,710 | 530136303 | Claim Did Not Result in a Recognized Loss |
| 65,711 | 530136304 | No Eligible Purchases During the Class Period |
| 65,712 | 530136305 | No Eligible Purchases During the Class Period |
| 65,713 | 530136306 | Claim Did Not Result in a Recognized Loss |
| 65,714 | 530136315 | No Eligible Purchases During the Class Period |
| 65,715 | 530136316 | No Eligible Purchases During the Class Period |
| 65,716 | 530136318 | Duplicate Claim |
| 65,717 | 530136319 | No Eligible Purchases During the Class Period |
| 65,718 | 530136320 | No Eligible Purchases During the Class Period |
| 65,719 | 530136321 | Claim Did Not Result in a Recognized Loss |
| 65,720 | 530136322 | No Eligible Purchases During the Class Period |
| 65,721 | 530136323 | Claim Did Not Result in a Recognized Loss |
| 65,722 | 530136324 | Claim Did Not Result in a Recognized Loss |
| 65,723 | 530136325 | No Eligible Purchases During the Class Period |
| 65,724 | 530136326 | No Eligible Purchases During the Class Period |
| 65,725 | 530136331 | No Eligible Purchases During the Class Period |
| 65,726 | 530136333 | No Eligible Purchases During the Class Period |
| 65,727 | 530136334 | No Eligible Purchases During the Class Period |
| 65,728 | 530136335 | No Eligible Purchases During the Class Period |
| 65,729 | 530136336 | Claim Did Not Result in a Recognized Loss |
| 65,730 | 530136338 | No Eligible Purchases During the Class Period |
| 65,731 | 530136339 | Claim Did Not Result in a Recognized Loss |
| 65,732 | 530136340 | Claim Did Not Result in a Recognized Loss |
| 65,733 | 530136341 | No Eligible Purchases During the Class Period |
| 65,734 | 530136342 | Claim Did Not Result in a Recognized Loss |
| 65,735 | 530136343 | Claim Did Not Result in a Recognized Loss |
| 65,736 | 530136344 | Claim Did Not Result in a Recognized Loss |
| 65,737 | 530136345 | Claim Did Not Result in a Recognized Loss |
| 65,738 | 530136347 | Claim Did Not Result in a Recognized Loss |
| 65,739 | 530136350 | Claim Did Not Result in a Recognized Loss |
| 65,740 | 530136351 | Claim Did Not Result in a Recognized Loss |
| 65,741 | 530136352 | Claim Did Not Result in a Recognized Loss |
| 65,742 | 530136353 | Claim Did Not Result in a Recognized Loss |
| 65,743 | 530136354 | No Eligible Purchases During the Class Period |
| 65,744 | 530136355 | No Eligible Purchases During the Class Period |
| 65,745 | 530136356 | Claim Did Not Result in a Recognized Loss |
| 65,746 | 530136357 | Claim Did Not Result in a Recognized Loss |
| 65,747 | 530136359 | Claim Did Not Result in a Recognized Loss |
| 65,748 | 530136360 | Claim Did Not Result in a Recognized Loss |
| 65,749 | 530136362 | Claim Did Not Result in a Recognized Loss |
| 65,750 | 530136363 | Claim Did Not Result in a Recognized Loss |
| 65,751 | 530136364 | No Eligible Purchases During the Class Period |
| 65,752 | 530136365 | Claim Did Not Result in a Recognized Loss |
| 65,753 | 530136366 | Claim Did Not Result in a Recognized Loss |
| 65,754 | 530136367 | Claim Did Not Result in a Recognized Loss |
| 65,755 | 530136368 | Claim Did Not Result in a Recognized Loss |
| 65,756 | 530136369 | Claim Did Not Result in a Recognized Loss |
| 65,757 | 530136370 | Claim Did Not Result in a Recognized Loss |
| 65,758 | 530136376 | No Eligible Purchases During the Class Period |
| 65,759 | 530136377 | No Eligible Purchases During the Class Period |
| 65,760 | 530136388 | No Eligible Purchases During the Class Period |
| 65,761 | 530136390 | No Eligible Purchases During the Class Period |
| 65,762 | 530136391 | Claim Did Not Result in a Recognized Loss |
| 65,763 | 530136392 | Claim Did Not Result in a Recognized Loss |
| 65,764 | 530136394 | Claim Did Not Result in a Recognized Loss |
| 65,765 | 530136395 | Claim Did Not Result in a Recognized Loss |
| 65,766 | 530136397 | Claim Did Not Result in a Recognized Loss |
| 65,767 | 530136399 | Claim Did Not Result in a Recognized Loss |
| 65,768 | 530136400 | Claim Did Not Result in a Recognized Loss |
| 65,769 | 530136402 | Claim Did Not Result in a Recognized Loss |
| 65,770 | 530136404 | Claim Did Not Result in a Recognized Loss |
| 65,771 | 530136405 | Claim Did Not Result in a Recognized Loss |
| 65,772 | 530136406 | Claim Did Not Result in a Recognized Loss |
| 65,773 | 530136407 | No Eligible Purchases During the Class Period |
| 65,774 | 530136408 | Claim Did Not Result in a Recognized Loss |
| 65,775 | 530136409 | Claim Did Not Result in a Recognized Loss |
| 65,776 | 530136410 | Claim Did Not Result in a Recognized Loss |
| 65,777 | 530136411 | Claim Did Not Result in a Recognized Loss |
| 65,778 | 530136412 | Claim Did Not Result in a Recognized Loss |
| 65,779 | 530136413 | Claim Did Not Result in a Recognized Loss |
| 65,780 | 530136416 | No Eligible Purchases During the Class Period |
| 65,781 | 530136417 | No Eligible Purchases During the Class Period |
| 65,782 | 530136419 | Claim Did Not Result in a Recognized Loss |
| 65,783 | 530136421 | No Eligible Purchases During the Class Period |
| 65,784 | 530136423 | Claim Did Not Result in a Recognized Loss |
| 65,785 | 530136425 | Claim Did Not Result in a Recognized Loss |
| 65,786 | 530136426 | Claim Did Not Result in a Recognized Loss |
| 65,787 | 530136427 | No Eligible Purchases During the Class Period |
| 65,788 | 530136428 | Claim Did Not Result in a Recognized Loss |
| 65,789 | 530136429 | Claim Did Not Result in a Recognized Loss |
| 65,790 | 530136430 | Claim Did Not Result in a Recognized Loss |
| 65,791 | 530136431 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,906 | 530035252 | Claim Did Not Result in a Recognized Loss |
| 13,907 | 530035253 | Claim Did Not Result in a Recognized Loss |
| 13,908 | 530035254 | Claim Did Not Result in a Recognized Loss |
| 13,909 | 530035255 | Claim Did Not Result in a Recognized Loss |
| 13,910 | 530035256 | Claim Did Not Result in a Recognized Loss |
| 13,911 | 530035257 | Claim Did Not Result in a Recognized Loss |
| 13,912 | 530035258 | Claim Did Not Result in a Recognized Loss |
| 13,913 | 530035261 | Claim Did Not Result in a Recognized Loss |
| 13,914 | 530035262 | Claim Did Not Result in a Recognized Loss |
| 13,915 | 530035263 | Claim Did Not Result in a Recognized Loss |
| 13,916 | 530035264 | Claim Did Not Result in a Recognized Loss |
| 13,917 | 530035265 | Claim Did Not Result in a Recognized Loss |
| 13,918 | 530035266 | Claim Did Not Result in a Recognized Loss |
| 13,919 | 530035267 | Claim Did Not Result in a Recognized Loss |
| 13,920 | 530035268 | Claim Did Not Result in a Recognized Loss |
| 13,921 | 530035269 | Claim Did Not Result in a Recognized Loss |
| 13,922 | 530035270 | Claim Did Not Result in a Recognized Loss |
| 13,923 | 530035271 | Claim Did Not Result in a Recognized Loss |
| 13,924 | 530035272 | Claim Did Not Result in a Recognized Loss |
| 13,925 | 530035274 | Claim Did Not Result in a Recognized Loss |
| 13,926 | 530035275 | Claim Did Not Result in a Recognized Loss |
| 13,927 | 530035276 | Claim Did Not Result in a Recognized Loss |
| 13,928 | 530035277 | Claim Did Not Result in a Recognized Loss |
| 13,929 | 530035278 | Claim Did Not Result in a Recognized Loss |
| 13,930 | 530035279 | Claim Did Not Result in a Recognized Loss |
| 13,931 | 530035280 | Claim Did Not Result in a Recognized Loss |
| 13,932 | 530035281 | Claim Did Not Result in a Recognized Loss |
| 13,933 | 530035282 | Claim Did Not Result in a Recognized Loss |
| 13,934 | 530035283 | Claim Did Not Result in a Recognized Loss |
| 13,935 | 530035285 | Claim Did Not Result in a Recognized Loss |
| 13,936 | 530035286 | Claim Did Not Result in a Recognized Loss |
| 13,937 | 530035287 | Claim Did Not Result in a Recognized Loss |
| 13,938 | 530035289 | Claim Did Not Result in a Recognized Loss |
| 13,939 | 530035292 | Claim Did Not Result in a Recognized Loss |
| 13,940 | 530035294 | Claim Did Not Result in a Recognized Loss |
| 13,941 | 530035295 | Claim Did Not Result in a Recognized Loss |
| 13,942 | 530035296 | Claim Did Not Result in a Recognized Loss |
| 13,943 | 530035297 | Claim Did Not Result in a Recognized Loss |
| 13,944 | 530035298 | Claim Did Not Result in a Recognized Loss |
| 13,945 | 530035299 | Claim Did Not Result in a Recognized Loss |
| 13,946 | 530035300 | Claim Did Not Result in a Recognized Loss |
| 13,947 | 530035301 | Claim Did Not Result in a Recognized Loss |
| 13,948 | 530035302 | Claim Did Not Result in a Recognized Loss |
| 13,949 | 530035303 | Claim Did Not Result in a Recognized Loss |
| 13,950 | 530035304 | Claim Did Not Result in a Recognized Loss |
| 13,951 | 530035306 | Claim Did Not Result in a Recognized Loss |
| 13,952 | 530035307 | Claim Did Not Result in a Recognized Loss |
| 13,953 | 530035308 | Claim Did Not Result in a Recognized Loss |
| 13,954 | 530035314 | Claim Did Not Result in a Recognized Loss |
| 13,955 | 530035316 | Claim Did Not Result in a Recognized Loss |
| 13,956 | 530035317 | Claim Did Not Result in a Recognized Loss |
| 13,957 | 530035318 | Claim Did Not Result in a Recognized Loss |
| 13,958 | 530035319 | Claim Did Not Result in a Recognized Loss |
| 13,959 | 530035321 | Claim Did Not Result in a Recognized Loss |
| 13,960 | 530035322 | Claim Did Not Result in a Recognized Loss |
| 13,961 | 530035323 | Claim Did Not Result in a Recognized Loss |
| 13,962 | 530035324 | Claim Did Not Result in a Recognized Loss |
| 13,963 | 530035325 | Claim Did Not Result in a Recognized Loss |
| 13,964 | 530035326 | Claim Did Not Result in a Recognized Loss |
| 13,965 | 530035327 | Claim Did Not Result in a Recognized Loss |
| 13,966 | 530035328 | Claim Did Not Result in a Recognized Loss |
| 13,967 | 530035329 | Claim Did Not Result in a Recognized Loss |
| 13,968 | 530035330 | Claim Did Not Result in a Recognized Loss |
| 13,969 | 530035333 | Claim Did Not Result in a Recognized Loss |
| 13,970 | 530035334 | Claim Did Not Result in a Recognized Loss |
| 13,971 | 530035335 | Claim Did Not Result in a Recognized Loss |
| 13,972 | 530035336 | Claim Did Not Result in a Recognized Loss |
| 13,973 | 530035337 | Claim Did Not Result in a Recognized Loss |
| 13,974 | 530035338 | Claim Did Not Result in a Recognized Loss |
| 13,975 | 530035339 | Claim Did Not Result in a Recognized Loss |
| 13,976 | 530035340 | Claim Did Not Result in a Recognized Loss |
| 13,977 | 530035341 | Claim Did Not Result in a Recognized Loss |
| 13,978 | 530035342 | Claim Did Not Result in a Recognized Loss |
| 13,979 | 530035347 | Claim Did Not Result in a Recognized Loss |
| 13,980 | 530035348 | Claim Did Not Result in a Recognized Loss |
| 13,981 | 530035352 | Claim Did Not Result in a Recognized Loss |
| 13,982 | 530035356 | Claim Did Not Result in a Recognized Loss |
| 13,983 | 530035359 | Claim Did Not Result in a Recognized Loss |
| 13,984 | 530035360 | Claim Did Not Result in a Recognized Loss |
| 13,985 | 530035362 | Claim Did Not Result in a Recognized Loss |
| 13,986 | 530035366 | Claim Did Not Result in a Recognized Loss |
| 13,987 | 530035367 | Claim Did Not Result in a Recognized Loss |
| 13,988 | 530035368 | Claim Did Not Result in a Recognized Loss |
| 13,989 | 530035372 | Claim Did Not Result in a Recognized Loss |
| 13,990 | 530035374 | Claim Did Not Result in a Recognized Loss |
| 13,991 | 530035375 | Claim Did Not Result in a Recognized Loss |
| 13,992 | 530035377 | Claim Did Not Result in a Recognized Loss |
| 13,993 | 530035379 | Claim Did Not Result in a Recognized Loss |
| 13,994 | 530035380 | Claim Did Not Result in a Recognized Loss |
| 13,995 | 530035381 | Claim Did Not Result in a Recognized Loss |
| 13,996 | 530035382 | Claim Did Not Result in a Recognized Loss |
| 13,997 | 530035383 | No Eligible Purchases During the Class Period |
| 13,998 | 530035385 | Claim Did Not Result in a Recognized Loss |
| 13,999 | 530035387 | Claim Did Not Result in a Recognized Loss |
| 14,000 | 530035389 | Claim Did Not Result in a Recognized Loss |
| 14,001 | 530035391 | Claim Did Not Result in a Recognized Loss |
| 14,002 | 530035392 | Claim Did Not Result in a Recognized Loss |
| 14,003 | 530035394 | Claim Did Not Result in a Recognized Loss |
| 14,004 | 530035395 | Claim Did Not Result in a Recognized Loss |
| 14,005 | 530035398 | Claim Did Not Result in a Recognized Loss |
| 14,006 | 530035399 | Claim Did Not Result in a Recognized Loss |
| 14,007 | 530035403 | Claim Did Not Result in a Recognized Loss |
| 14,008 | 530035404 | Claim Did Not Result in a Recognized Loss |
| 14,009 | 530035406 | Claim Did Not Result in a Recognized Loss |
| 14,010 | 530035407 | Claim Did Not Result in a Recognized Loss |
| 14,011 | 530035408 | Claim Did Not Result in a Recognized Loss |
| 14,012 | 530035409 | Claim Did Not Result in a Recognized Loss |
| 14,013 | 530035410 | Claim Did Not Result in a Recognized Loss |
| 14,014 | 530035411 | Claim Did Not Result in a Recognized Loss |
| 14,015 | 530035413 | Claim Did Not Result in a Recognized Loss |
| 14,016 | 530035416 | Claim Did Not Result in a Recognized Loss |
| 14,017 | 530035417 | Claim Did Not Result in a Recognized Loss |
| 14,018 | 530035439 | Claim Did Not Result in a Recognized Loss |
| 14,019 | 530035440 | Claim Did Not Result in a Recognized Loss |
| 14,020 | 530035444 | Claim Did Not Result in a Recognized Loss |
| 14,021 | 530035449 | No Eligible Purchases During the Class Period |
| 14,022 | 530035452 | Claim Did Not Result in a Recognized Loss |
| 14,023 | 530035454 | Claim Did Not Result in a Recognized Loss |
| 14,024 | 530035456 | Claim Did Not Result in a Recognized Loss |
| 14,025 | 530035457 | Claim Did Not Result in a Recognized Loss |
| 14,026 | 530035458 | Claim Did Not Result in a Recognized Loss |
| 14,027 | 530035460 | Claim Did Not Result in a Recognized Loss |
| 14,028 | 530035461 | Claim Did Not Result in a Recognized Loss |
| 14,029 | 530035462 | Claim Did Not Result in a Recognized Loss |
| 14,030 | 530035463 | Claim Did Not Result in a Recognized Loss |
| 14,031 | 530035464 | Claim Did Not Result in a Recognized Loss |
| 14,032 | 530035465 | Claim Did Not Result in a Recognized Loss |
| 14,033 | 530035467 | Claim Did Not Result in a Recognized Loss |
| 14,034 | 530035468 | Claim Did Not Result in a Recognized Loss |
| 14,035 | 530035469 | Claim Did Not Result in a Recognized Loss |
| 14,036 | 530035470 | Claim Did Not Result in a Recognized Loss |
| 14,037 | 530035474 | Claim Did Not Result in a Recognized Loss |
| 14,038 | 530035475 | Claim Did Not Result in a Recognized Loss |
| 14,039 | 530035476 | Claim Did Not Result in a Recognized Loss |
| 14,040 | 530035478 | Claim Did Not Result in a Recognized Loss |
| 39,849 | 530089868 | Claim Did Not Result in a Recognized Loss |
| 39,850 | 530089869 | Claim Did Not Result in a Recognized Loss |
| 39,851 | 530089870 | Claim Did Not Result in a Recognized Loss |
| 39,852 | 530089871 | Claim Did Not Result in a Recognized Loss |
| 39,853 | 530089873 | Claim Did Not Result in a Recognized Loss |
| 39,854 | 530089875 | Claim Did Not Result in a Recognized Loss |
| 39,855 | 530089877 | Claim Did Not Result in a Recognized Loss |
| 39,856 | 530089878 | Claim Did Not Result in a Recognized Loss |
| 39,857 | 530089880 | Claim Did Not Result in a Recognized Loss |
| 39,858 | 530089881 | Claim Did Not Result in a Recognized Loss |
| 39,859 | 530089882 | Claim Did Not Result in a Recognized Loss |
| 39,860 | 530089883 | Claim Did Not Result in a Recognized Loss |
| 39,861 | 530089886 | Claim Did Not Result in a Recognized Loss |
| 39,862 | 530089888 | Claim Did Not Result in a Recognized Loss |
| 39,863 | 530089889 | Claim Did Not Result in a Recognized Loss |
| 39,864 | 530089891 | Claim Did Not Result in a Recognized Loss |
| 39,865 | 530089893 | Claim Did Not Result in a Recognized Loss |
| 39,866 | 530089895 | Claim Did Not Result in a Recognized Loss |
| 39,867 | 530089897 | Claim Did Not Result in a Recognized Loss |
| 39,868 | 530089902 | Claim Did Not Result in a Recognized Loss |
| 39,869 | 530089903 | Claim Did Not Result in a Recognized Loss |
| 39,870 | 530089904 | Claim Did Not Result in a Recognized Loss |
| 39,871 | 530089905 | Claim Did Not Result in a Recognized Loss |
| 39,872 | 530089906 | Claim Did Not Result in a Recognized Loss |
| 39,873 | 530089907 | Claim Did Not Result in a Recognized Loss |
| 39,874 | 530089908 | Claim Did Not Result in a Recognized Loss |
| 39,875 | 530089909 | Claim Did Not Result in a Recognized Loss |
| 39,876 | 530089911 | Claim Did Not Result in a Recognized Loss |
| 39,877 | 530089912 | Claim Did Not Result in a Recognized Loss |
| 39,878 | 530089913 | Claim Did Not Result in a Recognized Loss |
| 39,879 | 530089915 | Claim Did Not Result in a Recognized Loss |
| 39,880 | 530089916 | Claim Did Not Result in a Recognized Loss |
| 39,881 | 530089917 | Claim Did Not Result in a Recognized Loss |
| 39,882 | 530089918 | Claim Did Not Result in a Recognized Loss |
| 39,883 | 530089919 | Claim Did Not Result in a Recognized Loss |
| 39,884 | 530089920 | Claim Did Not Result in a Recognized Loss |
| 39,885 | 530089921 | Claim Did Not Result in a Recognized Loss |
| 39,886 | 530089922 | Claim Did Not Result in a Recognized Loss |
| 39,887 | 530089923 | Claim Did Not Result in a Recognized Loss |
| 39,888 | 530089925 | Claim Did Not Result in a Recognized Loss |
| 39,889 | 530089927 | Claim Did Not Result in a Recognized Loss |
| 39,890 | 530089928 | Claim Did Not Result in a Recognized Loss |
| 39,891 | 530089930 | Claim Did Not Result in a Recognized Loss |
| 39,892 | 530089932 | No Eligible Purchases During the Class Period |
| 39,893 | 530089933 | Claim Did Not Result in a Recognized Loss |
| 39,894 | 530089934 | Claim Did Not Result in a Recognized Loss |
| 39,895 | 530089935 | Claim Did Not Result in a Recognized Loss |
| 39,896 | 530089936 | Claim Did Not Result in a Recognized Loss |
| 39,897 | 530089938 | Claim Did Not Result in a Recognized Loss |
| 39,898 | 530089939 | Claim Did Not Result in a Recognized Loss |
| 39,899 | 530089940 | Claim Did Not Result in a Recognized Loss |
| 39,900 | 530089942 | Claim Did Not Result in a Recognized Loss |
| 39,901 | 530089943 | Claim Did Not Result in a Recognized Loss |
| 39,902 | 530089944 | Claim Did Not Result in a Recognized Loss |
| 39,903 | 530089945 | Claim Did Not Result in a Recognized Loss |
| 39,904 | 530089946 | Claim Did Not Result in a Recognized Loss |
| 39,905 | 530089947 | Claim Did Not Result in a Recognized Loss |
| 39,906 | 530089948 | Claim Did Not Result in a Recognized Loss |
| 39,907 | 530089950 | Claim Did Not Result in a Recognized Loss |
| 39,908 | 530089953 | No Eligible Purchases During the Class Period |
| 39,909 | 530089955 | Claim Did Not Result in a Recognized Loss |
| 39,910 | 530089956 | Claim Did Not Result in a Recognized Loss |
| 39,911 | 530089957 | Claim Did Not Result in a Recognized Loss |
| 39,912 | 530089959 | Claim Did Not Result in a Recognized Loss |
| 39,913 | 530089960 | Claim Did Not Result in a Recognized Loss |
| 39,914 | 530089961 | Claim Did Not Result in a Recognized Loss |
| 39,915 | 530089961 | Claim Did Not Result in a Recognized Loss |
| 39,916 | 530089965 | Claim Did Not Result in a Recognized Loss |
| 39,917 | 530089967 | Claim Did Not Result in a Recognized Loss |
| 39,918 | 530089968 | Claim Did Not Result in a Recognized Loss |
| 39,919 | 530089970 | Claim Did Not Result in a Recognized Loss |
| 39,920 | 530089971 | Claim Did Not Result in a Recognized Loss |
| 39,921 | 530089972 | Claim Did Not Result in a Recognized Loss |
| 39,922 | 530089974 | Claim Did Not Result in a Recognized Loss |
| 39,923 | 530089975 | Claim Did Not Result in a Recognized Loss |
| 39,924 | 530089976 | Claim Did Not Result in a Recognized Loss |
| 39,925 | 530089977 | Claim Did Not Result in a Recognized Loss |
| 39,926 | 530089978 | Claim Did Not Result in a Recognized Loss |
| 39,927 | 530089979 | Claim Did Not Result in a Recognized Loss |
| 39,928 | 530089980 | Claim Did Not Result in a Recognized Loss |
| 39,929 | 530089981 | Claim Did Not Result in a Recognized Loss |
| 39,930 | 530089982 | Claim Did Not Result in a Recognized Loss |
| 39,931 | 530089983 | Claim Did Not Result in a Recognized Loss |
| 39,932 | 530089985 | Claim Did Not Result in a Recognized Loss |
| 39,933 | 530089986 | Claim Did Not Result in a Recognized Loss |
| 39,934 | 530089987 | Claim Did Not Result in a Recognized Loss |
| 39,935 | 530089989 | Claim Did Not Result in a Recognized Loss |
| 39,936 | 530089991 | Claim Did Not Result in a Recognized Loss |
| 39,937 | 530089993 | No Eligible Purchases During the Class Period |
| 39,938 | 530089994 | Claim Did Not Result in a Recognized Loss |
| 39,939 | 530089995 | Claim Did Not Result in a Recognized Loss |
| 39,940 | 530089996 | Claim Did Not Result in a Recognized Loss |
| 39,941 | 530089997 | Claim Did Not Result in a Recognized Loss |
| 39,942 | 530090000 | Claim Did Not Result in a Recognized Loss |
| 39,943 | 530090001 | Claim Did Not Result in a Recognized Loss |
| 39,944 | 530090002 | No Eligible Purchases During the Class Period |
| 39,945 | 530090003 | Claim Did Not Result in a Recognized Loss |
| 39,946 | 530090004 | Claim Did Not Result in a Recognized Loss |
| 39,947 | 530090005 | Claim Did Not Result in a Recognized Loss |
| 39,948 | 530090006 | Claim Did Not Result in a Recognized Loss |
| 39,949 | 530090010 | Claim Did Not Result in a Recognized Loss |
| 39,950 | 530090011 | Claim Did Not Result in a Recognized Loss |
| 39,951 | 530090012 | Claim Did Not Result in a Recognized Loss |
| 39,952 | 530090015 | Claim Did Not Result in a Recognized Loss |
| 39,953 | 530090016 | Claim Did Not Result in a Recognized Loss |
| 39,954 | 530090018 | Claim Did Not Result in a Recognized Loss |
| 39,955 | 530090019 | Claim Did Not Result in a Recognized Loss |
| 39,956 | 530090020 | Claim Did Not Result in a Recognized Loss |
| 39,957 | 530090024 | Claim Did Not Result in a Recognized Loss |
| 39,958 | 530090025 | Claim Did Not Result in a Recognized Loss |
| 39,959 | 530090027 | Claim Did Not Result in a Recognized Loss |
| 39,960 | 530090027 | Claim Did Not Result in a Recognized Loss |
| 39,961 | 530090029 | No Eligible Purchases During the Class Period |
| 39,962 | 530090030 | Claim Did Not Result in a Recognized Loss |
| 39,963 | 530090031 | Claim Did Not Result in a Recognized Loss |
| 39,964 | 530090032 | Claim Did Not Result in a Recognized Loss |
| 39,965 | 530090033 | Claim Did Not Result in a Recognized Loss |
| 39,966 | 530090035 | Claim Did Not Result in a Recognized Loss |
| 39,967 | 530090037 | Claim Did Not Result in a Recognized Loss |
| 39,968 | 530090038 | Claim Did Not Result in a Recognized Loss |
| 39,969 | 530090039 | Claim Did Not Result in a Recognized Loss |
| 39,970 | 530090040 | Claim Did Not Result in a Recognized Loss |
| 39,971 | 530090041 | Claim Did Not Result in a Recognized Loss |
| 39,972 | 530090042 | Claim Did Not Result in a Recognized Loss |
| 39,973 | 530090044 | Claim Did Not Result in a Recognized Loss |
| 39,974 | 530090045 | Claim Did Not Result in a Recognized Loss |
| 39,975 | 530090047 | Claim Did Not Result in a Recognized Loss |
| 39,976 | 530090049 | Claim Did Not Result in a Recognized Loss |
| 39,977 | 530090050 | Claim Did Not Result in a Recognized Loss |
| 39,978 | 530090051 | Claim Did Not Result in a Recognized Loss |
| 39,979 | 530090052 | Claim Did Not Result in a Recognized Loss |
| 39,980 | 530090055 | Claim Did Not Result in a Recognized Loss |
| 39,981 | 530090056 | Claim Did Not Result in a Recognized Loss |
| 39,982 | 530090057 | Claim Did Not Result in a Recognized Loss |
| 39,983 | 530090059 | Claim Did Not Result in a Recognized Loss |
| 65,792 | 530136432 | Claim Did Not Result in a Recognized Loss |
| 65,793 | 530136433 | No Eligible Purchases During the Class Period |
| 65,794 | 530136435 | No Eligible Purchases During the Class Period |
| 65,795 | 530136436 | No Eligible Purchases During the Class Period |
| 65,796 | 530136437 | Claim Did Not Result in a Recognized Loss |
| 65,797 | 530136438 | No Eligible Purchases During the Class Period |
| 65,798 | 530136439 | Claim Did Not Result in a Recognized Loss |
| 65,799 | 530136440 | No Eligible Purchases During the Class Period |
| 65,800 | 530136442 | No Eligible Purchases During the Class Period |
| 65,801 | 530136443 | No Eligible Purchases During the Class Period |
| 65,802 | 530136444 | No Eligible Purchases During the Class Period |
| 65,803 | 530136445 | No Eligible Purchases During the Class Period |
| 65,804 | 530136446 | No Eligible Purchases During the Class Period |
| 65,805 | 530136447 | No Eligible Purchases During the Class Period |
| 65,806 | 530136451 | No Eligible Purchases During the Class Period |
| 65,807 | 530136457 | Claim Did Not Result in a Recognized Loss |
| 65,808 | 530136457 | No Eligible Purchases During the Class Period |
| 65,809 | 530136458 | No Eligible Purchases During the Class Period |
| 65,810 | 530136459 | No Eligible Purchases During the Class Period |
| 65,811 | 530136460 | No Eligible Purchases During the Class Period |
| 65,812 | 530136461 | No Eligible Purchases During the Class Period |
| 65,813 | 530136462 | No Eligible Purchases During the Class Period |
| 65,814 | 530136463 | No Eligible Purchases During the Class Period |
| 65,815 | 530136464 | No Eligible Purchases During the Class Period |
| 65,816 | 530136465 | No Eligible Purchases During the Class Period |
| 65,817 | 530136466 | No Eligible Purchases During the Class Period |
| 65,818 | 530136467 | No Eligible Purchases During the Class Period |
| 65,819 | 530136468 | No Eligible Purchases During the Class Period |
| 65,820 | 530136469 | No Eligible Purchases During the Class Period |
| 65,821 | 530136470 | No Eligible Purchases During the Class Period |
| 65,822 | 530136471 | No Eligible Purchases During the Class Period |
| 65,823 | 530136472 | No Eligible Purchases During the Class Period |
| 65,824 | 530136473 | No Eligible Purchases During the Class Period |
| 65,825 | 530136474 | No Eligible Purchases During the Class Period |
| 65,826 | 530136475 | No Eligible Purchases During the Class Period |
| 65,827 | 530136476 | No Eligible Purchases During the Class Period |
| 65,828 | 530136477 | Claim Did Not Result in a Recognized Loss |
| 65,829 | 530136478 | Claim Did Not Result in a Recognized Loss |
| 65,830 | 530136482 | Claim Did Not Result in a Recognized Loss |
| 65,831 | 530136483 | Claim Did Not Result in a Recognized Loss |
| 65,832 | 530136484 | Claim Did Not Result in a Recognized Loss |
| 65,833 | 530136485 | Claim Did Not Result in a Recognized Loss |
| 65,834 | 530136486 | Claim Did Not Result in a Recognized Loss |
| 65,835 | 530136487 | No Eligible Purchases During the Class Period |
| 65,836 | 530136488 | No Eligible Purchases During the Class Period |
| 65,837 | 530136489 | Claim Did Not Result in a Recognized Loss |
| 65,838 | 530136490 | No Eligible Purchases During the Class Period |
| 65,839 | 530136491 | Claim Did Not Result in a Recognized Loss |
| 65,840 | 530136494 | Claim Did Not Result in a Recognized Loss |
| 65,841 | 530136495 | No Eligible Purchases During the Class Period |
| 65,842 | 530136496 | Claim Did Not Result in a Recognized Loss |
| 65,843 | 530136497 | No Eligible Purchases During the Class Period |
| 65,844 | 530136499 | Claim Did Not Result in a Recognized Loss |
| 65,845 | 530136501 | Claim Did Not Result in a Recognized Loss |
| 65,846 | 530136503 | Claim Did Not Result in a Recognized Loss |
| 65,847 | 530136504 | Claim Did Not Result in a Recognized Loss |
| 65,848 | 530136506 | Claim Did Not Result in a Recognized Loss |
| 65,849 | 530136507 | Claim Did Not Result in a Recognized Loss |
| 65,850 | 530136508 | Claim Did Not Result in a Recognized Loss |
| 65,851 | 530136509 | No Eligible Purchases During the Class Period |
| 65,852 | 530136511 | Claim Did Not Result in a Recognized Loss |
| 65,853 | 530136512 | Claim Did Not Result in a Recognized Loss |
| 65,854 | 530136513 | Claim Did Not Result in a Recognized Loss |
| 65,855 | 530136514 | Claim Did Not Result in a Recognized Loss |
| 65,856 | 530136516 | Claim Did Not Result in a Recognized Loss |
| 65,857 | 530136518 | Claim Did Not Result in a Recognized Loss |
| 65,858 | 530136519 | Claim Did Not Result in a Recognized Loss |
| 65,859 | 530136520 | Claim Did Not Result in a Recognized Loss |
| 65,860 | 530136522 | No Eligible Purchases During the Class Period |
| 65,861 | 530136523 | No Eligible Purchases During the Class Period |
| 65,862 | 530136561 | No Eligible Purchases During the Class Period |
| 65,863 | 530136562 | No Eligible Purchases During the Class Period |
| 65,864 | 530136563 | No Eligible Purchases During the Class Period |
| 65,865 | 530136564 | No Eligible Purchases During the Class Period |
| 65,866 | 530136565 | Claim Did Not Result in a Recognized Loss |
| 65,867 | 530136601 | No Eligible Purchases During the Class Period |
| 65,868 | 530136602 | Claim Did Not Result in a Recognized Loss |
| 65,869 | 530136636 | Claim Did Not Result in a Recognized Loss |
| 65,870 | 530136637 | No Eligible Purchases During the Class Period |
| 65,871 | 530136638 | No Eligible Purchases During the Class Period |
| 65,872 | 530136647 | No Eligible Purchases During the Class Period |
| 65,873 | 530136654 | No Eligible Purchases During the Class Period |
| 65,874 | 530136655 | No Eligible Purchases During the Class Period |
| 65,875 | 530136681 | Claim Did Not Result in a Recognized Loss |
| 65,876 | 530136682 | No Eligible Purchases During the Class Period |
| 65,877 | 530136683 | No Eligible Purchases During the Class Period |
| 65,878 | 530136685 | Claim Did Not Result in a Recognized Loss |
| 65,879 | 530136720 | No Eligible Purchases During the Class Period |
| 65,880 | 530136728 | No Eligible Purchases During the Class Period |
| 65,881 | 530136729 | Claim Did Not Result in a Recognized Loss |
| 65,882 | 530136747 | No Eligible Purchases During the Class Period |
| 65,883 | 530136758 | Claim Did Not Result in a Recognized Loss |
| 65,884 | 530136759 | No Eligible Purchases During the Class Period |
| 65,885 | 530136807 | Claim Did Not Result in a Recognized Loss |
| 65,886 | 530136852 | Claim Did Not Result in a Recognized Loss |
| 65,887 | 530136853 | Claim Did Not Result in a Recognized Loss |
| 65,888 | 530136856 | Claim Did Not Result in a Recognized Loss |
| 65,889 | 530136857 | Claim Did Not Result in a Recognized Loss |
| 65,890 | 530136859 | Claim Did Not Result in a Recognized Loss |
| 65,891 | 530136861 | Claim Did Not Result in a Recognized Loss |
| 65,892 | 530136862 | No Eligible Purchases During the Class Period |
| 65,893 | 530136864 | Claim Did Not Result in a Recognized Loss |
| 65,894 | 530136865 | Claim Did Not Result in a Recognized Loss |
| 65,895 | 530136866 | Claim Did Not Result in a Recognized Loss |
| 65,896 | 530136867 | Claim Did Not Result in a Recognized Loss |
| 65,897 | 530136868 | Claim Did Not Result in a Recognized Loss |
| 65,898 | 530136869 | Claim Did Not Result in a Recognized Loss |
| 65,899 | 530136870 | No Eligible Purchases During the Class Period |
| 65,900 | 530136874 | Claim Did Not Result in a Recognized Loss |
| 65,901 | 530136875 | Claim Did Not Result in a Recognized Loss |
| 65,902 | 530136876 | Claim Did Not Result in a Recognized Loss |
| 65,903 | 530136877 | Claim Did Not Result in a Recognized Loss |
| 65,904 | 530136879 | Withdrawn/Voided by Request |
| 65,905 | 530136880 | Claim Did Not Result in a Recognized Loss |
| 65,906 | 530136883 | Claim Did Not Result in a Recognized Loss |
| 65,907 | 530136885 | Claim Did Not Result in a Recognized Loss |
| 65,908 | 530136886 | Claim Did Not Result in a Recognized Loss |
| 65,909 | 530136888 | No Eligible Purchases During the Class Period |
| 65,910 | 530136889 | No Eligible Purchases During the Class Period |
| 65,911 | 530136890 | Claim Did Not Result in a Recognized Loss |
| 65,912 | 530136892 | Claim Did Not Result in a Recognized Loss |
| 65,913 | 530136894 | Claim Did Not Result in a Recognized Loss |
| 65,914 | 530136895 | Claim Did Not Result in a Recognized Loss |
| 65,915 | 530136896 | Claim Did Not Result in a Recognized Loss |
| 65,916 | 530136897 | No Eligible Purchases During the Class Period |
| 65,917 | 530136898 | No Eligible Purchases During the Class Period |
| 65,918 | 530136901 | Claim Did Not Result in a Recognized Loss |
| 65,919 | 530136901 | Claim Did Not Result in a Recognized Loss |
| 65,920 | 530136903 | Claim Did Not Result in a Recognized Loss |
| 65,921 | 530136903 | Claim Did Not Result in a Recognized Loss |
| 65,922 | 530136905 | Claim Did Not Result in a Recognized Loss |
| 65,923 | 530136905 | Claim Did Not Result in a Recognized Loss |
| 65,924 | 530136908 | No Eligible Purchases During the Class Period |
| 65,925 | 530136908 | No Eligible Purchases During the Class Period |
| 65,926 | 530136909 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 14,041 | 530035479 | Claim Did Not Result in a Recognized Loss | 39,984 | 530090060 | Claim Did Not Result in a Recognized Loss | 65,927 | 530136910 | Claim Did Not Result in a Recognized Loss |
| 14,042 | 530035482 | Claim Did Not Result in a Recognized Loss | 39,985 | 530090061 | Claim Did Not Result in a Recognized Loss | 65,928 | 530136911 | No Eligible Purchases During the Class Period |
| 14,043 | 530035483 | Claim Did Not Result in a Recognized Loss | 39,986 | 530090063 | Claim Did Not Result in a Recognized Loss | 65,929 | 530136912 | No Eligible Purchases During the Class Period |
| 14,044 | 530035484 | Claim Did Not Result in a Recognized Loss | 39,987 | 530090066 | Claim Did Not Result in a Recognized Loss | 65,930 | 530136915 | No Eligible Purchases During the Class Period |
| 14,045 | 530035486 | Claim Did Not Result in a Recognized Loss | 39,988 | 530090067 | Claim Did Not Result in a Recognized Loss | 65,931 | 530136916 | Claim Did Not Result in a Recognized Loss |
| 14,046 | 530035492 | No Eligible Purchases During the Class Period | 39,989 | 530090068 | Claim Did Not Result in a Recognized Loss | 65,932 | 530136917 | No Eligible Purchases During the Class Period |
| 14,047 | 530035496 | Claim Did Not Result in a Recognized Loss | 39,990 | 530090069 | Claim Did Not Result in a Recognized Loss | 65,933 | 530136925 | No Eligible Purchases During the Class Period |
| 14,048 | 530035497 | Claim Did Not Result in a Recognized Loss | 39,991 | 530090070 | Claim Did Not Result in a Recognized Loss | 65,934 | 530136926 | No Eligible Purchases During the Class Period |
| 14,049 | 530035499 | No Eligible Purchases During the Class Period | 39,992 | 530090073 | Claim Did Not Result in a Recognized Loss | 65,935 | 530136927 | No Eligible Purchases During the Class Period |
| 14,050 | 530035501 | Claim Did Not Result in a Recognized Loss | 39,993 | 530090074 | Claim Did Not Result in a Recognized Loss | 65,936 | 530136929 | Claim Did Not Result in a Recognized Loss |
| 14,051 | 530035502 | No Eligible Purchases During the Class Period | 39,994 | 530090076 | Claim Did Not Result in a Recognized Loss | 65,937 | 530136930 | Claim Did Not Result in a Recognized Loss |
| 14,052 | 530035504 | Claim Did Not Result in a Recognized Loss | 39,995 | 530090077 | Claim Did Not Result in a Recognized Loss | 65,938 | 530136931 | Claim Did Not Result in a Recognized Loss |
| 14,053 | 530035505 | Claim Did Not Result in a Recognized Loss | 39,996 | 530090078 | Claim Did Not Result in a Recognized Loss | 65,939 | 530136932 | Claim Did Not Result in a Recognized Loss |
| 14,054 | 530035508 | Claim Did Not Result in a Recognized Loss | 39,997 | 530090080 | Claim Did Not Result in a Recognized Loss | 65,940 | 530136933 | Claim Did Not Result in a Recognized Loss |
| 14,055 | 530035509 | No Eligible Purchases During the Class Period | 39,998 | 530090081 | Claim Did Not Result in a Recognized Loss | 65,941 | 530136934 | Claim Did Not Result in a Recognized Loss |
| 14,056 | 530035512 | Claim Did Not Result in a Recognized Loss | 39,999 | 530090084 | Claim Did Not Result in a Recognized Loss | 65,942 | 530136935 | Claim Did Not Result in a Recognized Loss |
| 14,057 | 530035513 | Claim Did Not Result in a Recognized Loss | 40,000 | 530090085 | Claim Did Not Result in a Recognized Loss | 65,943 | 530136936 | Claim Did Not Result in a Recognized Loss |
| 14,058 | 530035516 | Claim Did Not Result in a Recognized Loss | 40,001 | 530090087 | Claim Did Not Result in a Recognized Loss | 65,944 | 530136938 | No Eligible Purchases During the Class Period |
| 14,059 | 530035517 | Claim Did Not Result in a Recognized Loss | 40,002 | 530090088 | Claim Did Not Result in a Recognized Loss | 65,945 | 530136939 | No Eligible Purchases During the Class Period |
| 14,060 | 530035518 | Claim Did Not Result in a Recognized Loss | 40,003 | 530090090 | Claim Did Not Result in a Recognized Loss | 65,946 | 530136941 | No Eligible Purchases During the Class Period |
| 14,061 | 530035520 | Claim Did Not Result in a Recognized Loss | 40,004 | 530090092 | Claim Did Not Result in a Recognized Loss | 65,947 | 530136944 | Claim Did Not Result in a Recognized Loss |
| 14,062 | 530035521 | Claim Did Not Result in a Recognized Loss | 40,005 | 530090093 | Claim Did Not Result in a Recognized Loss | 65,948 | 530136945 | No Eligible Purchases During the Class Period |
| 14,063 | 530035522 | Claim Did Not Result in a Recognized Loss | 40,006 | 530090097 | Claim Did Not Result in a Recognized Loss | 65,949 | 530136946 | No Eligible Purchases During the Class Period |
| 14,064 | 530035524 | Claim Did Not Result in a Recognized Loss | 40,007 | 530090099 | No Eligible Purchases During the Class Period | 65,950 | 530136947 | Claim Did Not Result in a Recognized Loss |
| 14,065 | 530035525 | No Eligible Purchases During the Class Period | 40,008 | 530090100 | Claim Did Not Result in a Recognized Loss | 65,951 | 530136948 | Claim Did Not Result in a Recognized Loss |
| 14,066 | 530035528 | Claim Did Not Result in a Recognized Loss | 40,009 | 530090101 | Claim Did Not Result in a Recognized Loss | 65,952 | 530136949 | No Eligible Purchases During the Class Period |
| 14,067 | 530035529 | Claim Did Not Result in a Recognized Loss | 40,010 | 530090102 | Claim Did Not Result in a Recognized Loss | 65,953 | 530136952 | Claim Did Not Result in a Recognized Loss |
| 14,068 | 530035530 | Claim Did Not Result in a Recognized Loss | 40,011 | 530090104 | Claim Did Not Result in a Recognized Loss | 65,954 | 530136953 | Claim Did Not Result in a Recognized Loss |
| 14,069 | 530035539 | Claim Did Not Result in a Recognized Loss | 40,012 | 530090105 | Claim Did Not Result in a Recognized Loss | 65,955 | 530136955 | Claim Did Not Result in a Recognized Loss |
| 14,070 | 530035540 | Claim Did Not Result in a Recognized Loss | 40,013 | 530090106 | Claim Did Not Result in a Recognized Loss | 65,956 | 530136956 | Claim Did Not Result in a Recognized Loss |
| 14,071 | 530035541 | Claim Did Not Result in a Recognized Loss | 40,014 | 530090107 | Claim Did Not Result in a Recognized Loss | 65,957 | 530136957 | Claim Did Not Result in a Recognized Loss |
| 14,072 | 530035542 | Claim Did Not Result in a Recognized Loss | 40,015 | 530090108 | Claim Did Not Result in a Recognized Loss | 65,958 | 530136958 | Claim Did Not Result in a Recognized Loss |
| 14,073 | 530035544 | Claim Did Not Result in a Recognized Loss | 40,016 | 530090110 | Claim Did Not Result in a Recognized Loss | 65,959 | 530136962 | Claim Did Not Result in a Recognized Loss |
| 14,074 | 530035545 | Claim Did Not Result in a Recognized Loss | 40,017 | 530090111 | Claim Did Not Result in a Recognized Loss | 65,960 | 530136963 | Claim Did Not Result in a Recognized Loss |
| 14,075 | 530035550 | Claim Did Not Result in a Recognized Loss | 40,018 | 530090114 | Claim Did Not Result in a Recognized Loss | 65,961 | 530136964 | Claim Did Not Result in a Recognized Loss |
| 14,076 | 530035553 | Claim Did Not Result in a Recognized Loss | 40,019 | 530090119 | Claim Did Not Result in a Recognized Loss | 65,962 | 530136965 | Claim Did Not Result in a Recognized Loss |
| 14,077 | 530035555 | Claim Did Not Result in a Recognized Loss | 40,020 | 530090120 | Claim Did Not Result in a Recognized Loss | 65,963 | 530136966 | Claim Did Not Result in a Recognized Loss |
| 14,078 | 530035556 | Claim Did Not Result in a Recognized Loss | 40,021 | 530090121 | Claim Did Not Result in a Recognized Loss | 65,964 | 530136967 | Claim Did Not Result in a Recognized Loss |
| 14,079 | 530035558 | Claim Did Not Result in a Recognized Loss | 40,022 | 530090122 | Claim Did Not Result in a Recognized Loss | 65,965 | 530136968 | Claim Did Not Result in a Recognized Loss |
| 14,080 | 530035559 | No Eligible Purchases During the Class Period | 40,023 | 530090123 | Claim Did Not Result in a Recognized Loss | 65,966 | 530136969 | Claim Did Not Result in a Recognized Loss |
| 14,081 | 530035560 | Claim Did Not Result in a Recognized Loss | 40,024 | 530090126 | Claim Did Not Result in a Recognized Loss | 65,967 | 530136970 | Claim Did Not Result in a Recognized Loss |
| 14,082 | 530035561 | Claim Did Not Result in a Recognized Loss | 40,025 | 530090129 | Claim Did Not Result in a Recognized Loss | 65,968 | 530136971 | No Eligible Purchases During the Class Period |
| 14,083 | 530035562 | Claim Did Not Result in a Recognized Loss | 40,026 | 530090130 | Claim Did Not Result in a Recognized Loss | 65,969 | 530136973 | Claim Did Not Result in a Recognized Loss |
| 14,084 | 530035563 | Claim Did Not Result in a Recognized Loss | 40,027 | 530090132 | Claim Did Not Result in a Recognized Loss | 65,970 | 530136974 | No Eligible Purchases During the Class Period |
| 14,085 | 530035564 | Claim Did Not Result in a Recognized Loss | 40,028 | 530090133 | Claim Did Not Result in a Recognized Loss | 65,971 | 530136975 | Claim Did Not Result in a Recognized Loss |
| 14,086 | 530035565 | No Eligible Purchases During the Class Period | 40,029 | 530090135 | Claim Did Not Result in a Recognized Loss | 65,972 | 530136976 | Claim Did Not Result in a Recognized Loss |
| 14,087 | 530035566 | Claim Did Not Result in a Recognized Loss | 40,030 | 530090136 | Claim Did Not Result in a Recognized Loss | 65,973 | 530136977 | Claim Did Not Result in a Recognized Loss |
| 14,088 | 530035567 | Claim Did Not Result in a Recognized Loss | 40,031 | 530090137 | Claim Did Not Result in a Recognized Loss | 65,974 | 530136978 | Claim Did Not Result in a Recognized Loss |
| 14,089 | 530035568 | Claim Did Not Result in a Recognized Loss | 40,032 | 530090138 | Claim Did Not Result in a Recognized Loss | 65,975 | 530136979 | Claim Did Not Result in a Recognized Loss |
| 14,090 | 530035570 | Claim Did Not Result in a Recognized Loss | 40,033 | 530090139 | Claim Did Not Result in a Recognized Loss | 65,976 | 530136980 | Claim Did Not Result in a Recognized Loss |
| 14,091 | 530035579 | Claim Did Not Result in a Recognized Loss | 40,034 | 530090140 | Claim Did Not Result in a Recognized Loss | 65,977 | 530136981 | No Eligible Purchases During the Class Period |
| 14,092 | 530035580 | Claim Did Not Result in a Recognized Loss | 40,035 | 530090141 | Claim Did Not Result in a Recognized Loss | 65,978 | 530136982 | No Eligible Purchases During the Class Period |
| 14,093 | 530035583 | Claim Did Not Result in a Recognized Loss | 40,036 | 530090142 | Claim Did Not Result in a Recognized Loss | 65,979 | 530136983 | No Eligible Purchases During the Class Period |
| 14,094 | 530035584 | Claim Did Not Result in a Recognized Loss | 40,037 | 530090143 | Claim Did Not Result in a Recognized Loss | 65,980 | 530136984 | No Eligible Purchases During the Class Period |
| 14,095 | 530035586 | Claim Did Not Result in a Recognized Loss | 40,038 | 530090144 | Claim Did Not Result in a Recognized Loss | 65,981 | 530136985 | No Eligible Purchases During the Class Period |
| 14,096 | 530035587 | Claim Did Not Result in a Recognized Loss | 40,039 | 530090145 | Claim Did Not Result in a Recognized Loss | 65,982 | 530136986 | Claim Did Not Result in a Recognized Loss |
| 14,097 | 530035589 | Claim Did Not Result in a Recognized Loss | 40,040 | 530090147 | Claim Did Not Result in a Recognized Loss | 65,983 | 530136987 | No Eligible Purchases During the Class Period |
| 14,098 | 530035590 | Claim Did Not Result in a Recognized Loss | 40,041 | 530090148 | Claim Did Not Result in a Recognized Loss | 65,984 | 530136988 | No Eligible Purchases During the Class Period |
| 14,099 | 530035591 | Claim Did Not Result in a Recognized Loss | 40,042 | 530090150 | Claim Did Not Result in a Recognized Loss | 65,985 | 530136989 | No Eligible Purchases During the Class Period |
| 14,100 | 530035592 | Claim Did Not Result in a Recognized Loss | 40,043 | 530090151 | Claim Did Not Result in a Recognized Loss | 65,986 | 530136990 | No Eligible Purchases During the Class Period |
| 14,101 | 530035594 | Claim Did Not Result in a Recognized Loss | 40,044 | 530090152 | Claim Did Not Result in a Recognized Loss | 65,987 | 530136991 | Claim Did Not Result in a Recognized Loss |
| 14,102 | 530035596 | Claim Did Not Result in a Recognized Loss | 40,045 | 530090153 | Claim Did Not Result in a Recognized Loss | 65,988 | 530136992 | Claim Did Not Result in a Recognized Loss |
| 14,103 | 530035598 | Claim Did Not Result in a Recognized Loss | 40,046 | 530090154 | Claim Did Not Result in a Recognized Loss | 65,989 | 530136994 | Claim Did Not Result in a Recognized Loss |
| 14,104 | 530035599 | Claim Did Not Result in a Recognized Loss | 40,047 | 530090156 | No Eligible Purchases During the Class Period | 65,990 | 530136995 | Claim Did Not Result in a Recognized Loss |
| 14,105 | 530035600 | Claim Did Not Result in a Recognized Loss | 40,048 | 530090157 | Claim Did Not Result in a Recognized Loss | 65,991 | 530136996 | Claim Did Not Result in a Recognized Loss |
| 14,106 | 530035602 | Claim Did Not Result in a Recognized Loss | 40,049 | 530090160 | Claim Did Not Result in a Recognized Loss | 65,992 | 530136997 | No Eligible Purchases During the Class Period |
| 14,107 | 530035605 | Claim Did Not Result in a Recognized Loss | 40,050 | 530090162 | Claim Did Not Result in a Recognized Loss | 65,993 | 530136998 | Claim Did Not Result in a Recognized Loss |
| 14,108 | 530035608 | No Eligible Purchases During the Class Period | 40,051 | 530090163 | Claim Did Not Result in a Recognized Loss | 65,994 | 530136999 | No Eligible Purchases During the Class Period |
| 14,109 | 530035612 | Claim Did Not Result in a Recognized Loss | 40,052 | 530090166 | Claim Did Not Result in a Recognized Loss | 65,995 | 530137002 | Claim Did Not Result in a Recognized Loss |
| 14,110 | 530035613 | Claim Did Not Result in a Recognized Loss | 40,053 | 530090167 | Claim Did Not Result in a Recognized Loss | 65,996 | 530137004 | No Eligible Purchases During the Class Period |
| 14,111 | 530035614 | Claim Did Not Result in a Recognized Loss | 40,054 | 530090170 | Claim Did Not Result in a Recognized Loss | 65,997 | 530137005 | No Eligible Purchases During the Class Period |
| 14,112 | 530035615 | Claim Did Not Result in a Recognized Loss | 40,055 | 530090171 | Claim Did Not Result in a Recognized Loss | 65,998 | 530137006 | Claim Did Not Result in a Recognized Loss |
| 14,113 | 530035619 | Claim Did Not Result in a Recognized Loss | 40,056 | 530090172 | Claim Did Not Result in a Recognized Loss | 65,999 | 530137008 | Claim Did Not Result in a Recognized Loss |
| 14,114 | 530035620 | Claim Did Not Result in a Recognized Loss | 40,057 | 530090173 | Claim Did Not Result in a Recognized Loss | 66,000 | 530137009 | No Eligible Purchases During the Class Period |
| 14,115 | 530035621 | Claim Did Not Result in a Recognized Loss | 40,058 | 530090174 | Claim Did Not Result in a Recognized Loss | 66,001 | 530137010 | Claim Did Not Result in a Recognized Loss |
| 14,116 | 530035622 | Claim Did Not Result in a Recognized Loss | 40,059 | 530090176 | Claim Did Not Result in a Recognized Loss | 66,002 | 530137011 | Claim Did Not Result in a Recognized Loss |
| 14,117 | 530035625 | Claim Did Not Result in a Recognized Loss | 40,060 | 530090178 | Claim Did Not Result in a Recognized Loss | 66,003 | 530137012 | No Eligible Purchases During the Class Period |
| 14,118 | 530035626 | Claim Did Not Result in a Recognized Loss | 40,061 | 530090179 | Claim Did Not Result in a Recognized Loss | 66,004 | 530137014 | Claim Did Not Result in a Recognized Loss |
| 14,119 | 530035631 | Claim Did Not Result in a Recognized Loss | 40,062 | 530090182 | Claim Did Not Result in a Recognized Loss | 66,005 | 530137015 | No Eligible Purchases During the Class Period |
| 14,120 | 530035641 | Claim Did Not Result in a Recognized Loss | 40,063 | 530090183 | Claim Did Not Result in a Recognized Loss | 66,006 | 530137016 | Claim Did Not Result in a Recognized Loss |
| 14,121 | 530035643 | Claim Did Not Result in a Recognized Loss | 40,064 | 530090184 | Claim Did Not Result in a Recognized Loss | 66,007 | 530137019 | Claim Did Not Result in a Recognized Loss |
| 14,122 | 530035645 | Claim Did Not Result in a Recognized Loss | 40,065 | 530090186 | Claim Did Not Result in a Recognized Loss | 66,008 | 530137020 | No Eligible Purchases During the Class Period |
| 14,123 | 530035646 | Claim Did Not Result in a Recognized Loss | 40,066 | 530090187 | Claim Did Not Result in a Recognized Loss | 66,009 | 530137021 | Claim Did Not Result in a Recognized Loss |
| 14,124 | 530035647 | Claim Did Not Result in a Recognized Loss | 40,067 | 530090188 | No Eligible Purchases During the Class Period | 66,010 | 530137022 | Claim Did Not Result in a Recognized Loss |
| 14,125 | 530035648 | Claim Did Not Result in a Recognized Loss | 40,068 | 530090190 | Claim Did Not Result in a Recognized Loss | 66,011 | 530137023 | Claim Did Not Result in a Recognized Loss |
| 14,126 | 530035649 | Claim Did Not Result in a Recognized Loss | 40,069 | 530090191 | Claim Did Not Result in a Recognized Loss | 66,012 | 530137024 | Claim Did Not Result in a Recognized Loss |
| 14,127 | 530035662 | Claim Did Not Result in a Recognized Loss | 40,070 | 530090194 | Claim Did Not Result in a Recognized Loss | 66,013 | 530137025 | Claim Did Not Result in a Recognized Loss |
| 14,128 | 530035663 | Claim Did Not Result in a Recognized Loss | 40,071 | 530090196 | Claim Did Not Result in a Recognized Loss | 66,014 | 530137026 | No Eligible Purchases During the Class Period |
| 14,129 | 530035664 | Claim Did Not Result in a Recognized Loss | 40,072 | 530090197 | Claim Did Not Result in a Recognized Loss | 66,015 | 530137027 | Claim Did Not Result in a Recognized Loss |
| 14,130 | 530035665 | Claim Did Not Result in a Recognized Loss | 40,073 | 530090198 | Claim Did Not Result in a Recognized Loss | 66,016 | 530137030 | No Eligible Purchases During the Class Period |
| 14,131 | 530035666 | Claim Did Not Result in a Recognized Loss | 40,074 | 530090199 | Claim Did Not Result in a Recognized Loss | 66,017 | 530137031 | Claim Did Not Result in a Recognized Loss |
| 14,132 | 530035671 | No Eligible Purchases During the Class Period | 40,075 | 530090200 | Claim Did Not Result in a Recognized Loss | 66,018 | 530137032 | No Eligible Purchases During the Class Period |
| 14,133 | 530035672 | No Eligible Purchases During the Class Period | 40,076 | 530090203 | Claim Did Not Result in a Recognized Loss | 66,019 | 530137033 | No Eligible Purchases During the Class Period |
| 14,134 | 530035681 | Claim Did Not Result in a Recognized Loss | 40,077 | 530090204 | Claim Did Not Result in a Recognized Loss | 66,020 | 530137034 | No Eligible Purchases During the Class Period |
| 14,135 | 530035689 | No Eligible Purchases During the Class Period | 40,078 | 530090205 | Claim Did Not Result in a Recognized Loss | 66,021 | 530137035 | No Eligible Purchases During the Class Period |
| 14,136 | 530035690 | Claim Did Not Result in a Recognized Loss | 40,079 | 530090206 | No Eligible Purchases During the Class Period | 66,022 | 530137036 | No Eligible Purchases During the Class Period |
| 14,137 | 530035694 | Claim Did Not Result in a Recognized Loss | 40,080 | 530090208 | Claim Did Not Result in a Recognized Loss | 66,023 | 530137039 | No Eligible Purchases During the Class Period |
| 14,138 | 530035695 | Claim Did Not Result in a Recognized Loss | 40,081 | 530090209 | Claim Did Not Result in a Recognized Loss | 66,024 | 530137052 | No Eligible Purchases During the Class Period |
| 14,139 | 530035703 | No Eligible Purchases During the Class Period | 40,082 | 530090211 | Claim Did Not Result in a Recognized Loss | 66,025 | 530137099 | No Eligible Purchases During the Class Period |
| 14,140 | 530035704 | Claim Did Not Result in a Recognized Loss | 40,083 | 530090213 | Claim Did Not Result in a Recognized Loss | 66,026 | 530137100 | Claim Did Not Result in a Recognized Loss |
| 14,141 | 530035705 | No Eligible Purchases During the Class Period | 40,084 | 530090214 | Claim Did Not Result in a Recognized Loss | 66,027 | 530137101 | No Eligible Purchases During the Class Period |
| 14,142 | 530035709 | Claim Did Not Result in a Recognized Loss | 40,085 | 530090215 | Claim Did Not Result in a Recognized Loss | 66,028 | 530137102 | No Eligible Purchases During the Class Period |
| 14,143 | 530035718 | No Eligible Purchases During the Class Period | 40,086 | 530090216 | Claim Did Not Result in a Recognized Loss | 66,029 | 530137103 | No Eligible Purchases During the Class Period |
| 14,144 | 530035731 | No Eligible Purchases During the Class Period | 40,087 | 530090217 | Claim Did Not Result in a Recognized Loss | 66,030 | 530137104 | No Eligible Purchases During the Class Period |
| 14,145 | 530035739 | Claim Did Not Result in a Recognized Loss | 40,088 | 530090219 | Claim Did Not Result in a Recognized Loss | 66,031 | 530137111 | No Eligible Purchases During the Class Period |
| 14,146 | 530035740 | Claim Did Not Result in a Recognized Loss | 40,089 | 530090222 | Claim Did Not Result in a Recognized Loss | 66,032 | 530137114 | Claim Did Not Result in a Recognized Loss |
| 14,147 | 530035746 | No Eligible Purchases During the Class Period | 40,090 | 530090223 | Claim Did Not Result in a Recognized Loss | 66,033 | 530137115 | Claim Did Not Result in a Recognized Loss |
| 14,148 | 530035747 | No Eligible Purchases During the Class Period | 40,091 | 530090224 | Claim Did Not Result in a Recognized Loss | 66,034 | 530137119 | Claim Did Not Result in a Recognized Loss |
| 14,149 | 530035748 | No Eligible Purchases During the Class Period | 40,092 | 530090226 | Claim Did Not Result in a Recognized Loss | 66,035 | 530137120 | Claim Did Not Result in a Recognized Loss |
| 14,150 | 530035750 | No Eligible Purchases During the Class Period | 40,093 | 530090227 | Claim Did Not Result in a Recognized Loss | 66,036 | 530137121 | Claim Did Not Result in a Recognized Loss |
| 14,151 | 530035751 | No Eligible Purchases During the Class Period | 40,094 | 530090228 | Claim Did Not Result in a Recognized Loss | 66,037 | 530137122 | Claim Did Not Result in a Recognized Loss |
| 14,152 | 530035753 | Claim Did Not Result in a Recognized Loss | 40,095 | 530090229 | Claim Did Not Result in a Recognized Loss | 66,038 | 530137123 | Claim Did Not Result in a Recognized Loss |
| 14,153 | 530035757 | No Eligible Purchases During the Class Period | 40,096 | 530090231 | Claim Did Not Result in a Recognized Loss | 66,039 | 530137124 | Claim Did Not Result in a Recognized Loss |
| 14,154 | 530035758 | No Eligible Purchases During the Class Period | 40,097 | 530090233 | Claim Did Not Result in a Recognized Loss | 66,040 | 530137125 | Claim Did Not Result in a Recognized Loss |
| 14,155 | 530035759 | Claim Did Not Result in a Recognized Loss | 40,098 | 530090234 | Claim Did Not Result in a Recognized Loss | 66,041 | 530137128 | Claim Did Not Result in a Recognized Loss |
| 14,156 | 530035760 | Claim Did Not Result in a Recognized Loss | 40,099 | 530090237 | No Eligible Purchases During the Class Period | 66,042 | 530137132 | Claim Did Not Result in a Recognized Loss |
| 14,157 | 530035761 | No Eligible Purchases During the Class Period | 40,100 | 530090238 | Claim Did Not Result in a Recognized Loss | 66,043 | 530137140 | Claim Did Not Result in a Recognized Loss |
| 14,158 | 530035762 | No Eligible Purchases During the Class Period | 40,101 | 530090239 | Claim Did Not Result in a Recognized Loss | 66,044 | 530137142 | Claim Did Not Result in a Recognized Loss |
| 14,159 | 530035763 | No Eligible Purchases During the Class Period | 40,102 | 530090243 | Claim Did Not Result in a Recognized Loss | 66,045 | 530137143 | Claim Did Not Result in a Recognized Loss |
| 14,160 | 530035764 | No Eligible Purchases During the Class Period | 40,103 | 530090245 | Claim Did Not Result in a Recognized Loss | 66,046 | 530137146 | No Eligible Purchases During the Class Period |
| 14,161 | 530035765 | No Eligible Purchases During the Class Period | 40,104 | 530090247 | Claim Did Not Result in a Recognized Loss | 66,047 | 530137148 | No Eligible Purchases During the Class Period |
| 14,162 | 530035766 | No Eligible Purchases During the Class Period | 40,105 | 530090248 | Claim Did Not Result in a Recognized Loss | 66,048 | 530137151 | No Eligible Purchases During the Class Period |
| 14,163 | 530035767 | No Eligible Purchases During the Class Period | 40,106 | 530090249 | Claim Did Not Result in a Recognized Loss | 66,049 | 530137154 | No Eligible Purchases During the Class Period |
| 14,164 | 530035768 | No Eligible Purchases During the Class Period | 40,107 | 530090250 | Claim Did Not Result in a Recognized Loss | 66,050 | 530137155 | Claim Did Not Result in a Recognized Loss |
| 14,165 | 530035769 | No Eligible Purchases During the Class Period | 40,108 | 530090252 | Claim Did Not Result in a Recognized Loss | 66,051 | 530137156 | Claim Did Not Result in a Recognized Loss |
| 14,166 | 530035770 | No Eligible Purchases During the Class Period | 40,109 | 530090253 | Claim Did Not Result in a Recognized Loss | 66,052 | 530137157 | No Eligible Purchases During the Class Period |
| 14,167 | 530035772 | No Eligible Purchases During the Class Period | 40,110 | 530090255 | Claim Did Not Result in a Recognized Loss | 66,053 | 530137158 | No Eligible Purchases During the Class Period |
| 14,168 | 530035772 | No Eligible Purchases During the Class Period | 40,111 | 530090257 | Claim Did Not Result in a Recognized Loss | 66,054 | 530137159 | No Eligible Purchases During the Class Period |
| 14,169 | 530035773 | No Eligible Purchases During the Class Period | 40,112 | 530090260 | Claim Did Not Result in a Recognized Loss | 66,055 | 530137160 | No Eligible Purchases During the Class Period |
| 14,170 | 530035774 | No Eligible Purchases During the Class Period | 40,113 | 530090261 | Claim Did Not Result in a Recognized Loss | 66,056 | 530137161 | No Eligible Purchases During the Class Period |
| 14,171 | 530035775 | No Eligible Purchases During the Class Period | 40,114 | 530090262 | Claim Did Not Result in a Recognized Loss | 66,057 | 530137173 | No Eligible Purchases During the Class Period |
| 14,172 | 530035776 | No Eligible Purchases During the Class Period | 40,115 | 530090263 | Claim Did Not Result in a Recognized Loss | 66,058 | 530137175 | No Eligible Purchases During the Class Period |
| 14,173 | 530035777 | No Eligible Purchases During the Class Period | 40,116 | 530090264 | Claim Did Not Result in a Recognized Loss | 66,059 | 530137181 | No Eligible Purchases During the Class Period |
| 14,174 | 530035778 | No Eligible Purchases During the Class Period | 40,117 | 530090265 | Claim Did Not Result in a Recognized Loss | 66,060 | 530137182 | Claim Did Not Result in a Recognized Loss |
| 14,175 | 530035779 | No Eligible Purchases During the Class Period | 40,118 | 530090266 | Claim Did Not Result in a Recognized Loss | 66,061 | 530137190 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 14,176 | 530035780 | Claim Did Not Result in a Recognized Loss | 40,119 | 530090268 | Claim Did Not Result in a Recognized Loss | 66,062 | 530137192 | No Eligible Purchases During the Class Period |
| 14,177 | 530035781 | Claim Did Not Result in a Recognized Loss | 40,120 | 530090270 | Claim Did Not Result in a Recognized Loss | 66,063 | 530137193 | Claim Did Not Result in a Recognized Loss |
| 14,178 | 530035782 | Claim Did Not Result in a Recognized Loss | 40,121 | 530090271 | Claim Did Not Result in a Recognized Loss | 66,064 | 530137198 | No Eligible Purchases During the Class Period |
| 14,179 | 530035783 | Claim Did Not Result in a Recognized Loss | 40,122 | 530090272 | Claim Did Not Result in a Recognized Loss | 66,065 | 530137200 | Claim Did Not Result in a Recognized Loss |
| 14,180 | 530035784 | Claim Did Not Result in a Recognized Loss | 40,123 | 530090273 | Claim Did Not Result in a Recognized Loss | 66,066 | 530137201 | No Eligible Purchases During the Class Period |
| 14,181 | 530035785 | Claim Did Not Result in a Recognized Loss | 40,124 | 530090274 | Claim Did Not Result in a Recognized Loss | 66,067 | 530137203 | No Eligible Purchases During the Class Period |
| 14,182 | 530035786 | Claim Did Not Result in a Recognized Loss | 40,125 | 530090275 | Claim Did Not Result in a Recognized Loss | 66,068 | 530137203 | No Eligible Purchases During the Class Period |
| 14,183 | 530035787 | Claim Did Not Result in a Recognized Loss | 40,126 | 530090277 | Claim Did Not Result in a Recognized Loss | 66,069 | 530137204 | No Eligible Purchases During the Class Period |
| 14,184 | 530035788 | Claim Did Not Result in a Recognized Loss | 40,127 | 530090278 | Claim Did Not Result in a Recognized Loss | 66,070 | 530137205 | No Eligible Purchases During the Class Period |
| 14,185 | 530035791 | Claim Did Not Result in a Recognized Loss | 40,128 | 530090279 | Claim Did Not Result in a Recognized Loss | 66,071 | 530137206 | Claim Did Not Result in a Recognized Loss |
| 14,186 | 530035792 | Claim Did Not Result in a Recognized Loss | 40,129 | 530090280 | Claim Did Not Result in a Recognized Loss | 66,072 | 530137207 | No Eligible Purchases During the Class Period |
| 14,187 | 530035793 | Claim Did Not Result in a Recognized Loss | 40,130 | 530090281 | No Eligible Purchases During the Class Period | 66,073 | 530137208 | No Eligible Purchases During the Class Period |
| 14,188 | 530035795 | Claim Did Not Result in a Recognized Loss | 40,131 | 530090284 | Claim Did Not Result in a Recognized Loss | 66,074 | 530137209 | No Eligible Purchases During the Class Period |
| 14,189 | 530035806 | Claim Did Not Result in a Recognized Loss | 40,132 | 530090285 | Claim Did Not Result in a Recognized Loss | 66,075 | 530137210 | No Eligible Purchases During the Class Period |
| 14,190 | 530035829 | Claim Did Not Result in a Recognized Loss | 40,133 | 530090286 | Claim Did Not Result in a Recognized Loss | 66,076 | 530137211 | No Eligible Purchases During the Class Period |
| 14,191 | 530035844 | No Eligible Purchases During the Class Period | 40,134 | 530090287 | Claim Did Not Result in a Recognized Loss | 66,077 | 530137212 | No Eligible Purchases During the Class Period |
| 14,192 | 530035845 | Claim Did Not Result in a Recognized Loss | 40,135 | 530090289 | Claim Did Not Result in a Recognized Loss | 66,078 | 530137213 | No Eligible Purchases During the Class Period |
| 14,193 | 530035852 | No Eligible Purchases During the Class Period | 40,136 | 530090290 | Claim Did Not Result in a Recognized Loss | 66,079 | 530137214 | No Eligible Purchases During the Class Period |
| 14,194 | 530035854 | No Eligible Purchases During the Class Period | 40,137 | 530090292 | Claim Did Not Result in a Recognized Loss | 66,080 | 530137215 | No Eligible Purchases During the Class Period |
| 14,195 | 530035855 | Claim Did Not Result in a Recognized Loss | 40,138 | 530090293 | Claim Did Not Result in a Recognized Loss | 66,081 | 530137216 | No Eligible Purchases During the Class Period |
| 14,196 | 530035856 | Claim Did Not Result in a Recognized Loss | 40,139 | 530090294 | Claim Did Not Result in a Recognized Loss | 66,082 | 530137217 | No Eligible Purchases During the Class Period |
| 14,197 | 530035860 | Claim Did Not Result in a Recognized Loss | 40,140 | 530090297 | Claim Did Not Result in a Recognized Loss | 66,083 | 530137218 | No Eligible Purchases During the Class Period |
| 14,198 | 530035890 | Claim Did Not Result in a Recognized Loss | 40,141 | 530090298 | Claim Did Not Result in a Recognized Loss | 66,084 | 530137219 | No Eligible Purchases During the Class Period |
| 14,199 | 530035891 | Claim Did Not Result in a Recognized Loss | 40,142 | 530090299 | Claim Did Not Result in a Recognized Loss | 66,085 | 530137220 | No Eligible Purchases During the Class Period |
| 14,200 | 530035902 | No Eligible Purchases During the Class Period | 40,143 | 530090301 | Claim Did Not Result in a Recognized Loss | 66,086 | 530137221 | No Eligible Purchases During the Class Period |
| 14,201 | 530035921 | Claim Did Not Result in a Recognized Loss | 40,144 | 530090302 | Claim Did Not Result in a Recognized Loss | 66,087 | 530137222 | No Eligible Purchases During the Class Period |
| 14,202 | 530035922 | Claim Did Not Result in a Recognized Loss | 40,145 | 530090303 | Claim Did Not Result in a Recognized Loss | 66,088 | 530137223 | No Eligible Purchases During the Class Period |
| 14,203 | 530035941 | Claim Did Not Result in a Recognized Loss | 40,146 | 530090304 | Claim Did Not Result in a Recognized Loss | 66,089 | 530137224 | No Eligible Purchases During the Class Period |
| 14,204 | 530035944 | No Eligible Purchases During the Class Period | 40,147 | 530090306 | Claim Did Not Result in a Recognized Loss | 66,090 | 530137225 | No Eligible Purchases During the Class Period |
| 14,205 | 530035946 | Claim Did Not Result in a Recognized Loss | 40,148 | 530090307 | Claim Did Not Result in a Recognized Loss | 66,091 | 530137226 | No Eligible Purchases During the Class Period |
| 14,206 | 530035947 | Claim Did Not Result in a Recognized Loss | 40,149 | 530090309 | Claim Did Not Result in a Recognized Loss | 66,092 | 530137227 | No Eligible Purchases During the Class Period |
| 14,207 | 530035949 | Claim Did Not Result in a Recognized Loss | 40,150 | 530090311 | Claim Did Not Result in a Recognized Loss | 66,093 | 530137228 | Claim Did Not Result in a Recognized Loss |
| 14,208 | 530035962 | Claim Did Not Result in a Recognized Loss | 40,151 | 530090312 | Claim Did Not Result in a Recognized Loss | 66,094 | 530137229 | No Eligible Purchases During the Class Period |
| 14,209 | 530035966 | Claim Did Not Result in a Recognized Loss | 40,152 | 530090313 | Claim Did Not Result in a Recognized Loss | 66,095 | 530137230 | No Eligible Purchases During the Class Period |
| 14,210 | 530035971 | No Eligible Purchases During the Class Period | 40,153 | 530090314 | Claim Did Not Result in a Recognized Loss | 66,096 | 530137231 | No Eligible Purchases During the Class Period |
| 14,211 | 530035972 | No Eligible Purchases During the Class Period | 40,154 | 530090318 | Claim Did Not Result in a Recognized Loss | 66,097 | 530137232 | No Eligible Purchases During the Class Period |
| 14,212 | 530035973 | Claim Did Not Result in a Recognized Loss | 40,155 | 530090320 | Claim Did Not Result in a Recognized Loss | 66,098 | 530137233 | No Eligible Purchases During the Class Period |
| 14,213 | 530035975 | Claim Did Not Result in a Recognized Loss | 40,156 | 530090321 | Claim Did Not Result in a Recognized Loss | 66,099 | 530137234 | No Eligible Purchases During the Class Period |
| 14,214 | 530035984 | No Eligible Purchases During the Class Period | 40,157 | 530090322 | Claim Did Not Result in a Recognized Loss | 66,100 | 530137235 | No Eligible Purchases During the Class Period |
| 14,215 | 530035987 | Claim Did Not Result in a Recognized Loss | 40,158 | 530090323 | Claim Did Not Result in a Recognized Loss | 66,101 | 530137236 | No Eligible Purchases During the Class Period |
| 14,216 | 530035988 | Claim Did Not Result in a Recognized Loss | 40,159 | 530090324 | Claim Did Not Result in a Recognized Loss | 66,102 | 530137237 | No Eligible Purchases During the Class Period |
| 14,217 | 530036001 | No Eligible Purchases During the Class Period | 40,160 | 530090327 | Claim Did Not Result in a Recognized Loss | 66,103 | 530137238 | No Eligible Purchases During the Class Period |
| 14,218 | 530036012 | Claim Did Not Result in a Recognized Loss | 40,161 | 530090330 | Claim Did Not Result in a Recognized Loss | 66,104 | 530137239 | No Eligible Purchases During the Class Period |
| 14,219 | 530036013 | Claim Did Not Result in a Recognized Loss | 40,162 | 530090331 | Claim Did Not Result in a Recognized Loss | 66,105 | 530137240 | No Eligible Purchases During the Class Period |
| 14,220 | 530036016 | No Eligible Purchases During the Class Period | 40,163 | 530090332 | Claim Did Not Result in a Recognized Loss | 66,106 | 530137241 | No Eligible Purchases During the Class Period |
| 14,221 | 530036021 | No Eligible Purchases During the Class Period | 40,164 | 530090336 | Claim Did Not Result in a Recognized Loss | 66,107 | 530137242 | No Eligible Purchases During the Class Period |
| 14,222 | 530036022 | No Eligible Purchases During the Class Period | 40,165 | 530090339 | Claim Did Not Result in a Recognized Loss | 66,108 | 530137243 | No Eligible Purchases During the Class Period |
| 14,223 | 530036023 | No Eligible Purchases During the Class Period | 40,166 | 530090341 | Claim Did Not Result in a Recognized Loss | 66,109 | 530137244 | No Eligible Purchases During the Class Period |
| 14,224 | 530036024 | No Eligible Purchases During the Class Period | 40,167 | 530090342 | Claim Did Not Result in a Recognized Loss | 66,110 | 530137245 | No Eligible Purchases During the Class Period |
| 14,225 | 530036025 | No Eligible Purchases During the Class Period | 40,168 | 530090344 | Claim Did Not Result in a Recognized Loss | 66,111 | 530137246 | No Eligible Purchases During the Class Period |
| 14,226 | 530036027 | Claim Did Not Result in a Recognized Loss | 40,169 | 530090345 | Claim Did Not Result in a Recognized Loss | 66,112 | 530137247 | No Eligible Purchases During the Class Period |
| 14,227 | 530036035 | Claim Did Not Result in a Recognized Loss | 40,170 | 530090346 | Claim Did Not Result in a Recognized Loss | 66,113 | 530137248 | No Eligible Purchases During the Class Period |
| 14,228 | 530036035 | Claim Did Not Result in a Recognized Loss | 40,171 | 530090347 | No Eligible Purchases During the Class Period | 66,114 | 530137249 | No Eligible Purchases During the Class Period |
| 14,229 | 530036036 | Claim Did Not Result in a Recognized Loss | 40,172 | 530090348 | Claim Did Not Result in a Recognized Loss | 66,115 | 530137250 | No Eligible Purchases During the Class Period |
| 14,230 | 530036042 | Claim Did Not Result in a Recognized Loss | 40,173 | 530090352 | Claim Did Not Result in a Recognized Loss | 66,116 | 530137251 | No Eligible Purchases During the Class Period |
| 14,231 | 530036045 | Claim Did Not Result in a Recognized Loss | 40,174 | 530090355 | Claim Did Not Result in a Recognized Loss | 66,117 | 530137252 | No Eligible Purchases During the Class Period |
| 14,232 | 530036048 | Claim Did Not Result in a Recognized Loss | 40,175 | 530090356 | Claim Did Not Result in a Recognized Loss | 66,118 | 530137253 | No Eligible Purchases During the Class Period |
| 14,233 | 530036049 | Claim Did Not Result in a Recognized Loss | 40,176 | 530090358 | Claim Did Not Result in a Recognized Loss | 66,119 | 530137254 | No Eligible Purchases During the Class Period |
| 14,234 | 530036052 | No Eligible Purchases During the Class Period | 40,177 | 530090359 | Claim Did Not Result in a Recognized Loss | 66,120 | 530137255 | No Eligible Purchases During the Class Period |
| 14,235 | 530036070 | Claim Did Not Result in a Recognized Loss | 40,178 | 530090360 | Claim Did Not Result in a Recognized Loss | 66,121 | 530137256 | No Eligible Purchases During the Class Period |
| 14,236 | 530036074 | Claim Did Not Result in a Recognized Loss | 40,179 | 530090362 | Claim Did Not Result in a Recognized Loss | 66,122 | 530137257 | No Eligible Purchases During the Class Period |
| 14,237 | 530036097 | Claim Did Not Result in a Recognized Loss | 40,180 | 530090363 | Claim Did Not Result in a Recognized Loss | 66,123 | 530137258 | No Eligible Purchases During the Class Period |
| 14,238 | 530036098 | Claim Did Not Result in a Recognized Loss | 40,181 | 530090364 | No Eligible Purchases During the Class Period | 66,124 | 530137259 | No Eligible Purchases During the Class Period |
| 14,239 | 530036100 | Claim Did Not Result in a Recognized Loss | 40,182 | 530090365 | Claim Did Not Result in a Recognized Loss | 66,125 | 530137260 | No Eligible Purchases During the Class Period |
| 14,240 | 530036104 | Claim Did Not Result in a Recognized Loss | 40,183 | 530090366 | Claim Did Not Result in a Recognized Loss | 66,126 | 530137261 | No Eligible Purchases During the Class Period |
| 14,241 | 530036114 | No Eligible Purchases During the Class Period | 40,184 | 530090367 | Claim Did Not Result in a Recognized Loss | 66,127 | 530137262 | No Eligible Purchases During the Class Period |
| 14,242 | 530036115 | No Eligible Purchases During the Class Period | 40,185 | 530090368 | Claim Did Not Result in a Recognized Loss | 66,128 | 530137263 | No Eligible Purchases During the Class Period |
| 14,243 | 530036117 | Claim Did Not Result in a Recognized Loss | 40,186 | 530090369 | Claim Did Not Result in a Recognized Loss | 66,129 | 530137264 | No Eligible Purchases During the Class Period |
| 14,244 | 530036122 | Claim Did Not Result in a Recognized Loss | 40,187 | 530090370 | Claim Did Not Result in a Recognized Loss | 66,130 | 530137265 | No Eligible Purchases During the Class Period |
| 14,245 | 530036123 | Claim Did Not Result in a Recognized Loss | 40,188 | 530090371 | Claim Did Not Result in a Recognized Loss | 66,131 | 530137266 | No Eligible Purchases During the Class Period |
| 14,246 | 530036165 | Claim Did Not Result in a Recognized Loss | 40,189 | 530090373 | Claim Did Not Result in a Recognized Loss | 66,132 | 530137267 | No Eligible Purchases During the Class Period |
| 14,247 | 530036177 | No Eligible Purchases During the Class Period | 40,190 | 530090374 | Claim Did Not Result in a Recognized Loss | 66,133 | 530137268 | No Eligible Purchases During the Class Period |
| 14,248 | 530036204 | Claim Did Not Result in a Recognized Loss | 40,191 | 530090375 | Claim Did Not Result in a Recognized Loss | 66,134 | 530137269 | No Eligible Purchases During the Class Period |
| 14,249 | 530036246 | Claim Did Not Result in a Recognized Loss | 40,192 | 530090376 | Claim Did Not Result in a Recognized Loss | 66,135 | 530137270 | No Eligible Purchases During the Class Period |
| 14,250 | 530036270 | No Eligible Purchases During the Class Period | 40,193 | 530090377 | Claim Did Not Result in a Recognized Loss | 66,136 | 530137271 | No Eligible Purchases During the Class Period |
| 14,251 | 530036280 | Claim Did Not Result in a Recognized Loss | 40,194 | 530090378 | Claim Did Not Result in a Recognized Loss | 66,137 | 530137272 | No Eligible Purchases During the Class Period |
| 14,252 | 530036304 | Claim Did Not Result in a Recognized Loss | 40,195 | 530090379 | Claim Did Not Result in a Recognized Loss | 66,138 | 530137273 | No Eligible Purchases During the Class Period |
| 14,253 | 530036319 | No Eligible Purchases During the Class Period | 40,196 | 530090380 | Claim Did Not Result in a Recognized Loss | 66,139 | 530137274 | No Eligible Purchases During the Class Period |
| 14,254 | 530036322 | Claim Did Not Result in a Recognized Loss | 40,197 | 530090381 | Claim Did Not Result in a Recognized Loss | 66,140 | 530137275 | No Eligible Purchases During the Class Period |
| 14,255 | 530036340 | Claim Did Not Result in a Recognized Loss | 40,198 | 530090382 | Claim Did Not Result in a Recognized Loss | 66,141 | 530137276 | No Eligible Purchases During the Class Period |
| 14,256 | 530036341 | No Eligible Purchases During the Class Period | 40,199 | 530090383 | Claim Did Not Result in a Recognized Loss | 66,142 | 530137277 | No Eligible Purchases During the Class Period |
| 14,257 | 530036342 | No Eligible Purchases During the Class Period | 40,200 | 530090385 | Claim Did Not Result in a Recognized Loss | 66,143 | 530137278 | No Eligible Purchases During the Class Period |
| 14,258 | 530036343 | No Eligible Purchases During the Class Period | 40,201 | 530090387 | Claim Did Not Result in a Recognized Loss | 66,144 | 530137279 | No Eligible Purchases During the Class Period |
| 14,259 | 530036345 | Claim Did Not Result in a Recognized Loss | 40,202 | 530090388 | Claim Did Not Result in a Recognized Loss | 66,145 | 530137281 | No Eligible Purchases During the Class Period |
| 14,260 | 530036361 | Claim Did Not Result in a Recognized Loss | 40,203 | 530090394 | No Eligible Purchases During the Class Period | 66,146 | 530137282 | No Eligible Purchases During the Class Period |
| 14,261 | 530036384 | Claim Did Not Result in a Recognized Loss | 40,204 | 530090395 | Claim Did Not Result in a Recognized Loss | 66,147 | 530137283 | No Eligible Purchases During the Class Period |
| 14,262 | 530036409 | Claim Did Not Result in a Recognized Loss | 40,205 | 530090398 | Claim Did Not Result in a Recognized Loss | 66,148 | 530137284 | No Eligible Purchases During the Class Period |
| 14,263 | 530036410 | Claim Did Not Result in a Recognized Loss | 40,206 | 530090400 | Claim Did Not Result in a Recognized Loss | 66,149 | 530137285 | No Eligible Purchases During the Class Period |
| 14,264 | 530036444 | Claim Did Not Result in a Recognized Loss | 40,207 | 530090401 | Claim Did Not Result in a Recognized Loss | 66,150 | 530137286 | No Eligible Purchases During the Class Period |
| 14,265 | 530036446 | Claim Did Not Result in a Recognized Loss | 40,208 | 530090402 | Claim Did Not Result in a Recognized Loss | 66,151 | 530137287 | No Eligible Purchases During the Class Period |
| 14,266 | 530036454 | Claim Did Not Result in a Recognized Loss | 40,209 | 530090403 | Claim Did Not Result in a Recognized Loss | 66,152 | 530137288 | No Eligible Purchases During the Class Period |
| 14,267 | 530036461 | Claim Did Not Result in a Recognized Loss | 40,210 | 530090407 | Claim Did Not Result in a Recognized Loss | 66,153 | 530137289 | No Eligible Purchases During the Class Period |
| 14,268 | 530036462 | Claim Did Not Result in a Recognized Loss | 40,211 | 530090408 | Claim Did Not Result in a Recognized Loss | 66,154 | 530137290 | No Eligible Purchases During the Class Period |
| 14,269 | 530036463 | Claim Did Not Result in a Recognized Loss | 40,212 | 530090410 | Claim Did Not Result in a Recognized Loss | 66,155 | 530137291 | No Eligible Purchases During the Class Period |
| 14,270 | 530036480 | Claim Did Not Result in a Recognized Loss | 40,213 | 530090413 | Claim Did Not Result in a Recognized Loss | 66,156 | 530137292 | No Eligible Purchases During the Class Period |
| 14,271 | 530036481 | Claim Did Not Result in a Recognized Loss | 40,214 | 530090414 | Claim Did Not Result in a Recognized Loss | 66,157 | 530137293 | No Eligible Purchases During the Class Period |
| 14,272 | 530036482 | Claim Did Not Result in a Recognized Loss | 40,215 | 530090415 | Claim Did Not Result in a Recognized Loss | 66,158 | 530137294 | No Eligible Purchases During the Class Period |
| 14,273 | 530036483 | Claim Did Not Result in a Recognized Loss | 40,216 | 530090416 | Claim Did Not Result in a Recognized Loss | 66,159 | 530137295 | No Eligible Purchases During the Class Period |
| 14,274 | 530036494 | Claim Did Not Result in a Recognized Loss | 40,217 | 530090417 | Claim Did Not Result in a Recognized Loss | 66,160 | 530137296 | No Eligible Purchases During the Class Period |
| 14,275 | 530036505 | Claim Did Not Result in a Recognized Loss | 40,218 | 530090419 | Claim Did Not Result in a Recognized Loss | 66,161 | 530137297 | No Eligible Purchases During the Class Period |
| 14,276 | 530036511 | Claim Did Not Result in a Recognized Loss | 40,219 | 530090420 | Claim Did Not Result in a Recognized Loss | 66,162 | 530137298 | No Eligible Purchases During the Class Period |
| 14,277 | 530036513 | Claim Did Not Result in a Recognized Loss | 40,220 | 530090424 | Claim Did Not Result in a Recognized Loss | 66,163 | 530137299 | No Eligible Purchases During the Class Period |
| 14,278 | 530036514 | Claim Did Not Result in a Recognized Loss | 40,221 | 530090425 | Claim Did Not Result in a Recognized Loss | 66,164 | 530137300 | No Eligible Purchases During the Class Period |
| 14,279 | 530036515 | Claim Did Not Result in a Recognized Loss | 40,222 | 530090427 | Claim Did Not Result in a Recognized Loss | 66,165 | 530137301 | No Eligible Purchases During the Class Period |
| 14,280 | 530036516 | No Eligible Purchases During the Class Period | 40,223 | 530090429 | Claim Did Not Result in a Recognized Loss | 66,166 | 530137302 | No Eligible Purchases During the Class Period |
| 14,281 | 530036520 | Claim Did Not Result in a Recognized Loss | 40,224 | 530090430 | Claim Did Not Result in a Recognized Loss | 66,167 | 530137303 | No Eligible Purchases During the Class Period |
| 14,282 | 530036532 | No Eligible Purchases During the Class Period | 40,225 | 530090431 | Claim Did Not Result in a Recognized Loss | 66,168 | 530137304 | No Eligible Purchases During the Class Period |
| 14,283 | 530036535 | No Eligible Purchases During the Class Period | 40,226 | 530090433 | Claim Did Not Result in a Recognized Loss | 66,169 | 530137305 | No Eligible Purchases During the Class Period |
| 14,284 | 530036537 | Claim Did Not Result in a Recognized Loss | 40,227 | 530090434 | Claim Did Not Result in a Recognized Loss | 66,170 | 530137306 | No Eligible Purchases During the Class Period |
| 14,285 | 530036541 | No Eligible Purchases During the Class Period | 40,228 | 530090436 | Claim Did Not Result in a Recognized Loss | 66,171 | 530137307 | No Eligible Purchases During the Class Period |
| 14,286 | 530036544 | Claim Did Not Result in a Recognized Loss | 40,229 | 530090436 | Claim Did Not Result in a Recognized Loss | 66,172 | 530137308 | No Eligible Purchases During the Class Period |
| 14,287 | 530036550 | No Eligible Purchases During the Class Period | 40,230 | 530090438 | Claim Did Not Result in a Recognized Loss | 66,173 | 530137309 | No Eligible Purchases During the Class Period |
| 14,288 | 530036566 | Claim Did Not Result in a Recognized Loss | 40,231 | 530090439 | Claim Did Not Result in a Recognized Loss | 66,174 | 530137310 | No Eligible Purchases During the Class Period |
| 14,289 | 530036580 | No Eligible Purchases During the Class Period | 40,232 | 530090440 | Claim Did Not Result in a Recognized Loss | 66,175 | 530137311 | No Eligible Purchases During the Class Period |
| 14,290 | 530036581 | No Eligible Purchases During the Class Period | 40,233 | 530090442 | Claim Did Not Result in a Recognized Loss | 66,176 | 530137312 | No Eligible Purchases During the Class Period |
| 14,291 | 530036582 | No Eligible Purchases During the Class Period | 40,234 | 530090445 | Claim Did Not Result in a Recognized Loss | 66,177 | 530137313 | No Eligible Purchases During the Class Period |
| 14,292 | 530036583 | No Eligible Purchases During the Class Period | 40,235 | 530090446 | Claim Did Not Result in a Recognized Loss | 66,178 | 530137314 | No Eligible Purchases During the Class Period |
| 14,293 | 530036584 | No Eligible Purchases During the Class Period | 40,236 | 530090447 | Claim Did Not Result in a Recognized Loss | 66,179 | 530137315 | No Eligible Purchases During the Class Period |
| 14,294 | 530036585 | Claim Did Not Result in a Recognized Loss | 40,237 | 530090448 | Claim Did Not Result in a Recognized Loss | 66,180 | 530137316 | No Eligible Purchases During the Class Period |
| 14,295 | 530036589 | Claim Did Not Result in a Recognized Loss | 40,238 | 530090449 | Claim Did Not Result in a Recognized Loss | 66,181 | 530137317 | No Eligible Purchases During the Class Period |
| 14,296 | 530036590 | No Eligible Purchases During the Class Period | 40,239 | 530090450 | Claim Did Not Result in a Recognized Loss | 66,182 | 530137318 | No Eligible Purchases During the Class Period |
| 14,297 | 530036595 | No Eligible Purchases During the Class Period | 40,240 | 530090451 | Claim Did Not Result in a Recognized Loss | 66,183 | 530137319 | No Eligible Purchases During the Class Period |
| 14,298 | 530036598 | No Eligible Purchases During the Class Period | 40,241 | 530090452 | Claim Did Not Result in a Recognized Loss | 66,184 | 530137320 | No Eligible Purchases During the Class Period |
| 14,299 | 530036599 | Claim Did Not Result in a Recognized Loss | 40,242 | 530090453 | Claim Did Not Result in a Recognized Loss | 66,185 | 530137321 | No Eligible Purchases During the Class Period |
| 14,300 | 530036603 | No Eligible Purchases During the Class Period | 40,243 | 530090454 | Claim Did Not Result in a Recognized Loss | 66,186 | 530137322 | No Eligible Purchases During the Class Period |
| 14,301 | 530036604 | No Eligible Purchases During the Class Period | 40,244 | 530090456 | Claim Did Not Result in a Recognized Loss | 66,187 | 530137323 | No Eligible Purchases During the Class Period |
| 14,302 | 530036608 | Claim Did Not Result in a Recognized Loss | 40,245 | 530090457 | Claim Did Not Result in a Recognized Loss | 66,188 | 530137324 | No Eligible Purchases During the Class Period |
| 14,303 | 530036610 | Claim Did Not Result in a Recognized Loss | 40,246 | 530090458 | Claim Did Not Result in a Recognized Loss | 66,189 | 530137325 | No Eligible Purchases During the Class Period |
| 14,304 | 530036617 | Claim Did Not Result in a Recognized Loss | 40,247 | 530090459 | Claim Did Not Result in a Recognized Loss | 66,190 | 530137326 | No Eligible Purchases During the Class Period |
| 14,305 | 530036619 | Claim Did Not Result in a Recognized Loss | 40,248 | 530090460 | Claim Did Not Result in a Recognized Loss | 66,191 | 530137327 | No Eligible Purchases During the Class Period |
| 14,306 | 530036621 | No Eligible Purchases During the Class Period | 40,249 | 530090461 | Claim Did Not Result in a Recognized Loss | 66,192 | 530137328 | No Eligible Purchases During the Class Period |
| 14,307 | 530036623 | No Eligible Purchases During the Class Period | 40,250 | 530090463 | Claim Did Not Result in a Recognized Loss | 66,193 | 530137329 | No Eligible Purchases During the Class Period |
| 14,308 | 530036624 | No Eligible Purchases During the Class Period | 40,251 | 530090465 | Claim Did Not Result in a Recognized Loss | 66,194 | 530137330 | No Eligible Purchases During the Class Period |
| 14,309 | 530036627 | Claim Did Not Result in a Recognized Loss | 40,252 | 530090466 | Claim Did Not Result in a Recognized Loss | 66,195 | 530137331 | No Eligible Purchases During the Class Period |
| 14,310 | 530036641 | No Eligible Purchases During the Class Period | 40,253 | 530090467 | Claim Did Not Result in a Recognized Loss | 66,196 | 530137332 | No Eligible Purchases During the Class Period |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,311 | 530036643 | No Eligible Purchases During the Class Period |
| 14,312 | 530036644 | No Eligible Purchases During the Class Period |
| 14,313 | 530036645 | No Eligible Purchases During the Class Period |
| 14,314 | 530036646 | No Eligible Purchases During the Class Period |
| 14,315 | 530036647 | No Eligible Purchases During the Class Period |
| 14,316 | 530036648 | Claim Did Not Result in a Recognized Loss |
| 14,317 | 530036661 | No Eligible Purchases During the Class Period |
| 14,318 | 530036662 | Claim Did Not Result in a Recognized Loss |
| 14,319 | 530036676 | Claim Did Not Result in a Recognized Loss |
| 14,320 | 530036692 | Claim Did Not Result in a Recognized Loss |
| 14,321 | 530036695 | No Eligible Purchases During the Class Period |
| 14,322 | 530036699 | Claim Did Not Result in a Recognized Loss |
| 14,323 | 530036700 | No Eligible Purchases During the Class Period |
| 14,324 | 530036701 | Claim Did Not Result in a Recognized Loss |
| 14,325 | 530036702 | No Eligible Purchases During the Class Period |
| 14,326 | 530036728 | Claim Did Not Result in a Recognized Loss |
| 14,327 | 530036740 | No Eligible Purchases During the Class Period |
| 14,328 | 530036740 | Claim Did Not Result in a Recognized Loss |
| 14,329 | 530036754 | Claim Did Not Result in a Recognized Loss |
| 14,330 | 530036756 | Claim Did Not Result in a Recognized Loss |
| 14,331 | 530036759 | No Eligible Purchases During the Class Period |
| 14,332 | 530036786 | Claim Did Not Result in a Recognized Loss |
| 14,333 | 530036789 | No Eligible Purchases During the Class Period |
| 14,334 | 530036791 | No Eligible Purchases During the Class Period |
| 14,335 | 530036792 | No Eligible Purchases During the Class Period |
| 14,336 | 530036793 | Claim Did Not Result in a Recognized Loss |
| 14,337 | 530036794 | Claim Did Not Result in a Recognized Loss |
| 14,338 | 530036809 | No Eligible Purchases During the Class Period |
| 14,339 | 530036812 | No Eligible Purchases During the Class Period |
| 14,340 | 530036813 | Claim Did Not Result in a Recognized Loss |
| 14,341 | 530036818 | No Eligible Purchases During the Class Period |
| 14,342 | 530036830 | No Eligible Purchases During the Class Period |
| 14,343 | 530036831 | No Eligible Purchases During the Class Period |
| 14,344 | 530036832 | No Eligible Purchases During the Class Period |
| 14,345 | 530036836 | Claim Did Not Result in a Recognized Loss |
| 14,346 | 530036839 | Claim Did Not Result in a Recognized Loss |
| 14,347 | 530036842 | Claim Did Not Result in a Recognized Loss |
| 14,348 | 530036843 | Claim Did Not Result in a Recognized Loss |
| 14,349 | 530036859 | No Eligible Purchases During the Class Period |
| 14,350 | 530036860 | Claim Did Not Result in a Recognized Loss |
| 14,351 | 530036878 | Claim Did Not Result in a Recognized Loss |
| 14,352 | 530036879 | Claim Did Not Result in a Recognized Loss |
| 14,353 | 530036880 | Claim Did Not Result in a Recognized Loss |
| 14,354 | 530036882 | Claim Did Not Result in a Recognized Loss |
| 14,355 | 530036883 | Claim Did Not Result in a Recognized Loss |
| 14,356 | 530036884 | Claim Did Not Result in a Recognized Loss |
| 14,357 | 530036886 | Claim Did Not Result in a Recognized Loss |
| 14,358 | 530036887 | Claim Did Not Result in a Recognized Loss |
| 14,359 | 530036889 | Claim Did Not Result in a Recognized Loss |
| 14,360 | 530036891 | Claim Did Not Result in a Recognized Loss |
| 14,361 | 530036897 | Claim Did Not Result in a Recognized Loss |
| 14,362 | 530036898 | No Eligible Purchases During the Class Period |
| 14,363 | 530036899 | No Eligible Purchases During the Class Period |
| 14,364 | 530036900 | Claim Did Not Result in a Recognized Loss |
| 14,365 | 530036901 | Claim Did Not Result in a Recognized Loss |
| 14,366 | 530036903 | Claim Did Not Result in a Recognized Loss |
| 14,367 | 530036905 | Claim Did Not Result in a Recognized Loss |
| 14,368 | 530036945 | Claim Did Not Result in a Recognized Loss |
| 14,369 | 530036951 | Claim Did Not Result in a Recognized Loss |
| 14,370 | 530036952 | Claim Did Not Result in a Recognized Loss |
| 14,371 | 530036958 | Claim Did Not Result in a Recognized Loss |
| 14,372 | 530036959 | No Eligible Purchases During the Class Period |
| 14,373 | 530036976 | Claim Did Not Result in a Recognized Loss |
| 14,374 | 530036980 | Claim Did Not Result in a Recognized Loss |
| 14,375 | 530036981 | No Eligible Purchases During the Class Period |
| 14,376 | 530036982 | No Eligible Purchases During the Class Period |
| 14,377 | 530036983 | No Eligible Purchases During the Class Period |
| 14,378 | 530037009 | Claim Did Not Result in a Recognized Loss |
| 14,379 | 530037012 | No Eligible Purchases During the Class Period |
| 14,380 | 530037019 | No Eligible Purchases During the Class Period |
| 14,381 | 530037020 | No Eligible Purchases During the Class Period |
| 14,382 | 530037035 | No Eligible Purchases During the Class Period |
| 14,383 | 530037044 | Claim Did Not Result in a Recognized Loss |
| 14,384 | 530037045 | Claim Did Not Result in a Recognized Loss |
| 14,385 | 530037064 | No Eligible Purchases During the Class Period |
| 14,386 | 530037074 | No Eligible Purchases During the Class Period |
| 14,387 | 530037078 | No Eligible Purchases During the Class Period |
| 14,388 | 530037079 | Claim Did Not Result in a Recognized Loss |
| 14,389 | 530037082 | No Eligible Purchases During the Class Period |
| 14,390 | 530037091 | Claim Did Not Result in a Recognized Loss |
| 14,391 | 530037094 | Claim Did Not Result in a Recognized Loss |
| 14,392 | 530037096 | Claim Did Not Result in a Recognized Loss |
| 14,393 | 530037100 | Claim Did Not Result in a Recognized Loss |
| 14,394 | 530037108 | Claim Did Not Result in a Recognized Loss |
| 14,395 | 530037120 | Claim Did Not Result in a Recognized Loss |
| 14,396 | 530037121 | Claim Did Not Result in a Recognized Loss |
| 14,397 | 530037123 | No Eligible Purchases During the Class Period |
| 14,398 | 530037126 | No Eligible Purchases During the Class Period |
| 14,399 | 530037134 | Claim Did Not Result in a Recognized Loss |
| 14,400 | 530037144 | No Eligible Purchases During the Class Period |
| 14,401 | 530037146 | Claim Did Not Result in a Recognized Loss |
| 14,402 | 530037151 | No Eligible Purchases During the Class Period |
| 14,403 | 530037188 | Claim Did Not Result in a Recognized Loss |
| 14,404 | 530037192 | Claim Did Not Result in a Recognized Loss |
| 14,405 | 530037208 | No Eligible Purchases During the Class Period |
| 14,406 | 530037214 | No Eligible Purchases During the Class Period |
| 14,407 | 530037258 | No Eligible Purchases During the Class Period |
| 14,408 | 530037261 | No Eligible Purchases During the Class Period |
| 14,409 | 530037266 | Claim Did Not Result in a Recognized Loss |
| 14,410 | 530037267 | No Eligible Purchases During the Class Period |
| 14,411 | 530037286 | No Eligible Purchases During the Class Period |
| 14,412 | 530037293 | No Eligible Purchases During the Class Period |
| 14,413 | 530037299 | No Eligible Purchases During the Class Period |
| 14,414 | 530037318 | Claim Did Not Result in a Recognized Loss |
| 14,415 | 530037339 | No Eligible Purchases During the Class Period |
| 14,416 | 530037340 | No Eligible Purchases During the Class Period |
| 14,417 | 530037343 | Claim Did Not Result in a Recognized Loss |
| 14,418 | 530037347 | Claim Did Not Result in a Recognized Loss |
| 14,419 | 530037351 | No Eligible Purchases During the Class Period |
| 14,420 | 530037354 | No Eligible Purchases During the Class Period |
| 14,421 | 530037356 | Claim Did Not Result in a Recognized Loss |
| 14,422 | 530037357 | Claim Did Not Result in a Recognized Loss |
| 14,423 | 530037360 | No Eligible Purchases During the Class Period |
| 14,424 | 530037361 | Claim Did Not Result in a Recognized Loss |
| 14,425 | 530037365 | Claim Did Not Result in a Recognized Loss |
| 14,426 | 530037366 | Claim Did Not Result in a Recognized Loss |
| 14,427 | 530037367 | Claim Did Not Result in a Recognized Loss |
| 14,428 | 530037368 | No Eligible Purchases During the Class Period |
| 14,429 | 530037369 | No Eligible Purchases During the Class Period |
| 14,430 | 530037370 | Claim Did Not Result in a Recognized Loss |
| 14,431 | 530037371 | No Eligible Purchases During the Class Period |
| 14,432 | 530037372 | No Eligible Purchases During the Class Period |
| 14,433 | 530037373 | No Eligible Purchases During the Class Period |
| 14,434 | 530037374 | No Eligible Purchases During the Class Period |
| 14,435 | 530037375 | No Eligible Purchases During the Class Period |
| 14,436 | 530037376 | No Eligible Purchases During the Class Period |
| 14,437 | 530037377 | No Eligible Purchases During the Class Period |
| 14,438 | 530037378 | No Eligible Purchases During the Class Period |
| 14,439 | 530037379 | No Eligible Purchases During the Class Period |
| 14,440 | 530037380 | No Eligible Purchases During the Class Period |
| 14,441 | 530037381 | No Eligible Purchases During the Class Period |
| 14,442 | 530037382 | No Eligible Purchases During the Class Period |
| 14,443 | 530037383 | No Eligible Purchases During the Class Period |
| 14,444 | 530037388 | No Eligible Purchases During the Class Period |
| 14,445 | 530037391 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 40,254 | 530090469 | Claim Did Not Result in a Recognized Loss |
| 40,255 | 530090470 | Claim Did Not Result in a Recognized Loss |
| 40,256 | 530090471 | Claim Did Not Result in a Recognized Loss |
| 40,257 | 530090473 | Claim Did Not Result in a Recognized Loss |
| 40,258 | 530090477 | Claim Did Not Result in a Recognized Loss |
| 40,259 | 530090481 | Claim Did Not Result in a Recognized Loss |
| 40,260 | 530090484 | Claim Did Not Result in a Recognized Loss |
| 40,261 | 530090485 | Claim Did Not Result in a Recognized Loss |
| 40,262 | 530090487 | Claim Did Not Result in a Recognized Loss |
| 40,263 | 530090488 | Claim Did Not Result in a Recognized Loss |
| 40,264 | 530090489 | Claim Did Not Result in a Recognized Loss |
| 40,265 | 530090490 | Claim Did Not Result in a Recognized Loss |
| 40,266 | 530090491 | Claim Did Not Result in a Recognized Loss |
| 40,267 | 530090493 | Claim Did Not Result in a Recognized Loss |
| 40,268 | 530090494 | Claim Did Not Result in a Recognized Loss |
| 40,269 | 530090497 | Claim Did Not Result in a Recognized Loss |
| 40,270 | 530090499 | No Eligible Purchases During the Class Period |
| 40,271 | 530090501 | Claim Did Not Result in a Recognized Loss |
| 40,272 | 530090502 | Claim Did Not Result in a Recognized Loss |
| 40,273 | 530090504 | Claim Did Not Result in a Recognized Loss |
| 40,274 | 530090506 | Claim Did Not Result in a Recognized Loss |
| 40,275 | 530090507 | Claim Did Not Result in a Recognized Loss |
| 40,276 | 530090509 | Claim Did Not Result in a Recognized Loss |
| 40,277 | 530090511 | Claim Did Not Result in a Recognized Loss |
| 40,278 | 530090513 | Claim Did Not Result in a Recognized Loss |
| 40,279 | 530090514 | Claim Did Not Result in a Recognized Loss |
| 40,280 | 530090516 | Claim Did Not Result in a Recognized Loss |
| 40,281 | 530090517 | Claim Did Not Result in a Recognized Loss |
| 40,282 | 530090518 | Claim Did Not Result in a Recognized Loss |
| 40,283 | 530090519 | Claim Did Not Result in a Recognized Loss |
| 40,284 | 530090520 | Claim Did Not Result in a Recognized Loss |
| 40,285 | 530090521 | Claim Did Not Result in a Recognized Loss |
| 40,286 | 530090522 | Claim Did Not Result in a Recognized Loss |
| 40,287 | 530090526 | Claim Did Not Result in a Recognized Loss |
| 40,288 | 530090527 | Claim Did Not Result in a Recognized Loss |
| 40,289 | 530090528 | Claim Did Not Result in a Recognized Loss |
| 40,290 | 530090533 | Claim Did Not Result in a Recognized Loss |
| 40,291 | 530090535 | Claim Did Not Result in a Recognized Loss |
| 40,292 | 530090536 | Claim Did Not Result in a Recognized Loss |
| 40,293 | 530090537 | Claim Did Not Result in a Recognized Loss |
| 40,294 | 530090539 | Claim Did Not Result in a Recognized Loss |
| 40,295 | 530090540 | Claim Did Not Result in a Recognized Loss |
| 40,296 | 530090543 | Claim Did Not Result in a Recognized Loss |
| 40,297 | 530090544 | Claim Did Not Result in a Recognized Loss |
| 40,298 | 530090545 | No Eligible Purchases During the Class Period |
| 40,299 | 530090546 | Claim Did Not Result in a Recognized Loss |
| 40,300 | 530090549 | Claim Did Not Result in a Recognized Loss |
| 40,301 | 530090550 | Claim Did Not Result in a Recognized Loss |
| 40,302 | 530090551 | Claim Did Not Result in a Recognized Loss |
| 40,303 | 530090552 | Claim Did Not Result in a Recognized Loss |
| 40,304 | 530090553 | Claim Did Not Result in a Recognized Loss |
| 40,305 | 530090555 | Claim Did Not Result in a Recognized Loss |
| 40,306 | 530090556 | Claim Did Not Result in a Recognized Loss |
| 40,307 | 530090557 | Claim Did Not Result in a Recognized Loss |
| 40,308 | 530090558 | No Eligible Purchases During the Class Period |
| 40,309 | 530090560 | Claim Did Not Result in a Recognized Loss |
| 40,310 | 530090562 | Claim Did Not Result in a Recognized Loss |
| 40,311 | 530090563 | Claim Did Not Result in a Recognized Loss |
| 40,312 | 530090565 | Claim Did Not Result in a Recognized Loss |
| 40,313 | 530090566 | Claim Did Not Result in a Recognized Loss |
| 40,314 | 530090569 | Claim Did Not Result in a Recognized Loss |
| 40,315 | 530090570 | Claim Did Not Result in a Recognized Loss |
| 40,316 | 530090572 | No Eligible Purchases During the Class Period |
| 40,317 | 530090574 | Claim Did Not Result in a Recognized Loss |
| 40,318 | 530090575 | Claim Did Not Result in a Recognized Loss |
| 40,319 | 530090576 | Claim Did Not Result in a Recognized Loss |
| 40,320 | 530090577 | Claim Did Not Result in a Recognized Loss |
| 40,321 | 530090578 | Claim Did Not Result in a Recognized Loss |
| 40,322 | 530090580 | No Eligible Purchases During the Class Period |
| 40,323 | 530090582 | Claim Did Not Result in a Recognized Loss |
| 40,324 | 530090583 | Claim Did Not Result in a Recognized Loss |
| 40,325 | 530090585 | Claim Did Not Result in a Recognized Loss |
| 40,326 | 530090586 | Claim Did Not Result in a Recognized Loss |
| 40,327 | 530090587 | No Eligible Purchases During the Class Period |
| 40,328 | 530090589 | Claim Did Not Result in a Recognized Loss |
| 40,329 | 530090589 | No Eligible Purchases During the Class Period |
| 40,330 | 530090590 | Claim Did Not Result in a Recognized Loss |
| 40,331 | 530090591 | Claim Did Not Result in a Recognized Loss |
| 40,332 | 530090593 | Claim Did Not Result in a Recognized Loss |
| 40,333 | 530090594 | Claim Did Not Result in a Recognized Loss |
| 40,334 | 530090598 | Claim Did Not Result in a Recognized Loss |
| 40,335 | 530090599 | Claim Did Not Result in a Recognized Loss |
| 40,336 | 530090600 | Claim Did Not Result in a Recognized Loss |
| 40,337 | 530090601 | Claim Did Not Result in a Recognized Loss |
| 40,338 | 530090602 | Claim Did Not Result in a Recognized Loss |
| 40,339 | 530090605 | Claim Did Not Result in a Recognized Loss |
| 40,340 | 530090610 | Claim Did Not Result in a Recognized Loss |
| 40,341 | 530090610 | Claim Did Not Result in a Recognized Loss |
| 40,342 | 530090613 | Claim Did Not Result in a Recognized Loss |
| 40,343 | 530090614 | Claim Did Not Result in a Recognized Loss |
| 40,344 | 530090615 | No Eligible Purchases During the Class Period |
| 40,345 | 530090616 | Claim Did Not Result in a Recognized Loss |
| 40,346 | 530090617 | Claim Did Not Result in a Recognized Loss |
| 40,347 | 530090619 | Claim Did Not Result in a Recognized Loss |
| 40,348 | 530090620 | Claim Did Not Result in a Recognized Loss |
| 40,349 | 530090621 | Claim Did Not Result in a Recognized Loss |
| 40,350 | 530090622 | Claim Did Not Result in a Recognized Loss |
| 40,351 | 530090623 | Claim Did Not Result in a Recognized Loss |
| 40,352 | 530090624 | Claim Did Not Result in a Recognized Loss |
| 40,353 | 530090628 | Claim Did Not Result in a Recognized Loss |
| 40,354 | 530090629 | Claim Did Not Result in a Recognized Loss |
| 40,355 | 530090630 | Claim Did Not Result in a Recognized Loss |
| 40,356 | 530090631 | Claim Did Not Result in a Recognized Loss |
| 40,357 | 530090632 | Claim Did Not Result in a Recognized Loss |
| 40,358 | 530090633 | Claim Did Not Result in a Recognized Loss |
| 40,359 | 530090634 | Claim Did Not Result in a Recognized Loss |
| 40,360 | 530090635 | Claim Did Not Result in a Recognized Loss |
| 40,361 | 530090636 | Claim Did Not Result in a Recognized Loss |
| 40,362 | 530090641 | Claim Did Not Result in a Recognized Loss |
| 40,363 | 530090642 | Claim Did Not Result in a Recognized Loss |
| 40,364 | 530090643 | Claim Did Not Result in a Recognized Loss |
| 40,365 | 530090648 | Claim Did Not Result in a Recognized Loss |
| 40,366 | 530090649 | Claim Did Not Result in a Recognized Loss |
| 40,367 | 530090650 | Claim Did Not Result in a Recognized Loss |
| 40,368 | 530090651 | Claim Did Not Result in a Recognized Loss |
| 40,369 | 530090653 | Claim Did Not Result in a Recognized Loss |
| 40,370 | 530090654 | Claim Did Not Result in a Recognized Loss |
| 40,371 | 530090655 | Claim Did Not Result in a Recognized Loss |
| 40,372 | 530090656 | Claim Did Not Result in a Recognized Loss |
| 40,373 | 530090657 | Claim Did Not Result in a Recognized Loss |
| 40,374 | 530090658 | Claim Did Not Result in a Recognized Loss |
| 40,375 | 530090659 | Claim Did Not Result in a Recognized Loss |
| 40,376 | 530090660 | Claim Did Not Result in a Recognized Loss |
| 40,377 | 530090661 | Claim Did Not Result in a Recognized Loss |
| 40,378 | 530090663 | Claim Did Not Result in a Recognized Loss |
| 40,379 | 530090669 | Claim Did Not Result in a Recognized Loss |
| 40,380 | 530090672 | Claim Did Not Result in a Recognized Loss |
| 40,381 | 530090675 | Claim Did Not Result in a Recognized Loss |
| 40,382 | 530090676 | Claim Did Not Result in a Recognized Loss |
| 40,383 | 530090677 | Claim Did Not Result in a Recognized Loss |
| 40,384 | 530090679 | Claim Did Not Result in a Recognized Loss |
| 40,385 | 530090680 | Claim Did Not Result in a Recognized Loss |
| 40,386 | 530090681 | Claim Did Not Result in a Recognized Loss |
| 40,387 | 530090681 | Claim Did Not Result in a Recognized Loss |
| 40,388 | 530090683 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 66,197 | 530137333 | No Eligible Purchases During the Class Period |
| 66,198 | 530137334 | No Eligible Purchases During the Class Period |
| 66,199 | 530137335 | No Eligible Purchases During the Class Period |
| 66,200 | 530137336 | No Eligible Purchases During the Class Period |
| 66,201 | 530137337 | No Eligible Purchases During the Class Period |
| 66,202 | 530137338 | No Eligible Purchases During the Class Period |
| 66,203 | 530137339 | No Eligible Purchases During the Class Period |
| 66,204 | 530137340 | No Eligible Purchases During the Class Period |
| 66,205 | 530137341 | No Eligible Purchases During the Class Period |
| 66,206 | 530137342 | No Eligible Purchases During the Class Period |
| 66,207 | 530137343 | No Eligible Purchases During the Class Period |
| 66,208 | 530137344 | No Eligible Purchases During the Class Period |
| 66,209 | 530137345 | No Eligible Purchases During the Class Period |
| 66,210 | 530137346 | No Eligible Purchases During the Class Period |
| 66,211 | 530137348 | No Eligible Purchases During the Class Period |
| 66,212 | 530137349 | No Eligible Purchases During the Class Period |
| 66,213 | 530137350 | No Eligible Purchases During the Class Period |
| 66,214 | 530137351 | No Eligible Purchases During the Class Period |
| 66,215 | 530137352 | No Eligible Purchases During the Class Period |
| 66,216 | 530137353 | No Eligible Purchases During the Class Period |
| 66,217 | 530137354 | No Eligible Purchases During the Class Period |
| 66,218 | 530137355 | No Eligible Purchases During the Class Period |
| 66,219 | 530137356 | No Eligible Purchases During the Class Period |
| 66,220 | 530137357 | No Eligible Purchases During the Class Period |
| 66,221 | 530137358 | No Eligible Purchases During the Class Period |
| 66,222 | 530137359 | No Eligible Purchases During the Class Period |
| 66,223 | 530137360 | No Eligible Purchases During the Class Period |
| 66,224 | 530137361 | No Eligible Purchases During the Class Period |
| 66,225 | 530137362 | No Eligible Purchases During the Class Period |
| 66,226 | 530137363 | No Eligible Purchases During the Class Period |
| 66,227 | 530137364 | No Eligible Purchases During the Class Period |
| 66,228 | 530137365 | No Eligible Purchases During the Class Period |
| 66,229 | 530137366 | No Eligible Purchases During the Class Period |
| 66,230 | 530137367 | No Eligible Purchases During the Class Period |
| 66,231 | 530137368 | No Eligible Purchases During the Class Period |
| 66,232 | 530137369 | No Eligible Purchases During the Class Period |
| 66,233 | 530137370 | No Eligible Purchases During the Class Period |
| 66,234 | 530137371 | No Eligible Purchases During the Class Period |
| 66,235 | 530137372 | No Eligible Purchases During the Class Period |
| 66,236 | 530137373 | No Eligible Purchases During the Class Period |
| 66,237 | 530137374 | No Eligible Purchases During the Class Period |
| 66,238 | 530137375 | No Eligible Purchases During the Class Period |
| 66,239 | 530137376 | No Eligible Purchases During the Class Period |
| 66,240 | 530137377 | No Eligible Purchases During the Class Period |
| 66,241 | 530137378 | No Eligible Purchases During the Class Period |
| 66,242 | 530137379 | No Eligible Purchases During the Class Period |
| 66,243 | 530137380 | No Eligible Purchases During the Class Period |
| 66,244 | 530137381 | No Eligible Purchases During the Class Period |
| 66,245 | 530137382 | No Eligible Purchases During the Class Period |
| 66,246 | 530137383 | No Eligible Purchases During the Class Period |
| 66,247 | 530137384 | No Eligible Purchases During the Class Period |
| 66,248 | 530137385 | No Eligible Purchases During the Class Period |
| 66,249 | 530137386 | No Eligible Purchases During the Class Period |
| 66,250 | 530137387 | No Eligible Purchases During the Class Period |
| 66,251 | 530137388 | No Eligible Purchases During the Class Period |
| 66,252 | 530137389 | No Eligible Purchases During the Class Period |
| 66,253 | 530137390 | No Eligible Purchases During the Class Period |
| 66,254 | 530137391 | No Eligible Purchases During the Class Period |
| 66,255 | 530137392 | No Eligible Purchases During the Class Period |
| 66,256 | 530137393 | No Eligible Purchases During the Class Period |
| 66,257 | 530137394 | No Eligible Purchases During the Class Period |
| 66,258 | 530137395 | No Eligible Purchases During the Class Period |
| 66,259 | 530137396 | No Eligible Purchases During the Class Period |
| 66,260 | 530137397 | No Eligible Purchases During the Class Period |
| 66,261 | 530137398 | No Eligible Purchases During the Class Period |
| 66,262 | 530137399 | No Eligible Purchases During the Class Period |
| 66,263 | 530137400 | No Eligible Purchases During the Class Period |
| 66,264 | 530137401 | No Eligible Purchases During the Class Period |
| 66,265 | 530137402 | No Eligible Purchases During the Class Period |
| 66,266 | 530137403 | No Eligible Purchases During the Class Period |
| 66,267 | 530137404 | No Eligible Purchases During the Class Period |
| 66,268 | 530137405 | No Eligible Purchases During the Class Period |
| 66,269 | 530137406 | No Eligible Purchases During the Class Period |
| 66,270 | 530137407 | No Eligible Purchases During the Class Period |
| 66,271 | 530137408 | No Eligible Purchases During the Class Period |
| 66,272 | 530137409 | No Eligible Purchases During the Class Period |
| 66,273 | 530137410 | No Eligible Purchases During the Class Period |
| 66,274 | 530137411 | No Eligible Purchases During the Class Period |
| 66,275 | 530137412 | No Eligible Purchases During the Class Period |
| 66,276 | 530137413 | No Eligible Purchases During the Class Period |
| 66,277 | 530137414 | No Eligible Purchases During the Class Period |
| 66,278 | 530137415 | No Eligible Purchases During the Class Period |
| 66,279 | 530137416 | No Eligible Purchases During the Class Period |
| 66,280 | 530137417 | No Eligible Purchases During the Class Period |
| 66,281 | 530137418 | No Eligible Purchases During the Class Period |
| 66,282 | 530137419 | No Eligible Purchases During the Class Period |
| 66,283 | 530137420 | No Eligible Purchases During the Class Period |
| 66,284 | 530137421 | No Eligible Purchases During the Class Period |
| 66,285 | 530137422 | No Eligible Purchases During the Class Period |
| 66,286 | 530137423 | No Eligible Purchases During the Class Period |
| 66,287 | 530137424 | No Eligible Purchases During the Class Period |
| 66,288 | 530137425 | No Eligible Purchases During the Class Period |
| 66,289 | 530137426 | No Eligible Purchases During the Class Period |
| 66,290 | 530137427 | No Eligible Purchases During the Class Period |
| 66,291 | 530137428 | No Eligible Purchases During the Class Period |
| 66,292 | 530137429 | No Eligible Purchases During the Class Period |
| 66,293 | 530137430 | No Eligible Purchases During the Class Period |
| 66,294 | 530137431 | No Eligible Purchases During the Class Period |
| 66,295 | 530137432 | No Eligible Purchases During the Class Period |
| 66,296 | 530137433 | No Eligible Purchases During the Class Period |
| 66,297 | 530137434 | No Eligible Purchases During the Class Period |
| 66,298 | 530137435 | No Eligible Purchases During the Class Period |
| 66,299 | 530137436 | No Eligible Purchases During the Class Period |
| 66,300 | 530137437 | No Eligible Purchases During the Class Period |
| 66,301 | 530137438 | No Eligible Purchases During the Class Period |
| 66,302 | 530137439 | No Eligible Purchases During the Class Period |
| 66,303 | 530137440 | No Eligible Purchases During the Class Period |
| 66,304 | 530137441 | No Eligible Purchases During the Class Period |
| 66,305 | 530137442 | No Eligible Purchases During the Class Period |
| 66,306 | 530137443 | No Eligible Purchases During the Class Period |
| 66,307 | 530137444 | No Eligible Purchases During the Class Period |
| 66,308 | 530137445 | No Eligible Purchases During the Class Period |
| 66,309 | 530137446 | No Eligible Purchases During the Class Period |
| 66,310 | 530137448 | No Eligible Purchases During the Class Period |
| 66,311 | 530137452 | Claim Did Not Result in a Recognized Loss |
| 66,312 | 530137454 | No Eligible Purchases During the Class Period |
| 66,313 | 530137455 | No Eligible Purchases During the Class Period |
| 66,314 | 530137456 | No Eligible Purchases During the Class Period |
| 66,315 | 530137457 | No Eligible Purchases During the Class Period |
| 66,316 | 530137458 | No Eligible Purchases During the Class Period |
| 66,317 | 530137459 | No Eligible Purchases During the Class Period |
| 66,318 | 530137460 | No Eligible Purchases During the Class Period |
| 66,319 | 530137461 | No Eligible Purchases During the Class Period |
| 66,320 | 530137462 | No Eligible Purchases During the Class Period |
| 66,321 | 530137463 | No Eligible Purchases During the Class Period |
| 66,322 | 530137464 | No Eligible Purchases During the Class Period |
| 66,323 | 530137465 | No Eligible Purchases During the Class Period |
| 66,324 | 530137466 | No Eligible Purchases During the Class Period |
| 66,325 | 530137467 | No Eligible Purchases During the Class Period |
| 66,326 | 530137468 | No Eligible Purchases During the Class Period |
| 66,327 | 530137469 | No Eligible Purchases During the Class Period |
| 66,328 | 530137470 | No Eligible Purchases During the Class Period |
| 66,329 | 530137471 | No Eligible Purchases During the Class Period |
| 66,330 | 530137472 | No Eligible Purchases During the Class Period |
| 66,331 | 530137473 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,446 | 530037392 | No Eligible Purchases During the Class Period |
| 14,447 | 530037397 | Claim Did Not Result in a Recognized Loss |
| 14,448 | 530037403 | No Eligible Purchases During the Class Period |
| 14,449 | 530037405 | Claim Did Not Result in a Recognized Loss |
| 14,450 | 530037414 | No Eligible Purchases During the Class Period |
| 14,451 | 530037429 | Claim Did Not Result in a Recognized Loss |
| 14,452 | 530037430 | No Eligible Purchases During the Class Period |
| 14,453 | 530037431 | No Eligible Purchases During the Class Period |
| 14,454 | 530037432 | No Eligible Purchases During the Class Period |
| 14,455 | 530037450 | Claim Did Not Result in a Recognized Loss |
| 14,456 | 530037457 | Claim Did Not Result in a Recognized Loss |
| 14,457 | 530037462 | Claim Did Not Result in a Recognized Loss |
| 14,458 | 530037490 | No Eligible Purchases During the Class Period |
| 14,459 | 530037492 | Claim Did Not Result in a Recognized Loss |
| 14,460 | 530037501 | Claim Did Not Result in a Recognized Loss |
| 14,461 | 530037509 | Claim Did Not Result in a Recognized Loss |
| 14,462 | 530037513 | No Eligible Purchases During the Class Period |
| 14,463 | 530037520 | Claim Did Not Result in a Recognized Loss |
| 14,464 | 530037525 | No Eligible Purchases During the Class Period |
| 14,465 | 530037526 | No Eligible Purchases During the Class Period |
| 14,466 | 530037532 | No Eligible Purchases During the Class Period |
| 14,467 | 530037545 | No Eligible Purchases During the Class Period |
| 14,468 | 530037554 | No Eligible Purchases During the Class Period |
| 14,469 | 530037558 | No Eligible Purchases During the Class Period |
| 14,470 | 530037559 | Claim Did Not Result in a Recognized Loss |
| 14,471 | 530037564 | No Eligible Purchases During the Class Period |
| 14,472 | 530037565 | Claim Did Not Result in a Recognized Loss |
| 14,473 | 530037582 | Claim Did Not Result in a Recognized Loss |
| 14,474 | 530037583 | Claim Did Not Result in a Recognized Loss |
| 14,475 | 530037585 | Claim Did Not Result in a Recognized Loss |
| 14,476 | 530037595 | Claim Did Not Result in a Recognized Loss |
| 14,477 | 530037607 | Claim Did Not Result in a Recognized Loss |
| 14,478 | 530037616 | Claim Did Not Result in a Recognized Loss |
| 14,479 | 530037617 | Claim Did Not Result in a Recognized Loss |
| 14,480 | 530037618 | No Eligible Purchases During the Class Period |
| 14,481 | 530037619 | No Eligible Purchases During the Class Period |
| 14,482 | 530037620 | No Eligible Purchases During the Class Period |
| 14,483 | 530037643 | Claim Did Not Result in a Recognized Loss |
| 14,484 | 530037645 | Claim Did Not Result in a Recognized Loss |
| 14,485 | 530037653 | Claim Did Not Result in a Recognized Loss |
| 14,486 | 530037659 | No Eligible Purchases During the Class Period |
| 14,487 | 530037671 | No Eligible Purchases During the Class Period |
| 14,488 | 530037694 | Claim Did Not Result in a Recognized Loss |
| 14,489 | 530037722 | No Eligible Purchases During the Class Period |
| 14,490 | 530037723 | No Eligible Purchases During the Class Period |
| 14,491 | 530037724 | No Eligible Purchases During the Class Period |
| 14,492 | 530037735 | No Eligible Purchases During the Class Period |
| 14,493 | 530037748 | Claim Did Not Result in a Recognized Loss |
| 14,494 | 530037749 | No Eligible Purchases During the Class Period |
| 14,495 | 530037755 | Claim Did Not Result in a Recognized Loss |
| 14,496 | 530037761 | Claim Did Not Result in a Recognized Loss |
| 14,497 | 530037764 | No Eligible Purchases During the Class Period |
| 14,498 | 530037767 | Claim Did Not Result in a Recognized Loss |
| 14,499 | 530037768 | No Eligible Purchases During the Class Period |
| 14,500 | 530037769 | No Eligible Purchases During the Class Period |
| 14,501 | 530037770 | No Eligible Purchases During the Class Period |
| 14,502 | 530037771 | No Eligible Purchases During the Class Period |
| 14,503 | 530037772 | No Eligible Purchases During the Class Period |
| 14,504 | 530037773 | No Eligible Purchases During the Class Period |
| 14,505 | 530037774 | No Eligible Purchases During the Class Period |
| 14,506 | 530037776 | No Eligible Purchases During the Class Period |
| 14,507 | 530037777 | No Eligible Purchases During the Class Period |
| 14,508 | 530037778 | No Eligible Purchases During the Class Period |
| 14,509 | 530037779 | Claim Did Not Result in a Recognized Loss |
| 14,510 | 530037780 | No Eligible Purchases During the Class Period |
| 14,511 | 530037781 | Claim Did Not Result in a Recognized Loss |
| 14,512 | 530037782 | No Eligible Purchases During the Class Period |
| 14,513 | 530037783 | No Eligible Purchases During the Class Period |
| 14,514 | 530037784 | No Eligible Purchases During the Class Period |
| 14,515 | 530037785 | Claim Did Not Result in a Recognized Loss |
| 14,516 | 530037786 | Claim Did Not Result in a Recognized Loss |
| 14,517 | 530037797 | Claim Did Not Result in a Recognized Loss |
| 14,518 | 530037804 | No Eligible Purchases During the Class Period |
| 14,519 | 530037805 | No Eligible Purchases During the Class Period |
| 14,520 | 530037816 | Claim Did Not Result in a Recognized Loss |
| 14,521 | 530037817 | Claim Did Not Result in a Recognized Loss |
| 14,522 | 530037818 | Claim Did Not Result in a Recognized Loss |
| 14,523 | 530037829 | Claim Did Not Result in a Recognized Loss |
| 14,524 | 530037830 | Claim Did Not Result in a Recognized Loss |
| 14,525 | 530037833 | Claim Did Not Result in a Recognized Loss |
| 14,526 | 530037834 | Claim Did Not Result in a Recognized Loss |
| 14,527 | 530037836 | Claim Did Not Result in a Recognized Loss |
| 14,528 | 530037839 | Claim Did Not Result in a Recognized Loss |
| 14,529 | 530037846 | Claim Did Not Result in a Recognized Loss |
| 14,530 | 530037850 | Claim Did Not Result in a Recognized Loss |
| 14,531 | 530037852 | No Eligible Purchases During the Class Period |
| 14,532 | 530037853 | No Eligible Purchases During the Class Period |
| 14,533 | 530037857 | No Eligible Purchases During the Class Period |
| 14,534 | 530037860 | No Eligible Purchases During the Class Period |
| 14,535 | 530037861 | No Eligible Purchases During the Class Period |
| 14,536 | 530037862 | No Eligible Purchases During the Class Period |
| 14,537 | 530037863 | No Eligible Purchases During the Class Period |
| 14,538 | 530037868 | Claim Did Not Result in a Recognized Loss |
| 14,539 | 530037871 | No Eligible Purchases During the Class Period |
| 14,540 | 530037884 | No Eligible Purchases During the Class Period |
| 14,541 | 530037888 | Claim Did Not Result in a Recognized Loss |
| 14,542 | 530037889 | No Eligible Purchases During the Class Period |
| 14,543 | 530037890 | No Eligible Purchases During the Class Period |
| 14,544 | 530037891 | Claim Did Not Result in a Recognized Loss |
| 14,545 | 530037894 | Claim Did Not Result in a Recognized Loss |
| 14,546 | 530037896 | Claim Did Not Result in a Recognized Loss |
| 14,547 | 530037905 | No Eligible Purchases During the Class Period |
| 14,548 | 530037906 | Claim Did Not Result in a Recognized Loss |
| 14,549 | 530037908 | Claim Did Not Result in a Recognized Loss |
| 14,550 | 530037911 | No Eligible Purchases During the Class Period |
| 14,551 | 530037915 | Claim Did Not Result in a Recognized Loss |
| 14,552 | 530037916 | Claim Did Not Result in a Recognized Loss |
| 14,553 | 530037917 | Claim Did Not Result in a Recognized Loss |
| 14,554 | 530037927 | No Eligible Purchases During the Class Period |
| 14,555 | 530037929 | No Eligible Purchases During the Class Period |
| 14,556 | 530037930 | Claim Did Not Result in a Recognized Loss |
| 14,557 | 530037930 | Claim Did Not Result in a Recognized Loss |
| 14,558 | 530037931 | No Eligible Purchases During the Class Period |
| 14,559 | 530037932 | No Eligible Purchases During the Class Period |
| 14,560 | 530037933 | Claim Did Not Result in a Recognized Loss |
| 14,561 | 530037934 | Claim Did Not Result in a Recognized Loss |
| 14,562 | 530037940 | Claim Did Not Result in a Recognized Loss |
| 14,563 | 530037946 | Claim Did Not Result in a Recognized Loss |
| 14,564 | 530037947 | Claim Did Not Result in a Recognized Loss |
| 14,565 | 530037949 | No Eligible Purchases During the Class Period |
| 14,566 | 530037951 | No Eligible Purchases During the Class Period |
| 14,567 | 530037952 | Claim Did Not Result in a Recognized Loss |
| 14,568 | 530037958 | Claim Did Not Result in a Recognized Loss |
| 14,569 | 530037966 | Claim Did Not Result in a Recognized Loss |
| 14,570 | 530037968 | Claim Did Not Result in a Recognized Loss |
| 14,571 | 530037969 | Claim Did Not Result in a Recognized Loss |
| 14,572 | 530037978 | Claim Did Not Result in a Recognized Loss |
| 14,573 | 530037983 | Claim Did Not Result in a Recognized Loss |
| 14,574 | 530037984 | Claim Did Not Result in a Recognized Loss |
| 14,575 | 530037991 | Claim Did Not Result in a Recognized Loss |
| 14,576 | 530038001 | Claim Did Not Result in a Recognized Loss |
| 14,577 | 530038002 | Claim Did Not Result in a Recognized Loss |
| 14,578 | 530038007 | Claim Did Not Result in a Recognized Loss |
| 14,579 | 530038010 | Claim Did Not Result in a Recognized Loss |
| 14,580 | 530038011 | No Eligible Purchases During the Class Period |
| 40,389 | 530090685 | Claim Did Not Result in a Recognized Loss |
| 40,390 | 530090686 | Claim Did Not Result in a Recognized Loss |
| 40,391 | 530090689 | Claim Did Not Result in a Recognized Loss |
| 40,392 | 530090692 | Claim Did Not Result in a Recognized Loss |
| 40,393 | 530090695 | Claim Did Not Result in a Recognized Loss |
| 40,394 | 530090696 | Claim Did Not Result in a Recognized Loss |
| 40,395 | 530090697 | No Eligible Purchases During the Class Period |
| 40,396 | 530090698 | No Eligible Purchases During the Class Period |
| 40,397 | 530090699 | Claim Did Not Result in a Recognized Loss |
| 40,398 | 530090700 | Claim Did Not Result in a Recognized Loss |
| 40,399 | 530090702 | Claim Did Not Result in a Recognized Loss |
| 40,400 | 530090703 | Claim Did Not Result in a Recognized Loss |
| 40,401 | 530090706 | Claim Did Not Result in a Recognized Loss |
| 40,402 | 530090708 | Claim Did Not Result in a Recognized Loss |
| 40,403 | 530090709 | Claim Did Not Result in a Recognized Loss |
| 40,404 | 530090710 | Claim Did Not Result in a Recognized Loss |
| 40,405 | 530090712 | Claim Did Not Result in a Recognized Loss |
| 40,406 | 530090713 | Claim Did Not Result in a Recognized Loss |
| 40,407 | 530090715 | Claim Did Not Result in a Recognized Loss |
| 40,408 | 530090716 | Claim Did Not Result in a Recognized Loss |
| 40,409 | 530090717 | Claim Did Not Result in a Recognized Loss |
| 40,410 | 530090720 | Claim Did Not Result in a Recognized Loss |
| 40,411 | 530090722 | Claim Did Not Result in a Recognized Loss |
| 40,412 | 530090724 | Claim Did Not Result in a Recognized Loss |
| 40,413 | 530090727 | Claim Did Not Result in a Recognized Loss |
| 40,414 | 530090728 | Claim Did Not Result in a Recognized Loss |
| 40,415 | 530090729 | Claim Did Not Result in a Recognized Loss |
| 40,416 | 530090730 | Claim Did Not Result in a Recognized Loss |
| 40,417 | 530090731 | Claim Did Not Result in a Recognized Loss |
| 40,418 | 530090732 | Claim Did Not Result in a Recognized Loss |
| 40,419 | 530090733 | Claim Did Not Result in a Recognized Loss |
| 40,420 | 530090736 | Claim Did Not Result in a Recognized Loss |
| 40,421 | 530090737 | Claim Did Not Result in a Recognized Loss |
| 40,422 | 530090738 | Claim Did Not Result in a Recognized Loss |
| 40,423 | 530090740 | Claim Did Not Result in a Recognized Loss |
| 40,424 | 530090741 | Claim Did Not Result in a Recognized Loss |
| 40,425 | 530090742 | Claim Did Not Result in a Recognized Loss |
| 40,426 | 530090745 | Claim Did Not Result in a Recognized Loss |
| 40,427 | 530090746 | Claim Did Not Result in a Recognized Loss |
| 40,428 | 530090747 | Claim Did Not Result in a Recognized Loss |
| 40,429 | 530090750 | Claim Did Not Result in a Recognized Loss |
| 40,430 | 530090753 | Claim Did Not Result in a Recognized Loss |
| 40,431 | 530090754 | Claim Did Not Result in a Recognized Loss |
| 40,432 | 530090755 | Claim Did Not Result in a Recognized Loss |
| 40,433 | 530090756 | Claim Did Not Result in a Recognized Loss |
| 40,434 | 530090757 | Claim Did Not Result in a Recognized Loss |
| 40,435 | 530090758 | Claim Did Not Result in a Recognized Loss |
| 40,436 | 530090759 | Claim Did Not Result in a Recognized Loss |
| 40,437 | 530090760 | Claim Did Not Result in a Recognized Loss |
| 40,438 | 530090761 | Claim Did Not Result in a Recognized Loss |
| 40,439 | 530090764 | Claim Did Not Result in a Recognized Loss |
| 40,440 | 530090765 | Claim Did Not Result in a Recognized Loss |
| 40,441 | 530090766 | Claim Did Not Result in a Recognized Loss |
| 40,442 | 530090768 | Claim Did Not Result in a Recognized Loss |
| 40,443 | 530090769 | Claim Did Not Result in a Recognized Loss |
| 40,444 | 530090770 | Claim Did Not Result in a Recognized Loss |
| 40,445 | 530090772 | Claim Did Not Result in a Recognized Loss |
| 40,446 | 530090773 | Claim Did Not Result in a Recognized Loss |
| 40,447 | 530090774 | Claim Did Not Result in a Recognized Loss |
| 40,448 | 530090776 | Claim Did Not Result in a Recognized Loss |
| 40,449 | 530090781 | No Eligible Purchases During the Class Period |
| 40,450 | 530090783 | Claim Did Not Result in a Recognized Loss |
| 40,451 | 530090788 | Claim Did Not Result in a Recognized Loss |
| 40,452 | 530090790 | Claim Did Not Result in a Recognized Loss |
| 40,453 | 530090791 | Claim Did Not Result in a Recognized Loss |
| 40,454 | 530090794 | Claim Did Not Result in a Recognized Loss |
| 40,455 | 530090796 | Claim Did Not Result in a Recognized Loss |
| 40,456 | 530090797 | Claim Did Not Result in a Recognized Loss |
| 40,457 | 530090799 | Claim Did Not Result in a Recognized Loss |
| 40,458 | 530090800 | Claim Did Not Result in a Recognized Loss |
| 40,459 | 530090803 | Claim Did Not Result in a Recognized Loss |
| 40,460 | 530090805 | Claim Did Not Result in a Recognized Loss |
| 40,461 | 530090806 | Claim Did Not Result in a Recognized Loss |
| 40,462 | 530090808 | Claim Did Not Result in a Recognized Loss |
| 40,463 | 530090810 | Claim Did Not Result in a Recognized Loss |
| 40,464 | 530090811 | Claim Did Not Result in a Recognized Loss |
| 40,465 | 530090812 | Claim Did Not Result in a Recognized Loss |
| 40,466 | 530090813 | Claim Did Not Result in a Recognized Loss |
| 40,467 | 530090816 | No Eligible Purchases During the Class Period |
| 40,468 | 530090818 | Claim Did Not Result in a Recognized Loss |
| 40,469 | 530090820 | Claim Did Not Result in a Recognized Loss |
| 40,470 | 530090824 | Claim Did Not Result in a Recognized Loss |
| 40,471 | 530090825 | Claim Did Not Result in a Recognized Loss |
| 40,472 | 530090828 | Claim Did Not Result in a Recognized Loss |
| 40,473 | 530090829 | Claim Did Not Result in a Recognized Loss |
| 40,474 | 530090830 | Claim Did Not Result in a Recognized Loss |
| 40,475 | 530090831 | No Eligible Purchases During the Class Period |
| 40,476 | 530090836 | Claim Did Not Result in a Recognized Loss |
| 40,477 | 530090837 | Claim Did Not Result in a Recognized Loss |
| 40,478 | 530090838 | Claim Did Not Result in a Recognized Loss |
| 40,479 | 530090839 | Claim Did Not Result in a Recognized Loss |
| 40,480 | 530090840 | Claim Did Not Result in a Recognized Loss |
| 40,481 | 530090842 | Claim Did Not Result in a Recognized Loss |
| 40,482 | 530090843 | Claim Did Not Result in a Recognized Loss |
| 40,483 | 530090844 | Claim Did Not Result in a Recognized Loss |
| 40,484 | 530090845 | Claim Did Not Result in a Recognized Loss |
| 40,485 | 530090847 | Claim Did Not Result in a Recognized Loss |
| 40,486 | 530090849 | Claim Did Not Result in a Recognized Loss |
| 40,487 | 530090850 | Claim Did Not Result in a Recognized Loss |
| 40,488 | 530090851 | Claim Did Not Result in a Recognized Loss |
| 40,489 | 530090853 | Claim Did Not Result in a Recognized Loss |
| 40,490 | 530090854 | Claim Did Not Result in a Recognized Loss |
| 40,491 | 530090856 | Claim Did Not Result in a Recognized Loss |
| 40,492 | 530090857 | Claim Did Not Result in a Recognized Loss |
| 40,493 | 530090858 | Claim Did Not Result in a Recognized Loss |
| 40,494 | 530090859 | Claim Did Not Result in a Recognized Loss |
| 40,495 | 530090861 | Claim Did Not Result in a Recognized Loss |
| 40,496 | 530090863 | No Eligible Purchases During the Class Period |
| 40,497 | 530090866 | Claim Did Not Result in a Recognized Loss |
| 40,498 | 530090867 | Claim Did Not Result in a Recognized Loss |
| 40,499 | 530090868 | Claim Did Not Result in a Recognized Loss |
| 40,500 | 530090869 | Claim Did Not Result in a Recognized Loss |
| 40,501 | 530090870 | Claim Did Not Result in a Recognized Loss |
| 40,502 | 530090872 | Claim Did Not Result in a Recognized Loss |
| 40,503 | 530090873 | Claim Did Not Result in a Recognized Loss |
| 40,504 | 530090874 | Claim Did Not Result in a Recognized Loss |
| 40,505 | 530090875 | Claim Did Not Result in a Recognized Loss |
| 40,506 | 530090876 | Claim Did Not Result in a Recognized Loss |
| 40,507 | 530090877 | Claim Did Not Result in a Recognized Loss |
| 40,508 | 530090880 | Claim Did Not Result in a Recognized Loss |
| 40,509 | 530090881 | Claim Did Not Result in a Recognized Loss |
| 40,510 | 530090882 | Claim Did Not Result in a Recognized Loss |
| 40,511 | 530090884 | Claim Did Not Result in a Recognized Loss |
| 40,512 | 530090886 | Claim Did Not Result in a Recognized Loss |
| 40,513 | 530090887 | Claim Did Not Result in a Recognized Loss |
| 40,514 | 530090889 | Claim Did Not Result in a Recognized Loss |
| 40,515 | 530090890 | Claim Did Not Result in a Recognized Loss |
| 40,516 | 530090892 | Claim Did Not Result in a Recognized Loss |
| 40,517 | 530090894 | Claim Did Not Result in a Recognized Loss |
| 40,518 | 530090895 | Claim Did Not Result in a Recognized Loss |
| 40,519 | 530090896 | Claim Did Not Result in a Recognized Loss |
| 40,520 | 530090897 | Claim Did Not Result in a Recognized Loss |
| 40,521 | 530090898 | Claim Did Not Result in a Recognized Loss |
| 40,522 | 530090899 | Claim Did Not Result in a Recognized Loss |
| 40,523 | 530090899 | Claim Did Not Result in a Recognized Loss |
| 66,332 | 530137474 | No Eligible Purchases During the Class Period |
| 66,333 | 530137475 | No Eligible Purchases During the Class Period |
| 66,334 | 530137476 | No Eligible Purchases During the Class Period |
| 66,335 | 530137477 | No Eligible Purchases During the Class Period |
| 66,336 | 530137478 | No Eligible Purchases During the Class Period |
| 66,337 | 530137479 | No Eligible Purchases During the Class Period |
| 66,338 | 530137480 | No Eligible Purchases During the Class Period |
| 66,339 | 530137481 | No Eligible Purchases During the Class Period |
| 66,340 | 530137482 | No Eligible Purchases During the Class Period |
| 66,341 | 530137483 | No Eligible Purchases During the Class Period |
| 66,342 | 530137484 | No Eligible Purchases During the Class Period |
| 66,343 | 530137485 | No Eligible Purchases During the Class Period |
| 66,344 | 530137486 | No Eligible Purchases During the Class Period |
| 66,345 | 530137487 | No Eligible Purchases During the Class Period |
| 66,346 | 530137488 | No Eligible Purchases During the Class Period |
| 66,347 | 530137489 | Claim Did Not Result in a Recognized Loss |
| 66,348 | 530137490 | Claim Did Not Result in a Recognized Loss |
| 66,349 | 530137491 | No Eligible Purchases During the Class Period |
| 66,350 | 530137492 | Claim Did Not Result in a Recognized Loss |
| 66,351 | 530137493 | Claim Did Not Result in a Recognized Loss |
| 66,352 | 530137494 | Claim Did Not Result in a Recognized Loss |
| 66,353 | 530137495 | Claim Did Not Result in a Recognized Loss |
| 66,354 | 530137496 | No Eligible Purchases During the Class Period |
| 66,355 | 530137497 | Claim Did Not Result in a Recognized Loss |
| 66,356 | 530137498 | Claim Did Not Result in a Recognized Loss |
| 66,357 | 530137499 | Claim Did Not Result in a Recognized Loss |
| 66,358 | 530137501 | Claim Did Not Result in a Recognized Loss |
| 66,359 | 530137502 | No Eligible Purchases During the Class Period |
| 66,360 | 530137503 | Claim Did Not Result in a Recognized Loss |
| 66,361 | 530137504 | Claim Did Not Result in a Recognized Loss |
| 66,362 | 530137505 | Claim Did Not Result in a Recognized Loss |
| 66,363 | 530137507 | Claim Did Not Result in a Recognized Loss |
| 66,364 | 530137508 | Claim Did Not Result in a Recognized Loss |
| 66,365 | 530137509 | Claim Did Not Result in a Recognized Loss |
| 66,366 | 530137510 | Claim Did Not Result in a Recognized Loss |
| 66,367 | 530137513 | Claim Did Not Result in a Recognized Loss |
| 66,368 | 530137515 | Claim Did Not Result in a Recognized Loss |
| 66,369 | 530137517 | Claim Did Not Result in a Recognized Loss |
| 66,370 | 530137518 | No Eligible Purchases During the Class Period |
| 66,371 | 530137519 | Claim Did Not Result in a Recognized Loss |
| 66,372 | 530137520 | No Eligible Purchases During the Class Period |
| 66,373 | 530137522 | Claim Did Not Result in a Recognized Loss |
| 66,374 | 530137523 | No Eligible Purchases During the Class Period |
| 66,375 | 530137525 | No Eligible Purchases During the Class Period |
| 66,376 | 530137527 | No Eligible Purchases During the Class Period |
| 66,377 | 530137529 | No Eligible Purchases During the Class Period |
| 66,378 | 530137530 | Claim Did Not Result in a Recognized Loss |
| 66,379 | 530137532 | No Eligible Purchases During the Class Period |
| 66,380 | 530137533 | Claim Did Not Result in a Recognized Loss |
| 66,381 | 530137534 | Claim Did Not Result in a Recognized Loss |
| 66,382 | 530137535 | Claim Did Not Result in a Recognized Loss |
| 66,383 | 530137536 | Claim Did Not Result in a Recognized Loss |
| 66,384 | 530137538 | Claim Did Not Result in a Recognized Loss |
| 66,385 | 530137539 | Claim Did Not Result in a Recognized Loss |
| 66,386 | 530137540 | Claim Did Not Result in a Recognized Loss |
| 66,387 | 530137541 | Claim Did Not Result in a Recognized Loss |
| 66,388 | 530137542 | No Eligible Purchases During the Class Period |
| 66,389 | 530137543 | No Eligible Purchases During the Class Period |
| 66,390 | 530137545 | No Eligible Purchases During the Class Period |
| 66,391 | 530137547 | Claim Did Not Result in a Recognized Loss |
| 66,392 | 530137549 | No Eligible Purchases During the Class Period |
| 66,393 | 530137551 | Claim Did Not Result in a Recognized Loss |
| 66,394 | 530137556 | Claim Did Not Result in a Recognized Loss |
| 66,395 | 530137557 | Claim Did Not Result in a Recognized Loss |
| 66,396 | 530137559 | Claim Did Not Result in a Recognized Loss |
| 66,397 | 530137560 | Claim Did Not Result in a Recognized Loss |
| 66,398 | 530137561 | No Eligible Purchases During the Class Period |
| 66,399 | 530137562 | No Eligible Purchases During the Class Period |
| 66,400 | 530137563 | No Eligible Purchases During the Class Period |
| 66,401 | 530137564 | Claim Did Not Result in a Recognized Loss |
| 66,402 | 530137565 | Claim Did Not Result in a Recognized Loss |
| 66,403 | 530137566 | Claim Did Not Result in a Recognized Loss |
| 66,404 | 530137567 | Claim Did Not Result in a Recognized Loss |
| 66,405 | 530137569 | No Eligible Purchases During the Class Period |
| 66,406 | 530137571 | No Eligible Purchases During the Class Period |
| 66,407 | 530137573 | Claim Did Not Result in a Recognized Loss |
| 66,408 | 530137575 | Claim Did Not Result in a Recognized Loss |
| 66,409 | 530137577 | Claim Did Not Result in a Recognized Loss |
| 66,410 | 530137579 | Claim Did Not Result in a Recognized Loss |
| 66,411 | 530137580 | Claim Did Not Result in a Recognized Loss |
| 66,412 | 530137581 | Claim Did Not Result in a Recognized Loss |
| 66,413 | 530137582 | Claim Did Not Result in a Recognized Loss |
| 66,414 | 530137585 | Claim Did Not Result in a Recognized Loss |
| 66,415 | 530137586 | Claim Did Not Result in a Recognized Loss |
| 66,416 | 530137587 | No Eligible Purchases During the Class Period |
| 66,417 | 530137588 | Claim Did Not Result in a Recognized Loss |
| 66,418 | 530137590 | Claim Did Not Result in a Recognized Loss |
| 66,419 | 530137591 | Claim Did Not Result in a Recognized Loss |
| 66,420 | 530137592 | Claim Did Not Result in a Recognized Loss |
| 66,421 | 530137593 | Claim Did Not Result in a Recognized Loss |
| 66,422 | 530137594 | Claim Did Not Result in a Recognized Loss |
| 66,423 | 530137597 | Claim Did Not Result in a Recognized Loss |
| 66,424 | 530137599 | No Eligible Purchases During the Class Period |
| 66,425 | 530137601 | Claim Did Not Result in a Recognized Loss |
| 66,426 | 530137603 | No Eligible Purchases During the Class Period |
| 66,427 | 530137604 | Claim Did Not Result in a Recognized Loss |
| 66,428 | 530137607 | Claim Did Not Result in a Recognized Loss |
| 66,429 | 530137608 | Claim Did Not Result in a Recognized Loss |
| 66,430 | 530137611 | Claim Did Not Result in a Recognized Loss |
| 66,431 | 530137614 | No Eligible Purchases During the Class Period |
| 66,432 | 530137615 | Claim Did Not Result in a Recognized Loss |
| 66,433 | 530137616 | No Eligible Purchases During the Class Period |
| 66,434 | 530137617 | Claim Did Not Result in a Recognized Loss |
| 66,435 | 530137618 | Claim Did Not Result in a Recognized Loss |
| 66,436 | 530137620 | Claim Did Not Result in a Recognized Loss |
| 66,437 | 530137621 | Claim Did Not Result in a Recognized Loss |
| 66,438 | 530137622 | Claim Did Not Result in a Recognized Loss |
| 66,439 | 530137623 | No Eligible Purchases During the Class Period |
| 66,440 | 530137626 | Claim Did Not Result in a Recognized Loss |
| 66,441 | 530137627 | No Eligible Purchases During the Class Period |
| 66,442 | 530137628 | No Eligible Purchases During the Class Period |
| 66,443 | 530137629 | Claim Did Not Result in a Recognized Loss |
| 66,444 | 530137630 | Claim Did Not Result in a Recognized Loss |
| 66,445 | 530137631 | Claim Did Not Result in a Recognized Loss |
| 66,446 | 530137632 | Claim Did Not Result in a Recognized Loss |
| 66,447 | 530137633 | Claim Did Not Result in a Recognized Loss |
| 66,448 | 530137634 | Claim Did Not Result in a Recognized Loss |
| 66,449 | 530137635 | No Eligible Purchases During the Class Period |
| 66,450 | 530137637 | Claim Did Not Result in a Recognized Loss |
| 66,451 | 530137639 | Claim Did Not Result in a Recognized Loss |
| 66,452 | 530137640 | Claim Did Not Result in a Recognized Loss |
| 66,453 | 530137641 | Claim Did Not Result in a Recognized Loss |
| 66,454 | 530137642 | Claim Did Not Result in a Recognized Loss |
| 66,455 | 530137643 | Claim Did Not Result in a Recognized Loss |
| 66,456 | 530137644 | Claim Did Not Result in a Recognized Loss |
| 66,457 | 530137645 | Claim Did Not Result in a Recognized Loss |
| 66,458 | 530137646 | Claim Did Not Result in a Recognized Loss |
| 66,459 | 530137635 | No Eligible Purchases During the Class Period |
| 66,460 | 530137636 | Claim Did Not Result in a Recognized Loss |
| 66,461 | 530137637 | Claim Did Not Result in a Recognized Loss |
| 66,462 | 530137639 | Claim Did Not Result in a Recognized Loss |
| 66,463 | 530137640 | Claim Did Not Result in a Recognized Loss |
| 66,464 | 530137641 | Claim Did Not Result in a Recognized Loss |
| 66,465 | 530137642 | Claim Did Not Result in a Recognized Loss |
| 66,466 | 530137643 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,581 | 530038014 | Claim Did Not Result in a Recognized Loss |
| 14,582 | 530038016 | Claim Did Not Result in a Recognized Loss |
| 14,583 | 530038023 | No Eligible Purchases During the Class Period |
| 14,584 | 530038027 | Claim Did Not Result in a Recognized Loss |
| 14,585 | 530038073 | No Eligible Purchases During the Class Period |
| 14,586 | 530038074 | No Eligible Purchases During the Class Period |
| 14,587 | 530038075 | No Eligible Purchases During the Class Period |
| 14,588 | 530038092 | Claim Did Not Result in a Recognized Loss |
| 14,589 | 530038094 | Claim Did Not Result in a Recognized Loss |
| 14,590 | 530038115 | Claim Did Not Result in a Recognized Loss |
| 14,591 | 530038116 | No Eligible Purchases During the Class Period |
| 14,592 | 530038137 | No Eligible Purchases During the Class Period |
| 14,593 | 530038170 | Claim Did Not Result in a Recognized Loss |
| 14,594 | 530038176 | Claim Did Not Result in a Recognized Loss |
| 14,595 | 530038180 | Claim Did Not Result in a Recognized Loss |
| 14,596 | 530038181 | No Eligible Purchases During the Class Period |
| 14,597 | 530038180 | No Eligible Purchases During the Class Period |
| 14,598 | 530038206 | Claim Did Not Result in a Recognized Loss |
| 14,599 | 530038212 | Claim Did Not Result in a Recognized Loss |
| 14,600 | 530038213 | Claim Did Not Result in a Recognized Loss |
| 14,601 | 530038215 | Claim Did Not Result in a Recognized Loss |
| 14,602 | 530038218 | Claim Did Not Result in a Recognized Loss |
| 14,603 | 530038219 | Claim Did Not Result in a Recognized Loss |
| 14,604 | 530038220 | No Eligible Purchases During the Class Period |
| 14,605 | 530038221 | No Eligible Purchases During the Class Period |
| 14,606 | 530038222 | No Eligible Purchases During the Class Period |
| 14,607 | 530038223 | No Eligible Purchases During the Class Period |
| 14,608 | 530038305 | No Eligible Purchases During the Class Period |
| 14,609 | 530038318 | No Eligible Purchases During the Class Period |
| 14,610 | 530038340 | No Eligible Purchases During the Class Period |
| 14,611 | 530038341 | No Eligible Purchases During the Class Period |
| 14,612 | 530038371 | Claim Did Not Result in a Recognized Loss |
| 14,613 | 530038375 | No Eligible Purchases During the Class Period |
| 14,614 | 530038385 | No Eligible Purchases During the Class Period |
| 14,615 | 530038404 | No Eligible Purchases During the Class Period |
| 14,616 | 530038414 | No Eligible Purchases During the Class Period |
| 14,617 | 530038418 | Claim Did Not Result in a Recognized Loss |
| 14,618 | 530038420 | No Eligible Purchases During the Class Period |
| 14,619 | 530038421 | No Eligible Purchases During the Class Period |
| 14,620 | 530038430 | No Eligible Purchases During the Class Period |
| 14,621 | 530038431 | No Eligible Purchases During the Class Period |
| 14,622 | 530038432 | No Eligible Purchases During the Class Period |
| 14,623 | 530038433 | No Eligible Purchases During the Class Period |
| 14,624 | 530038434 | No Eligible Purchases During the Class Period |
| 14,625 | 530038435 | No Eligible Purchases During the Class Period |
| 14,626 | 530038437 | Claim Did Not Result in a Recognized Loss |
| 14,627 | 530038438 | No Eligible Purchases During the Class Period |
| 14,628 | 530038441 | No Eligible Purchases During the Class Period |
| 14,629 | 530038446 | No Eligible Purchases During the Class Period |
| 14,630 | 530038453 | No Eligible Purchases During the Class Period |
| 14,631 | 530038454 | Claim Did Not Result in a Recognized Loss |
| 14,632 | 530038455 | No Eligible Purchases During the Class Period |
| 14,633 | 530038458 | No Eligible Purchases During the Class Period |
| 14,634 | 530038460 | Claim Did Not Result in a Recognized Loss |
| 14,635 | 530038461 | No Eligible Purchases During the Class Period |
| 14,636 | 530038462 | No Eligible Purchases During the Class Period |
| 14,637 | 530038463 | No Eligible Purchases During the Class Period |
| 14,638 | 530038473 | No Eligible Purchases During the Class Period |
| 14,639 | 530038475 | No Eligible Purchases During the Class Period |
| 14,640 | 530038477 | Claim Did Not Result in a Recognized Loss |
| 14,641 | 530038478 | No Eligible Purchases During the Class Period |
| 14,642 | 530038486 | No Eligible Purchases During the Class Period |
| 14,643 | 530038489 | No Eligible Purchases During the Class Period |
| 14,644 | 530038490 | Claim Did Not Result in a Recognized Loss |
| 14,645 | 530038491 | No Eligible Purchases During the Class Period |
| 14,646 | 530038492 | No Eligible Purchases During the Class Period |
| 14,647 | 530038493 | No Eligible Purchases During the Class Period |
| 14,648 | 530038495 | No Eligible Purchases During the Class Period |
| 14,649 | 530038496 | No Eligible Purchases During the Class Period |
| 14,650 | 530038497 | No Eligible Purchases During the Class Period |
| 14,651 | 530038500 | No Eligible Purchases During the Class Period |
| 14,652 | 530038501 | No Eligible Purchases During the Class Period |
| 14,653 | 530038504 | No Eligible Purchases During the Class Period |
| 14,654 | 530038505 | No Eligible Purchases During the Class Period |
| 14,655 | 530038507 | Claim Did Not Result in a Recognized Loss |
| 14,656 | 530038508 | No Eligible Purchases During the Class Period |
| 14,657 | 530038525 | No Eligible Purchases During the Class Period |
| 14,658 | 530038526 | Claim Did Not Result in a Recognized Loss |
| 14,659 | 530038541 | No Eligible Purchases During the Class Period |
| 14,660 | 530038555 | No Eligible Purchases During the Class Period |
| 14,661 | 530038560 | Claim Did Not Result in a Recognized Loss |
| 14,662 | 530038573 | No Eligible Purchases During the Class Period |
| 14,663 | 530038574 | No Eligible Purchases During the Class Period |
| 14,664 | 530038581 | Claim Did Not Result in a Recognized Loss |
| 14,665 | 530038582 | No Eligible Purchases During the Class Period |
| 14,666 | 530038583 | No Eligible Purchases During the Class Period |
| 14,667 | 530038584 | No Eligible Purchases During the Class Period |
| 14,668 | 530038585 | No Eligible Purchases During the Class Period |
| 14,669 | 530038607 | Claim Did Not Result in a Recognized Loss |
| 14,670 | 530038615 | No Eligible Purchases During the Class Period |
| 14,671 | 530038616 | No Eligible Purchases During the Class Period |
| 14,672 | 530038629 | Claim Did Not Result in a Recognized Loss |
| 14,673 | 530038648 | Claim Did Not Result in a Recognized Loss |
| 14,674 | 530038657 | No Eligible Purchases During the Class Period |
| 14,675 | 530038658 | No Eligible Purchases During the Class Period |
| 14,676 | 530038659 | No Eligible Purchases During the Class Period |
| 14,677 | 530038660 | No Eligible Purchases During the Class Period |
| 14,678 | 530038661 | No Eligible Purchases During the Class Period |
| 14,679 | 530038663 | Claim Did Not Result in a Recognized Loss |
| 14,680 | 530038664 | No Eligible Purchases During the Class Period |
| 14,681 | 530038707 | No Eligible Purchases During the Class Period |
| 14,682 | 530038719 | Claim Did Not Result in a Recognized Loss |
| 14,683 | 530038720 | Claim Did Not Result in a Recognized Loss |
| 14,684 | 530038729 | No Eligible Purchases During the Class Period |
| 14,685 | 530038734 | Claim Did Not Result in a Recognized Loss |
| 14,686 | 530038738 | No Eligible Purchases During the Class Period |
| 14,687 | 530038739 | No Eligible Purchases During the Class Period |
| 14,688 | 530038740 | Claim Did Not Result in a Recognized Loss |
| 14,689 | 530038744 | No Eligible Purchases During the Class Period |
| 14,690 | 530038758 | No Eligible Purchases During the Class Period |
| 14,691 | 530038761 | No Eligible Purchases During the Class Period |
| 14,692 | 530038762 | No Eligible Purchases During the Class Period |
| 14,693 | 530038773 | Claim Did Not Result in a Recognized Loss |
| 14,694 | 530038776 | Claim Did Not Result in a Recognized Loss |
| 14,695 | 530038777 | No Eligible Purchases During the Class Period |
| 14,696 | 530038778 | No Eligible Purchases During the Class Period |
| 14,697 | 530038779 | No Eligible Purchases During the Class Period |
| 14,698 | 530038780 | No Eligible Purchases During the Class Period |
| 14,699 | 530038784 | No Eligible Purchases During the Class Period |
| 14,700 | 530038790 | Claim Did Not Result in a Recognized Loss |
| 14,701 | 530038801 | No Eligible Purchases During the Class Period |
| 14,702 | 530038802 | No Eligible Purchases During the Class Period |
| 14,703 | 530038804 | Claim Did Not Result in a Recognized Loss |
| 14,704 | 530038811 | Claim Did Not Result in a Recognized Loss |
| 14,705 | 530038822 | No Eligible Purchases During the Class Period |
| 14,706 | 530038824 | No Eligible Purchases During the Class Period |
| 14,707 | 530038826 | Claim Did Not Result in a Recognized Loss |
| 14,708 | 530038827 | Claim Did Not Result in a Recognized Loss |
| 14,709 | 530038828 | Claim Did Not Result in a Recognized Loss |
| 14,710 | 530038862 | No Eligible Purchases During the Class Period |
| 14,711 | 530038934 | No Eligible Purchases During the Class Period |
| 14,712 | 530038942 | No Eligible Purchases During the Class Period |
| 14,713 | 530038963 | Claim Did Not Result in a Recognized Loss |
| 14,714 | 530038963 | Claim Did Not Result in a Recognized Loss |
| 14,715 | 530038970 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 40,524 | 530090900 | Claim Did Not Result in a Recognized Loss |
| 40,525 | 530090902 | Claim Did Not Result in a Recognized Loss |
| 40,526 | 530090905 | Claim Did Not Result in a Recognized Loss |
| 40,527 | 530090906 | Claim Did Not Result in a Recognized Loss |
| 40,528 | 530090907 | Claim Did Not Result in a Recognized Loss |
| 40,529 | 530090908 | Claim Did Not Result in a Recognized Loss |
| 40,530 | 530090910 | Claim Did Not Result in a Recognized Loss |
| 40,531 | 530090911 | Claim Did Not Result in a Recognized Loss |
| 40,532 | 530090912 | Claim Did Not Result in a Recognized Loss |
| 40,533 | 530090913 | Claim Did Not Result in a Recognized Loss |
| 40,534 | 530090914 | Claim Did Not Result in a Recognized Loss |
| 40,535 | 530090918 | Claim Did Not Result in a Recognized Loss |
| 40,536 | 530090919 | Claim Did Not Result in a Recognized Loss |
| 40,537 | 530090922 | Claim Did Not Result in a Recognized Loss |
| 40,538 | 530090924 | Claim Did Not Result in a Recognized Loss |
| 40,539 | 530090926 | Claim Did Not Result in a Recognized Loss |
| 40,540 | 530090929 | Claim Did Not Result in a Recognized Loss |
| 40,541 | 530090931 | Claim Did Not Result in a Recognized Loss |
| 40,542 | 530090932 | Claim Did Not Result in a Recognized Loss |
| 40,543 | 530090933 | Claim Did Not Result in a Recognized Loss |
| 40,544 | 530090934 | Claim Did Not Result in a Recognized Loss |
| 40,545 | 530090935 | Claim Did Not Result in a Recognized Loss |
| 40,546 | 530090936 | Claim Did Not Result in a Recognized Loss |
| 40,547 | 530090937 | Claim Did Not Result in a Recognized Loss |
| 40,548 | 530090939 | Claim Did Not Result in a Recognized Loss |
| 40,549 | 530090940 | Claim Did Not Result in a Recognized Loss |
| 40,550 | 530090941 | Claim Did Not Result in a Recognized Loss |
| 40,551 | 530090942 | Claim Did Not Result in a Recognized Loss |
| 40,552 | 530090943 | Claim Did Not Result in a Recognized Loss |
| 40,553 | 530090946 | Claim Did Not Result in a Recognized Loss |
| 40,554 | 530090947 | Claim Did Not Result in a Recognized Loss |
| 40,555 | 530090948 | Claim Did Not Result in a Recognized Loss |
| 40,556 | 530090949 | Claim Did Not Result in a Recognized Loss |
| 40,557 | 530090950 | Claim Did Not Result in a Recognized Loss |
| 40,558 | 530090951 | Claim Did Not Result in a Recognized Loss |
| 40,559 | 530090952 | Claim Did Not Result in a Recognized Loss |
| 40,560 | 530090955 | Claim Did Not Result in a Recognized Loss |
| 40,561 | 530090957 | Claim Did Not Result in a Recognized Loss |
| 40,562 | 530090958 | Claim Did Not Result in a Recognized Loss |
| 40,563 | 530090959 | Claim Did Not Result in a Recognized Loss |
| 40,564 | 530090962 | No Eligible Purchases During the Class Period |
| 40,565 | 530090965 | Claim Did Not Result in a Recognized Loss |
| 40,566 | 530090966 | Claim Did Not Result in a Recognized Loss |
| 40,567 | 530090967 | Claim Did Not Result in a Recognized Loss |
| 40,568 | 530090968 | Claim Did Not Result in a Recognized Loss |
| 40,569 | 530090970 | Claim Did Not Result in a Recognized Loss |
| 40,570 | 530090971 | Claim Did Not Result in a Recognized Loss |
| 40,571 | 530090973 | Claim Did Not Result in a Recognized Loss |
| 40,572 | 530090975 | Claim Did Not Result in a Recognized Loss |
| 40,573 | 530090976 | Claim Did Not Result in a Recognized Loss |
| 40,574 | 530090978 | Claim Did Not Result in a Recognized Loss |
| 40,575 | 530090979 | Claim Did Not Result in a Recognized Loss |
| 40,576 | 530090980 | Claim Did Not Result in a Recognized Loss |
| 40,577 | 530090981 | Claim Did Not Result in a Recognized Loss |
| 40,578 | 530090982 | Claim Did Not Result in a Recognized Loss |
| 40,579 | 530090983 | No Eligible Purchases During the Class Period |
| 40,580 | 530090984 | Claim Did Not Result in a Recognized Loss |
| 40,581 | 530090987 | Claim Did Not Result in a Recognized Loss |
| 40,582 | 530090988 | Claim Did Not Result in a Recognized Loss |
| 40,583 | 530090990 | Claim Did Not Result in a Recognized Loss |
| 40,584 | 530090991 | Claim Did Not Result in a Recognized Loss |
| 40,585 | 530090992 | Claim Did Not Result in a Recognized Loss |
| 40,586 | 530090994 | Claim Did Not Result in a Recognized Loss |
| 40,587 | 530090995 | Claim Did Not Result in a Recognized Loss |
| 40,588 | 530091000 | Claim Did Not Result in a Recognized Loss |
| 40,589 | 530091001 | Claim Did Not Result in a Recognized Loss |
| 40,590 | 530091002 | Claim Did Not Result in a Recognized Loss |
| 40,591 | 530091004 | Claim Did Not Result in a Recognized Loss |
| 40,592 | 530091005 | Claim Did Not Result in a Recognized Loss |
| 40,593 | 530091006 | Claim Did Not Result in a Recognized Loss |
| 40,594 | 530091007 | Claim Did Not Result in a Recognized Loss |
| 40,595 | 530091009 | Claim Did Not Result in a Recognized Loss |
| 40,596 | 530091010 | Claim Did Not Result in a Recognized Loss |
| 40,597 | 530091013 | Claim Did Not Result in a Recognized Loss |
| 40,598 | 530091014 | Claim Did Not Result in a Recognized Loss |
| 40,599 | 530091015 | Claim Did Not Result in a Recognized Loss |
| 40,600 | 530091016 | Claim Did Not Result in a Recognized Loss |
| 40,601 | 530091017 | Claim Did Not Result in a Recognized Loss |
| 40,602 | 530091018 | Claim Did Not Result in a Recognized Loss |
| 40,603 | 530091020 | Claim Did Not Result in a Recognized Loss |
| 40,604 | 530091021 | Claim Did Not Result in a Recognized Loss |
| 40,605 | 530091022 | Claim Did Not Result in a Recognized Loss |
| 40,606 | 530091023 | Claim Did Not Result in a Recognized Loss |
| 40,607 | 530091027 | Claim Did Not Result in a Recognized Loss |
| 40,608 | 530091029 | Claim Did Not Result in a Recognized Loss |
| 40,609 | 530091031 | Claim Did Not Result in a Recognized Loss |
| 40,610 | 530091035 | Claim Did Not Result in a Recognized Loss |
| 40,611 | 530091036 | Claim Did Not Result in a Recognized Loss |
| 40,612 | 530091037 | Claim Did Not Result in a Recognized Loss |
| 40,613 | 530091042 | No Eligible Purchases During the Class Period |
| 40,614 | 530091043 | Claim Did Not Result in a Recognized Loss |
| 40,615 | 530091044 | Claim Did Not Result in a Recognized Loss |
| 40,616 | 530091047 | Claim Did Not Result in a Recognized Loss |
| 40,617 | 530091048 | Claim Did Not Result in a Recognized Loss |
| 40,618 | 530091049 | Claim Did Not Result in a Recognized Loss |
| 40,619 | 530091050 | Claim Did Not Result in a Recognized Loss |
| 40,620 | 530091051 | Claim Did Not Result in a Recognized Loss |
| 40,621 | 530091052 | Claim Did Not Result in a Recognized Loss |
| 40,622 | 530091054 | Claim Did Not Result in a Recognized Loss |
| 40,623 | 530091055 | Claim Did Not Result in a Recognized Loss |
| 40,624 | 530091058 | Claim Did Not Result in a Recognized Loss |
| 40,625 | 530091062 | Claim Did Not Result in a Recognized Loss |
| 40,626 | 530091063 | Claim Did Not Result in a Recognized Loss |
| 40,627 | 530091066 | Claim Did Not Result in a Recognized Loss |
| 40,628 | 530091069 | Claim Did Not Result in a Recognized Loss |
| 40,629 | 530091070 | Claim Did Not Result in a Recognized Loss |
| 40,630 | 530091072 | No Eligible Purchases During the Class Period |
| 40,631 | 530091073 | Claim Did Not Result in a Recognized Loss |
| 40,632 | 530091075 | Claim Did Not Result in a Recognized Loss |
| 40,633 | 530091077 | Claim Did Not Result in a Recognized Loss |
| 40,634 | 530091078 | Claim Did Not Result in a Recognized Loss |
| 40,635 | 530091079 | Claim Did Not Result in a Recognized Loss |
| 40,636 | 530091079 | Claim Did Not Result in a Recognized Loss |
| 40,637 | 530091081 | No Eligible Purchases During the Class Period |
| 40,638 | 530091082 | Claim Did Not Result in a Recognized Loss |
| 40,639 | 530091083 | Claim Did Not Result in a Recognized Loss |
| 40,640 | 530091084 | Claim Did Not Result in a Recognized Loss |
| 40,641 | 530091090 | Claim Did Not Result in a Recognized Loss |
| 40,642 | 530091091 | Claim Did Not Result in a Recognized Loss |
| 40,643 | 530091093 | Claim Did Not Result in a Recognized Loss |
| 40,644 | 530091096 | Claim Did Not Result in a Recognized Loss |
| 40,645 | 530091098 | Claim Did Not Result in a Recognized Loss |
| 40,646 | 530091099 | Claim Did Not Result in a Recognized Loss |
| 40,647 | 530091100 | Claim Did Not Result in a Recognized Loss |
| 40,648 | 530091101 | Claim Did Not Result in a Recognized Loss |
| 40,649 | 530091102 | Claim Did Not Result in a Recognized Loss |
| 40,650 | 530091103 | Claim Did Not Result in a Recognized Loss |
| 40,651 | 530091104 | Claim Did Not Result in a Recognized Loss |
| 40,652 | 530091105 | Claim Did Not Result in a Recognized Loss |
| 40,653 | 530091106 | No Eligible Purchases During the Class Period |
| 40,654 | 530091108 | Claim Did Not Result in a Recognized Loss |
| 40,655 | 530091109 | Claim Did Not Result in a Recognized Loss |
| 40,656 | 530091114 | Claim Did Not Result in a Recognized Loss |
| 40,657 | 530091116 | Claim Did Not Result in a Recognized Loss |
| 40,658 | 530091117 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 66,467 | 530137644 | Claim Did Not Result in a Recognized Loss |
| 66,468 | 530137645 | Claim Did Not Result in a Recognized Loss |
| 66,469 | 530137647 | No Eligible Purchases During the Class Period |
| 66,470 | 530137648 | Claim Did Not Result in a Recognized Loss |
| 66,471 | 530137649 | Claim Did Not Result in a Recognized Loss |
| 66,472 | 530137650 | Claim Did Not Result in a Recognized Loss |
| 66,473 | 530137651 | No Eligible Purchases During the Class Period |
| 66,474 | 530137653 | Claim Did Not Result in a Recognized Loss |
| 66,475 | 530137654 | Claim Did Not Result in a Recognized Loss |
| 66,476 | 530137655 | Claim Did Not Result in a Recognized Loss |
| 66,477 | 530137656 | Claim Did Not Result in a Recognized Loss |
| 66,478 | 530137657 | No Eligible Purchases During the Class Period |
| 66,479 | 530137658 | Claim Did Not Result in a Recognized Loss |
| 66,480 | 530137660 | Claim Did Not Result in a Recognized Loss |
| 66,481 | 530137661 | Claim Did Not Result in a Recognized Loss |
| 66,482 | 530137663 | Claim Did Not Result in a Recognized Loss |
| 66,483 | 530137664 | No Eligible Purchases During the Class Period |
| 66,484 | 530137665 | Claim Did Not Result in a Recognized Loss |
| 66,485 | 530137666 | Claim Did Not Result in a Recognized Loss |
| 66,486 | 530137667 | No Eligible Purchases During the Class Period |
| 66,487 | 530137668 | No Eligible Purchases During the Class Period |
| 66,488 | 530137670 | Claim Did Not Result in a Recognized Loss |
| 66,489 | 530137672 | Claim Did Not Result in a Recognized Loss |
| 66,490 | 530137673 | Claim Did Not Result in a Recognized Loss |
| 66,491 | 530137676 | Claim Did Not Result in a Recognized Loss |
| 66,492 | 530137677 | Claim Did Not Result in a Recognized Loss |
| 66,493 | 530137678 | Claim Did Not Result in a Recognized Loss |
| 66,494 | 530137679 | No Eligible Purchases During the Class Period |
| 66,495 | 530137680 | Claim Did Not Result in a Recognized Loss |
| 66,496 | 530137681 | Claim Did Not Result in a Recognized Loss |
| 66,497 | 530137682 | No Eligible Purchases During the Class Period |
| 66,498 | 530137683 | Claim Did Not Result in a Recognized Loss |
| 66,499 | 530137684 | No Eligible Purchases During the Class Period |
| 66,500 | 530137685 | Claim Did Not Result in a Recognized Loss |
| 66,501 | 530137686 | Claim Did Not Result in a Recognized Loss |
| 66,502 | 530137687 | Claim Did Not Result in a Recognized Loss |
| 66,503 | 530137688 | Claim Did Not Result in a Recognized Loss |
| 66,504 | 530137689 | Claim Did Not Result in a Recognized Loss |
| 66,505 | 530137690 | Claim Did Not Result in a Recognized Loss |
| 66,506 | 530137691 | Claim Did Not Result in a Recognized Loss |
| 66,507 | 530137693 | Claim Did Not Result in a Recognized Loss |
| 66,508 | 530137694 | Claim Did Not Result in a Recognized Loss |
| 66,509 | 530137695 | Claim Did Not Result in a Recognized Loss |
| 66,510 | 530137696 | Claim Did Not Result in a Recognized Loss |
| 66,511 | 530137697 | Claim Did Not Result in a Recognized Loss |
| 66,512 | 530137698 | Claim Did Not Result in a Recognized Loss |
| 66,513 | 530137699 | Claim Did Not Result in a Recognized Loss |
| 66,514 | 530137700 | No Eligible Purchases During the Class Period |
| 66,515 | 530137701 | Claim Did Not Result in a Recognized Loss |
| 66,516 | 530137702 | Claim Did Not Result in a Recognized Loss |
| 66,517 | 530137703 | Claim Did Not Result in a Recognized Loss |
| 66,518 | 530137705 | Claim Did Not Result in a Recognized Loss |
| 66,519 | 530137707 | Claim Did Not Result in a Recognized Loss |
| 66,520 | 530137709 | No Eligible Purchases During the Class Period |
| 66,521 | 530137710 | Claim Did Not Result in a Recognized Loss |
| 66,522 | 530137711 | Claim Did Not Result in a Recognized Loss |
| 66,523 | 530137712 | Claim Did Not Result in a Recognized Loss |
| 66,524 | 530137713 | No Eligible Purchases During the Class Period |
| 66,525 | 530137714 | Claim Did Not Result in a Recognized Loss |
| 66,526 | 530137715 | Claim Did Not Result in a Recognized Loss |
| 66,527 | 530137716 | Claim Did Not Result in a Recognized Loss |
| 66,528 | 530137719 | Claim Did Not Result in a Recognized Loss |
| 66,529 | 530137720 | No Eligible Purchases During the Class Period |
| 66,530 | 530137725 | No Eligible Purchases During the Class Period |
| 66,531 | 530137726 | No Eligible Purchases During the Class Period |
| 66,532 | 530137727 | No Eligible Purchases During the Class Period |
| 66,533 | 530137728 | No Eligible Purchases During the Class Period |
| 66,534 | 530137729 | No Eligible Purchases During the Class Period |
| 66,535 | 530137730 | No Eligible Purchases During the Class Period |
| 66,536 | 530137731 | No Eligible Purchases During the Class Period |
| 66,537 | 530137732 | No Eligible Purchases During the Class Period |
| 66,538 | 530137734 | No Eligible Purchases During the Class Period |
| 66,539 | 530137735 | Condition of Ineligibility Never Cured |
| 66,540 | 530137736 | Condition of Ineligibility Never Cured |
| 66,541 | 530137737 | Condition of Ineligibility Never Cured |
| 66,542 | 530137738 | Condition of Ineligibility Never Cured |
| 66,543 | 530137739 | Condition of Ineligibility Never Cured |
| 66,544 | 530137740 | Condition of Ineligibility Never Cured |
| 66,545 | 530137741 | Condition of Ineligibility Never Cured |
| 66,546 | 530137742 | Condition of Ineligibility Never Cured |
| 66,547 | 530137743 | Condition of Ineligibility Never Cured |
| 66,548 | 530137744 | Condition of Ineligibility Never Cured |
| 66,549 | 530137745 | Condition of Ineligibility Never Cured |
| 66,550 | 530137746 | Condition of Ineligibility Never Cured |
| 66,551 | 530137747 | Condition of Ineligibility Never Cured |
| 66,552 | 530137748 | Condition of Ineligibility Never Cured |
| 66,553 | 530137749 | Condition of Ineligibility Never Cured |
| 66,554 | 530137750 | Condition of Ineligibility Never Cured |
| 66,555 | 530137751 | Condition of Ineligibility Never Cured |
| 66,556 | 530137752 | Claim Did Not Result in a Recognized Loss |
| 66,557 | 530137753 | Condition of Ineligibility Never Cured |
| 66,558 | 530137754 | Claim Did Not Result in a Recognized Loss |
| 66,559 | 530137755 | Condition of Ineligibility Never Cured |
| 66,560 | 530137756 | Condition of Ineligibility Never Cured |
| 66,561 | 530137757 | Condition of Ineligibility Never Cured |
| 66,562 | 530137759 | Condition of Ineligibility Never Cured |
| 66,563 | 530137760 | Claim Did Not Result in a Recognized Loss |
| 66,564 | 530137761 | Condition of Ineligibility Never Cured |
| 66,565 | 530137762 | Condition of Ineligibility Never Cured |
| 66,566 | 530137763 | Claim Did Not Result in a Recognized Loss |
| 66,567 | 530137764 | Claim Did Not Result in a Recognized Loss |
| 66,568 | 530137765 | No Eligible Purchases During the Class Period |
| 66,569 | 530137766 | Condition of Ineligibility Never Cured |
| 66,570 | 530137767 | Claim Did Not Result in a Recognized Loss |
| 66,571 | 530137768 | Claim Did Not Result in a Recognized Loss |
| 66,572 | 530137770 | Claim Did Not Result in a Recognized Loss |
| 66,573 | 530137771 | Claim Did Not Result in a Recognized Loss |
| 66,574 | 530137772 | No Eligible Purchases During the Class Period |
| 66,575 | 530137774 | Claim Did Not Result in a Recognized Loss |
| 66,576 | 530137776 | Claim Did Not Result in a Recognized Loss |
| 66,577 | 530137777 | Claim Did Not Result in a Recognized Loss |
| 66,578 | 530137778 | Claim Did Not Result in a Recognized Loss |
| 66,579 | 530137779 | Claim Did Not Result in a Recognized Loss |
| 66,580 | 530137780 | No Eligible Purchases During the Class Period |
| 66,581 | 530137781 | No Eligible Purchases During the Class Period |
| 66,582 | 530137782 | No Eligible Purchases During the Class Period |
| 66,583 | 530137783 | Claim Did Not Result in a Recognized Loss |
| 66,584 | 530137784 | Claim Did Not Result in a Recognized Loss |
| 66,585 | 530137785 | Claim Did Not Result in a Recognized Loss |
| 66,586 | 530137786 | No Eligible Purchases During the Class Period |
| 66,587 | 530137787 | No Eligible Purchases During the Class Period |
| 66,588 | 530137789 | Claim Did Not Result in a Recognized Loss |
| 66,589 | 530137790 | Claim Did Not Result in a Recognized Loss |
| 66,590 | 530137792 | Claim Did Not Result in a Recognized Loss |
| 66,591 | 530137793 | Claim Did Not Result in a Recognized Loss |
| 66,592 | 530137796 | Claim Did Not Result in a Recognized Loss |
| 66,593 | 530137799 | Claim Did Not Result in a Recognized Loss |
| 66,594 | 530137799 | Claim Did Not Result in a Recognized Loss |
| 66,595 | 530137802 | Claim Did Not Result in a Recognized Loss |
| 66,596 | 530137803 | No Eligible Purchases During the Class Period |
| 66,597 | 530137804 | Claim Did Not Result in a Recognized Loss |
| 66,598 | 530137805 | Claim Did Not Result in a Recognized Loss |
| 66,599 | 530137806 | Claim Did Not Result in a Recognized Loss |
| 66,600 | 530137807 | No Eligible Purchases During the Class Period |
| 66,601 | 530137808 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 14,716 | 530038978 | Claim Did Not Result in a Recognized Loss | 40,659 | 530091118 | Claim Did Not Result in a Recognized Loss | 66,602 | 530137810 | Claim Did Not Result in a Recognized Loss |
| 14,717 | 530038980 | Claim Did Not Result in a Recognized Loss | 40,660 | 530091119 | No Eligible Purchases During the Class Period | 66,603 | 530137811 | No Eligible Purchases During the Class Period |
| 14,718 | 530038987 | Claim Did Not Result in a Recognized Loss | 40,661 | 530091120 | Claim Did Not Result in a Recognized Loss | 66,604 | 530137813 | Claim Did Not Result in a Recognized Loss |
| 14,719 | 530038995 | No Eligible Purchases During the Class Period | 40,662 | 530091121 | Claim Did Not Result in a Recognized Loss | 66,605 | 530137814 | No Eligible Purchases During the Class Period |
| 14,720 | 530038996 | Claim Did Not Result in a Recognized Loss | 40,663 | 530091124 | Claim Did Not Result in a Recognized Loss | 66,606 | 530137816 | No Eligible Purchases During the Class Period |
| 14,721 | 530038997 | No Eligible Purchases During the Class Period | 40,664 | 530091125 | Claim Did Not Result in a Recognized Loss | 66,607 | 530137821 | Claim Did Not Result in a Recognized Loss |
| 14,722 | 530039001 | No Eligible Purchases During the Class Period | 40,665 | 530091126 | Claim Did Not Result in a Recognized Loss | 66,608 | 530137824 | Claim Did Not Result in a Recognized Loss |
| 14,723 | 530039014 | Claim Did Not Result in a Recognized Loss | 40,666 | 530091127 | Claim Did Not Result in a Recognized Loss | 66,609 | 530137825 | Claim Did Not Result in a Recognized Loss |
| 14,724 | 530039015 | Claim Did Not Result in a Recognized Loss | 40,667 | 530091129 | Claim Did Not Result in a Recognized Loss | 66,610 | 530137826 | Claim Did Not Result in a Recognized Loss |
| 14,725 | 530039021 | Claim Did Not Result in a Recognized Loss | 40,668 | 530091130 | Claim Did Not Result in a Recognized Loss | 66,611 | 530137827 | Claim Did Not Result in a Recognized Loss |
| 14,726 | 530039022 | Claim Did Not Result in a Recognized Loss | 40,669 | 530091131 | Claim Did Not Result in a Recognized Loss | 66,612 | 530137828 | Claim Did Not Result in a Recognized Loss |
| 14,727 | 530039023 | Claim Did Not Result in a Recognized Loss | 40,670 | 530091132 | Claim Did Not Result in a Recognized Loss | 66,613 | 530137831 | No Eligible Purchases During the Class Period |
| 14,728 | 530039033 | Claim Did Not Result in a Recognized Loss | 40,671 | 530091135 | Claim Did Not Result in a Recognized Loss | 66,614 | 530137832 | Claim Did Not Result in a Recognized Loss |
| 14,729 | 530039046 | Claim Did Not Result in a Recognized Loss | 40,672 | 530091136 | Claim Did Not Result in a Recognized Loss | 66,615 | 530137833 | Claim Did Not Result in a Recognized Loss |
| 14,730 | 530039049 | Claim Did Not Result in a Recognized Loss | 40,673 | 530091139 | Claim Did Not Result in a Recognized Loss | 66,616 | 530137834 | Claim Did Not Result in a Recognized Loss |
| 14,731 | 530039050 | Claim Did Not Result in a Recognized Loss | 40,674 | 530091140 | Claim Did Not Result in a Recognized Loss | 66,617 | 530137835 | Claim Did Not Result in a Recognized Loss |
| 14,732 | 530039051 | Claim Did Not Result in a Recognized Loss | 40,675 | 530091142 | Claim Did Not Result in a Recognized Loss | 66,618 | 530137836 | No Eligible Purchases During the Class Period |
| 14,733 | 530039052 | Claim Did Not Result in a Recognized Loss | 40,676 | 530091143 | Claim Did Not Result in a Recognized Loss | 66,619 | 530137837 | Claim Did Not Result in a Recognized Loss |
| 14,734 | 530039053 | Claim Did Not Result in a Recognized Loss | 40,677 | 530091144 | Claim Did Not Result in a Recognized Loss | 66,620 | 530137840 | No Eligible Purchases During the Class Period |
| 14,735 | 530039054 | Claim Did Not Result in a Recognized Loss | 40,678 | 530091145 | Claim Did Not Result in a Recognized Loss | 66,621 | 530137841 | No Eligible Purchases During the Class Period |
| 14,736 | 530039055 | Claim Did Not Result in a Recognized Loss | 40,679 | 530091146 | Claim Did Not Result in a Recognized Loss | 66,622 | 530137842 | Claim Did Not Result in a Recognized Loss |
| 14,737 | 530039056 | Claim Did Not Result in a Recognized Loss | 40,680 | 530091148 | Claim Did Not Result in a Recognized Loss | 66,623 | 530137843 | Claim Did Not Result in a Recognized Loss |
| 14,738 | 530039057 | Claim Did Not Result in a Recognized Loss | 40,681 | 530091150 | Claim Did Not Result in a Recognized Loss | 66,624 | 530137844 | Claim Did Not Result in a Recognized Loss |
| 14,739 | 530039058 | Claim Did Not Result in a Recognized Loss | 40,682 | 530091151 | Claim Did Not Result in a Recognized Loss | 66,625 | 530137845 | Claim Did Not Result in a Recognized Loss |
| 14,740 | 530039059 | Claim Did Not Result in a Recognized Loss | 40,683 | 530091153 | Claim Did Not Result in a Recognized Loss | 66,626 | 530137846 | Claim Did Not Result in a Recognized Loss |
| 14,741 | 530039060 | Claim Did Not Result in a Recognized Loss | 40,684 | 530091154 | Claim Did Not Result in a Recognized Loss | 66,627 | 530137847 | Claim Did Not Result in a Recognized Loss |
| 14,742 | 530039061 | Claim Did Not Result in a Recognized Loss | 40,685 | 530091156 | Claim Did Not Result in a Recognized Loss | 66,628 | 530137848 | Claim Did Not Result in a Recognized Loss |
| 14,743 | 530039062 | Claim Did Not Result in a Recognized Loss | 40,686 | 530091157 | Claim Did Not Result in a Recognized Loss | 66,629 | 530137849 | No Eligible Purchases During the Class Period |
| 14,744 | 530039063 | Claim Did Not Result in a Recognized Loss | 40,687 | 530091158 | Claim Did Not Result in a Recognized Loss | 66,630 | 530137850 | No Eligible Purchases During the Class Period |
| 14,745 | 530039064 | Claim Did Not Result in a Recognized Loss | 40,688 | 530091159 | Claim Did Not Result in a Recognized Loss | 66,631 | 530137851 | No Eligible Purchases During the Class Period |
| 14,746 | 530039065 | Claim Did Not Result in a Recognized Loss | 40,689 | 530091160 | No Eligible Purchases During the Class Period | 66,632 | 530137852 | Claim Did Not Result in a Recognized Loss |
| 14,747 | 530039066 | Claim Did Not Result in a Recognized Loss | 40,690 | 530091163 | Claim Did Not Result in a Recognized Loss | 66,633 | 530137853 | No Eligible Purchases During the Class Period |
| 14,748 | 530039067 | Claim Did Not Result in a Recognized Loss | 40,691 | 530091165 | Claim Did Not Result in a Recognized Loss | 66,634 | 530137854 | Claim Did Not Result in a Recognized Loss |
| 14,749 | 530039068 | Claim Did Not Result in a Recognized Loss | 40,692 | 530091166 | Claim Did Not Result in a Recognized Loss | 66,635 | 530137855 | Claim Did Not Result in a Recognized Loss |
| 14,750 | 530039069 | Claim Did Not Result in a Recognized Loss | 40,693 | 530091168 | Claim Did Not Result in a Recognized Loss | 66,636 | 530137856 | No Eligible Purchases During the Class Period |
| 14,751 | 530039070 | Claim Did Not Result in a Recognized Loss | 40,694 | 530091169 | Claim Did Not Result in a Recognized Loss | 66,637 | 530137857 | Claim Did Not Result in a Recognized Loss |
| 14,752 | 530039071 | Claim Did Not Result in a Recognized Loss | 40,695 | 530091170 | Claim Did Not Result in a Recognized Loss | 66,638 | 530137858 | Claim Did Not Result in a Recognized Loss |
| 14,753 | 530039073 | Claim Did Not Result in a Recognized Loss | 40,696 | 530091172 | Claim Did Not Result in a Recognized Loss | 66,639 | 530137859 | Claim Did Not Result in a Recognized Loss |
| 14,754 | 530039074 | Claim Did Not Result in a Recognized Loss | 40,697 | 530091173 | Claim Did Not Result in a Recognized Loss | 66,640 | 530137860 | Claim Did Not Result in a Recognized Loss |
| 14,755 | 530039075 | Claim Did Not Result in a Recognized Loss | 40,698 | 530091175 | Claim Did Not Result in a Recognized Loss | 66,641 | 530137861 | Claim Did Not Result in a Recognized Loss |
| 14,756 | 530039076 | Claim Did Not Result in a Recognized Loss | 40,699 | 530091176 | Claim Did Not Result in a Recognized Loss | 66,642 | 530137862 | Claim Did Not Result in a Recognized Loss |
| 14,757 | 530039077 | Claim Did Not Result in a Recognized Loss | 40,700 | 530091177 | Claim Did Not Result in a Recognized Loss | 66,643 | 530137863 | Claim Did Not Result in a Recognized Loss |
| 14,758 | 530039078 | Claim Did Not Result in a Recognized Loss | 40,701 | 530091180 | Claim Did Not Result in a Recognized Loss | 66,644 | 530137865 | No Eligible Purchases During the Class Period |
| 14,759 | 530039079 | Claim Did Not Result in a Recognized Loss | 40,702 | 530091182 | Claim Did Not Result in a Recognized Loss | 66,645 | 530137867 | Claim Did Not Result in a Recognized Loss |
| 14,760 | 530039080 | Claim Did Not Result in a Recognized Loss | 40,703 | 530091183 | Claim Did Not Result in a Recognized Loss | 66,646 | 530137868 | No Eligible Purchases During the Class Period |
| 14,761 | 530039081 | Claim Did Not Result in a Recognized Loss | 40,704 | 530091184 | Claim Did Not Result in a Recognized Loss | 66,647 | 530137869 | No Eligible Purchases During the Class Period |
| 14,762 | 530039082 | Claim Did Not Result in a Recognized Loss | 40,705 | 530091185 | Claim Did Not Result in a Recognized Loss | 66,648 | 530137870 | Claim Did Not Result in a Recognized Loss |
| 14,763 | 530039083 | Claim Did Not Result in a Recognized Loss | 40,706 | 530091187 | Claim Did Not Result in a Recognized Loss | 66,649 | 530137871 | Claim Did Not Result in a Recognized Loss |
| 14,764 | 530039084 | Claim Did Not Result in a Recognized Loss | 40,707 | 530091188 | Claim Did Not Result in a Recognized Loss | 66,650 | 530137872 | Claim Did Not Result in a Recognized Loss |
| 14,765 | 530039085 | Claim Did Not Result in a Recognized Loss | 40,708 | 530091190 | Claim Did Not Result in a Recognized Loss | 66,651 | 530137874 | Claim Did Not Result in a Recognized Loss |
| 14,766 | 530039086 | Claim Did Not Result in a Recognized Loss | 40,709 | 530091191 | Claim Did Not Result in a Recognized Loss | 66,652 | 530137875 | Claim Did Not Result in a Recognized Loss |
| 14,767 | 530039087 | Claim Did Not Result in a Recognized Loss | 40,710 | 530091197 | Claim Did Not Result in a Recognized Loss | 66,653 | 530137876 | Claim Did Not Result in a Recognized Loss |
| 14,768 | 530039088 | Claim Did Not Result in a Recognized Loss | 40,711 | 530091198 | Claim Did Not Result in a Recognized Loss | 66,654 | 530137877 | Claim Did Not Result in a Recognized Loss |
| 14,769 | 530039089 | Claim Did Not Result in a Recognized Loss | 40,712 | 530091200 | Claim Did Not Result in a Recognized Loss | 66,655 | 530137878 | Claim Did Not Result in a Recognized Loss |
| 14,770 | 530039090 | Claim Did Not Result in a Recognized Loss | 40,713 | 530091203 | Claim Did Not Result in a Recognized Loss | 66,656 | 530137879 | Claim Did Not Result in a Recognized Loss |
| 14,771 | 530039091 | Claim Did Not Result in a Recognized Loss | 40,714 | 530091204 | Claim Did Not Result in a Recognized Loss | 66,657 | 530137881 | Claim Did Not Result in a Recognized Loss |
| 14,772 | 530039096 | Claim Did Not Result in a Recognized Loss | 40,715 | 530091207 | Claim Did Not Result in a Recognized Loss | 66,658 | 530137882 | Claim Did Not Result in a Recognized Loss |
| 14,773 | 530039097 | Claim Did Not Result in a Recognized Loss | 40,716 | 530091209 | Claim Did Not Result in a Recognized Loss | 66,659 | 530137883 | No Eligible Purchases During the Class Period |
| 14,774 | 530039099 | No Eligible Purchases During the Class Period | 40,717 | 530091210 | Claim Did Not Result in a Recognized Loss | 66,660 | 530137885 | No Eligible Purchases During the Class Period |
| 14,775 | 530039100 | Claim Did Not Result in a Recognized Loss | 40,718 | 530091211 | Claim Did Not Result in a Recognized Loss | 66,661 | 530137886 | Claim Did Not Result in a Recognized Loss |
| 14,776 | 530039101 | Claim Did Not Result in a Recognized Loss | 40,719 | 530091212 | Claim Did Not Result in a Recognized Loss | 66,662 | 530137890 | Claim Did Not Result in a Recognized Loss |
| 14,777 | 530039102 | Claim Did Not Result in a Recognized Loss | 40,720 | 530091213 | Claim Did Not Result in a Recognized Loss | 66,663 | 530137895 | Claim Did Not Result in a Recognized Loss |
| 14,778 | 530039103 | Claim Did Not Result in a Recognized Loss | 40,721 | 530091214 | Claim Did Not Result in a Recognized Loss | 66,664 | 530137902 | Claim Did Not Result in a Recognized Loss |
| 14,779 | 530039104 | Claim Did Not Result in a Recognized Loss | 40,722 | 530091216 | No Eligible Purchases During the Class Period | 66,665 | 530137907 | Claim Did Not Result in a Recognized Loss |
| 14,780 | 530039105 | Claim Did Not Result in a Recognized Loss | 40,723 | 530091218 | No Eligible Purchases During the Class Period | 66,666 | 530137943 | Claim Did Not Result in a Recognized Loss |
| 14,781 | 530039106 | Claim Did Not Result in a Recognized Loss | 40,724 | 530091219 | Claim Did Not Result in a Recognized Loss | 66,667 | 530137944 | Claim Did Not Result in a Recognized Loss |
| 14,782 | 530039107 | Claim Did Not Result in a Recognized Loss | 40,725 | 530091220 | Claim Did Not Result in a Recognized Loss | 66,668 | 530137948 | Claim Did Not Result in a Recognized Loss |
| 14,783 | 530039108 | Claim Did Not Result in a Recognized Loss | 40,726 | 530091222 | Claim Did Not Result in a Recognized Loss | 66,669 | 530137949 | Claim Did Not Result in a Recognized Loss |
| 14,784 | 530039109 | Claim Did Not Result in a Recognized Loss | 40,727 | 530091223 | Claim Did Not Result in a Recognized Loss | 66,670 | 530137951 | Claim Did Not Result in a Recognized Loss |
| 14,785 | 530039110 | Claim Did Not Result in a Recognized Loss | 40,728 | 530091226 | Claim Did Not Result in a Recognized Loss | 66,671 | 530137952 | Claim Did Not Result in a Recognized Loss |
| 14,786 | 530039111 | Claim Did Not Result in a Recognized Loss | 40,729 | 530091228 | Claim Did Not Result in a Recognized Loss | 66,672 | 530137953 | Claim Did Not Result in a Recognized Loss |
| 14,787 | 530039112 | Claim Did Not Result in a Recognized Loss | 40,730 | 530091229 | Claim Did Not Result in a Recognized Loss | 66,673 | 530137954 | Claim Did Not Result in a Recognized Loss |
| 14,788 | 530039113 | Claim Did Not Result in a Recognized Loss | 40,731 | 530091230 | Claim Did Not Result in a Recognized Loss | 66,674 | 530137955 | Claim Did Not Result in a Recognized Loss |
| 14,789 | 530039114 | Claim Did Not Result in a Recognized Loss | 40,732 | 530091231 | Claim Did Not Result in a Recognized Loss | 66,675 | 530137956 | Claim Did Not Result in a Recognized Loss |
| 14,790 | 530039115 | Claim Did Not Result in a Recognized Loss | 40,733 | 530091232 | Claim Did Not Result in a Recognized Loss | 66,676 | 530137957 | Claim Did Not Result in a Recognized Loss |
| 14,791 | 530039116 | Claim Did Not Result in a Recognized Loss | 40,734 | 530091234 | Claim Did Not Result in a Recognized Loss | 66,677 | 530137958 | Claim Did Not Result in a Recognized Loss |
| 14,792 | 530039117 | Claim Did Not Result in a Recognized Loss | 40,735 | 530091235 | Claim Did Not Result in a Recognized Loss | 66,678 | 530137960 | Claim Did Not Result in a Recognized Loss |
| 14,793 | 530039118 | Claim Did Not Result in a Recognized Loss | 40,736 | 530091236 | Claim Did Not Result in a Recognized Loss | 66,679 | 530137961 | Claim Did Not Result in a Recognized Loss |
| 14,794 | 530039119 | Claim Did Not Result in a Recognized Loss | 40,737 | 530091238 | No Eligible Purchases During the Class Period | 66,680 | 530137963 | Claim Did Not Result in a Recognized Loss |
| 14,795 | 530039121 | Claim Did Not Result in a Recognized Loss | 40,738 | 530091239 | Claim Did Not Result in a Recognized Loss | 66,681 | 530137965 | Claim Did Not Result in a Recognized Loss |
| 14,796 | 530039123 | Claim Did Not Result in a Recognized Loss | 40,739 | 530091240 | Claim Did Not Result in a Recognized Loss | 66,682 | 530137966 | Claim Did Not Result in a Recognized Loss |
| 14,797 | 530039124 | Claim Did Not Result in a Recognized Loss | 40,740 | 530091244 | Claim Did Not Result in a Recognized Loss | 66,683 | 530137967 | Claim Did Not Result in a Recognized Loss |
| 14,798 | 530039125 | Claim Did Not Result in a Recognized Loss | 40,741 | 530091245 | No Eligible Purchases During the Class Period | 66,684 | 530137968 | Claim Did Not Result in a Recognized Loss |
| 14,799 | 530039128 | Claim Did Not Result in a Recognized Loss | 40,742 | 530091248 | Claim Did Not Result in a Recognized Loss | 66,685 | 530137969 | Claim Did Not Result in a Recognized Loss |
| 14,800 | 530039129 | Claim Did Not Result in a Recognized Loss | 40,743 | 530091249 | Claim Did Not Result in a Recognized Loss | 66,686 | 530137970 | Claim Did Not Result in a Recognized Loss |
| 14,801 | 530039131 | Claim Did Not Result in a Recognized Loss | 40,744 | 530091251 | Claim Did Not Result in a Recognized Loss | 66,687 | 530137971 | Claim Did Not Result in a Recognized Loss |
| 14,802 | 530039132 | Claim Did Not Result in a Recognized Loss | 40,745 | 530091252 | Claim Did Not Result in a Recognized Loss | 66,688 | 530137972 | Claim Did Not Result in a Recognized Loss |
| 14,803 | 530039133 | Claim Did Not Result in a Recognized Loss | 40,746 | 530091253 | Claim Did Not Result in a Recognized Loss | 66,689 | 530137973 | Claim Did Not Result in a Recognized Loss |
| 14,804 | 530039134 | Claim Did Not Result in a Recognized Loss | 40,747 | 530091256 | Claim Did Not Result in a Recognized Loss | 66,690 | 530137974 | Claim Did Not Result in a Recognized Loss |
| 14,805 | 530039135 | Claim Did Not Result in a Recognized Loss | 40,748 | 530091257 | Claim Did Not Result in a Recognized Loss | 66,691 | 530137975 | Claim Did Not Result in a Recognized Loss |
| 14,806 | 530039137 | Claim Did Not Result in a Recognized Loss | 40,749 | 530091258 | Claim Did Not Result in a Recognized Loss | 66,692 | 530137976 | Claim Did Not Result in a Recognized Loss |
| 14,807 | 530039139 | Claim Did Not Result in a Recognized Loss | 40,750 | 530091259 | Claim Did Not Result in a Recognized Loss | 66,693 | 530137977 | Claim Did Not Result in a Recognized Loss |
| 14,808 | 530039141 | Claim Did Not Result in a Recognized Loss | 40,751 | 530091260 | Claim Did Not Result in a Recognized Loss | 66,694 | 530137978 | No Eligible Purchases During the Class Period |
| 14,809 | 530039143 | Claim Did Not Result in a Recognized Loss | 40,752 | 530091261 | Claim Did Not Result in a Recognized Loss | 66,695 | 530137980 | No Eligible Purchases During the Class Period |
| 14,810 | 530039144 | Claim Did Not Result in a Recognized Loss | 40,753 | 530091262 | Claim Did Not Result in a Recognized Loss | 66,696 | 530137981 | Claim Did Not Result in a Recognized Loss |
| 14,811 | 530039145 | Claim Did Not Result in a Recognized Loss | 40,754 | 530091263 | Claim Did Not Result in a Recognized Loss | 66,697 | 530137983 | No Eligible Purchases During the Class Period |
| 14,812 | 530039146 | Claim Did Not Result in a Recognized Loss | 40,755 | 530091264 | Claim Did Not Result in a Recognized Loss | 66,698 | 530137984 | Claim Did Not Result in a Recognized Loss |
| 14,813 | 530039147 | Claim Did Not Result in a Recognized Loss | 40,756 | 530091265 | Claim Did Not Result in a Recognized Loss | 66,699 | 530137986 | Claim Did Not Result in a Recognized Loss |
| 14,814 | 530039148 | Claim Did Not Result in a Recognized Loss | 40,757 | 530091266 | Claim Did Not Result in a Recognized Loss | 66,700 | 530137987 | Claim Did Not Result in a Recognized Loss |
| 14,815 | 530039149 | Claim Did Not Result in a Recognized Loss | 40,758 | 530091267 | Claim Did Not Result in a Recognized Loss | 66,701 | 530137990 | Claim Did Not Result in a Recognized Loss |
| 14,816 | 530039151 | No Eligible Purchases During the Class Period | 40,759 | 530091269 | Claim Did Not Result in a Recognized Loss | 66,702 | 530137991 | Claim Did Not Result in a Recognized Loss |
| 14,817 | 530039164 | Claim Did Not Result in a Recognized Loss | 40,760 | 530091270 | No Eligible Purchases During the Class Period | 66,703 | 530137991 | Claim Did Not Result in a Recognized Loss |
| 14,818 | 530039165 | Claim Did Not Result in a Recognized Loss | 40,761 | 530091273 | Claim Did Not Result in a Recognized Loss | 66,704 | 530137992 | Claim Did Not Result in a Recognized Loss |
| 14,819 | 530039175 | No Eligible Purchases During the Class Period | 40,762 | 530091274 | Claim Did Not Result in a Recognized Loss | 66,705 | 530137993 | No Eligible Purchases During the Class Period |
| 14,820 | 530039184 | No Eligible Purchases During the Class Period | 40,763 | 530091276 | Claim Did Not Result in a Recognized Loss | 66,706 | 530137994 | Claim Did Not Result in a Recognized Loss |
| 14,821 | 530039192 | Claim Did Not Result in a Recognized Loss | 40,764 | 530091277 | Claim Did Not Result in a Recognized Loss | 66,707 | 530137996 | Claim Did Not Result in a Recognized Loss |
| 14,822 | 530039194 | Claim Did Not Result in a Recognized Loss | 40,765 | 530091278 | Claim Did Not Result in a Recognized Loss | 66,708 | 530137997 | Claim Did Not Result in a Recognized Loss |
| 14,823 | 530039196 | Claim Did Not Result in a Recognized Loss | 40,766 | 530091280 | Claim Did Not Result in a Recognized Loss | 66,709 | 530137998 | Claim Did Not Result in a Recognized Loss |
| 14,824 | 530039197 | Claim Did Not Result in a Recognized Loss | 40,767 | 530091281 | Claim Did Not Result in a Recognized Loss | 66,710 | 530138001 | Claim Did Not Result in a Recognized Loss |
| 14,825 | 530039199 | Claim Did Not Result in a Recognized Loss | 40,768 | 530091283 | Claim Did Not Result in a Recognized Loss | 66,711 | 530138002 | No Eligible Purchases During the Class Period |
| 14,826 | 530039200 | Claim Did Not Result in a Recognized Loss | 40,769 | 530091285 | Claim Did Not Result in a Recognized Loss | 66,712 | 530138003 | Claim Did Not Result in a Recognized Loss |
| 14,827 | 530039202 | Claim Did Not Result in a Recognized Loss | 40,770 | 530091286 | Claim Did Not Result in a Recognized Loss | 66,713 | 530138004 | Claim Did Not Result in a Recognized Loss |
| 14,828 | 530039203 | Claim Did Not Result in a Recognized Loss | 40,771 | 530091287 | Claim Did Not Result in a Recognized Loss | 66,714 | 530138005 | Claim Did Not Result in a Recognized Loss |
| 14,829 | 530039204 | No Eligible Purchases During the Class Period | 40,772 | 530091288 | No Eligible Purchases During the Class Period | 66,715 | 530138006 | No Eligible Purchases During the Class Period |
| 14,830 | 530039205 | No Eligible Purchases During the Class Period | 40,773 | 530091289 | Claim Did Not Result in a Recognized Loss | 66,716 | 530138008 | Claim Did Not Result in a Recognized Loss |
| 14,831 | 530039206 | No Eligible Purchases During the Class Period | 40,774 | 530091290 | Claim Did Not Result in a Recognized Loss | 66,717 | 530138009 | Claim Did Not Result in a Recognized Loss |
| 14,832 | 530039207 | No Eligible Purchases During the Class Period | 40,775 | 530091291 | Claim Did Not Result in a Recognized Loss | 66,718 | 530138010 | Claim Did Not Result in a Recognized Loss |
| 14,833 | 530039208 | No Eligible Purchases During the Class Period | 40,776 | 530091293 | Claim Did Not Result in a Recognized Loss | 66,719 | 530138012 | Claim Did Not Result in a Recognized Loss |
| 14,834 | 530039209 | No Eligible Purchases During the Class Period | 40,777 | 530091295 | Claim Did Not Result in a Recognized Loss | 66,720 | 530138013 | No Eligible Purchases During the Class Period |
| 14,835 | 530039211 | Claim Did Not Result in a Recognized Loss | 40,778 | 530091297 | Claim Did Not Result in a Recognized Loss | 66,721 | 530138014 | No Eligible Purchases During the Class Period |
| 14,836 | 530039212 | Claim Did Not Result in a Recognized Loss | 40,779 | 530091299 | Claim Did Not Result in a Recognized Loss | 66,722 | 530138015 | Claim Did Not Result in a Recognized Loss |
| 14,837 | 530039213 | Claim Did Not Result in a Recognized Loss | 40,780 | 530091301 | Claim Did Not Result in a Recognized Loss | 66,723 | 530138017 | Duplicate Claim |
| 14,838 | 530039216 | Claim Did Not Result in a Recognized Loss | 40,781 | 530091302 | Claim Did Not Result in a Recognized Loss | 66,724 | 530138019 | Claim Did Not Result in a Recognized Loss |
| 14,839 | 530039228 | Claim Did Not Result in a Recognized Loss | 40,782 | 530091303 | Claim Did Not Result in a Recognized Loss | 66,725 | 530138020 | Claim Did Not Result in a Recognized Loss |
| 14,840 | 530039229 | No Eligible Purchases During the Class Period | 40,783 | 530091305 | No Eligible Purchases During the Class Period | 66,726 | 530138021 | No Eligible Purchases During the Class Period |
| 14,841 | 530039230 | Claim Did Not Result in a Recognized Loss | 40,784 | 530091307 | Claim Did Not Result in a Recognized Loss | 66,727 | 530138022 | No Eligible Purchases During the Class Period |
| 14,842 | 530039231 | Claim Did Not Result in a Recognized Loss | 40,785 | 530091308 | Claim Did Not Result in a Recognized Loss | 66,728 | 530138023 | Claim Did Not Result in a Recognized Loss |
| 14,843 | 530039233 | Claim Did Not Result in a Recognized Loss | 40,786 | 530091309 | Claim Did Not Result in a Recognized Loss | 66,729 | 530138024 | Claim Did Not Result in a Recognized Loss |
| 14,844 | 530039237 | Claim Did Not Result in a Recognized Loss | 40,787 | 530091310 | Claim Did Not Result in a Recognized Loss | 66,730 | 530138025 | Claim Did Not Result in a Recognized Loss |
| 14,845 | 530039239 | No Eligible Purchases During the Class Period | 40,788 | 530091312 | Claim Did Not Result in a Recognized Loss | 66,731 | 530138026 | Claim Did Not Result in a Recognized Loss |
| 14,846 | 530039240 | Claim Did Not Result in a Recognized Loss | 40,789 | 530091313 | Claim Did Not Result in a Recognized Loss | 66,732 | 530138028 | Claim Did Not Result in a Recognized Loss |
| 14,847 | 530039241 | Claim Did Not Result in a Recognized Loss | 40,790 | 530091315 | Claim Did Not Result in a Recognized Loss | 66,733 | 530138029 | No Eligible Purchases During the Class Period |
| 14,848 | 530039247 | No Eligible Purchases During the Class Period | 40,791 | 530091316 | Claim Did Not Result in a Recognized Loss | 66,734 | 530138032 | Claim Did Not Result in a Recognized Loss |
| 14,849 | 530039252 | Claim Did Not Result in a Recognized Loss | 40,792 | 530091318 | Claim Did Not Result in a Recognized Loss | 66,735 | 530138036 | Claim Did Not Result in a Recognized Loss |
| 14,850 | 530039255 | No Eligible Purchases During the Class Period | 40,793 | 530091319 | Claim Did Not Result in a Recognized Loss | 66,736 | 530138037 | No Eligible Purchases During the Class Period |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,851 | 530039265 | Claim Did Not Result in a Recognized Loss |
| 14,852 | 530039272 | Claim Did Not Result in a Recognized Loss |
| 14,853 | 530039275 | Claim Did Not Result in a Recognized Loss |
| 14,854 | 530039276 | No Eligible Purchases During the Class Period |
| 14,855 | 530039279 | No Eligible Purchases During the Class Period |
| 14,856 | 530039283 | Claim Did Not Result in a Recognized Loss |
| 14,857 | 530039288 | No Eligible Purchases During the Class Period |
| 14,858 | 530039289 | Claim Did Not Result in a Recognized Loss |
| 14,859 | 530039290 | No Eligible Purchases During the Class Period |
| 14,860 | 530039291 | No Eligible Purchases During the Class Period |
| 14,861 | 530039292 | No Eligible Purchases During the Class Period |
| 14,862 | 530039317 | Claim Did Not Result in a Recognized Loss |
| 14,863 | 530039326 | Claim Did Not Result in a Recognized Loss |
| 14,864 | 530039332 | No Eligible Purchases During the Class Period |
| 14,865 | 530039351 | No Eligible Purchases During the Class Period |
| 14,866 | 530039352 | No Eligible Purchases During the Class Period |
| 14,867 | 530039353 | Claim Did Not Result in a Recognized Loss |
| 14,868 | 530039358 | Claim Did Not Result in a Recognized Loss |
| 14,869 | 530039389 | No Eligible Purchases During the Class Period |
| 14,870 | 530039391 | Claim Did Not Result in a Recognized Loss |
| 14,871 | 530039395 | Claim Did Not Result in a Recognized Loss |
| 14,872 | 530039402 | No Eligible Purchases During the Class Period |
| 14,873 | 530039404 | Claim Did Not Result in a Recognized Loss |
| 14,874 | 530039406 | Claim Did Not Result in a Recognized Loss |
| 14,875 | 530039411 | No Eligible Purchases During the Class Period |
| 14,876 | 530039412 | Claim Did Not Result in a Recognized Loss |
| 14,877 | 530039442 | Claim Did Not Result in a Recognized Loss |
| 14,878 | 530039451 | Claim Did Not Result in a Recognized Loss |
| 14,879 | 530039452 | Claim Did Not Result in a Recognized Loss |
| 14,880 | 530039454 | No Eligible Purchases During the Class Period |
| 14,881 | 530039456 | Claim Did Not Result in a Recognized Loss |
| 14,882 | 530039457 | Claim Did Not Result in a Recognized Loss |
| 14,883 | 530039462 | Claim Did Not Result in a Recognized Loss |
| 14,884 | 530039463 | Claim Did Not Result in a Recognized Loss |
| 14,885 | 530039468 | No Eligible Purchases During the Class Period |
| 14,886 | 530039470 | Claim Did Not Result in a Recognized Loss |
| 14,887 | 530039471 | No Eligible Purchases During the Class Period |
| 14,888 | 530039475 | Claim Did Not Result in a Recognized Loss |
| 14,889 | 530039500 | Claim Did Not Result in a Recognized Loss |
| 14,890 | 530039502 | Claim Did Not Result in a Recognized Loss |
| 14,891 | 530039512 | Claim Did Not Result in a Recognized Loss |
| 14,892 | 530039514 | Claim Did Not Result in a Recognized Loss |
| 14,893 | 530039518 | No Eligible Purchases During the Class Period |
| 14,894 | 530039530 | Claim Did Not Result in a Recognized Loss |
| 14,895 | 530039536 | Claim Did Not Result in a Recognized Loss |
| 14,896 | 530039538 | No Eligible Purchases During the Class Period |
| 14,897 | 530039541 | No Eligible Purchases During the Class Period |
| 14,898 | 530039542 | No Eligible Purchases During the Class Period |
| 14,899 | 530039543 | No Eligible Purchases During the Class Period |
| 14,900 | 530039544 | No Eligible Purchases During the Class Period |
| 14,901 | 530039561 | Claim Did Not Result in a Recognized Loss |
| 14,902 | 530039567 | No Eligible Purchases During the Class Period |
| 14,903 | 530039571 | Claim Did Not Result in a Recognized Loss |
| 14,904 | 530039572 | Claim Did Not Result in a Recognized Loss |
| 14,905 | 530039573 | No Eligible Purchases During the Class Period |
| 14,906 | 530039574 | Claim Did Not Result in a Recognized Loss |
| 14,907 | 530039575 | No Eligible Purchases During the Class Period |
| 14,908 | 530039585 | No Eligible Purchases During the Class Period |
| 14,909 | 530039587 | Claim Did Not Result in a Recognized Loss |
| 14,910 | 530039588 | Claim Did Not Result in a Recognized Loss |
| 14,911 | 530039589 | Claim Did Not Result in a Recognized Loss |
| 14,912 | 530039590 | Claim Did Not Result in a Recognized Loss |
| 14,913 | 530039594 | Claim Did Not Result in a Recognized Loss |
| 14,914 | 530039596 | Claim Did Not Result in a Recognized Loss |
| 14,915 | 530039603 | Claim Did Not Result in a Recognized Loss |
| 14,916 | 530039606 | No Eligible Purchases During the Class Period |
| 14,917 | 530039617 | Claim Did Not Result in a Recognized Loss |
| 14,918 | 530039618 | No Eligible Purchases During the Class Period |
| 14,919 | 530039645 | No Eligible Purchases During the Class Period |
| 14,920 | 530039663 | Claim Did Not Result in a Recognized Loss |
| 14,921 | 530039702 | Claim Did Not Result in a Recognized Loss |
| 14,922 | 530039703 | Claim Did Not Result in a Recognized Loss |
| 14,923 | 530039706 | No Eligible Purchases During the Class Period |
| 14,924 | 530039707 | Claim Did Not Result in a Recognized Loss |
| 14,925 | 530039714 | Claim Did Not Result in a Recognized Loss |
| 14,926 | 530039717 | Claim Did Not Result in a Recognized Loss |
| 14,927 | 530039754 | No Eligible Purchases During the Class Period |
| 14,928 | 530039758 | No Eligible Purchases During the Class Period |
| 14,929 | 530039759 | No Eligible Purchases During the Class Period |
| 14,930 | 530039762 | No Eligible Purchases During the Class Period |
| 14,931 | 530039779 | No Eligible Purchases During the Class Period |
| 14,932 | 530039780 | No Eligible Purchases During the Class Period |
| 14,933 | 530039907 | Claim Did Not Result in a Recognized Loss |
| 14,934 | 530039910 | Claim Did Not Result in a Recognized Loss |
| 14,935 | 530039940 | No Eligible Purchases During the Class Period |
| 14,936 | 530039948 | No Eligible Purchases During the Class Period |
| 14,937 | 530040011 | Claim Did Not Result in a Recognized Loss |
| 14,938 | 530040012 | Claim Did Not Result in a Recognized Loss |
| 14,939 | 530040013 | Claim Did Not Result in a Recognized Loss |
| 14,940 | 530040015 | Claim Did Not Result in a Recognized Loss |
| 14,941 | 530040030 | Claim Did Not Result in a Recognized Loss |
| 14,942 | 530040037 | No Eligible Purchases During the Class Period |
| 14,943 | 530040044 | No Eligible Purchases During the Class Period |
| 14,944 | 530040047 | No Eligible Purchases During the Class Period |
| 14,945 | 530040048 | No Eligible Purchases During the Class Period |
| 14,946 | 530040049 | No Eligible Purchases During the Class Period |
| 14,947 | 530040050 | No Eligible Purchases During the Class Period |
| 14,948 | 530040051 | No Eligible Purchases During the Class Period |
| 14,949 | 530040052 | No Eligible Purchases During the Class Period |
| 14,950 | 530040053 | No Eligible Purchases During the Class Period |
| 14,951 | 530040054 | No Eligible Purchases During the Class Period |
| 14,952 | 530040055 | No Eligible Purchases During the Class Period |
| 14,953 | 530040062 | No Eligible Purchases During the Class Period |
| 14,954 | 530040063 | No Eligible Purchases During the Class Period |
| 14,955 | 530040079 | No Eligible Purchases During the Class Period |
| 14,956 | 530040080 | No Eligible Purchases During the Class Period |
| 14,957 | 530040081 | No Eligible Purchases During the Class Period |
| 14,958 | 530040082 | No Eligible Purchases During the Class Period |
| 14,959 | 530040095 | Claim Did Not Result in a Recognized Loss |
| 14,960 | 530040099 | Claim Did Not Result in a Recognized Loss |
| 14,961 | 530040122 | No Eligible Purchases During the Class Period |
| 14,962 | 530040127 | Claim Did Not Result in a Recognized Loss |
| 14,963 | 530040128 | No Eligible Purchases During the Class Period |
| 14,964 | 530040129 | Claim Did Not Result in a Recognized Loss |
| 14,965 | 530040134 | Claim Did Not Result in a Recognized Loss |
| 14,966 | 530040163 | Claim Did Not Result in a Recognized Loss |
| 14,967 | 530040179 | Claim Did Not Result in a Recognized Loss |
| 14,968 | 530040180 | No Eligible Purchases During the Class Period |
| 14,969 | 530040181 | No Eligible Purchases During the Class Period |
| 14,970 | 530040196 | Claim Did Not Result in a Recognized Loss |
| 14,971 | 530040197 | Claim Did Not Result in a Recognized Loss |
| 14,972 | 530040198 | Claim Did Not Result in a Recognized Loss |
| 14,973 | 530040201 | Claim Did Not Result in a Recognized Loss |
| 14,974 | 530040203 | No Eligible Purchases During the Class Period |
| 14,975 | 530040204 | No Eligible Purchases During the Class Period |
| 14,976 | 530040209 | No Eligible Purchases During the Class Period |
| 14,977 | 530040219 | No Eligible Purchases During the Class Period |
| 14,978 | 530040220 | Claim Did Not Result in a Recognized Loss |
| 14,979 | 530040230 | Claim Did Not Result in a Recognized Loss |
| 14,980 | 530040242 | Claim Did Not Result in a Recognized Loss |
| 14,981 | 530040273 | No Eligible Purchases During the Class Period |
| 14,982 | 530040276 | No Eligible Purchases During the Class Period |
| 14,983 | 530040277 | No Eligible Purchases During the Class Period |
| 14,984 | 530040278 | Claim Did Not Result in a Recognized Loss |
| 14,985 | | |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 40,794 | 530091320 | Claim Did Not Result in a Recognized Loss |
| 40,795 | 530091321 | Claim Did Not Result in a Recognized Loss |
| 40,796 | 530091322 | Claim Did Not Result in a Recognized Loss |
| 40,797 | 530091323 | Claim Did Not Result in a Recognized Loss |
| 40,798 | 530091324 | Claim Did Not Result in a Recognized Loss |
| 40,799 | 530091328 | Claim Did Not Result in a Recognized Loss |
| 40,800 | 530091329 | Claim Did Not Result in a Recognized Loss |
| 40,801 | 530091333 | Claim Did Not Result in a Recognized Loss |
| 40,802 | 530091334 | Claim Did Not Result in a Recognized Loss |
| 40,803 | 530091335 | Claim Did Not Result in a Recognized Loss |
| 40,804 | 530091336 | Claim Did Not Result in a Recognized Loss |
| 40,805 | 530091339 | No Eligible Purchases During the Class Period |
| 40,806 | 530091341 | Claim Did Not Result in a Recognized Loss |
| 40,807 | 530091342 | Claim Did Not Result in a Recognized Loss |
| 40,808 | 530091343 | Claim Did Not Result in a Recognized Loss |
| 40,809 | 530091345 | Claim Did Not Result in a Recognized Loss |
| 40,810 | 530091346 | Claim Did Not Result in a Recognized Loss |
| 40,811 | 530091347 | Claim Did Not Result in a Recognized Loss |
| 40,812 | 530091348 | Claim Did Not Result in a Recognized Loss |
| 40,813 | 530091349 | Claim Did Not Result in a Recognized Loss |
| 40,814 | 530091350 | Claim Did Not Result in a Recognized Loss |
| 40,815 | 530091352 | Claim Did Not Result in a Recognized Loss |
| 40,816 | 530091353 | Claim Did Not Result in a Recognized Loss |
| 40,817 | 530091354 | Claim Did Not Result in a Recognized Loss |
| 40,818 | 530091357 | Claim Did Not Result in a Recognized Loss |
| 40,819 | 530091358 | Claim Did Not Result in a Recognized Loss |
| 40,820 | 530091359 | Claim Did Not Result in a Recognized Loss |
| 40,821 | 530091360 | Claim Did Not Result in a Recognized Loss |
| 40,822 | 530091361 | Claim Did Not Result in a Recognized Loss |
| 40,823 | 530091363 | Claim Did Not Result in a Recognized Loss |
| 40,824 | 530091364 | Claim Did Not Result in a Recognized Loss |
| 40,825 | 530091366 | Claim Did Not Result in a Recognized Loss |
| 40,826 | 530091367 | Claim Did Not Result in a Recognized Loss |
| 40,827 | 530091371 | Claim Did Not Result in a Recognized Loss |
| 40,828 | 530091372 | Claim Did Not Result in a Recognized Loss |
| 40,829 | 530091374 | Claim Did Not Result in a Recognized Loss |
| 40,830 | 530091375 | Claim Did Not Result in a Recognized Loss |
| 40,831 | 530091376 | Claim Did Not Result in a Recognized Loss |
| 40,832 | 530091377 | Claim Did Not Result in a Recognized Loss |
| 40,833 | 530091379 | Claim Did Not Result in a Recognized Loss |
| 40,834 | 530091380 | Claim Did Not Result in a Recognized Loss |
| 40,835 | 530091383 | Claim Did Not Result in a Recognized Loss |
| 40,836 | 530091384 | Claim Did Not Result in a Recognized Loss |
| 40,837 | 530091385 | Claim Did Not Result in a Recognized Loss |
| 40,838 | 530091386 | Claim Did Not Result in a Recognized Loss |
| 40,839 | 530091388 | Claim Did Not Result in a Recognized Loss |
| 40,840 | 530091389 | Claim Did Not Result in a Recognized Loss |
| 40,841 | 530091390 | Claim Did Not Result in a Recognized Loss |
| 40,842 | 530091393 | Claim Did Not Result in a Recognized Loss |
| 40,843 | 530091395 | Claim Did Not Result in a Recognized Loss |
| 40,844 | 530091397 | Claim Did Not Result in a Recognized Loss |
| 40,845 | 530091400 | Claim Did Not Result in a Recognized Loss |
| 40,846 | 530091401 | Claim Did Not Result in a Recognized Loss |
| 40,847 | 530091402 | Claim Did Not Result in a Recognized Loss |
| 40,848 | 530091403 | Claim Did Not Result in a Recognized Loss |
| 40,849 | 530091404 | Claim Did Not Result in a Recognized Loss |
| 40,850 | 530091405 | Claim Did Not Result in a Recognized Loss |
| 40,851 | 530091406 | Claim Did Not Result in a Recognized Loss |
| 40,852 | 530091409 | Claim Did Not Result in a Recognized Loss |
| 40,853 | 530091410 | Claim Did Not Result in a Recognized Loss |
| 40,854 | 530091412 | Claim Did Not Result in a Recognized Loss |
| 40,855 | 530091413 | Claim Did Not Result in a Recognized Loss |
| 40,856 | 530091414 | Claim Did Not Result in a Recognized Loss |
| 40,857 | 530091415 | Claim Did Not Result in a Recognized Loss |
| 40,858 | 530091419 | Claim Did Not Result in a Recognized Loss |
| 40,859 | 530091420 | Claim Did Not Result in a Recognized Loss |
| 40,860 | 530091421 | Claim Did Not Result in a Recognized Loss |
| 40,861 | 530091423 | Claim Did Not Result in a Recognized Loss |
| 40,862 | 530091425 | Claim Did Not Result in a Recognized Loss |
| 40,863 | 530091427 | Claim Did Not Result in a Recognized Loss |
| 40,864 | 530091428 | Claim Did Not Result in a Recognized Loss |
| 40,865 | 530091429 | Claim Did Not Result in a Recognized Loss |
| 40,866 | 530091430 | Claim Did Not Result in a Recognized Loss |
| 40,867 | 530091431 | Claim Did Not Result in a Recognized Loss |
| 40,868 | 530091432 | Claim Did Not Result in a Recognized Loss |
| 40,869 | 530091436 | Claim Did Not Result in a Recognized Loss |
| 40,870 | 530091437 | Claim Did Not Result in a Recognized Loss |
| 40,871 | 530091438 | Claim Did Not Result in a Recognized Loss |
| 40,872 | 530091439 | Claim Did Not Result in a Recognized Loss |
| 40,873 | 530091441 | Claim Did Not Result in a Recognized Loss |
| 40,874 | 530091442 | Claim Did Not Result in a Recognized Loss |
| 40,875 | 530091443 | Claim Did Not Result in a Recognized Loss |
| 40,876 | 530091445 | Claim Did Not Result in a Recognized Loss |
| 40,877 | 530091446 | Claim Did Not Result in a Recognized Loss |
| 40,878 | 530091448 | Claim Did Not Result in a Recognized Loss |
| 40,879 | 530091449 | Claim Did Not Result in a Recognized Loss |
| 40,880 | 530091450 | Claim Did Not Result in a Recognized Loss |
| 40,881 | 530091451 | Claim Did Not Result in a Recognized Loss |
| 40,882 | 530091453 | Claim Did Not Result in a Recognized Loss |
| 40,883 | 530091455 | Claim Did Not Result in a Recognized Loss |
| 40,884 | 530091459 | Claim Did Not Result in a Recognized Loss |
| 40,885 | 530091461 | Claim Did Not Result in a Recognized Loss |
| 40,886 | 530091462 | Claim Did Not Result in a Recognized Loss |
| 40,887 | 530091464 | Claim Did Not Result in a Recognized Loss |
| 40,888 | 530091465 | Claim Did Not Result in a Recognized Loss |
| 40,889 | 530091467 | Claim Did Not Result in a Recognized Loss |
| 40,890 | 530091468 | Claim Did Not Result in a Recognized Loss |
| 40,891 | 530091469 | Claim Did Not Result in a Recognized Loss |
| 40,892 | 530091470 | Claim Did Not Result in a Recognized Loss |
| 40,893 | 530091471 | Claim Did Not Result in a Recognized Loss |
| 40,894 | 530091472 | Claim Did Not Result in a Recognized Loss |
| 40,895 | 530091474 | Claim Did Not Result in a Recognized Loss |
| 40,896 | 530091477 | Claim Did Not Result in a Recognized Loss |
| 40,897 | 530091479 | Claim Did Not Result in a Recognized Loss |
| 40,898 | 530091487 | No Eligible Purchases During the Class Period |
| 40,899 | 530091488 | Claim Did Not Result in a Recognized Loss |
| 40,900 | 530091489 | Claim Did Not Result in a Recognized Loss |
| 40,901 | 530091490 | Claim Did Not Result in a Recognized Loss |
| 40,902 | 530091491 | Claim Did Not Result in a Recognized Loss |
| 40,903 | 530091492 | Claim Did Not Result in a Recognized Loss |
| 40,904 | 530091493 | Claim Did Not Result in a Recognized Loss |
| 40,905 | 530091497 | Claim Did Not Result in a Recognized Loss |
| 40,906 | 530091498 | Claim Did Not Result in a Recognized Loss |
| 40,907 | 530091500 | Claim Did Not Result in a Recognized Loss |
| 40,908 | 530091502 | Claim Did Not Result in a Recognized Loss |
| 40,909 | 530091503 | Claim Did Not Result in a Recognized Loss |
| 40,910 | 530091505 | Claim Did Not Result in a Recognized Loss |
| 40,911 | 530091509 | Claim Did Not Result in a Recognized Loss |
| 40,912 | 530091511 | Claim Did Not Result in a Recognized Loss |
| 40,913 | 530091516 | Claim Did Not Result in a Recognized Loss |
| 40,914 | 530091517 | Claim Did Not Result in a Recognized Loss |
| 40,915 | 530091521 | Claim Did Not Result in a Recognized Loss |
| 40,916 | 530091522 | Claim Did Not Result in a Recognized Loss |
| 40,917 | 530091524 | Claim Did Not Result in a Recognized Loss |
| 40,918 | 530091525 | Claim Did Not Result in a Recognized Loss |
| 40,919 | 530091528 | Claim Did Not Result in a Recognized Loss |
| 40,920 | 530091529 | Claim Did Not Result in a Recognized Loss |
| 40,921 | 530091530 | Claim Did Not Result in a Recognized Loss |
| 40,922 | 530091531 | Claim Did Not Result in a Recognized Loss |
| 40,923 | 530091533 | Claim Did Not Result in a Recognized Loss |
| 40,924 | 530091536 | Claim Did Not Result in a Recognized Loss |
| 40,925 | 530091537 | Claim Did Not Result in a Recognized Loss |
| 40,926 | 530091540 | Claim Did Not Result in a Recognized Loss |
| 40,927 | 530091541 | Claim Did Not Result in a Recognized Loss |
| 40,928 | 530091541 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 66,737 | 530138042 | No Eligible Purchases During the Class Period |
| 66,738 | 530138043 | No Eligible Purchases During the Class Period |
| 66,739 | 530138044 | No Eligible Purchases During the Class Period |
| 66,740 | 530138045 | No Eligible Purchases During the Class Period |
| 66,741 | 530138046 | No Eligible Purchases During the Class Period |
| 66,742 | 530138050 | Claim Did Not Result in a Recognized Loss |
| 66,743 | 530138051 | Claim Did Not Result in a Recognized Loss |
| 66,744 | 530138052 | No Eligible Purchases During the Class Period |
| 66,745 | 530138053 | No Eligible Purchases During the Class Period |
| 66,746 | 530138054 | No Eligible Purchases During the Class Period |
| 66,747 | 530138055 | No Eligible Purchases During the Class Period |
| 66,748 | 530138056 | No Eligible Purchases During the Class Period |
| 66,749 | 530138057 | No Eligible Purchases During the Class Period |
| 66,750 | 530138059 | No Eligible Purchases During the Class Period |
| 66,751 | 530138060 | No Eligible Purchases During the Class Period |
| 66,752 | 530138061 | No Eligible Purchases During the Class Period |
| 66,753 | 530138062 | Claim Did Not Result in a Recognized Loss |
| 66,754 | 530138063 | No Eligible Purchases During the Class Period |
| 66,755 | 530138064 | No Eligible Purchases During the Class Period |
| 66,756 | 530138065 | Claim Did Not Result in a Recognized Loss |
| 66,757 | 530138066 | Claim Did Not Result in a Recognized Loss |
| 66,758 | 530138067 | Claim Did Not Result in a Recognized Loss |
| 66,759 | 530138069 | Claim Did Not Result in a Recognized Loss |
| 66,760 | 530138070 | Claim Did Not Result in a Recognized Loss |
| 66,761 | 530138071 | Claim Did Not Result in a Recognized Loss |
| 66,762 | 530138072 | Claim Did Not Result in a Recognized Loss |
| 66,763 | 530138073 | Claim Did Not Result in a Recognized Loss |
| 66,764 | 530138074 | Claim Did Not Result in a Recognized Loss |
| 66,765 | 530138075 | Claim Did Not Result in a Recognized Loss |
| 66,766 | 530138076 | Claim Did Not Result in a Recognized Loss |
| 66,767 | 530138077 | Claim Did Not Result in a Recognized Loss |
| 66,768 | 530138078 | Claim Did Not Result in a Recognized Loss |
| 66,769 | 530138079 | Claim Did Not Result in a Recognized Loss |
| 66,770 | 530138080 | Claim Did Not Result in a Recognized Loss |
| 66,771 | 530138081 | Claim Did Not Result in a Recognized Loss |
| 66,772 | 530138082 | Claim Did Not Result in a Recognized Loss |
| 66,773 | 530138083 | Claim Did Not Result in a Recognized Loss |
| 66,774 | 530138084 | Claim Did Not Result in a Recognized Loss |
| 66,775 | 530138085 | Claim Did Not Result in a Recognized Loss |
| 66,776 | 530138086 | Claim Did Not Result in a Recognized Loss |
| 66,777 | 530138087 | Claim Did Not Result in a Recognized Loss |
| 66,778 | 530138088 | Claim Did Not Result in a Recognized Loss |
| 66,779 | 530138089 | Claim Did Not Result in a Recognized Loss |
| 66,780 | 530138090 | Claim Did Not Result in a Recognized Loss |
| 66,781 | 530138091 | Claim Did Not Result in a Recognized Loss |
| 66,782 | 530138092 | Claim Did Not Result in a Recognized Loss |
| 66,783 | 530138093 | Claim Did Not Result in a Recognized Loss |
| 66,784 | 530138094 | Claim Did Not Result in a Recognized Loss |
| 66,785 | 530138095 | Claim Did Not Result in a Recognized Loss |
| 66,786 | 530138096 | Claim Did Not Result in a Recognized Loss |
| 66,787 | 530138097 | Claim Did Not Result in a Recognized Loss |
| 66,788 | 530138098 | Claim Did Not Result in a Recognized Loss |
| 66,789 | 530138099 | Claim Did Not Result in a Recognized Loss |
| 66,790 | 530138100 | Claim Did Not Result in a Recognized Loss |
| 66,791 | 530138101 | Claim Did Not Result in a Recognized Loss |
| 66,792 | 530138102 | Claim Did Not Result in a Recognized Loss |
| 66,793 | 530138103 | Claim Did Not Result in a Recognized Loss |
| 66,794 | 530138104 | Claim Did Not Result in a Recognized Loss |
| 66,795 | 530138105 | Claim Did Not Result in a Recognized Loss |
| 66,796 | 530138106 | Claim Did Not Result in a Recognized Loss |
| 66,797 | 530138107 | Claim Did Not Result in a Recognized Loss |
| 66,798 | 530138108 | Claim Did Not Result in a Recognized Loss |
| 66,799 | 530138109 | Claim Did Not Result in a Recognized Loss |
| 66,800 | 530138110 | Claim Did Not Result in a Recognized Loss |
| 66,801 | 530138111 | Claim Did Not Result in a Recognized Loss |
| 66,802 | 530138112 | Claim Did Not Result in a Recognized Loss |
| 66,803 | 530138114 | Claim Did Not Result in a Recognized Loss |
| 66,804 | 530138115 | Claim Did Not Result in a Recognized Loss |
| 66,805 | 530138116 | Claim Did Not Result in a Recognized Loss |
| 66,806 | 530138117 | Claim Did Not Result in a Recognized Loss |
| 66,807 | 530138118 | Claim Did Not Result in a Recognized Loss |
| 66,808 | 530138120 | Claim Did Not Result in a Recognized Loss |
| 66,809 | 530138121 | Claim Did Not Result in a Recognized Loss |
| 66,810 | 530138122 | No Eligible Purchases During the Class Period |
| 66,811 | 530138123 | No Eligible Purchases During the Class Period |
| 66,812 | 530138124 | No Eligible Purchases During the Class Period |
| 66,813 | 530138125 | No Eligible Purchases During the Class Period |
| 66,814 | 530138126 | Claim Did Not Result in a Recognized Loss |
| 66,815 | 530138127 | Claim Did Not Result in a Recognized Loss |
| 66,816 | 530138128 | Claim Did Not Result in a Recognized Loss |
| 66,817 | 530138129 | Claim Did Not Result in a Recognized Loss |
| 66,818 | 530138130 | Claim Did Not Result in a Recognized Loss |
| 66,819 | 530138131 | Claim Did Not Result in a Recognized Loss |
| 66,820 | 530138132 | Claim Did Not Result in a Recognized Loss |
| 66,821 | 530138133 | Claim Did Not Result in a Recognized Loss |
| 66,822 | 530138134 | Claim Did Not Result in a Recognized Loss |
| 66,823 | 530138135 | Claim Did Not Result in a Recognized Loss |
| 66,824 | 530138136 | Claim Did Not Result in a Recognized Loss |
| 66,825 | 530138137 | Claim Did Not Result in a Recognized Loss |
| 66,826 | 530138138 | Claim Did Not Result in a Recognized Loss |
| 66,827 | 530138139 | Claim Did Not Result in a Recognized Loss |
| 66,828 | 530138140 | Claim Did Not Result in a Recognized Loss |
| 66,829 | 530138141 | Claim Did Not Result in a Recognized Loss |
| 66,830 | 530138142 | Claim Did Not Result in a Recognized Loss |
| 66,831 | 530138143 | No Eligible Purchases During the Class Period |
| 66,832 | 530138144 | No Eligible Purchases During the Class Period |
| 66,833 | 530138145 | Claim Did Not Result in a Recognized Loss |
| 66,834 | 530138146 | Claim Did Not Result in a Recognized Loss |
| 66,835 | 530138147 | Claim Did Not Result in a Recognized Loss |
| 66,836 | 530138148 | Claim Did Not Result in a Recognized Loss |
| 66,837 | 530138149 | Claim Did Not Result in a Recognized Loss |
| 66,838 | 530138150 | Claim Did Not Result in a Recognized Loss |
| 66,839 | 530138151 | Claim Did Not Result in a Recognized Loss |
| 66,840 | 530138152 | Claim Did Not Result in a Recognized Loss |
| 66,841 | 530138153 | Claim Did Not Result in a Recognized Loss |
| 66,842 | 530138154 | Claim Did Not Result in a Recognized Loss |
| 66,843 | 530138155 | Claim Did Not Result in a Recognized Loss |
| 66,844 | 530138156 | Claim Did Not Result in a Recognized Loss |
| 66,845 | 530138157 | Claim Did Not Result in a Recognized Loss |
| 66,846 | 530138159 | Claim Did Not Result in a Recognized Loss |
| 66,847 | 530138159 | Claim Did Not Result in a Recognized Loss |
| 66,848 | 530138160 | Claim Did Not Result in a Recognized Loss |
| 66,849 | 530138161 | Claim Did Not Result in a Recognized Loss |
| 66,850 | 530138162 | No Eligible Purchases During the Class Period |
| 66,851 | 530138165 | Claim Did Not Result in a Recognized Loss |
| 66,852 | 530138171 | No Eligible Purchases During the Class Period |
| 66,853 | 530138173 | No Eligible Purchases During the Class Period |
| 66,854 | 530138174 | No Eligible Purchases During the Class Period |
| 66,855 | 530138180 | Claim Did Not Result in a Recognized Loss |
| 66,856 | 530138182 | No Eligible Purchases During the Class Period |
| 66,857 | 530138183 | No Eligible Purchases During the Class Period |
| 66,858 | 530138185 | No Eligible Purchases During the Class Period |
| 66,859 | 530138185 | No Eligible Purchases During the Class Period |
| 66,860 | 530138186 | No Eligible Purchases During the Class Period |
| 66,861 | 530138187 | No Eligible Purchases During the Class Period |
| 66,862 | 530138188 | No Eligible Purchases During the Class Period |
| 66,863 | 530138189 | No Eligible Purchases During the Class Period |
| 66,864 | 530138190 | No Eligible Purchases During the Class Period |
| 66,865 | 530138191 | No Eligible Purchases During the Class Period |
| 66,866 | 530138192 | No Eligible Purchases During the Class Period |
| 66,867 | 530138193 | No Eligible Purchases During the Class Period |
| 66,868 | 530138194 | No Eligible Purchases During the Class Period |
| 66,869 | 530138195 | No Eligible Purchases During the Class Period |
| 66,870 | 530138196 | No Eligible Purchases During the Class Period |
| 66,871 | 530138197 | No Eligible Purchases During the Class Period |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,986 | 530040279 | No Eligible Purchases During the Class Period |
| 14,987 | 530040280 | Claim Did Not Result in a Recognized Loss |
| 14,988 | 530040309 | No Eligible Purchases During the Class Period |
| 14,989 | 530040310 | No Eligible Purchases During the Class Period |
| 14,990 | 530040311 | Claim Did Not Result in a Recognized Loss |
| 14,991 | 530040312 | No Eligible Purchases During the Class Period |
| 14,992 | 530040315 | No Eligible Purchases During the Class Period |
| 14,993 | 530040357 | Claim Did Not Result in a Recognized Loss |
| 14,994 | 530040376 | Claim Did Not Result in a Recognized Loss |
| 14,995 | 530040389 | Claim Did Not Result in a Recognized Loss |
| 14,996 | 530040403 | Claim Did Not Result in a Recognized Loss |
| 14,997 | 530040412 | Claim Did Not Result in a Recognized Loss |
| 14,998 | 530040413 | Claim Did Not Result in a Recognized Loss |
| 14,999 | 530040424 | Claim Did Not Result in a Recognized Loss |
| 15,000 | 530040438 | No Eligible Purchases During the Class Period |
| 15,001 | 530040441 | Claim Did Not Result in a Recognized Loss |
| 15,002 | 530040442 | Claim Did Not Result in a Recognized Loss |
| 15,003 | 530040459 | Claim Did Not Result in a Recognized Loss |
| 15,004 | 530040461 | Claim Did Not Result in a Recognized Loss |
| 15,005 | 530040470 | Claim Did Not Result in a Recognized Loss |
| 15,006 | 530040472 | Claim Did Not Result in a Recognized Loss |
| 15,007 | 530040473 | Claim Did Not Result in a Recognized Loss |
| 15,008 | 530040474 | Claim Did Not Result in a Recognized Loss |
| 15,009 | 530040484 | Claim Did Not Result in a Recognized Loss |
| 15,010 | 530040485 | Claim Did Not Result in a Recognized Loss |
| 15,011 | 530040487 | Claim Did Not Result in a Recognized Loss |
| 15,012 | 530040488 | Claim Did Not Result in a Recognized Loss |
| 15,013 | 530040490 | No Eligible Purchases During the Class Period |
| 15,014 | 530040500 | No Eligible Purchases During the Class Period |
| 15,015 | 530040509 | Claim Did Not Result in a Recognized Loss |
| 15,016 | 530040515 | No Eligible Purchases During the Class Period |
| 15,017 | 530040528 | Claim Did Not Result in a Recognized Loss |
| 15,018 | 530040529 | Claim Did Not Result in a Recognized Loss |
| 15,019 | 530040530 | Claim Did Not Result in a Recognized Loss |
| 15,020 | 530040539 | No Eligible Purchases During the Class Period |
| 15,021 | 530040543 | No Eligible Purchases During the Class Period |
| 15,022 | 530040545 | Claim Did Not Result in a Recognized Loss |
| 15,023 | 530040556 | Claim Did Not Result in a Recognized Loss |
| 15,024 | 530040557 | Claim Did Not Result in a Recognized Loss |
| 15,025 | 530040566 | Claim Did Not Result in a Recognized Loss |
| 15,026 | 530040570 | Claim Did Not Result in a Recognized Loss |
| 15,027 | 530040571 | Claim Did Not Result in a Recognized Loss |
| 15,028 | 530040581 | Claim Did Not Result in a Recognized Loss |
| 15,029 | 530040597 | Claim Did Not Result in a Recognized Loss |
| 15,030 | 530040605 | Claim Did Not Result in a Recognized Loss |
| 15,031 | 530040608 | No Eligible Purchases During the Class Period |
| 15,032 | 530040611 | Claim Did Not Result in a Recognized Loss |
| 15,033 | 530040614 | No Eligible Purchases During the Class Period |
| 15,034 | 530040626 | No Eligible Purchases During the Class Period |
| 15,035 | 530040629 | Claim Did Not Result in a Recognized Loss |
| 15,036 | 530040632 | No Eligible Purchases During the Class Period |
| 15,037 | 530040634 | Claim Did Not Result in a Recognized Loss |
| 15,038 | 530040635 | No Eligible Purchases During the Class Period |
| 15,039 | 530040642 | No Eligible Purchases During the Class Period |
| 15,040 | 530040654 | No Eligible Purchases During the Class Period |
| 15,041 | 530040655 | No Eligible Purchases During the Class Period |
| 15,042 | 530040677 | No Eligible Purchases During the Class Period |
| 15,043 | 530040686 | No Eligible Purchases During the Class Period |
| 15,044 | 530040702 | Claim Did Not Result in a Recognized Loss |
| 15,045 | 530040711 | Claim Did Not Result in a Recognized Loss |
| 15,046 | 530040712 | Claim Did Not Result in a Recognized Loss |
| 15,047 | 530040727 | No Eligible Purchases During the Class Period |
| 15,048 | 530040728 | No Eligible Purchases During the Class Period |
| 15,049 | 530040729 | No Eligible Purchases During the Class Period |
| 15,050 | 530040730 | No Eligible Purchases During the Class Period |
| 15,051 | 530040733 | No Eligible Purchases During the Class Period |
| 15,052 | 530040736 | Claim Did Not Result in a Recognized Loss |
| 15,053 | 530040739 | No Eligible Purchases During the Class Period |
| 15,054 | 530040742 | No Eligible Purchases During the Class Period |
| 15,055 | 530040747 | Claim Did Not Result in a Recognized Loss |
| 15,056 | 530040751 | Claim Did Not Result in a Recognized Loss |
| 15,057 | 530040752 | Claim Did Not Result in a Recognized Loss |
| 15,058 | 530040753 | Claim Did Not Result in a Recognized Loss |
| 15,059 | 530040764 | Claim Did Not Result in a Recognized Loss |
| 15,060 | 530040765 | Claim Did Not Result in a Recognized Loss |
| 15,061 | 530040766 | Claim Did Not Result in a Recognized Loss |
| 15,062 | 530040785 | No Eligible Purchases During the Class Period |
| 15,063 | 530040786 | Claim Did Not Result in a Recognized Loss |
| 15,064 | 530040787 | Claim Did Not Result in a Recognized Loss |
| 15,065 | 530040789 | No Eligible Purchases During the Class Period |
| 15,066 | 530040793 | Claim Did Not Result in a Recognized Loss |
| 15,067 | 530040800 | No Eligible Purchases During the Class Period |
| 15,068 | 530040803 | No Eligible Purchases During the Class Period |
| 15,069 | 530040812 | No Eligible Purchases During the Class Period |
| 15,070 | 530040815 | Claim Did Not Result in a Recognized Loss |
| 15,071 | 530040831 | Claim Did Not Result in a Recognized Loss |
| 15,072 | 530040871 | Claim Did Not Result in a Recognized Loss |
| 15,073 | 530040878 | No Eligible Purchases During the Class Period |
| 15,074 | 530040880 | Claim Did Not Result in a Recognized Loss |
| 15,075 | 530040881 | No Eligible Purchases During the Class Period |
| 15,076 | 530040898 | Claim Did Not Result in a Recognized Loss |
| 15,077 | 530040961 | Claim Did Not Result in a Recognized Loss |
| 15,078 | 530040968 | Claim Did Not Result in a Recognized Loss |
| 15,079 | 530040982 | Claim Did Not Result in a Recognized Loss |
| 15,080 | 530040992 | Claim Did Not Result in a Recognized Loss |
| 15,081 | 530040995 | No Eligible Purchases During the Class Period |
| 15,082 | 530041016 | No Eligible Purchases During the Class Period |
| 15,083 | 530041017 | No Eligible Purchases During the Class Period |
| 15,084 | 530041018 | No Eligible Purchases During the Class Period |
| 15,085 | 530041027 | No Eligible Purchases During the Class Period |
| 15,086 | 530041037 | No Eligible Purchases During the Class Period |
| 15,087 | 530041040 | Claim Did Not Result in a Recognized Loss |
| 15,088 | 530041043 | No Eligible Purchases During the Class Period |
| 15,089 | 530041047 | Claim Did Not Result in a Recognized Loss |
| 15,090 | 530041048 | No Eligible Purchases During the Class Period |
| 15,091 | 530041049 | No Eligible Purchases During the Class Period |
| 15,092 | 530041050 | No Eligible Purchases During the Class Period |
| 15,093 | 530041051 | No Eligible Purchases During the Class Period |
| 15,094 | 530041052 | No Eligible Purchases During the Class Period |
| 15,095 | 530041053 | No Eligible Purchases During the Class Period |
| 15,096 | 530041088 | No Eligible Purchases During the Class Period |
| 15,097 | 530041118 | No Eligible Purchases During the Class Period |
| 15,098 | 530041184 | No Eligible Purchases During the Class Period |
| 15,099 | 530041187 | No Eligible Purchases During the Class Period |
| 15,100 | 530041188 | Claim Did Not Result in a Recognized Loss |
| 15,101 | 530041189 | No Eligible Purchases During the Class Period |
| 15,102 | 530041190 | No Eligible Purchases During the Class Period |
| 15,103 | 530041191 | No Eligible Purchases During the Class Period |
| 15,104 | 530041192 | No Eligible Purchases During the Class Period |
| 15,105 | 530041193 | No Eligible Purchases During the Class Period |
| 15,106 | 530041229 | Claim Did Not Result in a Recognized Loss |
| 15,107 | 530041254 | Claim Did Not Result in a Recognized Loss |
| 15,108 | 530041255 | Claim Did Not Result in a Recognized Loss |
| 15,109 | 530041274 | Claim Did Not Result in a Recognized Loss |
| 15,110 | 530041303 | No Eligible Purchases During the Class Period |
| 15,111 | 530041309 | No Eligible Purchases During the Class Period |
| 15,112 | 530041317 | Claim Did Not Result in a Recognized Loss |
| 15,113 | 530041322 | Claim Did Not Result in a Recognized Loss |
| 15,114 | 530041337 | Claim Did Not Result in a Recognized Loss |
| 15,115 | 530041338 | No Eligible Purchases During the Class Period |
| 15,116 | 530041356 | Claim Did Not Result in a Recognized Loss |
| 15,117 | 530041358 | Claim Did Not Result in a Recognized Loss |
| 15,118 | 530041360 | Claim Did Not Result in a Recognized Loss |
| 15,119 | 530041363 | No Eligible Purchases During the Class Period |
| 15,120 | 530041371 | Claim Did Not Result in a Recognized Loss |
| 40,929 | 530091542 | Claim Did Not Result in a Recognized Loss |
| 40,930 | 530091543 | Claim Did Not Result in a Recognized Loss |
| 40,931 | 530091545 | Claim Did Not Result in a Recognized Loss |
| 40,932 | 530091546 | Claim Did Not Result in a Recognized Loss |
| 40,933 | 530091547 | No Eligible Purchases During the Class Period |
| 40,934 | 530091548 | Claim Did Not Result in a Recognized Loss |
| 40,935 | 530091555 | Claim Did Not Result in a Recognized Loss |
| 40,936 | 530091556 | Claim Did Not Result in a Recognized Loss |
| 40,937 | 530091557 | Claim Did Not Result in a Recognized Loss |
| 40,938 | 530091558 | Claim Did Not Result in a Recognized Loss |
| 40,939 | 530091559 | Claim Did Not Result in a Recognized Loss |
| 40,940 | 530091561 | Claim Did Not Result in a Recognized Loss |
| 40,941 | 530091563 | Claim Did Not Result in a Recognized Loss |
| 40,942 | 530091564 | Claim Did Not Result in a Recognized Loss |
| 40,943 | 530091565 | Claim Did Not Result in a Recognized Loss |
| 40,944 | 530091566 | Claim Did Not Result in a Recognized Loss |
| 40,945 | 530091567 | Claim Did Not Result in a Recognized Loss |
| 40,946 | 530091568 | Claim Did Not Result in a Recognized Loss |
| 40,947 | 530091570 | Claim Did Not Result in a Recognized Loss |
| 40,948 | 530091571 | Claim Did Not Result in a Recognized Loss |
| 40,949 | 530091572 | Claim Did Not Result in a Recognized Loss |
| 40,950 | 530091573 | Claim Did Not Result in a Recognized Loss |
| 40,951 | 530091575 | Claim Did Not Result in a Recognized Loss |
| 40,952 | 530091576 | Claim Did Not Result in a Recognized Loss |
| 40,953 | 530091577 | Claim Did Not Result in a Recognized Loss |
| 40,954 | 530091578 | Claim Did Not Result in a Recognized Loss |
| 40,955 | 530091579 | Claim Did Not Result in a Recognized Loss |
| 40,956 | 530091580 | Claim Did Not Result in a Recognized Loss |
| 40,957 | 530091581 | Claim Did Not Result in a Recognized Loss |
| 40,958 | 530091582 | Claim Did Not Result in a Recognized Loss |
| 40,959 | 530091584 | Claim Did Not Result in a Recognized Loss |
| 40,960 | 530091585 | Claim Did Not Result in a Recognized Loss |
| 40,961 | 530091589 | Claim Did Not Result in a Recognized Loss |
| 40,962 | 530091591 | Claim Did Not Result in a Recognized Loss |
| 40,963 | 530091592 | Claim Did Not Result in a Recognized Loss |
| 40,964 | 530091593 | Claim Did Not Result in a Recognized Loss |
| 40,965 | 530091594 | Claim Did Not Result in a Recognized Loss |
| 40,966 | 530091595 | Claim Did Not Result in a Recognized Loss |
| 40,967 | 530091597 | Claim Did Not Result in a Recognized Loss |
| 40,968 | 530091598 | Claim Did Not Result in a Recognized Loss |
| 40,969 | 530091600 | Claim Did Not Result in a Recognized Loss |
| 40,970 | 530091601 | Claim Did Not Result in a Recognized Loss |
| 40,971 | 530091602 | Claim Did Not Result in a Recognized Loss |
| 40,972 | 530091603 | Claim Did Not Result in a Recognized Loss |
| 40,973 | 530091604 | Claim Did Not Result in a Recognized Loss |
| 40,974 | 530091605 | Claim Did Not Result in a Recognized Loss |
| 40,975 | 530091610 | Claim Did Not Result in a Recognized Loss |
| 40,976 | 530091611 | Claim Did Not Result in a Recognized Loss |
| 40,977 | 530091613 | Claim Did Not Result in a Recognized Loss |
| 40,978 | 530091614 | Claim Did Not Result in a Recognized Loss |
| 40,979 | 530091615 | Claim Did Not Result in a Recognized Loss |
| 40,980 | 530091616 | Claim Did Not Result in a Recognized Loss |
| 40,981 | 530091617 | Claim Did Not Result in a Recognized Loss |
| 40,982 | 530091618 | Claim Did Not Result in a Recognized Loss |
| 40,983 | 530091619 | Claim Did Not Result in a Recognized Loss |
| 40,984 | 530091621 | Claim Did Not Result in a Recognized Loss |
| 40,985 | 530091623 | Claim Did Not Result in a Recognized Loss |
| 40,986 | 530091626 | Claim Did Not Result in a Recognized Loss |
| 40,987 | 530091627 | Claim Did Not Result in a Recognized Loss |
| 40,988 | 530091629 | Claim Did Not Result in a Recognized Loss |
| 40,989 | 530091632 | Claim Did Not Result in a Recognized Loss |
| 40,990 | 530091633 | Claim Did Not Result in a Recognized Loss |
| 40,991 | 530091634 | Claim Did Not Result in a Recognized Loss |
| 40,992 | 530091635 | No Eligible Purchases During the Class Period |
| 40,993 | 530091637 | Claim Did Not Result in a Recognized Loss |
| 40,994 | 530091638 | Claim Did Not Result in a Recognized Loss |
| 40,995 | 530091641 | Claim Did Not Result in a Recognized Loss |
| 40,996 | 530091644 | Claim Did Not Result in a Recognized Loss |
| 40,997 | 530091646 | Claim Did Not Result in a Recognized Loss |
| 40,998 | 530091647 | Claim Did Not Result in a Recognized Loss |
| 40,999 | 530091648 | Claim Did Not Result in a Recognized Loss |
| 41,000 | 530091649 | Claim Did Not Result in a Recognized Loss |
| 41,001 | 530091651 | Claim Did Not Result in a Recognized Loss |
| 41,002 | 530091653 | Claim Did Not Result in a Recognized Loss |
| 41,003 | 530091655 | Claim Did Not Result in a Recognized Loss |
| 41,004 | 530091656 | Claim Did Not Result in a Recognized Loss |
| 41,005 | 530091657 | Claim Did Not Result in a Recognized Loss |
| 41,006 | 530091660 | Claim Did Not Result in a Recognized Loss |
| 41,007 | 530091661 | Claim Did Not Result in a Recognized Loss |
| 41,008 | 530091664 | Claim Did Not Result in a Recognized Loss |
| 41,009 | 530091665 | Claim Did Not Result in a Recognized Loss |
| 41,010 | 530091669 | Claim Did Not Result in a Recognized Loss |
| 41,011 | 530091671 | Claim Did Not Result in a Recognized Loss |
| 41,012 | 530091673 | Claim Did Not Result in a Recognized Loss |
| 41,013 | 530091674 | Claim Did Not Result in a Recognized Loss |
| 41,014 | 530091675 | Claim Did Not Result in a Recognized Loss |
| 41,015 | 530091677 | Claim Did Not Result in a Recognized Loss |
| 41,016 | 530091679 | Claim Did Not Result in a Recognized Loss |
| 41,017 | 530091680 | Claim Did Not Result in a Recognized Loss |
| 41,018 | 530091681 | Claim Did Not Result in a Recognized Loss |
| 41,019 | 530091687 | Claim Did Not Result in a Recognized Loss |
| 41,020 | 530091690 | Claim Did Not Result in a Recognized Loss |
| 41,021 | 530091692 | Claim Did Not Result in a Recognized Loss |
| 41,022 | 530091693 | Claim Did Not Result in a Recognized Loss |
| 41,023 | 530091695 | Claim Did Not Result in a Recognized Loss |
| 41,024 | 530091696 | No Eligible Purchases During the Class Period |
| 41,025 | 530091697 | Claim Did Not Result in a Recognized Loss |
| 41,026 | 530091698 | Claim Did Not Result in a Recognized Loss |
| 41,027 | 530091699 | Claim Did Not Result in a Recognized Loss |
| 41,028 | 530091700 | Claim Did Not Result in a Recognized Loss |
| 41,029 | 530091703 | Claim Did Not Result in a Recognized Loss |
| 41,030 | 530091704 | No Eligible Purchases During the Class Period |
| 41,031 | 530091706 | Claim Did Not Result in a Recognized Loss |
| 41,032 | 530091708 | Claim Did Not Result in a Recognized Loss |
| 41,033 | 530091709 | Claim Did Not Result in a Recognized Loss |
| 41,034 | 530091710 | Claim Did Not Result in a Recognized Loss |
| 41,035 | 530091711 | Claim Did Not Result in a Recognized Loss |
| 41,036 | 530091712 | Claim Did Not Result in a Recognized Loss |
| 41,037 | 530091713 | Claim Did Not Result in a Recognized Loss |
| 41,038 | 530091714 | Claim Did Not Result in a Recognized Loss |
| 41,039 | 530091717 | Claim Did Not Result in a Recognized Loss |
| 41,040 | 530091718 | Claim Did Not Result in a Recognized Loss |
| 41,041 | 530091719 | Claim Did Not Result in a Recognized Loss |
| 41,042 | 530091720 | Claim Did Not Result in a Recognized Loss |
| 41,043 | 530091721 | Claim Did Not Result in a Recognized Loss |
| 41,044 | 530091722 | Claim Did Not Result in a Recognized Loss |
| 41,045 | 530091725 | Claim Did Not Result in a Recognized Loss |
| 41,046 | 530091727 | Claim Did Not Result in a Recognized Loss |
| 41,047 | 530091728 | No Eligible Purchases During the Class Period |
| 41,048 | 530091729 | Claim Did Not Result in a Recognized Loss |
| 41,049 | 530091730 | Claim Did Not Result in a Recognized Loss |
| 41,050 | 530091732 | Claim Did Not Result in a Recognized Loss |
| 41,051 | 530091733 | Claim Did Not Result in a Recognized Loss |
| 41,052 | 530091735 | Claim Did Not Result in a Recognized Loss |
| 41,053 | 530091739 | Claim Did Not Result in a Recognized Loss |
| 41,054 | 530091742 | Claim Did Not Result in a Recognized Loss |
| 41,055 | 530091744 | Claim Did Not Result in a Recognized Loss |
| 41,056 | 530091745 | Claim Did Not Result in a Recognized Loss |
| 41,057 | 530091746 | Claim Did Not Result in a Recognized Loss |
| 41,058 | 530091747 | Claim Did Not Result in a Recognized Loss |
| 41,059 | 530091748 | Claim Did Not Result in a Recognized Loss |
| 41,060 | 530091749 | Claim Did Not Result in a Recognized Loss |
| 41,061 | 530091750 | Claim Did Not Result in a Recognized Loss |
| 41,062 | 530091752 | Claim Did Not Result in a Recognized Loss |
| 41,063 | 530091753 | Claim Did Not Result in a Recognized Loss |
| 66,872 | 530138198 | No Eligible Purchases During the Class Period |
| 66,873 | 530138200 | Claim Did Not Result in a Recognized Loss |
| 66,874 | 530138201 | No Eligible Purchases During the Class Period |
| 66,875 | 530138202 | No Eligible Purchases During the Class Period |
| 66,876 | 530138203 | No Eligible Purchases During the Class Period |
| 66,877 | 530138204 | No Eligible Purchases During the Class Period |
| 66,878 | 530138205 | No Eligible Purchases During the Class Period |
| 66,879 | 530138206 | No Eligible Purchases During the Class Period |
| 66,880 | 530138207 | No Eligible Purchases During the Class Period |
| 66,881 | 530138208 | Condition of Ineligibility Never Cured |
| 66,882 | 530138209 | Condition of Ineligibility Never Cured |
| 66,883 | 530138210 | Claim Did Not Result in a Recognized Loss |
| 66,884 | 530138211 | Condition of Ineligibility Never Cured |
| 66,885 | 530138212 | Condition of Ineligibility Never Cured |
| 66,886 | 530138213 | Condition of Ineligibility Never Cured |
| 66,887 | 530138214 | No Eligible Purchases During the Class Period |
| 66,888 | 530138215 | Condition of Ineligibility Never Cured |
| 66,889 | 530138216 | No Eligible Purchases During the Class Period |
| 66,890 | 530138217 | Claim Did Not Result in a Recognized Loss |
| 66,891 | 530138218 | Condition of Ineligibility Never Cured |
| 66,892 | 530138220 | No Eligible Purchases During the Class Period |
| 66,893 | 530138221 | Claim Did Not Result in a Recognized Loss |
| 66,894 | 530138222 | Claim Did Not Result in a Recognized Loss |
| 66,895 | 530138223 | No Eligible Purchases During the Class Period |
| 66,896 | 530138224 | No Eligible Purchases During the Class Period |
| 66,897 | 530138225 | No Eligible Purchases During the Class Period |
| 66,898 | 530138226 | Claim Did Not Result in a Recognized Loss |
| 66,899 | 530138227 | Claim Did Not Result in a Recognized Loss |
| 66,900 | 530138228 | No Eligible Purchases During the Class Period |
| 66,901 | 530138229 | Claim Did Not Result in a Recognized Loss |
| 66,902 | 530138230 | Claim Did Not Result in a Recognized Loss |
| 66,903 | 530138231 | Claim Did Not Result in a Recognized Loss |
| 66,904 | 530138232 | Claim Did Not Result in a Recognized Loss |
| 66,905 | 530138233 | Claim Did Not Result in a Recognized Loss |
| 66,906 | 530138235 | Claim Did Not Result in a Recognized Loss |
| 66,907 | 530138236 | Claim Did Not Result in a Recognized Loss |
| 66,908 | 530138237 | No Eligible Purchases During the Class Period |
| 66,909 | 530138238 | No Eligible Purchases During the Class Period |
| 66,910 | 530138239 | No Eligible Purchases During the Class Period |
| 66,911 | 530138240 | No Eligible Purchases During the Class Period |
| 66,912 | 530138241 | No Eligible Purchases During the Class Period |
| 66,913 | 530138242 | No Eligible Purchases During the Class Period |
| 66,914 | 530138243 | No Eligible Purchases During the Class Period |
| 66,915 | 530138244 | No Eligible Purchases During the Class Period |
| 66,916 | 530138245 | No Eligible Purchases During the Class Period |
| 66,917 | 530138246 | No Eligible Purchases During the Class Period |
| 66,918 | 530138247 | No Eligible Purchases During the Class Period |
| 66,919 | 530138248 | No Eligible Purchases During the Class Period |
| 66,920 | 530138251 | No Eligible Purchases During the Class Period |
| 66,921 | 530138252 | No Eligible Purchases During the Class Period |
| 66,922 | 530138253 | No Eligible Purchases During the Class Period |
| 66,923 | 530138255 | No Eligible Purchases During the Class Period |
| 66,924 | 530138256 | No Eligible Purchases During the Class Period |
| 66,925 | 530138257 | No Eligible Purchases During the Class Period |
| 66,926 | 530138259 | Claim Did Not Result in a Recognized Loss |
| 66,927 | 530138260 | No Eligible Purchases During the Class Period |
| 66,928 | 530138261 | Claim Did Not Result in a Recognized Loss |
| 66,929 | 530138263 | No Eligible Purchases During the Class Period |
| 66,930 | 530138265 | Claim Did Not Result in a Recognized Loss |
| 66,931 | 530138266 | Claim Did Not Result in a Recognized Loss |
| 66,932 | 530138267 | No Eligible Purchases During the Class Period |
| 66,933 | 530138268 | No Eligible Purchases During the Class Period |
| 66,934 | 530138269 | No Eligible Purchases During the Class Period |
| 66,935 | 530138270 | No Eligible Purchases During the Class Period |
| 66,936 | 530138271 | Claim Did Not Result in a Recognized Loss |
| 66,937 | 530138273 | Claim Did Not Result in a Recognized Loss |
| 66,938 | 530138274 | Claim Did Not Result in a Recognized Loss |
| 66,939 | 530138275 | No Eligible Purchases During the Class Period |
| 66,940 | 530138276 | Claim Did Not Result in a Recognized Loss |
| 66,941 | 530138278 | No Eligible Purchases During the Class Period |
| 66,942 | 530138279 | No Eligible Purchases During the Class Period |
| 66,943 | 530138280 | No Eligible Purchases During the Class Period |
| 66,944 | 530138283 | No Eligible Purchases During the Class Period |
| 66,945 | 530138284 | No Eligible Purchases During the Class Period |
| 66,946 | 530138285 | No Eligible Purchases During the Class Period |
| 66,947 | 530138286 | No Eligible Purchases During the Class Period |
| 66,948 | 530138287 | No Eligible Purchases During the Class Period |
| 66,949 | 530138290 | No Eligible Purchases During the Class Period |
| 66,950 | 530138293 | Claim Did Not Result in a Recognized Loss |
| 66,951 | 530138294 | Claim Did Not Result in a Recognized Loss |
| 66,952 | 530138295 | Claim Did Not Result in a Recognized Loss |
| 66,953 | 530138296 | Claim Did Not Result in a Recognized Loss |
| 66,954 | 530138298 | Claim Did Not Result in a Recognized Loss |
| 66,955 | 530138299 | Claim Did Not Result in a Recognized Loss |
| 66,956 | 530138300 | Claim Did Not Result in a Recognized Loss |
| 66,957 | 530138301 | No Eligible Purchases During the Class Period |
| 66,958 | 530138303 | No Eligible Purchases During the Class Period |
| 66,959 | 530138305 | Claim Did Not Result in a Recognized Loss |
| 66,960 | 530138306 | Claim Did Not Result in a Recognized Loss |
| 66,961 | 530138307 | Claim Did Not Result in a Recognized Loss |
| 66,962 | 530138309 | Claim Did Not Result in a Recognized Loss |
| 66,963 | 530138310 | Claim Did Not Result in a Recognized Loss |
| 66,964 | 530138311 | Claim Did Not Result in a Recognized Loss |
| 66,965 | 530138312 | Claim Did Not Result in a Recognized Loss |
| 66,966 | 530138313 | Claim Did Not Result in a Recognized Loss |
| 66,967 | 530138317 | No Eligible Purchases During the Class Period |
| 66,968 | 530138318 | No Eligible Purchases During the Class Period |
| 66,969 | 530138319 | No Eligible Purchases During the Class Period |
| 66,970 | 530138321 | No Eligible Purchases During the Class Period |
| 66,971 | 530138323 | No Eligible Purchases During the Class Period |
| 66,972 | 530138324 | Claim Did Not Result in a Recognized Loss |
| 66,973 | 530138326 | No Eligible Purchases During the Class Period |
| 66,974 | 530138327 | No Eligible Purchases During the Class Period |
| 66,975 | 530138328 | No Eligible Purchases During the Class Period |
| 66,976 | 530138330 | No Eligible Purchases During the Class Period |
| 66,977 | 530138331 | Claim Did Not Result in a Recognized Loss |
| 66,978 | 530138332 | Claim Did Not Result in a Recognized Loss |
| 66,979 | 530138333 | Claim Did Not Result in a Recognized Loss |
| 66,980 | 530138334 | Claim Did Not Result in a Recognized Loss |
| 66,981 | 530138337 | No Eligible Purchases During the Class Period |
| 66,982 | 530138338 | Claim Did Not Result in a Recognized Loss |
| 66,983 | 530138339 | Claim Did Not Result in a Recognized Loss |
| 66,984 | 530138340 | Claim Did Not Result in a Recognized Loss |
| 66,985 | 530138341 | No Eligible Purchases During the Class Period |
| 66,986 | 530138342 | No Eligible Purchases During the Class Period |
| 66,987 | 530138344 | Claim Did Not Result in a Recognized Loss |
| 66,988 | 530138345 | Claim Did Not Result in a Recognized Loss |
| 66,989 | 530138346 | No Eligible Purchases During the Class Period |
| 66,990 | 530138347 | No Eligible Purchases During the Class Period |
| 66,991 | 530138349 | Claim Did Not Result in a Recognized Loss |
| 66,992 | 530138350 | Claim Did Not Result in a Recognized Loss |
| 66,993 | 530138352 | Claim Did Not Result in a Recognized Loss |
| 66,994 | 530138353 | No Eligible Purchases During the Class Period |
| 66,995 | 530138354 | No Eligible Purchases During the Class Period |
| 66,996 | 530138355 | Claim Did Not Result in a Recognized Loss |
| 66,997 | 530138356 | Claim Did Not Result in a Recognized Loss |
| 66,998 | 530138357 | Claim Did Not Result in a Recognized Loss |
| 66,999 | 530138358 | Claim Did Not Result in a Recognized Loss |
| 67,000 | 530138359 | Claim Did Not Result in a Recognized Loss |
| 67,001 | 530138360 | Claim Did Not Result in a Recognized Loss |
| 67,002 | 530138363 | Claim Did Not Result in a Recognized Loss |
| 67,003 | 530138364 | Claim Did Not Result in a Recognized Loss |
| 67,004 | 530138365 | Claim Did Not Result in a Recognized Loss |
| 67,005 | 530138366 | Claim Did Not Result in a Recognized Loss |
| 67,006 | 530138367 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,121 | 530041373 | No Eligible Purchases During the Class Period |
| 15,122 | 530041374 | Claim Did Not Result in a Recognized Loss |
| 15,123 | 530041378 | Claim Did Not Result in a Recognized Loss |
| 15,124 | 530041394 | Claim Did Not Result in a Recognized Loss |
| 15,125 | 530041404 | No Eligible Purchases During the Class Period |
| 15,126 | 530041405 | No Eligible Purchases During the Class Period |
| 15,127 | 530041411 | Claim Did Not Result in a Recognized Loss |
| 15,128 | 530041416 | No Eligible Purchases During the Class Period |
| 15,129 | 530041425 | Claim Did Not Result in a Recognized Loss |
| 15,130 | 530041432 | No Eligible Purchases During the Class Period |
| 15,131 | 530041438 | Claim Did Not Result in a Recognized Loss |
| 15,132 | 530041444 | Claim Did Not Result in a Recognized Loss |
| 15,133 | 530041454 | Claim Did Not Result in a Recognized Loss |
| 15,134 | 530041458 | No Eligible Purchases During the Class Period |
| 15,135 | 530041489 | No Eligible Purchases During the Class Period |
| 15,136 | 530041492 | Claim Did Not Result in a Recognized Loss |
| 15,137 | 530041493 | No Eligible Purchases During the Class Period |
| 15,138 | 530041495 | Claim Did Not Result in a Recognized Loss |
| 15,139 | 530041501 | Claim Did Not Result in a Recognized Loss |
| 15,140 | 530041510 | Claim Did Not Result in a Recognized Loss |
| 15,141 | 530041541 | Claim Did Not Result in a Recognized Loss |
| 15,142 | 530041547 | Claim Did Not Result in a Recognized Loss |
| 15,143 | 530041558 | Claim Did Not Result in a Recognized Loss |
| 15,144 | 530041560 | Claim Did Not Result in a Recognized Loss |
| 15,145 | 530041585 | Claim Did Not Result in a Recognized Loss |
| 15,146 | 530041586 | Claim Did Not Result in a Recognized Loss |
| 15,147 | 530041601 | Claim Did Not Result in a Recognized Loss |
| 15,148 | 530041609 | No Eligible Purchases During the Class Period |
| 15,149 | 530041619 | Claim Did Not Result in a Recognized Loss |
| 15,150 | 530041620 | No Eligible Purchases During the Class Period |
| 15,151 | 530041621 | Claim Did Not Result in a Recognized Loss |
| 15,152 | 530041624 | Claim Did Not Result in a Recognized Loss |
| 15,153 | 530041625 | No Eligible Purchases During the Class Period |
| 15,154 | 530041626 | No Eligible Purchases During the Class Period |
| 15,155 | 530041627 | No Eligible Purchases During the Class Period |
| 15,156 | 530041628 | No Eligible Purchases During the Class Period |
| 15,157 | 530041629 | No Eligible Purchases During the Class Period |
| 15,158 | 530041630 | Claim Did Not Result in a Recognized Loss |
| 15,159 | 530041631 | Claim Did Not Result in a Recognized Loss |
| 15,160 | 530041632 | Claim Did Not Result in a Recognized Loss |
| 15,161 | 530041641 | Claim Did Not Result in a Recognized Loss |
| 15,162 | 530041642 | Claim Did Not Result in a Recognized Loss |
| 15,163 | 530041644 | Claim Did Not Result in a Recognized Loss |
| 15,164 | 530041646 | Claim Did Not Result in a Recognized Loss |
| 15,165 | 530041666 | Claim Did Not Result in a Recognized Loss |
| 15,166 | 530041674 | Claim Did Not Result in a Recognized Loss |
| 15,167 | 530041679 | Claim Did Not Result in a Recognized Loss |
| 15,168 | 530041681 | Claim Did Not Result in a Recognized Loss |
| 15,169 | 530041682 | Claim Did Not Result in a Recognized Loss |
| 15,170 | 530041683 | Claim Did Not Result in a Recognized Loss |
| 15,171 | 530041697 | Claim Did Not Result in a Recognized Loss |
| 15,172 | 530041699 | Claim Did Not Result in a Recognized Loss |
| 15,173 | 530041717 | No Eligible Purchases During the Class Period |
| 15,174 | 530041726 | Claim Did Not Result in a Recognized Loss |
| 15,175 | 530041727 | Claim Did Not Result in a Recognized Loss |
| 15,176 | 530041730 | Claim Did Not Result in a Recognized Loss |
| 15,177 | 530041732 | No Eligible Purchases During the Class Period |
| 15,178 | 530041733 | No Eligible Purchases During the Class Period |
| 15,179 | 530041734 | No Eligible Purchases During the Class Period |
| 15,180 | 530041735 | No Eligible Purchases During the Class Period |
| 15,181 | 530041736 | No Eligible Purchases During the Class Period |
| 15,182 | 530041737 | No Eligible Purchases During the Class Period |
| 15,183 | 530041738 | No Eligible Purchases During the Class Period |
| 15,184 | 530041739 | No Eligible Purchases During the Class Period |
| 15,185 | 530041740 | No Eligible Purchases During the Class Period |
| 15,186 | 530041741 | No Eligible Purchases During the Class Period |
| 15,187 | 530041742 | No Eligible Purchases During the Class Period |
| 15,188 | 530041767 | Claim Did Not Result in a Recognized Loss |
| 15,189 | 530041781 | Claim Did Not Result in a Recognized Loss |
| 15,190 | 530041799 | Claim Did Not Result in a Recognized Loss |
| 15,191 | 530041800 | Claim Did Not Result in a Recognized Loss |
| 15,192 | 530041801 | No Eligible Purchases During the Class Period |
| 15,193 | 530041808 | Claim Did Not Result in a Recognized Loss |
| 15,194 | 530041810 | Claim Did Not Result in a Recognized Loss |
| 15,195 | 530041817 | No Eligible Purchases During the Class Period |
| 15,196 | 530041817 | Claim Did Not Result in a Recognized Loss |
| 15,197 | 530041826 | No Eligible Purchases During the Class Period |
| 15,198 | 530041831 | Claim Did Not Result in a Recognized Loss |
| 15,199 | 530041838 | Claim Did Not Result in a Recognized Loss |
| 15,200 | 530041842 | No Eligible Purchases During the Class Period |
| 15,201 | 530041862 | Claim Did Not Result in a Recognized Loss |
| 15,202 | 530041863 | Claim Did Not Result in a Recognized Loss |
| 15,203 | 530041864 | Claim Did Not Result in a Recognized Loss |
| 15,204 | 530041865 | Claim Did Not Result in a Recognized Loss |
| 15,205 | 530041866 | Claim Did Not Result in a Recognized Loss |
| 15,206 | 530041868 | Claim Did Not Result in a Recognized Loss |
| 15,207 | 530041869 | No Eligible Purchases During the Class Period |
| 15,208 | 530041903 | No Eligible Purchases During the Class Period |
| 15,209 | 530041918 | Claim Did Not Result in a Recognized Loss |
| 15,210 | 530041950 | Claim Did Not Result in a Recognized Loss |
| 15,211 | 530041958 | Claim Did Not Result in a Recognized Loss |
| 15,212 | 530041965 | No Eligible Purchases During the Class Period |
| 15,213 | 530042026 | Claim Did Not Result in a Recognized Loss |
| 15,214 | 530042027 | Claim Did Not Result in a Recognized Loss |
| 15,215 | 530042039 | Claim Did Not Result in a Recognized Loss |
| 15,216 | 530042040 | Claim Did Not Result in a Recognized Loss |
| 15,217 | 530042043 | Claim Did Not Result in a Recognized Loss |
| 15,218 | 530042044 | No Eligible Purchases During the Class Period |
| 15,219 | 530042045 | No Eligible Purchases During the Class Period |
| 15,220 | 530042046 | Claim Did Not Result in a Recognized Loss |
| 15,221 | 530042053 | Claim Did Not Result in a Recognized Loss |
| 15,222 | 530042054 | Claim Did Not Result in a Recognized Loss |
| 15,223 | 530042055 | No Eligible Purchases During the Class Period |
| 15,224 | 530042056 | No Eligible Purchases During the Class Period |
| 15,225 | 530042057 | No Eligible Purchases During the Class Period |
| 15,226 | 530042060 | Claim Did Not Result in a Recognized Loss |
| 15,227 | 530042062 | No Eligible Purchases During the Class Period |
| 15,228 | 530042063 | Claim Did Not Result in a Recognized Loss |
| 15,229 | 530042079 | Claim Did Not Result in a Recognized Loss |
| 15,230 | 530042080 | No Eligible Purchases During the Class Period |
| 15,231 | 530042081 | No Eligible Purchases During the Class Period |
| 15,232 | 530042092 | Claim Did Not Result in a Recognized Loss |
| 15,233 | 530042094 | Claim Did Not Result in a Recognized Loss |
| 15,234 | 530042095 | Claim Did Not Result in a Recognized Loss |
| 15,235 | 530042101 | Claim Did Not Result in a Recognized Loss |
| 15,236 | 530042102 | Claim Did Not Result in a Recognized Loss |
| 15,237 | 530042116 | Claim Did Not Result in a Recognized Loss |
| 15,238 | 530042129 | Claim Did Not Result in a Recognized Loss |
| 15,239 | 530042214 | Claim Did Not Result in a Recognized Loss |
| 15,240 | 530042266 | No Eligible Purchases During the Class Period |
| 15,241 | 530042295 | No Eligible Purchases During the Class Period |
| 15,242 | 530042401 | No Eligible Purchases During the Class Period |
| 15,243 | 530042451 | Claim Did Not Result in a Recognized Loss |
| 15,244 | 530042455 | Claim Did Not Result in a Recognized Loss |
| 15,245 | 530042459 | No Eligible Purchases During the Class Period |
| 15,246 | 530042464 | Claim Did Not Result in a Recognized Loss |
| 15,247 | 530042465 | Claim Did Not Result in a Recognized Loss |
| 15,248 | 530042466 | No Eligible Purchases During the Class Period |
| 15,249 | 530042467 | No Eligible Purchases During the Class Period |
| 15,250 | 530042468 | No Eligible Purchases During the Class Period |
| 15,251 | 530042470 | No Eligible Purchases During the Class Period |
| 15,252 | 530042471 | No Eligible Purchases During the Class Period |
| 15,253 | 530042472 | No Eligible Purchases During the Class Period |
| 15,254 | 530042482 | No Eligible Purchases During the Class Period |
| 15,255 | 530042489 | No Eligible Purchases During the Class Period |
| 41,064 | 530091754 | Claim Did Not Result in a Recognized Loss |
| 41,065 | 530091758 | Claim Did Not Result in a Recognized Loss |
| 41,066 | 530091760 | Claim Did Not Result in a Recognized Loss |
| 41,067 | 530091761 | Claim Did Not Result in a Recognized Loss |
| 41,068 | 530091762 | Claim Did Not Result in a Recognized Loss |
| 41,069 | 530091763 | Claim Did Not Result in a Recognized Loss |
| 41,070 | 530091766 | Claim Did Not Result in a Recognized Loss |
| 41,071 | 530091767 | Claim Did Not Result in a Recognized Loss |
| 41,072 | 530091770 | Claim Did Not Result in a Recognized Loss |
| 41,073 | 530091771 | Claim Did Not Result in a Recognized Loss |
| 41,074 | 530091772 | Claim Did Not Result in a Recognized Loss |
| 41,075 | 530091774 | Claim Did Not Result in a Recognized Loss |
| 41,076 | 530091775 | Claim Did Not Result in a Recognized Loss |
| 41,077 | 530091776 | Claim Did Not Result in a Recognized Loss |
| 41,078 | 530091779 | Claim Did Not Result in a Recognized Loss |
| 41,079 | 530091780 | No Eligible Purchases During the Class Period |
| 41,080 | 530091781 | Claim Did Not Result in a Recognized Loss |
| 41,081 | 530091782 | Claim Did Not Result in a Recognized Loss |
| 41,082 | 530091783 | Claim Did Not Result in a Recognized Loss |
| 41,083 | 530091784 | Claim Did Not Result in a Recognized Loss |
| 41,084 | 530091785 | Claim Did Not Result in a Recognized Loss |
| 41,085 | 530091786 | Claim Did Not Result in a Recognized Loss |
| 41,086 | 530091787 | Claim Did Not Result in a Recognized Loss |
| 41,087 | 530091788 | Claim Did Not Result in a Recognized Loss |
| 41,088 | 530091789 | Claim Did Not Result in a Recognized Loss |
| 41,089 | 530091791 | Claim Did Not Result in a Recognized Loss |
| 41,090 | 530091792 | Claim Did Not Result in a Recognized Loss |
| 41,091 | 530091793 | Claim Did Not Result in a Recognized Loss |
| 41,092 | 530091794 | Claim Did Not Result in a Recognized Loss |
| 41,093 | 530091795 | Claim Did Not Result in a Recognized Loss |
| 41,094 | 530091796 | Claim Did Not Result in a Recognized Loss |
| 41,095 | 530091798 | Claim Did Not Result in a Recognized Loss |
| 41,096 | 530091799 | Claim Did Not Result in a Recognized Loss |
| 41,097 | 530091800 | Claim Did Not Result in a Recognized Loss |
| 41,098 | 530091801 | Claim Did Not Result in a Recognized Loss |
| 41,099 | 530091802 | Claim Did Not Result in a Recognized Loss |
| 41,100 | 530091803 | Claim Did Not Result in a Recognized Loss |
| 41,101 | 530091805 | Claim Did Not Result in a Recognized Loss |
| 41,102 | 530091806 | Claim Did Not Result in a Recognized Loss |
| 41,103 | 530091807 | Claim Did Not Result in a Recognized Loss |
| 41,104 | 530091809 | Claim Did Not Result in a Recognized Loss |
| 41,105 | 530091810 | Claim Did Not Result in a Recognized Loss |
| 41,106 | 530091811 | Claim Did Not Result in a Recognized Loss |
| 41,107 | 530091812 | Claim Did Not Result in a Recognized Loss |
| 41,108 | 530091813 | Claim Did Not Result in a Recognized Loss |
| 41,109 | 530091814 | No Eligible Purchases During the Class Period |
| 41,110 | 530091817 | Claim Did Not Result in a Recognized Loss |
| 41,111 | 530091818 | No Eligible Purchases During the Class Period |
| 41,112 | 530091819 | Claim Did Not Result in a Recognized Loss |
| 41,113 | 530091820 | Claim Did Not Result in a Recognized Loss |
| 41,114 | 530091822 | Claim Did Not Result in a Recognized Loss |
| 41,115 | 530091823 | Claim Did Not Result in a Recognized Loss |
| 41,116 | 530091824 | Claim Did Not Result in a Recognized Loss |
| 41,117 | 530091825 | Claim Did Not Result in a Recognized Loss |
| 41,118 | 530091827 | Claim Did Not Result in a Recognized Loss |
| 41,119 | 530091829 | Claim Did Not Result in a Recognized Loss |
| 41,120 | 530091830 | Claim Did Not Result in a Recognized Loss |
| 41,121 | 530091831 | Claim Did Not Result in a Recognized Loss |
| 41,122 | 530091832 | Claim Did Not Result in a Recognized Loss |
| 41,123 | 530091833 | Claim Did Not Result in a Recognized Loss |
| 41,124 | 530091834 | Claim Did Not Result in a Recognized Loss |
| 41,125 | 530091835 | Claim Did Not Result in a Recognized Loss |
| 41,126 | 530091836 | Claim Did Not Result in a Recognized Loss |
| 41,127 | 530091837 | Claim Did Not Result in a Recognized Loss |
| 41,128 | 530091838 | No Eligible Purchases During the Class Period |
| 41,129 | 530091841 | Claim Did Not Result in a Recognized Loss |
| 41,130 | 530091843 | Claim Did Not Result in a Recognized Loss |
| 41,131 | 530091846 | Claim Did Not Result in a Recognized Loss |
| 41,132 | 530091847 | Claim Did Not Result in a Recognized Loss |
| 41,133 | 530091848 | Claim Did Not Result in a Recognized Loss |
| 41,134 | 530091850 | Claim Did Not Result in a Recognized Loss |
| 41,135 | 530091852 | Claim Did Not Result in a Recognized Loss |
| 41,136 | 530091853 | Claim Did Not Result in a Recognized Loss |
| 41,137 | 530091854 | Claim Did Not Result in a Recognized Loss |
| 41,138 | 530091855 | Claim Did Not Result in a Recognized Loss |
| 41,139 | 530091856 | Claim Did Not Result in a Recognized Loss |
| 41,140 | 530091857 | Claim Did Not Result in a Recognized Loss |
| 41,141 | 530091859 | Claim Did Not Result in a Recognized Loss |
| 41,142 | 530091861 | Claim Did Not Result in a Recognized Loss |
| 41,143 | 530091863 | Claim Did Not Result in a Recognized Loss |
| 41,144 | 530091865 | Claim Did Not Result in a Recognized Loss |
| 41,145 | 530091866 | Claim Did Not Result in a Recognized Loss |
| 41,146 | 530091869 | Claim Did Not Result in a Recognized Loss |
| 41,147 | 530091874 | Claim Did Not Result in a Recognized Loss |
| 41,148 | 530091875 | Claim Did Not Result in a Recognized Loss |
| 41,149 | 530091876 | Claim Did Not Result in a Recognized Loss |
| 41,150 | 530091877 | Claim Did Not Result in a Recognized Loss |
| 41,151 | 530091878 | Claim Did Not Result in a Recognized Loss |
| 41,152 | 530091880 | Claim Did Not Result in a Recognized Loss |
| 41,153 | 530091885 | Claim Did Not Result in a Recognized Loss |
| 41,154 | 530091888 | Claim Did Not Result in a Recognized Loss |
| 41,155 | 530091890 | Claim Did Not Result in a Recognized Loss |
| 41,156 | 530091892 | Claim Did Not Result in a Recognized Loss |
| 41,157 | 530091894 | Claim Did Not Result in a Recognized Loss |
| 41,158 | 530091895 | Claim Did Not Result in a Recognized Loss |
| 41,159 | 530091896 | Claim Did Not Result in a Recognized Loss |
| 41,160 | 530091897 | Claim Did Not Result in a Recognized Loss |
| 41,161 | 530091899 | Claim Did Not Result in a Recognized Loss |
| 41,162 | 530091900 | Claim Did Not Result in a Recognized Loss |
| 41,163 | 530091903 | Claim Did Not Result in a Recognized Loss |
| 41,164 | 530091904 | Claim Did Not Result in a Recognized Loss |
| 41,165 | 530091906 | Claim Did Not Result in a Recognized Loss |
| 41,166 | 530091907 | Claim Did Not Result in a Recognized Loss |
| 41,167 | 530091908 | Claim Did Not Result in a Recognized Loss |
| 41,168 | 530091909 | Claim Did Not Result in a Recognized Loss |
| 41,169 | 530091910 | Claim Did Not Result in a Recognized Loss |
| 41,170 | 530091911 | Claim Did Not Result in a Recognized Loss |
| 41,171 | 530091912 | Claim Did Not Result in a Recognized Loss |
| 41,172 | 530091913 | Claim Did Not Result in a Recognized Loss |
| 41,173 | 530091914 | Claim Did Not Result in a Recognized Loss |
| 41,174 | 530091915 | Claim Did Not Result in a Recognized Loss |
| 41,175 | 530091916 | Claim Did Not Result in a Recognized Loss |
| 41,176 | 530091920 | Claim Did Not Result in a Recognized Loss |
| 41,177 | 530091923 | Claim Did Not Result in a Recognized Loss |
| 41,178 | 530091925 | No Eligible Purchases During the Class Period |
| 41,179 | 530091928 | Claim Did Not Result in a Recognized Loss |
| 41,180 | 530091929 | Claim Did Not Result in a Recognized Loss |
| 41,181 | 530091930 | Claim Did Not Result in a Recognized Loss |
| 41,182 | 530091931 | Claim Did Not Result in a Recognized Loss |
| 41,183 | 530091932 | Claim Did Not Result in a Recognized Loss |
| 41,184 | 530091933 | Claim Did Not Result in a Recognized Loss |
| 41,185 | 530091935 | Claim Did Not Result in a Recognized Loss |
| 41,186 | 530091936 | No Eligible Purchases During the Class Period |
| 41,187 | 530091937 | No Eligible Purchases During the Class Period |
| 41,188 | 530091938 | Claim Did Not Result in a Recognized Loss |
| 41,189 | 530091939 | Claim Did Not Result in a Recognized Loss |
| 41,190 | 530091941 | Claim Did Not Result in a Recognized Loss |
| 41,191 | 530091943 | Claim Did Not Result in a Recognized Loss |
| 41,192 | 530091944 | Claim Did Not Result in a Recognized Loss |
| 41,193 | 530091945 | Claim Did Not Result in a Recognized Loss |
| 41,194 | 530091946 | Claim Did Not Result in a Recognized Loss |
| 41,195 | 530091948 | Claim Did Not Result in a Recognized Loss |
| 41,196 | 530091949 | Claim Did Not Result in a Recognized Loss |
| 41,197 | 530091950 | Claim Did Not Result in a Recognized Loss |
| 41,198 | 530091950 | Claim Did Not Result in a Recognized Loss |
| 67,007 | 530138369 | Claim Did Not Result in a Recognized Loss |
| 67,008 | 530138370 | Claim Did Not Result in a Recognized Loss |
| 67,009 | 530138372 | Claim Did Not Result in a Recognized Loss |
| 67,010 | 530138374 | Claim Did Not Result in a Recognized Loss |
| 67,011 | 530138375 | Claim Did Not Result in a Recognized Loss |
| 67,012 | 530138376 | No Eligible Purchases During the Class Period |
| 67,013 | 530138377 | No Eligible Purchases During the Class Period |
| 67,014 | 530138378 | No Eligible Purchases During the Class Period |
| 67,015 | 530138379 | No Eligible Purchases During the Class Period |
| 67,016 | 530138380 | Claim Did Not Result in a Recognized Loss |
| 67,017 | 530138381 | Claim Did Not Result in a Recognized Loss |
| 67,018 | 530138387 | Claim Did Not Result in a Recognized Loss |
| 67,019 | 530138389 | Claim Did Not Result in a Recognized Loss |
| 67,020 | 530138390 | No Eligible Purchases During the Class Period |
| 67,021 | 530138391 | No Eligible Purchases During the Class Period |
| 67,022 | 530138393 | No Eligible Purchases During the Class Period |
| 67,023 | 530138394 | No Eligible Purchases During the Class Period |
| 67,024 | 530138397 | Claim Did Not Result in a Recognized Loss |
| 67,025 | 530138398 | No Eligible Purchases During the Class Period |
| 67,026 | 530138399 | No Eligible Purchases During the Class Period |
| 67,027 | 530138402 | No Eligible Purchases During the Class Period |
| 67,028 | 530138404 | Claim Did Not Result in a Recognized Loss |
| 67,029 | 530138405 | Claim Did Not Result in a Recognized Loss |
| 67,030 | 530138406 | No Eligible Purchases During the Class Period |
| 67,031 | 530138407 | No Eligible Purchases During the Class Period |
| 67,032 | 530138409 | Claim Did Not Result in a Recognized Loss |
| 67,033 | 530138410 | No Eligible Purchases During the Class Period |
| 67,034 | 530138411 | Claim Did Not Result in a Recognized Loss |
| 67,035 | 530138412 | No Eligible Purchases During the Class Period |
| 67,036 | 530138413 | No Eligible Purchases During the Class Period |
| 67,037 | 530138415 | No Eligible Purchases During the Class Period |
| 67,038 | 530138416 | No Eligible Purchases During the Class Period |
| 67,039 | 530138417 | No Eligible Purchases During the Class Period |
| 67,040 | 530138418 | No Eligible Purchases During the Class Period |
| 67,041 | 530138419 | No Eligible Purchases During the Class Period |
| 67,042 | 530138421 | No Eligible Purchases During the Class Period |
| 67,043 | 530138422 | No Eligible Purchases During the Class Period |
| 67,044 | 530138423 | No Eligible Purchases During the Class Period |
| 67,045 | 530138424 | Claim Did Not Result in a Recognized Loss |
| 67,046 | 530138425 | No Eligible Purchases During the Class Period |
| 67,047 | 530138427 | No Eligible Purchases During the Class Period |
| 67,048 | 530138428 | No Eligible Purchases During the Class Period |
| 67,049 | 530138429 | No Eligible Purchases During the Class Period |
| 67,050 | 530138430 | No Eligible Purchases During the Class Period |
| 67,051 | 530138431 | Claim Did Not Result in a Recognized Loss |
| 67,052 | 530138432 | No Eligible Purchases During the Class Period |
| 67,053 | 530138433 | No Eligible Purchases During the Class Period |
| 67,054 | 530138434 | No Eligible Purchases During the Class Period |
| 67,055 | 530138435 | No Eligible Purchases During the Class Period |
| 67,056 | 530138437 | Claim Did Not Result in a Recognized Loss |
| 67,057 | 530138440 | No Eligible Purchases During the Class Period |
| 67,058 | 530138441 | No Eligible Purchases During the Class Period |
| 67,059 | 530138442 | Claim Did Not Result in a Recognized Loss |
| 67,060 | 530138443 | No Eligible Purchases During the Class Period |
| 67,061 | 530138444 | No Eligible Purchases During the Class Period |
| 67,062 | 530138445 | No Eligible Purchases During the Class Period |
| 67,063 | 530138446 | No Eligible Purchases During the Class Period |
| 67,064 | 530138447 | No Eligible Purchases During the Class Period |
| 67,065 | 530138448 | Claim Did Not Result in a Recognized Loss |
| 67,066 | 530138451 | Claim Did Not Result in a Recognized Loss |
| 67,067 | 530138452 | No Eligible Purchases During the Class Period |
| 67,068 | 530138453 | No Eligible Purchases During the Class Period |
| 67,069 | 530138454 | No Eligible Purchases During the Class Period |
| 67,070 | 530138455 | Claim Did Not Result in a Recognized Loss |
| 67,071 | 530138456 | No Eligible Purchases During the Class Period |
| 67,072 | 530138457 | Claim Did Not Result in a Recognized Loss |
| 67,073 | 530138458 | No Eligible Purchases During the Class Period |
| 67,074 | 530138459 | No Eligible Purchases During the Class Period |
| 67,075 | 530138461 | Claim Did Not Result in a Recognized Loss |
| 67,076 | 530138462 | No Eligible Purchases During the Class Period |
| 67,077 | 530138463 | No Eligible Purchases During the Class Period |
| 67,078 | 530138464 | No Eligible Purchases During the Class Period |
| 67,079 | 530138465 | Claim Did Not Result in a Recognized Loss |
| 67,080 | 530138466 | No Eligible Purchases During the Class Period |
| 67,081 | 530138468 | No Eligible Purchases During the Class Period |
| 67,082 | 530138469 | No Eligible Purchases During the Class Period |
| 67,083 | 530138470 | No Eligible Purchases During the Class Period |
| 67,084 | 530138471 | Claim Did Not Result in a Recognized Loss |
| 67,085 | 530138472 | No Eligible Purchases During the Class Period |
| 67,086 | 530138474 | No Eligible Purchases During the Class Period |
| 67,087 | 530138476 | Claim Did Not Result in a Recognized Loss |
| 67,088 | 530138477 | No Eligible Purchases During the Class Period |
| 67,089 | 530138478 | No Eligible Purchases During the Class Period |
| 67,090 | 530138479 | Claim Did Not Result in a Recognized Loss |
| 67,091 | 530138482 | No Eligible Purchases During the Class Period |
| 67,092 | 530138483 | No Eligible Purchases During the Class Period |
| 67,093 | 530138484 | No Eligible Purchases During the Class Period |
| 67,094 | 530138485 | Claim Did Not Result in a Recognized Loss |
| 67,095 | 530138486 | No Eligible Purchases During the Class Period |
| 67,096 | 530138489 | No Eligible Purchases During the Class Period |
| 67,097 | 530138489 | No Eligible Purchases During the Class Period |
| 67,098 | 530138491 | No Eligible Purchases During the Class Period |
| 67,099 | 530138493 | No Eligible Purchases During the Class Period |
| 67,100 | 530138494 | No Eligible Purchases During the Class Period |
| 67,101 | 530138496 | No Eligible Purchases During the Class Period |
| 67,102 | 530138497 | No Eligible Purchases During the Class Period |
| 67,103 | 530138498 | No Eligible Purchases During the Class Period |
| 67,104 | 530138499 | No Eligible Purchases During the Class Period |
| 67,105 | 530138500 | No Eligible Purchases During the Class Period |
| 67,106 | 530138501 | Claim Did Not Result in a Recognized Loss |
| 67,107 | 530138503 | Claim Did Not Result in a Recognized Loss |
| 67,108 | 530138506 | No Eligible Purchases During the Class Period |
| 67,109 | 530138507 | No Eligible Purchases During the Class Period |
| 67,110 | 530138508 | Claim Did Not Result in a Recognized Loss |
| 67,111 | 530138509 | No Eligible Purchases During the Class Period |
| 67,112 | 530138510 | No Eligible Purchases During the Class Period |
| 67,113 | 530138511 | No Eligible Purchases During the Class Period |
| 67,114 | 530138512 | Claim Did Not Result in a Recognized Loss |
| 67,115 | 530138513 | No Eligible Purchases During the Class Period |
| 67,116 | 530138514 | No Eligible Purchases During the Class Period |
| 67,117 | 530138515 | No Eligible Purchases During the Class Period |
| 67,118 | 530138517 | No Eligible Purchases During the Class Period |
| 67,119 | 530138520 | Claim Did Not Result in a Recognized Loss |
| 67,120 | 530138521 | No Eligible Purchases During the Class Period |
| 67,121 | 530138522 | No Eligible Purchases During the Class Period |
| 67,122 | 530138523 | No Eligible Purchases During the Class Period |
| 67,123 | 530138524 | No Eligible Purchases During the Class Period |
| 67,124 | 530138525 | No Eligible Purchases During the Class Period |
| 67,125 | 530138526 | Claim Did Not Result in a Recognized Loss |
| 67,126 | 530138527 | No Eligible Purchases During the Class Period |
| 67,127 | 530138529 | Claim Did Not Result in a Recognized Loss |
| 67,128 | 530138533 | Claim Did Not Result in a Recognized Loss |
| 67,129 | 530138534 | Claim Did Not Result in a Recognized Loss |
| 67,130 | 530138535 | Claim Did Not Result in a Recognized Loss |
| 67,131 | 530138536 | Claim Did Not Result in a Recognized Loss |
| 67,132 | 530138537 | Claim Did Not Result in a Recognized Loss |
| 67,133 | 530138539 | Claim Did Not Result in a Recognized Loss |
| 67,134 | 530138540 | No Eligible Purchases During the Class Period |
| 67,135 | 530138541 | Claim Did Not Result in a Recognized Loss |
| 67,136 | 530138542 | Claim Did Not Result in a Recognized Loss |
| 67,137 | 530138543 | Claim Did Not Result in a Recognized Loss |
| 67,138 | 530138544 | Claim Did Not Result in a Recognized Loss |
| 67,139 | 530138545 | Claim Did Not Result in a Recognized Loss |
| 67,140 | 530138546 | Claim Did Not Result in a Recognized Loss |
| 67,141 | 530138547 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,256 | 530042493 | Claim Did Not Result in a Recognized Loss |
| 15,257 | 530042494 | Claim Did Not Result in a Recognized Loss |
| 15,258 | 530042501 | No Eligible Purchases During the Class Period |
| 15,259 | 530042502 | No Eligible Purchases During the Class Period |
| 15,260 | 530042505 | Claim Did Not Result in a Recognized Loss |
| 15,261 | 530042520 | Claim Did Not Result in a Recognized Loss |
| 15,262 | 530042523 | Claim Did Not Result in a Recognized Loss |
| 15,263 | 530042524 | Claim Did Not Result in a Recognized Loss |
| 15,264 | 530042527 | Claim Did Not Result in a Recognized Loss |
| 15,265 | 530042528 | Claim Did Not Result in a Recognized Loss |
| 15,266 | 530042529 | Claim Did Not Result in a Recognized Loss |
| 15,267 | 530042531 | Claim Did Not Result in a Recognized Loss |
| 15,268 | 530042532 | Claim Did Not Result in a Recognized Loss |
| 15,269 | 530042533 | Claim Did Not Result in a Recognized Loss |
| 15,270 | 530042539 | Claim Did Not Result in a Recognized Loss |
| 15,271 | 530042541 | Claim Did Not Result in a Recognized Loss |
| 15,272 | 530042543 | Claim Did Not Result in a Recognized Loss |
| 15,273 | 530042551 | Claim Did Not Result in a Recognized Loss |
| 15,274 | 530042553 | No Eligible Purchases During the Class Period |
| 15,275 | 530042555 | Claim Did Not Result in a Recognized Loss |
| 15,276 | 530042562 | Claim Did Not Result in a Recognized Loss |
| 15,277 | 530042563 | No Eligible Purchases During the Class Period |
| 15,278 | 530042564 | Claim Did Not Result in a Recognized Loss |
| 15,279 | 530042570 | Claim Did Not Result in a Recognized Loss |
| 15,280 | 530042572 | Claim Did Not Result in a Recognized Loss |
| 15,281 | 530042574 | No Eligible Purchases During the Class Period |
| 15,282 | 530042576 | Claim Did Not Result in a Recognized Loss |
| 15,283 | 530042577 | Claim Did Not Result in a Recognized Loss |
| 15,284 | 530042594 | Claim Did Not Result in a Recognized Loss |
| 15,285 | 530042595 | Claim Did Not Result in a Recognized Loss |
| 15,286 | 530042596 | No Eligible Purchases During the Class Period |
| 15,287 | 530042597 | No Eligible Purchases During the Class Period |
| 15,288 | 530042606 | Claim Did Not Result in a Recognized Loss |
| 15,289 | 530042608 | Claim Did Not Result in a Recognized Loss |
| 15,290 | 530042609 | Claim Did Not Result in a Recognized Loss |
| 15,291 | 530042610 | Claim Did Not Result in a Recognized Loss |
| 15,292 | 530042611 | No Eligible Purchases During the Class Period |
| 15,293 | 530042615 | No Eligible Purchases During the Class Period |
| 15,294 | 530042617 | Claim Did Not Result in a Recognized Loss |
| 15,295 | 530042620 | Claim Did Not Result in a Recognized Loss |
| 15,296 | 530042625 | Claim Did Not Result in a Recognized Loss |
| 15,297 | 530042633 | Claim Did Not Result in a Recognized Loss |
| 15,298 | 530042637 | Claim Did Not Result in a Recognized Loss |
| 15,299 | 530042669 | Claim Did Not Result in a Recognized Loss |
| 15,300 | 530042683 | Claim Did Not Result in a Recognized Loss |
| 15,301 | 530042697 | Claim Did Not Result in a Recognized Loss |
| 15,302 | 530042703 | Claim Did Not Result in a Recognized Loss |
| 15,303 | 530042704 | Claim Did Not Result in a Recognized Loss |
| 15,304 | 530042705 | Claim Did Not Result in a Recognized Loss |
| 15,305 | 530042706 | Claim Did Not Result in a Recognized Loss |
| 15,306 | 530042707 | Claim Did Not Result in a Recognized Loss |
| 15,307 | 530042719 | Claim Did Not Result in a Recognized Loss |
| 15,308 | 530042719 | Claim Did Not Result in a Recognized Loss |
| 15,309 | 530042735 | Claim Did Not Result in a Recognized Loss |
| 15,310 | 530042736 | Claim Did Not Result in a Recognized Loss |
| 15,311 | 530042738 | No Eligible Purchases During the Class Period |
| 15,312 | 530042739 | Claim Did Not Result in a Recognized Loss |
| 15,313 | 530042750 | Claim Did Not Result in a Recognized Loss |
| 15,314 | 530042751 | Claim Did Not Result in a Recognized Loss |
| 15,315 | 530042765 | Claim Did Not Result in a Recognized Loss |
| 15,316 | 530042768 | Claim Did Not Result in a Recognized Loss |
| 15,317 | 530042769 | Claim Did Not Result in a Recognized Loss |
| 15,318 | 530042775 | Claim Did Not Result in a Recognized Loss |
| 15,319 | 530042779 | Claim Did Not Result in a Recognized Loss |
| 15,320 | 530042783 | No Eligible Purchases During the Class Period |
| 15,321 | 530042790 | Claim Did Not Result in a Recognized Loss |
| 15,322 | 530042792 | Claim Did Not Result in a Recognized Loss |
| 15,323 | 530042793 | No Eligible Purchases During the Class Period |
| 15,324 | 530042794 | Claim Did Not Result in a Recognized Loss |
| 15,325 | 530042795 | No Eligible Purchases During the Class Period |
| 15,326 | 530042796 | No Eligible Purchases During the Class Period |
| 15,327 | 530042797 | No Eligible Purchases During the Class Period |
| 15,328 | 530042798 | No Eligible Purchases During the Class Period |
| 15,329 | 530042799 | Claim Did Not Result in a Recognized Loss |
| 15,330 | 530042814 | Claim Did Not Result in a Recognized Loss |
| 15,331 | 530042819 | Claim Did Not Result in a Recognized Loss |
| 15,332 | 530042828 | Claim Did Not Result in a Recognized Loss |
| 15,333 | 530042830 | Claim Did Not Result in a Recognized Loss |
| 15,334 | 530042831 | Claim Did Not Result in a Recognized Loss |
| 15,335 | 530042835 | Claim Did Not Result in a Recognized Loss |
| 15,336 | 530042839 | No Eligible Purchases During the Class Period |
| 15,337 | 530042864 | No Eligible Purchases During the Class Period |
| 15,338 | 530042865 | Claim Did Not Result in a Recognized Loss |
| 15,339 | 530042869 | Claim Did Not Result in a Recognized Loss |
| 15,340 | 530042870 | Claim Did Not Result in a Recognized Loss |
| 15,341 | 530042871 | Claim Did Not Result in a Recognized Loss |
| 15,342 | 530042874 | Claim Did Not Result in a Recognized Loss |
| 15,343 | 530042876 | Claim Did Not Result in a Recognized Loss |
| 15,344 | 530042877 | No Eligible Purchases During the Class Period |
| 15,345 | 530042879 | Claim Did Not Result in a Recognized Loss |
| 15,346 | 530042882 | Claim Did Not Result in a Recognized Loss |
| 15,347 | 530042884 | Claim Did Not Result in a Recognized Loss |
| 15,348 | 530042885 | Claim Did Not Result in a Recognized Loss |
| 15,349 | 530042891 | Claim Did Not Result in a Recognized Loss |
| 15,350 | 530042892 | Claim Did Not Result in a Recognized Loss |
| 15,351 | 530042906 | No Eligible Purchases During the Class Period |
| 15,352 | 530042937 | No Eligible Purchases During the Class Period |
| 15,353 | 530042941 | No Eligible Purchases During the Class Period |
| 15,354 | 530042946 | Claim Did Not Result in a Recognized Loss |
| 15,355 | 530043000 | Claim Did Not Result in a Recognized Loss |
| 15,356 | 530043019 | Claim Did Not Result in a Recognized Loss |
| 15,357 | 530043028 | Claim Did Not Result in a Recognized Loss |
| 15,358 | 530043052 | Claim Did Not Result in a Recognized Loss |
| 15,359 | 530043070 | Claim Did Not Result in a Recognized Loss |
| 15,360 | 530043074 | No Eligible Purchases During the Class Period |
| 15,361 | 530043080 | No Eligible Purchases During the Class Period |
| 15,362 | 530043081 | No Eligible Purchases During the Class Period |
| 15,363 | 530043082 | No Eligible Purchases During the Class Period |
| 15,364 | 530043083 | No Eligible Purchases During the Class Period |
| 15,365 | 530043085 | No Eligible Purchases During the Class Period |
| 15,366 | 530043085 | No Eligible Purchases During the Class Period |
| 15,367 | 530043086 | No Eligible Purchases During the Class Period |
| 15,368 | 530043096 | No Eligible Purchases During the Class Period |
| 15,369 | 530043097 | No Eligible Purchases During the Class Period |
| 15,370 | 530043098 | Claim Did Not Result in a Recognized Loss |
| 15,371 | 530043102 | Claim Did Not Result in a Recognized Loss |
| 15,372 | 530043103 | Claim Did Not Result in a Recognized Loss |
| 15,373 | 530043107 | Claim Did Not Result in a Recognized Loss |
| 15,374 | 530043108 | Claim Did Not Result in a Recognized Loss |
| 15,375 | 530043110 | Claim Did Not Result in a Recognized Loss |
| 15,376 | 530043113 | No Eligible Purchases During the Class Period |
| 15,377 | 530043115 | Claim Did Not Result in a Recognized Loss |
| 15,378 | 530043116 | Claim Did Not Result in a Recognized Loss |
| 15,379 | 530043117 | Claim Did Not Result in a Recognized Loss |
| 15,380 | 530043118 | Claim Did Not Result in a Recognized Loss |
| 15,381 | 530043119 | Claim Did Not Result in a Recognized Loss |
| 15,382 | 530043121 | No Eligible Purchases During the Class Period |
| 15,383 | 530043122 | Claim Did Not Result in a Recognized Loss |
| 15,384 | 530043124 | Claim Did Not Result in a Recognized Loss |
| 15,385 | 530043125 | Claim Did Not Result in a Recognized Loss |
| 15,386 | 530043126 | No Eligible Purchases During the Class Period |
| 15,387 | 530043128 | Claim Did Not Result in a Recognized Loss |
| 15,388 | 530043129 | No Eligible Purchases During the Class Period |
| 15,389 | 530043130 | Claim Did Not Result in a Recognized Loss |
| 15,390 | 530043131 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 41,199 | 530091954 | Claim Did Not Result in a Recognized Loss |
| 41,200 | 530091956 | Claim Did Not Result in a Recognized Loss |
| 41,201 | 530091957 | Claim Did Not Result in a Recognized Loss |
| 41,202 | 530091959 | Claim Did Not Result in a Recognized Loss |
| 41,203 | 530091960 | Claim Did Not Result in a Recognized Loss |
| 41,204 | 530091961 | Claim Did Not Result in a Recognized Loss |
| 41,205 | 530091962 | Claim Did Not Result in a Recognized Loss |
| 41,206 | 530091963 | Claim Did Not Result in a Recognized Loss |
| 41,207 | 530091964 | Claim Did Not Result in a Recognized Loss |
| 41,208 | 530091965 | Claim Did Not Result in a Recognized Loss |
| 41,209 | 530091968 | Claim Did Not Result in a Recognized Loss |
| 41,210 | 530091969 | Claim Did Not Result in a Recognized Loss |
| 41,211 | 530091970 | Claim Did Not Result in a Recognized Loss |
| 41,212 | 530091971 | Claim Did Not Result in a Recognized Loss |
| 41,213 | 530091972 | Claim Did Not Result in a Recognized Loss |
| 41,214 | 530091973 | Claim Did Not Result in a Recognized Loss |
| 41,215 | 530091974 | Claim Did Not Result in a Recognized Loss |
| 41,216 | 530091976 | Claim Did Not Result in a Recognized Loss |
| 41,217 | 530091977 | Claim Did Not Result in a Recognized Loss |
| 41,218 | 530091979 | Claim Did Not Result in a Recognized Loss |
| 41,219 | 530091980 | Claim Did Not Result in a Recognized Loss |
| 41,220 | 530091981 | Claim Did Not Result in a Recognized Loss |
| 41,221 | 530091984 | Claim Did Not Result in a Recognized Loss |
| 41,222 | 530091985 | Claim Did Not Result in a Recognized Loss |
| 41,223 | 530091986 | Claim Did Not Result in a Recognized Loss |
| 41,224 | 530091988 | Claim Did Not Result in a Recognized Loss |
| 41,225 | 530091989 | Claim Did Not Result in a Recognized Loss |
| 41,226 | 530091990 | Claim Did Not Result in a Recognized Loss |
| 41,227 | 530091991 | Claim Did Not Result in a Recognized Loss |
| 41,228 | 530091992 | Claim Did Not Result in a Recognized Loss |
| 41,229 | 530091993 | Claim Did Not Result in a Recognized Loss |
| 41,230 | 530091994 | Claim Did Not Result in a Recognized Loss |
| 41,231 | 530091995 | Claim Did Not Result in a Recognized Loss |
| 41,232 | 530091996 | Claim Did Not Result in a Recognized Loss |
| 41,233 | 530091997 | Claim Did Not Result in a Recognized Loss |
| 41,234 | 530091998 | Claim Did Not Result in a Recognized Loss |
| 41,235 | 530091999 | Claim Did Not Result in a Recognized Loss |
| 41,236 | 530092003 | Claim Did Not Result in a Recognized Loss |
| 41,237 | 530092004 | Claim Did Not Result in a Recognized Loss |
| 41,238 | 530092006 | Claim Did Not Result in a Recognized Loss |
| 41,239 | 530092008 | Claim Did Not Result in a Recognized Loss |
| 41,240 | 530092010 | Claim Did Not Result in a Recognized Loss |
| 41,241 | 530092011 | Claim Did Not Result in a Recognized Loss |
| 41,242 | 530092013 | Claim Did Not Result in a Recognized Loss |
| 41,243 | 530092017 | Claim Did Not Result in a Recognized Loss |
| 41,244 | 530092018 | Claim Did Not Result in a Recognized Loss |
| 41,245 | 530092019 | Claim Did Not Result in a Recognized Loss |
| 41,246 | 530092020 | Claim Did Not Result in a Recognized Loss |
| 41,247 | 530092021 | No Eligible Purchases During the Class Period |
| 41,248 | 530092022 | Claim Did Not Result in a Recognized Loss |
| 41,249 | 530092023 | Claim Did Not Result in a Recognized Loss |
| 41,250 | 530092024 | Claim Did Not Result in a Recognized Loss |
| 41,251 | 530092026 | Claim Did Not Result in a Recognized Loss |
| 41,252 | 530092028 | Claim Did Not Result in a Recognized Loss |
| 41,253 | 530092029 | Claim Did Not Result in a Recognized Loss |
| 41,254 | 530092030 | Claim Did Not Result in a Recognized Loss |
| 41,255 | 530092031 | Claim Did Not Result in a Recognized Loss |
| 41,256 | 530092036 | Claim Did Not Result in a Recognized Loss |
| 41,257 | 530092038 | Claim Did Not Result in a Recognized Loss |
| 41,258 | 530092041 | Claim Did Not Result in a Recognized Loss |
| 41,259 | 530092042 | Claim Did Not Result in a Recognized Loss |
| 41,260 | 530092045 | Claim Did Not Result in a Recognized Loss |
| 41,261 | 530092046 | Claim Did Not Result in a Recognized Loss |
| 41,262 | 530092049 | Claim Did Not Result in a Recognized Loss |
| 41,263 | 530092050 | No Eligible Purchases During the Class Period |
| 41,264 | 530092054 | Claim Did Not Result in a Recognized Loss |
| 41,265 | 530092055 | Claim Did Not Result in a Recognized Loss |
| 41,266 | 530092056 | Claim Did Not Result in a Recognized Loss |
| 41,267 | 530092059 | No Eligible Purchases During the Class Period |
| 41,268 | 530092060 | Claim Did Not Result in a Recognized Loss |
| 41,269 | 530092062 | Claim Did Not Result in a Recognized Loss |
| 41,270 | 530092064 | Claim Did Not Result in a Recognized Loss |
| 41,271 | 530092065 | Claim Did Not Result in a Recognized Loss |
| 41,272 | 530092066 | Claim Did Not Result in a Recognized Loss |
| 41,273 | 530092067 | Claim Did Not Result in a Recognized Loss |
| 41,274 | 530092068 | Claim Did Not Result in a Recognized Loss |
| 41,275 | 530092069 | Claim Did Not Result in a Recognized Loss |
| 41,276 | 530092070 | Claim Did Not Result in a Recognized Loss |
| 41,277 | 530092071 | Claim Did Not Result in a Recognized Loss |
| 41,278 | 530092072 | Claim Did Not Result in a Recognized Loss |
| 41,279 | 530092077 | Claim Did Not Result in a Recognized Loss |
| 41,280 | 530092079 | Claim Did Not Result in a Recognized Loss |
| 41,281 | 530092085 | Claim Did Not Result in a Recognized Loss |
| 41,282 | 530092088 | Claim Did Not Result in a Recognized Loss |
| 41,283 | 530092090 | Claim Did Not Result in a Recognized Loss |
| 41,284 | 530092091 | Claim Did Not Result in a Recognized Loss |
| 41,285 | 530092094 | Claim Did Not Result in a Recognized Loss |
| 41,286 | 530092096 | Claim Did Not Result in a Recognized Loss |
| 41,287 | 530092097 | Claim Did Not Result in a Recognized Loss |
| 41,288 | 530092099 | Claim Did Not Result in a Recognized Loss |
| 41,289 | 530092100 | Claim Did Not Result in a Recognized Loss |
| 41,290 | 530092101 | Claim Did Not Result in a Recognized Loss |
| 41,291 | 530092102 | Claim Did Not Result in a Recognized Loss |
| 41,292 | 530092103 | Claim Did Not Result in a Recognized Loss |
| 41,293 | 530092104 | Claim Did Not Result in a Recognized Loss |
| 41,294 | 530092107 | No Eligible Purchases During the Class Period |
| 41,295 | 530092108 | Claim Did Not Result in a Recognized Loss |
| 41,296 | 530092110 | Claim Did Not Result in a Recognized Loss |
| 41,297 | 530092113 | Claim Did Not Result in a Recognized Loss |
| 41,298 | 530092114 | Claim Did Not Result in a Recognized Loss |
| 41,299 | 530092115 | Claim Did Not Result in a Recognized Loss |
| 41,300 | 530092117 | Claim Did Not Result in a Recognized Loss |
| 41,301 | 530092118 | Claim Did Not Result in a Recognized Loss |
| 41,302 | 530092119 | Claim Did Not Result in a Recognized Loss |
| 41,303 | 530092120 | Claim Did Not Result in a Recognized Loss |
| 41,304 | 530092121 | Claim Did Not Result in a Recognized Loss |
| 41,305 | 530092122 | Claim Did Not Result in a Recognized Loss |
| 41,306 | 530092131 | Claim Did Not Result in a Recognized Loss |
| 41,307 | 530092134 | Claim Did Not Result in a Recognized Loss |
| 41,308 | 530092137 | Claim Did Not Result in a Recognized Loss |
| 41,309 | 530092142 | Claim Did Not Result in a Recognized Loss |
| 41,310 | 530092143 | Claim Did Not Result in a Recognized Loss |
| 41,311 | 530092146 | No Eligible Purchases During the Class Period |
| 41,312 | 530092148 | Claim Did Not Result in a Recognized Loss |
| 41,313 | 530092150 | Claim Did Not Result in a Recognized Loss |
| 41,314 | 530092152 | No Eligible Purchases During the Class Period |
| 41,315 | 530092153 | Claim Did Not Result in a Recognized Loss |
| 41,316 | 530092163 | Claim Did Not Result in a Recognized Loss |
| 41,317 | 530092164 | Claim Did Not Result in a Recognized Loss |
| 41,318 | 530092166 | Claim Did Not Result in a Recognized Loss |
| 41,319 | 530092168 | Claim Did Not Result in a Recognized Loss |
| 41,320 | 530092172 | Claim Did Not Result in a Recognized Loss |
| 41,321 | 530092173 | Claim Did Not Result in a Recognized Loss |
| 41,322 | 530092180 | Claim Did Not Result in a Recognized Loss |
| 41,323 | 530092181 | Claim Did Not Result in a Recognized Loss |
| 41,324 | 530092182 | Claim Did Not Result in a Recognized Loss |
| 41,325 | 530092204 | Claim Did Not Result in a Recognized Loss |
| 41,326 | 530092218 | Claim Did Not Result in a Recognized Loss |
| 41,327 | 530092252 | No Eligible Purchases During the Class Period |
| 41,328 | 530092255 | No Eligible Purchases During the Class Period |
| 41,329 | 530092263 | No Eligible Purchases During the Class Period |
| 41,330 | 530092264 | No Eligible Purchases During the Class Period |
| 41,331 | 530092265 | No Eligible Purchases During the Class Period |
| 41,332 | 530092266 | No Eligible Purchases During the Class Period |
| 41,333 | 530092267 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 67,142 | 530138548 | Claim Did Not Result in a Recognized Loss |
| 67,143 | 530138554 | Claim Did Not Result in a Recognized Loss |
| 67,144 | 530138555 | Claim Did Not Result in a Recognized Loss |
| 67,145 | 530138556 | Claim Did Not Result in a Recognized Loss |
| 67,146 | 530138558 | Claim Did Not Result in a Recognized Loss |
| 67,147 | 530138560 | No Eligible Purchases During the Class Period |
| 67,148 | 530138563 | No Eligible Purchases During the Class Period |
| 67,149 | 530138564 | Claim Did Not Result in a Recognized Loss |
| 67,150 | 530138565 | Claim Did Not Result in a Recognized Loss |
| 67,151 | 530138566 | Claim Did Not Result in a Recognized Loss |
| 67,152 | 530138567 | Claim Did Not Result in a Recognized Loss |
| 67,153 | 530138568 | Claim Did Not Result in a Recognized Loss |
| 67,154 | 530138570 | Claim Did Not Result in a Recognized Loss |
| 67,155 | 530138574 | No Eligible Purchases During the Class Period |
| 67,156 | 530138575 | No Eligible Purchases During the Class Period |
| 67,157 | 530138577 | No Eligible Purchases During the Class Period |
| 67,158 | 530138579 | No Eligible Purchases During the Class Period |
| 67,159 | 530138580 | Claim Did Not Result in a Recognized Loss |
| 67,160 | 530138581 | Claim Did Not Result in a Recognized Loss |
| 67,161 | 530138582 | Claim Did Not Result in a Recognized Loss |
| 67,162 | 530138584 | Claim Did Not Result in a Recognized Loss |
| 67,163 | 530138586 | Claim Did Not Result in a Recognized Loss |
| 67,164 | 530138588 | Claim Did Not Result in a Recognized Loss |
| 67,165 | 530138589 | Claim Did Not Result in a Recognized Loss |
| 67,166 | 530138591 | No Eligible Purchases During the Class Period |
| 67,167 | 530138592 | Claim Did Not Result in a Recognized Loss |
| 67,168 | 530138594 | Claim Did Not Result in a Recognized Loss |
| 67,169 | 530138595 | Claim Did Not Result in a Recognized Loss |
| 67,170 | 530138597 | Claim Did Not Result in a Recognized Loss |
| 67,171 | 530138598 | No Eligible Purchases During the Class Period |
| 67,172 | 530138599 | Claim Did Not Result in a Recognized Loss |
| 67,173 | 530138600 | No Eligible Purchases During the Class Period |
| 67,174 | 530138601 | Claim Did Not Result in a Recognized Loss |
| 67,175 | 530138602 | Claim Did Not Result in a Recognized Loss |
| 67,176 | 530138603 | Claim Did Not Result in a Recognized Loss |
| 67,177 | 530138605 | Claim Did Not Result in a Recognized Loss |
| 67,178 | 530138608 | Claim Did Not Result in a Recognized Loss |
| 67,179 | 530138609 | Claim Did Not Result in a Recognized Loss |
| 67,180 | 530138610 | Claim Did Not Result in a Recognized Loss |
| 67,181 | 530138611 | No Eligible Purchases During the Class Period |
| 67,182 | 530138612 | Claim Did Not Result in a Recognized Loss |
| 67,183 | 530138613 | No Eligible Purchases During the Class Period |
| 67,184 | 530138614 | Claim Did Not Result in a Recognized Loss |
| 67,185 | 530138615 | Claim Did Not Result in a Recognized Loss |
| 67,186 | 530138617 | Claim Did Not Result in a Recognized Loss |
| 67,187 | 530138618 | Claim Did Not Result in a Recognized Loss |
| 67,188 | 530138620 | Claim Did Not Result in a Recognized Loss |
| 67,189 | 530138624 | Claim Did Not Result in a Recognized Loss |
| 67,190 | 530138626 | Claim Did Not Result in a Recognized Loss |
| 67,191 | 530138628 | Claim Did Not Result in a Recognized Loss |
| 67,192 | 530138629 | Claim Did Not Result in a Recognized Loss |
| 67,193 | 530138630 | Claim Did Not Result in a Recognized Loss |
| 67,194 | 530138632 | Claim Did Not Result in a Recognized Loss |
| 67,195 | 530138634 | Claim Did Not Result in a Recognized Loss |
| 67,196 | 530138635 | No Eligible Purchases During the Class Period |
| 67,197 | 530138636 | No Eligible Purchases During the Class Period |
| 67,198 | 530138637 | No Eligible Purchases During the Class Period |
| 67,199 | 530138638 | No Eligible Purchases During the Class Period |
| 67,200 | 530138640 | No Eligible Purchases During the Class Period |
| 67,201 | 530138641 | No Eligible Purchases During the Class Period |
| 67,202 | 530138643 | Claim Did Not Result in a Recognized Loss |
| 67,203 | 530138644 | Claim Did Not Result in a Recognized Loss |
| 67,204 | 530138645 | Claim Did Not Result in a Recognized Loss |
| 67,205 | 530138646 | Claim Did Not Result in a Recognized Loss |
| 67,206 | 530138647 | No Eligible Purchases During the Class Period |
| 67,207 | 530138650 | Claim Did Not Result in a Recognized Loss |
| 67,208 | 530138651 | Claim Did Not Result in a Recognized Loss |
| 67,209 | 530138652 | Claim Did Not Result in a Recognized Loss |
| 67,210 | 530138653 | No Eligible Purchases During the Class Period |
| 67,211 | 530138654 | Claim Did Not Result in a Recognized Loss |
| 67,212 | 530138655 | Claim Did Not Result in a Recognized Loss |
| 67,213 | 530138657 | Claim Did Not Result in a Recognized Loss |
| 67,214 | 530138658 | Claim Did Not Result in a Recognized Loss |
| 67,215 | 530138659 | Claim Did Not Result in a Recognized Loss |
| 67,216 | 530138660 | Claim Did Not Result in a Recognized Loss |
| 67,217 | 530138661 | Claim Did Not Result in a Recognized Loss |
| 67,218 | 530138662 | No Eligible Purchases During the Class Period |
| 67,219 | 530138663 | No Eligible Purchases During the Class Period |
| 67,220 | 530138664 | Claim Did Not Result in a Recognized Loss |
| 67,221 | 530138665 | Claim Did Not Result in a Recognized Loss |
| 67,222 | 530138666 | Claim Did Not Result in a Recognized Loss |
| 67,223 | 530138667 | No Eligible Purchases During the Class Period |
| 67,224 | 530138669 | Claim Did Not Result in a Recognized Loss |
| 67,225 | 530138670 | Claim Did Not Result in a Recognized Loss |
| 67,226 | 530138671 | No Eligible Purchases During the Class Period |
| 67,227 | 530138672 | Claim Did Not Result in a Recognized Loss |
| 67,228 | 530138673 | No Eligible Purchases During the Class Period |
| 67,229 | 530138675 | No Eligible Purchases During the Class Period |
| 67,230 | 530138676 | Claim Did Not Result in a Recognized Loss |
| 67,231 | 530138677 | Claim Did Not Result in a Recognized Loss |
| 67,232 | 530138678 | Claim Did Not Result in a Recognized Loss |
| 67,233 | 530138680 | Claim Did Not Result in a Recognized Loss |
| 67,234 | 530138681 | Claim Did Not Result in a Recognized Loss |
| 67,235 | 530138683 | Claim Did Not Result in a Recognized Loss |
| 67,236 | 530138684 | No Eligible Purchases During the Class Period |
| 67,237 | 530138685 | Claim Did Not Result in a Recognized Loss |
| 67,238 | 530138686 | Claim Did Not Result in a Recognized Loss |
| 67,239 | 530138687 | Claim Did Not Result in a Recognized Loss |
| 67,240 | 530138688 | Claim Did Not Result in a Recognized Loss |
| 67,241 | 530138689 | Claim Did Not Result in a Recognized Loss |
| 67,242 | 530138692 | Claim Did Not Result in a Recognized Loss |
| 67,243 | 530138693 | Claim Did Not Result in a Recognized Loss |
| 67,244 | 530138694 | Claim Did Not Result in a Recognized Loss |
| 67,245 | 530138695 | Claim Did Not Result in a Recognized Loss |
| 67,246 | 530138696 | Claim Did Not Result in a Recognized Loss |
| 67,247 | 530138697 | No Eligible Purchases During the Class Period |
| 67,248 | 530138698 | Claim Did Not Result in a Recognized Loss |
| 67,249 | 530138699 | Claim Did Not Result in a Recognized Loss |
| 67,250 | 530138700 | No Eligible Purchases During the Class Period |
| 67,251 | 530138702 | Claim Did Not Result in a Recognized Loss |
| 67,252 | 530138703 | Claim Did Not Result in a Recognized Loss |
| 67,253 | 530138704 | Claim Did Not Result in a Recognized Loss |
| 67,254 | 530138705 | Claim Did Not Result in a Recognized Loss |
| 67,255 | 530138706 | Claim Did Not Result in a Recognized Loss |
| 67,256 | 530138708 | No Eligible Purchases During the Class Period |
| 67,257 | 530138709 | Claim Did Not Result in a Recognized Loss |
| 67,258 | 530138710 | Claim Did Not Result in a Recognized Loss |
| 67,259 | 530138711 | Claim Did Not Result in a Recognized Loss |
| 67,260 | 530138712 | Claim Did Not Result in a Recognized Loss |
| 67,261 | 530138715 | Claim Did Not Result in a Recognized Loss |
| 67,262 | 530138716 | Claim Did Not Result in a Recognized Loss |
| 67,263 | 530138717 | No Eligible Purchases During the Class Period |
| 67,264 | 530138718 | Claim Did Not Result in a Recognized Loss |
| 67,265 | 530138719 | Claim Did Not Result in a Recognized Loss |
| 67,266 | 530138723 | Claim Did Not Result in a Recognized Loss |
| 67,267 | 530138725 | Claim Did Not Result in a Recognized Loss |
| 67,268 | 530138729 | Claim Did Not Result in a Recognized Loss |
| 67,269 | 530138731 | No Eligible Purchases During the Class Period |
| 67,270 | 530138732 | No Eligible Purchases During the Class Period |
| 67,271 | 530138734 | No Eligible Purchases During the Class Period |
| 67,272 | 530138735 | No Eligible Purchases During the Class Period |
| 67,273 | 530138736 | No Eligible Purchases During the Class Period |
| 67,274 | 530138737 | No Eligible Purchases During the Class Period |
| 67,275 | 530138738 | No Eligible Purchases During the Class Period |
| 67,276 | 530138739 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,391 | 530043135 | No Eligible Purchases During the Class Period |
| 15,392 | 530043137 | Claim Did Not Result in a Recognized Loss |
| 15,393 | 530043138 | Claim Did Not Result in a Recognized Loss |
| 15,394 | 530043141 | Claim Did Not Result in a Recognized Loss |
| 15,395 | 530043149 | Claim Did Not Result in a Recognized Loss |
| 15,396 | 530043152 | Claim Did Not Result in a Recognized Loss |
| 15,397 | 530043174 | Claim Did Not Result in a Recognized Loss |
| 15,398 | 530043180 | Claim Did Not Result in a Recognized Loss |
| 15,399 | 530043183 | Claim Did Not Result in a Recognized Loss |
| 15,400 | 530043202 | Claim Did Not Result in a Recognized Loss |
| 15,401 | 530043209 | No Eligible Purchases During the Class Period |
| 15,402 | 530043214 | Claim Did Not Result in a Recognized Loss |
| 15,403 | 530043215 | Claim Did Not Result in a Recognized Loss |
| 15,404 | 530043224 | Claim Did Not Result in a Recognized Loss |
| 15,405 | 530043226 | No Eligible Purchases During the Class Period |
| 15,406 | 530043229 | No Eligible Purchases During the Class Period |
| 15,407 | 530043230 | No Eligible Purchases During the Class Period |
| 15,408 | 530043236 | Claim Did Not Result in a Recognized Loss |
| 15,409 | 530043238 | Claim Did Not Result in a Recognized Loss |
| 15,410 | 530043241 | Claim Did Not Result in a Recognized Loss |
| 15,411 | 530043244 | No Eligible Purchases During the Class Period |
| 15,412 | 530043245 | No Eligible Purchases During the Class Period |
| 15,413 | 530043249 | Claim Did Not Result in a Recognized Loss |
| 15,414 | 530043250 | Claim Did Not Result in a Recognized Loss |
| 15,415 | 530043251 | Claim Did Not Result in a Recognized Loss |
| 15,416 | 530043252 | Claim Did Not Result in a Recognized Loss |
| 15,417 | 530043256 | Claim Did Not Result in a Recognized Loss |
| 15,418 | 530043257 | Claim Did Not Result in a Recognized Loss |
| 15,419 | 530043258 | Claim Did Not Result in a Recognized Loss |
| 15,420 | 530043259 | Claim Did Not Result in a Recognized Loss |
| 15,421 | 530043260 | No Eligible Purchases During the Class Period |
| 15,422 | 530043261 | Claim Did Not Result in a Recognized Loss |
| 15,423 | 530043262 | Claim Did Not Result in a Recognized Loss |
| 15,424 | 530043264 | Claim Did Not Result in a Recognized Loss |
| 15,425 | 530043269 | Claim Did Not Result in a Recognized Loss |
| 15,426 | 530043272 | Claim Did Not Result in a Recognized Loss |
| 15,427 | 530043273 | Claim Did Not Result in a Recognized Loss |
| 15,428 | 530043275 | Claim Did Not Result in a Recognized Loss |
| 15,429 | 530043278 | Claim Did Not Result in a Recognized Loss |
| 15,430 | 530043279 | No Eligible Purchases During the Class Period |
| 15,431 | 530043280 | No Eligible Purchases During the Class Period |
| 15,432 | 530043284 | Claim Did Not Result in a Recognized Loss |
| 15,433 | 530043289 | Claim Did Not Result in a Recognized Loss |
| 15,434 | 530043290 | Claim Did Not Result in a Recognized Loss |
| 15,435 | 530043291 | Claim Did Not Result in a Recognized Loss |
| 15,436 | 530043292 | Claim Did Not Result in a Recognized Loss |
| 15,437 | 530043304 | Claim Did Not Result in a Recognized Loss |
| 15,438 | 530043305 | Claim Did Not Result in a Recognized Loss |
| 15,439 | 530043306 | Claim Did Not Result in a Recognized Loss |
| 15,440 | 530043307 | Claim Did Not Result in a Recognized Loss |
| 15,441 | 530043309 | Claim Did Not Result in a Recognized Loss |
| 15,442 | 530043320 | No Eligible Purchases During the Class Period |
| 15,443 | 530043322 | Claim Did Not Result in a Recognized Loss |
| 15,444 | 530043327 | No Eligible Purchases During the Class Period |
| 15,445 | 530043328 | Claim Did Not Result in a Recognized Loss |
| 15,446 | 530043336 | Claim Did Not Result in a Recognized Loss |
| 15,447 | 530043339 | Claim Did Not Result in a Recognized Loss |
| 15,448 | 530043341 | No Eligible Purchases During the Class Period |
| 15,449 | 530043353 | Claim Did Not Result in a Recognized Loss |
| 15,450 | 530043362 | Claim Did Not Result in a Recognized Loss |
| 15,451 | 530043368 | Claim Did Not Result in a Recognized Loss |
| 15,452 | 530043371 | Claim Did Not Result in a Recognized Loss |
| 15,453 | 530043372 | No Eligible Purchases During the Class Period |
| 15,454 | 530043376 | Claim Did Not Result in a Recognized Loss |
| 15,455 | 530043377 | No Eligible Purchases During the Class Period |
| 15,456 | 530043382 | Claim Did Not Result in a Recognized Loss |
| 15,457 | 530043389 | No Eligible Purchases During the Class Period |
| 15,458 | 530043396 | Claim Did Not Result in a Recognized Loss |
| 15,459 | 530043400 | Claim Did Not Result in a Recognized Loss |
| 15,460 | 530043411 | Claim Did Not Result in a Recognized Loss |
| 15,461 | 530043424 | No Eligible Purchases During the Class Period |
| 15,462 | 530043425 | No Eligible Purchases During the Class Period |
| 15,463 | 530043432 | No Eligible Purchases During the Class Period |
| 15,464 | 530043437 | Claim Did Not Result in a Recognized Loss |
| 15,465 | 530043449 | No Eligible Purchases During the Class Period |
| 15,466 | 530043454 | Claim Did Not Result in a Recognized Loss |
| 15,467 | 530043456 | No Eligible Purchases During the Class Period |
| 15,468 | 530043470 | Claim Did Not Result in a Recognized Loss |
| 15,469 | 530043473 | No Eligible Purchases During the Class Period |
| 15,470 | 530043478 | Claim Did Not Result in a Recognized Loss |
| 15,471 | 530043479 | No Eligible Purchases During the Class Period |
| 15,472 | 530043481 | No Eligible Purchases During the Class Period |
| 15,473 | 530043485 | No Eligible Purchases During the Class Period |
| 15,474 | 530043489 | No Eligible Purchases During the Class Period |
| 15,475 | 530043511 | No Eligible Purchases During the Class Period |
| 15,476 | 530043514 | Claim Did Not Result in a Recognized Loss |
| 15,477 | 530043535 | No Eligible Purchases During the Class Period |
| 15,478 | 530043545 | No Eligible Purchases During the Class Period |
| 15,479 | 530043597 | No Eligible Purchases During the Class Period |
| 15,480 | 530043600 | No Eligible Purchases During the Class Period |
| 15,481 | 530043604 | Claim Did Not Result in a Recognized Loss |
| 15,482 | 530043605 | No Eligible Purchases During the Class Period |
| 15,483 | 530043607 | No Eligible Purchases During the Class Period |
| 15,484 | 530043608 | No Eligible Purchases During the Class Period |
| 15,485 | 530043609 | No Eligible Purchases During the Class Period |
| 15,486 | 530043610 | No Eligible Purchases During the Class Period |
| 15,487 | 530043613 | No Eligible Purchases During the Class Period |
| 15,488 | 530043614 | No Eligible Purchases During the Class Period |
| 15,489 | 530043615 | No Eligible Purchases During the Class Period |
| 15,490 | 530043616 | No Eligible Purchases During the Class Period |
| 15,491 | 530043617 | No Eligible Purchases During the Class Period |
| 15,492 | 530043618 | No Eligible Purchases During the Class Period |
| 15,493 | 530043619 | No Eligible Purchases During the Class Period |
| 15,494 | 530043620 | No Eligible Purchases During the Class Period |
| 15,495 | 530043621 | No Eligible Purchases During the Class Period |
| 15,496 | 530043636 | Claim Did Not Result in a Recognized Loss |
| 15,497 | 530043639 | Claim Did Not Result in a Recognized Loss |
| 15,498 | 530043641 | Claim Did Not Result in a Recognized Loss |
| 15,499 | 530043642 | Claim Did Not Result in a Recognized Loss |
| 15,500 | 530043644 | Claim Did Not Result in a Recognized Loss |
| 15,501 | 530043647 | Claim Did Not Result in a Recognized Loss |
| 15,502 | 530043652 | Claim Did Not Result in a Recognized Loss |
| 15,503 | 530043654 | Claim Did Not Result in a Recognized Loss |
| 15,504 | 530043672 | No Eligible Purchases During the Class Period |
| 15,505 | 530043681 | Claim Did Not Result in a Recognized Loss |
| 15,506 | 530043711 | No Eligible Purchases During the Class Period |
| 15,507 | 530043777 | No Eligible Purchases During the Class Period |
| 15,508 | 530043780 | No Eligible Purchases During the Class Period |
| 15,509 | 530043784 | Claim Did Not Result in a Recognized Loss |
| 15,510 | 530043802 | No Eligible Purchases During the Class Period |
| 15,511 | 530043812 | Claim Did Not Result in a Recognized Loss |
| 15,512 | 530043822 | Claim Did Not Result in a Recognized Loss |
| 15,513 | 530043825 | Claim Did Not Result in a Recognized Loss |
| 15,514 | 530043844 | Claim Did Not Result in a Recognized Loss |
| 15,515 | 530043868 | Claim Did Not Result in a Recognized Loss |
| 15,516 | 530043871 | Claim Did Not Result in a Recognized Loss |
| 15,517 | 530043872 | No Eligible Purchases During the Class Period |
| 15,518 | 530043873 | Claim Did Not Result in a Recognized Loss |
| 15,519 | 530043874 | Claim Did Not Result in a Recognized Loss |
| 15,520 | 530043893 | No Eligible Purchases During the Class Period |
| 15,521 | 530043898 | Claim Did Not Result in a Recognized Loss |
| 15,522 | 530043910 | Claim Did Not Result in a Recognized Loss |
| 15,523 | 530043927 | Claim Did Not Result in a Recognized Loss |
| 15,524 | 530043931 | Claim Did Not Result in a Recognized Loss |
| 15,525 | 530043940 | Claim Did Not Result in a Recognized Loss |
| 41,334 | 530092269 | Claim Did Not Result in a Recognized Loss |
| 41,335 | 530092311 | Claim Did Not Result in a Recognized Loss |
| 41,336 | 530092314 | Claim Did Not Result in a Recognized Loss |
| 41,337 | 530092318 | Claim Did Not Result in a Recognized Loss |
| 41,338 | 530092319 | Claim Did Not Result in a Recognized Loss |
| 41,339 | 530092321 | Claim Did Not Result in a Recognized Loss |
| 41,340 | 530092322 | No Eligible Purchases During the Class Period |
| 41,341 | 530092324 | No Eligible Purchases During the Class Period |
| 41,342 | 530092325 | Claim Did Not Result in a Recognized Loss |
| 41,343 | 530092328 | Claim Did Not Result in a Recognized Loss |
| 41,344 | 530092330 | Claim Did Not Result in a Recognized Loss |
| 41,345 | 530092336 | Claim Did Not Result in a Recognized Loss |
| 41,346 | 530092337 | Claim Did Not Result in a Recognized Loss |
| 41,347 | 530092345 | Claim Did Not Result in a Recognized Loss |
| 41,348 | 530092346 | Claim Did Not Result in a Recognized Loss |
| 41,349 | 530092351 | Claim Did Not Result in a Recognized Loss |
| 41,350 | 530092363 | Claim Did Not Result in a Recognized Loss |
| 41,351 | 530092365 | Claim Did Not Result in a Recognized Loss |
| 41,352 | 530092368 | Claim Did Not Result in a Recognized Loss |
| 41,353 | 530092369 | Claim Did Not Result in a Recognized Loss |
| 41,354 | 530092370 | Claim Did Not Result in a Recognized Loss |
| 41,355 | 530092376 | Claim Did Not Result in a Recognized Loss |
| 41,356 | 530092381 | No Eligible Purchases During the Class Period |
| 41,357 | 530092382 | No Eligible Purchases During the Class Period |
| 41,358 | 530092383 | No Eligible Purchases During the Class Period |
| 41,359 | 530092384 | Claim Did Not Result in a Recognized Loss |
| 41,360 | 530092388 | Claim Did Not Result in a Recognized Loss |
| 41,361 | 530092395 | Claim Did Not Result in a Recognized Loss |
| 41,362 | 530092403 | Claim Did Not Result in a Recognized Loss |
| 41,363 | 530092404 | Claim Did Not Result in a Recognized Loss |
| 41,364 | 530092422 | No Eligible Purchases During the Class Period |
| 41,365 | 530092478 | Claim Did Not Result in a Recognized Loss |
| 41,366 | 530092484 | Claim Did Not Result in a Recognized Loss |
| 41,367 | 530092487 | Claim Did Not Result in a Recognized Loss |
| 41,368 | 530092491 | Claim Did Not Result in a Recognized Loss |
| 41,369 | 530092494 | Claim Did Not Result in a Recognized Loss |
| 41,370 | 530092496 | Claim Did Not Result in a Recognized Loss |
| 41,371 | 530092505 | Claim Did Not Result in a Recognized Loss |
| 41,372 | 530092506 | Claim Did Not Result in a Recognized Loss |
| 41,373 | 530092537 | Claim Did Not Result in a Recognized Loss |
| 41,374 | 530092550 | Claim Did Not Result in a Recognized Loss |
| 41,375 | 530092563 | Claim Did Not Result in a Recognized Loss |
| 41,376 | 530092574 | Claim Did Not Result in a Recognized Loss |
| 41,377 | 530092578 | Claim Did Not Result in a Recognized Loss |
| 41,378 | 530092585 | Claim Did Not Result in a Recognized Loss |
| 41,379 | 530092590 | Claim Did Not Result in a Recognized Loss |
| 41,380 | 530092592 | Claim Did Not Result in a Recognized Loss |
| 41,381 | 530092601 | Claim Did Not Result in a Recognized Loss |
| 41,382 | 530092602 | Claim Did Not Result in a Recognized Loss |
| 41,383 | 530092614 | Claim Did Not Result in a Recognized Loss |
| 41,384 | 530092628 | Claim Did Not Result in a Recognized Loss |
| 41,385 | 530092638 | Claim Did Not Result in a Recognized Loss |
| 41,386 | 530092638 | Claim Did Not Result in a Recognized Loss |
| 41,387 | 530092641 | Claim Did Not Result in a Recognized Loss |
| 41,388 | 530092642 | Claim Did Not Result in a Recognized Loss |
| 41,389 | 530092645 | Claim Did Not Result in a Recognized Loss |
| 41,390 | 530092646 | Claim Did Not Result in a Recognized Loss |
| 41,391 | 530092649 | Claim Did Not Result in a Recognized Loss |
| 41,392 | 530092650 | Claim Did Not Result in a Recognized Loss |
| 41,393 | 530092651 | Claim Did Not Result in a Recognized Loss |
| 41,394 | 530092652 | Claim Did Not Result in a Recognized Loss |
| 41,395 | 530092653 | Claim Did Not Result in a Recognized Loss |
| 41,396 | 530092656 | Claim Did Not Result in a Recognized Loss |
| 41,397 | 530092657 | Claim Did Not Result in a Recognized Loss |
| 41,398 | 530092660 | Claim Did Not Result in a Recognized Loss |
| 41,399 | 530092661 | Claim Did Not Result in a Recognized Loss |
| 41,400 | 530092662 | Claim Did Not Result in a Recognized Loss |
| 41,401 | 530092663 | Claim Did Not Result in a Recognized Loss |
| 41,402 | 530092666 | Claim Did Not Result in a Recognized Loss |
| 41,403 | 530092669 | Claim Did Not Result in a Recognized Loss |
| 41,404 | 530092670 | Claim Did Not Result in a Recognized Loss |
| 41,405 | 530092674 | Claim Did Not Result in a Recognized Loss |
| 41,406 | 530092675 | Claim Did Not Result in a Recognized Loss |
| 41,407 | 530092678 | Claim Did Not Result in a Recognized Loss |
| 41,408 | 530092680 | Claim Did Not Result in a Recognized Loss |
| 41,409 | 530092696 | Claim Did Not Result in a Recognized Loss |
| 41,410 | 530092697 | Claim Did Not Result in a Recognized Loss |
| 41,411 | 530092698 | Claim Did Not Result in a Recognized Loss |
| 41,412 | 530092700 | Claim Did Not Result in a Recognized Loss |
| 41,413 | 530092701 | No Eligible Purchases During the Class Period |
| 41,414 | 530092702 | No Eligible Purchases During the Class Period |
| 41,415 | 530092712 | Claim Did Not Result in a Recognized Loss |
| 41,416 | 530092713 | Claim Did Not Result in a Recognized Loss |
| 41,417 | 530092716 | Claim Did Not Result in a Recognized Loss |
| 41,418 | 530092717 | No Eligible Purchases During the Class Period |
| 41,419 | 530092722 | No Eligible Purchases During the Class Period |
| 41,420 | 530092725 | Claim Did Not Result in a Recognized Loss |
| 41,421 | 530092726 | Claim Did Not Result in a Recognized Loss |
| 41,422 | 530092728 | Claim Did Not Result in a Recognized Loss |
| 41,423 | 530092731 | No Eligible Purchases During the Class Period |
| 41,424 | 530092732 | Claim Did Not Result in a Recognized Loss |
| 41,425 | 530092733 | Claim Did Not Result in a Recognized Loss |
| 41,426 | 530092734 | Claim Did Not Result in a Recognized Loss |
| 41,427 | 530092735 | Claim Did Not Result in a Recognized Loss |
| 41,428 | 530092744 | Claim Did Not Result in a Recognized Loss |
| 41,429 | 530092746 | Claim Did Not Result in a Recognized Loss |
| 41,430 | 530092748 | Claim Did Not Result in a Recognized Loss |
| 41,431 | 530092756 | Claim Did Not Result in a Recognized Loss |
| 41,432 | 530092762 | Claim Did Not Result in a Recognized Loss |
| 41,433 | 530092764 | Claim Did Not Result in a Recognized Loss |
| 41,434 | 530092768 | Claim Did Not Result in a Recognized Loss |
| 41,435 | 530092776 | Claim Did Not Result in a Recognized Loss |
| 41,436 | 530092780 | Claim Did Not Result in a Recognized Loss |
| 41,437 | 530092781 | Claim Did Not Result in a Recognized Loss |
| 41,438 | 530092782 | Claim Did Not Result in a Recognized Loss |
| 41,439 | 530092783 | Claim Did Not Result in a Recognized Loss |
| 41,440 | 530092789 | No Eligible Purchases During the Class Period |
| 41,441 | 530092792 | No Eligible Purchases During the Class Period |
| 41,442 | 530092794 | No Eligible Purchases During the Class Period |
| 41,443 | 530092795 | Claim Did Not Result in a Recognized Loss |
| 41,444 | 530092798 | No Eligible Purchases During the Class Period |
| 41,445 | 530092799 | No Eligible Purchases During the Class Period |
| 41,446 | 530092816 | No Eligible Purchases During the Class Period |
| 41,447 | 530092818 | No Eligible Purchases During the Class Period |
| 41,448 | 530092819 | Claim Did Not Result in a Recognized Loss |
| 41,449 | 530092820 | No Eligible Purchases During the Class Period |
| 41,450 | 530092825 | No Eligible Purchases During the Class Period |
| 41,451 | 530092840 | No Eligible Purchases During the Class Period |
| 41,452 | 530092841 | Claim Did Not Result in a Recognized Loss |
| 41,453 | 530092847 | Claim Did Not Result in a Recognized Loss |
| 41,454 | 530092848 | Claim Did Not Result in a Recognized Loss |
| 41,455 | 530092850 | No Eligible Purchases During the Class Period |
| 41,456 | 530092851 | Claim Did Not Result in a Recognized Loss |
| 41,457 | 530092852 | Claim Did Not Result in a Recognized Loss |
| 41,458 | 530092853 | Claim Did Not Result in a Recognized Loss |
| 41,459 | 530092854 | Claim Did Not Result in a Recognized Loss |
| 41,460 | 530092855 | No Eligible Purchases During the Class Period |
| 41,461 | 530092856 | Claim Did Not Result in a Recognized Loss |
| 41,462 | 530092857 | Claim Did Not Result in a Recognized Loss |
| 41,463 | 530092859 | Claim Did Not Result in a Recognized Loss |
| 41,464 | 530092862 | Claim Did Not Result in a Recognized Loss |
| 41,465 | 530092863 | Claim Did Not Result in a Recognized Loss |
| 41,466 | 530092865 | No Eligible Purchases During the Class Period |
| 41,467 | 530092866 | No Eligible Purchases During the Class Period |
| 41,468 | 530092867 | No Eligible Purchases During the Class Period |
| 67,277 | 530138742 | Claim Did Not Result in a Recognized Loss |
| 67,278 | 530138743 | Claim Did Not Result in a Recognized Loss |
| 67,279 | 530138744 | No Eligible Purchases During the Class Period |
| 67,280 | 530138745 | No Eligible Purchases During the Class Period |
| 67,281 | 530138746 | No Eligible Purchases During the Class Period |
| 67,282 | 530138747 | Claim Did Not Result in a Recognized Loss |
| 67,283 | 530138748 | Claim Did Not Result in a Recognized Loss |
| 67,284 | 530138749 | No Eligible Purchases During the Class Period |
| 67,285 | 530138750 | Claim Did Not Result in a Recognized Loss |
| 67,286 | 530138751 | Claim Did Not Result in a Recognized Loss |
| 67,287 | 530138752 | Claim Did Not Result in a Recognized Loss |
| 67,288 | 530138754 | Claim Did Not Result in a Recognized Loss |
| 67,289 | 530138755 | Claim Did Not Result in a Recognized Loss |
| 67,290 | 530138756 | Claim Did Not Result in a Recognized Loss |
| 67,291 | 530138757 | No Eligible Purchases During the Class Period |
| 67,292 | 530138759 | Claim Did Not Result in a Recognized Loss |
| 67,293 | 530138760 | No Eligible Purchases During the Class Period |
| 67,294 | 530138761 | Claim Did Not Result in a Recognized Loss |
| 67,295 | 530138763 | Claim Did Not Result in a Recognized Loss |
| 67,296 | 530138764 | Claim Did Not Result in a Recognized Loss |
| 67,297 | 530138765 | Claim Did Not Result in a Recognized Loss |
| 67,298 | 530138766 | Claim Did Not Result in a Recognized Loss |
| 67,299 | 530138767 | No Eligible Purchases During the Class Period |
| 67,300 | 530138768 | No Eligible Purchases During the Class Period |
| 67,301 | 530138769 | Claim Did Not Result in a Recognized Loss |
| 67,302 | 530138770 | No Eligible Purchases During the Class Period |
| 67,303 | 530138771 | Claim Did Not Result in a Recognized Loss |
| 67,304 | 530138772 | No Eligible Purchases During the Class Period |
| 67,305 | 530138773 | Claim Did Not Result in a Recognized Loss |
| 67,306 | 530138774 | Claim Did Not Result in a Recognized Loss |
| 67,307 | 530138776 | Claim Did Not Result in a Recognized Loss |
| 67,308 | 530138777 | Condition of Ineligibility Never Cured |
| 67,309 | 530138779 | No Eligible Purchases During the Class Period |
| 67,310 | 530138780 | No Eligible Purchases During the Class Period |
| 67,311 | 530138782 | Claim Did Not Result in a Recognized Loss |
| 67,312 | 530138783 | Claim Did Not Result in a Recognized Loss |
| 67,313 | 530138784 | Claim Did Not Result in a Recognized Loss |
| 67,314 | 530138785 | Claim Did Not Result in a Recognized Loss |
| 67,315 | 530138786 | No Eligible Purchases During the Class Period |
| 67,316 | 530138787 | Claim Did Not Result in a Recognized Loss |
| 67,317 | 530138789 | Claim Did Not Result in a Recognized Loss |
| 67,318 | 530138790 | Claim Did Not Result in a Recognized Loss |
| 67,319 | 530138791 | Claim Did Not Result in a Recognized Loss |
| 67,320 | 530138792 | Claim Did Not Result in a Recognized Loss |
| 67,321 | 530138794 | Claim Did Not Result in a Recognized Loss |
| 67,322 | 530138795 | No Eligible Purchases During the Class Period |
| 67,323 | 530138796 | No Eligible Purchases During the Class Period |
| 67,324 | 530138797 | Claim Did Not Result in a Recognized Loss |
| 67,325 | 530138798 | Claim Did Not Result in a Recognized Loss |
| 67,326 | 530138801 | Claim Did Not Result in a Recognized Loss |
| 67,327 | 530138802 | Claim Did Not Result in a Recognized Loss |
| 67,328 | 530138803 | Claim Did Not Result in a Recognized Loss |
| 67,329 | 530138805 | Claim Did Not Result in a Recognized Loss |
| 67,330 | 530138806 | Claim Did Not Result in a Recognized Loss |
| 67,331 | 530138807 | Claim Did Not Result in a Recognized Loss |
| 67,332 | 530138808 | Claim Did Not Result in a Recognized Loss |
| 67,333 | 530138809 | Claim Did Not Result in a Recognized Loss |
| 67,334 | 530138810 | Claim Did Not Result in a Recognized Loss |
| 67,335 | 530138811 | Claim Did Not Result in a Recognized Loss |
| 67,336 | 530138812 | No Eligible Purchases During the Class Period |
| 67,337 | 530138813 | Claim Did Not Result in a Recognized Loss |
| 67,338 | 530138814 | Claim Did Not Result in a Recognized Loss |
| 67,339 | 530138815 | Claim Did Not Result in a Recognized Loss |
| 67,340 | 530138816 | Claim Did Not Result in a Recognized Loss |
| 67,341 | 530138817 | Claim Did Not Result in a Recognized Loss |
| 67,342 | 530138818 | No Eligible Purchases During the Class Period |
| 67,343 | 530138819 | Claim Did Not Result in a Recognized Loss |
| 67,344 | 530138820 | Claim Did Not Result in a Recognized Loss |
| 67,345 | 530138821 | Claim Did Not Result in a Recognized Loss |
| 67,346 | 530138822 | Claim Did Not Result in a Recognized Loss |
| 67,347 | 530138823 | Claim Did Not Result in a Recognized Loss |
| 67,348 | 530138826 | No Eligible Purchases During the Class Period |
| 67,349 | 530138827 | No Eligible Purchases During the Class Period |
| 67,350 | 530138828 | Claim Did Not Result in a Recognized Loss |
| 67,351 | 530138829 | No Eligible Purchases During the Class Period |
| 67,352 | 530138830 | No Eligible Purchases During the Class Period |
| 67,353 | 530138831 | No Eligible Purchases During the Class Period |
| 67,354 | 530138835 | Claim Did Not Result in a Recognized Loss |
| 67,355 | 530138838 | Claim Did Not Result in a Recognized Loss |
| 67,356 | 530138839 | Claim Did Not Result in a Recognized Loss |
| 67,357 | 530138842 | Claim Did Not Result in a Recognized Loss |
| 67,358 | 530138843 | Claim Did Not Result in a Recognized Loss |
| 67,359 | 530138844 | Claim Did Not Result in a Recognized Loss |
| 67,360 | 530138845 | No Eligible Purchases During the Class Period |
| 67,361 | 530138846 | Claim Did Not Result in a Recognized Loss |
| 67,362 | 530138848 | No Eligible Purchases During the Class Period |
| 67,363 | 530138849 | No Eligible Purchases During the Class Period |
| 67,364 | 530138850 | Claim Did Not Result in a Recognized Loss |
| 67,365 | 530138851 | Claim Did Not Result in a Recognized Loss |
| 67,366 | 530138852 | No Eligible Purchases During the Class Period |
| 67,367 | 530138853 | No Eligible Purchases During the Class Period |
| 67,368 | 530138854 | No Eligible Purchases During the Class Period |
| 67,369 | 530138857 | Claim Did Not Result in a Recognized Loss |
| 67,370 | 530138858 | Claim Did Not Result in a Recognized Loss |
| 67,371 | 530138859 | Claim Did Not Result in a Recognized Loss |
| 67,372 | 530138860 | Claim Did Not Result in a Recognized Loss |
| 67,373 | 530138861 | Claim Did Not Result in a Recognized Loss |
| 67,374 | 530138862 | Claim Did Not Result in a Recognized Loss |
| 67,375 | 530138863 | Claim Did Not Result in a Recognized Loss |
| 67,376 | 530138863 | Claim Did Not Result in a Recognized Loss |
| 67,377 | 530138863 | Claim Did Not Result in a Recognized Loss |
| 67,378 | 530138864 | Claim Did Not Result in a Recognized Loss |
| 67,379 | 530138865 | Claim Did Not Result in a Recognized Loss |
| 67,380 | 530138866 | Claim Did Not Result in a Recognized Loss |
| 67,381 | 530138870 | No Eligible Purchases During the Class Period |
| 67,382 | 530138871 | No Eligible Purchases During the Class Period |
| 67,383 | 530138873 | No Eligible Purchases During the Class Period |
| 67,384 | 530138873 | No Eligible Purchases During the Class Period |
| 67,385 | 530138875 | Claim Did Not Result in a Recognized Loss |
| 67,386 | 530138875 | Claim Did Not Result in a Recognized Loss |
| 67,387 | 530138876 | Claim Did Not Result in a Recognized Loss |
| 67,388 | 530138877 | No Eligible Purchases During the Class Period |
| 67,389 | 530138879 | Claim Did Not Result in a Recognized Loss |
| 67,390 | 530138880 | Condition of Ineligibility Never Cured |
| 67,391 | 530138882 | Claim Did Not Result in a Recognized Loss |
| 67,392 | 530138883 | No Eligible Purchases During the Class Period |
| 67,393 | 530138884 | No Eligible Purchases During the Class Period |
| 67,394 | 530138887 | No Eligible Purchases During the Class Period |
| 67,395 | 530138888 | No Eligible Purchases During the Class Period |
| 67,396 | 530138890 | No Eligible Purchases During the Class Period |
| 67,397 | 530138890 | No Eligible Purchases During the Class Period |
| 67,398 | 530138891 | No Eligible Purchases During the Class Period |
| 67,399 | 530138894 | Claim Did Not Result in a Recognized Loss |
| 67,400 | 530138895 | No Eligible Purchases During the Class Period |
| 67,401 | 530138896 | No Eligible Purchases During the Class Period |
| 67,402 | 530138898 | Claim Did Not Result in a Recognized Loss |
| 67,403 | 530138899 | Claim Did Not Result in a Recognized Loss |
| 67,404 | 530138899 | Claim Did Not Result in a Recognized Loss |
| 67,405 | 530138900 | Claim Did Not Result in a Recognized Loss |
| 67,406 | 530138901 | Claim Did Not Result in a Recognized Loss |
| 67,407 | 530138902 | Claim Did Not Result in a Recognized Loss |
| 67,408 | 530138905 | No Eligible Purchases During the Class Period |
| 67,409 | 530138906 | No Eligible Purchases During the Class Period |
| 67,410 | 530138907 | No Eligible Purchases During the Class Period |
| 67,411 | 530138908 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,526 | 530043941 | Claim Did Not Result in a Recognized Loss |
| 15,527 | 530043955 | Claim Did Not Result in a Recognized Loss |
| 15,528 | 530043963 | No Eligible Purchases During the Class Period |
| 15,529 | 530043967 | Claim Did Not Result in a Recognized Loss |
| 15,530 | 530043975 | Claim Did Not Result in a Recognized Loss |
| 15,531 | 530043996 | No Eligible Purchases During the Class Period |
| 15,532 | 530044003 | Claim Did Not Result in a Recognized Loss |
| 15,533 | 530044026 | Claim Did Not Result in a Recognized Loss |
| 15,534 | 530044033 | Claim Did Not Result in a Recognized Loss |
| 15,535 | 530044066 | No Eligible Purchases During the Class Period |
| 15,536 | 530044067 | No Eligible Purchases During the Class Period |
| 15,537 | 530044075 | Claim Did Not Result in a Recognized Loss |
| 15,538 | 530044076 | No Eligible Purchases During the Class Period |
| 15,539 | 530044082 | No Eligible Purchases During the Class Period |
| 15,540 | 530044085 | Claim Did Not Result in a Recognized Loss |
| 15,541 | 530044129 | Claim Did Not Result in a Recognized Loss |
| 15,542 | 530044130 | Claim Did Not Result in a Recognized Loss |
| 15,543 | 530044132 | No Eligible Purchases During the Class Period |
| 15,544 | 530044133 | No Eligible Purchases During the Class Period |
| 15,545 | 530044134 | No Eligible Purchases During the Class Period |
| 15,546 | 530044135 | No Eligible Purchases During the Class Period |
| 15,547 | 530044136 | No Eligible Purchases During the Class Period |
| 15,548 | 530044137 | No Eligible Purchases During the Class Period |
| 15,549 | 530044139 | No Eligible Purchases During the Class Period |
| 15,550 | 530044140 | No Eligible Purchases During the Class Period |
| 15,551 | 530044141 | Claim Did Not Result in a Recognized Loss |
| 15,552 | 530044142 | Claim Did Not Result in a Recognized Loss |
| 15,553 | 530044144 | No Eligible Purchases During the Class Period |
| 15,554 | 530044157 | Claim Did Not Result in a Recognized Loss |
| 15,555 | 530044167 | No Eligible Purchases During the Class Period |
| 15,556 | 530044170 | Claim Did Not Result in a Recognized Loss |
| 15,557 | 530044172 | No Eligible Purchases During the Class Period |
| 15,558 | 530044174 | Claim Did Not Result in a Recognized Loss |
| 15,559 | 530044176 | Claim Did Not Result in a Recognized Loss |
| 15,560 | 530044180 | Claim Did Not Result in a Recognized Loss |
| 15,561 | 530044183 | Claim Did Not Result in a Recognized Loss |
| 15,562 | 530044189 | No Eligible Purchases During the Class Period |
| 15,563 | 530044195 | Claim Did Not Result in a Recognized Loss |
| 15,564 | 530044197 | No Eligible Purchases During the Class Period |
| 15,565 | 530044201 | Claim Did Not Result in a Recognized Loss |
| 15,566 | 530044209 | Claim Did Not Result in a Recognized Loss |
| 15,567 | 530044211 | Claim Did Not Result in a Recognized Loss |
| 15,568 | 530044212 | Claim Did Not Result in a Recognized Loss |
| 15,569 | 530044213 | Claim Did Not Result in a Recognized Loss |
| 15,570 | 530044216 | Claim Did Not Result in a Recognized Loss |
| 15,571 | 530044218 | Claim Did Not Result in a Recognized Loss |
| 15,572 | 530044219 | Claim Did Not Result in a Recognized Loss |
| 15,573 | 530044220 | Claim Did Not Result in a Recognized Loss |
| 15,574 | 530044221 | Claim Did Not Result in a Recognized Loss |
| 15,575 | 530044222 | Claim Did Not Result in a Recognized Loss |
| 15,576 | 530044223 | Claim Did Not Result in a Recognized Loss |
| 15,577 | 530044224 | Claim Did Not Result in a Recognized Loss |
| 15,578 | 530044225 | Claim Did Not Result in a Recognized Loss |
| 15,579 | 530044226 | Claim Did Not Result in a Recognized Loss |
| 15,580 | 530044227 | Claim Did Not Result in a Recognized Loss |
| 15,581 | 530044228 | Claim Did Not Result in a Recognized Loss |
| 15,582 | 530044229 | Claim Did Not Result in a Recognized Loss |
| 15,583 | 530044231 | Claim Did Not Result in a Recognized Loss |
| 15,584 | 530044232 | Claim Did Not Result in a Recognized Loss |
| 15,585 | 530044234 | Claim Did Not Result in a Recognized Loss |
| 15,586 | 530044236 | Claim Did Not Result in a Recognized Loss |
| 15,587 | 530044237 | Claim Did Not Result in a Recognized Loss |
| 15,588 | 530044238 | Claim Did Not Result in a Recognized Loss |
| 15,589 | 530044239 | Claim Did Not Result in a Recognized Loss |
| 15,590 | 530044240 | Claim Did Not Result in a Recognized Loss |
| 15,591 | 530044241 | Claim Did Not Result in a Recognized Loss |
| 15,592 | 530044242 | No Eligible Purchases During the Class Period |
| 15,593 | 530044243 | Claim Did Not Result in a Recognized Loss |
| 15,594 | 530044244 | Claim Did Not Result in a Recognized Loss |
| 15,595 | 530044245 | Claim Did Not Result in a Recognized Loss |
| 15,596 | 530044246 | Claim Did Not Result in a Recognized Loss |
| 15,597 | 530044247 | Claim Did Not Result in a Recognized Loss |
| 15,598 | 530044248 | Claim Did Not Result in a Recognized Loss |
| 15,599 | 530044249 | Claim Did Not Result in a Recognized Loss |
| 15,600 | 530044251 | Claim Did Not Result in a Recognized Loss |
| 15,601 | 530044253 | Claim Did Not Result in a Recognized Loss |
| 15,602 | 530044261 | Claim Did Not Result in a Recognized Loss |
| 15,603 | 530044284 | Claim Did Not Result in a Recognized Loss |
| 15,604 | 530044286 | Claim Did Not Result in a Recognized Loss |
| 15,605 | 530044287 | Claim Did Not Result in a Recognized Loss |
| 15,606 | 530044288 | Claim Did Not Result in a Recognized Loss |
| 15,607 | 530044289 | No Eligible Purchases During the Class Period |
| 15,608 | 530044291 | Claim Did Not Result in a Recognized Loss |
| 15,609 | 530044292 | Claim Did Not Result in a Recognized Loss |
| 15,610 | 530044293 | Claim Did Not Result in a Recognized Loss |
| 15,611 | 530044294 | Claim Did Not Result in a Recognized Loss |
| 15,612 | 530044295 | Claim Did Not Result in a Recognized Loss |
| 15,613 | 530044296 | Claim Did Not Result in a Recognized Loss |
| 15,614 | 530044297 | Claim Did Not Result in a Recognized Loss |
| 15,615 | 530044299 | Claim Did Not Result in a Recognized Loss |
| 15,616 | 530044301 | Claim Did Not Result in a Recognized Loss |
| 15,617 | 530044302 | Claim Did Not Result in a Recognized Loss |
| 15,618 | 530044303 | Claim Did Not Result in a Recognized Loss |
| 15,619 | 530044304 | Claim Did Not Result in a Recognized Loss |
| 15,620 | 530044307 | Claim Did Not Result in a Recognized Loss |
| 15,621 | 530044308 | Claim Did Not Result in a Recognized Loss |
| 15,622 | 530044309 | Claim Did Not Result in a Recognized Loss |
| 15,623 | 530044310 | No Eligible Purchases During the Class Period |
| 15,624 | 530044311 | No Eligible Purchases During the Class Period |
| 15,625 | 530044312 | No Eligible Purchases During the Class Period |
| 15,626 | 530044313 | Claim Did Not Result in a Recognized Loss |
| 15,627 | 530044314 | Claim Did Not Result in a Recognized Loss |
| 15,628 | 530044315 | No Eligible Purchases During the Class Period |
| 15,629 | 530044316 | Claim Did Not Result in a Recognized Loss |
| 15,630 | 530044317 | Claim Did Not Result in a Recognized Loss |
| 15,631 | 530044318 | Claim Did Not Result in a Recognized Loss |
| 15,632 | 530044319 | Claim Did Not Result in a Recognized Loss |
| 15,633 | 530044320 | Claim Did Not Result in a Recognized Loss |
| 15,634 | 530044321 | Claim Did Not Result in a Recognized Loss |
| 15,635 | 530044323 | Claim Did Not Result in a Recognized Loss |
| 15,636 | 530044325 | Claim Did Not Result in a Recognized Loss |
| 15,637 | 530044326 | Claim Did Not Result in a Recognized Loss |
| 15,638 | 530044332 | Claim Did Not Result in a Recognized Loss |
| 15,639 | 530044347 | Claim Did Not Result in a Recognized Loss |
| 15,640 | 530044365 | No Eligible Purchases During the Class Period |
| 15,641 | 530044375 | Claim Did Not Result in a Recognized Loss |
| 15,642 | 530044398 | Claim Did Not Result in a Recognized Loss |
| 15,643 | 530044406 | No Eligible Purchases During the Class Period |
| 15,644 | 530044416 | Claim Did Not Result in a Recognized Loss |
| 15,645 | 530044417 | Claim Did Not Result in a Recognized Loss |
| 15,646 | 530044418 | Claim Did Not Result in a Recognized Loss |
| 15,647 | 530044419 | No Eligible Purchases During the Class Period |
| 15,648 | 530044420 | No Eligible Purchases During the Class Period |
| 15,649 | 530044421 | No Eligible Purchases During the Class Period |
| 15,650 | 530044422 | No Eligible Purchases During the Class Period |
| 15,651 | 530044430 | Claim Did Not Result in a Recognized Loss |
| 15,652 | 530044432 | Claim Did Not Result in a Recognized Loss |
| 15,653 | 530044447 | Claim Did Not Result in a Recognized Loss |
| 15,654 | 530044448 | Claim Did Not Result in a Recognized Loss |
| 15,655 | 530044449 | Claim Did Not Result in a Recognized Loss |
| 15,656 | 530044450 | Claim Did Not Result in a Recognized Loss |
| 15,657 | 530044451 | Claim Did Not Result in a Recognized Loss |
| 15,658 | 530044453 | Claim Did Not Result in a Recognized Loss |
| 15,659 | 530044464 | No Eligible Purchases During the Class Period |
| 15,660 | 530044465 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 41,469 | 530092868 | Claim Did Not Result in a Recognized Loss |
| 41,470 | 530092870 | Claim Did Not Result in a Recognized Loss |
| 41,471 | 530092872 | Claim Did Not Result in a Recognized Loss |
| 41,472 | 530092874 | Claim Did Not Result in a Recognized Loss |
| 41,473 | 530092875 | Claim Did Not Result in a Recognized Loss |
| 41,474 | 530092876 | Claim Did Not Result in a Recognized Loss |
| 41,475 | 530092877 | Claim Did Not Result in a Recognized Loss |
| 41,476 | 530092879 | Claim Did Not Result in a Recognized Loss |
| 41,477 | 530092880 | Claim Did Not Result in a Recognized Loss |
| 41,478 | 530092881 | Claim Did Not Result in a Recognized Loss |
| 41,479 | 530092884 | Claim Did Not Result in a Recognized Loss |
| 41,480 | 530092885 | Claim Did Not Result in a Recognized Loss |
| 41,481 | 530092886 | Claim Did Not Result in a Recognized Loss |
| 41,482 | 530092887 | Claim Did Not Result in a Recognized Loss |
| 41,483 | 530092888 | Claim Did Not Result in a Recognized Loss |
| 41,484 | 530092892 | Claim Did Not Result in a Recognized Loss |
| 41,485 | 530092893 | No Eligible Purchases During the Class Period |
| 41,486 | 530092903 | Claim Did Not Result in a Recognized Loss |
| 41,487 | 530092905 | Claim Did Not Result in a Recognized Loss |
| 41,488 | 530092912 | Claim Did Not Result in a Recognized Loss |
| 41,489 | 530092913 | Claim Did Not Result in a Recognized Loss |
| 41,490 | 530092914 | Claim Did Not Result in a Recognized Loss |
| 41,491 | 530092917 | Claim Did Not Result in a Recognized Loss |
| 41,492 | 530092926 | Claim Did Not Result in a Recognized Loss |
| 41,493 | 530092928 | Claim Did Not Result in a Recognized Loss |
| 41,494 | 530092929 | Claim Did Not Result in a Recognized Loss |
| 41,495 | 530092930 | Claim Did Not Result in a Recognized Loss |
| 41,496 | 530092934 | Claim Did Not Result in a Recognized Loss |
| 41,497 | 530092936 | Claim Did Not Result in a Recognized Loss |
| 41,498 | 530092942 | Claim Did Not Result in a Recognized Loss |
| 41,499 | 530092944 | Claim Did Not Result in a Recognized Loss |
| 41,500 | 530092945 | Claim Did Not Result in a Recognized Loss |
| 41,501 | 530092947 | Claim Did Not Result in a Recognized Loss |
| 41,502 | 530092950 | Claim Did Not Result in a Recognized Loss |
| 41,503 | 530092952 | Claim Did Not Result in a Recognized Loss |
| 41,504 | 530092953 | Claim Did Not Result in a Recognized Loss |
| 41,505 | 530092954 | Claim Did Not Result in a Recognized Loss |
| 41,506 | 530092956 | Claim Did Not Result in a Recognized Loss |
| 41,507 | 530092967 | Claim Did Not Result in a Recognized Loss |
| 41,508 | 530092968 | Claim Did Not Result in a Recognized Loss |
| 41,509 | 530092969 | Claim Did Not Result in a Recognized Loss |
| 41,510 | 530092981 | Claim Did Not Result in a Recognized Loss |
| 41,511 | 530092982 | Claim Did Not Result in a Recognized Loss |
| 41,512 | 530092985 | Claim Did Not Result in a Recognized Loss |
| 41,513 | 530092993 | Claim Did Not Result in a Recognized Loss |
| 41,514 | 530092994 | Claim Did Not Result in a Recognized Loss |
| 41,515 | 530092995 | Claim Did Not Result in a Recognized Loss |
| 41,516 | 530092996 | Claim Did Not Result in a Recognized Loss |
| 41,517 | 530092997 | Claim Did Not Result in a Recognized Loss |
| 41,518 | 530092998 | Claim Did Not Result in a Recognized Loss |
| 41,519 | 530092999 | Claim Did Not Result in a Recognized Loss |
| 41,520 | 530093001 | Claim Did Not Result in a Recognized Loss |
| 41,521 | 530093002 | Claim Did Not Result in a Recognized Loss |
| 41,522 | 530093003 | Claim Did Not Result in a Recognized Loss |
| 41,523 | 530093004 | Claim Did Not Result in a Recognized Loss |
| 41,524 | 530093005 | Claim Did Not Result in a Recognized Loss |
| 41,525 | 530093006 | Claim Did Not Result in a Recognized Loss |
| 41,526 | 530093007 | Claim Did Not Result in a Recognized Loss |
| 41,527 | 530093009 | Claim Did Not Result in a Recognized Loss |
| 41,528 | 530093010 | Claim Did Not Result in a Recognized Loss |
| 41,529 | 530093011 | Claim Did Not Result in a Recognized Loss |
| 41,530 | 530093012 | Claim Did Not Result in a Recognized Loss |
| 41,531 | 530093013 | Claim Did Not Result in a Recognized Loss |
| 41,532 | 530093015 | No Eligible Purchases During the Class Period |
| 41,533 | 530093016 | Claim Did Not Result in a Recognized Loss |
| 41,534 | 530093020 | Claim Did Not Result in a Recognized Loss |
| 41,535 | 530093021 | Claim Did Not Result in a Recognized Loss |
| 41,536 | 530093025 | Claim Did Not Result in a Recognized Loss |
| 41,537 | 530093027 | Claim Did Not Result in a Recognized Loss |
| 41,538 | 530093028 | Claim Did Not Result in a Recognized Loss |
| 41,539 | 530093032 | Claim Did Not Result in a Recognized Loss |
| 41,540 | 530093033 | Claim Did Not Result in a Recognized Loss |
| 41,541 | 530093034 | Claim Did Not Result in a Recognized Loss |
| 41,542 | 530093035 | Claim Did Not Result in a Recognized Loss |
| 41,543 | 530093041 | No Eligible Purchases During the Class Period |
| 41,544 | 530093046 | No Eligible Purchases During the Class Period |
| 41,545 | 530093047 | No Eligible Purchases During the Class Period |
| 41,546 | 530093049 | No Eligible Purchases During the Class Period |
| 41,547 | 530093054 | Claim Did Not Result in a Recognized Loss |
| 41,548 | 530093055 | Claim Did Not Result in a Recognized Loss |
| 41,549 | 530093057 | Claim Did Not Result in a Recognized Loss |
| 41,550 | 530093059 | Claim Did Not Result in a Recognized Loss |
| 41,551 | 530093061 | Claim Did Not Result in a Recognized Loss |
| 41,552 | 530093069 | Claim Did Not Result in a Recognized Loss |
| 41,553 | 530093070 | Claim Did Not Result in a Recognized Loss |
| 41,554 | 530093071 | Claim Did Not Result in a Recognized Loss |
| 41,555 | 530093072 | Claim Did Not Result in a Recognized Loss |
| 41,556 | 530093073 | Claim Did Not Result in a Recognized Loss |
| 41,557 | 530093075 | Claim Did Not Result in a Recognized Loss |
| 41,558 | 530093076 | Claim Did Not Result in a Recognized Loss |
| 41,559 | 530093077 | Claim Did Not Result in a Recognized Loss |
| 41,560 | 530093080 | Claim Did Not Result in a Recognized Loss |
| 41,561 | 530093084 | Claim Did Not Result in a Recognized Loss |
| 41,562 | 530093086 | Claim Did Not Result in a Recognized Loss |
| 41,563 | 530093087 | Claim Did Not Result in a Recognized Loss |
| 41,564 | 530093088 | Claim Did Not Result in a Recognized Loss |
| 41,565 | 530093092 | No Eligible Purchases During the Class Period |
| 41,566 | 530093094 | No Eligible Purchases During the Class Period |
| 41,567 | 530093095 | Claim Did Not Result in a Recognized Loss |
| 41,568 | 530093096 | Claim Did Not Result in a Recognized Loss |
| 41,569 | 530093098 | Claim Did Not Result in a Recognized Loss |
| 41,570 | 530093103 | Claim Did Not Result in a Recognized Loss |
| 41,571 | 530093104 | Claim Did Not Result in a Recognized Loss |
| 41,572 | 530093107 | Claim Did Not Result in a Recognized Loss |
| 41,573 | 530093110 | Claim Did Not Result in a Recognized Loss |
| 41,574 | 530093111 | Claim Did Not Result in a Recognized Loss |
| 41,575 | 530093114 | Claim Did Not Result in a Recognized Loss |
| 41,576 | 530093116 | No Eligible Purchases During the Class Period |
| 41,577 | 530093117 | No Eligible Purchases During the Class Period |
| 41,578 | 530093118 | Claim Did Not Result in a Recognized Loss |
| 41,579 | 530093120 | No Eligible Purchases During the Class Period |
| 41,580 | 530093121 | No Eligible Purchases During the Class Period |
| 41,581 | 530093125 | Claim Did Not Result in a Recognized Loss |
| 41,582 | 530093127 | Claim Did Not Result in a Recognized Loss |
| 41,583 | 530093128 | Claim Did Not Result in a Recognized Loss |
| 41,584 | 530093130 | Claim Did Not Result in a Recognized Loss |
| 41,585 | 530093133 | Claim Did Not Result in a Recognized Loss |
| 41,586 | 530093134 | Claim Did Not Result in a Recognized Loss |
| 41,587 | 530093135 | Claim Did Not Result in a Recognized Loss |
| 41,588 | 530093136 | Claim Did Not Result in a Recognized Loss |
| 41,589 | 530093138 | Claim Did Not Result in a Recognized Loss |
| 41,590 | 530093143 | Claim Did Not Result in a Recognized Loss |
| 41,591 | 530093145 | Claim Did Not Result in a Recognized Loss |
| 41,592 | 530093146 | Claim Did Not Result in a Recognized Loss |
| 41,593 | 530093147 | Claim Did Not Result in a Recognized Loss |
| 41,594 | 530093151 | Claim Did Not Result in a Recognized Loss |
| 41,595 | 530093152 | Claim Did Not Result in a Recognized Loss |
| 41,596 | 530093153 | Claim Did Not Result in a Recognized Loss |
| 41,597 | 530093157 | Claim Did Not Result in a Recognized Loss |
| 41,598 | 530093158 | Claim Did Not Result in a Recognized Loss |
| 41,599 | 530093159 | Claim Did Not Result in a Recognized Loss |
| 41,600 | 530093161 | Claim Did Not Result in a Recognized Loss |
| 41,601 | 530093166 | Claim Did Not Result in a Recognized Loss |
| 41,602 | 530093167 | Claim Did Not Result in a Recognized Loss |
| 41,603 | 530093169 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 67,412 | 530138909 | No Eligible Purchases During the Class Period |
| 67,413 | 530138910 | No Eligible Purchases During the Class Period |
| 67,414 | 530138911 | Claim Did Not Result in a Recognized Loss |
| 67,415 | 530138912 | No Eligible Purchases During the Class Period |
| 67,416 | 530138913 | No Eligible Purchases During the Class Period |
| 67,417 | 530138914 | No Eligible Purchases During the Class Period |
| 67,418 | 530138915 | No Eligible Purchases During the Class Period |
| 67,419 | 530138916 | No Eligible Purchases During the Class Period |
| 67,420 | 530138919 | No Eligible Purchases During the Class Period |
| 67,421 | 530138920 | No Eligible Purchases During the Class Period |
| 67,422 | 530138921 | Claim Did Not Result in a Recognized Loss |
| 67,423 | 530138922 | Claim Did Not Result in a Recognized Loss |
| 67,424 | 530138925 | Claim Did Not Result in a Recognized Loss |
| 67,425 | 530138926 | Claim Did Not Result in a Recognized Loss |
| 67,426 | 530138927 | Claim Did Not Result in a Recognized Loss |
| 67,427 | 530138930 | Claim Did Not Result in a Recognized Loss |
| 67,428 | 530138931 | Claim Did Not Result in a Recognized Loss |
| 67,429 | 530138933 | No Eligible Purchases During the Class Period |
| 67,430 | 530138934 | Claim Did Not Result in a Recognized Loss |
| 67,431 | 530138935 | Claim Did Not Result in a Recognized Loss |
| 67,432 | 530138936 | Claim Did Not Result in a Recognized Loss |
| 67,433 | 530138939 | No Eligible Purchases During the Class Period |
| 67,434 | 530138940 | No Eligible Purchases During the Class Period |
| 67,435 | 530138941 | No Eligible Purchases During the Class Period |
| 67,436 | 530138944 | Claim Did Not Result in a Recognized Loss |
| 67,437 | 530138945 | No Eligible Purchases During the Class Period |
| 67,438 | 530138946 | Claim Did Not Result in a Recognized Loss |
| 67,439 | 530138947 | Claim Did Not Result in a Recognized Loss |
| 67,440 | 530138948 | Claim Did Not Result in a Recognized Loss |
| 67,441 | 530138949 | No Eligible Purchases During the Class Period |
| 67,442 | 530138950 | Claim Did Not Result in a Recognized Loss |
| 67,443 | 530138951 | Claim Did Not Result in a Recognized Loss |
| 67,444 | 530138952 | Claim Did Not Result in a Recognized Loss |
| 67,445 | 530138953 | Claim Did Not Result in a Recognized Loss |
| 67,446 | 530138954 | No Eligible Purchases During the Class Period |
| 67,447 | 530138955 | Claim Did Not Result in a Recognized Loss |
| 67,448 | 530138960 | Claim Did Not Result in a Recognized Loss |
| 67,449 | 530138961 | Claim Did Not Result in a Recognized Loss |
| 67,450 | 530138962 | Claim Did Not Result in a Recognized Loss |
| 67,451 | 530138963 | Claim Did Not Result in a Recognized Loss |
| 67,452 | 530138964 | Claim Did Not Result in a Recognized Loss |
| 67,453 | 530138965 | Claim Did Not Result in a Recognized Loss |
| 67,454 | 530138967 | Claim Did Not Result in a Recognized Loss |
| 67,455 | 530138968 | Claim Did Not Result in a Recognized Loss |
| 67,456 | 530138969 | Claim Did Not Result in a Recognized Loss |
| 67,457 | 530138970 | No Eligible Purchases During the Class Period |
| 67,458 | 530138971 | Claim Did Not Result in a Recognized Loss |
| 67,459 | 530138972 | Claim Did Not Result in a Recognized Loss |
| 67,460 | 530138973 | Claim Did Not Result in a Recognized Loss |
| 67,461 | 530138974 | Claim Did Not Result in a Recognized Loss |
| 67,462 | 530138975 | Claim Did Not Result in a Recognized Loss |
| 67,463 | 530138976 | Claim Did Not Result in a Recognized Loss |
| 67,464 | 530138977 | Claim Did Not Result in a Recognized Loss |
| 67,465 | 530138978 | Claim Did Not Result in a Recognized Loss |
| 67,466 | 530138980 | No Eligible Purchases During the Class Period |
| 67,467 | 530138981 | Claim Did Not Result in a Recognized Loss |
| 67,468 | 530138982 | Claim Did Not Result in a Recognized Loss |
| 67,469 | 530138983 | Claim Did Not Result in a Recognized Loss |
| 67,470 | 530138984 | Claim Did Not Result in a Recognized Loss |
| 67,471 | 530138985 | No Eligible Purchases During the Class Period |
| 67,472 | 530138986 | No Eligible Purchases During the Class Period |
| 67,473 | 530138988 | No Eligible Purchases During the Class Period |
| 67,474 | 530138989 | No Eligible Purchases During the Class Period |
| 67,475 | 530138990 | Claim Did Not Result in a Recognized Loss |
| 67,476 | 530138997 | Claim Did Not Result in a Recognized Loss |
| 67,477 | 530139000 | Claim Did Not Result in a Recognized Loss |
| 67,478 | 530139003 | Claim Did Not Result in a Recognized Loss |
| 67,479 | 530139012 | Claim Did Not Result in a Recognized Loss |
| 67,480 | 530139017 | No Eligible Purchases During the Class Period |
| 67,481 | 530139019 | Claim Did Not Result in a Recognized Loss |
| 67,482 | 530139021 | Claim Did Not Result in a Recognized Loss |
| 67,483 | 530139022 | Claim Did Not Result in a Recognized Loss |
| 67,484 | 530139023 | Claim Did Not Result in a Recognized Loss |
| 67,485 | 530139025 | Claim Did Not Result in a Recognized Loss |
| 67,486 | 530139026 | Claim Did Not Result in a Recognized Loss |
| 67,487 | 530139027 | Claim Did Not Result in a Recognized Loss |
| 67,488 | 530139029 | Claim Did Not Result in a Recognized Loss |
| 67,489 | 530139030 | Claim Did Not Result in a Recognized Loss |
| 67,490 | 530139031 | Claim Did Not Result in a Recognized Loss |
| 67,491 | 530139032 | Claim Did Not Result in a Recognized Loss |
| 67,492 | 530139034 | Claim Did Not Result in a Recognized Loss |
| 67,493 | 530139036 | No Eligible Purchases During the Class Period |
| 67,494 | 530139037 | Claim Did Not Result in a Recognized Loss |
| 67,495 | 530139038 | Claim Did Not Result in a Recognized Loss |
| 67,496 | 530139039 | Claim Did Not Result in a Recognized Loss |
| 67,497 | 530139040 | Claim Did Not Result in a Recognized Loss |
| 67,498 | 530139041 | No Eligible Purchases During the Class Period |
| 67,499 | 530139044 | Claim Did Not Result in a Recognized Loss |
| 67,500 | 530139045 | Claim Did Not Result in a Recognized Loss |
| 67,501 | 530139046 | Claim Did Not Result in a Recognized Loss |
| 67,502 | 530139047 | No Eligible Purchases During the Class Period |
| 67,503 | 530139048 | Claim Did Not Result in a Recognized Loss |
| 67,504 | 530139049 | Claim Did Not Result in a Recognized Loss |
| 67,505 | 530139051 | No Eligible Purchases During the Class Period |
| 67,506 | 530139053 | Claim Did Not Result in a Recognized Loss |
| 67,507 | 530139054 | Claim Did Not Result in a Recognized Loss |
| 67,508 | 530139055 | Claim Did Not Result in a Recognized Loss |
| 67,509 | 530139056 | Claim Did Not Result in a Recognized Loss |
| 67,510 | 530139059 | Claim Did Not Result in a Recognized Loss |
| 67,511 | 530139061 | Claim Did Not Result in a Recognized Loss |
| 67,512 | 530139062 | Claim Did Not Result in a Recognized Loss |
| 67,513 | 530139063 | No Eligible Purchases During the Class Period |
| 67,514 | 530139064 | Claim Did Not Result in a Recognized Loss |
| 67,515 | 530139065 | Claim Did Not Result in a Recognized Loss |
| 67,516 | 530139067 | Claim Did Not Result in a Recognized Loss |
| 67,517 | 530139068 | Claim Did Not Result in a Recognized Loss |
| 67,518 | 530139069 | Claim Did Not Result in a Recognized Loss |
| 67,519 | 530139070 | No Eligible Purchases During the Class Period |
| 67,520 | 530139072 | Claim Did Not Result in a Recognized Loss |
| 67,521 | 530139073 | Claim Did Not Result in a Recognized Loss |
| 67,522 | 530139074 | Claim Did Not Result in a Recognized Loss |
| 67,523 | 530139076 | No Eligible Purchases During the Class Period |
| 67,524 | 530139079 | Claim Did Not Result in a Recognized Loss |
| 67,525 | 530139081 | Claim Did Not Result in a Recognized Loss |
| 67,526 | 530139082 | No Eligible Purchases During the Class Period |
| 67,527 | 530139084 | Claim Did Not Result in a Recognized Loss |
| 67,528 | 530139085 | Claim Did Not Result in a Recognized Loss |
| 67,529 | 530139086 | Claim Did Not Result in a Recognized Loss |
| 67,530 | 530139087 | Claim Did Not Result in a Recognized Loss |
| 67,531 | 530139090 | No Eligible Purchases During the Class Period |
| 67,532 | 530139094 | Claim Did Not Result in a Recognized Loss |
| 67,533 | 530139097 | No Eligible Purchases During the Class Period |
| 67,534 | 530139098 | Claim Did Not Result in a Recognized Loss |
| 67,535 | 530139099 | Claim Did Not Result in a Recognized Loss |
| 67,546 | 530139100 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,661 | 530044470 | Claim Did Not Result in a Recognized Loss |
| 15,662 | 530044474 | Claim Did Not Result in a Recognized Loss |
| 15,663 | 530044484 | Claim Did Not Result in a Recognized Loss |
| 15,664 | 530044486 | No Eligible Purchases During the Class Period |
| 15,665 | 530044488 | Claim Did Not Result in a Recognized Loss |
| 15,666 | 530044490 | Claim Did Not Result in a Recognized Loss |
| 15,667 | 530044491 | No Eligible Purchases During the Class Period |
| 15,668 | 530044492 | Claim Did Not Result in a Recognized Loss |
| 15,669 | 530044493 | Claim Did Not Result in a Recognized Loss |
| 15,670 | 530044494 | Claim Did Not Result in a Recognized Loss |
| 15,671 | 530044495 | Claim Did Not Result in a Recognized Loss |
| 15,672 | 530044497 | Claim Did Not Result in a Recognized Loss |
| 15,673 | 530044498 | Claim Did Not Result in a Recognized Loss |
| 15,674 | 530044499 | Claim Did Not Result in a Recognized Loss |
| 15,675 | 530044500 | Claim Did Not Result in a Recognized Loss |
| 15,676 | 530044501 | Claim Did Not Result in a Recognized Loss |
| 15,677 | 530044502 | Claim Did Not Result in a Recognized Loss |
| 15,678 | 530044503 | Claim Did Not Result in a Recognized Loss |
| 15,679 | 530044504 | No Eligible Purchases During the Class Period |
| 15,680 | 530044505 | Claim Did Not Result in a Recognized Loss |
| 15,681 | 530044507 | Claim Did Not Result in a Recognized Loss |
| 15,682 | 530044508 | Claim Did Not Result in a Recognized Loss |
| 15,683 | 530044509 | Claim Did Not Result in a Recognized Loss |
| 15,684 | 530044510 | Claim Did Not Result in a Recognized Loss |
| 15,685 | 530044512 | No Eligible Purchases During the Class Period |
| 15,686 | 530044515 | Claim Did Not Result in a Recognized Loss |
| 15,687 | 530044516 | Claim Did Not Result in a Recognized Loss |
| 15,688 | 530044517 | Claim Did Not Result in a Recognized Loss |
| 15,689 | 530044519 | Claim Did Not Result in a Recognized Loss |
| 15,690 | 530044520 | Claim Did Not Result in a Recognized Loss |
| 15,691 | 530044521 | Claim Did Not Result in a Recognized Loss |
| 15,692 | 530044521 | Claim Did Not Result in a Recognized Loss |
| 15,693 | 530044523 | Claim Did Not Result in a Recognized Loss |
| 15,694 | 530044524 | Claim Did Not Result in a Recognized Loss |
| 15,695 | 530044526 | Claim Did Not Result in a Recognized Loss |
| 15,696 | 530044527 | Claim Did Not Result in a Recognized Loss |
| 15,697 | 530044528 | Claim Did Not Result in a Recognized Loss |
| 15,698 | 530044531 | Claim Did Not Result in a Recognized Loss |
| 15,699 | 530044532 | Claim Did Not Result in a Recognized Loss |
| 15,700 | 530044535 | Claim Did Not Result in a Recognized Loss |
| 15,701 | 530044536 | Claim Did Not Result in a Recognized Loss |
| 15,702 | 530044538 | Claim Did Not Result in a Recognized Loss |
| 15,703 | 530044539 | Claim Did Not Result in a Recognized Loss |
| 15,704 | 530044540 | Claim Did Not Result in a Recognized Loss |
| 15,705 | 530044542 | Claim Did Not Result in a Recognized Loss |
| 15,706 | 530044543 | Claim Did Not Result in a Recognized Loss |
| 15,707 | 530044544 | Claim Did Not Result in a Recognized Loss |
| 15,708 | 530044546 | Claim Did Not Result in a Recognized Loss |
| 15,709 | 530044547 | Claim Did Not Result in a Recognized Loss |
| 15,710 | 530044548 | Claim Did Not Result in a Recognized Loss |
| 15,711 | 530044549 | Claim Did Not Result in a Recognized Loss |
| 15,712 | 530044551 | No Eligible Purchases During the Class Period |
| 15,713 | 530044557 | Claim Did Not Result in a Recognized Loss |
| 15,714 | 530044558 | Claim Did Not Result in a Recognized Loss |
| 15,715 | 530044565 | Claim Did Not Result in a Recognized Loss |
| 15,716 | 530044566 | Claim Did Not Result in a Recognized Loss |
| 15,717 | 530044567 | Claim Did Not Result in a Recognized Loss |
| 15,718 | 530044570 | Claim Did Not Result in a Recognized Loss |
| 15,719 | 530044572 | Claim Did Not Result in a Recognized Loss |
| 15,720 | 530044573 | Claim Did Not Result in a Recognized Loss |
| 15,721 | 530044574 | Claim Did Not Result in a Recognized Loss |
| 15,722 | 530044578 | Claim Did Not Result in a Recognized Loss |
| 15,723 | 530044579 | Claim Did Not Result in a Recognized Loss |
| 15,724 | 530044580 | Claim Did Not Result in a Recognized Loss |
| 15,725 | 530044581 | Claim Did Not Result in a Recognized Loss |
| 15,726 | 530044582 | Claim Did Not Result in a Recognized Loss |
| 15,727 | 530044583 | Claim Did Not Result in a Recognized Loss |
| 15,728 | 530044584 | Claim Did Not Result in a Recognized Loss |
| 15,729 | 530044585 | Claim Did Not Result in a Recognized Loss |
| 15,730 | 530044588 | Claim Did Not Result in a Recognized Loss |
| 15,731 | 530044589 | Claim Did Not Result in a Recognized Loss |
| 15,732 | 530044590 | Claim Did Not Result in a Recognized Loss |
| 15,733 | 530044591 | Claim Did Not Result in a Recognized Loss |
| 15,734 | 530044592 | Claim Did Not Result in a Recognized Loss |
| 15,735 | 530044595 | Claim Did Not Result in a Recognized Loss |
| 15,736 | 530044596 | Claim Did Not Result in a Recognized Loss |
| 15,737 | 530044597 | Claim Did Not Result in a Recognized Loss |
| 15,738 | 530044598 | Claim Did Not Result in a Recognized Loss |
| 15,739 | 530044599 | Claim Did Not Result in a Recognized Loss |
| 15,740 | 530044600 | Claim Did Not Result in a Recognized Loss |
| 15,741 | 530044601 | Claim Did Not Result in a Recognized Loss |
| 15,742 | 530044604 | Claim Did Not Result in a Recognized Loss |
| 15,743 | 530044607 | Claim Did Not Result in a Recognized Loss |
| 15,744 | 530044608 | Claim Did Not Result in a Recognized Loss |
| 15,745 | 530044609 | No Eligible Purchases During the Class Period |
| 15,746 | 530044610 | Claim Did Not Result in a Recognized Loss |
| 15,747 | 530044611 | No Eligible Purchases During the Class Period |
| 15,748 | 530044612 | Claim Did Not Result in a Recognized Loss |
| 15,749 | 530044616 | Claim Did Not Result in a Recognized Loss |
| 15,750 | 530044618 | Claim Did Not Result in a Recognized Loss |
| 15,751 | 530044619 | Claim Did Not Result in a Recognized Loss |
| 15,752 | 530044620 | Claim Did Not Result in a Recognized Loss |
| 15,753 | 530044622 | Claim Did Not Result in a Recognized Loss |
| 15,754 | 530044623 | Claim Did Not Result in a Recognized Loss |
| 15,755 | 530044624 | Claim Did Not Result in a Recognized Loss |
| 15,756 | 530044626 | Claim Did Not Result in a Recognized Loss |
| 15,757 | 530044627 | Claim Did Not Result in a Recognized Loss |
| 15,758 | 530044629 | Claim Did Not Result in a Recognized Loss |
| 15,759 | 530044631 | Claim Did Not Result in a Recognized Loss |
| 15,760 | 530044633 | Claim Did Not Result in a Recognized Loss |
| 15,761 | 530044634 | Claim Did Not Result in a Recognized Loss |
| 15,762 | 530044635 | Claim Did Not Result in a Recognized Loss |
| 15,763 | 530044637 | Claim Did Not Result in a Recognized Loss |
| 15,764 | 530044638 | Claim Did Not Result in a Recognized Loss |
| 15,765 | 530044640 | Claim Did Not Result in a Recognized Loss |
| 15,766 | 530044641 | Claim Did Not Result in a Recognized Loss |
| 15,767 | 530044642 | Claim Did Not Result in a Recognized Loss |
| 15,768 | 530044643 | Claim Did Not Result in a Recognized Loss |
| 15,769 | 530044644 | Claim Did Not Result in a Recognized Loss |
| 15,770 | 530044645 | Claim Did Not Result in a Recognized Loss |
| 15,771 | 530044646 | Claim Did Not Result in a Recognized Loss |
| 15,772 | 530044647 | Claim Did Not Result in a Recognized Loss |
| 15,773 | 530044648 | Claim Did Not Result in a Recognized Loss |
| 15,774 | 530044649 | Claim Did Not Result in a Recognized Loss |
| 15,775 | 530044650 | No Eligible Purchases During the Class Period |
| 15,776 | 530044651 | Claim Did Not Result in a Recognized Loss |
| 15,777 | 530044652 | No Eligible Purchases During the Class Period |
| 15,778 | 530044653 | Claim Did Not Result in a Recognized Loss |
| 15,779 | 530044661 | No Eligible Purchases During the Class Period |
| 15,780 | 530044666 | Claim Did Not Result in a Recognized Loss |
| 15,781 | 530044671 | Claim Did Not Result in a Recognized Loss |
| 15,782 | 530044675 | Claim Did Not Result in a Recognized Loss |
| 15,783 | 530044677 | Claim Did Not Result in a Recognized Loss |
| 15,784 | 530044678 | Claim Did Not Result in a Recognized Loss |
| 15,785 | 530044680 | Claim Did Not Result in a Recognized Loss |
| 15,786 | 530044682 | Claim Did Not Result in a Recognized Loss |
| 15,787 | 530044683 | Claim Did Not Result in a Recognized Loss |
| 15,788 | 530044684 | Claim Did Not Result in a Recognized Loss |
| 15,789 | 530044685 | Claim Did Not Result in a Recognized Loss |
| 15,790 | 530044686 | Claim Did Not Result in a Recognized Loss |
| 15,791 | 530044687 | Claim Did Not Result in a Recognized Loss |
| 15,792 | 530044690 | Claim Did Not Result in a Recognized Loss |
| 15,793 | 530044693 | Claim Did Not Result in a Recognized Loss |
| 15,794 | 530044696 | Claim Did Not Result in a Recognized Loss |
| 15,795 | 530044697 | Claim Did Not Result in a Recognized Loss |
| 41,604 | 530093172 | Claim Did Not Result in a Recognized Loss |
| 41,605 | 530093173 | Claim Did Not Result in a Recognized Loss |
| 41,606 | 530093175 | No Eligible Purchases During the Class Period |
| 41,607 | 530093177 | Claim Did Not Result in a Recognized Loss |
| 41,608 | 530093178 | Claim Did Not Result in a Recognized Loss |
| 41,609 | 530093180 | Claim Did Not Result in a Recognized Loss |
| 41,610 | 530093183 | Claim Did Not Result in a Recognized Loss |
| 41,611 | 530093184 | Claim Did Not Result in a Recognized Loss |
| 41,612 | 530093191 | Claim Did Not Result in a Recognized Loss |
| 41,613 | 530093192 | No Eligible Purchases During the Class Period |
| 41,614 | 530093196 | Claim Did Not Result in a Recognized Loss |
| 41,615 | 530093203 | Claim Did Not Result in a Recognized Loss |
| 41,616 | 530093204 | No Eligible Purchases During the Class Period |
| 41,617 | 530093205 | No Eligible Purchases During the Class Period |
| 41,618 | 530093206 | Claim Did Not Result in a Recognized Loss |
| 41,619 | 530093208 | Claim Did Not Result in a Recognized Loss |
| 41,620 | 530093209 | Claim Did Not Result in a Recognized Loss |
| 41,621 | 530093213 | Claim Did Not Result in a Recognized Loss |
| 41,622 | 530093215 | Claim Did Not Result in a Recognized Loss |
| 41,623 | 530093216 | Claim Did Not Result in a Recognized Loss |
| 41,624 | 530093217 | Claim Did Not Result in a Recognized Loss |
| 41,625 | 530093218 | Claim Did Not Result in a Recognized Loss |
| 41,626 | 530093219 | Claim Did Not Result in a Recognized Loss |
| 41,627 | 530093220 | Claim Did Not Result in a Recognized Loss |
| 41,628 | 530093222 | Claim Did Not Result in a Recognized Loss |
| 41,629 | 530093223 | Claim Did Not Result in a Recognized Loss |
| 41,630 | 530093224 | Claim Did Not Result in a Recognized Loss |
| 41,631 | 530093225 | Claim Did Not Result in a Recognized Loss |
| 41,632 | 530093227 | Claim Did Not Result in a Recognized Loss |
| 41,633 | 530093228 | Claim Did Not Result in a Recognized Loss |
| 41,634 | 530093232 | Claim Did Not Result in a Recognized Loss |
| 41,635 | 530093234 | Claim Did Not Result in a Recognized Loss |
| 41,636 | 530093235 | No Eligible Purchases During the Class Period |
| 41,637 | 530093238 | Claim Did Not Result in a Recognized Loss |
| 41,638 | 530093239 | Claim Did Not Result in a Recognized Loss |
| 41,639 | 530093242 | No Eligible Purchases During the Class Period |
| 41,640 | 530093243 | Claim Did Not Result in a Recognized Loss |
| 41,641 | 530093245 | Claim Did Not Result in a Recognized Loss |
| 41,642 | 530093247 | Claim Did Not Result in a Recognized Loss |
| 41,643 | 530093250 | Claim Did Not Result in a Recognized Loss |
| 41,644 | 530093253 | Claim Did Not Result in a Recognized Loss |
| 41,645 | 530093254 | Claim Did Not Result in a Recognized Loss |
| 41,646 | 530093256 | Claim Did Not Result in a Recognized Loss |
| 41,647 | 530093258 | Claim Did Not Result in a Recognized Loss |
| 41,648 | 530093259 | No Eligible Purchases During the Class Period |
| 41,649 | 530093261 | Claim Did Not Result in a Recognized Loss |
| 41,650 | 530093265 | Claim Did Not Result in a Recognized Loss |
| 41,651 | 530093267 | Claim Did Not Result in a Recognized Loss |
| 41,652 | 530093269 | Claim Did Not Result in a Recognized Loss |
| 41,653 | 530093270 | Claim Did Not Result in a Recognized Loss |
| 41,654 | 530093271 | Claim Did Not Result in a Recognized Loss |
| 41,655 | 530093272 | Claim Did Not Result in a Recognized Loss |
| 41,656 | 530093275 | No Eligible Purchases During the Class Period |
| 41,657 | 530093276 | Claim Did Not Result in a Recognized Loss |
| 41,658 | 530093278 | Claim Did Not Result in a Recognized Loss |
| 41,659 | 530093280 | Claim Did Not Result in a Recognized Loss |
| 41,660 | 530093283 | No Eligible Purchases During the Class Period |
| 41,661 | 530093284 | Claim Did Not Result in a Recognized Loss |
| 41,662 | 530093285 | No Eligible Purchases During the Class Period |
| 41,663 | 530093289 | Claim Did Not Result in a Recognized Loss |
| 41,664 | 530093291 | Claim Did Not Result in a Recognized Loss |
| 41,665 | 530093297 | Claim Did Not Result in a Recognized Loss |
| 41,666 | 530093301 | Claim Did Not Result in a Recognized Loss |
| 41,667 | 530093302 | Claim Did Not Result in a Recognized Loss |
| 41,668 | 530093303 | Claim Did Not Result in a Recognized Loss |
| 41,669 | 530093304 | Claim Did Not Result in a Recognized Loss |
| 41,670 | 530093305 | Claim Did Not Result in a Recognized Loss |
| 41,671 | 530093307 | Claim Did Not Result in a Recognized Loss |
| 41,672 | 530093309 | Claim Did Not Result in a Recognized Loss |
| 41,673 | 530093312 | Claim Did Not Result in a Recognized Loss |
| 41,674 | 530093313 | Claim Did Not Result in a Recognized Loss |
| 41,675 | 530093314 | Claim Did Not Result in a Recognized Loss |
| 41,676 | 530093315 | Claim Did Not Result in a Recognized Loss |
| 41,677 | 530093317 | Claim Did Not Result in a Recognized Loss |
| 41,678 | 530093321 | Claim Did Not Result in a Recognized Loss |
| 41,679 | 530093323 | Claim Did Not Result in a Recognized Loss |
| 41,680 | 530093326 | Claim Did Not Result in a Recognized Loss |
| 41,681 | 530093329 | Claim Did Not Result in a Recognized Loss |
| 41,682 | 530093332 | No Eligible Purchases During the Class Period |
| 41,683 | 530093333 | Claim Did Not Result in a Recognized Loss |
| 41,684 | 530093335 | Claim Did Not Result in a Recognized Loss |
| 41,685 | 530093336 | Claim Did Not Result in a Recognized Loss |
| 41,686 | 530093337 | Claim Did Not Result in a Recognized Loss |
| 41,687 | 530093338 | No Eligible Purchases During the Class Period |
| 41,688 | 530093339 | Claim Did Not Result in a Recognized Loss |
| 41,689 | 530093343 | Claim Did Not Result in a Recognized Loss |
| 41,690 | 530093344 | Claim Did Not Result in a Recognized Loss |
| 41,691 | 530093349 | Claim Did Not Result in a Recognized Loss |
| 41,692 | 530093350 | Claim Did Not Result in a Recognized Loss |
| 41,693 | 530093352 | Claim Did Not Result in a Recognized Loss |
| 41,694 | 530093354 | Claim Did Not Result in a Recognized Loss |
| 41,695 | 530093355 | Claim Did Not Result in a Recognized Loss |
| 41,696 | 530093356 | Claim Did Not Result in a Recognized Loss |
| 41,697 | 530093358 | Claim Did Not Result in a Recognized Loss |
| 41,698 | 530093359 | Claim Did Not Result in a Recognized Loss |
| 41,699 | 530093360 | Claim Did Not Result in a Recognized Loss |
| 41,700 | 530093361 | Claim Did Not Result in a Recognized Loss |
| 41,701 | 530093363 | No Eligible Purchases During the Class Period |
| 41,702 | 530093365 | Claim Did Not Result in a Recognized Loss |
| 41,703 | 530093366 | No Eligible Purchases During the Class Period |
| 41,704 | 530093369 | Claim Did Not Result in a Recognized Loss |
| 41,705 | 530093371 | Claim Did Not Result in a Recognized Loss |
| 41,706 | 530093373 | No Eligible Purchases During the Class Period |
| 41,707 | 530093374 | Claim Did Not Result in a Recognized Loss |
| 41,708 | 530093376 | Claim Did Not Result in a Recognized Loss |
| 41,709 | 530093377 | Claim Did Not Result in a Recognized Loss |
| 41,710 | 530093378 | Claim Did Not Result in a Recognized Loss |
| 41,711 | 530093379 | No Eligible Purchases During the Class Period |
| 41,712 | 530093384 | Claim Did Not Result in a Recognized Loss |
| 41,713 | 530093387 | Claim Did Not Result in a Recognized Loss |
| 41,714 | 530093388 | Claim Did Not Result in a Recognized Loss |
| 41,715 | 530093389 | Claim Did Not Result in a Recognized Loss |
| 41,716 | 530093390 | Claim Did Not Result in a Recognized Loss |
| 41,717 | 530093393 | No Eligible Purchases During the Class Period |
| 41,718 | 530093397 | No Eligible Purchases During the Class Period |
| 41,719 | 530093398 | Claim Did Not Result in a Recognized Loss |
| 41,720 | 530093401 | Claim Did Not Result in a Recognized Loss |
| 41,721 | 530093404 | Claim Did Not Result in a Recognized Loss |
| 41,722 | 530093406 | Claim Did Not Result in a Recognized Loss |
| 41,723 | 530093408 | Claim Did Not Result in a Recognized Loss |
| 41,724 | 530093409 | Claim Did Not Result in a Recognized Loss |
| 41,725 | 530093411 | Claim Did Not Result in a Recognized Loss |
| 41,726 | 530093411 | Claim Did Not Result in a Recognized Loss |
| 41,727 | 530093415 | Claim Did Not Result in a Recognized Loss |
| 41,728 | 530093419 | Claim Did Not Result in a Recognized Loss |
| 41,729 | 530093420 | Claim Did Not Result in a Recognized Loss |
| 41,730 | 530093427 | Claim Did Not Result in a Recognized Loss |
| 41,731 | 530093428 | Claim Did Not Result in a Recognized Loss |
| 41,732 | 530093429 | Claim Did Not Result in a Recognized Loss |
| 41,733 | 530093430 | Claim Did Not Result in a Recognized Loss |
| 41,734 | 530093432 | No Eligible Purchases During the Class Period |
| 41,735 | 530093433 | Claim Did Not Result in a Recognized Loss |
| 41,736 | 530093434 | Claim Did Not Result in a Recognized Loss |
| 41,737 | 530093436 | Claim Did Not Result in a Recognized Loss |
| 67,547 | 530139101 | No Eligible Purchases During the Class Period |
| 67,548 | 530139102 | Claim Did Not Result in a Recognized Loss |
| 67,549 | 530139103 | Claim Did Not Result in a Recognized Loss |
| 67,550 | 530139104 | Claim Did Not Result in a Recognized Loss |
| 67,551 | 530139105 | Claim Did Not Result in a Recognized Loss |
| 67,552 | 530139106 | Claim Did Not Result in a Recognized Loss |
| 67,553 | 530139107 | Claim Did Not Result in a Recognized Loss |
| 67,554 | 530139108 | Claim Did Not Result in a Recognized Loss |
| 67,555 | 530139109 | Claim Did Not Result in a Recognized Loss |
| 67,556 | 530139110 | Claim Did Not Result in a Recognized Loss |
| 67,557 | 530139112 | Claim Did Not Result in a Recognized Loss |
| 67,558 | 530139113 | Claim Did Not Result in a Recognized Loss |
| 67,559 | 530139114 | Claim Did Not Result in a Recognized Loss |
| 67,560 | 530139115 | Claim Did Not Result in a Recognized Loss |
| 67,561 | 530139116 | Claim Did Not Result in a Recognized Loss |
| 67,562 | 530139118 | Claim Did Not Result in a Recognized Loss |
| 67,563 | 530139119 | Claim Did Not Result in a Recognized Loss |
| 67,564 | 530139123 | Claim Did Not Result in a Recognized Loss |
| 67,565 | 530139125 | Claim Did Not Result in a Recognized Loss |
| 67,566 | 530139126 | Claim Did Not Result in a Recognized Loss |
| 67,567 | 530139127 | Claim Did Not Result in a Recognized Loss |
| 67,568 | 530139128 | Claim Did Not Result in a Recognized Loss |
| 67,569 | 530139129 | Claim Did Not Result in a Recognized Loss |
| 67,570 | 530139130 | Claim Did Not Result in a Recognized Loss |
| 67,571 | 530139131 | Claim Did Not Result in a Recognized Loss |
| 67,572 | 530139132 | Claim Did Not Result in a Recognized Loss |
| 67,573 | 530139133 | Claim Did Not Result in a Recognized Loss |
| 67,574 | 530139134 | Claim Did Not Result in a Recognized Loss |
| 67,575 | 530139135 | Claim Did Not Result in a Recognized Loss |
| 67,576 | 530139136 | Claim Did Not Result in a Recognized Loss |
| 67,577 | 530139137 | Claim Did Not Result in a Recognized Loss |
| 67,578 | 530139138 | Claim Did Not Result in a Recognized Loss |
| 67,579 | 530139140 | Claim Did Not Result in a Recognized Loss |
| 67,580 | 530139142 | No Eligible Purchases During the Class Period |
| 67,581 | 530139143 | Claim Did Not Result in a Recognized Loss |
| 67,582 | 530139145 | No Eligible Purchases During the Class Period |
| 67,583 | 530139146 | Claim Did Not Result in a Recognized Loss |
| 67,584 | 530139147 | No Eligible Purchases During the Class Period |
| 67,585 | 530139148 | No Eligible Purchases During the Class Period |
| 67,586 | 530139150 | No Eligible Purchases During the Class Period |
| 67,587 | 530139151 | No Eligible Purchases During the Class Period |
| 67,588 | 530139154 | Claim Did Not Result in a Recognized Loss |
| 67,589 | 530139157 | No Eligible Purchases During the Class Period |
| 67,590 | 530139161 | Claim Did Not Result in a Recognized Loss |
| 67,591 | 530139162 | No Eligible Purchases During the Class Period |
| 67,592 | 530139163 | No Eligible Purchases During the Class Period |
| 67,593 | 530139164 | No Eligible Purchases During the Class Period |
| 67,594 | 530139168 | No Eligible Purchases During the Class Period |
| 67,595 | 530139169 | No Eligible Purchases During the Class Period |
| 67,596 | 530139170 | Claim Did Not Result in a Recognized Loss |
| 67,597 | 530139171 | Claim Did Not Result in a Recognized Loss |
| 67,598 | 530139172 | Claim Did Not Result in a Recognized Loss |
| 67,599 | 530139173 | No Eligible Purchases During the Class Period |
| 67,600 | 530139174 | No Eligible Purchases During the Class Period |
| 67,601 | 530139175 | Claim Did Not Result in a Recognized Loss |
| 67,602 | 530139176 | Claim Did Not Result in a Recognized Loss |
| 67,603 | 530139177 | Claim Did Not Result in a Recognized Loss |
| 67,604 | 530139178 | Claim Did Not Result in a Recognized Loss |
| 67,605 | 530139179 | Claim Did Not Result in a Recognized Loss |
| 67,606 | 530139180 | Claim Did Not Result in a Recognized Loss |
| 67,607 | 530139181 | Claim Did Not Result in a Recognized Loss |
| 67,608 | 530139183 | Claim Did Not Result in a Recognized Loss |
| 67,609 | 530139184 | Claim Did Not Result in a Recognized Loss |
| 67,610 | 530139185 | Claim Did Not Result in a Recognized Loss |
| 67,611 | 530139186 | Claim Did Not Result in a Recognized Loss |
| 67,612 | 530139187 | Claim Did Not Result in a Recognized Loss |
| 67,613 | 530139188 | No Eligible Purchases During the Class Period |
| 67,614 | 530139190 | Claim Did Not Result in a Recognized Loss |
| 67,615 | 530139191 | No Eligible Purchases During the Class Period |
| 67,616 | 530139193 | Claim Did Not Result in a Recognized Loss |
| 67,617 | 530139194 | Claim Did Not Result in a Recognized Loss |
| 67,618 | 530139195 | Claim Did Not Result in a Recognized Loss |
| 67,619 | 530139199 | No Eligible Purchases During the Class Period |
| 67,620 | 530139200 | Claim Did Not Result in a Recognized Loss |
| 67,621 | 530139201 | Claim Did Not Result in a Recognized Loss |
| 67,622 | 530139202 | Claim Did Not Result in a Recognized Loss |
| 67,623 | 530139203 | Claim Did Not Result in a Recognized Loss |
| 67,624 | 530139204 | Claim Did Not Result in a Recognized Loss |
| 67,625 | 530139205 | Claim Did Not Result in a Recognized Loss |
| 67,626 | 530139206 | Claim Did Not Result in a Recognized Loss |
| 67,627 | 530139207 | Claim Did Not Result in a Recognized Loss |
| 67,628 | 530139208 | Claim Did Not Result in a Recognized Loss |
| 67,629 | 530139209 | Claim Did Not Result in a Recognized Loss |
| 67,630 | 530139210 | No Eligible Purchases During the Class Period |
| 67,631 | 530139211 | No Eligible Purchases During the Class Period |
| 67,632 | 530139212 | No Eligible Purchases During the Class Period |
| 67,633 | 530139213 | Claim Did Not Result in a Recognized Loss |
| 67,634 | 530139214 | Claim Did Not Result in a Recognized Loss |
| 67,635 | 530139215 | Claim Did Not Result in a Recognized Loss |
| 67,636 | 530139216 | Claim Did Not Result in a Recognized Loss |
| 67,637 | 530139218 | Claim Did Not Result in a Recognized Loss |
| 67,638 | 530139219 | Claim Did Not Result in a Recognized Loss |
| 67,639 | 530139220 | Claim Did Not Result in a Recognized Loss |
| 67,640 | 530139221 | Claim Did Not Result in a Recognized Loss |
| 67,641 | 530139222 | Claim Did Not Result in a Recognized Loss |
| 67,642 | 530139223 | Claim Did Not Result in a Recognized Loss |
| 67,643 | 530139224 | Claim Did Not Result in a Recognized Loss |
| 67,644 | 530139225 | Claim Did Not Result in a Recognized Loss |
| 67,645 | 530139227 | No Eligible Purchases During the Class Period |
| 67,646 | 530139228 | Claim Did Not Result in a Recognized Loss |
| 67,647 | 530139233 | No Eligible Purchases During the Class Period |
| 67,648 | 530139234 | Claim Did Not Result in a Recognized Loss |
| 67,649 | 530139235 | Claim Did Not Result in a Recognized Loss |
| 67,650 | 530139236 | Claim Did Not Result in a Recognized Loss |
| 67,651 | 530139237 | Claim Did Not Result in a Recognized Loss |
| 67,652 | 530139239 | Claim Did Not Result in a Recognized Loss |
| 67,653 | 530139240 | Claim Did Not Result in a Recognized Loss |
| 67,654 | 530139241 | Claim Did Not Result in a Recognized Loss |
| 67,655 | 530139242 | Claim Did Not Result in a Recognized Loss |
| 67,656 | 530139243 | Claim Did Not Result in a Recognized Loss |
| 67,657 | 530139245 | Claim Did Not Result in a Recognized Loss |
| 67,658 | 530139246 | Claim Did Not Result in a Recognized Loss |
| 67,659 | 530139247 | Claim Did Not Result in a Recognized Loss |
| 67,660 | 530139248 | Claim Did Not Result in a Recognized Loss |
| 67,661 | 530139249 | Claim Did Not Result in a Recognized Loss |
| 67,662 | 530139251 | No Eligible Purchases During the Class Period |
| 67,663 | 530139253 | Claim Did Not Result in a Recognized Loss |
| 67,664 | 530139255 | Claim Did Not Result in a Recognized Loss |
| 67,665 | 530139256 | Claim Did Not Result in a Recognized Loss |
| 67,666 | 530139257 | Claim Did Not Result in a Recognized Loss |
| 67,667 | 530139258 | No Eligible Purchases During the Class Period |
| 67,668 | 530139259 | No Eligible Purchases During the Class Period |
| 67,669 | 530139260 | No Eligible Purchases During the Class Period |
| 67,670 | 530139261 | Claim Did Not Result in a Recognized Loss |
| 67,671 | 530139262 | Claim Did Not Result in a Recognized Loss |
| 67,672 | 530139263 | No Eligible Purchases During the Class Period |
| 67,673 | 530139266 | Claim Did Not Result in a Recognized Loss |
| 67,674 | 530139267 | No Eligible Purchases During the Class Period |
| 67,675 | 530139268 | Claim Did Not Result in a Recognized Loss |
| 67,676 | 530139271 | No Eligible Purchases During the Class Period |
| 67,677 | 530139272 | Claim Did Not Result in a Recognized Loss |
| 67,678 | 530139273 | Claim Did Not Result in a Recognized Loss |
| 67,679 | 530139273 | Claim Did Not Result in a Recognized Loss |
| 67,680 | 530139274 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,796 | 530044701 | Claim Did Not Result in a Recognized Loss |
| 15,797 | 530044703 | Claim Did Not Result in a Recognized Loss |
| 15,798 | 530044704 | Claim Did Not Result in a Recognized Loss |
| 15,799 | 530044705 | Claim Did Not Result in a Recognized Loss |
| 15,800 | 530044706 | Claim Did Not Result in a Recognized Loss |
| 15,801 | 530044707 | Claim Did Not Result in a Recognized Loss |
| 15,802 | 530044708 | Claim Did Not Result in a Recognized Loss |
| 15,803 | 530044709 | Claim Did Not Result in a Recognized Loss |
| 15,804 | 530044712 | Claim Did Not Result in a Recognized Loss |
| 15,805 | 530044713 | Claim Did Not Result in a Recognized Loss |
| 15,806 | 530044716 | Claim Did Not Result in a Recognized Loss |
| 15,807 | 530044717 | Claim Did Not Result in a Recognized Loss |
| 15,808 | 530044720 | Claim Did Not Result in a Recognized Loss |
| 15,809 | 530044722 | Claim Did Not Result in a Recognized Loss |
| 15,810 | 530044724 | Claim Did Not Result in a Recognized Loss |
| 15,811 | 530044727 | Claim Did Not Result in a Recognized Loss |
| 15,812 | 530044729 | Claim Did Not Result in a Recognized Loss |
| 15,813 | 530044730 | No Eligible Purchases During the Class Period |
| 15,814 | 530044736 | No Eligible Purchases During the Class Period |
| 15,815 | 530044739 | Claim Did Not Result in a Recognized Loss |
| 15,816 | 530044743 | Claim Did Not Result in a Recognized Loss |
| 15,817 | 530044745 | Claim Did Not Result in a Recognized Loss |
| 15,818 | 530044748 | No Eligible Purchases During the Class Period |
| 15,819 | 530044749 | Claim Did Not Result in a Recognized Loss |
| 15,820 | 530044755 | Claim Did Not Result in a Recognized Loss |
| 15,821 | 530044757 | Claim Did Not Result in a Recognized Loss |
| 15,822 | 530044759 | Claim Did Not Result in a Recognized Loss |
| 15,823 | 530044760 | Claim Did Not Result in a Recognized Loss |
| 15,824 | 530044760 | No Eligible Purchases During the Class Period |
| 15,825 | 530044769 | Claim Did Not Result in a Recognized Loss |
| 15,826 | 530044770 | Claim Did Not Result in a Recognized Loss |
| 15,827 | 530044771 | Claim Did Not Result in a Recognized Loss |
| 15,828 | 530044773 | Claim Did Not Result in a Recognized Loss |
| 15,829 | 530044784 | Claim Did Not Result in a Recognized Loss |
| 15,830 | 530044788 | Claim Did Not Result in a Recognized Loss |
| 15,831 | 530044789 | Claim Did Not Result in a Recognized Loss |
| 15,832 | 530044790 | Claim Did Not Result in a Recognized Loss |
| 15,833 | 530044793 | Claim Did Not Result in a Recognized Loss |
| 15,834 | 530044794 | Claim Did Not Result in a Recognized Loss |
| 15,835 | 530044795 | Claim Did Not Result in a Recognized Loss |
| 15,836 | 530044796 | Claim Did Not Result in a Recognized Loss |
| 15,837 | 530044797 | Claim Did Not Result in a Recognized Loss |
| 15,838 | 530044798 | No Eligible Purchases During the Class Period |
| 15,839 | 530044799 | No Eligible Purchases During the Class Period |
| 15,840 | 530044800 | No Eligible Purchases During the Class Period |
| 15,841 | 530044801 | No Eligible Purchases During the Class Period |
| 15,842 | 530044802 | No Eligible Purchases During the Class Period |
| 15,843 | 530044803 | No Eligible Purchases During the Class Period |
| 15,844 | 530044804 | No Eligible Purchases During the Class Period |
| 15,845 | 530044805 | No Eligible Purchases During the Class Period |
| 15,846 | 530044807 | No Eligible Purchases During the Class Period |
| 15,847 | 530044808 | No Eligible Purchases During the Class Period |
| 15,848 | 530044809 | Claim Did Not Result in a Recognized Loss |
| 15,849 | 530044810 | No Eligible Purchases During the Class Period |
| 15,850 | 530044813 | Claim Did Not Result in a Recognized Loss |
| 15,851 | 530044814 | Claim Did Not Result in a Recognized Loss |
| 15,852 | 530044815 | Claim Did Not Result in a Recognized Loss |
| 15,853 | 530044817 | Claim Did Not Result in a Recognized Loss |
| 15,854 | 530044818 | Claim Did Not Result in a Recognized Loss |
| 15,855 | 530044819 | Claim Did Not Result in a Recognized Loss |
| 15,856 | 530044820 | Claim Did Not Result in a Recognized Loss |
| 15,857 | 530044821 | Claim Did Not Result in a Recognized Loss |
| 15,858 | 530044822 | Claim Did Not Result in a Recognized Loss |
| 15,859 | 530044831 | Claim Did Not Result in a Recognized Loss |
| 15,860 | 530044833 | No Eligible Purchases During the Class Period |
| 15,861 | 530044838 | Claim Did Not Result in a Recognized Loss |
| 15,862 | 530044842 | Claim Did Not Result in a Recognized Loss |
| 15,863 | 530044849 | Claim Did Not Result in a Recognized Loss |
| 15,864 | 530044877 | No Eligible Purchases During the Class Period |
| 15,865 | 530044886 | No Eligible Purchases During the Class Period |
| 15,866 | 530044895 | No Eligible Purchases During the Class Period |
| 15,867 | 530044899 | Claim Did Not Result in a Recognized Loss |
| 15,868 | 530044904 | Claim Did Not Result in a Recognized Loss |
| 15,869 | 530044907 | No Eligible Purchases During the Class Period |
| 15,870 | 530044910 | No Eligible Purchases During the Class Period |
| 15,871 | 530044915 | No Eligible Purchases During the Class Period |
| 15,872 | 530044916 | No Eligible Purchases During the Class Period |
| 15,873 | 530044926 | Claim Did Not Result in a Recognized Loss |
| 15,874 | 530044927 | Claim Did Not Result in a Recognized Loss |
| 15,875 | 530044939 | Claim Did Not Result in a Recognized Loss |
| 15,876 | 530044941 | Claim Did Not Result in a Recognized Loss |
| 15,877 | 530044959 | Claim Did Not Result in a Recognized Loss |
| 15,878 | 530044961 | No Eligible Purchases During the Class Period |
| 15,879 | 530044962 | No Eligible Purchases During the Class Period |
| 15,880 | 530044963 | No Eligible Purchases During the Class Period |
| 15,881 | 530044964 | No Eligible Purchases During the Class Period |
| 15,882 | 530044965 | No Eligible Purchases During the Class Period |
| 15,883 | 530044966 | No Eligible Purchases During the Class Period |
| 15,884 | 530044967 | No Eligible Purchases During the Class Period |
| 15,885 | 530044968 | Claim Did Not Result in a Recognized Loss |
| 15,886 | 530044973 | Claim Did Not Result in a Recognized Loss |
| 15,887 | 530044977 | Claim Did Not Result in a Recognized Loss |
| 15,888 | 530044979 | Claim Did Not Result in a Recognized Loss |
| 15,889 | 530044980 | Claim Did Not Result in a Recognized Loss |
| 15,890 | 530044984 | Claim Did Not Result in a Recognized Loss |
| 15,891 | 530044991 | Claim Did Not Result in a Recognized Loss |
| 15,892 | 530044992 | Claim Did Not Result in a Recognized Loss |
| 15,893 | 530044993 | Claim Did Not Result in a Recognized Loss |
| 15,894 | 530044999 | Claim Did Not Result in a Recognized Loss |
| 15,895 | 530045000 | Claim Did Not Result in a Recognized Loss |
| 15,896 | 530045002 | Claim Did Not Result in a Recognized Loss |
| 15,897 | 530045003 | Claim Did Not Result in a Recognized Loss |
| 15,898 | 530045005 | Claim Did Not Result in a Recognized Loss |
| 15,899 | 530045006 | Claim Did Not Result in a Recognized Loss |
| 15,900 | 530045008 | Claim Did Not Result in a Recognized Loss |
| 15,901 | 530045010 | Claim Did Not Result in a Recognized Loss |
| 15,902 | 530045011 | Claim Did Not Result in a Recognized Loss |
| 15,903 | 530045012 | No Eligible Purchases During the Class Period |
| 15,904 | 530045013 | Claim Did Not Result in a Recognized Loss |
| 15,905 | 530045017 | Claim Did Not Result in a Recognized Loss |
| 15,906 | 530045019 | Claim Did Not Result in a Recognized Loss |
| 15,907 | 530045020 | Claim Did Not Result in a Recognized Loss |
| 15,908 | 530045021 | No Eligible Purchases During the Class Period |
| 15,909 | 530045027 | No Eligible Purchases During the Class Period |
| 15,910 | 530045031 | Claim Did Not Result in a Recognized Loss |
| 15,911 | 530045032 | Claim Did Not Result in a Recognized Loss |
| 15,912 | 530045039 | Claim Did Not Result in a Recognized Loss |
| 15,913 | 530045040 | No Eligible Purchases During the Class Period |
| 15,914 | 530045044 | No Eligible Purchases During the Class Period |
| 15,915 | 530045045 | Claim Did Not Result in a Recognized Loss |
| 15,916 | 530045050 | Claim Did Not Result in a Recognized Loss |
| 15,917 | 530045065 | Claim Did Not Result in a Recognized Loss |
| 15,918 | 530045067 | Claim Did Not Result in a Recognized Loss |
| 15,919 | 530045082 | Claim Did Not Result in a Recognized Loss |
| 15,920 | 530045094 | No Eligible Purchases During the Class Period |
| 15,921 | 530045095 | Claim Did Not Result in a Recognized Loss |
| 15,922 | 530045120 | Claim Did Not Result in a Recognized Loss |
| 15,923 | 530045121 | Claim Did Not Result in a Recognized Loss |
| 15,924 | 530045129 | Claim Did Not Result in a Recognized Loss |
| 15,925 | 530045133 | No Eligible Purchases During the Class Period |
| 15,926 | 530045134 | Claim Did Not Result in a Recognized Loss |
| 15,927 | 530045137 | Claim Did Not Result in a Recognized Loss |
| 15,928 | 530045138 | No Eligible Purchases During the Class Period |
| 15,929 | 530045139 | No Eligible Purchases During the Class Period |
| 15,930 | 530045145 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 41,739 | 530093442 | Claim Did Not Result in a Recognized Loss |
| 41,740 | 530093443 | No Eligible Purchases During the Class Period |
| 41,741 | 530093446 | Claim Did Not Result in a Recognized Loss |
| 41,742 | 530093452 | Claim Did Not Result in a Recognized Loss |
| 41,743 | 530093455 | Claim Did Not Result in a Recognized Loss |
| 41,744 | 530093457 | Claim Did Not Result in a Recognized Loss |
| 41,745 | 530093458 | Claim Did Not Result in a Recognized Loss |
| 41,746 | 530093462 | Claim Did Not Result in a Recognized Loss |
| 41,747 | 530093465 | Claim Did Not Result in a Recognized Loss |
| 41,748 | 530093466 | Claim Did Not Result in a Recognized Loss |
| 41,749 | 530093467 | Claim Did Not Result in a Recognized Loss |
| 41,750 | 530093469 | Claim Did Not Result in a Recognized Loss |
| 41,751 | 530093470 | Claim Did Not Result in a Recognized Loss |
| 41,752 | 530093471 | Claim Did Not Result in a Recognized Loss |
| 41,753 | 530093473 | Claim Did Not Result in a Recognized Loss |
| 41,754 | 530093474 | Claim Did Not Result in a Recognized Loss |
| 41,755 | 530093475 | Claim Did Not Result in a Recognized Loss |
| 41,756 | 530093482 | Claim Did Not Result in a Recognized Loss |
| 41,757 | 530093485 | Claim Did Not Result in a Recognized Loss |
| 41,758 | 530093490 | Claim Did Not Result in a Recognized Loss |
| 41,759 | 530093492 | No Eligible Purchases During the Class Period |
| 41,760 | 530093493 | Claim Did Not Result in a Recognized Loss |
| 41,761 | 530093496 | Claim Did Not Result in a Recognized Loss |
| 41,762 | 530093497 | Claim Did Not Result in a Recognized Loss |
| 41,763 | 530093499 | Claim Did Not Result in a Recognized Loss |
| 41,764 | 530093501 | Claim Did Not Result in a Recognized Loss |
| 41,765 | 530093508 | Claim Did Not Result in a Recognized Loss |
| 41,766 | 530093510 | Claim Did Not Result in a Recognized Loss |
| 41,767 | 530093512 | Claim Did Not Result in a Recognized Loss |
| 41,768 | 530093520 | Claim Did Not Result in a Recognized Loss |
| 41,769 | 530093521 | Claim Did Not Result in a Recognized Loss |
| 41,770 | 530093522 | Claim Did Not Result in a Recognized Loss |
| 41,771 | 530093524 | Claim Did Not Result in a Recognized Loss |
| 41,772 | 530093525 | No Eligible Purchases During the Class Period |
| 41,773 | 530093527 | Claim Did Not Result in a Recognized Loss |
| 41,774 | 530093528 | Claim Did Not Result in a Recognized Loss |
| 41,775 | 530093530 | Claim Did Not Result in a Recognized Loss |
| 41,776 | 530093531 | Claim Did Not Result in a Recognized Loss |
| 41,777 | 530093534 | Claim Did Not Result in a Recognized Loss |
| 41,778 | 530093535 | Claim Did Not Result in a Recognized Loss |
| 41,779 | 530093540 | No Eligible Purchases During the Class Period |
| 41,780 | 530093541 | Claim Did Not Result in a Recognized Loss |
| 41,781 | 530093545 | Claim Did Not Result in a Recognized Loss |
| 41,782 | 530093546 | Claim Did Not Result in a Recognized Loss |
| 41,783 | 530093548 | Claim Did Not Result in a Recognized Loss |
| 41,784 | 530093550 | Claim Did Not Result in a Recognized Loss |
| 41,785 | 530093551 | Claim Did Not Result in a Recognized Loss |
| 41,786 | 530093553 | Claim Did Not Result in a Recognized Loss |
| 41,787 | 530093555 | Claim Did Not Result in a Recognized Loss |
| 41,788 | 530093557 | Claim Did Not Result in a Recognized Loss |
| 41,789 | 530093558 | Claim Did Not Result in a Recognized Loss |
| 41,790 | 530093562 | Claim Did Not Result in a Recognized Loss |
| 41,791 | 530093564 | Claim Did Not Result in a Recognized Loss |
| 41,792 | 530093566 | Claim Did Not Result in a Recognized Loss |
| 41,793 | 530093568 | No Eligible Purchases During the Class Period |
| 41,794 | 530093572 | No Eligible Purchases During the Class Period |
| 41,795 | 530093573 | Claim Did Not Result in a Recognized Loss |
| 41,796 | 530093574 | Claim Did Not Result in a Recognized Loss |
| 41,797 | 530093575 | Claim Did Not Result in a Recognized Loss |
| 41,798 | 530093577 | Claim Did Not Result in a Recognized Loss |
| 41,799 | 530093579 | Claim Did Not Result in a Recognized Loss |
| 41,800 | 530093581 | No Eligible Purchases During the Class Period |
| 41,801 | 530093583 | Claim Did Not Result in a Recognized Loss |
| 41,802 | 530093585 | Claim Did Not Result in a Recognized Loss |
| 41,803 | 530093587 | No Eligible Purchases During the Class Period |
| 41,804 | 530093590 | No Eligible Purchases During the Class Period |
| 41,805 | 530093591 | Claim Did Not Result in a Recognized Loss |
| 41,806 | 530093592 | No Eligible Purchases During the Class Period |
| 41,807 | 530093593 | Claim Did Not Result in a Recognized Loss |
| 41,808 | 530093595 | Claim Did Not Result in a Recognized Loss |
| 41,809 | 530093596 | Claim Did Not Result in a Recognized Loss |
| 41,810 | 530093601 | Claim Did Not Result in a Recognized Loss |
| 41,811 | 530093604 | Claim Did Not Result in a Recognized Loss |
| 41,812 | 530093607 | Claim Did Not Result in a Recognized Loss |
| 41,813 | 530093609 | Claim Did Not Result in a Recognized Loss |
| 41,814 | 530093610 | Claim Did Not Result in a Recognized Loss |
| 41,815 | 530093611 | Claim Did Not Result in a Recognized Loss |
| 41,816 | 530093612 | No Eligible Purchases During the Class Period |
| 41,817 | 530093613 | Claim Did Not Result in a Recognized Loss |
| 41,818 | 530093615 | Claim Did Not Result in a Recognized Loss |
| 41,819 | 530093616 | Claim Did Not Result in a Recognized Loss |
| 41,820 | 530093620 | Claim Did Not Result in a Recognized Loss |
| 41,821 | 530093621 | Claim Did Not Result in a Recognized Loss |
| 41,822 | 530093622 | Claim Did Not Result in a Recognized Loss |
| 41,823 | 530093623 | Claim Did Not Result in a Recognized Loss |
| 41,824 | 530093624 | Claim Did Not Result in a Recognized Loss |
| 41,825 | 530093625 | Claim Did Not Result in a Recognized Loss |
| 41,826 | 530093626 | Claim Did Not Result in a Recognized Loss |
| 41,827 | 530093627 | Claim Did Not Result in a Recognized Loss |
| 41,828 | 530093628 | Claim Did Not Result in a Recognized Loss |
| 41,829 | 530093629 | Claim Did Not Result in a Recognized Loss |
| 41,830 | 530093632 | Claim Did Not Result in a Recognized Loss |
| 41,831 | 530093633 | Claim Did Not Result in a Recognized Loss |
| 41,832 | 530093634 | Claim Did Not Result in a Recognized Loss |
| 41,833 | 530093636 | Claim Did Not Result in a Recognized Loss |
| 41,834 | 530093639 | Claim Did Not Result in a Recognized Loss |
| 41,835 | 530093640 | Claim Did Not Result in a Recognized Loss |
| 41,836 | 530093645 | Claim Did Not Result in a Recognized Loss |
| 41,837 | 530093646 | Claim Did Not Result in a Recognized Loss |
| 41,838 | 530093647 | Claim Did Not Result in a Recognized Loss |
| 41,839 | 530093648 | Claim Did Not Result in a Recognized Loss |
| 41,840 | 530093654 | Claim Did Not Result in a Recognized Loss |
| 41,841 | 530093655 | No Eligible Purchases During the Class Period |
| 41,842 | 530093661 | Claim Did Not Result in a Recognized Loss |
| 41,843 | 530093666 | Claim Did Not Result in a Recognized Loss |
| 41,844 | 530093668 | Claim Did Not Result in a Recognized Loss |
| 41,845 | 530093671 | No Eligible Purchases During the Class Period |
| 41,846 | 530093672 | Claim Did Not Result in a Recognized Loss |
| 41,847 | 530093673 | Claim Did Not Result in a Recognized Loss |
| 41,848 | 530093674 | Claim Did Not Result in a Recognized Loss |
| 41,849 | 530093675 | Claim Did Not Result in a Recognized Loss |
| 41,850 | 530093679 | Claim Did Not Result in a Recognized Loss |
| 41,851 | 530093680 | Claim Did Not Result in a Recognized Loss |
| 41,852 | 530093686 | No Eligible Purchases During the Class Period |
| 41,853 | 530093688 | Claim Did Not Result in a Recognized Loss |
| 41,854 | 530093689 | Claim Did Not Result in a Recognized Loss |
| 41,855 | 530093690 | Claim Did Not Result in a Recognized Loss |
| 41,856 | 530093691 | Claim Did Not Result in a Recognized Loss |
| 41,857 | 530093692 | Claim Did Not Result in a Recognized Loss |
| 41,858 | 530093694 | Claim Did Not Result in a Recognized Loss |
| 41,859 | 530093695 | Claim Did Not Result in a Recognized Loss |
| 41,860 | 530093696 | Claim Did Not Result in a Recognized Loss |
| 41,861 | 530093700 | Claim Did Not Result in a Recognized Loss |
| 41,862 | 530093701 | Claim Did Not Result in a Recognized Loss |
| 41,863 | 530093702 | No Eligible Purchases During the Class Period |
| 41,864 | 530093707 | Claim Did Not Result in a Recognized Loss |
| 41,865 | 530093708 | No Eligible Purchases During the Class Period |
| 41,866 | 530093711 | No Eligible Purchases During the Class Period |
| 41,867 | 530093713 | Claim Did Not Result in a Recognized Loss |
| 41,868 | 530093715 | Claim Did Not Result in a Recognized Loss |
| 41,869 | 530093717 | No Eligible Purchases During the Class Period |
| 41,870 | 530093719 | Claim Did Not Result in a Recognized Loss |
| 41,871 | 530093720 | Claim Did Not Result in a Recognized Loss |
| 41,872 | 530093721 | No Eligible Purchases During the Class Period |
| 41,873 | 530093726 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 67,682 | 530139275 | Claim Did Not Result in a Recognized Loss |
| 67,683 | 530139277 | Claim Did Not Result in a Recognized Loss |
| 67,684 | 530139278 | Claim Did Not Result in a Recognized Loss |
| 67,685 | 530139280 | Claim Did Not Result in a Recognized Loss |
| 67,686 | 530139281 | Claim Did Not Result in a Recognized Loss |
| 67,687 | 530139283 | Claim Did Not Result in a Recognized Loss |
| 67,688 | 530139284 | Claim Did Not Result in a Recognized Loss |
| 67,689 | 530139285 | Claim Did Not Result in a Recognized Loss |
| 67,690 | 530139287 | No Eligible Purchases During the Class Period |
| 67,691 | 530139290 | No Eligible Purchases During the Class Period |
| 67,692 | 530139291 | No Eligible Purchases During the Class Period |
| 67,693 | 530139292 | No Eligible Purchases During the Class Period |
| 67,694 | 530139293 | Claim Did Not Result in a Recognized Loss |
| 67,695 | 530139294 | No Eligible Purchases During the Class Period |
| 67,696 | 530139297 | No Eligible Purchases During the Class Period |
| 67,697 | 530139298 | Claim Did Not Result in a Recognized Loss |
| 67,698 | 530139299 | Claim Did Not Result in a Recognized Loss |
| 67,699 | 530139300 | Claim Did Not Result in a Recognized Loss |
| 67,700 | 530139301 | Claim Did Not Result in a Recognized Loss |
| 67,701 | 530139302 | Claim Did Not Result in a Recognized Loss |
| 67,702 | 530139303 | No Eligible Purchases During the Class Period |
| 67,703 | 530139304 | Claim Did Not Result in a Recognized Loss |
| 67,704 | 530139305 | No Eligible Purchases During the Class Period |
| 67,705 | 530139306 | Claim Did Not Result in a Recognized Loss |
| 67,706 | 530139308 | No Eligible Purchases During the Class Period |
| 67,707 | 530139309 | Claim Did Not Result in a Recognized Loss |
| 67,708 | 530139311 | No Eligible Purchases During the Class Period |
| 67,709 | 530139312 | Claim Did Not Result in a Recognized Loss |
| 67,710 | 530139313 | Claim Did Not Result in a Recognized Loss |
| 67,711 | 530139315 | Claim Did Not Result in a Recognized Loss |
| 67,712 | 530139316 | No Eligible Purchases During the Class Period |
| 67,713 | 530139318 | Claim Did Not Result in a Recognized Loss |
| 67,714 | 530139319 | Claim Did Not Result in a Recognized Loss |
| 67,715 | 530139320 | Claim Did Not Result in a Recognized Loss |
| 67,716 | 530139321 | Claim Did Not Result in a Recognized Loss |
| 67,717 | 530139322 | Claim Did Not Result in a Recognized Loss |
| 67,718 | 530139323 | Claim Did Not Result in a Recognized Loss |
| 67,719 | 530139324 | Claim Did Not Result in a Recognized Loss |
| 67,720 | 530139325 | Claim Did Not Result in a Recognized Loss |
| 67,721 | 530139326 | Claim Did Not Result in a Recognized Loss |
| 67,722 | 530139327 | Claim Did Not Result in a Recognized Loss |
| 67,723 | 530139328 | Claim Did Not Result in a Recognized Loss |
| 67,724 | 530139329 | Claim Did Not Result in a Recognized Loss |
| 67,725 | 530139331 | Claim Did Not Result in a Recognized Loss |
| 67,726 | 530139331 | Claim Did Not Result in a Recognized Loss |
| 67,727 | 530139332 | Claim Did Not Result in a Recognized Loss |
| 67,728 | 530139333 | No Eligible Purchases During the Class Period |
| 67,729 | 530139336 | No Eligible Purchases During the Class Period |
| 67,730 | 530139337 | No Eligible Purchases During the Class Period |
| 67,731 | 530139338 | Claim Did Not Result in a Recognized Loss |
| 67,732 | 530139340 | Claim Did Not Result in a Recognized Loss |
| 67,733 | 530139341 | Claim Did Not Result in a Recognized Loss |
| 67,734 | 530139344 | Claim Did Not Result in a Recognized Loss |
| 67,735 | 530139345 | Claim Did Not Result in a Recognized Loss |
| 67,736 | 530139346 | Claim Did Not Result in a Recognized Loss |
| 67,737 | 530139347 | No Eligible Purchases During the Class Period |
| 67,738 | 530139349 | Claim Did Not Result in a Recognized Loss |
| 67,739 | 530139350 | Claim Did Not Result in a Recognized Loss |
| 67,740 | 530139351 | Claim Did Not Result in a Recognized Loss |
| 67,741 | 530139352 | Claim Did Not Result in a Recognized Loss |
| 67,742 | 530139353 | No Eligible Purchases During the Class Period |
| 67,743 | 530139354 | No Eligible Purchases During the Class Period |
| 67,744 | 530139357 | No Eligible Purchases During the Class Period |
| 67,745 | 530139359 | No Eligible Purchases During the Class Period |
| 67,746 | 530139360 | Claim Did Not Result in a Recognized Loss |
| 67,747 | 530139361 | Claim Did Not Result in a Recognized Loss |
| 67,748 | 530139362 | Claim Did Not Result in a Recognized Loss |
| 67,749 | 530139363 | Claim Did Not Result in a Recognized Loss |
| 67,750 | 530139365 | Claim Did Not Result in a Recognized Loss |
| 67,751 | 530139367 | Claim Did Not Result in a Recognized Loss |
| 67,752 | 530139368 | Claim Did Not Result in a Recognized Loss |
| 67,753 | 530139369 | Claim Did Not Result in a Recognized Loss |
| 67,754 | 530139370 | Claim Did Not Result in a Recognized Loss |
| 67,755 | 530139373 | Claim Did Not Result in a Recognized Loss |
| 67,756 | 530139374 | Claim Did Not Result in a Recognized Loss |
| 67,757 | 530139375 | No Eligible Purchases During the Class Period |
| 67,758 | 530139376 | Claim Did Not Result in a Recognized Loss |
| 67,759 | 530139378 | Claim Did Not Result in a Recognized Loss |
| 67,760 | 530139383 | No Eligible Purchases During the Class Period |
| 67,761 | 530139384 | No Eligible Purchases During the Class Period |
| 67,762 | 530139385 | Claim Did Not Result in a Recognized Loss |
| 67,763 | 530139386 | No Eligible Purchases During the Class Period |
| 67,764 | 530139388 | No Eligible Purchases During the Class Period |
| 67,765 | 530139388 | No Eligible Purchases During the Class Period |
| 67,766 | 530139389 | Claim Did Not Result in a Recognized Loss |
| 67,767 | 530139391 | Claim Did Not Result in a Recognized Loss |
| 67,768 | 530139392 | Claim Did Not Result in a Recognized Loss |
| 67,769 | 530139393 | Claim Did Not Result in a Recognized Loss |
| 67,770 | 530139395 | Claim Did Not Result in a Recognized Loss |
| 67,771 | 530139397 | No Eligible Purchases During the Class Period |
| 67,772 | 530139398 | Claim Did Not Result in a Recognized Loss |
| 67,773 | 530139399 | Claim Did Not Result in a Recognized Loss |
| 67,774 | 530139400 | Claim Did Not Result in a Recognized Loss |
| 67,775 | 530139402 | No Eligible Purchases During the Class Period |
| 67,776 | 530139403 | No Eligible Purchases During the Class Period |
| 67,777 | 530139404 | No Eligible Purchases During the Class Period |
| 67,778 | 530139406 | Claim Did Not Result in a Recognized Loss |
| 67,779 | 530139407 | Claim Did Not Result in a Recognized Loss |
| 67,780 | 530139409 | No Eligible Purchases During the Class Period |
| 67,781 | 530139410 | No Eligible Purchases During the Class Period |
| 67,782 | 530139411 | No Eligible Purchases During the Class Period |
| 67,783 | 530139412 | No Eligible Purchases During the Class Period |
| 67,784 | 530139413 | No Eligible Purchases During the Class Period |
| 67,785 | 530139414 | Claim Did Not Result in a Recognized Loss |
| 67,786 | 530139415 | Claim Did Not Result in a Recognized Loss |
| 67,787 | 530139416 | Claim Did Not Result in a Recognized Loss |
| 67,788 | 530139417 | Claim Did Not Result in a Recognized Loss |
| 67,789 | 530139418 | Claim Did Not Result in a Recognized Loss |
| 67,790 | 530139420 | Claim Did Not Result in a Recognized Loss |
| 67,791 | 530139421 | Claim Did Not Result in a Recognized Loss |
| 67,792 | 530139422 | No Eligible Purchases During the Class Period |
| 67,793 | 530139423 | No Eligible Purchases During the Class Period |
| 67,794 | 530139424 | No Eligible Purchases During the Class Period |
| 67,795 | 530139427 | Claim Did Not Result in a Recognized Loss |
| 67,796 | 530139428 | No Eligible Purchases During the Class Period |
| 67,797 | 530139429 | No Eligible Purchases During the Class Period |
| 67,798 | 530139430 | No Eligible Purchases During the Class Period |
| 67,799 | 530139431 | Claim Did Not Result in a Recognized Loss |
| 67,800 | 530139432 | Claim Did Not Result in a Recognized Loss |
| 67,801 | 530139433 | Claim Did Not Result in a Recognized Loss |
| 67,802 | 530139434 | Claim Did Not Result in a Recognized Loss |
| 67,803 | 530139437 | No Eligible Purchases During the Class Period |
| 67,804 | 530139438 | No Eligible Purchases During the Class Period |
| 67,805 | 530139440 | Claim Did Not Result in a Recognized Loss |
| 67,806 | 530139441 | Claim Did Not Result in a Recognized Loss |
| 67,807 | 530139444 | Claim Did Not Result in a Recognized Loss |
| 67,808 | 530139445 | Claim Did Not Result in a Recognized Loss |
| 67,809 | 530139447 | No Eligible Purchases During the Class Period |
| 67,810 | 530139451 | Claim Did Not Result in a Recognized Loss |
| 67,811 | 530139453 | Claim Did Not Result in a Recognized Loss |
| 67,812 | 530139455 | No Eligible Purchases During the Class Period |
| 67,813 | 530139457 | No Eligible Purchases During the Class Period |
| 67,814 | 530139458 | Claim Did Not Result in a Recognized Loss |
| 67,815 | 530139458 | Claim Did Not Result in a Recognized Loss |
| 67,816 | 530139460 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,931 | 530045146 | Claim Did Not Result in a Recognized Loss |
| 15,932 | 530045160 | Claim Did Not Result in a Recognized Loss |
| 15,933 | 530045166 | Claim Did Not Result in a Recognized Loss |
| 15,934 | 530045168 | Claim Did Not Result in a Recognized Loss |
| 15,935 | 530045172 | Claim Did Not Result in a Recognized Loss |
| 15,936 | 530045174 | Claim Did Not Result in a Recognized Loss |
| 15,937 | 530045180 | Claim Did Not Result in a Recognized Loss |
| 15,938 | 530045184 | Claim Did Not Result in a Recognized Loss |
| 15,939 | 530045188 | Claim Did Not Result in a Recognized Loss |
| 15,940 | 530045189 | Claim Did Not Result in a Recognized Loss |
| 15,941 | 530045192 | Claim Did Not Result in a Recognized Loss |
| 15,942 | 530045196 | Claim Did Not Result in a Recognized Loss |
| 15,943 | 530045200 | Claim Did Not Result in a Recognized Loss |
| 15,944 | 530045201 | Claim Did Not Result in a Recognized Loss |
| 15,945 | 530045208 | Claim Did Not Result in a Recognized Loss |
| 15,946 | 530045210 | Claim Did Not Result in a Recognized Loss |
| 15,947 | 530045212 | Claim Did Not Result in a Recognized Loss |
| 15,948 | 530045214 | Claim Did Not Result in a Recognized Loss |
| 15,949 | 530045219 | Claim Did Not Result in a Recognized Loss |
| 15,950 | 530045222 | Claim Did Not Result in a Recognized Loss |
| 15,951 | 530045223 | No Eligible Purchases During the Class Period |
| 15,952 | 530045224 | No Eligible Purchases During the Class Period |
| 15,953 | 530045226 | Claim Did Not Result in a Recognized Loss |
| 15,954 | 530045228 | Claim Did Not Result in a Recognized Loss |
| 15,955 | 530045229 | Claim Did Not Result in a Recognized Loss |
| 15,956 | 530045231 | Claim Did Not Result in a Recognized Loss |
| 15,957 | 530045233 | Claim Did Not Result in a Recognized Loss |
| 15,958 | 530045234 | No Eligible Purchases During the Class Period |
| 15,959 | 530045235 | Claim Did Not Result in a Recognized Loss |
| 15,960 | 530045236 | Claim Did Not Result in a Recognized Loss |
| 15,961 | 530045238 | No Eligible Purchases During the Class Period |
| 15,962 | 530045239 | Claim Did Not Result in a Recognized Loss |
| 15,963 | 530045240 | Claim Did Not Result in a Recognized Loss |
| 15,964 | 530045241 | Claim Did Not Result in a Recognized Loss |
| 15,965 | 530045242 | Claim Did Not Result in a Recognized Loss |
| 15,966 | 530045244 | Claim Did Not Result in a Recognized Loss |
| 15,967 | 530045246 | No Eligible Purchases During the Class Period |
| 15,968 | 530045247 | No Eligible Purchases During the Class Period |
| 15,969 | 530045248 | Claim Did Not Result in a Recognized Loss |
| 15,970 | 530045249 | Claim Did Not Result in a Recognized Loss |
| 15,971 | 530045250 | Claim Did Not Result in a Recognized Loss |
| 15,972 | 530045251 | No Eligible Purchases During the Class Period |
| 15,973 | 530045255 | Claim Did Not Result in a Recognized Loss |
| 15,974 | 530045257 | Claim Did Not Result in a Recognized Loss |
| 15,975 | 530045259 | Claim Did Not Result in a Recognized Loss |
| 15,976 | 530045261 | No Eligible Purchases During the Class Period |
| 15,977 | 530045269 | No Eligible Purchases During the Class Period |
| 15,978 | 530045270 | No Eligible Purchases During the Class Period |
| 15,979 | 530045271 | No Eligible Purchases During the Class Period |
| 15,980 | 530045275 | Claim Did Not Result in a Recognized Loss |
| 15,981 | 530045276 | Claim Did Not Result in a Recognized Loss |
| 15,982 | 530045277 | No Eligible Purchases During the Class Period |
| 15,983 | 530045278 | No Eligible Purchases During the Class Period |
| 15,984 | 530045279 | Claim Did Not Result in a Recognized Loss |
| 15,985 | 530045280 | Claim Did Not Result in a Recognized Loss |
| 15,986 | 530045282 | Claim Did Not Result in a Recognized Loss |
| 15,987 | 530045299 | Claim Did Not Result in a Recognized Loss |
| 15,988 | 530045301 | No Eligible Purchases During the Class Period |
| 15,989 | 530045305 | Claim Did Not Result in a Recognized Loss |
| 15,990 | 530045306 | Claim Did Not Result in a Recognized Loss |
| 15,991 | 530045313 | Claim Did Not Result in a Recognized Loss |
| 15,992 | 530045315 | Claim Did Not Result in a Recognized Loss |
| 15,993 | 530045318 | Claim Did Not Result in a Recognized Loss |
| 15,994 | 530045319 | Claim Did Not Result in a Recognized Loss |
| 15,995 | 530045320 | Claim Did Not Result in a Recognized Loss |
| 15,996 | 530045324 | No Eligible Purchases During the Class Period |
| 15,997 | 530045325 | No Eligible Purchases During the Class Period |
| 15,998 | 530045329 | No Eligible Purchases During the Class Period |
| 15,999 | 530045330 | No Eligible Purchases During the Class Period |
| 16,000 | 530045334 | Claim Did Not Result in a Recognized Loss |
| 16,001 | 530045335 | Claim Did Not Result in a Recognized Loss |
| 16,002 | 530045353 | Claim Did Not Result in a Recognized Loss |
| 16,003 | 530045354 | Claim Did Not Result in a Recognized Loss |
| 16,004 | 530045356 | Claim Did Not Result in a Recognized Loss |
| 16,005 | 530045357 | No Eligible Purchases During the Class Period |
| 16,006 | 530045358 | Claim Did Not Result in a Recognized Loss |
| 16,007 | 530045359 | Claim Did Not Result in a Recognized Loss |
| 16,008 | 530045360 | Claim Did Not Result in a Recognized Loss |
| 16,009 | 530045363 | Claim Did Not Result in a Recognized Loss |
| 16,010 | 530045364 | No Eligible Purchases During the Class Period |
| 16,011 | 530045366 | Claim Did Not Result in a Recognized Loss |
| 16,012 | 530045373 | Claim Did Not Result in a Recognized Loss |
| 16,013 | 530045385 | Claim Did Not Result in a Recognized Loss |
| 16,014 | 530045391 | No Eligible Purchases During the Class Period |
| 16,015 | 530045392 | Claim Did Not Result in a Recognized Loss |
| 16,016 | 530045395 | No Eligible Purchases During the Class Period |
| 16,017 | 530045396 | Claim Did Not Result in a Recognized Loss |
| 16,018 | 530045403 | No Eligible Purchases During the Class Period |
| 16,019 | 530045415 | Claim Did Not Result in a Recognized Loss |
| 16,020 | 530045431 | Claim Did Not Result in a Recognized Loss |
| 16,021 | 530045432 | Claim Did Not Result in a Recognized Loss |
| 16,022 | 530045434 | Claim Did Not Result in a Recognized Loss |
| 16,023 | 530045434 | Claim Did Not Result in a Recognized Loss |
| 16,024 | 530045449 | Claim Did Not Result in a Recognized Loss |
| 16,025 | 530045453 | Claim Did Not Result in a Recognized Loss |
| 16,026 | 530045454 | Claim Did Not Result in a Recognized Loss |
| 16,027 | 530045454 | Claim Did Not Result in a Recognized Loss |
| 16,028 | 530045455 | No Eligible Purchases During the Class Period |
| 16,029 | 530045456 | No Eligible Purchases During the Class Period |
| 16,030 | 530045457 | No Eligible Purchases During the Class Period |
| 16,031 | 530045458 | No Eligible Purchases During the Class Period |
| 16,032 | 530045460 | No Eligible Purchases During the Class Period |
| 16,033 | 530045461 | Claim Did Not Result in a Recognized Loss |
| 16,034 | 530045462 | No Eligible Purchases During the Class Period |
| 16,035 | 530045463 | Claim Did Not Result in a Recognized Loss |
| 16,036 | 530045472 | Claim Did Not Result in a Recognized Loss |
| 16,037 | 530045475 | Claim Did Not Result in a Recognized Loss |
| 16,038 | 530045525 | No Eligible Purchases During the Class Period |
| 16,039 | 530045589 | Claim Did Not Result in a Recognized Loss |
| 16,040 | 530045590 | No Eligible Purchases During the Class Period |
| 16,041 | 530045591 | No Eligible Purchases During the Class Period |
| 16,042 | 530045604 | Claim Did Not Result in a Recognized Loss |
| 16,043 | 530045605 | Claim Did Not Result in a Recognized Loss |
| 16,044 | 530045612 | Claim Did Not Result in a Recognized Loss |
| 16,045 | 530045613 | Claim Did Not Result in a Recognized Loss |
| 16,046 | 530045615 | Claim Did Not Result in a Recognized Loss |
| 16,047 | 530045619 | Claim Did Not Result in a Recognized Loss |
| 16,048 | 530045623 | No Eligible Purchases During the Class Period |
| 16,049 | 530045624 | Claim Did Not Result in a Recognized Loss |
| 16,050 | 530045625 | No Eligible Purchases During the Class Period |
| 16,051 | 530045626 | No Eligible Purchases During the Class Period |
| 16,052 | 530045628 | No Eligible Purchases During the Class Period |
| 16,053 | 530045632 | Claim Did Not Result in a Recognized Loss |
| 16,054 | 530045632 | No Eligible Purchases During the Class Period |
| 16,055 | 530045640 | Claim Did Not Result in a Recognized Loss |
| 16,056 | 530045640 | No Eligible Purchases During the Class Period |
| 16,057 | 530045641 | Claim Did Not Result in a Recognized Loss |
| 16,058 | 530045642 | Claim Did Not Result in a Recognized Loss |
| 16,059 | 530045654 | No Eligible Purchases During the Class Period |
| 16,060 | 530045666 | Claim Did Not Result in a Recognized Loss |
| 16,061 | 530045680 | Claim Did Not Result in a Recognized Loss |
| 16,062 | 530045680 | Claim Did Not Result in a Recognized Loss |
| 16,063 | 530045682 | No Eligible Purchases During the Class Period |
| 16,064 | 530045683 | No Eligible Purchases During the Class Period |
| 16,065 | 530045684 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 41,874 | 530093728 | Claim Did Not Result in a Recognized Loss |
| 41,875 | 530093731 | No Eligible Purchases During the Class Period |
| 41,876 | 530093732 | Claim Did Not Result in a Recognized Loss |
| 41,877 | 530093733 | Claim Did Not Result in a Recognized Loss |
| 41,878 | 530093746 | No Eligible Purchases During the Class Period |
| 41,879 | 530093739 | Claim Did Not Result in a Recognized Loss |
| 41,880 | 530093740 | Claim Did Not Result in a Recognized Loss |
| 41,881 | 530093741 | No Eligible Purchases During the Class Period |
| 41,882 | 530093742 | Claim Did Not Result in a Recognized Loss |
| 41,883 | 530093743 | Claim Did Not Result in a Recognized Loss |
| 41,884 | 530093745 | Claim Did Not Result in a Recognized Loss |
| 41,885 | 530093746 | Claim Did Not Result in a Recognized Loss |
| 41,886 | 530093751 | Claim Did Not Result in a Recognized Loss |
| 41,887 | 530093752 | Claim Did Not Result in a Recognized Loss |
| 41,888 | 530093754 | Claim Did Not Result in a Recognized Loss |
| 41,889 | 530093755 | Claim Did Not Result in a Recognized Loss |
| 41,890 | 530093756 | Claim Did Not Result in a Recognized Loss |
| 41,891 | 530093757 | Claim Did Not Result in a Recognized Loss |
| 41,892 | 530093758 | Claim Did Not Result in a Recognized Loss |
| 41,893 | 530093761 | Claim Did Not Result in a Recognized Loss |
| 41,894 | 530093763 | Claim Did Not Result in a Recognized Loss |
| 41,895 | 530093766 | Claim Did Not Result in a Recognized Loss |
| 41,896 | 530093767 | No Eligible Purchases During the Class Period |
| 41,897 | 530093769 | Claim Did Not Result in a Recognized Loss |
| 41,898 | 530093771 | Claim Did Not Result in a Recognized Loss |
| 41,899 | 530093773 | Claim Did Not Result in a Recognized Loss |
| 41,900 | 530093774 | Claim Did Not Result in a Recognized Loss |
| 41,901 | 530093776 | Claim Did Not Result in a Recognized Loss |
| 41,902 | 530093776 | No Eligible Purchases During the Class Period |
| 41,903 | 530093780 | Claim Did Not Result in a Recognized Loss |
| 41,904 | 530093781 | Claim Did Not Result in a Recognized Loss |
| 41,905 | 530093783 | Claim Did Not Result in a Recognized Loss |
| 41,906 | 530093784 | Claim Did Not Result in a Recognized Loss |
| 41,907 | 530093789 | Claim Did Not Result in a Recognized Loss |
| 41,908 | 530093790 | Claim Did Not Result in a Recognized Loss |
| 41,909 | 530093791 | Claim Did Not Result in a Recognized Loss |
| 41,910 | 530093794 | No Eligible Purchases During the Class Period |
| 41,911 | 530093795 | Claim Did Not Result in a Recognized Loss |
| 41,912 | 530093797 | No Eligible Purchases During the Class Period |
| 41,913 | 530093798 | Claim Did Not Result in a Recognized Loss |
| 41,914 | 530093799 | Claim Did Not Result in a Recognized Loss |
| 41,915 | 530093800 | Claim Did Not Result in a Recognized Loss |
| 41,916 | 530093801 | Claim Did Not Result in a Recognized Loss |
| 41,917 | 530093802 | Claim Did Not Result in a Recognized Loss |
| 41,918 | 530093804 | Claim Did Not Result in a Recognized Loss |
| 41,919 | 530093807 | Claim Did Not Result in a Recognized Loss |
| 41,920 | 530093814 | Claim Did Not Result in a Recognized Loss |
| 41,921 | 530093816 | Claim Did Not Result in a Recognized Loss |
| 41,922 | 530093817 | Claim Did Not Result in a Recognized Loss |
| 41,923 | 530093820 | Claim Did Not Result in a Recognized Loss |
| 41,924 | 530093823 | Claim Did Not Result in a Recognized Loss |
| 41,925 | 530093827 | Claim Did Not Result in a Recognized Loss |
| 41,926 | 530093829 | Claim Did Not Result in a Recognized Loss |
| 41,927 | 530093831 | Claim Did Not Result in a Recognized Loss |
| 41,928 | 530093834 | Claim Did Not Result in a Recognized Loss |
| 41,929 | 530093835 | Claim Did Not Result in a Recognized Loss |
| 41,930 | 530093840 | No Eligible Purchases During the Class Period |
| 41,931 | 530093841 | Claim Did Not Result in a Recognized Loss |
| 41,932 | 530093842 | Claim Did Not Result in a Recognized Loss |
| 41,933 | 530093843 | Claim Did Not Result in a Recognized Loss |
| 41,934 | 530093844 | Claim Did Not Result in a Recognized Loss |
| 41,935 | 530093845 | No Eligible Purchases During the Class Period |
| 41,936 | 530093846 | Claim Did Not Result in a Recognized Loss |
| 41,937 | 530093849 | Claim Did Not Result in a Recognized Loss |
| 41,938 | 530093852 | Claim Did Not Result in a Recognized Loss |
| 41,939 | 530093854 | Claim Did Not Result in a Recognized Loss |
| 41,940 | 530093856 | Claim Did Not Result in a Recognized Loss |
| 41,941 | 530093857 | Claim Did Not Result in a Recognized Loss |
| 41,942 | 530093859 | No Eligible Purchases During the Class Period |
| 41,943 | 530093860 | Claim Did Not Result in a Recognized Loss |
| 41,944 | 530093863 | Claim Did Not Result in a Recognized Loss |
| 41,945 | 530093867 | Claim Did Not Result in a Recognized Loss |
| 41,946 | 530093869 | Claim Did Not Result in a Recognized Loss |
| 41,947 | 530093871 | No Eligible Purchases During the Class Period |
| 41,948 | 530093873 | Claim Did Not Result in a Recognized Loss |
| 41,949 | 530093874 | Claim Did Not Result in a Recognized Loss |
| 41,950 | 530093877 | Claim Did Not Result in a Recognized Loss |
| 41,951 | 530093878 | Claim Did Not Result in a Recognized Loss |
| 41,952 | 530093880 | Claim Did Not Result in a Recognized Loss |
| 41,953 | 530093881 | No Eligible Purchases During the Class Period |
| 41,954 | 530093882 | Claim Did Not Result in a Recognized Loss |
| 41,955 | 530093883 | Claim Did Not Result in a Recognized Loss |
| 41,956 | 530093886 | Claim Did Not Result in a Recognized Loss |
| 41,957 | 530093887 | Claim Did Not Result in a Recognized Loss |
| 41,958 | 530093894 | Claim Did Not Result in a Recognized Loss |
| 41,959 | 530093895 | Claim Did Not Result in a Recognized Loss |
| 41,960 | 530093896 | Claim Did Not Result in a Recognized Loss |
| 41,961 | 530093897 | No Eligible Purchases During the Class Period |
| 41,962 | 530093898 | Claim Did Not Result in a Recognized Loss |
| 41,963 | 530093899 | Claim Did Not Result in a Recognized Loss |
| 41,964 | 530093901 | Claim Did Not Result in a Recognized Loss |
| 41,965 | 530093903 | Claim Did Not Result in a Recognized Loss |
| 41,966 | 530093908 | Claim Did Not Result in a Recognized Loss |
| 41,967 | 530093910 | Claim Did Not Result in a Recognized Loss |
| 41,968 | 530093912 | Claim Did Not Result in a Recognized Loss |
| 41,969 | 530093915 | Claim Did Not Result in a Recognized Loss |
| 41,970 | 530093916 | Claim Did Not Result in a Recognized Loss |
| 41,971 | 530093918 | No Eligible Purchases During the Class Period |
| 41,972 | 530093919 | Claim Did Not Result in a Recognized Loss |
| 41,973 | 530093920 | Claim Did Not Result in a Recognized Loss |
| 41,974 | 530093923 | Claim Did Not Result in a Recognized Loss |
| 41,975 | 530093925 | Claim Did Not Result in a Recognized Loss |
| 41,976 | 530093927 | Claim Did Not Result in a Recognized Loss |
| 41,977 | 530093929 | Claim Did Not Result in a Recognized Loss |
| 41,978 | 530093930 | Claim Did Not Result in a Recognized Loss |
| 41,979 | 530093932 | Claim Did Not Result in a Recognized Loss |
| 41,980 | 530093933 | Claim Did Not Result in a Recognized Loss |
| 41,981 | 530093934 | Claim Did Not Result in a Recognized Loss |
| 41,982 | 530093947 | Claim Did Not Result in a Recognized Loss |
| 41,983 | 530093942 | Claim Did Not Result in a Recognized Loss |
| 41,984 | 530093945 | Claim Did Not Result in a Recognized Loss |
| 41,985 | 530093943 | Claim Did Not Result in a Recognized Loss |
| 41,986 | 530093946 | Claim Did Not Result in a Recognized Loss |
| 41,987 | 530093947 | Claim Did Not Result in a Recognized Loss |
| 41,988 | 530093954 | Claim Did Not Result in a Recognized Loss |
| 41,989 | 530093956 | Claim Did Not Result in a Recognized Loss |
| 41,990 | 530093960 | Claim Did Not Result in a Recognized Loss |
| 41,991 | 530093964 | Claim Did Not Result in a Recognized Loss |
| 41,992 | 530093965 | Claim Did Not Result in a Recognized Loss |
| 41,993 | 530093966 | No Eligible Purchases During the Class Period |
| 41,994 | 530093699 | Claim Did Not Result in a Recognized Loss |
| 41,995 | 530093970 | Claim Did Not Result in a Recognized Loss |
| 41,996 | 530093972 | Claim Did Not Result in a Recognized Loss |
| 41,997 | 530093974 | Claim Did Not Result in a Recognized Loss |
| 41,998 | 530093976 | Claim Did Not Result in a Recognized Loss |
| 41,999 | 530093976 | No Eligible Purchases During the Class Period |
| 42,000 | 530093979 | Claim Did Not Result in a Recognized Loss |
| 42,001 | 530093981 | Claim Did Not Result in a Recognized Loss |
| 42,002 | 530093982 | Claim Did Not Result in a Recognized Loss |
| 42,003 | 530093983 | Claim Did Not Result in a Recognized Loss |
| 42,004 | 530093983 | Claim Did Not Result in a Recognized Loss |
| 42,005 | 530093988 | Claim Did Not Result in a Recognized Loss |
| 42,006 | 530093991 | Claim Did Not Result in a Recognized Loss |
| 42,007 | 530093992 | Claim Did Not Result in a Recognized Loss |
| 42,008 | 530093993 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 67,817 | 530139463 | Claim Did Not Result in a Recognized Loss |
| 67,818 | 530139465 | Claim Did Not Result in a Recognized Loss |
| 67,819 | 530139465 | Claim Did Not Result in a Recognized Loss |
| 67,820 | 530139467 | Claim Did Not Result in a Recognized Loss |
| 67,821 | 530139468 | Claim Did Not Result in a Recognized Loss |
| 67,822 | 530139469 | Claim Did Not Result in a Recognized Loss |
| 67,823 | 530139470 | No Eligible Purchases During the Class Period |
| 67,824 | 530139472 | Claim Did Not Result in a Recognized Loss |
| 67,825 | 530139473 | No Eligible Purchases During the Class Period |
| 67,826 | 530139483 | Claim Did Not Result in a Recognized Loss |
| 67,827 | 530139485 | Claim Did Not Result in a Recognized Loss |
| 67,828 | 530139488 | Claim Did Not Result in a Recognized Loss |
| 67,829 | 530139489 | No Eligible Purchases During the Class Period |
| 67,830 | 530139491 | No Eligible Purchases During the Class Period |
| 67,831 | 530139493 | Claim Did Not Result in a Recognized Loss |
| 67,832 | 530139494 | Claim Did Not Result in a Recognized Loss |
| 67,834 | 530139495 | Claim Did Not Result in a Recognized Loss |
| 67,834 | 530139496 | No Eligible Purchases During the Class Period |
| 67,835 | 530139498 | Claim Did Not Result in a Recognized Loss |
| 67,836 | 530139499 | Claim Did Not Result in a Recognized Loss |
| 67,837 | 530139500 | Claim Did Not Result in a Recognized Loss |
| 67,838 | 530139501 | Claim Did Not Result in a Recognized Loss |
| 67,839 | 530139504 | Claim Did Not Result in a Recognized Loss |
| 67,840 | 530139506 | No Eligible Purchases During the Class Period |
| 67,841 | 530139508 | Claim Did Not Result in a Recognized Loss |
| 67,842 | 530139509 | Claim Did Not Result in a Recognized Loss |
| 67,843 | 530139510 | Claim Did Not Result in a Recognized Loss |
| 67,844 | 530139512 | Claim Did Not Result in a Recognized Loss |
| 67,845 | 530139513 | Claim Did Not Result in a Recognized Loss |
| 67,846 | 530139514 | Claim Did Not Result in a Recognized Loss |
| 67,847 | 530139516 | Claim Did Not Result in a Recognized Loss |
| 67,848 | 530139517 | No Eligible Purchases During the Class Period |
| 67,849 | 530139518 | Claim Did Not Result in a Recognized Loss |
| 67,850 | 530139520 | Claim Did Not Result in a Recognized Loss |
| 67,851 | 530139521 | Claim Did Not Result in a Recognized Loss |
| 67,852 | 530139522 | Claim Did Not Result in a Recognized Loss |
| 67,853 | 530139523 | Claim Did Not Result in a Recognized Loss |
| 67,854 | 530139524 | Claim Did Not Result in a Recognized Loss |
| 67,855 | 530139525 | Claim Did Not Result in a Recognized Loss |
| 67,856 | 530139526 | Claim Did Not Result in a Recognized Loss |
| 67,857 | 530139527 | Claim Did Not Result in a Recognized Loss |
| 67,858 | 530139528 | Claim Did Not Result in a Recognized Loss |
| 67,859 | 530139530 | Claim Did Not Result in a Recognized Loss |
| 67,860 | 530139531 | Claim Did Not Result in a Recognized Loss |
| 67,861 | 530139532 | Claim Did Not Result in a Recognized Loss |
| 67,862 | 530139534 | Claim Did Not Result in a Recognized Loss |
| 67,863 | 530139535 | Claim Did Not Result in a Recognized Loss |
| 67,864 | 530139536 | Claim Did Not Result in a Recognized Loss |
| 67,865 | 530139537 | Claim Did Not Result in a Recognized Loss |
| 67,866 | 530139540 | Claim Did Not Result in a Recognized Loss |
| 67,867 | 530139543 | No Eligible Purchases During the Class Period |
| 67,868 | 530139548 | No Eligible Purchases During the Class Period |
| 67,869 | 530139559 | Claim Did Not Result in a Recognized Loss |
| 67,870 | 530139560 | No Eligible Purchases During the Class Period |
| 67,871 | 530139563 | No Eligible Purchases During the Class Period |
| 67,872 | 530139564 | No Eligible Purchases During the Class Period |
| 67,873 | 530139570 | Claim Did Not Result in a Recognized Loss |
| 67,874 | 530139572 | Claim Did Not Result in a Recognized Loss |
| 67,875 | 530139573 | Claim Did Not Result in a Recognized Loss |
| 67,876 | 530139575 | No Eligible Purchases During the Class Period |
| 67,877 | 530139577 | Claim Did Not Result in a Recognized Loss |
| 67,878 | 530139578 | Claim Did Not Result in a Recognized Loss |
| 67,879 | 530139579 | Claim Did Not Result in a Recognized Loss |
| 67,880 | 530139581 | Claim Did Not Result in a Recognized Loss |
| 67,881 | 530139582 | No Eligible Purchases During the Class Period |
| 67,882 | 530139583 | Claim Did Not Result in a Recognized Loss |
| 67,883 | 530139585 | No Eligible Purchases During the Class Period |
| 67,884 | 530139586 | Claim Did Not Result in a Recognized Loss |
| 67,885 | 530139587 | Claim Did Not Result in a Recognized Loss |
| 67,886 | 530139588 | Claim Did Not Result in a Recognized Loss |
| 67,887 | 530139589 | Claim Did Not Result in a Recognized Loss |
| 67,888 | 530139590 | Claim Did Not Result in a Recognized Loss |
| 67,889 | 530139591 | Claim Did Not Result in a Recognized Loss |
| 67,890 | 530139592 | Claim Did Not Result in a Recognized Loss |
| 67,891 | 530139594 | No Eligible Purchases During the Class Period |
| 67,892 | 530139596 | Claim Did Not Result in a Recognized Loss |
| 67,893 | 530139598 | Claim Did Not Result in a Recognized Loss |
| 67,894 | 530139599 | Claim Did Not Result in a Recognized Loss |
| 67,895 | 530139606 | No Eligible Purchases During the Class Period |
| 67,896 | 530139608 | Claim Did Not Result in a Recognized Loss |
| 67,897 | 530139608 | Claim Did Not Result in a Recognized Loss |
| 67,898 | 530139609 | No Eligible Purchases During the Class Period |
| 67,899 | 530139611 | Claim Did Not Result in a Recognized Loss |
| 67,900 | 530139613 | Claim Did Not Result in a Recognized Loss |
| 67,901 | 530139614 | Claim Did Not Result in a Recognized Loss |
| 67,902 | 530139615 | Claim Did Not Result in a Recognized Loss |
| 67,903 | 530139616 | No Eligible Purchases During the Class Period |
| 67,904 | 530139617 | No Eligible Purchases During the Class Period |
| 67,905 | 530139618 | No Eligible Purchases During the Class Period |
| 67,906 | 530139619 | Claim Did Not Result in a Recognized Loss |
| 67,907 | 530139620 | No Eligible Purchases During the Class Period |
| 67,908 | 530139621 | Claim Did Not Result in a Recognized Loss |
| 67,909 | 530139622 | No Eligible Purchases During the Class Period |
| 67,910 | 530139624 | Claim Did Not Result in a Recognized Loss |
| 67,911 | 530139625 | Claim Did Not Result in a Recognized Loss |
| 67,912 | 530139627 | Claim Did Not Result in a Recognized Loss |
| 67,913 | 530139627 | Claim Did Not Result in a Recognized Loss |
| 67,914 | 530139628 | No Eligible Purchases During the Class Period |
| 67,915 | 530139630 | No Eligible Purchases During the Class Period |
| 67,916 | 530139631 | No Eligible Purchases During the Class Period |
| 67,917 | 530139632 | Claim Did Not Result in a Recognized Loss |
| 67,918 | 530139633 | No Eligible Purchases During the Class Period |
| 67,919 | 530139635 | Claim Did Not Result in a Recognized Loss |
| 67,920 | 530139636 | No Eligible Purchases During the Class Period |
| 67,921 | 530139638 | Claim Did Not Result in a Recognized Loss |
| 67,922 | 530139639 | No Eligible Purchases During the Class Period |
| 67,923 | 530139642 | Claim Did Not Result in a Recognized Loss |
| 67,924 | 530139642 | Claim Did Not Result in a Recognized Loss |
| 67,925 | 530139643 | Claim Did Not Result in a Recognized Loss |
| 67,926 | 530139644 | No Eligible Purchases During the Class Period |
| 67,927 | 530139645 | No Eligible Purchases During the Class Period |
| 67,928 | 530139646 | Claim Did Not Result in a Recognized Loss |
| 67,929 | 530139647 | No Eligible Purchases During the Class Period |
| 67,930 | 530139648 | Claim Did Not Result in a Recognized Loss |
| 67,931 | 530139649 | Claim Did Not Result in a Recognized Loss |
| 67,932 | 530139650 | Claim Did Not Result in a Recognized Loss |
| 67,933 | 530139651 | Claim Did Not Result in a Recognized Loss |
| 67,934 | 530139657 | Claim Did Not Result in a Recognized Loss |
| 67,935 | 530139657 | Claim Did Not Result in a Recognized Loss |
| 67,936 | 530139658 | No Eligible Purchases During the Class Period |
| 67,937 | 530139659 | No Eligible Purchases During the Class Period |
| 67,938 | 530139660 | No Eligible Purchases During the Class Period |
| 67,939 | 530139661 | Claim Did Not Result in a Recognized Loss |
| 67,940 | 530139662 | No Eligible Purchases During the Class Period |
| 67,941 | 530139663 | No Eligible Purchases During the Class Period |
| 67,942 | 530139664 | Claim Did Not Result in a Recognized Loss |
| 67,943 | 530139665 | Claim Did Not Result in a Recognized Loss |
| 67,944 | 530139666 | Claim Did Not Result in a Recognized Loss |
| 67,945 | 530139667 | Claim Did Not Result in a Recognized Loss |
| 67,946 | 530139671 | Claim Did Not Result in a Recognized Loss |
| 67,947 | 530139673 | No Eligible Purchases During the Class Period |
| 67,948 | 530139675 | Claim Did Not Result in a Recognized Loss |
| 67,949 | 530139677 | Claim Did Not Result in a Recognized Loss |
| 67,950 | 530139678 | No Eligible Purchases During the Class Period |
| 67,951 | 530139679 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,066 | 530045685 | Claim Did Not Result in a Recognized Loss |
| 16,067 | 530045703 | Claim Did Not Result in a Recognized Loss |
| 16,068 | 530045704 | Claim Did Not Result in a Recognized Loss |
| 16,069 | 530045707 | Claim Did Not Result in a Recognized Loss |
| 16,070 | 530045709 | Claim Did Not Result in a Recognized Loss |
| 16,071 | 530045711 | Claim Did Not Result in a Recognized Loss |
| 16,072 | 530045720 | Claim Did Not Result in a Recognized Loss |
| 16,073 | 530045727 | Claim Did Not Result in a Recognized Loss |
| 16,074 | 530045730 | Claim Did Not Result in a Recognized Loss |
| 16,075 | 530045731 | No Eligible Purchases During the Class Period |
| 16,076 | 530045732 | No Eligible Purchases During the Class Period |
| 16,077 | 530045733 | No Eligible Purchases During the Class Period |
| 16,078 | 530045734 | Claim Did Not Result in a Recognized Loss |
| 16,079 | 530045735 | Claim Did Not Result in a Recognized Loss |
| 16,080 | 530045744 | Claim Did Not Result in a Recognized Loss |
| 16,081 | 530045745 | Claim Did Not Result in a Recognized Loss |
| 16,082 | 530045746 | Claim Did Not Result in a Recognized Loss |
| 16,083 | 530045747 | Claim Did Not Result in a Recognized Loss |
| 16,084 | 530045748 | Claim Did Not Result in a Recognized Loss |
| 16,085 | 530045749 | Claim Did Not Result in a Recognized Loss |
| 16,086 | 530045750 | Claim Did Not Result in a Recognized Loss |
| 16,087 | 530045752 | Claim Did Not Result in a Recognized Loss |
| 16,088 | 530045753 | Claim Did Not Result in a Recognized Loss |
| 16,089 | 530045754 | Claim Did Not Result in a Recognized Loss |
| 16,090 | 530045756 | Claim Did Not Result in a Recognized Loss |
| 16,091 | 530045760 | Claim Did Not Result in a Recognized Loss |
| 16,092 | 530045763 | Claim Did Not Result in a Recognized Loss |
| 16,093 | 530045765 | No Eligible Purchases During the Class Period |
| 16,094 | 530045769 | Claim Did Not Result in a Recognized Loss |
| 16,095 | 530045769 | Claim Did Not Result in a Recognized Loss |
| 16,096 | 530045771 | Claim Did Not Result in a Recognized Loss |
| 16,097 | 530045772 | Claim Did Not Result in a Recognized Loss |
| 16,098 | 530045773 | Claim Did Not Result in a Recognized Loss |
| 16,099 | 530045774 | Claim Did Not Result in a Recognized Loss |
| 16,100 | 530045775 | Claim Did Not Result in a Recognized Loss |
| 16,101 | 530045778 | Claim Did Not Result in a Recognized Loss |
| 16,102 | 530045786 | Claim Did Not Result in a Recognized Loss |
| 16,103 | 530045789 | Claim Did Not Result in a Recognized Loss |
| 16,104 | 530045792 | Claim Did Not Result in a Recognized Loss |
| 16,105 | 530045794 | Claim Did Not Result in a Recognized Loss |
| 16,106 | 530045800 | Claim Did Not Result in a Recognized Loss |
| 16,107 | 530045820 | Claim Did Not Result in a Recognized Loss |
| 16,108 | 530045822 | No Eligible Purchases During the Class Period |
| 16,109 | 530045824 | No Eligible Purchases During the Class Period |
| 16,110 | 530045826 | No Eligible Purchases During the Class Period |
| 16,111 | 530045828 | Claim Did Not Result in a Recognized Loss |
| 16,112 | 530045834 | No Eligible Purchases During the Class Period |
| 16,113 | 530045838 | No Eligible Purchases During the Class Period |
| 16,114 | 530045839 | No Eligible Purchases During the Class Period |
| 16,115 | 530045841 | No Eligible Purchases During the Class Period |
| 16,116 | 530045844 | Claim Did Not Result in a Recognized Loss |
| 16,117 | 530045845 | Claim Did Not Result in a Recognized Loss |
| 16,118 | 530045846 | Claim Did Not Result in a Recognized Loss |
| 16,119 | 530045870 | Claim Did Not Result in a Recognized Loss |
| 16,120 | 530045880 | Claim Did Not Result in a Recognized Loss |
| 16,121 | 530045884 | Claim Did Not Result in a Recognized Loss |
| 16,122 | 530045888 | No Eligible Purchases During the Class Period |
| 16,123 | 530045895 | Claim Did Not Result in a Recognized Loss |
| 16,124 | 530045911 | Claim Did Not Result in a Recognized Loss |
| 16,125 | 530045946 | No Eligible Purchases During the Class Period |
| 16,126 | 530045956 | No Eligible Purchases During the Class Period |
| 16,127 | 530045966 | No Eligible Purchases During the Class Period |
| 16,128 | 530045977 | Claim Did Not Result in a Recognized Loss |
| 16,129 | 530046031 | No Eligible Purchases During the Class Period |
| 16,130 | 530046033 | No Eligible Purchases During the Class Period |
| 16,131 | 530046040 | No Eligible Purchases During the Class Period |
| 16,132 | 530046041 | Claim Did Not Result in a Recognized Loss |
| 16,133 | 530046042 | Claim Did Not Result in a Recognized Loss |
| 16,134 | 530046043 | Claim Did Not Result in a Recognized Loss |
| 16,135 | 530046047 | No Eligible Purchases During the Class Period |
| 16,136 | 530046048 | No Eligible Purchases During the Class Period |
| 16,137 | 530046049 | No Eligible Purchases During the Class Period |
| 16,138 | 530046050 | No Eligible Purchases During the Class Period |
| 16,139 | 530046051 | No Eligible Purchases During the Class Period |
| 16,140 | 530046097 | No Eligible Purchases During the Class Period |
| 16,141 | 530046098 | No Eligible Purchases During the Class Period |
| 16,142 | 530046099 | Claim Did Not Result in a Recognized Loss |
| 16,143 | 530046100 | Claim Did Not Result in a Recognized Loss |
| 16,144 | 530046112 | No Eligible Purchases During the Class Period |
| 16,145 | 530046115 | Claim Did Not Result in a Recognized Loss |
| 16,146 | 530046117 | No Eligible Purchases During the Class Period |
| 16,147 | 530046122 | No Eligible Purchases During the Class Period |
| 16,148 | 530046123 | No Eligible Purchases During the Class Period |
| 16,149 | 530046132 | Claim Did Not Result in a Recognized Loss |
| 16,150 | 530046136 | No Eligible Purchases During the Class Period |
| 16,151 | 530046137 | No Eligible Purchases During the Class Period |
| 16,152 | 530046138 | Claim Did Not Result in a Recognized Loss |
| 16,153 | 530046139 | Claim Did Not Result in a Recognized Loss |
| 16,154 | 530046143 | Claim Did Not Result in a Recognized Loss |
| 16,155 | 530046147 | Claim Did Not Result in a Recognized Loss |
| 16,156 | 530046150 | No Eligible Purchases During the Class Period |
| 16,157 | 530046151 | No Eligible Purchases During the Class Period |
| 16,158 | 530046154 | Claim Did Not Result in a Recognized Loss |
| 16,159 | 530046171 | No Eligible Purchases During the Class Period |
| 16,160 | 530046173 | No Eligible Purchases During the Class Period |
| 16,161 | 530046174 | No Eligible Purchases During the Class Period |
| 16,162 | 530046175 | No Eligible Purchases During the Class Period |
| 16,163 | 530046176 | Claim Did Not Result in a Recognized Loss |
| 16,164 | 530046177 | No Eligible Purchases During the Class Period |
| 16,165 | 530046178 | No Eligible Purchases During the Class Period |
| 16,166 | 530046179 | No Eligible Purchases During the Class Period |
| 16,167 | 530046180 | No Eligible Purchases During the Class Period |
| 16,168 | 530046181 | No Eligible Purchases During the Class Period |
| 16,169 | 530046182 | No Eligible Purchases During the Class Period |
| 16,170 | 530046183 | No Eligible Purchases During the Class Period |
| 16,171 | 530046184 | No Eligible Purchases During the Class Period |
| 16,172 | 530046185 | No Eligible Purchases During the Class Period |
| 16,173 | 530046186 | No Eligible Purchases During the Class Period |
| 16,174 | 530046187 | No Eligible Purchases During the Class Period |
| 16,175 | 530046188 | No Eligible Purchases During the Class Period |
| 16,176 | 530046189 | No Eligible Purchases During the Class Period |
| 16,177 | 530046190 | No Eligible Purchases During the Class Period |
| 16,178 | 530046191 | No Eligible Purchases During the Class Period |
| 16,179 | 530046192 | No Eligible Purchases During the Class Period |
| 16,180 | 530046193 | No Eligible Purchases During the Class Period |
| 16,181 | 530046196 | No Eligible Purchases During the Class Period |
| 16,182 | 530046197 | No Eligible Purchases During the Class Period |
| 16,183 | 530046199 | No Eligible Purchases During the Class Period |
| 16,184 | 530046200 | No Eligible Purchases During the Class Period |
| 16,185 | 530046201 | No Eligible Purchases During the Class Period |
| 16,186 | 530046203 | No Eligible Purchases During the Class Period |
| 16,187 | 530046204 | No Eligible Purchases During the Class Period |
| 16,188 | 530046205 | No Eligible Purchases During the Class Period |
| 16,189 | 530046206 | No Eligible Purchases During the Class Period |
| 16,190 | 530046208 | No Eligible Purchases During the Class Period |
| 16,191 | 530046210 | No Eligible Purchases During the Class Period |
| 16,192 | 530046211 | No Eligible Purchases During the Class Period |
| 16,193 | 530046213 | Claim Did Not Result in a Recognized Loss |
| 16,194 | 530046214 | Claim Did Not Result in a Recognized Loss |
| 16,195 | 530046223 | Claim Did Not Result in a Recognized Loss |
| 16,196 | 530046225 | No Eligible Purchases During the Class Period |
| 16,197 | 530046226 | No Eligible Purchases During the Class Period |
| 16,198 | 530046227 | No Eligible Purchases During the Class Period |
| 16,199 | 530046228 | Claim Did Not Result in a Recognized Loss |
| 16,200 | 530046229 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 42,009 | 530093995 | Claim Did Not Result in a Recognized Loss |
| 42,010 | 530093998 | Claim Did Not Result in a Recognized Loss |
| 42,011 | 530094000 | Claim Did Not Result in a Recognized Loss |
| 42,012 | 530094001 | Claim Did Not Result in a Recognized Loss |
| 42,013 | 530094002 | No Eligible Purchases During the Class Period |
| 42,014 | 530094003 | No Eligible Purchases During the Class Period |
| 42,015 | 530094006 | Claim Did Not Result in a Recognized Loss |
| 42,016 | 530094008 | No Eligible Purchases During the Class Period |
| 42,017 | 530094009 | Claim Did Not Result in a Recognized Loss |
| 42,018 | 530094011 | Claim Did Not Result in a Recognized Loss |
| 42,019 | 530094012 | Claim Did Not Result in a Recognized Loss |
| 42,020 | 530094014 | Claim Did Not Result in a Recognized Loss |
| 42,021 | 530094017 | Claim Did Not Result in a Recognized Loss |
| 42,022 | 530094018 | No Eligible Purchases During the Class Period |
| 42,023 | 530094019 | Claim Did Not Result in a Recognized Loss |
| 42,024 | 530094020 | Claim Did Not Result in a Recognized Loss |
| 42,025 | 530094021 | Claim Did Not Result in a Recognized Loss |
| 42,026 | 530094022 | Claim Did Not Result in a Recognized Loss |
| 42,027 | 530094024 | Claim Did Not Result in a Recognized Loss |
| 42,028 | 530094026 | Claim Did Not Result in a Recognized Loss |
| 42,029 | 530094030 | Claim Did Not Result in a Recognized Loss |
| 42,030 | 530094031 | Claim Did Not Result in a Recognized Loss |
| 42,031 | 530094034 | Claim Did Not Result in a Recognized Loss |
| 42,032 | 530094035 | Claim Did Not Result in a Recognized Loss |
| 42,033 | 530094037 | No Eligible Purchases During the Class Period |
| 42,034 | 530094039 | Claim Did Not Result in a Recognized Loss |
| 42,035 | 530094041 | Claim Did Not Result in a Recognized Loss |
| 42,036 | 530094042 | Claim Did Not Result in a Recognized Loss |
| 42,037 | 530094045 | Claim Did Not Result in a Recognized Loss |
| 42,038 | 530094046 | Claim Did Not Result in a Recognized Loss |
| 42,039 | 530094047 | Claim Did Not Result in a Recognized Loss |
| 42,040 | 530094048 | Claim Did Not Result in a Recognized Loss |
| 42,041 | 530094049 | Claim Did Not Result in a Recognized Loss |
| 42,042 | 530094052 | Claim Did Not Result in a Recognized Loss |
| 42,043 | 530094055 | No Eligible Purchases During the Class Period |
| 42,044 | 530094058 | Claim Did Not Result in a Recognized Loss |
| 42,045 | 530094060 | Claim Did Not Result in a Recognized Loss |
| 42,046 | 530094061 | No Eligible Purchases During the Class Period |
| 42,047 | 530094066 | No Eligible Purchases During the Class Period |
| 42,048 | 530094067 | Claim Did Not Result in a Recognized Loss |
| 42,049 | 530094069 | Claim Did Not Result in a Recognized Loss |
| 42,050 | 530094070 | Claim Did Not Result in a Recognized Loss |
| 42,051 | 530094071 | Claim Did Not Result in a Recognized Loss |
| 42,052 | 530094074 | No Eligible Purchases During the Class Period |
| 42,053 | 530094077 | Claim Did Not Result in a Recognized Loss |
| 42,054 | 530094079 | Claim Did Not Result in a Recognized Loss |
| 42,055 | 530094080 | Claim Did Not Result in a Recognized Loss |
| 42,056 | 530094081 | Claim Did Not Result in a Recognized Loss |
| 42,057 | 530094082 | Claim Did Not Result in a Recognized Loss |
| 42,058 | 530094085 | Claim Did Not Result in a Recognized Loss |
| 42,059 | 530094087 | Claim Did Not Result in a Recognized Loss |
| 42,060 | 530094088 | No Eligible Purchases During the Class Period |
| 42,061 | 530094090 | Claim Did Not Result in a Recognized Loss |
| 42,062 | 530094092 | Claim Did Not Result in a Recognized Loss |
| 42,063 | 530094093 | Claim Did Not Result in a Recognized Loss |
| 42,064 | 530094097 | Claim Did Not Result in a Recognized Loss |
| 42,065 | 530094099 | Claim Did Not Result in a Recognized Loss |
| 42,066 | 530094102 | Claim Did Not Result in a Recognized Loss |
| 42,067 | 530094105 | Claim Did Not Result in a Recognized Loss |
| 42,068 | 530094106 | Claim Did Not Result in a Recognized Loss |
| 42,069 | 530094108 | Claim Did Not Result in a Recognized Loss |
| 42,070 | 530094110 | Claim Did Not Result in a Recognized Loss |
| 42,071 | 530094114 | Claim Did Not Result in a Recognized Loss |
| 42,072 | 530094116 | Claim Did Not Result in a Recognized Loss |
| 42,073 | 530094117 | Claim Did Not Result in a Recognized Loss |
| 42,074 | 530094122 | Claim Did Not Result in a Recognized Loss |
| 42,075 | 530094123 | No Eligible Purchases During the Class Period |
| 42,076 | 530094127 | Claim Did Not Result in a Recognized Loss |
| 42,077 | 530094130 | Claim Did Not Result in a Recognized Loss |
| 42,078 | 530094131 | Claim Did Not Result in a Recognized Loss |
| 42,079 | 530094134 | Claim Did Not Result in a Recognized Loss |
| 42,080 | 530094135 | No Eligible Purchases During the Class Period |
| 42,081 | 530094138 | Claim Did Not Result in a Recognized Loss |
| 42,082 | 530094140 | Claim Did Not Result in a Recognized Loss |
| 42,083 | 530094145 | Claim Did Not Result in a Recognized Loss |
| 42,084 | 530094149 | Claim Did Not Result in a Recognized Loss |
| 42,085 | 530094151 | Claim Did Not Result in a Recognized Loss |
| 42,086 | 530094152 | Claim Did Not Result in a Recognized Loss |
| 42,087 | 530094154 | No Eligible Purchases During the Class Period |
| 42,088 | 530094157 | Claim Did Not Result in a Recognized Loss |
| 42,089 | 530094161 | Claim Did Not Result in a Recognized Loss |
| 42,090 | 530094163 | Claim Did Not Result in a Recognized Loss |
| 42,091 | 530094171 | Claim Did Not Result in a Recognized Loss |
| 42,092 | 530094173 | Claim Did Not Result in a Recognized Loss |
| 42,093 | 530094175 | Claim Did Not Result in a Recognized Loss |
| 42,094 | 530094177 | Claim Did Not Result in a Recognized Loss |
| 42,095 | 530094182 | Claim Did Not Result in a Recognized Loss |
| 42,096 | 530094186 | Claim Did Not Result in a Recognized Loss |
| 42,097 | 530094187 | Claim Did Not Result in a Recognized Loss |
| 42,098 | 530094187 | No Eligible Purchases During the Class Period |
| 42,099 | 530094189 | No Eligible Purchases During the Class Period |
| 42,100 | 530094192 | Claim Did Not Result in a Recognized Loss |
| 42,101 | 530094194 | Claim Did Not Result in a Recognized Loss |
| 42,102 | 530094197 | No Eligible Purchases During the Class Period |
| 42,103 | 530094198 | No Eligible Purchases During the Class Period |
| 42,104 | 530094199 | Claim Did Not Result in a Recognized Loss |
| 42,105 | 530094200 | No Eligible Purchases During the Class Period |
| 42,106 | 530094201 | No Eligible Purchases During the Class Period |
| 42,107 | 530094202 | Claim Did Not Result in a Recognized Loss |
| 42,108 | 530094204 | Claim Did Not Result in a Recognized Loss |
| 42,109 | 530094207 | Claim Did Not Result in a Recognized Loss |
| 42,110 | 530094209 | Claim Did Not Result in a Recognized Loss |
| 42,111 | 530094210 | Claim Did Not Result in a Recognized Loss |
| 42,112 | 530094212 | Claim Did Not Result in a Recognized Loss |
| 42,113 | 530094214 | Claim Did Not Result in a Recognized Loss |
| 42,114 | 530094215 | No Eligible Purchases During the Class Period |
| 42,115 | 530094216 | Claim Did Not Result in a Recognized Loss |
| 42,116 | 530094217 | Claim Did Not Result in a Recognized Loss |
| 42,117 | 530094218 | Claim Did Not Result in a Recognized Loss |
| 42,118 | 530094220 | Claim Did Not Result in a Recognized Loss |
| 42,119 | 530094222 | No Eligible Purchases During the Class Period |
| 42,120 | 530094223 | Claim Did Not Result in a Recognized Loss |
| 42,121 | 530094230 | Claim Did Not Result in a Recognized Loss |
| 42,122 | 530094231 | Claim Did Not Result in a Recognized Loss |
| 42,123 | 530094232 | Claim Did Not Result in a Recognized Loss |
| 42,124 | 530094233 | Claim Did Not Result in a Recognized Loss |
| 42,125 | 530094236 | Claim Did Not Result in a Recognized Loss |
| 42,126 | 530094238 | Claim Did Not Result in a Recognized Loss |
| 42,127 | 530094240 | Claim Did Not Result in a Recognized Loss |
| 42,128 | 530094251 | No Eligible Purchases During the Class Period |
| 42,129 | 530094254 | Claim Did Not Result in a Recognized Loss |
| 42,130 | 530094258 | Claim Did Not Result in a Recognized Loss |
| 42,131 | 530094259 | Claim Did Not Result in a Recognized Loss |
| 42,132 | 530094260 | Claim Did Not Result in a Recognized Loss |
| 42,133 | 530094261 | Claim Did Not Result in a Recognized Loss |
| 42,134 | 530094262 | Claim Did Not Result in a Recognized Loss |
| 42,135 | 530094264 | Claim Did Not Result in a Recognized Loss |
| 42,136 | 530094265 | No Eligible Purchases During the Class Period |
| 42,137 | 530094268 | No Eligible Purchases During the Class Period |
| 42,138 | 530094269 | Claim Did Not Result in a Recognized Loss |
| 42,139 | 530094270 | No Eligible Purchases During the Class Period |
| 42,140 | 530094274 | No Eligible Purchases During the Class Period |
| 42,141 | 530094276 | Claim Did Not Result in a Recognized Loss |
| 42,142 | 530094278 | Claim Did Not Result in a Recognized Loss |
| 42,143 | 530094279 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 67,952 | 530139681 | No Eligible Purchases During the Class Period |
| 67,953 | 530139683 | Claim Did Not Result in a Recognized Loss |
| 67,954 | 530139684 | Claim Did Not Result in a Recognized Loss |
| 67,955 | 530139685 | Claim Did Not Result in a Recognized Loss |
| 67,956 | 530139686 | No Eligible Purchases During the Class Period |
| 67,957 | 530139687 | Claim Did Not Result in a Recognized Loss |
| 67,958 | 530139688 | Claim Did Not Result in a Recognized Loss |
| 67,959 | 530139689 | Claim Did Not Result in a Recognized Loss |
| 67,960 | 530139690 | Claim Did Not Result in a Recognized Loss |
| 67,961 | 530139691 | No Eligible Purchases During the Class Period |
| 67,962 | 530139692 | Claim Did Not Result in a Recognized Loss |
| 67,963 | 530139693 | Claim Did Not Result in a Recognized Loss |
| 67,964 | 530139695 | Claim Did Not Result in a Recognized Loss |
| 67,965 | 530139697 | Claim Did Not Result in a Recognized Loss |
| 67,966 | 530139699 | No Eligible Purchases During the Class Period |
| 67,967 | 530139701 | Claim Did Not Result in a Recognized Loss |
| 67,968 | 530139702 | Claim Did Not Result in a Recognized Loss |
| 67,969 | 530139704 | Claim Did Not Result in a Recognized Loss |
| 67,970 | 530139705 | Claim Did Not Result in a Recognized Loss |
| 67,971 | 530139707 | Claim Did Not Result in a Recognized Loss |
| 67,972 | 530139707 | Claim Did Not Result in a Recognized Loss |
| 67,973 | 530139711 | No Eligible Purchases During the Class Period |
| 67,974 | 530139712 | Claim Did Not Result in a Recognized Loss |
| 67,975 | 530139713 | Claim Did Not Result in a Recognized Loss |
| 67,976 | 530139714 | Claim Did Not Result in a Recognized Loss |
| 67,977 | 530139716 | Claim Did Not Result in a Recognized Loss |
| 67,978 | 530139718 | Claim Did Not Result in a Recognized Loss |
| 67,979 | 530139719 | Claim Did Not Result in a Recognized Loss |
| 67,980 | 530139720 | Claim Did Not Result in a Recognized Loss |
| 67,981 | 530139721 | No Eligible Purchases During the Class Period |
| 67,982 | 530139722 | Claim Did Not Result in a Recognized Loss |
| 67,983 | 530139723 | Claim Did Not Result in a Recognized Loss |
| 67,984 | 530139725 | Claim Did Not Result in a Recognized Loss |
| 67,985 | 530139726 | No Eligible Purchases During the Class Period |
| 67,986 | 530139727 | Claim Did Not Result in a Recognized Loss |
| 67,987 | 530139728 | Claim Did Not Result in a Recognized Loss |
| 67,988 | 530139729 | Claim Did Not Result in a Recognized Loss |
| 67,989 | 530139730 | Claim Did Not Result in a Recognized Loss |
| 67,990 | 530139731 | No Eligible Purchases During the Class Period |
| 67,991 | 530139732 | Claim Did Not Result in a Recognized Loss |
| 67,992 | 530139733 | No Eligible Purchases During the Class Period |
| 67,993 | 530139734 | No Eligible Purchases During the Class Period |
| 67,994 | 530139735 | Claim Did Not Result in a Recognized Loss |
| 67,995 | 530139736 | No Eligible Purchases During the Class Period |
| 67,996 | 530139737 | No Eligible Purchases During the Class Period |
| 67,997 | 530139739 | No Eligible Purchases During the Class Period |
| 67,998 | 530139742 | No Eligible Purchases During the Class Period |
| 67,999 | 530139743 | No Eligible Purchases During the Class Period |
| 68,000 | 530139748 | Claim Did Not Result in a Recognized Loss |
| 68,001 | 530139749 | No Eligible Purchases During the Class Period |
| 68,002 | 530139750 | No Eligible Purchases During the Class Period |
| 68,003 | 530139752 | No Eligible Purchases During the Class Period |
| 68,004 | 530139753 | No Eligible Purchases During the Class Period |
| 68,005 | 530139754 | No Eligible Purchases During the Class Period |
| 68,006 | 530139755 | Claim Did Not Result in a Recognized Loss |
| 68,007 | 530139756 | Claim Did Not Result in a Recognized Loss |
| 68,008 | 530139757 | Claim Did Not Result in a Recognized Loss |
| 68,009 | 530139758 | Claim Did Not Result in a Recognized Loss |
| 68,010 | 530139759 | Claim Did Not Result in a Recognized Loss |
| 68,011 | 530139760 | Claim Did Not Result in a Recognized Loss |
| 68,012 | 530139762 | Claim Did Not Result in a Recognized Loss |
| 68,013 | 530139764 | Claim Did Not Result in a Recognized Loss |
| 68,014 | 530139765 | No Eligible Purchases During the Class Period |
| 68,015 | 530139766 | No Eligible Purchases During the Class Period |
| 68,016 | 530139767 | No Eligible Purchases During the Class Period |
| 68,017 | 530139768 | No Eligible Purchases During the Class Period |
| 68,018 | 530139769 | Claim Did Not Result in a Recognized Loss |
| 68,019 | 530139772 | Claim Did Not Result in a Recognized Loss |
| 68,020 | 530139773 | Claim Did Not Result in a Recognized Loss |
| 68,021 | 530139774 | Claim Did Not Result in a Recognized Loss |
| 68,022 | 530139775 | Claim Did Not Result in a Recognized Loss |
| 68,023 | 530139776 | Claim Did Not Result in a Recognized Loss |
| 68,024 | 530139777 | Claim Did Not Result in a Recognized Loss |
| 68,025 | 530139778 | Claim Did Not Result in a Recognized Loss |
| 68,026 | 530139779 | No Eligible Purchases During the Class Period |
| 68,027 | 530139780 | Claim Did Not Result in a Recognized Loss |
| 68,028 | 530139782 | No Eligible Purchases During the Class Period |
| 68,029 | 530139784 | No Eligible Purchases During the Class Period |
| 68,030 | 530139786 | No Eligible Purchases During the Class Period |
| 68,031 | 530139787 | Claim Did Not Result in a Recognized Loss |
| 68,032 | 530139788 | Claim Did Not Result in a Recognized Loss |
| 68,033 | 530139789 | Claim Did Not Result in a Recognized Loss |
| 68,034 | 530139790 | No Eligible Purchases During the Class Period |
| 68,035 | 530139791 | Claim Did Not Result in a Recognized Loss |
| 68,036 | 530139793 | No Eligible Purchases During the Class Period |
| 68,037 | 530139794 | Claim Did Not Result in a Recognized Loss |
| 68,038 | 530139795 | No Eligible Purchases During the Class Period |
| 68,039 | 530139797 | No Eligible Purchases During the Class Period |
| 68,040 | 530139798 | No Eligible Purchases During the Class Period |
| 68,041 | 530139799 | No Eligible Purchases During the Class Period |
| 68,042 | 530139801 | No Eligible Purchases During the Class Period |
| 68,043 | 530139803 | No Eligible Purchases During the Class Period |
| 68,044 | 530139805 | Claim Did Not Result in a Recognized Loss |
| 68,045 | 530139807 | Claim Did Not Result in a Recognized Loss |
| 68,046 | 530139808 | Claim Did Not Result in a Recognized Loss |
| 68,047 | 530139809 | No Eligible Purchases During the Class Period |
| 68,048 | 530139810 | No Eligible Purchases During the Class Period |
| 68,049 | 530139811 | No Eligible Purchases During the Class Period |
| 68,051 | 530139813 | No Eligible Purchases During the Class Period |
| 68,052 | 530139814 | No Eligible Purchases During the Class Period |
| 68,053 | 530139815 | No Eligible Purchases During the Class Period |
| 68,054 | 530139822 | No Eligible Purchases During the Class Period |
| 68,055 | 530139823 | Claim Did Not Result in a Recognized Loss |
| 68,056 | 530139824 | Claim Did Not Result in a Recognized Loss |
| 68,057 | 530139825 | Claim Did Not Result in a Recognized Loss |
| 68,058 | 530139826 | No Eligible Purchases During the Class Period |
| 68,059 | 530139827 | Claim Did Not Result in a Recognized Loss |
| 68,060 | 530139828 | Claim Did Not Result in a Recognized Loss |
| 68,061 | 530139832 | Claim Did Not Result in a Recognized Loss |
| 68,062 | 530139833 | No Eligible Purchases During the Class Period |
| 68,063 | 530139836 | No Eligible Purchases During the Class Period |
| 68,064 | 530139837 | No Eligible Purchases During the Class Period |
| 68,065 | 530139838 | Claim Did Not Result in a Recognized Loss |
| 68,066 | 530139839 | Claim Did Not Result in a Recognized Loss |
| 68,067 | 530139842 | No Eligible Purchases During the Class Period |
| 68,068 | 530139843 | Claim Did Not Result in a Recognized Loss |
| 68,069 | 530139844 | No Eligible Purchases During the Class Period |
| 68,070 | 530139845 | No Eligible Purchases During the Class Period |
| 68,071 | 530139846 | Claim Did Not Result in a Recognized Loss |
| 68,072 | 530139848 | Claim Did Not Result in a Recognized Loss |
| 68,074 | 530139849 | Claim Did Not Result in a Recognized Loss |
| 68,075 | 530139850 | No Eligible Purchases During the Class Period |
| 68,076 | 530139852 | No Eligible Purchases During the Class Period |
| 68,077 | 530139854 | Claim Did Not Result in a Recognized Loss |
| 68,078 | 530139856 | No Eligible Purchases During the Class Period |
| 68,079 | 530139857 | No Eligible Purchases During the Class Period |
| 68,080 | 530139858 | No Eligible Purchases During the Class Period |
| 68,081 | 530139861 | Claim Did Not Result in a Recognized Loss |
| 68,082 | 530139862 | Claim Did Not Result in a Recognized Loss |
| 68,083 | 530139863 | Claim Did Not Result in a Recognized Loss |
| 68,084 | 530139864 | Claim Did Not Result in a Recognized Loss |
| 68,085 | 530139865 | Claim Did Not Result in a Recognized Loss |
| 68,086 | 530139866 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,201 | 530046230 | No Eligible Purchases During the Class Period |
| 16,202 | 530046231 | No Eligible Purchases During the Class Period |
| 16,203 | 530046232 | No Eligible Purchases During the Class Period |
| 16,204 | 530046233 | No Eligible Purchases During the Class Period |
| 16,205 | 530046234 | No Eligible Purchases During the Class Period |
| 16,206 | 530046235 | No Eligible Purchases During the Class Period |
| 16,207 | 530046236 | No Eligible Purchases During the Class Period |
| 16,208 | 530046237 | No Eligible Purchases During the Class Period |
| 16,209 | 530046238 | No Eligible Purchases During the Class Period |
| 16,210 | 530046239 | No Eligible Purchases During the Class Period |
| 16,211 | 530046240 | No Eligible Purchases During the Class Period |
| 16,212 | 530046242 | No Eligible Purchases During the Class Period |
| 16,213 | 530046246 | Claim Did Not Result in a Recognized Loss |
| 16,214 | 530046247 | Claim Did Not Result in a Recognized Loss |
| 16,215 | 530046250 | Claim Did Not Result in a Recognized Loss |
| 16,216 | 530046252 | No Eligible Purchases During the Class Period |
| 16,217 | 530046255 | Claim Did Not Result in a Recognized Loss |
| 16,218 | 530046256 | Claim Did Not Result in a Recognized Loss |
| 16,219 | 530046258 | No Eligible Purchases During the Class Period |
| 16,220 | 530046266 | Claim Did Not Result in a Recognized Loss |
| 16,221 | 530046268 | Claim Did Not Result in a Recognized Loss |
| 16,222 | 530046270 | No Eligible Purchases During the Class Period |
| 16,223 | 530046272 | Claim Did Not Result in a Recognized Loss |
| 16,224 | 530046276 | Claim Did Not Result in a Recognized Loss |
| 16,225 | 530046277 | Claim Did Not Result in a Recognized Loss |
| 16,226 | 530046281 | Claim Did Not Result in a Recognized Loss |
| 16,227 | 530046282 | Claim Did Not Result in a Recognized Loss |
| 16,228 | 530046286 | Claim Did Not Result in a Recognized Loss |
| 16,229 | 530046289 | Claim Did Not Result in a Recognized Loss |
| 16,230 | 530046290 | Claim Did Not Result in a Recognized Loss |
| 16,231 | 530046291 | Claim Did Not Result in a Recognized Loss |
| 16,232 | 530046292 | Claim Did Not Result in a Recognized Loss |
| 16,233 | 530046293 | No Eligible Purchases During the Class Period |
| 16,234 | 530046294 | No Eligible Purchases During the Class Period |
| 16,235 | 530046295 | No Eligible Purchases During the Class Period |
| 16,236 | 530046296 | No Eligible Purchases During the Class Period |
| 16,237 | 530046297 | No Eligible Purchases During the Class Period |
| 16,238 | 530046300 | No Eligible Purchases During the Class Period |
| 16,239 | 530046302 | No Eligible Purchases During the Class Period |
| 16,240 | 530046303 | Claim Did Not Result in a Recognized Loss |
| 16,241 | 530046305 | No Eligible Purchases During the Class Period |
| 16,242 | 530046306 | Claim Did Not Result in a Recognized Loss |
| 16,243 | 530046307 | No Eligible Purchases During the Class Period |
| 16,244 | 530046310 | Claim Did Not Result in a Recognized Loss |
| 16,245 | 530046315 | Claim Did Not Result in a Recognized Loss |
| 16,246 | 530046316 | No Eligible Purchases During the Class Period |
| 16,247 | 530046317 | No Eligible Purchases During the Class Period |
| 16,248 | 530046318 | No Eligible Purchases During the Class Period |
| 16,249 | 530046319 | No Eligible Purchases During the Class Period |
| 16,250 | 530046328 | No Eligible Purchases During the Class Period |
| 16,251 | 530046330 | No Eligible Purchases During the Class Period |
| 16,252 | 530046332 | Claim Did Not Result in a Recognized Loss |
| 16,253 | 530046333 | No Eligible Purchases During the Class Period |
| 16,254 | 530046334 | No Eligible Purchases During the Class Period |
| 16,255 | 530046335 | Claim Did Not Result in a Recognized Loss |
| 16,256 | 530046336 | No Eligible Purchases During the Class Period |
| 16,257 | 530046338 | No Eligible Purchases During the Class Period |
| 16,258 | 530046347 | Claim Did Not Result in a Recognized Loss |
| 16,259 | 530046360 | Claim Did Not Result in a Recognized Loss |
| 16,260 | 530046375 | Claim Did Not Result in a Recognized Loss |
| 16,261 | 530046376 | Claim Did Not Result in a Recognized Loss |
| 16,262 | 530046379 | No Eligible Purchases During the Class Period |
| 16,263 | 530046380 | No Eligible Purchases During the Class Period |
| 16,264 | 530046382 | Claim Did Not Result in a Recognized Loss |
| 16,265 | 530046384 | Claim Did Not Result in a Recognized Loss |
| 16,266 | 530046388 | Claim Did Not Result in a Recognized Loss |
| 16,267 | 530046391 | Claim Did Not Result in a Recognized Loss |
| 16,268 | 530046393 | Claim Did Not Result in a Recognized Loss |
| 16,269 | 530046396 | No Eligible Purchases During the Class Period |
| 16,270 | 530046399 | No Eligible Purchases During the Class Period |
| 16,271 | 530046400 | Claim Did Not Result in a Recognized Loss |
| 16,272 | 530046402 | Claim Did Not Result in a Recognized Loss |
| 16,273 | 530046405 | Claim Did Not Result in a Recognized Loss |
| 16,274 | 530046406 | Claim Did Not Result in a Recognized Loss |
| 16,275 | 530046419 | No Eligible Purchases During the Class Period |
| 16,276 | 530046419 | Claim Did Not Result in a Recognized Loss |
| 16,277 | 530046423 | Claim Did Not Result in a Recognized Loss |
| 16,278 | 530046425 | Claim Did Not Result in a Recognized Loss |
| 16,279 | 530046427 | Claim Did Not Result in a Recognized Loss |
| 16,280 | 530046433 | Claim Did Not Result in a Recognized Loss |
| 16,281 | 530046436 | Claim Did Not Result in a Recognized Loss |
| 16,282 | 530046438 | Claim Did Not Result in a Recognized Loss |
| 16,283 | 530046442 | Claim Did Not Result in a Recognized Loss |
| 16,284 | 530046463 | No Eligible Purchases During the Class Period |
| 16,285 | 530046470 | Claim Did Not Result in a Recognized Loss |
| 16,286 | 530046472 | Claim Did Not Result in a Recognized Loss |
| 16,287 | 530046473 | Claim Did Not Result in a Recognized Loss |
| 16,288 | 530046483 | Claim Did Not Result in a Recognized Loss |
| 16,289 | 530046484 | No Eligible Purchases During the Class Period |
| 16,290 | 530046485 | No Eligible Purchases During the Class Period |
| 16,291 | 530046487 | Claim Did Not Result in a Recognized Loss |
| 16,292 | 530046492 | Claim Did Not Result in a Recognized Loss |
| 16,293 | 530046494 | Claim Did Not Result in a Recognized Loss |
| 16,294 | 530046499 | No Eligible Purchases During the Class Period |
| 16,295 | 530046531 | No Eligible Purchases During the Class Period |
| 16,296 | 530046544 | Claim Did Not Result in a Recognized Loss |
| 16,297 | 530046545 | No Eligible Purchases During the Class Period |
| 16,298 | 530046546 | No Eligible Purchases During the Class Period |
| 16,299 | 530046554 | No Eligible Purchases During the Class Period |
| 16,300 | 530046561 | Claim Did Not Result in a Recognized Loss |
| 16,301 | 530046563 | Claim Did Not Result in a Recognized Loss |
| 16,302 | 530046568 | No Eligible Purchases During the Class Period |
| 16,303 | 530046608 | Claim Did Not Result in a Recognized Loss |
| 16,304 | 530046609 | Claim Did Not Result in a Recognized Loss |
| 16,305 | 530046614 | No Eligible Purchases During the Class Period |
| 16,306 | 530046615 | Claim Did Not Result in a Recognized Loss |
| 16,307 | 530046616 | Claim Did Not Result in a Recognized Loss |
| 16,308 | 530046672 | Claim Did Not Result in a Recognized Loss |
| 16,309 | 530046691 | Claim Did Not Result in a Recognized Loss |
| 16,310 | 530046792 | No Eligible Purchases During the Class Period |
| 16,311 | 530046825 | No Eligible Purchases During the Class Period |
| 16,312 | 530046828 | Claim Did Not Result in a Recognized Loss |
| 16,313 | 530046829 | No Eligible Purchases During the Class Period |
| 16,314 | 530046830 | Claim Did Not Result in a Recognized Loss |
| 16,315 | 530046831 | Claim Did Not Result in a Recognized Loss |
| 16,316 | 530046833 | No Eligible Purchases During the Class Period |
| 16,317 | 530046835 | No Eligible Purchases During the Class Period |
| 16,318 | 530046837 | No Eligible Purchases During the Class Period |
| 16,319 | 530046838 | No Eligible Purchases During the Class Period |
| 16,320 | 530046839 | No Eligible Purchases During the Class Period |
| 16,321 | 530046840 | Claim Did Not Result in a Recognized Loss |
| 16,322 | 530046888 | No Eligible Purchases During the Class Period |
| 16,323 | 530046888 | No Eligible Purchases During the Class Period |
| 16,324 | 530046889 | No Eligible Purchases During the Class Period |
| 16,325 | 530046895 | Claim Did Not Result in a Recognized Loss |
| 16,326 | 530046902 | No Eligible Purchases During the Class Period |
| 16,327 | 530046904 | No Eligible Purchases During the Class Period |
| 16,328 | 530046907 | No Eligible Purchases During the Class Period |
| 16,329 | 530046911 | No Eligible Purchases During the Class Period |
| 16,330 | 530046912 | No Eligible Purchases During the Class Period |
| 16,331 | 530046913 | No Eligible Purchases During the Class Period |
| 16,332 | 530046914 | Claim Did Not Result in a Recognized Loss |
| 16,333 | 530046915 | No Eligible Purchases During the Class Period |
| 16,334 | 530046916 | No Eligible Purchases During the Class Period |
| 16,335 | 530046917 | Claim Did Not Result in a Recognized Loss |
| 42,144 | 530094280 | Claim Did Not Result in a Recognized Loss |
| 42,145 | 530094281 | No Eligible Purchases During the Class Period |
| 42,146 | 530094283 | Claim Did Not Result in a Recognized Loss |
| 42,147 | 530094288 | Claim Did Not Result in a Recognized Loss |
| 42,148 | 530094290 | Claim Did Not Result in a Recognized Loss |
| 42,149 | 530094291 | Claim Did Not Result in a Recognized Loss |
| 42,150 | 530094294 | Claim Did Not Result in a Recognized Loss |
| 42,151 | 530094297 | Claim Did Not Result in a Recognized Loss |
| 42,152 | 530094300 | Claim Did Not Result in a Recognized Loss |
| 42,153 | 530094301 | Claim Did Not Result in a Recognized Loss |
| 42,154 | 530094302 | Claim Did Not Result in a Recognized Loss |
| 42,155 | 530094305 | Claim Did Not Result in a Recognized Loss |
| 42,156 | 530094307 | Claim Did Not Result in a Recognized Loss |
| 42,157 | 530094308 | No Eligible Purchases During the Class Period |
| 42,158 | 530094310 | No Eligible Purchases During the Class Period |
| 42,159 | 530094311 | No Eligible Purchases During the Class Period |
| 42,160 | 530094317 | Claim Did Not Result in a Recognized Loss |
| 42,161 | 530094318 | Claim Did Not Result in a Recognized Loss |
| 42,162 | 530094319 | No Eligible Purchases During the Class Period |
| 42,163 | 530094322 | Claim Did Not Result in a Recognized Loss |
| 42,164 | 530094324 | Claim Did Not Result in a Recognized Loss |
| 42,165 | 530094326 | Claim Did Not Result in a Recognized Loss |
| 42,166 | 530094332 | Claim Did Not Result in a Recognized Loss |
| 42,167 | 530094334 | Claim Did Not Result in a Recognized Loss |
| 42,168 | 530094335 | Claim Did Not Result in a Recognized Loss |
| 42,169 | 530094338 | Claim Did Not Result in a Recognized Loss |
| 42,170 | 530094339 | Claim Did Not Result in a Recognized Loss |
| 42,171 | 530094342 | Claim Did Not Result in a Recognized Loss |
| 42,172 | 530094343 | Claim Did Not Result in a Recognized Loss |
| 42,173 | 530094345 | Claim Did Not Result in a Recognized Loss |
| 42,174 | 530094348 | No Eligible Purchases During the Class Period |
| 42,175 | 530094349 | Claim Did Not Result in a Recognized Loss |
| 42,176 | 530094350 | Claim Did Not Result in a Recognized Loss |
| 42,177 | 530094353 | No Eligible Purchases During the Class Period |
| 42,178 | 530094354 | Claim Did Not Result in a Recognized Loss |
| 42,179 | 530094355 | Claim Did Not Result in a Recognized Loss |
| 42,180 | 530094356 | Claim Did Not Result in a Recognized Loss |
| 42,181 | 530094360 | Claim Did Not Result in a Recognized Loss |
| 42,182 | 530094369 | Claim Did Not Result in a Recognized Loss |
| 42,183 | 530094370 | Claim Did Not Result in a Recognized Loss |
| 42,184 | 530094372 | Claim Did Not Result in a Recognized Loss |
| 42,185 | 530094373 | Claim Did Not Result in a Recognized Loss |
| 42,186 | 530094375 | Claim Did Not Result in a Recognized Loss |
| 42,187 | 530094380 | Claim Did Not Result in a Recognized Loss |
| 42,188 | 530094381 | Claim Did Not Result in a Recognized Loss |
| 42,189 | 530094383 | Claim Did Not Result in a Recognized Loss |
| 42,190 | 530094385 | Claim Did Not Result in a Recognized Loss |
| 42,191 | 530094389 | Claim Did Not Result in a Recognized Loss |
| 42,192 | 530094390 | Claim Did Not Result in a Recognized Loss |
| 42,193 | 530094391 | Claim Did Not Result in a Recognized Loss |
| 42,194 | 530094392 | Claim Did Not Result in a Recognized Loss |
| 42,195 | 530094395 | Claim Did Not Result in a Recognized Loss |
| 42,196 | 530094397 | Claim Did Not Result in a Recognized Loss |
| 42,197 | 530094398 | Claim Did Not Result in a Recognized Loss |
| 42,198 | 530094404 | Claim Did Not Result in a Recognized Loss |
| 42,199 | 530094408 | Claim Did Not Result in a Recognized Loss |
| 42,200 | 530094411 | Claim Did Not Result in a Recognized Loss |
| 42,201 | 530094412 | Claim Did Not Result in a Recognized Loss |
| 42,202 | 530094418 | Claim Did Not Result in a Recognized Loss |
| 42,203 | 530094419 | Claim Did Not Result in a Recognized Loss |
| 42,204 | 530094421 | Claim Did Not Result in a Recognized Loss |
| 42,205 | 530094422 | Claim Did Not Result in a Recognized Loss |
| 42,206 | 530094424 | Claim Did Not Result in a Recognized Loss |
| 42,207 | 530094425 | Claim Did Not Result in a Recognized Loss |
| 42,208 | 530094427 | Claim Did Not Result in a Recognized Loss |
| 42,209 | 530094429 | Claim Did Not Result in a Recognized Loss |
| 42,210 | 530094430 | Claim Did Not Result in a Recognized Loss |
| 42,211 | 530094433 | Claim Did Not Result in a Recognized Loss |
| 42,212 | 530094435 | Claim Did Not Result in a Recognized Loss |
| 42,213 | 530094436 | Claim Did Not Result in a Recognized Loss |
| 42,214 | 530094437 | Claim Did Not Result in a Recognized Loss |
| 42,215 | 530094440 | Claim Did Not Result in a Recognized Loss |
| 42,216 | 530094441 | Claim Did Not Result in a Recognized Loss |
| 42,217 | 530094445 | Claim Did Not Result in a Recognized Loss |
| 42,218 | 530094449 | No Eligible Purchases During the Class Period |
| 42,219 | 530094451 | Claim Did Not Result in a Recognized Loss |
| 42,220 | 530094458 | Claim Did Not Result in a Recognized Loss |
| 42,221 | 530094462 | Claim Did Not Result in a Recognized Loss |
| 42,222 | 530094463 | Claim Did Not Result in a Recognized Loss |
| 42,223 | 530094464 | Claim Did Not Result in a Recognized Loss |
| 42,224 | 530094465 | Claim Did Not Result in a Recognized Loss |
| 42,225 | 530094466 | Claim Did Not Result in a Recognized Loss |
| 42,226 | 530094467 | Claim Did Not Result in a Recognized Loss |
| 42,227 | 530094469 | Claim Did Not Result in a Recognized Loss |
| 42,228 | 530094470 | Claim Did Not Result in a Recognized Loss |
| 42,229 | 530094471 | No Eligible Purchases During the Class Period |
| 42,230 | 530094474 | No Eligible Purchases During the Class Period |
| 42,231 | 530094476 | Claim Did Not Result in a Recognized Loss |
| 42,232 | 530094477 | Claim Did Not Result in a Recognized Loss |
| 42,233 | 530094478 | No Eligible Purchases During the Class Period |
| 42,234 | 530094481 | No Eligible Purchases During the Class Period |
| 42,235 | 530094482 | No Eligible Purchases During the Class Period |
| 42,236 | 530094483 | Claim Did Not Result in a Recognized Loss |
| 42,237 | 530094485 | Claim Did Not Result in a Recognized Loss |
| 42,238 | 530094486 | Claim Did Not Result in a Recognized Loss |
| 42,239 | 530094487 | No Eligible Purchases During the Class Period |
| 42,240 | 530094488 | Claim Did Not Result in a Recognized Loss |
| 42,241 | 530094490 | Claim Did Not Result in a Recognized Loss |
| 42,242 | 530094491 | Claim Did Not Result in a Recognized Loss |
| 42,243 | 530094493 | Claim Did Not Result in a Recognized Loss |
| 42,244 | 530094496 | Claim Did Not Result in a Recognized Loss |
| 42,245 | 530094499 | Claim Did Not Result in a Recognized Loss |
| 42,246 | 530094505 | No Eligible Purchases During the Class Period |
| 42,247 | 530094507 | No Eligible Purchases During the Class Period |
| 42,248 | 530094509 | Claim Did Not Result in a Recognized Loss |
| 42,249 | 530094515 | Claim Did Not Result in a Recognized Loss |
| 42,250 | 530094516 | No Eligible Purchases During the Class Period |
| 42,251 | 530094517 | No Eligible Purchases During the Class Period |
| 42,252 | 530094521 | Claim Did Not Result in a Recognized Loss |
| 42,253 | 530094524 | No Eligible Purchases During the Class Period |
| 42,254 | 530094527 | Claim Did Not Result in a Recognized Loss |
| 42,255 | 530094529 | No Eligible Purchases During the Class Period |
| 42,256 | 530094530 | No Eligible Purchases During the Class Period |
| 42,257 | 530094531 | No Eligible Purchases During the Class Period |
| 42,258 | 530094536 | Claim Did Not Result in a Recognized Loss |
| 42,259 | 530094537 | Claim Did Not Result in a Recognized Loss |
| 42,260 | 530094538 | Claim Did Not Result in a Recognized Loss |
| 42,261 | 530094539 | No Eligible Purchases During the Class Period |
| 42,262 | 530094540 | No Eligible Purchases During the Class Period |
| 42,263 | 530094541 | Claim Did Not Result in a Recognized Loss |
| 42,264 | 530094544 | Claim Did Not Result in a Recognized Loss |
| 42,265 | 530094547 | Claim Did Not Result in a Recognized Loss |
| 42,266 | 530094548 | Claim Did Not Result in a Recognized Loss |
| 42,267 | 530094549 | Claim Did Not Result in a Recognized Loss |
| 42,268 | 530094549 | No Eligible Purchases During the Class Period |
| 42,269 | 530094551 | No Eligible Purchases During the Class Period |
| 42,270 | 530094555 | Claim Did Not Result in a Recognized Loss |
| 42,271 | 530094557 | Claim Did Not Result in a Recognized Loss |
| 42,272 | 530094558 | Claim Did Not Result in a Recognized Loss |
| 42,273 | 530094560 | Claim Did Not Result in a Recognized Loss |
| 42,274 | 530094561 | Claim Did Not Result in a Recognized Loss |
| 42,275 | 530094564 | Claim Did Not Result in a Recognized Loss |
| 42,276 | 530094565 | Claim Did Not Result in a Recognized Loss |
| 42,277 | 530094567 | Claim Did Not Result in a Recognized Loss |
| 42,278 | 530094567 | Claim Did Not Result in a Recognized Loss |
| 68,087 | 530139868 | No Eligible Purchases During the Class Period |
| 68,088 | 530139871 | No Eligible Purchases During the Class Period |
| 68,089 | 530139872 | No Eligible Purchases During the Class Period |
| 68,090 | 530139875 | No Eligible Purchases During the Class Period |
| 68,091 | 530139876 | Claim Did Not Result in a Recognized Loss |
| 68,092 | 530139877 | No Eligible Purchases During the Class Period |
| 68,093 | 530139878 | Claim Did Not Result in a Recognized Loss |
| 68,094 | 530139879 | Claim Did Not Result in a Recognized Loss |
| 68,095 | 530139880 | Claim Did Not Result in a Recognized Loss |
| 68,096 | 530139881 | Claim Did Not Result in a Recognized Loss |
| 68,097 | 530139882 | Claim Did Not Result in a Recognized Loss |
| 68,098 | 530139883 | No Eligible Purchases During the Class Period |
| 68,099 | 530139884 | Claim Did Not Result in a Recognized Loss |
| 68,100 | 530139885 | Claim Did Not Result in a Recognized Loss |
| 68,101 | 530139888 | Claim Did Not Result in a Recognized Loss |
| 68,102 | 530139889 | Claim Did Not Result in a Recognized Loss |
| 68,103 | 530139890 | Claim Did Not Result in a Recognized Loss |
| 68,104 | 530139891 | No Eligible Purchases During the Class Period |
| 68,105 | 530139893 | Claim Did Not Result in a Recognized Loss |
| 68,106 | 530139895 | No Eligible Purchases During the Class Period |
| 68,107 | 530139896 | Claim Did Not Result in a Recognized Loss |
| 68,108 | 530139897 | Claim Did Not Result in a Recognized Loss |
| 68,109 | 530139898 | Claim Did Not Result in a Recognized Loss |
| 68,110 | 530139899 | No Eligible Purchases During the Class Period |
| 68,111 | 530139900 | No Eligible Purchases During the Class Period |
| 68,112 | 530139903 | Claim Did Not Result in a Recognized Loss |
| 68,113 | 530139904 | Claim Did Not Result in a Recognized Loss |
| 68,114 | 530139905 | Claim Did Not Result in a Recognized Loss |
| 68,115 | 530139906 | No Eligible Purchases During the Class Period |
| 68,116 | 530139907 | No Eligible Purchases During the Class Period |
| 68,117 | 530139908 | No Eligible Purchases During the Class Period |
| 68,118 | 530139909 | No Eligible Purchases During the Class Period |
| 68,119 | 530139910 | Claim Did Not Result in a Recognized Loss |
| 68,120 | 530139911 | Claim Did Not Result in a Recognized Loss |
| 68,121 | 530139912 | Claim Did Not Result in a Recognized Loss |
| 68,122 | 530139914 | Claim Did Not Result in a Recognized Loss |
| 68,123 | 530139915 | Claim Did Not Result in a Recognized Loss |
| 68,124 | 530139916 | Claim Did Not Result in a Recognized Loss |
| 68,125 | 530139917 | Claim Did Not Result in a Recognized Loss |
| 68,126 | 530139918 | Withdrawn/Voided by Request |
| 68,127 | 530139919 | Claim Did Not Result in a Recognized Loss |
| 68,128 | 530139920 | Claim Did Not Result in a Recognized Loss |
| 68,129 | 530139921 | No Eligible Purchases During the Class Period |
| 68,130 | 530139922 | Claim Did Not Result in a Recognized Loss |
| 68,131 | 530139924 | Claim Did Not Result in a Recognized Loss |
| 68,132 | 530139925 | Claim Did Not Result in a Recognized Loss |
| 68,133 | 530139926 | No Eligible Purchases During the Class Period |
| 68,134 | 530139928 | Claim Did Not Result in a Recognized Loss |
| 68,135 | 530139929 | Claim Did Not Result in a Recognized Loss |
| 68,136 | 530139931 | Claim Did Not Result in a Recognized Loss |
| 68,137 | 530139932 | No Eligible Purchases During the Class Period |
| 68,138 | 530139933 | No Eligible Purchases During the Class Period |
| 68,139 | 530139934 | Claim Did Not Result in a Recognized Loss |
| 68,140 | 530139936 | Claim Did Not Result in a Recognized Loss |
| 68,141 | 530139937 | Claim Did Not Result in a Recognized Loss |
| 68,142 | 530139938 | No Eligible Purchases During the Class Period |
| 68,143 | 530139942 | Claim Did Not Result in a Recognized Loss |
| 68,144 | 530139944 | Claim Did Not Result in a Recognized Loss |
| 68,145 | 530139950 | No Eligible Purchases During the Class Period |
| 68,146 | 530139951 | Claim Did Not Result in a Recognized Loss |
| 68,147 | 530139952 | Claim Did Not Result in a Recognized Loss |
| 68,148 | 530139953 | No Eligible Purchases During the Class Period |
| 68,149 | 530139954 | Claim Did Not Result in a Recognized Loss |
| 68,150 | 530139956 | Claim Did Not Result in a Recognized Loss |
| 68,151 | 530139957 | Claim Did Not Result in a Recognized Loss |
| 68,152 | 530139958 | No Eligible Purchases During the Class Period |
| 68,153 | 530139959 | Claim Did Not Result in a Recognized Loss |
| 68,154 | 530139960 | Claim Did Not Result in a Recognized Loss |
| 68,155 | 530139961 | Claim Did Not Result in a Recognized Loss |
| 68,156 | 530139962 | No Eligible Purchases During the Class Period |
| 68,157 | 530139963 | Claim Did Not Result in a Recognized Loss |
| 68,158 | 530139964 | Claim Did Not Result in a Recognized Loss |
| 68,159 | 530139965 | Claim Did Not Result in a Recognized Loss |
| 68,160 | 530139966 | Claim Did Not Result in a Recognized Loss |
| 68,161 | 530139967 | Claim Did Not Result in a Recognized Loss |
| 68,162 | 530139968 | Claim Did Not Result in a Recognized Loss |
| 68,163 | 530139970 | No Eligible Purchases During the Class Period |
| 68,164 | 530139971 | Claim Did Not Result in a Recognized Loss |
| 68,165 | 530139972 | Claim Did Not Result in a Recognized Loss |
| 68,166 | 530139973 | No Eligible Purchases During the Class Period |
| 68,167 | 530139974 | Claim Did Not Result in a Recognized Loss |
| 68,168 | 530139975 | Claim Did Not Result in a Recognized Loss |
| 68,169 | 530139976 | No Eligible Purchases During the Class Period |
| 68,170 | 530139979 | No Eligible Purchases During the Class Period |
| 68,171 | 530139980 | Claim Did Not Result in a Recognized Loss |
| 68,172 | 530139981 | Claim Did Not Result in a Recognized Loss |
| 68,173 | 530139982 | Claim Did Not Result in a Recognized Loss |
| 68,174 | 530139983 | No Eligible Purchases During the Class Period |
| 68,175 | 530139985 | Claim Did Not Result in a Recognized Loss |
| 68,176 | 530139986 | Claim Did Not Result in a Recognized Loss |
| 68,177 | 530139987 | No Eligible Purchases During the Class Period |
| 68,178 | 530139988 | Claim Did Not Result in a Recognized Loss |
| 68,179 | 530139989 | Claim Did Not Result in a Recognized Loss |
| 68,180 | 530139990 | No Eligible Purchases During the Class Period |
| 68,181 | 530139991 | Claim Did Not Result in a Recognized Loss |
| 68,182 | 530139992 | Claim Did Not Result in a Recognized Loss |
| 68,183 | 530139993 | Claim Did Not Result in a Recognized Loss |
| 68,184 | 530139994 | Claim Did Not Result in a Recognized Loss |
| 68,185 | 530139996 | Claim Did Not Result in a Recognized Loss |
| 68,186 | 530139996 | Claim Did Not Result in a Recognized Loss |
| 68,187 | 530139997 | Claim Did Not Result in a Recognized Loss |
| 68,188 | 530139998 | Claim Did Not Result in a Recognized Loss |
| 68,189 | 530140000 | Claim Did Not Result in a Recognized Loss |
| 68,190 | 530140001 | Claim Did Not Result in a Recognized Loss |
| 68,191 | 530140003 | Claim Did Not Result in a Recognized Loss |
| 68,192 | 530140004 | No Eligible Purchases During the Class Period |
| 68,193 | 530140005 | Claim Did Not Result in a Recognized Loss |
| 68,194 | 530140006 | Claim Did Not Result in a Recognized Loss |
| 68,195 | 530140007 | Claim Did Not Result in a Recognized Loss |
| 68,196 | 530140008 | Claim Did Not Result in a Recognized Loss |
| 68,197 | 530140009 | Claim Did Not Result in a Recognized Loss |
| 68,198 | 530140011 | Claim Did Not Result in a Recognized Loss |
| 68,199 | 530140012 | Claim Did Not Result in a Recognized Loss |
| 68,200 | 530140013 | Claim Did Not Result in a Recognized Loss |
| 68,201 | 530140014 | Claim Did Not Result in a Recognized Loss |
| 68,202 | 530140016 | Claim Did Not Result in a Recognized Loss |
| 68,203 | 530140017 | Claim Did Not Result in a Recognized Loss |
| 68,204 | 530140018 | Claim Did Not Result in a Recognized Loss |
| 68,205 | 530140020 | Claim Did Not Result in a Recognized Loss |
| 68,206 | 530140021 | Claim Did Not Result in a Recognized Loss |
| 68,207 | 530140023 | No Eligible Purchases During the Class Period |
| 68,208 | 530140024 | Claim Did Not Result in a Recognized Loss |
| 68,209 | 530140026 | No Eligible Purchases During the Class Period |
| 68,210 | 530140027 | No Eligible Purchases During the Class Period |
| 68,211 | 530140028 | No Eligible Purchases During the Class Period |
| 68,212 | 530140029 | Claim Did Not Result in a Recognized Loss |
| 68,213 | 530140031 | Claim Did Not Result in a Recognized Loss |
| 68,214 | 530140033 | Claim Did Not Result in a Recognized Loss |
| 68,215 | 530140034 | Claim Did Not Result in a Recognized Loss |
| 68,216 | 530140035 | No Eligible Purchases During the Class Period |
| 68,217 | 530140036 | No Eligible Purchases During the Class Period |
| 68,218 | 530140038 | No Eligible Purchases During the Class Period |
| 68,219 | 530140041 | No Eligible Purchases During the Class Period |
| 68,220 | 530140043 | Claim Did Not Result in a Recognized Loss |
| 68,221 | 530140045 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,336 | 530046934 | Claim Did Not Result in a Recognized Loss |
| 16,337 | 530046936 | No Eligible Purchases During the Class Period |
| 16,338 | 530046938 | Claim Did Not Result in a Recognized Loss |
| 16,339 | 530046939 | No Eligible Purchases During the Class Period |
| 16,340 | 530046945 | Claim Did Not Result in a Recognized Loss |
| 16,341 | 530046948 | No Eligible Purchases During the Class Period |
| 16,342 | 530046961 | Claim Did Not Result in a Recognized Loss |
| 16,343 | 530046965 | Claim Did Not Result in a Recognized Loss |
| 16,344 | 530046976 | Claim Did Not Result in a Recognized Loss |
| 16,345 | 530046976 | No Eligible Purchases During the Class Period |
| 16,346 | 530046982 | No Eligible Purchases During the Class Period |
| 16,347 | 530046983 | No Eligible Purchases During the Class Period |
| 16,348 | 530046990 | Claim Did Not Result in a Recognized Loss |
| 16,349 | 530047000 | No Eligible Purchases During the Class Period |
| 16,350 | 530047016 | Claim Did Not Result in a Recognized Loss |
| 16,351 | 530047028 | Claim Did Not Result in a Recognized Loss |
| 16,352 | 530047050 | Claim Did Not Result in a Recognized Loss |
| 16,353 | 530047051 | Claim Did Not Result in a Recognized Loss |
| 16,354 | 530047053 | Claim Did Not Result in a Recognized Loss |
| 16,355 | 530047066 | No Eligible Purchases During the Class Period |
| 16,356 | 530047090 | Claim Did Not Result in a Recognized Loss |
| 16,357 | 530047098 | Claim Did Not Result in a Recognized Loss |
| 16,358 | 530047100 | No Eligible Purchases During the Class Period |
| 16,359 | 530047117 | Claim Did Not Result in a Recognized Loss |
| 16,360 | 530047119 | Claim Did Not Result in a Recognized Loss |
| 16,361 | 530047124 | Claim Did Not Result in a Recognized Loss |
| 16,362 | 530047168 | Claim Did Not Result in a Recognized Loss |
| 16,363 | 530047174 | Claim Did Not Result in a Recognized Loss |
| 16,364 | 530047212 | Claim Did Not Result in a Recognized Loss |
| 16,365 | 530047233 | Claim Did Not Result in a Recognized Loss |
| 16,366 | 530047266 | Claim Did Not Result in a Recognized Loss |
| 16,367 | 530047267 | No Eligible Purchases During the Class Period |
| 16,368 | 530047268 | No Eligible Purchases During the Class Period |
| 16,369 | 530047269 | No Eligible Purchases During the Class Period |
| 16,370 | 530047270 | No Eligible Purchases During the Class Period |
| 16,371 | 530047271 | No Eligible Purchases During the Class Period |
| 16,372 | 530047272 | No Eligible Purchases During the Class Period |
| 16,373 | 530047276 | Claim Did Not Result in a Recognized Loss |
| 16,374 | 530047281 | Claim Did Not Result in a Recognized Loss |
| 16,375 | 530047283 | Claim Did Not Result in a Recognized Loss |
| 16,376 | 530047283 | Claim Did Not Result in a Recognized Loss |
| 16,377 | 530047284 | No Eligible Purchases During the Class Period |
| 16,378 | 530047285 | Claim Did Not Result in a Recognized Loss |
| 16,379 | 530047286 | Claim Did Not Result in a Recognized Loss |
| 16,380 | 530047287 | No Eligible Purchases During the Class Period |
| 16,381 | 530047288 | Claim Did Not Result in a Recognized Loss |
| 16,382 | 530047290 | Claim Did Not Result in a Recognized Loss |
| 16,383 | 530047293 | No Eligible Purchases During the Class Period |
| 16,384 | 530047295 | Claim Did Not Result in a Recognized Loss |
| 16,385 | 530047297 | Claim Did Not Result in a Recognized Loss |
| 16,386 | 530047298 | Claim Did Not Result in a Recognized Loss |
| 16,387 | 530047299 | Claim Did Not Result in a Recognized Loss |
| 16,388 | 530047300 | Claim Did Not Result in a Recognized Loss |
| 16,389 | 530047301 | Claim Did Not Result in a Recognized Loss |
| 16,390 | 530047302 | Claim Did Not Result in a Recognized Loss |
| 16,391 | 530047303 | Claim Did Not Result in a Recognized Loss |
| 16,392 | 530047304 | No Eligible Purchases During the Class Period |
| 16,393 | 530047306 | Claim Did Not Result in a Recognized Loss |
| 16,394 | 530047308 | No Eligible Purchases During the Class Period |
| 16,395 | 530047309 | No Eligible Purchases During the Class Period |
| 16,396 | 530047310 | Claim Did Not Result in a Recognized Loss |
| 16,397 | 530047311 | Claim Did Not Result in a Recognized Loss |
| 16,398 | 530047312 | Claim Did Not Result in a Recognized Loss |
| 16,399 | 530047314 | Claim Did Not Result in a Recognized Loss |
| 16,400 | 530047316 | Claim Did Not Result in a Recognized Loss |
| 16,401 | 530047319 | Claim Did Not Result in a Recognized Loss |
| 16,402 | 530047321 | Claim Did Not Result in a Recognized Loss |
| 16,403 | 530047322 | No Eligible Purchases During the Class Period |
| 16,404 | 530047323 | Claim Did Not Result in a Recognized Loss |
| 16,405 | 530047324 | No Eligible Purchases During the Class Period |
| 16,406 | 530047325 | Claim Did Not Result in a Recognized Loss |
| 16,407 | 530047327 | Claim Did Not Result in a Recognized Loss |
| 16,408 | 530047328 | Claim Did Not Result in a Recognized Loss |
| 16,409 | 530047329 | Claim Did Not Result in a Recognized Loss |
| 16,410 | 530047332 | Claim Did Not Result in a Recognized Loss |
| 16,411 | 530047332 | Claim Did Not Result in a Recognized Loss |
| 16,412 | 530047334 | Claim Did Not Result in a Recognized Loss |
| 16,413 | 530047335 | Claim Did Not Result in a Recognized Loss |
| 16,414 | 530047337 | Claim Did Not Result in a Recognized Loss |
| 16,415 | 530047341 | Claim Did Not Result in a Recognized Loss |
| 16,416 | 530047344 | Claim Did Not Result in a Recognized Loss |
| 16,417 | 530047346 | Claim Did Not Result in a Recognized Loss |
| 16,418 | 530047348 | Claim Did Not Result in a Recognized Loss |
| 16,419 | 530047350 | Claim Did Not Result in a Recognized Loss |
| 16,420 | 530047352 | Claim Did Not Result in a Recognized Loss |
| 16,421 | 530047355 | No Eligible Purchases During the Class Period |
| 16,422 | 530047355 | No Eligible Purchases During the Class Period |
| 16,423 | 530047358 | Claim Did Not Result in a Recognized Loss |
| 16,424 | 530047367 | No Eligible Purchases During the Class Period |
| 16,425 | 530047368 | No Eligible Purchases During the Class Period |
| 16,426 | 530047370 | No Eligible Purchases During the Class Period |
| 16,427 | 530047373 | No Eligible Purchases During the Class Period |
| 16,428 | 530047378 | No Eligible Purchases During the Class Period |
| 16,429 | 530047379 | No Eligible Purchases During the Class Period |
| 16,430 | 530047380 | No Eligible Purchases During the Class Period |
| 16,431 | 530047382 | No Eligible Purchases During the Class Period |
| 16,432 | 530047383 | No Eligible Purchases During the Class Period |
| 16,433 | 530047387 | No Eligible Purchases During the Class Period |
| 16,434 | 530047393 | No Eligible Purchases During the Class Period |
| 16,435 | 530047397 | Claim Did Not Result in a Recognized Loss |
| 16,436 | 530047409 | No Eligible Purchases During the Class Period |
| 16,437 | 530047429 | Claim Did Not Result in a Recognized Loss |
| 16,438 | 530047430 | Claim Did Not Result in a Recognized Loss |
| 16,439 | 530047433 | Claim Did Not Result in a Recognized Loss |
| 16,440 | 530047434 | Claim Did Not Result in a Recognized Loss |
| 16,441 | 530047435 | Claim Did Not Result in a Recognized Loss |
| 16,442 | 530047437 | Claim Did Not Result in a Recognized Loss |
| 16,443 | 530047439 | Claim Did Not Result in a Recognized Loss |
| 16,444 | 530047440 | Claim Did Not Result in a Recognized Loss |
| 16,445 | 530047441 | Claim Did Not Result in a Recognized Loss |
| 16,446 | 530047444 | Claim Did Not Result in a Recognized Loss |
| 16,447 | 530047446 | Claim Did Not Result in a Recognized Loss |
| 16,448 | 530047449 | Claim Did Not Result in a Recognized Loss |
| 16,449 | 530047450 | Claim Did Not Result in a Recognized Loss |
| 16,450 | 530047456 | No Eligible Purchases During the Class Period |
| 16,451 | 530047458 | Claim Did Not Result in a Recognized Loss |
| 16,452 | 530047461 | No Eligible Purchases During the Class Period |
| 16,453 | 530047463 | Claim Did Not Result in a Recognized Loss |
| 16,454 | 530047464 | No Eligible Purchases During the Class Period |
| 16,455 | 530047473 | No Eligible Purchases During the Class Period |
| 16,456 | 530047475 | Claim Did Not Result in a Recognized Loss |
| 16,457 | 530047485 | No Eligible Purchases During the Class Period |
| 16,458 | 530047487 | Claim Did Not Result in a Recognized Loss |
| 16,459 | 530047488 | No Eligible Purchases During the Class Period |
| 16,460 | 530047489 | Claim Did Not Result in a Recognized Loss |
| 16,461 | 530047492 | Claim Did Not Result in a Recognized Loss |
| 16,462 | 530047489 | No Eligible Purchases During the Class Period |
| 16,463 | 530047496 | No Eligible Purchases During the Class Period |
| 16,464 | 530047505 | Claim Did Not Result in a Recognized Loss |
| 16,465 | 530047529 | Claim Did Not Result in a Recognized Loss |
| 16,466 | 530047537 | Claim Did Not Result in a Recognized Loss |
| 16,467 | 530047537 | Claim Did Not Result in a Recognized Loss |
| 16,468 | 530047538 | Claim Did Not Result in a Recognized Loss |
| 16,469 | 530047544 | No Eligible Purchases During the Class Period |
| 16,470 | 530047545 | No Eligible Purchases During the Class Period |
| 42,279 | 530094569 | Claim Did Not Result in a Recognized Loss |
| 42,280 | 530094571 | Claim Did Not Result in a Recognized Loss |
| 42,281 | 530094572 | Claim Did Not Result in a Recognized Loss |
| 42,282 | 530094577 | Claim Did Not Result in a Recognized Loss |
| 42,283 | 530094579 | No Eligible Purchases During the Class Period |
| 42,284 | 530094582 | Claim Did Not Result in a Recognized Loss |
| 42,285 | 530094583 | Claim Did Not Result in a Recognized Loss |
| 42,286 | 530094588 | Claim Did Not Result in a Recognized Loss |
| 42,287 | 530094594 | Claim Did Not Result in a Recognized Loss |
| 42,288 | 530094595 | Claim Did Not Result in a Recognized Loss |
| 42,289 | 530094597 | No Eligible Purchases During the Class Period |
| 42,290 | 530094597 | Claim Did Not Result in a Recognized Loss |
| 42,291 | 530094598 | No Eligible Purchases During the Class Period |
| 42,292 | 530094600 | Claim Did Not Result in a Recognized Loss |
| 42,293 | 530094603 | Claim Did Not Result in a Recognized Loss |
| 42,294 | 530094606 | Claim Did Not Result in a Recognized Loss |
| 42,295 | 530094611 | Claim Did Not Result in a Recognized Loss |
| 42,296 | 530094613 | No Eligible Purchases During the Class Period |
| 42,297 | 530094614 | No Eligible Purchases During the Class Period |
| 42,298 | 530094615 | No Eligible Purchases During the Class Period |
| 42,299 | 530094619 | Claim Did Not Result in a Recognized Loss |
| 42,300 | 530094620 | No Eligible Purchases During the Class Period |
| 42,301 | 530094621 | No Eligible Purchases During the Class Period |
| 42,302 | 530094623 | Claim Did Not Result in a Recognized Loss |
| 42,303 | 530094624 | Claim Did Not Result in a Recognized Loss |
| 42,304 | 530094626 | Claim Did Not Result in a Recognized Loss |
| 42,305 | 530094627 | No Eligible Purchases During the Class Period |
| 42,306 | 530094629 | Claim Did Not Result in a Recognized Loss |
| 42,307 | 530094630 | Claim Did Not Result in a Recognized Loss |
| 42,308 | 530094633 | No Eligible Purchases During the Class Period |
| 42,309 | 530094635 | Claim Did Not Result in a Recognized Loss |
| 42,310 | 530094636 | Claim Did Not Result in a Recognized Loss |
| 42,311 | 530094637 | Claim Did Not Result in a Recognized Loss |
| 42,312 | 530094639 | Claim Did Not Result in a Recognized Loss |
| 42,313 | 530094640 | Claim Did Not Result in a Recognized Loss |
| 42,314 | 530094641 | Claim Did Not Result in a Recognized Loss |
| 42,315 | 530094643 | Claim Did Not Result in a Recognized Loss |
| 42,316 | 530094647 | No Eligible Purchases During the Class Period |
| 42,317 | 530094648 | Claim Did Not Result in a Recognized Loss |
| 42,318 | 530094655 | Claim Did Not Result in a Recognized Loss |
| 42,319 | 530094656 | No Eligible Purchases During the Class Period |
| 42,320 | 530094659 | No Eligible Purchases During the Class Period |
| 42,321 | 530094660 | Claim Did Not Result in a Recognized Loss |
| 42,322 | 530094662 | Claim Did Not Result in a Recognized Loss |
| 42,323 | 530094664 | Claim Did Not Result in a Recognized Loss |
| 42,324 | 530094666 | Claim Did Not Result in a Recognized Loss |
| 42,325 | 530094668 | Claim Did Not Result in a Recognized Loss |
| 42,326 | 530094669 | Claim Did Not Result in a Recognized Loss |
| 42,327 | 530094671 | Claim Did Not Result in a Recognized Loss |
| 42,328 | 530094673 | Claim Did Not Result in a Recognized Loss |
| 42,329 | 530094675 | Claim Did Not Result in a Recognized Loss |
| 42,330 | 530094676 | Claim Did Not Result in a Recognized Loss |
| 42,331 | 530094679 | Claim Did Not Result in a Recognized Loss |
| 42,332 | 530094681 | No Eligible Purchases During the Class Period |
| 42,333 | 530094685 | Claim Did Not Result in a Recognized Loss |
| 42,334 | 530094686 | Claim Did Not Result in a Recognized Loss |
| 42,335 | 530094687 | Claim Did Not Result in a Recognized Loss |
| 42,336 | 530094689 | Claim Did Not Result in a Recognized Loss |
| 42,337 | 530094696 | No Eligible Purchases During the Class Period |
| 42,338 | 530094697 | No Eligible Purchases During the Class Period |
| 42,339 | 530094698 | Claim Did Not Result in a Recognized Loss |
| 42,340 | 530094699 | Claim Did Not Result in a Recognized Loss |
| 42,341 | 530094702 | No Eligible Purchases During the Class Period |
| 42,342 | 530094705 | No Eligible Purchases During the Class Period |
| 42,343 | 530094706 | Claim Did Not Result in a Recognized Loss |
| 42,344 | 530094711 | Claim Did Not Result in a Recognized Loss |
| 42,345 | 530094712 | Claim Did Not Result in a Recognized Loss |
| 42,346 | 530094716 | No Eligible Purchases During the Class Period |
| 42,347 | 530094717 | Claim Did Not Result in a Recognized Loss |
| 42,348 | 530094719 | Claim Did Not Result in a Recognized Loss |
| 42,349 | 530094720 | Claim Did Not Result in a Recognized Loss |
| 42,350 | 530094723 | Claim Did Not Result in a Recognized Loss |
| 42,351 | 530094727 | Claim Did Not Result in a Recognized Loss |
| 42,352 | 530094729 | Claim Did Not Result in a Recognized Loss |
| 42,353 | 530094732 | Claim Did Not Result in a Recognized Loss |
| 42,354 | 530094733 | No Eligible Purchases During the Class Period |
| 42,355 | 530094737 | Claim Did Not Result in a Recognized Loss |
| 42,356 | 530094738 | Claim Did Not Result in a Recognized Loss |
| 42,357 | 530094739 | Claim Did Not Result in a Recognized Loss |
| 42,358 | 530094740 | Claim Did Not Result in a Recognized Loss |
| 42,359 | 530094742 | Claim Did Not Result in a Recognized Loss |
| 42,360 | 530094750 | Claim Did Not Result in a Recognized Loss |
| 42,361 | 530094752 | Claim Did Not Result in a Recognized Loss |
| 42,362 | 530094753 | Claim Did Not Result in a Recognized Loss |
| 42,363 | 530094754 | Claim Did Not Result in a Recognized Loss |
| 42,364 | 530094756 | No Eligible Purchases During the Class Period |
| 42,365 | 530094757 | No Eligible Purchases During the Class Period |
| 42,366 | 530094761 | Claim Did Not Result in a Recognized Loss |
| 42,367 | 530094762 | Claim Did Not Result in a Recognized Loss |
| 42,368 | 530094763 | Claim Did Not Result in a Recognized Loss |
| 42,369 | 530094765 | Claim Did Not Result in a Recognized Loss |
| 42,370 | 530094769 | Claim Did Not Result in a Recognized Loss |
| 42,371 | 530094771 | Claim Did Not Result in a Recognized Loss |
| 42,372 | 530094774 | Claim Did Not Result in a Recognized Loss |
| 42,373 | 530094775 | Claim Did Not Result in a Recognized Loss |
| 42,374 | 530094777 | Claim Did Not Result in a Recognized Loss |
| 42,375 | 530094778 | Claim Did Not Result in a Recognized Loss |
| 42,376 | 530094780 | Claim Did Not Result in a Recognized Loss |
| 42,377 | 530094784 | Claim Did Not Result in a Recognized Loss |
| 42,378 | 530094785 | No Eligible Purchases During the Class Period |
| 42,379 | 530094788 | Claim Did Not Result in a Recognized Loss |
| 42,380 | 530094789 | No Eligible Purchases During the Class Period |
| 42,381 | 530094792 | No Eligible Purchases During the Class Period |
| 42,382 | 530094796 | Claim Did Not Result in a Recognized Loss |
| 42,383 | 530094799 | Claim Did Not Result in a Recognized Loss |
| 42,384 | 530094800 | Claim Did Not Result in a Recognized Loss |
| 42,385 | 530094801 | No Eligible Purchases During the Class Period |
| 42,386 | 530094804 | Claim Did Not Result in a Recognized Loss |
| 42,387 | 530094805 | Claim Did Not Result in a Recognized Loss |
| 42,388 | 530094815 | Claim Did Not Result in a Recognized Loss |
| 42,389 | 530094820 | No Eligible Purchases During the Class Period |
| 42,390 | 530094821 | No Eligible Purchases During the Class Period |
| 42,391 | 530094826 | Claim Did Not Result in a Recognized Loss |
| 42,392 | 530094829 | Claim Did Not Result in a Recognized Loss |
| 42,393 | 530094831 | Claim Did Not Result in a Recognized Loss |
| 42,394 | 530094832 | Claim Did Not Result in a Recognized Loss |
| 42,395 | 530094836 | Claim Did Not Result in a Recognized Loss |
| 42,396 | 530094837 | No Eligible Purchases During the Class Period |
| 42,397 | 530094839 | Claim Did Not Result in a Recognized Loss |
| 42,398 | 530094843 | No Eligible Purchases During the Class Period |
| 42,399 | 530094844 | Claim Did Not Result in a Recognized Loss |
| 42,400 | 530094845 | No Eligible Purchases During the Class Period |
| 42,401 | 530094847 | No Eligible Purchases During the Class Period |
| 42,402 | 530094848 | Claim Did Not Result in a Recognized Loss |
| 42,403 | 530094853 | Claim Did Not Result in a Recognized Loss |
| 42,404 | 530094854 | Claim Did Not Result in a Recognized Loss |
| 42,405 | 530094856 | Claim Did Not Result in a Recognized Loss |
| 42,406 | 530094857 | Claim Did Not Result in a Recognized Loss |
| 42,407 | 530094859 | Claim Did Not Result in a Recognized Loss |
| 42,408 | 530094860 | Claim Did Not Result in a Recognized Loss |
| 42,409 | 530094861 | Claim Did Not Result in a Recognized Loss |
| 42,410 | 530094863 | Claim Did Not Result in a Recognized Loss |
| 42,411 | 530094867 | Claim Did Not Result in a Recognized Loss |
| 42,412 | 530094868 | No Eligible Purchases During the Class Period |
| 42,413 | 530094871 | Claim Did Not Result in a Recognized Loss |
| 68,222 | 530140047 | Claim Did Not Result in a Recognized Loss |
| 68,223 | 530140051 | Withdrawn/Voided by Request |
| 68,224 | 530140052 | No Eligible Purchases During the Class Period |
| 68,225 | 530140054 | No Eligible Purchases During the Class Period |
| 68,226 | 530140055 | No Eligible Purchases During the Class Period |
| 68,227 | 530140056 | No Eligible Purchases During the Class Period |
| 68,228 | 530140057 | Claim Did Not Result in a Recognized Loss |
| 68,229 | 530140058 | Claim Did Not Result in a Recognized Loss |
| 68,230 | 530140059 | Claim Did Not Result in a Recognized Loss |
| 68,231 | 530140060 | No Eligible Purchases During the Class Period |
| 68,232 | 530140062 | Claim Did Not Result in a Recognized Loss |
| 68,233 | 530140064 | Claim Did Not Result in a Recognized Loss |
| 68,234 | 530140065 | No Eligible Purchases During the Class Period |
| 68,235 | 530140066 | No Eligible Purchases During the Class Period |
| 68,236 | 530140067 | No Eligible Purchases During the Class Period |
| 68,237 | 530140069 | Withdrawn/Voided by Request |
| 68,238 | 530140070 | Claim Did Not Result in a Recognized Loss |
| 68,239 | 530140071 | No Eligible Purchases During the Class Period |
| 68,240 | 530140072 | No Eligible Purchases During the Class Period |
| 68,241 | 530140075 | Claim Did Not Result in a Recognized Loss |
| 68,242 | 530140076 | Claim Did Not Result in a Recognized Loss |
| 68,243 | 530140078 | Claim Did Not Result in a Recognized Loss |
| 68,244 | 530140080 | Claim Did Not Result in a Recognized Loss |
| 68,245 | 530140081 | Withdrawn/Voided by Request |
| 68,246 | 530140083 | No Eligible Purchases During the Class Period |
| 68,247 | 530140085 | No Eligible Purchases During the Class Period |
| 68,248 | 530140086 | Claim Did Not Result in a Recognized Loss |
| 68,249 | 530140091 | No Eligible Purchases During the Class Period |
| 68,250 | 530140092 | Claim Did Not Result in a Recognized Loss |
| 68,251 | 530140093 | No Eligible Purchases During the Class Period |
| 68,252 | 530140094 | Claim Did Not Result in a Recognized Loss |
| 68,253 | 530140098 | No Eligible Purchases During the Class Period |
| 68,254 | 530140100 | No Eligible Purchases During the Class Period |
| 68,255 | 530140104 | Claim Did Not Result in a Recognized Loss |
| 68,256 | 530140106 | No Eligible Purchases During the Class Period |
| 68,257 | 530140107 | Claim Did Not Result in a Recognized Loss |
| 68,258 | 530140108 | No Eligible Purchases During the Class Period |
| 68,259 | 530140109 | No Eligible Purchases During the Class Period |
| 68,260 | 530140110 | No Eligible Purchases During the Class Period |
| 68,261 | 530140114 | No Eligible Purchases During the Class Period |
| 68,262 | 530140117 | Claim Did Not Result in a Recognized Loss |
| 68,263 | 530140120 | Withdrawn/Voided by Request |
| 68,264 | 530140121 | No Eligible Purchases During the Class Period |
| 68,265 | 530140122 | No Eligible Purchases During the Class Period |
| 68,266 | 530140124 | No Eligible Purchases During the Class Period |
| 68,267 | 530140125 | No Eligible Purchases During the Class Period |
| 68,268 | 530140128 | Claim Did Not Result in a Recognized Loss |
| 68,269 | 530140129 | No Eligible Purchases During the Class Period |
| 68,270 | 530140131 | No Eligible Purchases During the Class Period |
| 68,271 | 530140133 | No Eligible Purchases During the Class Period |
| 68,272 | 530140135 | Claim Did Not Result in a Recognized Loss |
| 68,273 | 530140139 | No Eligible Purchases During the Class Period |
| 68,274 | 530140140 | No Eligible Purchases During the Class Period |
| 68,275 | 530140142 | Claim Did Not Result in a Recognized Loss |
| 68,276 | 530140143 | No Eligible Purchases During the Class Period |
| 68,277 | 530140144 | No Eligible Purchases During the Class Period |
| 68,278 | 530140149 | Claim Did Not Result in a Recognized Loss |
| 68,279 | 530140152 | Withdrawn/Voided by Request |
| 68,280 | 530140153 | Claim Did Not Result in a Recognized Loss |
| 68,281 | 530140155 | Claim Did Not Result in a Recognized Loss |
| 68,282 | 530140157 | No Eligible Purchases During the Class Period |
| 68,283 | 530140159 | No Eligible Purchases During the Class Period |
| 68,284 | 530140160 | No Eligible Purchases During the Class Period |
| 68,285 | 530140161 | Claim Did Not Result in a Recognized Loss |
| 68,286 | 530140162 | No Eligible Purchases During the Class Period |
| 68,287 | 530140164 | Claim Did Not Result in a Recognized Loss |
| 68,288 | 530140165 | Claim Did Not Result in a Recognized Loss |
| 68,289 | 530140166 | No Eligible Purchases During the Class Period |
| 68,290 | 530140167 | Claim Did Not Result in a Recognized Loss |
| 68,291 | 530140169 | Claim Did Not Result in a Recognized Loss |
| 68,292 | 530140170 | Claim Did Not Result in a Recognized Loss |
| 68,293 | 530140171 | Claim Did Not Result in a Recognized Loss |
| 68,294 | 530140172 | Claim Did Not Result in a Recognized Loss |
| 68,295 | 530140173 | Claim Did Not Result in a Recognized Loss |
| 68,296 | 530140174 | Claim Did Not Result in a Recognized Loss |
| 68,297 | 530140175 | No Eligible Purchases During the Class Period |
| 68,298 | 530140177 | No Eligible Purchases During the Class Period |
| 68,299 | 530140178 | Claim Did Not Result in a Recognized Loss |
| 68,300 | 530140180 | No Eligible Purchases During the Class Period |
| 68,301 | 530140182 | No Eligible Purchases During the Class Period |
| 68,302 | 530140183 | Claim Did Not Result in a Recognized Loss |
| 68,303 | 530140185 | No Eligible Purchases During the Class Period |
| 68,304 | 530140187 | Claim Did Not Result in a Recognized Loss |
| 68,305 | 530140188 | No Eligible Purchases During the Class Period |
| 68,306 | 530140189 | Claim Did Not Result in a Recognized Loss |
| 68,307 | 530140190 | Claim Did Not Result in a Recognized Loss |
| 68,308 | 530140192 | Claim Did Not Result in a Recognized Loss |
| 68,309 | 530140194 | No Eligible Purchases During the Class Period |
| 68,310 | 530140195 | Claim Did Not Result in a Recognized Loss |
| 68,311 | 530140196 | No Eligible Purchases During the Class Period |
| 68,312 | 530140197 | No Eligible Purchases During the Class Period |
| 68,313 | 530140198 | No Eligible Purchases During the Class Period |
| 68,314 | 530140199 | Claim Did Not Result in a Recognized Loss |
| 68,315 | 530140202 | No Eligible Purchases During the Class Period |
| 68,316 | 530140203 | Claim Did Not Result in a Recognized Loss |
| 68,317 | 530140204 | Claim Did Not Result in a Recognized Loss |
| 68,318 | 530140205 | Claim Did Not Result in a Recognized Loss |
| 68,319 | 530140206 | Claim Did Not Result in a Recognized Loss |
| 68,320 | 530140207 | Claim Did Not Result in a Recognized Loss |
| 68,321 | 530140210 | Claim Did Not Result in a Recognized Loss |
| 68,322 | 530140211 | No Eligible Purchases During the Class Period |
| 68,323 | 530140214 | No Eligible Purchases During the Class Period |
| 68,324 | 530140215 | No Eligible Purchases During the Class Period |
| 68,325 | 530140216 | Claim Did Not Result in a Recognized Loss |
| 68,326 | 530140217 | Claim Did Not Result in a Recognized Loss |
| 68,327 | 530140220 | No Eligible Purchases During the Class Period |
| 68,328 | 530140221 | No Eligible Purchases During the Class Period |
| 68,329 | 530140222 | No Eligible Purchases During the Class Period |
| 68,330 | 530140223 | Claim Did Not Result in a Recognized Loss |
| 68,331 | 530140226 | No Eligible Purchases During the Class Period |
| 68,332 | 530140226 | No Eligible Purchases During the Class Period |
| 68,333 | 530140227 | Claim Did Not Result in a Recognized Loss |
| 68,334 | 530140229 | No Eligible Purchases During the Class Period |
| 68,335 | 530140230 | No Eligible Purchases During the Class Period |
| 68,336 | 530140231 | No Eligible Purchases During the Class Period |
| 68,337 | 530140233 | No Eligible Purchases During the Class Period |
| 68,338 | 530140234 | No Eligible Purchases During the Class Period |
| 68,339 | 530140237 | No Eligible Purchases During the Class Period |
| 68,340 | 530140238 | No Eligible Purchases During the Class Period |
| 68,341 | 530140239 | No Eligible Purchases During the Class Period |
| 68,342 | 530140240 | No Eligible Purchases During the Class Period |
| 68,343 | 530140241 | No Eligible Purchases During the Class Period |
| 68,344 | 530140243 | Claim Did Not Result in a Recognized Loss |
| 68,345 | 530140245 | Claim Did Not Result in a Recognized Loss |
| 68,346 | 530140249 | No Eligible Purchases During the Class Period |
| 68,347 | 530140250 | No Eligible Purchases During the Class Period |
| 68,348 | 530140251 | No Eligible Purchases During the Class Period |
| 68,349 | 530140253 | No Eligible Purchases During the Class Period |
| 68,350 | 530140255 | No Eligible Purchases During the Class Period |
| 68,351 | 530140256 | No Eligible Purchases During the Class Period |
| 68,352 | 530140257 | Claim Did Not Result in a Recognized Loss |
| 68,353 | 530140258 | No Eligible Purchases During the Class Period |
| 68,354 | 530140260 | No Eligible Purchases During the Class Period |
| 68,355 | 530140264 | No Eligible Purchases During the Class Period |
| 68,356 | 530140265 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,471 | 530047546 | No Eligible Purchases During the Class Period |
| 16,472 | 530047547 | Claim Did Not Result in a Recognized Loss |
| 16,473 | 530047548 | Claim Did Not Result in a Recognized Loss |
| 16,474 | 530047550 | No Eligible Purchases During the Class Period |
| 16,475 | 530047557 | Claim Did Not Result in a Recognized Loss |
| 16,476 | 530047570 | No Eligible Purchases During the Class Period |
| 16,477 | 530047571 | Claim Did Not Result in a Recognized Loss |
| 16,478 | 530047577 | Claim Did Not Result in a Recognized Loss |
| 16,479 | 530047578 | Claim Did Not Result in a Recognized Loss |
| 16,480 | 530047583 | Claim Did Not Result in a Recognized Loss |
| 16,481 | 530047586 | Claim Did Not Result in a Recognized Loss |
| 16,482 | 530047589 | Claim Did Not Result in a Recognized Loss |
| 16,483 | 530047590 | Claim Did Not Result in a Recognized Loss |
| 16,484 | 530047591 | Claim Did Not Result in a Recognized Loss |
| 16,485 | 530047593 | Claim Did Not Result in a Recognized Loss |
| 16,486 | 530047601 | Claim Did Not Result in a Recognized Loss |
| 16,487 | 530047602 | Claim Did Not Result in a Recognized Loss |
| 16,488 | 530047604 | Claim Did Not Result in a Recognized Loss |
| 16,489 | 530047620 | No Eligible Purchases During the Class Period |
| 16,490 | 530047624 | Claim Did Not Result in a Recognized Loss |
| 16,491 | 530047674 | No Eligible Purchases During the Class Period |
| 16,492 | 530047678 | Claim Did Not Result in a Recognized Loss |
| 16,493 | 530047682 | No Eligible Purchases During the Class Period |
| 16,494 | 530047685 | No Eligible Purchases During the Class Period |
| 16,495 | 530047686 | No Eligible Purchases During the Class Period |
| 16,496 | 530047703 | Duplicate Claim |
| 16,497 | 530047704 | Withdrawn/Voided by Request |
| 16,498 | 530047705 | Withdrawn/Voided by Request |
| 16,499 | 530047707 | Withdrawn/Voided by Request |
| 16,500 | 530047707 | Withdrawn/Voided by Request |
| 16,501 | 530047710 | Claim Did Not Result in a Recognized Loss |
| 16,502 | 530047715 | No Eligible Purchases During the Class Period |
| 16,503 | 530047716 | No Eligible Purchases During the Class Period |
| 16,504 | 530047717 | Claim Did Not Result in a Recognized Loss |
| 16,505 | 530047718 | No Eligible Purchases During the Class Period |
| 16,506 | 530047720 | No Eligible Purchases During the Class Period |
| 16,507 | 530047724 | Claim Did Not Result in a Recognized Loss |
| 16,508 | 530047725 | Duplicate Claim |
| 16,509 | 530047726 | No Eligible Purchases During the Class Period |
| 16,510 | 530047727 | Claim Did Not Result in a Recognized Loss |
| 16,511 | 530047728 | No Eligible Purchases During the Class Period |
| 16,512 | 530047729 | No Eligible Purchases During the Class Period |
| 16,513 | 530047731 | No Eligible Purchases During the Class Period |
| 16,514 | 530047733 | Claim Did Not Result in a Recognized Loss |
| 16,515 | 530047734 | No Eligible Purchases During the Class Period |
| 16,516 | 530047738 | No Eligible Purchases During the Class Period |
| 16,517 | 530047745 | Claim Did Not Result in a Recognized Loss |
| 16,518 | 530047747 | No Eligible Purchases During the Class Period |
| 16,519 | 530047748 | No Eligible Purchases During the Class Period |
| 16,520 | 530047750 | Claim Did Not Result in a Recognized Loss |
| 16,521 | 530047751 | Claim Did Not Result in a Recognized Loss |
| 16,522 | 530047752 | Claim Did Not Result in a Recognized Loss |
| 16,523 | 530047753 | Claim Did Not Result in a Recognized Loss |
| 16,524 | 530047754 | Claim Did Not Result in a Recognized Loss |
| 16,525 | 530047755 | Claim Did Not Result in a Recognized Loss |
| 16,526 | 530047756 | Claim Did Not Result in a Recognized Loss |
| 16,527 | 530047757 | Claim Did Not Result in a Recognized Loss |
| 16,528 | 530047763 | No Eligible Purchases During the Class Period |
| 16,529 | 530047764 | Claim Did Not Result in a Recognized Loss |
| 16,530 | 530047765 | No Eligible Purchases During the Class Period |
| 16,531 | 530047766 | No Eligible Purchases During the Class Period |
| 16,532 | 530047775 | Claim Did Not Result in a Recognized Loss |
| 16,533 | 530047777 | Claim Did Not Result in a Recognized Loss |
| 16,534 | 530047779 | Claim Did Not Result in a Recognized Loss |
| 16,535 | 530047783 | Claim Did Not Result in a Recognized Loss |
| 16,536 | 530047785 | Claim Did Not Result in a Recognized Loss |
| 16,537 | 530047786 | Claim Did Not Result in a Recognized Loss |
| 16,538 | 530047787 | Claim Did Not Result in a Recognized Loss |
| 16,539 | 530047789 | Claim Did Not Result in a Recognized Loss |
| 16,540 | 530047790 | Claim Did Not Result in a Recognized Loss |
| 16,541 | 530047791 | Claim Did Not Result in a Recognized Loss |
| 16,542 | 530047792 | Claim Did Not Result in a Recognized Loss |
| 16,543 | 530047793 | Claim Did Not Result in a Recognized Loss |
| 16,544 | 530047796 | Claim Did Not Result in a Recognized Loss |
| 16,545 | 530047800 | Claim Did Not Result in a Recognized Loss |
| 16,546 | 530047805 | Claim Did Not Result in a Recognized Loss |
| 16,547 | 530047806 | Claim Did Not Result in a Recognized Loss |
| 16,548 | 530047807 | Claim Did Not Result in a Recognized Loss |
| 16,549 | 530047808 | Claim Did Not Result in a Recognized Loss |
| 16,550 | 530047809 | Claim Did Not Result in a Recognized Loss |
| 16,551 | 530047810 | Claim Did Not Result in a Recognized Loss |
| 16,552 | 530047811 | Claim Did Not Result in a Recognized Loss |
| 16,553 | 530047812 | Claim Did Not Result in a Recognized Loss |
| 16,554 | 530047813 | No Eligible Purchases During the Class Period |
| 16,555 | 530047815 | Claim Did Not Result in a Recognized Loss |
| 16,556 | 530047816 | Claim Did Not Result in a Recognized Loss |
| 16,557 | 530047818 | Claim Did Not Result in a Recognized Loss |
| 16,558 | 530047819 | Claim Did Not Result in a Recognized Loss |
| 16,559 | 530047823 | Claim Did Not Result in a Recognized Loss |
| 16,560 | 530047825 | Claim Did Not Result in a Recognized Loss |
| 16,561 | 530047826 | Claim Did Not Result in a Recognized Loss |
| 16,562 | 530047827 | Claim Did Not Result in a Recognized Loss |
| 16,563 | 530047828 | Claim Did Not Result in a Recognized Loss |
| 16,564 | 530047840 | No Eligible Purchases During the Class Period |
| 16,565 | 530047841 | No Eligible Purchases During the Class Period |
| 16,566 | 530047842 | Claim Did Not Result in a Recognized Loss |
| 16,567 | 530047844 | Claim Did Not Result in a Recognized Loss |
| 16,568 | 530047847 | Claim Did Not Result in a Recognized Loss |
| 16,569 | 530047848 | Claim Did Not Result in a Recognized Loss |
| 16,570 | 530047849 | Claim Did Not Result in a Recognized Loss |
| 16,571 | 530047850 | Claim Did Not Result in a Recognized Loss |
| 16,572 | 530047851 | Claim Did Not Result in a Recognized Loss |
| 16,573 | 530047852 | Claim Did Not Result in a Recognized Loss |
| 16,574 | 530047853 | Claim Did Not Result in a Recognized Loss |
| 16,575 | 530047855 | Claim Did Not Result in a Recognized Loss |
| 16,576 | 530047856 | Claim Did Not Result in a Recognized Loss |
| 16,577 | 530047862 | Claim Did Not Result in a Recognized Loss |
| 16,578 | 530047865 | Claim Did Not Result in a Recognized Loss |
| 16,579 | 530047870 | Claim Did Not Result in a Recognized Loss |
| 16,580 | 530047871 | Claim Did Not Result in a Recognized Loss |
| 16,581 | 530047872 | Claim Did Not Result in a Recognized Loss |
| 16,582 | 530047873 | Claim Did Not Result in a Recognized Loss |
| 16,583 | 530047874 | Claim Did Not Result in a Recognized Loss |
| 16,584 | 530047877 | Claim Did Not Result in a Recognized Loss |
| 16,585 | 530047879 | Claim Did Not Result in a Recognized Loss |
| 16,586 | 530047880 | Claim Did Not Result in a Recognized Loss |
| 16,587 | 530047881 | Claim Did Not Result in a Recognized Loss |
| 16,588 | 530047882 | Claim Did Not Result in a Recognized Loss |
| 16,589 | 530047887 | Claim Did Not Result in a Recognized Loss |
| 16,590 | 530047888 | Claim Did Not Result in a Recognized Loss |
| 16,591 | 530047893 | Claim Did Not Result in a Recognized Loss |
| 16,592 | 530047894 | Claim Did Not Result in a Recognized Loss |
| 16,593 | 530047897 | Claim Did Not Result in a Recognized Loss |
| 16,594 | 530047898 | No Eligible Purchases During the Class Period |
| 16,595 | 530047901 | Claim Did Not Result in a Recognized Loss |
| 16,596 | 530047902 | No Eligible Purchases During the Class Period |
| 16,597 | 530047901 | Claim Did Not Result in a Recognized Loss |
| 16,598 | 530047902 | Claim Did Not Result in a Recognized Loss |
| 16,599 | 530047903 | Claim Did Not Result in a Recognized Loss |
| 16,600 | 530047904 | Claim Did Not Result in a Recognized Loss |
| 16,601 | 530047905 | Claim Did Not Result in a Recognized Loss |
| 16,602 | 530047907 | No Eligible Purchases During the Class Period |
| 16,603 | 530047909 | Claim Did Not Result in a Recognized Loss |
| 16,604 | 530047914 | Claim Did Not Result in a Recognized Loss |
| 16,605 | 530047920 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 42,414 | 530094872 | Claim Did Not Result in a Recognized Loss |
| 42,415 | 530094873 | No Eligible Purchases During the Class Period |
| 42,416 | 530094875 | Claim Did Not Result in a Recognized Loss |
| 42,417 | 530094876 | Claim Did Not Result in a Recognized Loss |
| 42,418 | 530094878 | Claim Did Not Result in a Recognized Loss |
| 42,419 | 530094879 | Claim Did Not Result in a Recognized Loss |
| 42,420 | 530094881 | Claim Did Not Result in a Recognized Loss |
| 42,421 | 530094882 | Claim Did Not Result in a Recognized Loss |
| 42,422 | 530094884 | Claim Did Not Result in a Recognized Loss |
| 42,423 | 530094886 | Claim Did Not Result in a Recognized Loss |
| 42,424 | 530094887 | Claim Did Not Result in a Recognized Loss |
| 42,425 | 530094890 | Claim Did Not Result in a Recognized Loss |
| 42,426 | 530094891 | Claim Did Not Result in a Recognized Loss |
| 42,427 | 530094892 | Claim Did Not Result in a Recognized Loss |
| 42,428 | 530094895 | Claim Did Not Result in a Recognized Loss |
| 42,429 | 530094897 | Claim Did Not Result in a Recognized Loss |
| 42,430 | 530094899 | Claim Did Not Result in a Recognized Loss |
| 42,431 | 530094902 | No Eligible Purchases During the Class Period |
| 42,432 | 530094904 | Claim Did Not Result in a Recognized Loss |
| 42,433 | 530094905 | Claim Did Not Result in a Recognized Loss |
| 42,434 | 530094906 | Claim Did Not Result in a Recognized Loss |
| 42,435 | 530094907 | Claim Did Not Result in a Recognized Loss |
| 42,436 | 530094908 | Claim Did Not Result in a Recognized Loss |
| 42,437 | 530094910 | Claim Did Not Result in a Recognized Loss |
| 42,438 | 530094913 | No Eligible Purchases During the Class Period |
| 42,439 | 530094914 | Claim Did Not Result in a Recognized Loss |
| 42,440 | 530094921 | Claim Did Not Result in a Recognized Loss |
| 42,441 | 530094923 | Claim Did Not Result in a Recognized Loss |
| 42,442 | 530094924 | Claim Did Not Result in a Recognized Loss |
| 42,443 | 530094925 | Claim Did Not Result in a Recognized Loss |
| 42,444 | 530094926 | Claim Did Not Result in a Recognized Loss |
| 42,445 | 530094928 | No Eligible Purchases During the Class Period |
| 42,446 | 530094932 | Claim Did Not Result in a Recognized Loss |
| 42,447 | 530094933 | Claim Did Not Result in a Recognized Loss |
| 42,448 | 530094934 | Claim Did Not Result in a Recognized Loss |
| 42,449 | 530094935 | No Eligible Purchases During the Class Period |
| 42,450 | 530094938 | Claim Did Not Result in a Recognized Loss |
| 42,451 | 530094939 | Claim Did Not Result in a Recognized Loss |
| 42,452 | 530094940 | No Eligible Purchases During the Class Period |
| 42,453 | 530094943 | Claim Did Not Result in a Recognized Loss |
| 42,454 | 530094944 | Claim Did Not Result in a Recognized Loss |
| 42,455 | 530094945 | No Eligible Purchases During the Class Period |
| 42,456 | 530094946 | No Eligible Purchases During the Class Period |
| 42,457 | 530094947 | Claim Did Not Result in a Recognized Loss |
| 42,458 | 530094948 | Claim Did Not Result in a Recognized Loss |
| 42,459 | 530094950 | Claim Did Not Result in a Recognized Loss |
| 42,460 | 530094951 | No Eligible Purchases During the Class Period |
| 42,461 | 530094952 | Claim Did Not Result in a Recognized Loss |
| 42,462 | 530094954 | Claim Did Not Result in a Recognized Loss |
| 42,463 | 530094956 | Claim Did Not Result in a Recognized Loss |
| 42,464 | 530094957 | Claim Did Not Result in a Recognized Loss |
| 42,465 | 530094959 | Claim Did Not Result in a Recognized Loss |
| 42,466 | 530094960 | Claim Did Not Result in a Recognized Loss |
| 42,467 | 530094961 | Claim Did Not Result in a Recognized Loss |
| 42,468 | 530094963 | Claim Did Not Result in a Recognized Loss |
| 42,469 | 530094964 | Claim Did Not Result in a Recognized Loss |
| 42,470 | 530094966 | No Eligible Purchases During the Class Period |
| 42,471 | 530094969 | Claim Did Not Result in a Recognized Loss |
| 42,472 | 530094971 | Claim Did Not Result in a Recognized Loss |
| 42,473 | 530094972 | No Eligible Purchases During the Class Period |
| 42,474 | 530094974 | Claim Did Not Result in a Recognized Loss |
| 42,475 | 530094976 | Claim Did Not Result in a Recognized Loss |
| 42,476 | 530094978 | Claim Did Not Result in a Recognized Loss |
| 42,477 | 530094979 | Claim Did Not Result in a Recognized Loss |
| 42,478 | 530094984 | Claim Did Not Result in a Recognized Loss |
| 42,479 | 530094985 | Claim Did Not Result in a Recognized Loss |
| 42,480 | 530094990 | Claim Did Not Result in a Recognized Loss |
| 42,481 | 530094992 | Claim Did Not Result in a Recognized Loss |
| 42,482 | 530094995 | Claim Did Not Result in a Recognized Loss |
| 42,483 | 530094996 | Claim Did Not Result in a Recognized Loss |
| 42,484 | 530094997 | Claim Did Not Result in a Recognized Loss |
| 42,485 | 530094998 | Claim Did Not Result in a Recognized Loss |
| 42,486 | 530094999 | Claim Did Not Result in a Recognized Loss |
| 42,487 | 530095000 | Claim Did Not Result in a Recognized Loss |
| 42,488 | 530095002 | No Eligible Purchases During the Class Period |
| 42,489 | 530095006 | Claim Did Not Result in a Recognized Loss |
| 42,490 | 530095008 | Claim Did Not Result in a Recognized Loss |
| 42,491 | 530095010 | Claim Did Not Result in a Recognized Loss |
| 42,492 | 530095012 | Claim Did Not Result in a Recognized Loss |
| 42,493 | 530095016 | Claim Did Not Result in a Recognized Loss |
| 42,494 | 530095020 | Claim Did Not Result in a Recognized Loss |
| 42,495 | 530095022 | Claim Did Not Result in a Recognized Loss |
| 42,496 | 530095024 | Claim Did Not Result in a Recognized Loss |
| 42,497 | 530095025 | Claim Did Not Result in a Recognized Loss |
| 42,498 | 530095026 | Claim Did Not Result in a Recognized Loss |
| 42,499 | 530095030 | Claim Did Not Result in a Recognized Loss |
| 42,500 | 530095031 | Claim Did Not Result in a Recognized Loss |
| 42,501 | 530095032 | Claim Did Not Result in a Recognized Loss |
| 42,502 | 530095034 | Claim Did Not Result in a Recognized Loss |
| 42,503 | 530095037 | Claim Did Not Result in a Recognized Loss |
| 42,504 | 530095042 | Claim Did Not Result in a Recognized Loss |
| 42,505 | 530095043 | Claim Did Not Result in a Recognized Loss |
| 42,506 | 530095047 | Claim Did Not Result in a Recognized Loss |
| 42,507 | 530095048 | Claim Did Not Result in a Recognized Loss |
| 42,508 | 530095049 | Claim Did Not Result in a Recognized Loss |
| 42,509 | 530095050 | Claim Did Not Result in a Recognized Loss |
| 42,510 | 530095054 | Claim Did Not Result in a Recognized Loss |
| 42,511 | 530095056 | No Eligible Purchases During the Class Period |
| 42,512 | 530095059 | Claim Did Not Result in a Recognized Loss |
| 42,513 | 530095060 | Claim Did Not Result in a Recognized Loss |
| 42,514 | 530095064 | Claim Did Not Result in a Recognized Loss |
| 42,515 | 530095069 | No Eligible Purchases During the Class Period |
| 42,516 | 530095072 | Claim Did Not Result in a Recognized Loss |
| 42,517 | 530095074 | No Eligible Purchases During the Class Period |
| 42,518 | 530095075 | Claim Did Not Result in a Recognized Loss |
| 42,519 | 530095076 | Claim Did Not Result in a Recognized Loss |
| 42,520 | 530095082 | Claim Did Not Result in a Recognized Loss |
| 42,521 | 530095083 | Claim Did Not Result in a Recognized Loss |
| 42,522 | 530095085 | Claim Did Not Result in a Recognized Loss |
| 42,523 | 530095088 | Claim Did Not Result in a Recognized Loss |
| 42,524 | 530095089 | Claim Did Not Result in a Recognized Loss |
| 42,525 | 530095090 | Claim Did Not Result in a Recognized Loss |
| 42,526 | 530095091 | Claim Did Not Result in a Recognized Loss |
| 42,527 | 530095093 | Claim Did Not Result in a Recognized Loss |
| 42,528 | 530095094 | Claim Did Not Result in a Recognized Loss |
| 42,529 | 530095095 | Claim Did Not Result in a Recognized Loss |
| 42,530 | 530095096 | Claim Did Not Result in a Recognized Loss |
| 42,531 | 530095101 | No Eligible Purchases During the Class Period |
| 42,532 | 530095104 | No Eligible Purchases During the Class Period |
| 42,533 | 530095105 | Claim Did Not Result in a Recognized Loss |
| 42,534 | 530095110 | Claim Did Not Result in a Recognized Loss |
| 42,535 | 530095113 | Claim Did Not Result in a Recognized Loss |
| 42,536 | 530095115 | Claim Did Not Result in a Recognized Loss |
| 42,537 | 530095116 | Claim Did Not Result in a Recognized Loss |
| 42,538 | 530095117 | No Eligible Purchases During the Class Period |
| 42,539 | 530095119 | Claim Did Not Result in a Recognized Loss |
| 42,540 | 530095121 | Claim Did Not Result in a Recognized Loss |
| 42,541 | 530095123 | No Eligible Purchases During the Class Period |
| 42,542 | 530095124 | Claim Did Not Result in a Recognized Loss |
| 42,543 | 530095127 | No Eligible Purchases During the Class Period |
| 42,544 | 530095129 | Claim Did Not Result in a Recognized Loss |
| 42,545 | 530095133 | Claim Did Not Result in a Recognized Loss |
| 42,546 | 530095134 | Claim Did Not Result in a Recognized Loss |
| 42,547 | 530095135 | No Eligible Purchases During the Class Period |
| 42,548 | 530095136 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 68,357 | 530140266 | No Eligible Purchases During the Class Period |
| 68,358 | 530140270 | No Eligible Purchases During the Class Period |
| 68,359 | 530140271 | No Eligible Purchases During the Class Period |
| 68,360 | 530140272 | No Eligible Purchases During the Class Period |
| 68,361 | 530140275 | Claim Did Not Result in a Recognized Loss |
| 68,362 | 530140277 | No Eligible Purchases During the Class Period |
| 68,363 | 530140278 | No Eligible Purchases During the Class Period |
| 68,364 | 530140279 | No Eligible Purchases During the Class Period |
| 68,365 | 530140280 | No Eligible Purchases During the Class Period |
| 68,366 | 530140281 | No Eligible Purchases During the Class Period |
| 68,367 | 530140282 | No Eligible Purchases During the Class Period |
| 68,368 | 530140283 | No Eligible Purchases During the Class Period |
| 68,369 | 530140285 | Claim Did Not Result in a Recognized Loss |
| 68,370 | 530140287 | No Eligible Purchases During the Class Period |
| 68,371 | 530140289 | No Eligible Purchases During the Class Period |
| 68,372 | 530140291 | Claim Did Not Result in a Recognized Loss |
| 68,373 | 530140293 | Claim Did Not Result in a Recognized Loss |
| 68,374 | 530140296 | No Eligible Purchases During the Class Period |
| 68,375 | 530140299 | No Eligible Purchases During the Class Period |
| 68,376 | 530140304 | No Eligible Purchases During the Class Period |
| 68,377 | 530140305 | Claim Did Not Result in a Recognized Loss |
| 68,378 | 530140306 | Claim Did Not Result in a Recognized Loss |
| 68,379 | 530140307 | No Eligible Purchases During the Class Period |
| 68,380 | 530140310 | No Eligible Purchases During the Class Period |
| 68,381 | 530140312 | No Eligible Purchases During the Class Period |
| 68,382 | 530140314 | No Eligible Purchases During the Class Period |
| 68,383 | 530140316 | No Eligible Purchases During the Class Period |
| 68,384 | 530140317 | Claim Did Not Result in a Recognized Loss |
| 68,385 | 530140321 | No Eligible Purchases During the Class Period |
| 68,386 | 530140323 | No Eligible Purchases During the Class Period |
| 68,387 | 530140324 | Claim Did Not Result in a Recognized Loss |
| 68,388 | 530140325 | No Eligible Purchases During the Class Period |
| 68,389 | 530140328 | No Eligible Purchases During the Class Period |
| 68,390 | 530140329 | Claim Did Not Result in a Recognized Loss |
| 68,391 | 530140331 | No Eligible Purchases During the Class Period |
| 68,392 | 530140332 | Claim Did Not Result in a Recognized Loss |
| 68,393 | 530140333 | No Eligible Purchases During the Class Period |
| 68,394 | 530140335 | No Eligible Purchases During the Class Period |
| 68,395 | 530140337 | No Eligible Purchases During the Class Period |
| 68,396 | 530140338 | No Eligible Purchases During the Class Period |
| 68,397 | 530140339 | No Eligible Purchases During the Class Period |
| 68,398 | 530140340 | Claim Did Not Result in a Recognized Loss |
| 68,399 | 530140341 | No Eligible Purchases During the Class Period |
| 68,400 | 530140343 | No Eligible Purchases During the Class Period |
| 68,401 | 530140344 | No Eligible Purchases During the Class Period |
| 68,402 | 530140345 | No Eligible Purchases During the Class Period |
| 68,403 | 530140346 | No Eligible Purchases During the Class Period |
| 68,404 | 530140347 | No Eligible Purchases During the Class Period |
| 68,405 | 530140349 | Claim Did Not Result in a Recognized Loss |
| 68,406 | 530140350 | No Eligible Purchases During the Class Period |
| 68,407 | 530140353 | Claim Did Not Result in a Recognized Loss |
| 68,408 | 530140356 | Claim Did Not Result in a Recognized Loss |
| 68,409 | 530140359 | Claim Did Not Result in a Recognized Loss |
| 68,410 | 530140360 | Claim Did Not Result in a Recognized Loss |
| 68,411 | 530140362 | No Eligible Purchases During the Class Period |
| 68,412 | 530140363 | No Eligible Purchases During the Class Period |
| 68,413 | 530140364 | No Eligible Purchases During the Class Period |
| 68,414 | 530140365 | No Eligible Purchases During the Class Period |
| 68,415 | 530140366 | No Eligible Purchases During the Class Period |
| 68,416 | 530140368 | No Eligible Purchases During the Class Period |
| 68,417 | 530140369 | Claim Did Not Result in a Recognized Loss |
| 68,418 | 530140370 | Claim Did Not Result in a Recognized Loss |
| 68,419 | 530140372 | No Eligible Purchases During the Class Period |
| 68,420 | 530140374 | No Eligible Purchases During the Class Period |
| 68,421 | 530140375 | No Eligible Purchases During the Class Period |
| 68,422 | 530140376 | No Eligible Purchases During the Class Period |
| 68,423 | 530140377 | No Eligible Purchases During the Class Period |
| 68,424 | 530140378 | No Eligible Purchases During the Class Period |
| 68,425 | 530140379 | Claim Did Not Result in a Recognized Loss |
| 68,426 | 530140380 | No Eligible Purchases During the Class Period |
| 68,427 | 530140383 | Claim Did Not Result in a Recognized Loss |
| 68,428 | 530140384 | No Eligible Purchases During the Class Period |
| 68,429 | 530140386 | No Eligible Purchases During the Class Period |
| 68,430 | 530140387 | No Eligible Purchases During the Class Period |
| 68,431 | 530140388 | Claim Did Not Result in a Recognized Loss |
| 68,432 | 530140389 | No Eligible Purchases During the Class Period |
| 68,433 | 530140390 | No Eligible Purchases During the Class Period |
| 68,434 | 530140391 | Claim Did Not Result in a Recognized Loss |
| 68,435 | 530140392 | No Eligible Purchases During the Class Period |
| 68,436 | 530140395 | Claim Did Not Result in a Recognized Loss |
| 68,437 | 530140397 | No Eligible Purchases During the Class Period |
| 68,438 | 530140400 | No Eligible Purchases During the Class Period |
| 68,439 | 530140401 | No Eligible Purchases During the Class Period |
| 68,440 | 530140403 | No Eligible Purchases During the Class Period |
| 68,441 | 530140406 | No Eligible Purchases During the Class Period |
| 68,442 | 530140407 | Claim Did Not Result in a Recognized Loss |
| 68,443 | 530140411 | No Eligible Purchases During the Class Period |
| 68,444 | 530140412 | Claim Did Not Result in a Recognized Loss |
| 68,445 | 530140413 | No Eligible Purchases During the Class Period |
| 68,446 | 530140415 | No Eligible Purchases During the Class Period |
| 68,447 | 530140417 | Claim Did Not Result in a Recognized Loss |
| 68,448 | 530140418 | No Eligible Purchases During the Class Period |
| 68,449 | 530140420 | No Eligible Purchases During the Class Period |
| 68,450 | 530140423 | Claim Did Not Result in a Recognized Loss |
| 68,451 | 530140424 | No Eligible Purchases During the Class Period |
| 68,452 | 530140425 | No Eligible Purchases During the Class Period |
| 68,453 | 530140426 | No Eligible Purchases During the Class Period |
| 68,454 | 530140429 | No Eligible Purchases During the Class Period |
| 68,455 | 530140433 | No Eligible Purchases During the Class Period |
| 68,456 | 530140434 | Claim Did Not Result in a Recognized Loss |
| 68,457 | 530140435 | No Eligible Purchases During the Class Period |
| 68,458 | 530140436 | No Eligible Purchases During the Class Period |
| 68,459 | 530140437 | No Eligible Purchases During the Class Period |
| 68,460 | 530140439 | No Eligible Purchases During the Class Period |
| 68,461 | 530140440 | No Eligible Purchases During the Class Period |
| 68,462 | 530140441 | No Eligible Purchases During the Class Period |
| 68,463 | 530140443 | No Eligible Purchases During the Class Period |
| 68,464 | 530140445 | No Eligible Purchases During the Class Period |
| 68,465 | 530140446 | No Eligible Purchases During the Class Period |
| 68,466 | 530140447 | No Eligible Purchases During the Class Period |
| 68,467 | 530140448 | No Eligible Purchases During the Class Period |
| 68,468 | 530140450 | No Eligible Purchases During the Class Period |
| 68,469 | 530140451 | No Eligible Purchases During the Class Period |
| 68,470 | 530140453 | Claim Did Not Result in a Recognized Loss |
| 68,471 | 530140457 | Claim Did Not Result in a Recognized Loss |
| 68,472 | 530140459 | Claim Did Not Result in a Recognized Loss |
| 68,473 | 530140460 | Claim Did Not Result in a Recognized Loss |
| 68,474 | 530140461 | Claim Did Not Result in a Recognized Loss |
| 68,475 | 530140460 | Claim Did Not Result in a Recognized Loss |
| 68,476 | 530140461 | Claim Did Not Result in a Recognized Loss |
| 68,477 | 530140464 | No Eligible Purchases During the Class Period |
| 68,478 | 530140466 | Claim Did Not Result in a Recognized Loss |
| 68,479 | 530140467 | Claim Did Not Result in a Recognized Loss |
| 68,480 | 530140468 | Claim Did Not Result in a Recognized Loss |
| 68,481 | 530140469 | Claim Did Not Result in a Recognized Loss |
| 68,482 | 530140470 | Claim Did Not Result in a Recognized Loss |
| 68,483 | 530140471 | Claim Did Not Result in a Recognized Loss |
| 68,484 | 530140473 | Claim Did Not Result in a Recognized Loss |
| 68,485 | 530140476 | Claim Did Not Result in a Recognized Loss |
| 68,486 | 530140476 | Claim Did Not Result in a Recognized Loss |
| 68,487 | 530140477 | Claim Did Not Result in a Recognized Loss |
| 68,488 | 530140478 | Claim Did Not Result in a Recognized Loss |
| 68,489 | 530140479 | Claim Did Not Result in a Recognized Loss |
| 68,490 | 530140482 | Claim Did Not Result in a Recognized Loss |
| 68,491 | 530140483 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,606 | 530047922 | Claim Did Not Result in a Recognized Loss |
| 16,607 | 530047924 | Claim Did Not Result in a Recognized Loss |
| 16,608 | 530047929 | Claim Did Not Result in a Recognized Loss |
| 16,609 | 530047930 | Claim Did Not Result in a Recognized Loss |
| 16,610 | 530047937 | Claim Did Not Result in a Recognized Loss |
| 16,611 | 530047939 | No Eligible Purchases During the Class Period |
| 16,612 | 530047940 | Claim Did Not Result in a Recognized Loss |
| 16,613 | 530047942 | Claim Did Not Result in a Recognized Loss |
| 16,614 | 530047943 | Claim Did Not Result in a Recognized Loss |
| 16,615 | 530047946 | Claim Did Not Result in a Recognized Loss |
| 16,616 | 530047948 | Claim Did Not Result in a Recognized Loss |
| 16,617 | 530047949 | Claim Did Not Result in a Recognized Loss |
| 16,618 | 530047950 | Claim Did Not Result in a Recognized Loss |
| 16,619 | 530047951 | Claim Did Not Result in a Recognized Loss |
| 16,620 | 530047952 | Claim Did Not Result in a Recognized Loss |
| 16,621 | 530047953 | Claim Did Not Result in a Recognized Loss |
| 16,622 | 530047954 | Claim Did Not Result in a Recognized Loss |
| 16,623 | 530047955 | Claim Did Not Result in a Recognized Loss |
| 16,624 | 530047956 | Claim Did Not Result in a Recognized Loss |
| 16,625 | 530047957 | Claim Did Not Result in a Recognized Loss |
| 16,626 | 530047958 | Claim Did Not Result in a Recognized Loss |
| 16,627 | 530047959 | No Eligible Purchases During the Class Period |
| 16,628 | 530047961 | Claim Did Not Result in a Recognized Loss |
| 16,629 | 530047962 | Claim Did Not Result in a Recognized Loss |
| 16,630 | 530047963 | Claim Did Not Result in a Recognized Loss |
| 16,631 | 530047964 | Claim Did Not Result in a Recognized Loss |
| 16,632 | 530047965 | Claim Did Not Result in a Recognized Loss |
| 16,633 | 530047966 | Claim Did Not Result in a Recognized Loss |
| 16,634 | 530047967 | Claim Did Not Result in a Recognized Loss |
| 16,635 | 530047969 | Claim Did Not Result in a Recognized Loss |
| 16,636 | 530047970 | Claim Did Not Result in a Recognized Loss |
| 16,637 | 530047971 | Claim Did Not Result in a Recognized Loss |
| 16,638 | 530047972 | Claim Did Not Result in a Recognized Loss |
| 16,639 | 530047973 | Claim Did Not Result in a Recognized Loss |
| 16,640 | 530047974 | Claim Did Not Result in a Recognized Loss |
| 16,641 | 530047975 | Claim Did Not Result in a Recognized Loss |
| 16,642 | 530047992 | Claim Did Not Result in a Recognized Loss |
| 16,643 | 530047995 | Claim Did Not Result in a Recognized Loss |
| 16,644 | 530047996 | Claim Did Not Result in a Recognized Loss |
| 16,645 | 530048008 | Claim Did Not Result in a Recognized Loss |
| 16,646 | 530048009 | Claim Did Not Result in a Recognized Loss |
| 16,647 | 530048010 | Claim Did Not Result in a Recognized Loss |
| 16,648 | 530048011 | Claim Did Not Result in a Recognized Loss |
| 16,649 | 530048012 | No Eligible Purchases During the Class Period |
| 16,650 | 530048014 | Claim Did Not Result in a Recognized Loss |
| 16,651 | 530048015 | Claim Did Not Result in a Recognized Loss |
| 16,652 | 530048016 | Claim Did Not Result in a Recognized Loss |
| 16,653 | 530048036 | No Eligible Purchases During the Class Period |
| 16,654 | 530048046 | Claim Did Not Result in a Recognized Loss |
| 16,655 | 530048055 | Claim Did Not Result in a Recognized Loss |
| 16,656 | 530048064 | Claim Did Not Result in a Recognized Loss |
| 16,657 | 530048068 | Claim Did Not Result in a Recognized Loss |
| 16,658 | 530048074 | No Eligible Purchases During the Class Period |
| 16,659 | 530048079 | Claim Did Not Result in a Recognized Loss |
| 16,660 | 530048080 | Claim Did Not Result in a Recognized Loss |
| 16,661 | 530048084 | Claim Did Not Result in a Recognized Loss |
| 16,662 | 530048085 | Claim Did Not Result in a Recognized Loss |
| 16,663 | 530048089 | Claim Did Not Result in a Recognized Loss |
| 16,664 | 530048092 | No Eligible Purchases During the Class Period |
| 16,665 | 530048093 | Claim Did Not Result in a Recognized Loss |
| 16,666 | 530048095 | Claim Did Not Result in a Recognized Loss |
| 16,667 | 530048096 | Claim Did Not Result in a Recognized Loss |
| 16,668 | 530048100 | Claim Did Not Result in a Recognized Loss |
| 16,669 | 530048107 | Claim Did Not Result in a Recognized Loss |
| 16,670 | 530048140 | Claim Did Not Result in a Recognized Loss |
| 16,671 | 530048143 | Claim Did Not Result in a Recognized Loss |
| 16,672 | 530048145 | Claim Did Not Result in a Recognized Loss |
| 16,673 | 530048150 | No Eligible Purchases During the Class Period |
| 16,674 | 530048151 | No Eligible Purchases During the Class Period |
| 16,675 | 530048152 | No Eligible Purchases During the Class Period |
| 16,676 | 530048154 | Claim Did Not Result in a Recognized Loss |
| 16,677 | 530048155 | Claim Did Not Result in a Recognized Loss |
| 16,678 | 530048157 | Claim Did Not Result in a Recognized Loss |
| 16,679 | 530048159 | Claim Did Not Result in a Recognized Loss |
| 16,680 | 530048160 | Claim Did Not Result in a Recognized Loss |
| 16,681 | 530048162 | No Eligible Purchases During the Class Period |
| 16,682 | 530048164 | No Eligible Purchases During the Class Period |
| 16,683 | 530048174 | Claim Did Not Result in a Recognized Loss |
| 16,684 | 530048175 | Claim Did Not Result in a Recognized Loss |
| 16,685 | 530048178 | No Eligible Purchases During the Class Period |
| 16,686 | 530048179 | No Eligible Purchases During the Class Period |
| 16,687 | 530048180 | No Eligible Purchases During the Class Period |
| 16,688 | 530048181 | No Eligible Purchases During the Class Period |
| 16,689 | 530048182 | No Eligible Purchases During the Class Period |
| 16,690 | 530048183 | No Eligible Purchases During the Class Period |
| 16,691 | 530048184 | No Eligible Purchases During the Class Period |
| 16,692 | 530048185 | No Eligible Purchases During the Class Period |
| 16,693 | 530048186 | No Eligible Purchases During the Class Period |
| 16,694 | 530048187 | No Eligible Purchases During the Class Period |
| 16,695 | 530048188 | No Eligible Purchases During the Class Period |
| 16,696 | 530048189 | No Eligible Purchases During the Class Period |
| 16,697 | 530048192 | No Eligible Purchases During the Class Period |
| 16,698 | 530048193 | No Eligible Purchases During the Class Period |
| 16,699 | 530048194 | No Eligible Purchases During the Class Period |
| 16,700 | 530048196 | No Eligible Purchases During the Class Period |
| 16,701 | 530048197 | Claim Did Not Result in a Recognized Loss |
| 16,702 | 530048198 | No Eligible Purchases During the Class Period |
| 16,703 | 530048199 | No Eligible Purchases During the Class Period |
| 16,704 | 530048200 | No Eligible Purchases During the Class Period |
| 16,705 | 530048201 | No Eligible Purchases During the Class Period |
| 16,706 | 530048202 | No Eligible Purchases During the Class Period |
| 16,707 | 530048204 | No Eligible Purchases During the Class Period |
| 16,708 | 530048205 | No Eligible Purchases During the Class Period |
| 16,709 | 530048206 | No Eligible Purchases During the Class Period |
| 16,710 | 530048207 | No Eligible Purchases During the Class Period |
| 16,711 | 530048208 | No Eligible Purchases During the Class Period |
| 16,712 | 530048209 | No Eligible Purchases During the Class Period |
| 16,713 | 530048210 | No Eligible Purchases During the Class Period |
| 16,714 | 530048211 | No Eligible Purchases During the Class Period |
| 16,715 | 530048213 | No Eligible Purchases During the Class Period |
| 16,716 | 530048214 | No Eligible Purchases During the Class Period |
| 16,717 | 530048215 | No Eligible Purchases During the Class Period |
| 16,718 | 530048216 | No Eligible Purchases During the Class Period |
| 16,719 | 530048217 | No Eligible Purchases During the Class Period |
| 16,720 | 530048218 | No Eligible Purchases During the Class Period |
| 16,721 | 530048219 | No Eligible Purchases During the Class Period |
| 16,722 | 530048220 | No Eligible Purchases During the Class Period |
| 16,723 | 530048221 | No Eligible Purchases During the Class Period |
| 16,724 | 530048222 | No Eligible Purchases During the Class Period |
| 16,725 | 530048223 | No Eligible Purchases During the Class Period |
| 16,726 | 530048224 | No Eligible Purchases During the Class Period |
| 16,727 | 530048229 | No Eligible Purchases During the Class Period |
| 16,728 | 530048230 | No Eligible Purchases During the Class Period |
| 16,729 | 530048231 | No Eligible Purchases During the Class Period |
| 16,730 | 530048232 | No Eligible Purchases During the Class Period |
| 16,731 | 530048233 | No Eligible Purchases During the Class Period |
| 16,732 | 530048234 | Claim Did Not Result in a Recognized Loss |
| 16,733 | 530048235 | Claim Did Not Result in a Recognized Loss |
| 16,734 | 530048237 | Claim Did Not Result in a Recognized Loss |
| 16,735 | 530048238 | Claim Did Not Result in a Recognized Loss |
| 16,736 | 530048240 | No Eligible Purchases During the Class Period |
| 16,737 | 530048241 | No Eligible Purchases During the Class Period |
| 16,738 | 530048242 | Claim Did Not Result in a Recognized Loss |
| 16,739 | 530048245 | Claim Did Not Result in a Recognized Loss |
| 16,740 | 530048247 | Claim Did Not Result in a Recognized Loss |
| 42,549 | 530095139 | No Eligible Purchases During the Class Period |
| 42,550 | 530095141 | No Eligible Purchases During the Class Period |
| 42,551 | 530095142 | No Eligible Purchases During the Class Period |
| 42,552 | 530095143 | Claim Did Not Result in a Recognized Loss |
| 42,553 | 530095151 | No Eligible Purchases During the Class Period |
| 42,554 | 530095154 | Claim Did Not Result in a Recognized Loss |
| 42,555 | 530095156 | Claim Did Not Result in a Recognized Loss |
| 42,556 | 530095158 | Claim Did Not Result in a Recognized Loss |
| 42,557 | 530095159 | Claim Did Not Result in a Recognized Loss |
| 42,558 | 530095160 | Claim Did Not Result in a Recognized Loss |
| 42,559 | 530095164 | No Eligible Purchases During the Class Period |
| 42,560 | 530095167 | Claim Did Not Result in a Recognized Loss |
| 42,561 | 530095168 | Claim Did Not Result in a Recognized Loss |
| 42,562 | 530095169 | Claim Did Not Result in a Recognized Loss |
| 42,563 | 530095170 | Claim Did Not Result in a Recognized Loss |
| 42,564 | 530095174 | No Eligible Purchases During the Class Period |
| 42,565 | 530095176 | Claim Did Not Result in a Recognized Loss |
| 42,566 | 530095177 | No Eligible Purchases During the Class Period |
| 42,567 | 530095181 | Claim Did Not Result in a Recognized Loss |
| 42,568 | 530095184 | Claim Did Not Result in a Recognized Loss |
| 42,569 | 530095186 | No Eligible Purchases During the Class Period |
| 42,570 | 530095187 | Claim Did Not Result in a Recognized Loss |
| 42,571 | 530095189 | Claim Did Not Result in a Recognized Loss |
| 42,572 | 530095191 | Claim Did Not Result in a Recognized Loss |
| 42,573 | 530095200 | Claim Did Not Result in a Recognized Loss |
| 42,574 | 530095202 | Claim Did Not Result in a Recognized Loss |
| 42,575 | 530095204 | Claim Did Not Result in a Recognized Loss |
| 42,576 | 530095211 | Claim Did Not Result in a Recognized Loss |
| 42,577 | 530095212 | No Eligible Purchases During the Class Period |
| 42,578 | 530095221 | No Eligible Purchases During the Class Period |
| 42,579 | 530095222 | Claim Did Not Result in a Recognized Loss |
| 42,580 | 530095224 | No Eligible Purchases During the Class Period |
| 42,581 | 530095227 | No Eligible Purchases During the Class Period |
| 42,582 | 530095229 | Claim Did Not Result in a Recognized Loss |
| 42,583 | 530095230 | No Eligible Purchases During the Class Period |
| 42,584 | 530095232 | Claim Did Not Result in a Recognized Loss |
| 42,585 | 530095234 | Claim Did Not Result in a Recognized Loss |
| 42,586 | 530095236 | No Eligible Purchases During the Class Period |
| 42,587 | 530095237 | Claim Did Not Result in a Recognized Loss |
| 42,588 | 530095238 | Claim Did Not Result in a Recognized Loss |
| 42,589 | 530095241 | Claim Did Not Result in a Recognized Loss |
| 42,590 | 530095245 | Claim Did Not Result in a Recognized Loss |
| 42,591 | 530095246 | Claim Did Not Result in a Recognized Loss |
| 42,592 | 530095248 | Claim Did Not Result in a Recognized Loss |
| 42,593 | 530095250 | Claim Did Not Result in a Recognized Loss |
| 42,594 | 530095252 | Claim Did Not Result in a Recognized Loss |
| 42,595 | 530095257 | Claim Did Not Result in a Recognized Loss |
| 42,596 | 530095258 | Claim Did Not Result in a Recognized Loss |
| 42,597 | 530095261 | Claim Did Not Result in a Recognized Loss |
| 42,598 | 530095262 | Claim Did Not Result in a Recognized Loss |
| 42,599 | 530095266 | Claim Did Not Result in a Recognized Loss |
| 42,600 | 530095267 | Claim Did Not Result in a Recognized Loss |
| 42,601 | 530095268 | Claim Did Not Result in a Recognized Loss |
| 42,602 | 530095271 | Claim Did Not Result in a Recognized Loss |
| 42,603 | 530095272 | Claim Did Not Result in a Recognized Loss |
| 42,604 | 530095273 | Claim Did Not Result in a Recognized Loss |
| 42,605 | 530095276 | Claim Did Not Result in a Recognized Loss |
| 42,606 | 530095277 | Claim Did Not Result in a Recognized Loss |
| 42,607 | 530095278 | Claim Did Not Result in a Recognized Loss |
| 42,608 | 530095280 | Claim Did Not Result in a Recognized Loss |
| 42,609 | 530095282 | Claim Did Not Result in a Recognized Loss |
| 42,610 | 530095283 | Claim Did Not Result in a Recognized Loss |
| 42,611 | 530095284 | Claim Did Not Result in a Recognized Loss |
| 42,612 | 530095286 | Claim Did Not Result in a Recognized Loss |
| 42,613 | 530095290 | Claim Did Not Result in a Recognized Loss |
| 42,614 | 530095292 | Claim Did Not Result in a Recognized Loss |
| 42,615 | 530095298 | Claim Did Not Result in a Recognized Loss |
| 42,616 | 530095299 | Claim Did Not Result in a Recognized Loss |
| 42,617 | 530095303 | Claim Did Not Result in a Recognized Loss |
| 42,618 | 530095304 | No Eligible Purchases During the Class Period |
| 42,619 | 530095307 | No Eligible Purchases During the Class Period |
| 42,620 | 530095308 | No Eligible Purchases During the Class Period |
| 42,621 | 530095310 | No Eligible Purchases During the Class Period |
| 42,622 | 530095311 | Claim Did Not Result in a Recognized Loss |
| 42,623 | 530095312 | Claim Did Not Result in a Recognized Loss |
| 42,624 | 530095313 | Claim Did Not Result in a Recognized Loss |
| 42,625 | 530095314 | Claim Did Not Result in a Recognized Loss |
| 42,626 | 530095315 | Claim Did Not Result in a Recognized Loss |
| 42,627 | 530095319 | Claim Did Not Result in a Recognized Loss |
| 42,628 | 530095320 | No Eligible Purchases During the Class Period |
| 42,629 | 530095321 | Claim Did Not Result in a Recognized Loss |
| 42,630 | 530095322 | Claim Did Not Result in a Recognized Loss |
| 42,631 | 530095325 | Claim Did Not Result in a Recognized Loss |
| 42,632 | 530095327 | Claim Did Not Result in a Recognized Loss |
| 42,633 | 530095329 | No Eligible Purchases During the Class Period |
| 42,634 | 530095333 | Claim Did Not Result in a Recognized Loss |
| 42,635 | 530095335 | Claim Did Not Result in a Recognized Loss |
| 42,636 | 530095336 | Claim Did Not Result in a Recognized Loss |
| 42,637 | 530095339 | No Eligible Purchases During the Class Period |
| 42,638 | 530095340 | Claim Did Not Result in a Recognized Loss |
| 42,639 | 530095346 | Claim Did Not Result in a Recognized Loss |
| 42,640 | 530095350 | No Eligible Purchases During the Class Period |
| 42,641 | 530095351 | No Eligible Purchases During the Class Period |
| 42,642 | 530095352 | Claim Did Not Result in a Recognized Loss |
| 42,643 | 530095354 | No Eligible Purchases During the Class Period |
| 42,644 | 530095356 | Claim Did Not Result in a Recognized Loss |
| 42,645 | 530095358 | Claim Did Not Result in a Recognized Loss |
| 42,646 | 530095359 | No Eligible Purchases During the Class Period |
| 42,647 | 530095360 | No Eligible Purchases During the Class Period |
| 42,648 | 530095362 | Claim Did Not Result in a Recognized Loss |
| 42,649 | 530095364 | Claim Did Not Result in a Recognized Loss |
| 42,650 | 530095366 | Claim Did Not Result in a Recognized Loss |
| 42,651 | 530095368 | Claim Did Not Result in a Recognized Loss |
| 42,652 | 530095372 | Claim Did Not Result in a Recognized Loss |
| 42,653 | 530095374 | Claim Did Not Result in a Recognized Loss |
| 42,654 | 530095376 | Claim Did Not Result in a Recognized Loss |
| 42,655 | 530095377 | Claim Did Not Result in a Recognized Loss |
| 42,656 | 530095386 | Claim Did Not Result in a Recognized Loss |
| 42,657 | 530095387 | Claim Did Not Result in a Recognized Loss |
| 42,658 | 530095395 | Claim Did Not Result in a Recognized Loss |
| 42,659 | 530095403 | Claim Did Not Result in a Recognized Loss |
| 42,660 | 530095409 | Claim Did Not Result in a Recognized Loss |
| 42,661 | 530095411 | Claim Did Not Result in a Recognized Loss |
| 42,662 | 530095413 | Claim Did Not Result in a Recognized Loss |
| 42,663 | 530095414 | Claim Did Not Result in a Recognized Loss |
| 42,664 | 530095420 | Claim Did Not Result in a Recognized Loss |
| 42,665 | 530095421 | Claim Did Not Result in a Recognized Loss |
| 42,666 | 530095423 | Claim Did Not Result in a Recognized Loss |
| 42,667 | 530095452 | No Eligible Purchases During the Class Period |
| 42,668 | 530095457 | Claim Did Not Result in a Recognized Loss |
| 42,669 | 530095461 | Claim Did Not Result in a Recognized Loss |
| 42,670 | 530095462 | Claim Did Not Result in a Recognized Loss |
| 42,671 | 530095464 | Claim Did Not Result in a Recognized Loss |
| 42,672 | 530095466 | Claim Did Not Result in a Recognized Loss |
| 42,673 | 530095480 | Claim Did Not Result in a Recognized Loss |
| 42,674 | 530095516 | Claim Did Not Result in a Recognized Loss |
| 42,675 | 530095520 | Claim Did Not Result in a Recognized Loss |
| 42,676 | 530095529 | Claim Did Not Result in a Recognized Loss |
| 42,677 | 530095530 | Claim Did Not Result in a Recognized Loss |
| 42,678 | 530095531 | Claim Did Not Result in a Recognized Loss |
| 42,679 | 530095534 | Claim Did Not Result in a Recognized Loss |
| 42,680 | 530095536 | Claim Did Not Result in a Recognized Loss |
| 42,681 | 530095537 | Claim Did Not Result in a Recognized Loss |
| 42,682 | 530095536 | Claim Did Not Result in a Recognized Loss |
| 42,683 | 530095537 | Claim Did Not Result in a Recognized Loss |
| 68,492 | 530140484 | No Eligible Purchases During the Class Period |
| 68,493 | 530140487 | No Eligible Purchases During the Class Period |
| 68,494 | 530140490 | Claim Did Not Result in a Recognized Loss |
| 68,495 | 530140492 | Claim Did Not Result in a Recognized Loss |
| 68,496 | 530140493 | No Eligible Purchases During the Class Period |
| 68,497 | 530140494 | Claim Did Not Result in a Recognized Loss |
| 68,498 | 530140495 | Claim Did Not Result in a Recognized Loss |
| 68,499 | 530140496 | No Eligible Purchases During the Class Period |
| 68,500 | 530140497 | No Eligible Purchases During the Class Period |
| 68,501 | 530140500 | Claim Did Not Result in a Recognized Loss |
| 68,502 | 530140501 | No Eligible Purchases During the Class Period |
| 68,503 | 530140502 | No Eligible Purchases During the Class Period |
| 68,504 | 530140503 | No Eligible Purchases During the Class Period |
| 68,505 | 530140505 | No Eligible Purchases During the Class Period |
| 68,506 | 530140506 | No Eligible Purchases During the Class Period |
| 68,507 | 530140507 | Claim Did Not Result in a Recognized Loss |
| 68,508 | 530140508 | No Eligible Purchases During the Class Period |
| 68,509 | 530140509 | Claim Did Not Result in a Recognized Loss |
| 68,510 | 530140510 | Claim Did Not Result in a Recognized Loss |
| 68,511 | 530140511 | No Eligible Purchases During the Class Period |
| 68,512 | 530140512 | Claim Did Not Result in a Recognized Loss |
| 68,513 | 530140513 | Claim Did Not Result in a Recognized Loss |
| 68,514 | 530140514 | Claim Did Not Result in a Recognized Loss |
| 68,515 | 530140516 | Claim Did Not Result in a Recognized Loss |
| 68,516 | 530140518 | No Eligible Purchases During the Class Period |
| 68,517 | 530140519 | No Eligible Purchases During the Class Period |
| 68,518 | 530140521 | Claim Did Not Result in a Recognized Loss |
| 68,519 | 530140522 | Claim Did Not Result in a Recognized Loss |
| 68,520 | 530140523 | Claim Did Not Result in a Recognized Loss |
| 68,521 | 530140524 | Claim Did Not Result in a Recognized Loss |
| 68,522 | 530140525 | No Eligible Purchases During the Class Period |
| 68,523 | 530140527 | Claim Did Not Result in a Recognized Loss |
| 68,524 | 530140528 | Claim Did Not Result in a Recognized Loss |
| 68,525 | 530140529 | Claim Did Not Result in a Recognized Loss |
| 68,526 | 530140530 | Claim Did Not Result in a Recognized Loss |
| 68,527 | 530140533 | Claim Did Not Result in a Recognized Loss |
| 68,528 | 530140537 | Claim Did Not Result in a Recognized Loss |
| 68,529 | 530140538 | Claim Did Not Result in a Recognized Loss |
| 68,530 | 530140540 | Claim Did Not Result in a Recognized Loss |
| 68,531 | 530140541 | Claim Did Not Result in a Recognized Loss |
| 68,532 | 530140542 | Claim Did Not Result in a Recognized Loss |
| 68,533 | 530140543 | No Eligible Purchases During the Class Period |
| 68,534 | 530140544 | Claim Did Not Result in a Recognized Loss |
| 68,535 | 530140545 | Claim Did Not Result in a Recognized Loss |
| 68,536 | 530140546 | Claim Did Not Result in a Recognized Loss |
| 68,537 | 530140547 | No Eligible Purchases During the Class Period |
| 68,538 | 530140549 | No Eligible Purchases During the Class Period |
| 68,539 | 530140550 | Claim Did Not Result in a Recognized Loss |
| 68,540 | 530140553 | No Eligible Purchases During the Class Period |
| 68,541 | 530140555 | Claim Did Not Result in a Recognized Loss |
| 68,542 | 530140556 | Claim Did Not Result in a Recognized Loss |
| 68,543 | 530140557 | No Eligible Purchases During the Class Period |
| 68,544 | 530140559 | No Eligible Purchases During the Class Period |
| 68,545 | 530140562 | Claim Did Not Result in a Recognized Loss |
| 68,546 | 530140563 | Claim Did Not Result in a Recognized Loss |
| 68,547 | 530140564 | Claim Did Not Result in a Recognized Loss |
| 68,548 | 530140565 | Claim Did Not Result in a Recognized Loss |
| 68,549 | 530140566 | Claim Did Not Result in a Recognized Loss |
| 68,550 | 530140569 | Claim Did Not Result in a Recognized Loss |
| 68,551 | 530140570 | Claim Did Not Result in a Recognized Loss |
| 68,552 | 530140572 | Claim Did Not Result in a Recognized Loss |
| 68,553 | 530140573 | Claim Did Not Result in a Recognized Loss |
| 68,554 | 530140575 | No Eligible Purchases During the Class Period |
| 68,555 | 530140577 | Claim Did Not Result in a Recognized Loss |
| 68,556 | 530140581 | No Eligible Purchases During the Class Period |
| 68,557 | 530140582 | No Eligible Purchases During the Class Period |
| 68,558 | 530140583 | Claim Did Not Result in a Recognized Loss |
| 68,559 | 530140585 | Claim Did Not Result in a Recognized Loss |
| 68,560 | 530140586 | Claim Did Not Result in a Recognized Loss |
| 68,561 | 530140588 | No Eligible Purchases During the Class Period |
| 68,562 | 530140590 | No Eligible Purchases During the Class Period |
| 68,563 | 530140591 | Claim Did Not Result in a Recognized Loss |
| 68,564 | 530140593 | Claim Did Not Result in a Recognized Loss |
| 68,565 | 530140594 | Claim Did Not Result in a Recognized Loss |
| 68,566 | 530140596 | Claim Did Not Result in a Recognized Loss |
| 68,567 | 530140597 | Claim Did Not Result in a Recognized Loss |
| 68,568 | 530140598 | Claim Did Not Result in a Recognized Loss |
| 68,569 | 530140600 | Claim Did Not Result in a Recognized Loss |
| 68,570 | 530140601 | Claim Did Not Result in a Recognized Loss |
| 68,571 | 530140602 | Claim Did Not Result in a Recognized Loss |
| 68,572 | 530140603 | No Eligible Purchases During the Class Period |
| 68,573 | 530140604 | No Eligible Purchases During the Class Period |
| 68,574 | 530140605 | No Eligible Purchases During the Class Period |
| 68,575 | 530140606 | No Eligible Purchases During the Class Period |
| 68,576 | 530140607 | No Eligible Purchases During the Class Period |
| 68,577 | 530140608 | Claim Did Not Result in a Recognized Loss |
| 68,578 | 530140609 | No Eligible Purchases During the Class Period |
| 68,579 | 530140611 | No Eligible Purchases During the Class Period |
| 68,580 | 530140612 | Claim Did Not Result in a Recognized Loss |
| 68,581 | 530140613 | Claim Did Not Result in a Recognized Loss |
| 68,582 | 530140615 | No Eligible Purchases During the Class Period |
| 68,583 | 530140616 | No Eligible Purchases During the Class Period |
| 68,584 | 530140617 | Claim Did Not Result in a Recognized Loss |
| 68,585 | 530140618 | No Eligible Purchases During the Class Period |
| 68,586 | 530140619 | Claim Did Not Result in a Recognized Loss |
| 68,587 | 530140620 | No Eligible Purchases During the Class Period |
| 68,588 | 530140621 | Claim Did Not Result in a Recognized Loss |
| 68,589 | 530140623 | Claim Did Not Result in a Recognized Loss |
| 68,590 | 530140624 | Claim Did Not Result in a Recognized Loss |
| 68,591 | 530140626 | No Eligible Purchases During the Class Period |
| 68,592 | 530140627 | Claim Did Not Result in a Recognized Loss |
| 68,593 | 530140628 | No Eligible Purchases During the Class Period |
| 68,594 | 530140632 | Claim Did Not Result in a Recognized Loss |
| 68,595 | 530140633 | Claim Did Not Result in a Recognized Loss |
| 68,596 | 530140634 | Claim Did Not Result in a Recognized Loss |
| 68,597 | 530140637 | Claim Did Not Result in a Recognized Loss |
| 68,598 | 530140638 | Claim Did Not Result in a Recognized Loss |
| 68,599 | 530140639 | Claim Did Not Result in a Recognized Loss |
| 68,600 | 530140641 | No Eligible Purchases During the Class Period |
| 68,601 | 530140642 | No Eligible Purchases During the Class Period |
| 68,602 | 530140643 | Claim Did Not Result in a Recognized Loss |
| 68,603 | 530140644 | No Eligible Purchases During the Class Period |
| 68,604 | 530140645 | No Eligible Purchases During the Class Period |
| 68,605 | 530140646 | No Eligible Purchases During the Class Period |
| 68,606 | 530140647 | Claim Did Not Result in a Recognized Loss |
| 68,607 | 530140648 | No Eligible Purchases During the Class Period |
| 68,608 | 530140649 | Claim Did Not Result in a Recognized Loss |
| 68,609 | 530140650 | Claim Did Not Result in a Recognized Loss |
| 68,610 | 530140651 | No Eligible Purchases During the Class Period |
| 68,611 | 530140653 | No Eligible Purchases During the Class Period |
| 68,612 | 530140654 | No Eligible Purchases During the Class Period |
| 68,613 | 530140655 | No Eligible Purchases During the Class Period |
| 68,614 | 530140656 | Claim Did Not Result in a Recognized Loss |
| 68,615 | 530140656 | No Eligible Purchases During the Class Period |
| 68,616 | 530140660 | No Eligible Purchases During the Class Period |
| 68,617 | 530140663 | Claim Did Not Result in a Recognized Loss |
| 68,618 | 530140665 | Claim Did Not Result in a Recognized Loss |
| 68,619 | 530140667 | Claim Did Not Result in a Recognized Loss |
| 68,620 | 530140668 | Claim Did Not Result in a Recognized Loss |
| 68,621 | 530140669 | No Eligible Purchases During the Class Period |
| 68,622 | 530140665 | Claim Did Not Result in a Recognized Loss |
| 68,623 | 530140667 | Claim Did Not Result in a Recognized Loss |
| 68,624 | 530140668 | Claim Did Not Result in a Recognized Loss |
| 68,625 | 530140669 | No Eligible Purchases During the Class Period |
| 68,626 | 530140672 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,741 | 530048254 | Claim Did Not Result in a Recognized Loss |
| 16,742 | 530048259 | Claim Did Not Result in a Recognized Loss |
| 16,743 | 530048260 | Claim Did Not Result in a Recognized Loss |
| 16,744 | 530048261 | No Eligible Purchases During the Class Period |
| 16,745 | 530048262 | Claim Did Not Result in a Recognized Loss |
| 16,746 | 530048265 | Claim Did Not Result in a Recognized Loss |
| 16,747 | 530048266 | Claim Did Not Result in a Recognized Loss |
| 16,748 | 530048268 | Claim Did Not Result in a Recognized Loss |
| 16,749 | 530048270 | Claim Did Not Result in a Recognized Loss |
| 16,750 | 530048275 | Claim Did Not Result in a Recognized Loss |
| 16,751 | 530048276 | Claim Did Not Result in a Recognized Loss |
| 16,752 | 530048283 | Claim Did Not Result in a Recognized Loss |
| 16,753 | 530048284 | Claim Did Not Result in a Recognized Loss |
| 16,754 | 530048300 | Claim Did Not Result in a Recognized Loss |
| 16,755 | 530048301 | Claim Did Not Result in a Recognized Loss |
| ... | ... | ... |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 42,684 | 530095538 | Claim Did Not Result in a Recognized Loss |
| 42,685 | 530095539 | Claim Did Not Result in a Recognized Loss |
| 42,686 | 530095540 | Claim Did Not Result in a Recognized Loss |
| 42,687 | 530095541 | Claim Did Not Result in a Recognized Loss |
| 42,688 | 530095542 | Claim Did Not Result in a Recognized Loss |
| 42,689 | 530095543 | No Eligible Purchases During the Class Period |
| 42,690 | 530095547 | Claim Did Not Result in a Recognized Loss |
| 42,691 | 530095549 | Claim Did Not Result in a Recognized Loss |
| 42,692 | 530095550 | Claim Did Not Result in a Recognized Loss |
| 42,693 | 530095551 | Claim Did Not Result in a Recognized Loss |
| ... | ... | ... |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 68,627 | 530140673 | Claim Did Not Result in a Recognized Loss |
| 68,628 | 530140674 | No Eligible Purchases During the Class Period |
| 68,629 | 530140675 | Claim Did Not Result in a Recognized Loss |
| 68,630 | 530140676 | No Eligible Purchases During the Class Period |
| 68,631 | 530140677 | No Eligible Purchases During the Class Period |
| 68,632 | 530140678 | No Eligible Purchases During the Class Period |
| 68,633 | 530140679 | No Eligible Purchases During the Class Period |
| 68,634 | 530140680 | No Eligible Purchases During the Class Period |
| 68,635 | 530140681 | No Eligible Purchases During the Class Period |
| 68,636 | 530140682 | No Eligible Purchases During the Class Period |
| ... | ... | ... |
| 68,710 | 530140796 | Duplicate Claim |
| ... | ... | ... |
| 68,761 | 530140866 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,876 | 530048687 | Claim Did Not Result in a Recognized Loss |
| 16,877 | 530048706 | Claim Did Not Result in a Recognized Loss |
| 16,878 | 530048711 | Claim Did Not Result in a Recognized Loss |
| 16,879 | 530048714 | Claim Did Not Result in a Recognized Loss |
| 16,880 | 530048717 | Claim Did Not Result in a Recognized Loss |
| 16,881 | 530048719 | Claim Did Not Result in a Recognized Loss |
| 16,882 | 530048727 | Claim Did Not Result in a Recognized Loss |
| 16,883 | 530048730 | Claim Did Not Result in a Recognized Loss |
| 16,884 | 530048731 | Claim Did Not Result in a Recognized Loss |
| 16,885 | 530048737 | Claim Did Not Result in a Recognized Loss |
| 16,886 | 530048739 | Claim Did Not Result in a Recognized Loss |
| 16,887 | 530048745 | Claim Did Not Result in a Recognized Loss |
| 16,888 | 530048746 | Claim Did Not Result in a Recognized Loss |
| 16,889 | 530048754 | Claim Did Not Result in a Recognized Loss |
| 16,890 | 530048760 | Claim Did Not Result in a Recognized Loss |
| 16,891 | 530048762 | Claim Did Not Result in a Recognized Loss |
| 16,892 | 530048765 | Claim Did Not Result in a Recognized Loss |
| 16,893 | 530048769 | Claim Did Not Result in a Recognized Loss |
| 16,894 | 530048775 | No Eligible Purchases During the Class Period |
| 16,895 | 530048784 | Claim Did Not Result in a Recognized Loss |
| 16,896 | 530048793 | Claim Did Not Result in a Recognized Loss |
| 16,897 | 530048796 | Claim Did Not Result in a Recognized Loss |
| 16,898 | 530048802 | No Eligible Purchases During the Class Period |
| 16,899 | 530048804 | No Eligible Purchases During the Class Period |
| 16,900 | 530048807 | No Eligible Purchases During the Class Period |
| 16,901 | 530048811 | No Eligible Purchases During the Class Period |
| 16,902 | 530048814 | Claim Did Not Result in a Recognized Loss |
| 16,903 | 530048815 | Claim Did Not Result in a Recognized Loss |
| 16,904 | 530048824 | No Eligible Purchases During the Class Period |
| 16,905 | 530048830 | Claim Did Not Result in a Recognized Loss |
| 16,906 | 530048842 | Claim Did Not Result in a Recognized Loss |
| 16,907 | 530048843 | Claim Did Not Result in a Recognized Loss |
| 16,908 | 530048850 | Claim Did Not Result in a Recognized Loss |
| 16,909 | 530048865 | Claim Did Not Result in a Recognized Loss |
| 16,910 | 530048875 | No Eligible Purchases During the Class Period |
| 16,911 | 530048898 | Claim Did Not Result in a Recognized Loss |
| 16,912 | 530048901 | No Eligible Purchases During the Class Period |
| 16,913 | 530048905 | Claim Did Not Result in a Recognized Loss |
| 16,914 | 530048908 | Claim Did Not Result in a Recognized Loss |
| 16,915 | 530048911 | Claim Did Not Result in a Recognized Loss |
| 16,916 | 530048913 | Claim Did Not Result in a Recognized Loss |
| 16,917 | 530048914 | Claim Did Not Result in a Recognized Loss |
| 16,918 | 530048916 | Claim Did Not Result in a Recognized Loss |
| 16,919 | 530048919 | No Eligible Purchases During the Class Period |
| 16,920 | 530048921 | Claim Did Not Result in a Recognized Loss |
| 16,921 | 530048923 | No Eligible Purchases During the Class Period |
| 16,922 | 530048924 | No Eligible Purchases During the Class Period |
| 16,923 | 530048925 | No Eligible Purchases During the Class Period |
| 16,924 | 530048926 | No Eligible Purchases During the Class Period |
| 16,925 | 530048927 | No Eligible Purchases During the Class Period |
| 16,926 | 530048928 | No Eligible Purchases During the Class Period |
| 16,927 | 530048929 | No Eligible Purchases During the Class Period |
| 16,928 | 530048931 | No Eligible Purchases During the Class Period |
| 16,929 | 530048932 | No Eligible Purchases During the Class Period |
| 16,930 | 530048935 | Claim Did Not Result in a Recognized Loss |
| 16,931 | 530049007 | Claim Did Not Result in a Recognized Loss |
| 16,932 | 530049015 | Claim Did Not Result in a Recognized Loss |
| 16,933 | 530049018 | Claim Did Not Result in a Recognized Loss |
| 16,934 | 530049022 | No Eligible Purchases During the Class Period |
| 16,935 | 530049031 | Claim Did Not Result in a Recognized Loss |
| 16,936 | 530049063 | Claim Did Not Result in a Recognized Loss |
| 16,937 | 530049071 | Claim Did Not Result in a Recognized Loss |
| 16,938 | 530049086 | Claim Did Not Result in a Recognized Loss |
| 16,939 | 530049092 | Claim Did Not Result in a Recognized Loss |
| 16,940 | 530049096 | Claim Did Not Result in a Recognized Loss |
| 16,941 | 530049105 | Claim Did Not Result in a Recognized Loss |
| 16,942 | 530049107 | Claim Did Not Result in a Recognized Loss |
| 16,943 | 530049109 | Claim Did Not Result in a Recognized Loss |
| 16,944 | 530049115 | Claim Did Not Result in a Recognized Loss |
| 16,945 | 530049116 | No Eligible Purchases During the Class Period |
| 16,946 | 530049149 | Claim Did Not Result in a Recognized Loss |
| 16,947 | 530049153 | No Eligible Purchases During the Class Period |
| 16,948 | 530049154 | Claim Did Not Result in a Recognized Loss |
| 16,949 | 530049159 | Claim Did Not Result in a Recognized Loss |
| 16,950 | 530049162 | Claim Did Not Result in a Recognized Loss |
| 16,951 | 530049174 | Claim Did Not Result in a Recognized Loss |
| 16,952 | 530049177 | Claim Did Not Result in a Recognized Loss |
| 16,953 | 530049179 | Claim Did Not Result in a Recognized Loss |
| 16,954 | 530049180 | Claim Did Not Result in a Recognized Loss |
| 16,955 | 530049182 | Claim Did Not Result in a Recognized Loss |
| 16,956 | 530049184 | Claim Did Not Result in a Recognized Loss |
| 16,957 | 530049189 | Claim Did Not Result in a Recognized Loss |
| 16,958 | 530049208 | No Eligible Purchases During the Class Period |
| 16,959 | 530049211 | No Eligible Purchases During the Class Period |
| 16,960 | 530049212 | No Eligible Purchases During the Class Period |
| 16,961 | 530049215 | Claim Did Not Result in a Recognized Loss |
| 16,962 | 530049224 | Claim Did Not Result in a Recognized Loss |
| 16,963 | 530049230 | Claim Did Not Result in a Recognized Loss |
| 16,964 | 530049231 | Claim Did Not Result in a Recognized Loss |
| 16,965 | 530049232 | Claim Did Not Result in a Recognized Loss |
| 16,966 | 530049233 | Claim Did Not Result in a Recognized Loss |
| 16,967 | 530049242 | Claim Did Not Result in a Recognized Loss |
| 16,968 | 530049243 | Claim Did Not Result in a Recognized Loss |
| 16,969 | 530049244 | Claim Did Not Result in a Recognized Loss |
| 16,970 | 530049247 | Claim Did Not Result in a Recognized Loss |
| 16,971 | 530049248 | Claim Did Not Result in a Recognized Loss |
| 16,972 | 530049249 | Claim Did Not Result in a Recognized Loss |
| 16,973 | 530049254 | Claim Did Not Result in a Recognized Loss |
| 16,974 | 530049255 | Claim Did Not Result in a Recognized Loss |
| 16,975 | 530049264 | Claim Did Not Result in a Recognized Loss |
| 16,976 | 530049265 | Claim Did Not Result in a Recognized Loss |
| 16,977 | 530049266 | Claim Did Not Result in a Recognized Loss |
| 16,978 | 530049272 | Claim Did Not Result in a Recognized Loss |
| 16,979 | 530049273 | Claim Did Not Result in a Recognized Loss |
| 16,980 | 530049274 | Claim Did Not Result in a Recognized Loss |
| 16,981 | 530049275 | Claim Did Not Result in a Recognized Loss |
| 16,982 | 530049276 | Claim Did Not Result in a Recognized Loss |
| 16,983 | 530049277 | Claim Did Not Result in a Recognized Loss |
| 16,984 | 530049278 | Claim Did Not Result in a Recognized Loss |
| 16,985 | 530049280 | Claim Did Not Result in a Recognized Loss |
| 16,986 | 530049281 | Claim Did Not Result in a Recognized Loss |
| 16,987 | 530049281 | Claim Did Not Result in a Recognized Loss |
| 16,988 | 530049282 | Claim Did Not Result in a Recognized Loss |
| 16,989 | 530049283 | Claim Did Not Result in a Recognized Loss |
| 16,990 | 530049284 | Claim Did Not Result in a Recognized Loss |
| 16,991 | 530049285 | Claim Did Not Result in a Recognized Loss |
| 16,992 | 530049286 | Claim Did Not Result in a Recognized Loss |
| 16,993 | 530049287 | Claim Did Not Result in a Recognized Loss |
| 16,994 | 530049288 | Claim Did Not Result in a Recognized Loss |
| 16,995 | 530049289 | Claim Did Not Result in a Recognized Loss |
| 16,996 | 530049290 | Claim Did Not Result in a Recognized Loss |
| 16,997 | 530049295 | Claim Did Not Result in a Recognized Loss |
| 16,998 | 530049298 | Claim Did Not Result in a Recognized Loss |
| 16,999 | 530049299 | Claim Did Not Result in a Recognized Loss |
| 17,000 | 530049300 | Claim Did Not Result in a Recognized Loss |
| 17,001 | 530049303 | Claim Did Not Result in a Recognized Loss |
| 17,002 | 530049305 | Claim Did Not Result in a Recognized Loss |
| 17,003 | 530049306 | Claim Did Not Result in a Recognized Loss |
| 17,004 | 530049312 | Claim Did Not Result in a Recognized Loss |
| 17,005 | 530049312 | Claim Did Not Result in a Recognized Loss |
| 17,006 | 530049314 | Claim Did Not Result in a Recognized Loss |
| 17,007 | 530049320 | Claim Did Not Result in a Recognized Loss |
| 17,008 | 530049323 | Claim Did Not Result in a Recognized Loss |
| 17,009 | 530049326 | Claim Did Not Result in a Recognized Loss |
| 17,010 | 530049327 | Claim Did Not Result in a Recognized Loss |
| 42,819 | 530095768 | Claim Did Not Result in a Recognized Loss |
| 42,820 | 530095770 | Claim Did Not Result in a Recognized Loss |
| 42,821 | 530095771 | Claim Did Not Result in a Recognized Loss |
| 42,822 | 530095772 | Claim Did Not Result in a Recognized Loss |
| 42,823 | 530095773 | Claim Did Not Result in a Recognized Loss |
| 42,824 | 530095778 | Claim Did Not Result in a Recognized Loss |
| 42,825 | 530095779 | Claim Did Not Result in a Recognized Loss |
| 42,826 | 530095780 | Claim Did Not Result in a Recognized Loss |
| 42,827 | 530095782 | Claim Did Not Result in a Recognized Loss |
| 42,828 | 530095783 | Claim Did Not Result in a Recognized Loss |
| 42,829 | 530095784 | Claim Did Not Result in a Recognized Loss |
| 42,830 | 530095785 | Claim Did Not Result in a Recognized Loss |
| 42,831 | 530095786 | Claim Did Not Result in a Recognized Loss |
| 42,832 | 530095787 | Claim Did Not Result in a Recognized Loss |
| 42,833 | 530095790 | Claim Did Not Result in a Recognized Loss |
| 42,834 | 530095794 | Claim Did Not Result in a Recognized Loss |
| 42,835 | 530095798 | Claim Did Not Result in a Recognized Loss |
| 42,836 | 530095799 | No Eligible Purchases During the Class Period |
| 42,837 | 530095801 | Claim Did Not Result in a Recognized Loss |
| 42,838 | 530095802 | Claim Did Not Result in a Recognized Loss |
| 42,839 | 530095803 | Claim Did Not Result in a Recognized Loss |
| 42,840 | 530095804 | Claim Did Not Result in a Recognized Loss |
| 42,841 | 530095806 | Claim Did Not Result in a Recognized Loss |
| 42,842 | 530095807 | No Eligible Purchases During the Class Period |
| 42,843 | 530095810 | Claim Did Not Result in a Recognized Loss |
| 42,844 | 530095812 | Claim Did Not Result in a Recognized Loss |
| 42,845 | 530095814 | Claim Did Not Result in a Recognized Loss |
| 42,846 | 530095815 | Claim Did Not Result in a Recognized Loss |
| 42,847 | 530095818 | Claim Did Not Result in a Recognized Loss |
| 42,848 | 530095819 | No Eligible Purchases During the Class Period |
| 42,849 | 530095821 | Claim Did Not Result in a Recognized Loss |
| 42,850 | 530095823 | Claim Did Not Result in a Recognized Loss |
| 42,851 | 530095826 | Claim Did Not Result in a Recognized Loss |
| 42,852 | 530095827 | Claim Did Not Result in a Recognized Loss |
| 42,853 | 530095829 | Claim Did Not Result in a Recognized Loss |
| 42,854 | 530095831 | Claim Did Not Result in a Recognized Loss |
| 42,855 | 530095834 | Claim Did Not Result in a Recognized Loss |
| 42,856 | 530095836 | Claim Did Not Result in a Recognized Loss |
| 42,857 | 530095838 | Claim Did Not Result in a Recognized Loss |
| 42,858 | 530095839 | Claim Did Not Result in a Recognized Loss |
| 42,859 | 530095841 | Claim Did Not Result in a Recognized Loss |
| 42,860 | 530095842 | Claim Did Not Result in a Recognized Loss |
| 42,861 | 530095843 | Claim Did Not Result in a Recognized Loss |
| 42,862 | 530095845 | Claim Did Not Result in a Recognized Loss |
| 42,863 | 530095847 | Claim Did Not Result in a Recognized Loss |
| 42,864 | 530095848 | Claim Did Not Result in a Recognized Loss |
| 42,865 | 530095851 | Claim Did Not Result in a Recognized Loss |
| 42,866 | 530095852 | Claim Did Not Result in a Recognized Loss |
| 42,867 | 530095853 | Claim Did Not Result in a Recognized Loss |
| 42,868 | 530095854 | Claim Did Not Result in a Recognized Loss |
| 42,869 | 530095855 | Claim Did Not Result in a Recognized Loss |
| 42,870 | 530095856 | Claim Did Not Result in a Recognized Loss |
| 42,871 | 530095857 | Claim Did Not Result in a Recognized Loss |
| 42,872 | 530095858 | Claim Did Not Result in a Recognized Loss |
| 42,873 | 530095859 | Claim Did Not Result in a Recognized Loss |
| 42,874 | 530095862 | Claim Did Not Result in a Recognized Loss |
| 42,875 | 530095863 | Claim Did Not Result in a Recognized Loss |
| 42,876 | 530095864 | Claim Did Not Result in a Recognized Loss |
| 42,877 | 530095867 | Claim Did Not Result in a Recognized Loss |
| 42,878 | 530095868 | Claim Did Not Result in a Recognized Loss |
| 42,879 | 530095870 | Claim Did Not Result in a Recognized Loss |
| 42,880 | 530095871 | Claim Did Not Result in a Recognized Loss |
| 42,881 | 530095872 | Claim Did Not Result in a Recognized Loss |
| 42,882 | 530095873 | Claim Did Not Result in a Recognized Loss |
| 42,883 | 530095876 | Claim Did Not Result in a Recognized Loss |
| 42,884 | 530095882 | Claim Did Not Result in a Recognized Loss |
| 42,885 | 530095884 | Claim Did Not Result in a Recognized Loss |
| 42,886 | 530095886 | Claim Did Not Result in a Recognized Loss |
| 42,887 | 530095887 | Claim Did Not Result in a Recognized Loss |
| 42,888 | 530095889 | Claim Did Not Result in a Recognized Loss |
| 42,889 | 530095890 | Claim Did Not Result in a Recognized Loss |
| 42,890 | 530095891 | Claim Did Not Result in a Recognized Loss |
| 42,891 | 530095892 | Claim Did Not Result in a Recognized Loss |
| 42,892 | 530095895 | Claim Did Not Result in a Recognized Loss |
| 42,893 | 530095897 | Claim Did Not Result in a Recognized Loss |
| 42,894 | 530095898 | Claim Did Not Result in a Recognized Loss |
| 42,895 | 530095899 | Claim Did Not Result in a Recognized Loss |
| 42,896 | 530095900 | Claim Did Not Result in a Recognized Loss |
| 42,897 | 530095901 | No Eligible Purchases During the Class Period |
| 42,898 | 530095902 | Claim Did Not Result in a Recognized Loss |
| 42,899 | 530095903 | Claim Did Not Result in a Recognized Loss |
| 42,900 | 530095904 | Claim Did Not Result in a Recognized Loss |
| 42,901 | 530095905 | Claim Did Not Result in a Recognized Loss |
| 42,902 | 530095907 | Claim Did Not Result in a Recognized Loss |
| 42,903 | 530095908 | Claim Did Not Result in a Recognized Loss |
| 42,904 | 530095909 | Claim Did Not Result in a Recognized Loss |
| 42,905 | 530095910 | Claim Did Not Result in a Recognized Loss |
| 42,906 | 530095911 | Claim Did Not Result in a Recognized Loss |
| 42,907 | 530095912 | Claim Did Not Result in a Recognized Loss |
| 42,908 | 530095914 | Claim Did Not Result in a Recognized Loss |
| 42,909 | 530095916 | Claim Did Not Result in a Recognized Loss |
| 42,910 | 530095917 | Claim Did Not Result in a Recognized Loss |
| 42,911 | 530095918 | Claim Did Not Result in a Recognized Loss |
| 42,912 | 530095921 | Claim Did Not Result in a Recognized Loss |
| 42,913 | 530095922 | No Eligible Purchases During the Class Period |
| 42,914 | 530095923 | Claim Did Not Result in a Recognized Loss |
| 42,915 | 530095924 | Claim Did Not Result in a Recognized Loss |
| 42,916 | 530095928 | Claim Did Not Result in a Recognized Loss |
| 42,917 | 530095929 | No Eligible Purchases During the Class Period |
| 42,918 | 530095930 | Claim Did Not Result in a Recognized Loss |
| 42,919 | 530095931 | Claim Did Not Result in a Recognized Loss |
| 42,920 | 530095932 | Claim Did Not Result in a Recognized Loss |
| 42,921 | 530095934 | No Eligible Purchases During the Class Period |
| 42,922 | 530095935 | Claim Did Not Result in a Recognized Loss |
| 42,923 | 530095937 | Claim Did Not Result in a Recognized Loss |
| 42,924 | 530095938 | Claim Did Not Result in a Recognized Loss |
| 42,925 | 530095940 | Claim Did Not Result in a Recognized Loss |
| 42,926 | 530095943 | Claim Did Not Result in a Recognized Loss |
| 42,927 | 530095944 | Claim Did Not Result in a Recognized Loss |
| 42,928 | 530095946 | Claim Did Not Result in a Recognized Loss |
| 42,929 | 530095948 | No Eligible Purchases During the Class Period |
| 42,930 | 530095949 | Claim Did Not Result in a Recognized Loss |
| 42,931 | 530095953 | Claim Did Not Result in a Recognized Loss |
| 42,932 | 530095955 | No Eligible Purchases During the Class Period |
| 42,933 | 530095957 | Claim Did Not Result in a Recognized Loss |
| 42,934 | 530095958 | Claim Did Not Result in a Recognized Loss |
| 42,935 | 530095960 | Claim Did Not Result in a Recognized Loss |
| 42,936 | 530095961 | Claim Did Not Result in a Recognized Loss |
| 42,937 | 530095963 | Claim Did Not Result in a Recognized Loss |
| 42,938 | 530095964 | Claim Did Not Result in a Recognized Loss |
| 42,939 | 530095967 | Claim Did Not Result in a Recognized Loss |
| 42,940 | 530095969 | Claim Did Not Result in a Recognized Loss |
| 42,941 | 530095972 | Claim Did Not Result in a Recognized Loss |
| 42,942 | 530095975 | Claim Did Not Result in a Recognized Loss |
| 42,943 | 530095976 | Claim Did Not Result in a Recognized Loss |
| 42,944 | 530095979 | Claim Did Not Result in a Recognized Loss |
| 42,945 | 530095981 | Claim Did Not Result in a Recognized Loss |
| 42,946 | 530095982 | Claim Did Not Result in a Recognized Loss |
| 42,947 | 530095983 | Claim Did Not Result in a Recognized Loss |
| 42,948 | 530095984 | Claim Did Not Result in a Recognized Loss |
| 42,949 | 530095985 | Claim Did Not Result in a Recognized Loss |
| 42,950 | 530095987 | Claim Did Not Result in a Recognized Loss |
| 42,951 | 530095988 | Claim Did Not Result in a Recognized Loss |
| 42,952 | 530095989 | Claim Did Not Result in a Recognized Loss |
| 42,953 | 530095991 | Claim Did Not Result in a Recognized Loss |
| 68,762 | 530140870 | Claim Did Not Result in a Recognized Loss |
| 68,763 | 530140871 | Claim Did Not Result in a Recognized Loss |
| 68,764 | 530140873 | Claim Did Not Result in a Recognized Loss |
| 68,765 | 530140874 | Claim Did Not Result in a Recognized Loss |
| 68,766 | 530140875 | No Eligible Purchases During the Class Period |
| 68,767 | 530140876 | Claim Did Not Result in a Recognized Loss |
| 68,768 | 530140877 | No Eligible Purchases During the Class Period |
| 68,769 | 530140878 | Claim Did Not Result in a Recognized Loss |
| 68,770 | 530140879 | Claim Did Not Result in a Recognized Loss |
| 68,771 | 530140880 | Claim Did Not Result in a Recognized Loss |
| 68,772 | 530140881 | Claim Did Not Result in a Recognized Loss |
| 68,773 | 530140882 | No Eligible Purchases During the Class Period |
| 68,774 | 530140884 | Claim Did Not Result in a Recognized Loss |
| 68,775 | 530140885 | Claim Did Not Result in a Recognized Loss |
| 68,776 | 530140887 | No Eligible Purchases During the Class Period |
| 68,777 | 530140890 | Claim Did Not Result in a Recognized Loss |
| 68,778 | 530140891 | Claim Did Not Result in a Recognized Loss |
| 68,779 | 530140892 | No Eligible Purchases During the Class Period |
| 68,780 | 530140893 | Claim Did Not Result in a Recognized Loss |
| 68,781 | 530140894 | No Eligible Purchases During the Class Period |
| 68,782 | 530140895 | No Eligible Purchases During the Class Period |
| 68,783 | 530140896 | No Eligible Purchases During the Class Period |
| 68,784 | 530140897 | Claim Did Not Result in a Recognized Loss |
| 68,785 | 530140898 | Claim Did Not Result in a Recognized Loss |
| 68,786 | 530140904 | No Eligible Purchases During the Class Period |
| 68,787 | 530140906 | Claim Did Not Result in a Recognized Loss |
| 68,788 | 530140907 | No Eligible Purchases During the Class Period |
| 68,789 | 530140908 | Claim Did Not Result in a Recognized Loss |
| 68,790 | 530140909 | Claim Did Not Result in a Recognized Loss |
| 68,791 | 530140910 | No Eligible Purchases During the Class Period |
| 68,792 | 530140911 | Claim Did Not Result in a Recognized Loss |
| 68,793 | 530140912 | No Eligible Purchases During the Class Period |
| 68,794 | 530140913 | Claim Did Not Result in a Recognized Loss |
| 68,795 | 530140914 | Claim Did Not Result in a Recognized Loss |
| 68,796 | 530140915 | Claim Did Not Result in a Recognized Loss |
| 68,797 | 530140916 | Claim Did Not Result in a Recognized Loss |
| 68,798 | 530140918 | Claim Did Not Result in a Recognized Loss |
| 68,799 | 530140919 | Claim Did Not Result in a Recognized Loss |
| 68,800 | 530140921 | Claim Did Not Result in a Recognized Loss |
| 68,801 | 530140922 | Claim Did Not Result in a Recognized Loss |
| 68,802 | 530140923 | Claim Did Not Result in a Recognized Loss |
| 68,803 | 530140925 | Claim Did Not Result in a Recognized Loss |
| 68,804 | 530140926 | No Eligible Purchases During the Class Period |
| 68,805 | 530140931 | No Eligible Purchases During the Class Period |
| 68,806 | 530140935 | No Eligible Purchases During the Class Period |
| 68,807 | 530140936 | Claim Did Not Result in a Recognized Loss |
| 68,808 | 530140937 | No Eligible Purchases During the Class Period |
| 68,809 | 530140938 | Claim Did Not Result in a Recognized Loss |
| 68,810 | 530140939 | Claim Did Not Result in a Recognized Loss |
| 68,811 | 530140940 | Claim Did Not Result in a Recognized Loss |
| 68,812 | 530140941 | No Eligible Purchases During the Class Period |
| 68,813 | 530140945 | Claim Did Not Result in a Recognized Loss |
| 68,814 | 530140947 | No Eligible Purchases During the Class Period |
| 68,815 | 530140948 | No Eligible Purchases During the Class Period |
| 68,816 | 530140949 | No Eligible Purchases During the Class Period |
| 68,817 | 530140950 | Claim Did Not Result in a Recognized Loss |
| 68,818 | 530140951 | Claim Did Not Result in a Recognized Loss |
| 68,819 | 530140952 | No Eligible Purchases During the Class Period |
| 68,820 | 530140954 | Claim Did Not Result in a Recognized Loss |
| 68,821 | 530140955 | Claim Did Not Result in a Recognized Loss |
| 68,822 | 530140957 | Claim Did Not Result in a Recognized Loss |
| 68,823 | 530140958 | Claim Did Not Result in a Recognized Loss |
| 68,824 | 530140960 | Claim Did Not Result in a Recognized Loss |
| 68,825 | 530140961 | No Eligible Purchases During the Class Period |
| 68,826 | 530140963 | No Eligible Purchases During the Class Period |
| 68,827 | 530140964 | No Eligible Purchases During the Class Period |
| 68,828 | 530140965 | No Eligible Purchases During the Class Period |
| 68,829 | 530140966 | No Eligible Purchases During the Class Period |
| 68,830 | 530140967 | Claim Did Not Result in a Recognized Loss |
| 68,831 | 530140968 | No Eligible Purchases During the Class Period |
| 68,832 | 530140970 | Claim Did Not Result in a Recognized Loss |
| 68,833 | 530140971 | No Eligible Purchases During the Class Period |
| 68,834 | 530140972 | Claim Did Not Result in a Recognized Loss |
| 68,835 | 530140978 | Claim Did Not Result in a Recognized Loss |
| 68,836 | 530140979 | Claim Did Not Result in a Recognized Loss |
| 68,837 | 530140980 | No Eligible Purchases During the Class Period |
| 68,838 | 530140981 | Claim Did Not Result in a Recognized Loss |
| 68,839 | 530140982 | Claim Did Not Result in a Recognized Loss |
| 68,840 | 530140985 | Claim Did Not Result in a Recognized Loss |
| 68,841 | 530140986 | Claim Did Not Result in a Recognized Loss |
| 68,842 | 530140987 | Claim Did Not Result in a Recognized Loss |
| 68,843 | 530140989 | No Eligible Purchases During the Class Period |
| 68,844 | 530140992 | Claim Did Not Result in a Recognized Loss |
| 68,845 | 530140993 | Claim Did Not Result in a Recognized Loss |
| 68,846 | 530140994 | Claim Did Not Result in a Recognized Loss |
| 68,847 | 530140995 | Claim Did Not Result in a Recognized Loss |
| 68,848 | 530140998 | Claim Did Not Result in a Recognized Loss |
| 68,849 | 530140999 | Claim Did Not Result in a Recognized Loss |
| 68,850 | 530141003 | Claim Did Not Result in a Recognized Loss |
| 68,851 | 530141005 | Claim Did Not Result in a Recognized Loss |
| 68,852 | 530141009 | Claim Did Not Result in a Recognized Loss |
| 68,853 | 530141011 | Claim Did Not Result in a Recognized Loss |
| 68,854 | 530141015 | Claim Did Not Result in a Recognized Loss |
| 68,855 | 530141019 | Claim Did Not Result in a Recognized Loss |
| 68,856 | 530141020 | Claim Did Not Result in a Recognized Loss |
| 68,857 | 530141024 | Claim Did Not Result in a Recognized Loss |
| 68,858 | 530141026 | No Eligible Purchases During the Class Period |
| 68,859 | 530141027 | No Eligible Purchases During the Class Period |
| 68,860 | 530141031 | Claim Did Not Result in a Recognized Loss |
| 68,861 | 530141031 | Claim Did Not Result in a Recognized Loss |
| 68,862 | 530141033 | No Eligible Purchases During the Class Period |
| 68,863 | 530141034 | Claim Did Not Result in a Recognized Loss |
| 68,864 | 530141035 | Claim Did Not Result in a Recognized Loss |
| 68,865 | 530141036 | Claim Did Not Result in a Recognized Loss |
| 68,866 | 530141037 | No Eligible Purchases During the Class Period |
| 68,867 | 530141038 | No Eligible Purchases During the Class Period |
| 68,868 | 530141039 | No Eligible Purchases During the Class Period |
| 68,869 | 530141040 | No Eligible Purchases During the Class Period |
| 68,870 | 530141041 | No Eligible Purchases During the Class Period |
| 68,871 | 530141042 | No Eligible Purchases During the Class Period |
| 68,872 | 530141044 | No Eligible Purchases During the Class Period |
| 68,873 | 530141046 | No Eligible Purchases During the Class Period |
| 68,874 | 530141050 | Claim Did Not Result in a Recognized Loss |
| 68,875 | 530141055 | No Eligible Purchases During the Class Period |
| 68,876 | 530141057 | No Eligible Purchases During the Class Period |
| 68,877 | 530141058 | No Eligible Purchases During the Class Period |
| 68,878 | 530141060 | Claim Did Not Result in a Recognized Loss |
| 68,879 | 530141061 | Claim Did Not Result in a Recognized Loss |
| 68,880 | 530141062 | Claim Did Not Result in a Recognized Loss |
| 68,881 | 530141063 | Claim Did Not Result in a Recognized Loss |
| 68,882 | 530141064 | Claim Did Not Result in a Recognized Loss |
| 68,883 | 530141066 | Claim Did Not Result in a Recognized Loss |
| 68,884 | 530141067 | Claim Did Not Result in a Recognized Loss |
| 68,885 | 530141068 | Claim Did Not Result in a Recognized Loss |
| 68,886 | 530141069 | Claim Did Not Result in a Recognized Loss |
| 68,887 | 530141071 | Claim Did Not Result in a Recognized Loss |
| 68,888 | 530141072 | Claim Did Not Result in a Recognized Loss |
| 68,889 | 530141073 | No Eligible Purchases During the Class Period |
| 68,890 | 530141094 | No Eligible Purchases During the Class Period |
| 68,891 | 530141094 | No Eligible Purchases During the Class Period |
| 68,892 | 530141095 | No Eligible Purchases During the Class Period |
| 68,893 | 530141099 | No Eligible Purchases During the Class Period |
| 68,894 | 530141103 | No Eligible Purchases During the Class Period |
| 68,895 | 530141104 | No Eligible Purchases During the Class Period |
| 68,896 | 530141106 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,011 | 530049329 | Claim Did Not Result in a Recognized Loss |
| 17,012 | 530049331 | Claim Did Not Result in a Recognized Loss |
| 17,013 | 530049334 | Claim Did Not Result in a Recognized Loss |
| 17,014 | 530049337 | Claim Did Not Result in a Recognized Loss |
| 17,015 | 530049340 | Claim Did Not Result in a Recognized Loss |
| 17,016 | 530049341 | Claim Did Not Result in a Recognized Loss |
| 17,017 | 530049342 | Claim Did Not Result in a Recognized Loss |
| 17,018 | 530049347 | Claim Did Not Result in a Recognized Loss |
| 17,019 | 530049349 | Claim Did Not Result in a Recognized Loss |
| 17,020 | 530049357 | Claim Did Not Result in a Recognized Loss |
| 17,021 | 530049360 | Claim Did Not Result in a Recognized Loss |
| 17,022 | 530049361 | Claim Did Not Result in a Recognized Loss |
| 17,023 | 530049362 | Claim Did Not Result in a Recognized Loss |
| 17,024 | 530049363 | Claim Did Not Result in a Recognized Loss |
| 17,025 | 530049365 | Claim Did Not Result in a Recognized Loss |
| 17,026 | 530049366 | Claim Did Not Result in a Recognized Loss |
| 17,027 | 530049367 | Claim Did Not Result in a Recognized Loss |
| 17,028 | 530049368 | Claim Did Not Result in a Recognized Loss |
| 17,029 | 530049369 | Claim Did Not Result in a Recognized Loss |
| 17,030 | 530049370 | Claim Did Not Result in a Recognized Loss |
| 17,031 | 530049371 | Claim Did Not Result in a Recognized Loss |
| 17,032 | 530049372 | Claim Did Not Result in a Recognized Loss |
| 17,033 | 530049374 | Claim Did Not Result in a Recognized Loss |
| 17,034 | 530049377 | Claim Did Not Result in a Recognized Loss |
| 17,035 | 530049378 | Claim Did Not Result in a Recognized Loss |
| 17,036 | 530049382 | Claim Did Not Result in a Recognized Loss |
| 17,037 | 530049384 | Claim Did Not Result in a Recognized Loss |
| 17,038 | 530049387 | Claim Did Not Result in a Recognized Loss |
| 17,039 | 530049388 | Claim Did Not Result in a Recognized Loss |
| 17,040 | 530049389 | Claim Did Not Result in a Recognized Loss |
| 17,041 | 530049390 | Claim Did Not Result in a Recognized Loss |
| 17,042 | 530049392 | Claim Did Not Result in a Recognized Loss |
| 17,043 | 530049393 | Claim Did Not Result in a Recognized Loss |
| 17,044 | 530049394 | Claim Did Not Result in a Recognized Loss |
| 17,045 | 530049395 | Claim Did Not Result in a Recognized Loss |
| 17,046 | 530049396 | Claim Did Not Result in a Recognized Loss |
| 17,047 | 530049397 | Claim Did Not Result in a Recognized Loss |
| 17,048 | 530049400 | Claim Did Not Result in a Recognized Loss |
| 17,049 | 530049401 | Claim Did Not Result in a Recognized Loss |
| 17,050 | 530049402 | Claim Did Not Result in a Recognized Loss |
| 17,051 | 530049403 | Claim Did Not Result in a Recognized Loss |
| 17,052 | 530049404 | Claim Did Not Result in a Recognized Loss |
| 17,053 | 530049405 | Claim Did Not Result in a Recognized Loss |
| 17,054 | 530049406 | Claim Did Not Result in a Recognized Loss |
| 17,055 | 530049407 | Claim Did Not Result in a Recognized Loss |
| 17,056 | 530049408 | Claim Did Not Result in a Recognized Loss |
| 17,057 | 530049417 | Claim Did Not Result in a Recognized Loss |
| 17,058 | 530049418 | Claim Did Not Result in a Recognized Loss |
| 17,059 | 530049419 | Claim Did Not Result in a Recognized Loss |
| 17,060 | 530049423 | Claim Did Not Result in a Recognized Loss |
| 17,061 | 530049425 | No Eligible Purchases During the Class Period |
| 17,062 | 530049426 | No Eligible Purchases During the Class Period |
| 17,063 | 530049437 | No Eligible Purchases During the Class Period |
| 17,064 | 530049438 | No Eligible Purchases During the Class Period |
| 17,065 | 530049440 | No Eligible Purchases During the Class Period |
| 17,066 | 530049441 | No Eligible Purchases During the Class Period |
| 17,067 | 530049444 | No Eligible Purchases During the Class Period |
| 17,068 | 530049447 | Claim Did Not Result in a Recognized Loss |
| 17,069 | 530049500 | Claim Did Not Result in a Recognized Loss |
| 17,070 | 530049539 | No Eligible Purchases During the Class Period |
| 17,071 | 530049551 | Claim Did Not Result in a Recognized Loss |
| 17,072 | 530049567 | Claim Did Not Result in a Recognized Loss |
| 17,073 | 530049568 | No Eligible Purchases During the Class Period |
| 17,074 | 530049582 | No Eligible Purchases During the Class Period |
| 17,075 | 530049593 | Claim Did Not Result in a Recognized Loss |
| 17,076 | 530049602 | Claim Did Not Result in a Recognized Loss |
| 17,077 | 530049603 | Claim Did Not Result in a Recognized Loss |
| 17,078 | 530049609 | No Eligible Purchases During the Class Period |
| 17,079 | 530049620 | Claim Did Not Result in a Recognized Loss |
| 17,080 | 530049646 | Claim Did Not Result in a Recognized Loss |
| 17,081 | 530049647 | No Eligible Purchases During the Class Period |
| 17,082 | 530049679 | No Eligible Purchases During the Class Period |
| 17,083 | 530049683 | No Eligible Purchases During the Class Period |
| 17,084 | 530049684 | No Eligible Purchases During the Class Period |
| 17,085 | 530049685 | No Eligible Purchases During the Class Period |
| 17,086 | 530049689 | Claim Did Not Result in a Recognized Loss |
| 17,087 | 530049690 | Claim Did Not Result in a Recognized Loss |
| 17,088 | 530049694 | Claim Did Not Result in a Recognized Loss |
| 17,089 | 530049703 | No Eligible Purchases During the Class Period |
| 17,090 | 530049717 | Claim Did Not Result in a Recognized Loss |
| 17,091 | 530049718 | Claim Did Not Result in a Recognized Loss |
| 17,092 | 530049720 | No Eligible Purchases During the Class Period |
| 17,093 | 530049741 | Claim Did Not Result in a Recognized Loss |
| 17,094 | 530049753 | Claim Did Not Result in a Recognized Loss |
| 17,095 | 530049784 | Claim Did Not Result in a Recognized Loss |
| 17,096 | 530049792 | Claim Did Not Result in a Recognized Loss |
| 17,097 | 530049821 | Claim Did Not Result in a Recognized Loss |
| 17,098 | 530049826 | No Eligible Purchases During the Class Period |
| 17,099 | 530049837 | Claim Did Not Result in a Recognized Loss |
| 17,100 | 530049838 | Claim Did Not Result in a Recognized Loss |
| 17,101 | 530049839 | Claim Did Not Result in a Recognized Loss |
| 17,102 | 530049840 | Claim Did Not Result in a Recognized Loss |
| 17,103 | 530049841 | Claim Did Not Result in a Recognized Loss |
| 17,104 | 530049844 | Claim Did Not Result in a Recognized Loss |
| 17,105 | 530049853 | Claim Did Not Result in a Recognized Loss |
| 17,106 | 530049854 | Claim Did Not Result in a Recognized Loss |
| 17,107 | 530049855 | Claim Did Not Result in a Recognized Loss |
| 17,108 | 530049858 | Claim Did Not Result in a Recognized Loss |
| 17,109 | 530049863 | Claim Did Not Result in a Recognized Loss |
| 17,110 | 530049865 | Claim Did Not Result in a Recognized Loss |
| 17,111 | 530049869 | Claim Did Not Result in a Recognized Loss |
| 17,112 | 530049871 | Claim Did Not Result in a Recognized Loss |
| 17,113 | 530049874 | Claim Did Not Result in a Recognized Loss |
| 17,114 | 530049875 | Claim Did Not Result in a Recognized Loss |
| 17,115 | 530049879 | Claim Did Not Result in a Recognized Loss |
| 17,116 | 530049882 | Claim Did Not Result in a Recognized Loss |
| 17,117 | 530049884 | Claim Did Not Result in a Recognized Loss |
| 17,118 | 530049887 | Claim Did Not Result in a Recognized Loss |
| 17,119 | 530049891 | Claim Did Not Result in a Recognized Loss |
| 17,120 | 530049891 | Claim Did Not Result in a Recognized Loss |
| 17,121 | 530049895 | Claim Did Not Result in a Recognized Loss |
| 17,122 | 530049896 | Claim Did Not Result in a Recognized Loss |
| 17,123 | 530049898 | Claim Did Not Result in a Recognized Loss |
| 17,124 | 530049904 | Claim Did Not Result in a Recognized Loss |
| 17,125 | 530049906 | Claim Did Not Result in a Recognized Loss |
| 17,126 | 530049909 | Claim Did Not Result in a Recognized Loss |
| 17,127 | 530049910 | Claim Did Not Result in a Recognized Loss |
| 17,128 | 530049918 | No Eligible Purchases During the Class Period |
| 17,129 | 530049919 | Claim Did Not Result in a Recognized Loss |
| 17,130 | 530049920 | Claim Did Not Result in a Recognized Loss |
| 17,131 | 530049921 | Claim Did Not Result in a Recognized Loss |
| 17,132 | 530049926 | Claim Did Not Result in a Recognized Loss |
| 17,133 | 530049928 | Claim Did Not Result in a Recognized Loss |
| 17,134 | 530049932 | Claim Did Not Result in a Recognized Loss |
| 17,135 | 530049933 | Claim Did Not Result in a Recognized Loss |
| 17,136 | 530049937 | Claim Did Not Result in a Recognized Loss |
| 17,137 | 530049937 | Claim Did Not Result in a Recognized Loss |
| 17,138 | 530049941 | Claim Did Not Result in a Recognized Loss |
| 17,139 | 530049941 | Claim Did Not Result in a Recognized Loss |
| 17,140 | 530049946 | Claim Did Not Result in a Recognized Loss |
| 17,141 | 530049948 | No Eligible Purchases During the Class Period |
| 17,142 | 530049954 | Claim Did Not Result in a Recognized Loss |
| 17,143 | 530049958 | Claim Did Not Result in a Recognized Loss |
| 17,144 | 530049962 | Claim Did Not Result in a Recognized Loss |
| 17,145 | 530049962 | Claim Did Not Result in a Recognized Loss |
| 42,954 | 530095993 | No Eligible Purchases During the Class Period |
| 42,955 | 530095994 | Claim Did Not Result in a Recognized Loss |
| 42,956 | 530095995 | Claim Did Not Result in a Recognized Loss |
| 42,957 | 530095996 | Claim Did Not Result in a Recognized Loss |
| 42,958 | 530095997 | Claim Did Not Result in a Recognized Loss |
| 42,959 | 530095998 | Claim Did Not Result in a Recognized Loss |
| 42,960 | 530095999 | Claim Did Not Result in a Recognized Loss |
| 42,961 | 530096001 | Claim Did Not Result in a Recognized Loss |
| 42,962 | 530096002 | Claim Did Not Result in a Recognized Loss |
| 42,963 | 530096003 | Claim Did Not Result in a Recognized Loss |
| 42,964 | 530096004 | Claim Did Not Result in a Recognized Loss |
| 42,965 | 530096005 | Claim Did Not Result in a Recognized Loss |
| 42,966 | 530096008 | Claim Did Not Result in a Recognized Loss |
| 42,967 | 530096010 | Claim Did Not Result in a Recognized Loss |
| 42,968 | 530096012 | Claim Did Not Result in a Recognized Loss |
| 42,969 | 530096013 | Claim Did Not Result in a Recognized Loss |
| 42,970 | 530096014 | Claim Did Not Result in a Recognized Loss |
| 42,971 | 530096015 | Claim Did Not Result in a Recognized Loss |
| 42,972 | 530096018 | Claim Did Not Result in a Recognized Loss |
| 42,973 | 530096020 | Claim Did Not Result in a Recognized Loss |
| 42,974 | 530096021 | Claim Did Not Result in a Recognized Loss |
| 42,975 | 530096022 | Claim Did Not Result in a Recognized Loss |
| 42,976 | 530096023 | Claim Did Not Result in a Recognized Loss |
| 42,977 | 530096024 | Claim Did Not Result in a Recognized Loss |
| 42,978 | 530096026 | Claim Did Not Result in a Recognized Loss |
| 42,979 | 530096027 | Claim Did Not Result in a Recognized Loss |
| 42,980 | 530096028 | Claim Did Not Result in a Recognized Loss |
| 42,981 | 530096030 | Claim Did Not Result in a Recognized Loss |
| 42,982 | 530096032 | Claim Did Not Result in a Recognized Loss |
| 42,983 | 530096033 | Claim Did Not Result in a Recognized Loss |
| 42,984 | 530096035 | Claim Did Not Result in a Recognized Loss |
| 42,985 | 530096036 | Claim Did Not Result in a Recognized Loss |
| 42,986 | 530096037 | Claim Did Not Result in a Recognized Loss |
| 42,987 | 530096038 | Claim Did Not Result in a Recognized Loss |
| 42,988 | 530096040 | Claim Did Not Result in a Recognized Loss |
| 42,989 | 530096041 | Claim Did Not Result in a Recognized Loss |
| 42,990 | 530096044 | Claim Did Not Result in a Recognized Loss |
| 42,991 | 530096045 | Claim Did Not Result in a Recognized Loss |
| 42,992 | 530096046 | Claim Did Not Result in a Recognized Loss |
| 42,993 | 530096047 | Claim Did Not Result in a Recognized Loss |
| 42,994 | 530096048 | Claim Did Not Result in a Recognized Loss |
| 42,995 | 530096051 | No Eligible Purchases During the Class Period |
| 42,996 | 530096053 | Claim Did Not Result in a Recognized Loss |
| 42,997 | 530096055 | Claim Did Not Result in a Recognized Loss |
| 42,998 | 530096056 | Claim Did Not Result in a Recognized Loss |
| 42,999 | 530096058 | Claim Did Not Result in a Recognized Loss |
| 43,000 | 530096059 | Claim Did Not Result in a Recognized Loss |
| 43,001 | 530096061 | Claim Did Not Result in a Recognized Loss |
| 43,002 | 530096062 | Claim Did Not Result in a Recognized Loss |
| 43,003 | 530096063 | Claim Did Not Result in a Recognized Loss |
| 43,004 | 530096064 | Claim Did Not Result in a Recognized Loss |
| 43,005 | 530096065 | Claim Did Not Result in a Recognized Loss |
| 43,006 | 530096066 | Claim Did Not Result in a Recognized Loss |
| 43,007 | 530096068 | Claim Did Not Result in a Recognized Loss |
| 43,008 | 530096070 | Claim Did Not Result in a Recognized Loss |
| 43,009 | 530096071 | No Eligible Purchases During the Class Period |
| 43,010 | 530096072 | Claim Did Not Result in a Recognized Loss |
| 43,011 | 530096074 | Claim Did Not Result in a Recognized Loss |
| 43,012 | 530096075 | Claim Did Not Result in a Recognized Loss |
| 43,013 | 530096076 | Claim Did Not Result in a Recognized Loss |
| 43,014 | 530096077 | Claim Did Not Result in a Recognized Loss |
| 43,015 | 530096080 | Claim Did Not Result in a Recognized Loss |
| 43,016 | 530096081 | Claim Did Not Result in a Recognized Loss |
| 43,017 | 530096082 | Claim Did Not Result in a Recognized Loss |
| 43,018 | 530096083 | Claim Did Not Result in a Recognized Loss |
| 43,019 | 530096085 | Claim Did Not Result in a Recognized Loss |
| 43,020 | 530096086 | Claim Did Not Result in a Recognized Loss |
| 43,021 | 530096088 | Claim Did Not Result in a Recognized Loss |
| 43,022 | 530096089 | Claim Did Not Result in a Recognized Loss |
| 43,023 | 530096090 | No Eligible Purchases During the Class Period |
| 43,024 | 530096091 | Claim Did Not Result in a Recognized Loss |
| 43,025 | 530096092 | Claim Did Not Result in a Recognized Loss |
| 43,026 | 530096093 | Claim Did Not Result in a Recognized Loss |
| 43,027 | 530096094 | Claim Did Not Result in a Recognized Loss |
| 43,028 | 530096095 | Claim Did Not Result in a Recognized Loss |
| 43,029 | 530096096 | Claim Did Not Result in a Recognized Loss |
| 43,030 | 530096097 | Claim Did Not Result in a Recognized Loss |
| 43,031 | 530096098 | Claim Did Not Result in a Recognized Loss |
| 43,032 | 530096099 | Claim Did Not Result in a Recognized Loss |
| 43,033 | 530096100 | Claim Did Not Result in a Recognized Loss |
| 43,034 | 530096101 | Claim Did Not Result in a Recognized Loss |
| 43,035 | 530096104 | No Eligible Purchases During the Class Period |
| 43,036 | 530096106 | Claim Did Not Result in a Recognized Loss |
| 43,037 | 530096110 | Claim Did Not Result in a Recognized Loss |
| 43,038 | 530096111 | Claim Did Not Result in a Recognized Loss |
| 43,039 | 530096112 | Claim Did Not Result in a Recognized Loss |
| 43,040 | 530096113 | Claim Did Not Result in a Recognized Loss |
| 43,041 | 530096116 | Claim Did Not Result in a Recognized Loss |
| 43,042 | 530096118 | Claim Did Not Result in a Recognized Loss |
| 43,043 | 530096121 | Claim Did Not Result in a Recognized Loss |
| 43,044 | 530096124 | Claim Did Not Result in a Recognized Loss |
| 43,045 | 530096125 | Claim Did Not Result in a Recognized Loss |
| 43,046 | 530096126 | Claim Did Not Result in a Recognized Loss |
| 43,047 | 530096128 | Claim Did Not Result in a Recognized Loss |
| 43,048 | 530096129 | No Eligible Purchases During the Class Period |
| 43,049 | 530096131 | Claim Did Not Result in a Recognized Loss |
| 43,050 | 530096132 | Claim Did Not Result in a Recognized Loss |
| 43,051 | 530096136 | Claim Did Not Result in a Recognized Loss |
| 43,052 | 530096137 | Claim Did Not Result in a Recognized Loss |
| 43,053 | 530096138 | Claim Did Not Result in a Recognized Loss |
| 43,054 | 530096139 | Claim Did Not Result in a Recognized Loss |
| 43,055 | 530096141 | Claim Did Not Result in a Recognized Loss |
| 43,056 | 530096143 | Claim Did Not Result in a Recognized Loss |
| 43,057 | 530096145 | Claim Did Not Result in a Recognized Loss |
| 43,058 | 530096146 | Claim Did Not Result in a Recognized Loss |
| 43,059 | 530096148 | Claim Did Not Result in a Recognized Loss |
| 43,060 | 530096149 | Claim Did Not Result in a Recognized Loss |
| 43,061 | 530096150 | No Eligible Purchases During the Class Period |
| 43,062 | 530096151 | No Eligible Purchases During the Class Period |
| 43,063 | 530096152 | Claim Did Not Result in a Recognized Loss |
| 43,064 | 530096154 | Claim Did Not Result in a Recognized Loss |
| 43,065 | 530096155 | No Eligible Purchases During the Class Period |
| 43,066 | 530096156 | Claim Did Not Result in a Recognized Loss |
| 43,067 | 530096157 | Claim Did Not Result in a Recognized Loss |
| 43,068 | 530096162 | Claim Did Not Result in a Recognized Loss |
| 43,069 | 530096163 | Claim Did Not Result in a Recognized Loss |
| 43,070 | 530096166 | Claim Did Not Result in a Recognized Loss |
| 43,071 | 530096168 | Claim Did Not Result in a Recognized Loss |
| 43,072 | 530096169 | Claim Did Not Result in a Recognized Loss |
| 43,073 | 530096170 | Claim Did Not Result in a Recognized Loss |
| 43,074 | 530096171 | Claim Did Not Result in a Recognized Loss |
| 43,075 | 530096172 | Claim Did Not Result in a Recognized Loss |
| 43,076 | 530096174 | Claim Did Not Result in a Recognized Loss |
| 43,077 | 530096178 | Claim Did Not Result in a Recognized Loss |
| 43,078 | 530096179 | Claim Did Not Result in a Recognized Loss |
| 43,079 | 530096181 | Claim Did Not Result in a Recognized Loss |
| 43,080 | 530096182 | Claim Did Not Result in a Recognized Loss |
| 43,081 | 530096183 | Claim Did Not Result in a Recognized Loss |
| 43,082 | 530096188 | Claim Did Not Result in a Recognized Loss |
| 43,083 | 530096189 | Claim Did Not Result in a Recognized Loss |
| 43,084 | 530096191 | Claim Did Not Result in a Recognized Loss |
| 43,085 | 530096192 | Claim Did Not Result in a Recognized Loss |
| 43,086 | 530096195 | Claim Did Not Result in a Recognized Loss |
| 43,087 | 530096196 | Claim Did Not Result in a Recognized Loss |
| 43,088 | 530096198 | Claim Did Not Result in a Recognized Loss |
| 68,897 | 530141114 | No Eligible Purchases During the Class Period |
| 68,898 | 530141120 | No Eligible Purchases During the Class Period |
| 68,899 | 530141121 | No Eligible Purchases During the Class Period |
| 68,900 | 530141125 | No Eligible Purchases During the Class Period |
| 68,901 | 530141127 | No Eligible Purchases During the Class Period |
| 68,902 | 530141135 | No Eligible Purchases During the Class Period |
| 68,903 | 530141136 | No Eligible Purchases During the Class Period |
| 68,904 | 530141138 | No Eligible Purchases During the Class Period |
| 68,905 | 530141142 | No Eligible Purchases During the Class Period |
| 68,906 | 530141143 | No Eligible Purchases During the Class Period |
| 68,907 | 530141150 | No Eligible Purchases During the Class Period |
| 68,908 | 530141152 | No Eligible Purchases During the Class Period |
| 68,909 | 530141156 | No Eligible Purchases During the Class Period |
| 68,910 | 530141160 | No Eligible Purchases During the Class Period |
| 68,911 | 530141164 | No Eligible Purchases During the Class Period |
| 68,912 | 530141165 | No Eligible Purchases During the Class Period |
| 68,913 | 530141173 | No Eligible Purchases During the Class Period |
| 68,914 | 530141179 | No Eligible Purchases During the Class Period |
| 68,915 | 530141180 | No Eligible Purchases During the Class Period |
| 68,916 | 530141182 | No Eligible Purchases During the Class Period |
| 68,917 | 530141188 | No Eligible Purchases During the Class Period |
| 68,918 | 530141189 | No Eligible Purchases During the Class Period |
| 68,919 | 530141191 | No Eligible Purchases During the Class Period |
| 68,920 | 530141193 | No Eligible Purchases During the Class Period |
| 68,921 | 530141194 | No Eligible Purchases During the Class Period |
| 68,922 | 530141197 | No Eligible Purchases During the Class Period |
| 68,923 | 530141200 | No Eligible Purchases During the Class Period |
| 68,924 | 530141202 | Claim Did Not Result in a Recognized Loss |
| 68,925 | 530141214 | No Eligible Purchases During the Class Period |
| 68,926 | 530141231 | No Eligible Purchases During the Class Period |
| 68,927 | 530141232 | Claim Did Not Result in a Recognized Loss |
| 68,928 | 530141233 | No Eligible Purchases During the Class Period |
| 68,929 | 530141234 | No Eligible Purchases During the Class Period |
| 68,930 | 530141250 | Claim Did Not Result in a Recognized Loss |
| 68,931 | 530141263 | No Eligible Purchases During the Class Period |
| 68,932 | 530141266 | No Eligible Purchases During the Class Period |
| 68,933 | 530141270 | No Eligible Purchases During the Class Period |
| 68,934 | 530141275 | No Eligible Purchases During the Class Period |
| 68,935 | 530141276 | No Eligible Purchases During the Class Period |
| 68,936 | 530141277 | No Eligible Purchases During the Class Period |
| 68,937 | 530141281 | No Eligible Purchases During the Class Period |
| 68,938 | 530141282 | No Eligible Purchases During the Class Period |
| 68,939 | 530141298 | No Eligible Purchases During the Class Period |
| 68,940 | 530141304 | No Eligible Purchases During the Class Period |
| 68,941 | 530141305 | No Eligible Purchases During the Class Period |
| 68,942 | 530141306 | No Eligible Purchases During the Class Period |
| 68,943 | 530141312 | No Eligible Purchases During the Class Period |
| 68,944 | 530141313 | No Eligible Purchases During the Class Period |
| 68,945 | 530141326 | No Eligible Purchases During the Class Period |
| 68,946 | 530141327 | No Eligible Purchases During the Class Period |
| 68,947 | 530141331 | No Eligible Purchases During the Class Period |
| 68,948 | 530141334 | No Eligible Purchases During the Class Period |
| 68,949 | 530141335 | No Eligible Purchases During the Class Period |
| 68,950 | 530141340 | No Eligible Purchases During the Class Period |
| 68,951 | 530141341 | No Eligible Purchases During the Class Period |
| 68,952 | 530141353 | No Eligible Purchases During the Class Period |
| 68,953 | 530141355 | No Eligible Purchases During the Class Period |
| 68,954 | 530141359 | No Eligible Purchases During the Class Period |
| 68,955 | 530141361 | No Eligible Purchases During the Class Period |
| 68,956 | 530141362 | No Eligible Purchases During the Class Period |
| 68,957 | 530141366 | No Eligible Purchases During the Class Period |
| 68,958 | 530141374 | No Eligible Purchases During the Class Period |
| 68,959 | 530141378 | No Eligible Purchases During the Class Period |
| 68,960 | 530141381 | No Eligible Purchases During the Class Period |
| 68,961 | 530141383 | No Eligible Purchases During the Class Period |
| 68,962 | 530141384 | No Eligible Purchases During the Class Period |
| 68,963 | 530141389 | No Eligible Purchases During the Class Period |
| 68,964 | 530141395 | Claim Did Not Result in a Recognized Loss |
| 68,965 | 530141399 | No Eligible Purchases During the Class Period |
| 68,966 | 530141400 | No Eligible Purchases During the Class Period |
| 68,967 | 530141402 | No Eligible Purchases During the Class Period |
| 68,968 | 530141404 | No Eligible Purchases During the Class Period |
| 68,969 | 530141407 | Claim Did Not Result in a Recognized Loss |
| 68,970 | 530141408 | Claim Did Not Result in a Recognized Loss |
| 68,971 | 530141411 | No Eligible Purchases During the Class Period |
| 68,972 | 530141412 | No Eligible Purchases During the Class Period |
| 68,973 | 530141413 | Claim Did Not Result in a Recognized Loss |
| 68,974 | 530141414 | Claim Did Not Result in a Recognized Loss |
| 68,975 | 530141415 | Claim Did Not Result in a Recognized Loss |
| 68,976 | 530141416 | Claim Did Not Result in a Recognized Loss |
| 68,977 | 530141417 | Claim Did Not Result in a Recognized Loss |
| 68,978 | 530141418 | Claim Did Not Result in a Recognized Loss |
| 68,979 | 530141419 | Claim Did Not Result in a Recognized Loss |
| 68,980 | 530141420 | Claim Did Not Result in a Recognized Loss |
| 68,981 | 530141421 | Claim Did Not Result in a Recognized Loss |
| 68,982 | 530141422 | Claim Did Not Result in a Recognized Loss |
| 68,983 | 530141423 | Claim Did Not Result in a Recognized Loss |
| 68,984 | 530141424 | Claim Did Not Result in a Recognized Loss |
| 68,985 | 530141425 | Claim Did Not Result in a Recognized Loss |
| 68,986 | 530141426 | Claim Did Not Result in a Recognized Loss |
| 68,987 | 530141427 | Claim Did Not Result in a Recognized Loss |
| 68,988 | 530141428 | Claim Did Not Result in a Recognized Loss |
| 68,989 | 530141429 | Claim Did Not Result in a Recognized Loss |
| 68,990 | 530141430 | Claim Did Not Result in a Recognized Loss |
| 68,991 | 530141431 | Claim Did Not Result in a Recognized Loss |
| 68,992 | 530141432 | Claim Did Not Result in a Recognized Loss |
| 68,993 | 530141433 | Claim Did Not Result in a Recognized Loss |
| 68,994 | 530141434 | Claim Did Not Result in a Recognized Loss |
| 68,995 | 530141435 | Claim Did Not Result in a Recognized Loss |
| 68,996 | 530141436 | Claim Did Not Result in a Recognized Loss |
| 68,997 | 530141437 | Claim Did Not Result in a Recognized Loss |
| 68,998 | 530141438 | Claim Did Not Result in a Recognized Loss |
| 68,999 | 530141439 | Claim Did Not Result in a Recognized Loss |
| 69,000 | 530141440 | Claim Did Not Result in a Recognized Loss |
| 69,001 | 530141441 | Claim Did Not Result in a Recognized Loss |
| 69,002 | 530141442 | Claim Did Not Result in a Recognized Loss |
| 69,003 | 530141443 | Claim Did Not Result in a Recognized Loss |
| 69,004 | 530141444 | Claim Did Not Result in a Recognized Loss |
| 69,005 | 530141445 | Claim Did Not Result in a Recognized Loss |
| 69,006 | 530141446 | Claim Did Not Result in a Recognized Loss |
| 69,007 | 530141447 | Claim Did Not Result in a Recognized Loss |
| 69,008 | 530141448 | Claim Did Not Result in a Recognized Loss |
| 69,009 | 530141449 | Claim Did Not Result in a Recognized Loss |
| 69,010 | 530141450 | Claim Did Not Result in a Recognized Loss |
| 69,011 | 530141451 | Claim Did Not Result in a Recognized Loss |
| 69,012 | 530141452 | Claim Did Not Result in a Recognized Loss |
| 69,013 | 530141453 | Claim Did Not Result in a Recognized Loss |
| 69,014 | 530141454 | Claim Did Not Result in a Recognized Loss |
| 69,015 | 530141455 | Claim Did Not Result in a Recognized Loss |
| 69,016 | 530141456 | Claim Did Not Result in a Recognized Loss |
| 69,017 | 530141457 | No Eligible Purchases During the Class Period |
| 69,018 | 530141458 | Claim Did Not Result in a Recognized Loss |
| 69,019 | 530141460 | Claim Did Not Result in a Recognized Loss |
| 69,020 | 530141461 | Claim Did Not Result in a Recognized Loss |
| 69,021 | 530141462 | Claim Did Not Result in a Recognized Loss |
| 69,022 | 530141463 | Claim Did Not Result in a Recognized Loss |
| 69,023 | 530141464 | Claim Did Not Result in a Recognized Loss |
| 69,024 | 530141465 | Claim Did Not Result in a Recognized Loss |
| 69,025 | 530141466 | Claim Did Not Result in a Recognized Loss |
| 69,026 | 530141467 | Claim Did Not Result in a Recognized Loss |
| 69,027 | 530141468 | Claim Did Not Result in a Recognized Loss |
| 69,028 | 530141471 | Claim Did Not Result in a Recognized Loss |
| 69,029 | 530141472 | Claim Did Not Result in a Recognized Loss |
| 69,030 | 530141473 | Claim Did Not Result in a Recognized Loss |
| 69,031 | 530141474 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,146 | 530049964 | Claim Did Not Result in a Recognized Loss |
| 17,147 | 530049965 | Claim Did Not Result in a Recognized Loss |
| 17,148 | 530049972 | Claim Did Not Result in a Recognized Loss |
| 17,149 | 530049973 | Claim Did Not Result in a Recognized Loss |
| 17,150 | 530049975 | Claim Did Not Result in a Recognized Loss |
| 17,151 | 530049979 | No Eligible Purchases During the Class Period |
| 17,152 | 530049982 | Claim Did Not Result in a Recognized Loss |
| 17,153 | 530049986 | Claim Did Not Result in a Recognized Loss |
| 17,154 | 530049987 | Claim Did Not Result in a Recognized Loss |
| 17,155 | 530049988 | Claim Did Not Result in a Recognized Loss |
| 17,156 | 530049997 | Claim Did Not Result in a Recognized Loss |
| 17,157 | 530049999 | Claim Did Not Result in a Recognized Loss |
| 17,158 | 530050002 | Claim Did Not Result in a Recognized Loss |
| 17,159 | 530050002 | Claim Did Not Result in a Recognized Loss |
| 17,160 | 530050009 | No Eligible Purchases During the Class Period |
| 17,161 | 530050055 | Claim Did Not Result in a Recognized Loss |
| 17,162 | 530050061 | Claim Did Not Result in a Recognized Loss |
| 17,163 | 530050078 | No Eligible Purchases During the Class Period |
| 17,164 | 530050081 | Claim Did Not Result in a Recognized Loss |
| 17,165 | 530050082 | Claim Did Not Result in a Recognized Loss |
| 17,166 | 530050083 | Claim Did Not Result in a Recognized Loss |
| 17,167 | 530050088 | Claim Did Not Result in a Recognized Loss |
| 17,168 | 530050099 | Claim Did Not Result in a Recognized Loss |
| 17,169 | 530050101 | Claim Did Not Result in a Recognized Loss |
| 17,170 | 530050107 | Claim Did Not Result in a Recognized Loss |
| 17,171 | 530050109 | Claim Did Not Result in a Recognized Loss |
| 17,172 | 530050117 | Claim Did Not Result in a Recognized Loss |
| 17,173 | 530050118 | Claim Did Not Result in a Recognized Loss |
| 17,174 | 530050119 | Claim Did Not Result in a Recognized Loss |
| 17,175 | 530050121 | Claim Did Not Result in a Recognized Loss |
| 17,176 | 530050124 | Claim Did Not Result in a Recognized Loss |
| 17,177 | 530050125 | Claim Did Not Result in a Recognized Loss |
| 17,178 | 530050126 | Claim Did Not Result in a Recognized Loss |
| 17,179 | 530050128 | Claim Did Not Result in a Recognized Loss |
| 17,180 | 530050130 | Claim Did Not Result in a Recognized Loss |
| 17,181 | 530050131 | Claim Did Not Result in a Recognized Loss |
| 17,182 | 530050132 | Claim Did Not Result in a Recognized Loss |
| 17,183 | 530050133 | Claim Did Not Result in a Recognized Loss |
| 17,184 | 530050134 | Claim Did Not Result in a Recognized Loss |
| 17,185 | 530050135 | Claim Did Not Result in a Recognized Loss |
| 17,186 | 530050136 | Claim Did Not Result in a Recognized Loss |
| 17,187 | 530050137 | Claim Did Not Result in a Recognized Loss |
| 17,188 | 530050139 | Claim Did Not Result in a Recognized Loss |
| 17,189 | 530050140 | Claim Did Not Result in a Recognized Loss |
| 17,190 | 530050141 | Claim Did Not Result in a Recognized Loss |
| 17,191 | 530050142 | Claim Did Not Result in a Recognized Loss |
| 17,192 | 530050144 | Claim Did Not Result in a Recognized Loss |
| 17,193 | 530050145 | Claim Did Not Result in a Recognized Loss |
| 17,194 | 530050146 | Claim Did Not Result in a Recognized Loss |
| 17,195 | 530050148 | Claim Did Not Result in a Recognized Loss |
| 17,196 | 530050149 | Claim Did Not Result in a Recognized Loss |
| 17,197 | 530050150 | Claim Did Not Result in a Recognized Loss |
| 17,198 | 530050151 | Claim Did Not Result in a Recognized Loss |
| 17,199 | 530050152 | Claim Did Not Result in a Recognized Loss |
| 17,200 | 530050154 | Claim Did Not Result in a Recognized Loss |
| 17,201 | 530050156 | Claim Did Not Result in a Recognized Loss |
| 17,202 | 530050157 | Claim Did Not Result in a Recognized Loss |
| 17,203 | 530050160 | Claim Did Not Result in a Recognized Loss |
| 17,204 | 530050163 | Claim Did Not Result in a Recognized Loss |
| 17,205 | 530050164 | Claim Did Not Result in a Recognized Loss |
| 17,206 | 530050166 | Claim Did Not Result in a Recognized Loss |
| 17,207 | 530050167 | Claim Did Not Result in a Recognized Loss |
| 17,208 | 530050168 | Claim Did Not Result in a Recognized Loss |
| 17,209 | 530050169 | Claim Did Not Result in a Recognized Loss |
| 17,210 | 530050173 | Claim Did Not Result in a Recognized Loss |
| 17,211 | 530050175 | Claim Did Not Result in a Recognized Loss |
| 17,212 | 530050176 | Claim Did Not Result in a Recognized Loss |
| 17,213 | 530050177 | Claim Did Not Result in a Recognized Loss |
| 17,214 | 530050178 | Claim Did Not Result in a Recognized Loss |
| 17,215 | 530050180 | Claim Did Not Result in a Recognized Loss |
| 17,216 | 530050181 | Claim Did Not Result in a Recognized Loss |
| 17,217 | 530050182 | Claim Did Not Result in a Recognized Loss |
| 17,218 | 530050183 | Claim Did Not Result in a Recognized Loss |
| 17,219 | 530050188 | Claim Did Not Result in a Recognized Loss |
| 17,220 | 530050189 | Claim Did Not Result in a Recognized Loss |
| 17,221 | 530050190 | Claim Did Not Result in a Recognized Loss |
| 17,222 | 530050192 | Claim Did Not Result in a Recognized Loss |
| 17,223 | 530050193 | Claim Did Not Result in a Recognized Loss |
| 17,224 | 530050197 | Claim Did Not Result in a Recognized Loss |
| 17,225 | 530050199 | Claim Did Not Result in a Recognized Loss |
| 17,226 | 530050201 | Claim Did Not Result in a Recognized Loss |
| 17,227 | 530050204 | Claim Did Not Result in a Recognized Loss |
| 17,228 | 530050205 | Claim Did Not Result in a Recognized Loss |
| 17,229 | 530050208 | Claim Did Not Result in a Recognized Loss |
| 17,230 | 530050209 | Claim Did Not Result in a Recognized Loss |
| 17,231 | 530050210 | Claim Did Not Result in a Recognized Loss |
| 17,232 | 530050211 | Claim Did Not Result in a Recognized Loss |
| 17,233 | 530050213 | Claim Did Not Result in a Recognized Loss |
| 17,234 | 530050215 | Claim Did Not Result in a Recognized Loss |
| 17,235 | 530050218 | Claim Did Not Result in a Recognized Loss |
| 17,236 | 530050219 | Claim Did Not Result in a Recognized Loss |
| 17,237 | 530050220 | Claim Did Not Result in a Recognized Loss |
| 17,238 | 530050224 | Claim Did Not Result in a Recognized Loss |
| 17,239 | 530050225 | Claim Did Not Result in a Recognized Loss |
| 17,240 | 530050227 | Claim Did Not Result in a Recognized Loss |
| 17,241 | 530050228 | Claim Did Not Result in a Recognized Loss |
| 17,242 | 530050231 | Claim Did Not Result in a Recognized Loss |
| 17,243 | 530050233 | Claim Did Not Result in a Recognized Loss |
| 17,244 | 530050233 | Claim Did Not Result in a Recognized Loss |
| 17,245 | 530050236 | Claim Did Not Result in a Recognized Loss |
| 17,246 | 530050237 | Claim Did Not Result in a Recognized Loss |
| 17,247 | 530050239 | Claim Did Not Result in a Recognized Loss |
| 17,248 | 530050240 | Claim Did Not Result in a Recognized Loss |
| 17,249 | 530050241 | Claim Did Not Result in a Recognized Loss |
| 17,250 | 530050242 | Claim Did Not Result in a Recognized Loss |
| 17,251 | 530050243 | Claim Did Not Result in a Recognized Loss |
| 17,252 | 530050244 | Claim Did Not Result in a Recognized Loss |
| 17,253 | 530050246 | Claim Did Not Result in a Recognized Loss |
| 17,254 | 530050247 | Claim Did Not Result in a Recognized Loss |
| 17,255 | 530050250 | Claim Did Not Result in a Recognized Loss |
| 17,256 | 530050250 | Claim Did Not Result in a Recognized Loss |
| 17,257 | 530050251 | Claim Did Not Result in a Recognized Loss |
| 17,258 | 530050252 | Claim Did Not Result in a Recognized Loss |
| 17,259 | 530050254 | Claim Did Not Result in a Recognized Loss |
| 17,260 | 530050255 | Claim Did Not Result in a Recognized Loss |
| 17,261 | 530050256 | Claim Did Not Result in a Recognized Loss |
| 17,262 | 530050259 | Claim Did Not Result in a Recognized Loss |
| 17,263 | 530050260 | Claim Did Not Result in a Recognized Loss |
| 17,264 | 530050261 | Claim Did Not Result in a Recognized Loss |
| 17,265 | 530050262 | Claim Did Not Result in a Recognized Loss |
| 17,266 | 530050263 | Claim Did Not Result in a Recognized Loss |
| 17,267 | 530050265 | Claim Did Not Result in a Recognized Loss |
| 17,268 | 530050268 | Claim Did Not Result in a Recognized Loss |
| 17,269 | 530050268 | Claim Did Not Result in a Recognized Loss |
| 17,270 | 530050269 | Claim Did Not Result in a Recognized Loss |
| 17,271 | 530050270 | Claim Did Not Result in a Recognized Loss |
| 17,272 | 530050271 | Claim Did Not Result in a Recognized Loss |
| 17,273 | 530050272 | Claim Did Not Result in a Recognized Loss |
| 17,274 | 530050274 | Claim Did Not Result in a Recognized Loss |
| 17,275 | 530050275 | Claim Did Not Result in a Recognized Loss |
| 17,276 | 530050276 | Claim Did Not Result in a Recognized Loss |
| 17,277 | 530050279 | Claim Did Not Result in a Recognized Loss |
| 17,278 | 530050280 | Claim Did Not Result in a Recognized Loss |
| 17,279 | 530050281 | Claim Did Not Result in a Recognized Loss |
| 17,280 | 530050282 | Claim Did Not Result in a Recognized Loss |
| 43,089 | 530096199 | Claim Did Not Result in a Recognized Loss |
| 43,090 | 530096201 | Claim Did Not Result in a Recognized Loss |
| 43,091 | 530096202 | Claim Did Not Result in a Recognized Loss |
| 43,092 | 530096207 | Claim Did Not Result in a Recognized Loss |
| 43,093 | 530096208 | Claim Did Not Result in a Recognized Loss |
| 43,094 | 530096209 | Claim Did Not Result in a Recognized Loss |
| 43,095 | 530096211 | Claim Did Not Result in a Recognized Loss |
| 43,096 | 530096212 | No Eligible Purchases During the Class Period |
| 43,097 | 530096213 | Claim Did Not Result in a Recognized Loss |
| 43,098 | 530096218 | Claim Did Not Result in a Recognized Loss |
| 43,099 | 530096219 | Claim Did Not Result in a Recognized Loss |
| 43,100 | 530096222 | Claim Did Not Result in a Recognized Loss |
| 43,101 | 530096223 | Claim Did Not Result in a Recognized Loss |
| 43,102 | 530096224 | Claim Did Not Result in a Recognized Loss |
| 43,103 | 530096225 | Claim Did Not Result in a Recognized Loss |
| 43,104 | 530096226 | Claim Did Not Result in a Recognized Loss |
| 43,105 | 530096227 | Claim Did Not Result in a Recognized Loss |
| 43,106 | 530096229 | No Eligible Purchases During the Class Period |
| 43,107 | 530096230 | Claim Did Not Result in a Recognized Loss |
| 43,108 | 530096231 | No Eligible Purchases During the Class Period |
| 43,109 | 530096232 | Claim Did Not Result in a Recognized Loss |
| 43,110 | 530096233 | Claim Did Not Result in a Recognized Loss |
| 43,111 | 530096234 | Claim Did Not Result in a Recognized Loss |
| 43,112 | 530096236 | Claim Did Not Result in a Recognized Loss |
| 43,113 | 530096238 | Claim Did Not Result in a Recognized Loss |
| 43,114 | 530096239 | Claim Did Not Result in a Recognized Loss |
| 43,115 | 530096240 | Claim Did Not Result in a Recognized Loss |
| 43,116 | 530096241 | Claim Did Not Result in a Recognized Loss |
| 43,117 | 530096242 | Claim Did Not Result in a Recognized Loss |
| 43,118 | 530096243 | Claim Did Not Result in a Recognized Loss |
| 43,119 | 530096244 | Claim Did Not Result in a Recognized Loss |
| 43,120 | 530096246 | Claim Did Not Result in a Recognized Loss |
| 43,121 | 530096247 | Claim Did Not Result in a Recognized Loss |
| 43,122 | 530096248 | Claim Did Not Result in a Recognized Loss |
| 43,123 | 530096249 | Claim Did Not Result in a Recognized Loss |
| 43,124 | 530096250 | Claim Did Not Result in a Recognized Loss |
| 43,125 | 530096251 | Claim Did Not Result in a Recognized Loss |
| 43,126 | 530096252 | Claim Did Not Result in a Recognized Loss |
| 43,127 | 530096255 | Claim Did Not Result in a Recognized Loss |
| 43,128 | 530096257 | Claim Did Not Result in a Recognized Loss |
| 43,129 | 530096259 | Claim Did Not Result in a Recognized Loss |
| 43,130 | 530096263 | Claim Did Not Result in a Recognized Loss |
| 43,131 | 530096264 | Claim Did Not Result in a Recognized Loss |
| 43,132 | 530096265 | Claim Did Not Result in a Recognized Loss |
| 43,133 | 530096267 | Claim Did Not Result in a Recognized Loss |
| 43,134 | 530096268 | Claim Did Not Result in a Recognized Loss |
| 43,135 | 530096271 | Claim Did Not Result in a Recognized Loss |
| 43,136 | 530096272 | Claim Did Not Result in a Recognized Loss |
| 43,137 | 530096273 | Claim Did Not Result in a Recognized Loss |
| 43,138 | 530096278 | Claim Did Not Result in a Recognized Loss |
| 43,139 | 530096279 | Claim Did Not Result in a Recognized Loss |
| 43,140 | 530096280 | Claim Did Not Result in a Recognized Loss |
| 43,141 | 530096282 | Claim Did Not Result in a Recognized Loss |
| 43,142 | 530096283 | Claim Did Not Result in a Recognized Loss |
| 43,143 | 530096286 | Claim Did Not Result in a Recognized Loss |
| 43,144 | 530096287 | Claim Did Not Result in a Recognized Loss |
| 43,145 | 530096288 | Claim Did Not Result in a Recognized Loss |
| 43,146 | 530096289 | Claim Did Not Result in a Recognized Loss |
| 43,147 | 530096290 | Claim Did Not Result in a Recognized Loss |
| 43,148 | 530096294 | Claim Did Not Result in a Recognized Loss |
| 43,149 | 530096296 | Claim Did Not Result in a Recognized Loss |
| 43,150 | 530096298 | Claim Did Not Result in a Recognized Loss |
| 43,151 | 530096302 | Claim Did Not Result in a Recognized Loss |
| 43,152 | 530096306 | Claim Did Not Result in a Recognized Loss |
| 43,153 | 530096308 | Claim Did Not Result in a Recognized Loss |
| 43,154 | 530096309 | Claim Did Not Result in a Recognized Loss |
| 43,155 | 530096312 | Claim Did Not Result in a Recognized Loss |
| 43,156 | 530096313 | Claim Did Not Result in a Recognized Loss |
| 43,157 | 530096315 | Claim Did Not Result in a Recognized Loss |
| 43,158 | 530096316 | Claim Did Not Result in a Recognized Loss |
| 43,159 | 530096317 | Claim Did Not Result in a Recognized Loss |
| 43,160 | 530096319 | Claim Did Not Result in a Recognized Loss |
| 43,161 | 530096320 | Claim Did Not Result in a Recognized Loss |
| 43,162 | 530096321 | Claim Did Not Result in a Recognized Loss |
| 43,163 | 530096322 | Claim Did Not Result in a Recognized Loss |
| 43,164 | 530096323 | Claim Did Not Result in a Recognized Loss |
| 43,165 | 530096326 | No Eligible Purchases During the Class Period |
| 43,166 | 530096327 | No Eligible Purchases During the Class Period |
| 43,167 | 530096329 | Claim Did Not Result in a Recognized Loss |
| 43,168 | 530096330 | Claim Did Not Result in a Recognized Loss |
| 43,169 | 530096331 | Claim Did Not Result in a Recognized Loss |
| 43,170 | 530096332 | Claim Did Not Result in a Recognized Loss |
| 43,171 | 530096333 | Claim Did Not Result in a Recognized Loss |
| 43,172 | 530096334 | Claim Did Not Result in a Recognized Loss |
| 43,173 | 530096336 | Claim Did Not Result in a Recognized Loss |
| 43,174 | 530096339 | No Eligible Purchases During the Class Period |
| 43,175 | 530096340 | Claim Did Not Result in a Recognized Loss |
| 43,176 | 530096342 | Claim Did Not Result in a Recognized Loss |
| 43,177 | 530096343 | Claim Did Not Result in a Recognized Loss |
| 43,178 | 530096344 | Claim Did Not Result in a Recognized Loss |
| 43,179 | 530096345 | Claim Did Not Result in a Recognized Loss |
| 43,180 | 530096346 | No Eligible Purchases During the Class Period |
| 43,181 | 530096347 | Claim Did Not Result in a Recognized Loss |
| 43,182 | 530096349 | Claim Did Not Result in a Recognized Loss |
| 43,183 | 530096350 | Claim Did Not Result in a Recognized Loss |
| 43,184 | 530096355 | Claim Did Not Result in a Recognized Loss |
| 43,185 | 530096356 | Claim Did Not Result in a Recognized Loss |
| 43,186 | 530096357 | No Eligible Purchases During the Class Period |
| 43,187 | 530096361 | Claim Did Not Result in a Recognized Loss |
| 43,188 | 530096362 | Claim Did Not Result in a Recognized Loss |
| 43,189 | 530096364 | Claim Did Not Result in a Recognized Loss |
| 43,190 | 530096365 | Claim Did Not Result in a Recognized Loss |
| 43,191 | 530096370 | Claim Did Not Result in a Recognized Loss |
| 43,192 | 530096371 | No Eligible Purchases During the Class Period |
| 43,193 | 530096372 | Claim Did Not Result in a Recognized Loss |
| 43,194 | 530096373 | Claim Did Not Result in a Recognized Loss |
| 43,195 | 530096374 | Claim Did Not Result in a Recognized Loss |
| 43,196 | 530096379 | Claim Did Not Result in a Recognized Loss |
| 43,197 | 530096382 | Claim Did Not Result in a Recognized Loss |
| 43,198 | 530096384 | Claim Did Not Result in a Recognized Loss |
| 43,199 | 530096387 | Claim Did Not Result in a Recognized Loss |
| 43,200 | 530096388 | Claim Did Not Result in a Recognized Loss |
| 43,201 | 530096388 | Claim Did Not Result in a Recognized Loss |
| 43,202 | 530096389 | Claim Did Not Result in a Recognized Loss |
| 43,203 | 530096390 | Claim Did Not Result in a Recognized Loss |
| 43,204 | 530096391 | Claim Did Not Result in a Recognized Loss |
| 43,205 | 530096392 | Claim Did Not Result in a Recognized Loss |
| 43,206 | 530096394 | Claim Did Not Result in a Recognized Loss |
| 43,207 | 530096395 | Claim Did Not Result in a Recognized Loss |
| 43,208 | 530096396 | Claim Did Not Result in a Recognized Loss |
| 43,209 | 530096397 | Claim Did Not Result in a Recognized Loss |
| 43,210 | 530096398 | Claim Did Not Result in a Recognized Loss |
| 43,211 | 530096400 | Claim Did Not Result in a Recognized Loss |
| 43,212 | 530096402 | Claim Did Not Result in a Recognized Loss |
| 43,213 | 530096403 | Claim Did Not Result in a Recognized Loss |
| 43,214 | 530096405 | Claim Did Not Result in a Recognized Loss |
| 43,215 | 530096407 | Claim Did Not Result in a Recognized Loss |
| 43,216 | 530096409 | Claim Did Not Result in a Recognized Loss |
| 43,217 | 530096410 | Claim Did Not Result in a Recognized Loss |
| 43,218 | 530096412 | Claim Did Not Result in a Recognized Loss |
| 43,219 | 530096413 | Claim Did Not Result in a Recognized Loss |
| 43,220 | 530096414 | Claim Did Not Result in a Recognized Loss |
| 43,221 | 530096416 | Claim Did Not Result in a Recognized Loss |
| 43,222 | 530096417 | Claim Did Not Result in a Recognized Loss |
| 43,223 | 530096418 | No Eligible Purchases During the Class Period |
| 69,032 | 530141475 | Claim Did Not Result in a Recognized Loss |
| 69,033 | 530141476 | Claim Did Not Result in a Recognized Loss |
| 69,034 | 530141477 | Claim Did Not Result in a Recognized Loss |
| 69,035 | 530141478 | Claim Did Not Result in a Recognized Loss |
| 69,036 | 530141479 | Claim Did Not Result in a Recognized Loss |
| 69,037 | 530141480 | Claim Did Not Result in a Recognized Loss |
| 69,038 | 530141481 | Claim Did Not Result in a Recognized Loss |
| 69,039 | 530141482 | Claim Did Not Result in a Recognized Loss |
| 69,040 | 530141483 | Claim Did Not Result in a Recognized Loss |
| 69,041 | 530141484 | Claim Did Not Result in a Recognized Loss |
| 69,042 | 530141485 | Claim Did Not Result in a Recognized Loss |
| 69,043 | 530141486 | Claim Did Not Result in a Recognized Loss |
| 69,044 | 530141487 | Claim Did Not Result in a Recognized Loss |
| 69,045 | 530141488 | Claim Did Not Result in a Recognized Loss |
| 69,046 | 530141489 | Claim Did Not Result in a Recognized Loss |
| 69,047 | 530141490 | Claim Did Not Result in a Recognized Loss |
| 69,048 | 530141491 | Claim Did Not Result in a Recognized Loss |
| 69,049 | 530141492 | Claim Did Not Result in a Recognized Loss |
| 69,050 | 530141493 | Claim Did Not Result in a Recognized Loss |
| 69,051 | 530141494 | Claim Did Not Result in a Recognized Loss |
| 69,052 | 530141495 | Claim Did Not Result in a Recognized Loss |
| 69,053 | 530141496 | Claim Did Not Result in a Recognized Loss |
| 69,054 | 530141497 | Claim Did Not Result in a Recognized Loss |
| 69,055 | 530141498 | Claim Did Not Result in a Recognized Loss |
| 69,056 | 530141499 | Claim Did Not Result in a Recognized Loss |
| 69,057 | 530141500 | Claim Did Not Result in a Recognized Loss |
| 69,058 | 530141501 | Claim Did Not Result in a Recognized Loss |
| 69,059 | 530141502 | Claim Did Not Result in a Recognized Loss |
| 69,060 | 530141503 | Claim Did Not Result in a Recognized Loss |
| 69,061 | 530141504 | Claim Did Not Result in a Recognized Loss |
| 69,062 | 530141505 | Claim Did Not Result in a Recognized Loss |
| 69,063 | 530141506 | Claim Did Not Result in a Recognized Loss |
| 69,064 | 530141507 | Claim Did Not Result in a Recognized Loss |
| 69,065 | 530141508 | Claim Did Not Result in a Recognized Loss |
| 69,066 | 530141509 | Claim Did Not Result in a Recognized Loss |
| 69,067 | 530141510 | Claim Did Not Result in a Recognized Loss |
| 69,068 | 530141511 | Claim Did Not Result in a Recognized Loss |
| 69,069 | 530141512 | Claim Did Not Result in a Recognized Loss |
| 69,070 | 530141513 | Claim Did Not Result in a Recognized Loss |
| 69,071 | 530141514 | Claim Did Not Result in a Recognized Loss |
| 69,072 | 530141515 | Claim Did Not Result in a Recognized Loss |
| 69,073 | 530141516 | Claim Did Not Result in a Recognized Loss |
| 69,074 | 530141517 | Claim Did Not Result in a Recognized Loss |
| 69,075 | 530141518 | Claim Did Not Result in a Recognized Loss |
| 69,076 | 530141519 | Claim Did Not Result in a Recognized Loss |
| 69,077 | 530141520 | Claim Did Not Result in a Recognized Loss |
| 69,078 | 530141521 | Claim Did Not Result in a Recognized Loss |
| 69,079 | 530141522 | Claim Did Not Result in a Recognized Loss |
| 69,080 | 530141523 | Claim Did Not Result in a Recognized Loss |
| 69,081 | 530141524 | Claim Did Not Result in a Recognized Loss |
| 69,082 | 530141525 | Claim Did Not Result in a Recognized Loss |
| 69,083 | 530141526 | Claim Did Not Result in a Recognized Loss |
| 69,084 | 530141527 | Claim Did Not Result in a Recognized Loss |
| 69,085 | 530141528 | Claim Did Not Result in a Recognized Loss |
| 69,086 | 530141529 | Claim Did Not Result in a Recognized Loss |
| 69,087 | 530141530 | Claim Did Not Result in a Recognized Loss |
| 69,088 | 530141531 | Claim Did Not Result in a Recognized Loss |
| 69,089 | 530141532 | Claim Did Not Result in a Recognized Loss |
| 69,090 | 530141533 | Claim Did Not Result in a Recognized Loss |
| 69,091 | 530141534 | Claim Did Not Result in a Recognized Loss |
| 69,092 | 530141535 | Claim Did Not Result in a Recognized Loss |
| 69,093 | 530141536 | Claim Did Not Result in a Recognized Loss |
| 69,094 | 530141537 | Claim Did Not Result in a Recognized Loss |
| 69,095 | 530141538 | Claim Did Not Result in a Recognized Loss |
| 69,096 | 530141539 | Claim Did Not Result in a Recognized Loss |
| 69,097 | 530141540 | Claim Did Not Result in a Recognized Loss |
| 69,098 | 530141541 | Claim Did Not Result in a Recognized Loss |
| 69,099 | 530141542 | Claim Did Not Result in a Recognized Loss |
| 69,100 | 530141543 | Claim Did Not Result in a Recognized Loss |
| 69,101 | 530141544 | Claim Did Not Result in a Recognized Loss |
| 69,102 | 530141545 | Claim Did Not Result in a Recognized Loss |
| 69,103 | 530141546 | Claim Did Not Result in a Recognized Loss |
| 69,104 | 530141547 | Claim Did Not Result in a Recognized Loss |
| 69,105 | 530141548 | Claim Did Not Result in a Recognized Loss |
| 69,106 | 530141549 | Claim Did Not Result in a Recognized Loss |
| 69,107 | 530141550 | Claim Did Not Result in a Recognized Loss |
| 69,108 | 530141551 | Claim Did Not Result in a Recognized Loss |
| 69,109 | 530141552 | Claim Did Not Result in a Recognized Loss |
| 69,110 | 530141553 | Claim Did Not Result in a Recognized Loss |
| 69,111 | 530141554 | Claim Did Not Result in a Recognized Loss |
| 69,112 | 530141555 | Claim Did Not Result in a Recognized Loss |
| 69,113 | 530141556 | Claim Did Not Result in a Recognized Loss |
| 69,114 | 530141557 | Claim Did Not Result in a Recognized Loss |
| 69,115 | 530141558 | Claim Did Not Result in a Recognized Loss |
| 69,116 | 530141559 | Claim Did Not Result in a Recognized Loss |
| 69,117 | 530141560 | Claim Did Not Result in a Recognized Loss |
| 69,118 | 530141561 | Claim Did Not Result in a Recognized Loss |
| 69,119 | 530141562 | Claim Did Not Result in a Recognized Loss |
| 69,120 | 530141563 | Claim Did Not Result in a Recognized Loss |
| 69,121 | 530141564 | Claim Did Not Result in a Recognized Loss |
| 69,122 | 530141565 | Claim Did Not Result in a Recognized Loss |
| 69,123 | 530141566 | Claim Did Not Result in a Recognized Loss |
| 69,124 | 530141567 | Claim Did Not Result in a Recognized Loss |
| 69,125 | 530141568 | Claim Did Not Result in a Recognized Loss |
| 69,126 | 530141569 | Claim Did Not Result in a Recognized Loss |
| 69,127 | 530141570 | Claim Did Not Result in a Recognized Loss |
| 69,128 | 530141571 | Claim Did Not Result in a Recognized Loss |
| 69,129 | 530141572 | Claim Did Not Result in a Recognized Loss |
| 69,130 | 530141573 | Claim Did Not Result in a Recognized Loss |
| 69,131 | 530141574 | Claim Did Not Result in a Recognized Loss |
| 69,132 | 530141575 | Claim Did Not Result in a Recognized Loss |
| 69,133 | 530141576 | Claim Did Not Result in a Recognized Loss |
| 69,134 | 530141577 | Claim Did Not Result in a Recognized Loss |
| 69,135 | 530141578 | Claim Did Not Result in a Recognized Loss |
| 69,136 | 530141579 | Claim Did Not Result in a Recognized Loss |
| 69,137 | 530141580 | Claim Did Not Result in a Recognized Loss |
| 69,138 | 530141581 | Claim Did Not Result in a Recognized Loss |
| 69,139 | 530141582 | Claim Did Not Result in a Recognized Loss |
| 69,140 | 530141583 | Claim Did Not Result in a Recognized Loss |
| 69,141 | 530141584 | Claim Did Not Result in a Recognized Loss |
| 69,142 | 530141585 | Claim Did Not Result in a Recognized Loss |
| 69,143 | 530141586 | Claim Did Not Result in a Recognized Loss |
| 69,144 | 530141587 | Claim Did Not Result in a Recognized Loss |
| 69,145 | 530141588 | Claim Did Not Result in a Recognized Loss |
| 69,146 | 530141589 | Claim Did Not Result in a Recognized Loss |
| 69,147 | 530141590 | Claim Did Not Result in a Recognized Loss |
| 69,148 | 530141591 | Claim Did Not Result in a Recognized Loss |
| 69,149 | 530141592 | Claim Did Not Result in a Recognized Loss |
| 69,150 | 530141593 | Claim Did Not Result in a Recognized Loss |
| 69,151 | 530141594 | Claim Did Not Result in a Recognized Loss |
| 69,152 | 530141595 | Claim Did Not Result in a Recognized Loss |
| 69,154 | 530141596 | Claim Did Not Result in a Recognized Loss |
| 69,155 | 530141597 | Claim Did Not Result in a Recognized Loss |
| 69,156 | 530141598 | Claim Did Not Result in a Recognized Loss |
| 69,157 | 530141599 | Claim Did Not Result in a Recognized Loss |
| 69,158 | 530141600 | Claim Did Not Result in a Recognized Loss |
| 69,159 | 530141601 | Claim Did Not Result in a Recognized Loss |
| 69,160 | 530141602 | Claim Did Not Result in a Recognized Loss |
| 69,161 | 530141603 | Claim Did Not Result in a Recognized Loss |
| 69,162 | 530141604 | Claim Did Not Result in a Recognized Loss |
| 69,163 | 530141605 | No Eligible Purchases During the Class Period |
| 69,164 | 530141606 | No Eligible Purchases During the Class Period |
| 69,165 | 530141608 | No Eligible Purchases During the Class Period |
| 69,166 | 530141609 | Claim Did Not Result in a Recognized Loss |
| | 530141610 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,281 | 530050283 | Claim Did Not Result in a Recognized Loss |
| 17,282 | 530050284 | Claim Did Not Result in a Recognized Loss |
| 17,283 | 530050288 | Claim Did Not Result in a Recognized Loss |
| 17,284 | 530050289 | Claim Did Not Result in a Recognized Loss |
| 17,285 | 530050290 | Claim Did Not Result in a Recognized Loss |
| 17,286 | 530050291 | Claim Did Not Result in a Recognized Loss |
| 17,287 | 530050293 | Claim Did Not Result in a Recognized Loss |
| 17,288 | 530050294 | Claim Did Not Result in a Recognized Loss |
| 17,289 | 530050295 | Claim Did Not Result in a Recognized Loss |
| 17,290 | 530050297 | Claim Did Not Result in a Recognized Loss |
| 17,291 | 530050298 | Claim Did Not Result in a Recognized Loss |
| 17,292 | 530050299 | Claim Did Not Result in a Recognized Loss |
| 17,293 | 530050300 | Claim Did Not Result in a Recognized Loss |
| 17,294 | 530050301 | Claim Did Not Result in a Recognized Loss |
| 17,295 | 530050302 | Claim Did Not Result in a Recognized Loss |
| 17,296 | 530050303 | Claim Did Not Result in a Recognized Loss |
| 17,297 | 530050305 | Claim Did Not Result in a Recognized Loss |
| 17,298 | 530050306 | Claim Did Not Result in a Recognized Loss |
| 17,299 | 530050310 | Claim Did Not Result in a Recognized Loss |
| 17,300 | 530050311 | Claim Did Not Result in a Recognized Loss |
| 17,301 | 530050312 | Claim Did Not Result in a Recognized Loss |
| 17,302 | 530050314 | Claim Did Not Result in a Recognized Loss |
| 17,303 | 530050315 | Claim Did Not Result in a Recognized Loss |
| 17,304 | 530050316 | Claim Did Not Result in a Recognized Loss |
| 17,305 | 530050317 | Claim Did Not Result in a Recognized Loss |
| 17,306 | 530050318 | Claim Did Not Result in a Recognized Loss |
| 17,307 | 530050319 | Claim Did Not Result in a Recognized Loss |
| 17,308 | 530050320 | Claim Did Not Result in a Recognized Loss |
| 17,309 | 530050321 | Claim Did Not Result in a Recognized Loss |
| 17,310 | 530050322 | Claim Did Not Result in a Recognized Loss |
| 17,311 | 530050323 | Claim Did Not Result in a Recognized Loss |
| 17,312 | 530050324 | Claim Did Not Result in a Recognized Loss |
| 17,313 | 530050326 | Claim Did Not Result in a Recognized Loss |
| 17,314 | 530050328 | Claim Did Not Result in a Recognized Loss |
| 17,315 | 530050329 | Claim Did Not Result in a Recognized Loss |
| 17,316 | 530050330 | Claim Did Not Result in a Recognized Loss |
| 17,317 | 530050331 | Claim Did Not Result in a Recognized Loss |
| 17,318 | 530050332 | Claim Did Not Result in a Recognized Loss |
| 17,319 | 530050334 | Claim Did Not Result in a Recognized Loss |
| 17,320 | 530050338 | Claim Did Not Result in a Recognized Loss |
| 17,321 | 530050340 | Claim Did Not Result in a Recognized Loss |
| 17,322 | 530050341 | Claim Did Not Result in a Recognized Loss |
| 17,323 | 530050342 | Claim Did Not Result in a Recognized Loss |
| 17,324 | 530050344 | Claim Did Not Result in a Recognized Loss |
| 17,325 | 530050349 | Claim Did Not Result in a Recognized Loss |
| 17,326 | 530050351 | Claim Did Not Result in a Recognized Loss |
| 17,327 | 530050352 | Claim Did Not Result in a Recognized Loss |
| 17,328 | 530050355 | Claim Did Not Result in a Recognized Loss |
| 17,329 | 530050356 | Claim Did Not Result in a Recognized Loss |
| 17,330 | 530050357 | Claim Did Not Result in a Recognized Loss |
| 17,331 | 530050358 | Claim Did Not Result in a Recognized Loss |
| 17,332 | 530050359 | Claim Did Not Result in a Recognized Loss |
| 17,333 | 530050362 | Claim Did Not Result in a Recognized Loss |
| 17,334 | 530050363 | No Eligible Purchases During the Class Period |
| 17,335 | 530050364 | Claim Did Not Result in a Recognized Loss |
| 17,336 | 530050366 | Claim Did Not Result in a Recognized Loss |
| 17,337 | 530050368 | Claim Did Not Result in a Recognized Loss |
| 17,338 | 530050369 | Claim Did Not Result in a Recognized Loss |
| 17,339 | 530050370 | Claim Did Not Result in a Recognized Loss |
| 17,340 | 530050373 | Claim Did Not Result in a Recognized Loss |
| 17,341 | 530050375 | Claim Did Not Result in a Recognized Loss |
| 17,342 | 530050376 | Claim Did Not Result in a Recognized Loss |
| 17,343 | 530050377 | Claim Did Not Result in a Recognized Loss |
| 17,344 | 530050379 | Claim Did Not Result in a Recognized Loss |
| 17,345 | 530050381 | Claim Did Not Result in a Recognized Loss |
| 17,346 | 530050382 | Claim Did Not Result in a Recognized Loss |
| 17,347 | 530050383 | Claim Did Not Result in a Recognized Loss |
| 17,348 | 530050384 | Claim Did Not Result in a Recognized Loss |
| 17,349 | 530050386 | Claim Did Not Result in a Recognized Loss |
| 17,350 | 530050388 | Claim Did Not Result in a Recognized Loss |
| 17,351 | 530050390 | No Eligible Purchases During the Class Period |
| 17,352 | 530050393 | Claim Did Not Result in a Recognized Loss |
| 17,353 | 530050395 | Claim Did Not Result in a Recognized Loss |
| 17,354 | 530050397 | Claim Did Not Result in a Recognized Loss |
| 17,355 | 530050399 | Claim Did Not Result in a Recognized Loss |
| 17,356 | 530050400 | Claim Did Not Result in a Recognized Loss |
| 17,357 | 530050401 | Claim Did Not Result in a Recognized Loss |
| 17,358 | 530050403 | Claim Did Not Result in a Recognized Loss |
| 17,359 | 530050404 | Claim Did Not Result in a Recognized Loss |
| 17,360 | 530050406 | Claim Did Not Result in a Recognized Loss |
| 17,361 | 530050407 | Claim Did Not Result in a Recognized Loss |
| 17,362 | 530050410 | Claim Did Not Result in a Recognized Loss |
| 17,363 | 530050411 | Claim Did Not Result in a Recognized Loss |
| 17,364 | 530050413 | Claim Did Not Result in a Recognized Loss |
| 17,365 | 530050417 | Claim Did Not Result in a Recognized Loss |
| 17,366 | 530050418 | Claim Did Not Result in a Recognized Loss |
| 17,367 | 530050419 | Claim Did Not Result in a Recognized Loss |
| 17,368 | 530050423 | Claim Did Not Result in a Recognized Loss |
| 17,369 | 530050424 | Claim Did Not Result in a Recognized Loss |
| 17,370 | 530050425 | Claim Did Not Result in a Recognized Loss |
| 17,371 | 530050426 | Claim Did Not Result in a Recognized Loss |
| 17,372 | 530050428 | Claim Did Not Result in a Recognized Loss |
| 17,373 | 530050430 | Claim Did Not Result in a Recognized Loss |
| 17,374 | 530050432 | Claim Did Not Result in a Recognized Loss |
| 17,375 | 530050435 | Claim Did Not Result in a Recognized Loss |
| 17,376 | 530050437 | Claim Did Not Result in a Recognized Loss |
| 17,377 | 530050438 | Claim Did Not Result in a Recognized Loss |
| 17,378 | 530050440 | Claim Did Not Result in a Recognized Loss |
| 17,379 | 530050441 | Claim Did Not Result in a Recognized Loss |
| 17,380 | 530050442 | Claim Did Not Result in a Recognized Loss |
| 17,381 | 530050443 | Claim Did Not Result in a Recognized Loss |
| 17,382 | 530050446 | Claim Did Not Result in a Recognized Loss |
| 17,383 | 530050448 | Claim Did Not Result in a Recognized Loss |
| 17,384 | 530050449 | Claim Did Not Result in a Recognized Loss |
| 17,385 | 530050450 | Claim Did Not Result in a Recognized Loss |
| 17,386 | 530050451 | Claim Did Not Result in a Recognized Loss |
| 17,387 | 530050453 | Claim Did Not Result in a Recognized Loss |
| 17,388 | 530050456 | Claim Did Not Result in a Recognized Loss |
| 17,389 | 530050457 | Claim Did Not Result in a Recognized Loss |
| 17,390 | 530050460 | Claim Did Not Result in a Recognized Loss |
| 17,391 | 530050462 | Claim Did Not Result in a Recognized Loss |
| 17,392 | 530050463 | Claim Did Not Result in a Recognized Loss |
| 17,393 | 530050465 | Claim Did Not Result in a Recognized Loss |
| 17,394 | 530050466 | Claim Did Not Result in a Recognized Loss |
| 17,395 | 530050467 | Claim Did Not Result in a Recognized Loss |
| 17,396 | 530050468 | Claim Did Not Result in a Recognized Loss |
| 17,397 | 530050470 | Claim Did Not Result in a Recognized Loss |
| 17,398 | 530050471 | Claim Did Not Result in a Recognized Loss |
| 17,399 | 530050472 | Claim Did Not Result in a Recognized Loss |
| 17,400 | 530050474 | Claim Did Not Result in a Recognized Loss |
| 17,401 | 530050475 | Claim Did Not Result in a Recognized Loss |
| 17,402 | 530050478 | Claim Did Not Result in a Recognized Loss |
| 17,403 | 530050479 | Claim Did Not Result in a Recognized Loss |
| 17,404 | 530050481 | Claim Did Not Result in a Recognized Loss |
| 17,405 | 530050482 | Claim Did Not Result in a Recognized Loss |
| 17,406 | 530050483 | Claim Did Not Result in a Recognized Loss |
| 17,407 | 530050484 | Claim Did Not Result in a Recognized Loss |
| 17,408 | 530050485 | Claim Did Not Result in a Recognized Loss |
| 17,409 | 530050486 | Claim Did Not Result in a Recognized Loss |
| 17,410 | 530050487 | Claim Did Not Result in a Recognized Loss |
| 17,411 | 530050488 | Claim Did Not Result in a Recognized Loss |
| 17,412 | 530050491 | Claim Did Not Result in a Recognized Loss |
| 17,413 | 530050492 | Claim Did Not Result in a Recognized Loss |
| 17,414 | 530050493 | Claim Did Not Result in a Recognized Loss |
| 17,415 | 530050495 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 43,224 | 530096420 | Claim Did Not Result in a Recognized Loss |
| 43,225 | 530096422 | Claim Did Not Result in a Recognized Loss |
| 43,226 | 530096423 | Claim Did Not Result in a Recognized Loss |
| 43,227 | 530096424 | Claim Did Not Result in a Recognized Loss |
| 43,228 | 530096425 | Claim Did Not Result in a Recognized Loss |
| 43,229 | 530096427 | Claim Did Not Result in a Recognized Loss |
| 43,230 | 530096429 | Claim Did Not Result in a Recognized Loss |
| 43,231 | 530096430 | Claim Did Not Result in a Recognized Loss |
| 43,232 | 530096432 | Claim Did Not Result in a Recognized Loss |
| 43,233 | 530096434 | Claim Did Not Result in a Recognized Loss |
| 43,234 | 530096435 | Claim Did Not Result in a Recognized Loss |
| 43,235 | 530096437 | Claim Did Not Result in a Recognized Loss |
| 43,236 | 530096444 | Claim Did Not Result in a Recognized Loss |
| 43,237 | 530096447 | Claim Did Not Result in a Recognized Loss |
| 43,238 | 530096448 | Claim Did Not Result in a Recognized Loss |
| 43,239 | 530096449 | Claim Did Not Result in a Recognized Loss |
| 43,240 | 530096451 | Claim Did Not Result in a Recognized Loss |
| 43,241 | 530096454 | Claim Did Not Result in a Recognized Loss |
| 43,242 | 530096455 | No Eligible Purchases During the Class Period |
| 43,243 | 530096456 | Claim Did Not Result in a Recognized Loss |
| 43,244 | 530096457 | Claim Did Not Result in a Recognized Loss |
| 43,245 | 530096459 | Claim Did Not Result in a Recognized Loss |
| 43,246 | 530096462 | Claim Did Not Result in a Recognized Loss |
| 43,247 | 530096463 | Claim Did Not Result in a Recognized Loss |
| 43,248 | 530096466 | Claim Did Not Result in a Recognized Loss |
| 43,249 | 530096467 | No Eligible Purchases During the Class Period |
| 43,250 | 530096469 | Claim Did Not Result in a Recognized Loss |
| 43,251 | 530096470 | Claim Did Not Result in a Recognized Loss |
| 43,252 | 530096471 | Claim Did Not Result in a Recognized Loss |
| 43,253 | 530096474 | Claim Did Not Result in a Recognized Loss |
| 43,254 | 530096476 | Claim Did Not Result in a Recognized Loss |
| 43,255 | 530096481 | Claim Did Not Result in a Recognized Loss |
| 43,256 | 530096483 | No Eligible Purchases During the Class Period |
| 43,257 | 530096484 | Claim Did Not Result in a Recognized Loss |
| 43,258 | 530096486 | No Eligible Purchases During the Class Period |
| 43,259 | 530096487 | Claim Did Not Result in a Recognized Loss |
| 43,260 | 530096488 | Claim Did Not Result in a Recognized Loss |
| 43,261 | 530096489 | Claim Did Not Result in a Recognized Loss |
| 43,262 | 530096490 | Claim Did Not Result in a Recognized Loss |
| 43,263 | 530096491 | Claim Did Not Result in a Recognized Loss |
| 43,264 | 530096492 | Claim Did Not Result in a Recognized Loss |
| 43,265 | 530096493 | Claim Did Not Result in a Recognized Loss |
| 43,266 | 530096496 | Claim Did Not Result in a Recognized Loss |
| 43,267 | 530096497 | Claim Did Not Result in a Recognized Loss |
| 43,268 | 530096498 | Claim Did Not Result in a Recognized Loss |
| 43,269 | 530096499 | Claim Did Not Result in a Recognized Loss |
| 43,270 | 530096500 | No Eligible Purchases During the Class Period |
| 43,271 | 530096501 | Claim Did Not Result in a Recognized Loss |
| 43,272 | 530096502 | Claim Did Not Result in a Recognized Loss |
| 43,273 | 530096504 | Claim Did Not Result in a Recognized Loss |
| 43,274 | 530096506 | No Eligible Purchases During the Class Period |
| 43,275 | 530096507 | Claim Did Not Result in a Recognized Loss |
| 43,276 | 530096508 | Claim Did Not Result in a Recognized Loss |
| 43,277 | 530096510 | Claim Did Not Result in a Recognized Loss |
| 43,278 | 530096512 | Claim Did Not Result in a Recognized Loss |
| 43,279 | 530096513 | Claim Did Not Result in a Recognized Loss |
| 43,280 | 530096515 | Claim Did Not Result in a Recognized Loss |
| 43,281 | 530096518 | Claim Did Not Result in a Recognized Loss |
| 43,282 | 530096520 | Claim Did Not Result in a Recognized Loss |
| 43,283 | 530096521 | Claim Did Not Result in a Recognized Loss |
| 43,284 | 530096523 | Claim Did Not Result in a Recognized Loss |
| 43,285 | 530096524 | Claim Did Not Result in a Recognized Loss |
| 43,286 | 530096525 | Claim Did Not Result in a Recognized Loss |
| 43,287 | 530096527 | Claim Did Not Result in a Recognized Loss |
| 43,288 | 530096528 | Claim Did Not Result in a Recognized Loss |
| 43,289 | 530096530 | Claim Did Not Result in a Recognized Loss |
| 43,290 | 530096531 | Claim Did Not Result in a Recognized Loss |
| 43,291 | 530096533 | Claim Did Not Result in a Recognized Loss |
| 43,292 | 530096536 | Claim Did Not Result in a Recognized Loss |
| 43,293 | 530096540 | Claim Did Not Result in a Recognized Loss |
| 43,294 | 530096542 | Claim Did Not Result in a Recognized Loss |
| 43,295 | 530096545 | Claim Did Not Result in a Recognized Loss |
| 43,296 | 530096548 | Claim Did Not Result in a Recognized Loss |
| 43,297 | 530096549 | Claim Did Not Result in a Recognized Loss |
| 43,298 | 530096552 | Claim Did Not Result in a Recognized Loss |
| 43,299 | 530096553 | Claim Did Not Result in a Recognized Loss |
| 43,300 | 530096554 | Claim Did Not Result in a Recognized Loss |
| 43,301 | 530096558 | Claim Did Not Result in a Recognized Loss |
| 43,302 | 530096559 | Claim Did Not Result in a Recognized Loss |
| 43,303 | 530096561 | Claim Did Not Result in a Recognized Loss |
| 43,304 | 530096562 | Claim Did Not Result in a Recognized Loss |
| 43,305 | 530096564 | Claim Did Not Result in a Recognized Loss |
| 43,306 | 530096566 | Claim Did Not Result in a Recognized Loss |
| 43,307 | 530096567 | Claim Did Not Result in a Recognized Loss |
| 43,308 | 530096569 | Claim Did Not Result in a Recognized Loss |
| 43,309 | 530096571 | Claim Did Not Result in a Recognized Loss |
| 43,310 | 530096573 | Claim Did Not Result in a Recognized Loss |
| 43,311 | 530096575 | Claim Did Not Result in a Recognized Loss |
| 43,312 | 530096576 | Claim Did Not Result in a Recognized Loss |
| 43,313 | 530096577 | Claim Did Not Result in a Recognized Loss |
| 43,314 | 530096580 | Claim Did Not Result in a Recognized Loss |
| 43,315 | 530096581 | Claim Did Not Result in a Recognized Loss |
| 43,316 | 530096585 | Claim Did Not Result in a Recognized Loss |
| 43,317 | 530096586 | Claim Did Not Result in a Recognized Loss |
| 43,318 | 530096587 | Claim Did Not Result in a Recognized Loss |
| 43,319 | 530096588 | Claim Did Not Result in a Recognized Loss |
| 43,320 | 530096589 | Claim Did Not Result in a Recognized Loss |
| 43,321 | 530096590 | Claim Did Not Result in a Recognized Loss |
| 43,322 | 530096593 | Claim Did Not Result in a Recognized Loss |
| 43,323 | 530096595 | Claim Did Not Result in a Recognized Loss |
| 43,324 | 530096597 | Claim Did Not Result in a Recognized Loss |
| 43,325 | 530096600 | Claim Did Not Result in a Recognized Loss |
| 43,326 | 530096607 | Claim Did Not Result in a Recognized Loss |
| 43,327 | 530096611 | Claim Did Not Result in a Recognized Loss |
| 43,328 | 530096612 | Claim Did Not Result in a Recognized Loss |
| 43,329 | 530096614 | Claim Did Not Result in a Recognized Loss |
| 43,330 | 530096615 | Claim Did Not Result in a Recognized Loss |
| 43,331 | 530096616 | Claim Did Not Result in a Recognized Loss |
| 43,332 | 530096618 | Claim Did Not Result in a Recognized Loss |
| 43,333 | 530096620 | Claim Did Not Result in a Recognized Loss |
| 43,334 | 530096621 | Claim Did Not Result in a Recognized Loss |
| 43,335 | 530096622 | Claim Did Not Result in a Recognized Loss |
| 43,336 | 530096623 | Claim Did Not Result in a Recognized Loss |
| 43,337 | 530096624 | Claim Did Not Result in a Recognized Loss |
| 43,338 | 530096625 | Claim Did Not Result in a Recognized Loss |
| 43,339 | 530096630 | Claim Did Not Result in a Recognized Loss |
| 43,340 | 530096631 | Claim Did Not Result in a Recognized Loss |
| 43,341 | 530096632 | Claim Did Not Result in a Recognized Loss |
| 43,342 | 530096634 | Claim Did Not Result in a Recognized Loss |
| 43,343 | 530096635 | Claim Did Not Result in a Recognized Loss |
| 43,344 | 530096637 | Claim Did Not Result in a Recognized Loss |
| 43,345 | 530096638 | Claim Did Not Result in a Recognized Loss |
| 43,346 | 530096639 | No Eligible Purchases During the Class Period |
| 43,347 | 530096640 | Claim Did Not Result in a Recognized Loss |
| 43,348 | 530096641 | Claim Did Not Result in a Recognized Loss |
| 43,349 | 530096644 | Claim Did Not Result in a Recognized Loss |
| 43,350 | 530096645 | Claim Did Not Result in a Recognized Loss |
| 43,351 | 530096646 | Claim Did Not Result in a Recognized Loss |
| 43,352 | 530096647 | Claim Did Not Result in a Recognized Loss |
| 43,353 | 530096648 | Claim Did Not Result in a Recognized Loss |
| 43,354 | 530096651 | Claim Did Not Result in a Recognized Loss |
| 43,355 | 530096658 | Claim Did Not Result in a Recognized Loss |
| 43,356 | 530096659 | Claim Did Not Result in a Recognized Loss |
| 43,357 | 530096660 | Claim Did Not Result in a Recognized Loss |
| 43,358 | 530096660 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 69,167 | 530141613 | No Eligible Purchases During the Class Period |
| 69,168 | 530141614 | No Eligible Purchases During the Class Period |
| 69,169 | 530141615 | No Eligible Purchases During the Class Period |
| 69,170 | 530141616 | No Eligible Purchases During the Class Period |
| 69,171 | 530141617 | No Eligible Purchases During the Class Period |
| 69,172 | 530141619 | No Eligible Purchases During the Class Period |
| 69,173 | 530141620 | No Eligible Purchases During the Class Period |
| 69,174 | 530141621 | No Eligible Purchases During the Class Period |
| 69,175 | 530141622 | No Eligible Purchases During the Class Period |
| 69,176 | 530141623 | No Eligible Purchases During the Class Period |
| 69,177 | 530141624 | No Eligible Purchases During the Class Period |
| 69,178 | 530141625 | No Eligible Purchases During the Class Period |
| 69,179 | 530141626 | No Eligible Purchases During the Class Period |
| 69,180 | 530141629 | No Eligible Purchases During the Class Period |
| 69,181 | 530141630 | No Eligible Purchases During the Class Period |
| 69,182 | 530141634 | Claim Did Not Result in a Recognized Loss |
| 69,183 | 530141636 | Claim Did Not Result in a Recognized Loss |
| 69,184 | 530141639 | Claim Did Not Result in a Recognized Loss |
| 69,185 | 530141640 | No Eligible Purchases During the Class Period |
| 69,186 | 530141641 | No Eligible Purchases During the Class Period |
| 69,187 | 530141642 | Claim Did Not Result in a Recognized Loss |
| 69,188 | 530141645 | No Eligible Purchases During the Class Period |
| 69,189 | 530141646 | No Eligible Purchases During the Class Period |
| 69,190 | 530141648 | No Eligible Purchases During the Class Period |
| 69,191 | 530141649 | Claim Did Not Result in a Recognized Loss |
| 69,192 | 530141650 | Claim Did Not Result in a Recognized Loss |
| 69,193 | 530141652 | No Eligible Purchases During the Class Period |
| 69,194 | 530141653 | Claim Did Not Result in a Recognized Loss |
| 69,195 | 530141655 | No Eligible Purchases During the Class Period |
| 69,196 | 530141658 | Claim Did Not Result in a Recognized Loss |
| 69,197 | 530141659 | Claim Did Not Result in a Recognized Loss |
| 69,198 | 530141665 | Claim Did Not Result in a Recognized Loss |
| 69,199 | 530141666 | Claim Did Not Result in a Recognized Loss |
| 69,200 | 530141667 | Claim Did Not Result in a Recognized Loss |
| 69,201 | 530141668 | Claim Did Not Result in a Recognized Loss |
| 69,202 | 530141669 | Claim Did Not Result in a Recognized Loss |
| 69,203 | 530141670 | Claim Did Not Result in a Recognized Loss |
| 69,204 | 530141671 | Claim Did Not Result in a Recognized Loss |
| 69,205 | 530141672 | No Eligible Purchases During the Class Period |
| 69,206 | 530141675 | Claim Did Not Result in a Recognized Loss |
| 69,207 | 530141676 | Claim Did Not Result in a Recognized Loss |
| 69,208 | 530141677 | No Eligible Purchases During the Class Period |
| 69,209 | 530141678 | Claim Did Not Result in a Recognized Loss |
| 69,210 | 530141680 | Claim Did Not Result in a Recognized Loss |
| 69,211 | 530141681 | No Eligible Purchases During the Class Period |
| 69,212 | 530141682 | Claim Did Not Result in a Recognized Loss |
| 69,213 | 530141684 | Claim Did Not Result in a Recognized Loss |
| 69,214 | 530141685 | Claim Did Not Result in a Recognized Loss |
| 69,215 | 530141686 | Claim Did Not Result in a Recognized Loss |
| 69,216 | 530141687 | Claim Did Not Result in a Recognized Loss |
| 69,217 | 530141688 | Claim Did Not Result in a Recognized Loss |
| 69,218 | 530141689 | Claim Did Not Result in a Recognized Loss |
| 69,219 | 530141690 | Claim Did Not Result in a Recognized Loss |
| 69,220 | 530141691 | Claim Did Not Result in a Recognized Loss |
| 69,221 | 530141692 | Claim Did Not Result in a Recognized Loss |
| 69,222 | 530141693 | Claim Did Not Result in a Recognized Loss |
| 69,223 | 530141694 | Claim Did Not Result in a Recognized Loss |
| 69,224 | 530141695 | No Eligible Purchases During the Class Period |
| 69,225 | 530141696 | No Eligible Purchases During the Class Period |
| 69,226 | 530141697 | Claim Did Not Result in a Recognized Loss |
| 69,227 | 530141698 | Claim Did Not Result in a Recognized Loss |
| 69,228 | 530141699 | Claim Did Not Result in a Recognized Loss |
| 69,229 | 530141700 | Claim Did Not Result in a Recognized Loss |
| 69,230 | 530141701 | Claim Did Not Result in a Recognized Loss |
| 69,231 | 530141702 | Claim Did Not Result in a Recognized Loss |
| 69,232 | 530141703 | Claim Did Not Result in a Recognized Loss |
| 69,233 | 530141704 | Claim Did Not Result in a Recognized Loss |
| 69,234 | 530141705 | Claim Did Not Result in a Recognized Loss |
| 69,235 | 530141706 | Claim Did Not Result in a Recognized Loss |
| 69,236 | 530141707 | Claim Did Not Result in a Recognized Loss |
| 69,237 | 530141708 | Claim Did Not Result in a Recognized Loss |
| 69,238 | 530141709 | Claim Did Not Result in a Recognized Loss |
| 69,239 | 530141710 | No Eligible Purchases During the Class Period |
| 69,240 | 530141711 | Claim Did Not Result in a Recognized Loss |
| 69,241 | 530141712 | Claim Did Not Result in a Recognized Loss |
| 69,242 | 530141714 | Claim Did Not Result in a Recognized Loss |
| 69,243 | 530141716 | Claim Did Not Result in a Recognized Loss |
| 69,244 | 530141717 | Claim Did Not Result in a Recognized Loss |
| 69,245 | 530141718 | Claim Did Not Result in a Recognized Loss |
| 69,246 | 530141719 | Claim Did Not Result in a Recognized Loss |
| 69,247 | 530141720 | Claim Did Not Result in a Recognized Loss |
| 69,248 | 530141721 | Claim Did Not Result in a Recognized Loss |
| 69,249 | 530141723 | Claim Did Not Result in a Recognized Loss |
| 69,250 | 530141724 | No Eligible Purchases During the Class Period |
| 69,251 | 530141725 | No Eligible Purchases During the Class Period |
| 69,252 | 530141726 | Claim Did Not Result in a Recognized Loss |
| 69,253 | 530141727 | Claim Did Not Result in a Recognized Loss |
| 69,254 | 530141728 | Claim Did Not Result in a Recognized Loss |
| 69,255 | 530141730 | Claim Did Not Result in a Recognized Loss |
| 69,256 | 530141732 | Claim Did Not Result in a Recognized Loss |
| 69,257 | 530141734 | Claim Did Not Result in a Recognized Loss |
| 69,258 | 530141735 | Claim Did Not Result in a Recognized Loss |
| 69,259 | 530141736 | Claim Did Not Result in a Recognized Loss |
| 69,260 | 530141737 | Claim Did Not Result in a Recognized Loss |
| 69,261 | 530141738 | Claim Did Not Result in a Recognized Loss |
| 69,262 | 530141739 | Claim Did Not Result in a Recognized Loss |
| 69,263 | 530141740 | Claim Did Not Result in a Recognized Loss |
| 69,264 | 530141741 | Claim Did Not Result in a Recognized Loss |
| 69,265 | 530141742 | Claim Did Not Result in a Recognized Loss |
| 69,266 | 530141743 | Claim Did Not Result in a Recognized Loss |
| 69,267 | 530141744 | Claim Did Not Result in a Recognized Loss |
| 69,268 | 530141745 | Claim Did Not Result in a Recognized Loss |
| 69,269 | 530141746 | Claim Did Not Result in a Recognized Loss |
| 69,270 | 530141747 | No Eligible Purchases During the Class Period |
| 69,271 | 530141748 | Claim Did Not Result in a Recognized Loss |
| 69,272 | 530141749 | Claim Did Not Result in a Recognized Loss |
| 69,273 | 530141750 | Claim Did Not Result in a Recognized Loss |
| 69,274 | 530141751 | No Eligible Purchases During the Class Period |
| 69,275 | 530141752 | Claim Did Not Result in a Recognized Loss |
| 69,276 | 530141753 | Claim Did Not Result in a Recognized Loss |
| 69,277 | 530141754 | Claim Did Not Result in a Recognized Loss |
| 69,278 | 530141755 | Claim Did Not Result in a Recognized Loss |
| 69,279 | 530141756 | Claim Did Not Result in a Recognized Loss |
| 69,280 | 530141757 | Claim Did Not Result in a Recognized Loss |
| 69,281 | 530141758 | Claim Did Not Result in a Recognized Loss |
| 69,282 | 530141759 | Claim Did Not Result in a Recognized Loss |
| 69,283 | 530141761 | Claim Did Not Result in a Recognized Loss |
| 69,284 | 530141762 | Claim Did Not Result in a Recognized Loss |
| 69,285 | 530141763 | Claim Did Not Result in a Recognized Loss |
| 69,286 | 530141764 | Claim Did Not Result in a Recognized Loss |
| 69,287 | 530141765 | No Eligible Purchases During the Class Period |
| 69,288 | 530141766 | Claim Did Not Result in a Recognized Loss |
| 69,289 | 530141767 | Claim Did Not Result in a Recognized Loss |
| 69,290 | 530141768 | Claim Did Not Result in a Recognized Loss |
| 69,291 | 530141769 | Claim Did Not Result in a Recognized Loss |
| 69,292 | 530141770 | Claim Did Not Result in a Recognized Loss |
| 69,293 | 530141771 | No Eligible Purchases During the Class Period |
| 69,294 | 530141772 | Claim Did Not Result in a Recognized Loss |
| 69,295 | 530141773 | Claim Did Not Result in a Recognized Loss |
| 69,296 | 530141774 | Claim Did Not Result in a Recognized Loss |
| 69,297 | 530141776 | Claim Did Not Result in a Recognized Loss |
| 69,298 | 530141777 | Claim Did Not Result in a Recognized Loss |
| 69,299 | 530141779 | Claim Did Not Result in a Recognized Loss |
| 69,300 | 530141779 | Claim Did Not Result in a Recognized Loss |
| 69,301 | 530141781 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,416 | 530050496 | Claim Did Not Result in a Recognized Loss |
| 17,417 | 530050497 | Claim Did Not Result in a Recognized Loss |
| 17,418 | 530050500 | Claim Did Not Result in a Recognized Loss |
| 17,419 | 530050501 | Claim Did Not Result in a Recognized Loss |
| 17,420 | 530050502 | Claim Did Not Result in a Recognized Loss |
| 17,421 | 530050503 | Claim Did Not Result in a Recognized Loss |
| 17,422 | 530050505 | Claim Did Not Result in a Recognized Loss |
| 17,423 | 530050506 | Claim Did Not Result in a Recognized Loss |
| 17,424 | 530050507 | Claim Did Not Result in a Recognized Loss |
| 17,425 | 530050508 | Claim Did Not Result in a Recognized Loss |
| 17,426 | 530050509 | Claim Did Not Result in a Recognized Loss |
| 17,427 | 530050511 | Claim Did Not Result in a Recognized Loss |
| 17,428 | 530050512 | Claim Did Not Result in a Recognized Loss |
| 17,429 | 530050513 | Claim Did Not Result in a Recognized Loss |
| 17,430 | 530050514 | Claim Did Not Result in a Recognized Loss |
| 17,431 | 530050515 | Claim Did Not Result in a Recognized Loss |
| 17,432 | 530050516 | Claim Did Not Result in a Recognized Loss |
| 17,433 | 530050518 | Claim Did Not Result in a Recognized Loss |
| 17,434 | 530050519 | Claim Did Not Result in a Recognized Loss |
| 17,435 | 530050520 | Claim Did Not Result in a Recognized Loss |
| 17,436 | 530050521 | Claim Did Not Result in a Recognized Loss |
| 17,437 | 530050522 | Claim Did Not Result in a Recognized Loss |
| 17,438 | 530050524 | Claim Did Not Result in a Recognized Loss |
| 17,439 | 530050526 | Claim Did Not Result in a Recognized Loss |
| 17,440 | 530050527 | Claim Did Not Result in a Recognized Loss |
| 17,441 | 530050528 | Claim Did Not Result in a Recognized Loss |
| 17,442 | 530050530 | Claim Did Not Result in a Recognized Loss |
| 17,443 | 530050531 | Claim Did Not Result in a Recognized Loss |
| 17,444 | 530050532 | Claim Did Not Result in a Recognized Loss |
| 17,445 | 530050533 | Claim Did Not Result in a Recognized Loss |
| 17,446 | 530050534 | Claim Did Not Result in a Recognized Loss |
| 17,447 | 530050536 | Claim Did Not Result in a Recognized Loss |
| 17,448 | 530050537 | Claim Did Not Result in a Recognized Loss |
| 17,449 | 530050538 | Claim Did Not Result in a Recognized Loss |
| 17,450 | 530050539 | Claim Did Not Result in a Recognized Loss |
| 17,451 | 530050540 | Claim Did Not Result in a Recognized Loss |
| 17,452 | 530050542 | Claim Did Not Result in a Recognized Loss |
| 17,453 | 530050544 | Claim Did Not Result in a Recognized Loss |
| 17,454 | 530050545 | Claim Did Not Result in a Recognized Loss |
| 17,455 | 530050546 | Claim Did Not Result in a Recognized Loss |
| 17,456 | 530050547 | Claim Did Not Result in a Recognized Loss |
| 17,457 | 530050550 | Claim Did Not Result in a Recognized Loss |
| 17,458 | 530050552 | Claim Did Not Result in a Recognized Loss |
| 17,459 | 530050553 | Claim Did Not Result in a Recognized Loss |
| 17,460 | 530050554 | Claim Did Not Result in a Recognized Loss |
| 17,461 | 530050555 | Claim Did Not Result in a Recognized Loss |
| 17,462 | 530050556 | Claim Did Not Result in a Recognized Loss |
| 17,463 | 530050558 | Claim Did Not Result in a Recognized Loss |
| 17,464 | 530050562 | Claim Did Not Result in a Recognized Loss |
| 17,465 | 530050563 | Claim Did Not Result in a Recognized Loss |
| 17,466 | 530050565 | Claim Did Not Result in a Recognized Loss |
| 17,467 | 530050566 | Claim Did Not Result in a Recognized Loss |
| 17,468 | 530050569 | Claim Did Not Result in a Recognized Loss |
| 17,469 | 530050570 | Claim Did Not Result in a Recognized Loss |
| 17,470 | 530050573 | Claim Did Not Result in a Recognized Loss |
| 17,471 | 530050574 | Claim Did Not Result in a Recognized Loss |
| 17,472 | 530050576 | Claim Did Not Result in a Recognized Loss |
| 17,473 | 530050577 | Claim Did Not Result in a Recognized Loss |
| 17,474 | 530050583 | Claim Did Not Result in a Recognized Loss |
| 17,475 | 530050585 | Claim Did Not Result in a Recognized Loss |
| 17,476 | 530050586 | Claim Did Not Result in a Recognized Loss |
| 17,477 | 530050587 | Claim Did Not Result in a Recognized Loss |
| 17,478 | 530050589 | Claim Did Not Result in a Recognized Loss |
| 17,479 | 530050590 | Claim Did Not Result in a Recognized Loss |
| 17,480 | 530050591 | Claim Did Not Result in a Recognized Loss |
| 17,481 | 530050592 | Claim Did Not Result in a Recognized Loss |
| 17,482 | 530050595 | Claim Did Not Result in a Recognized Loss |
| 17,483 | 530050596 | Claim Did Not Result in a Recognized Loss |
| 17,484 | 530050597 | Claim Did Not Result in a Recognized Loss |
| 17,485 | 530050600 | Claim Did Not Result in a Recognized Loss |
| 17,486 | 530050602 | No Eligible Purchases During the Class Period |
| 17,487 | 530050603 | Claim Did Not Result in a Recognized Loss |
| 17,488 | 530050605 | Claim Did Not Result in a Recognized Loss |
| 17,489 | 530050610 | Claim Did Not Result in a Recognized Loss |
| 17,490 | 530050611 | Claim Did Not Result in a Recognized Loss |
| 17,491 | 530050612 | Claim Did Not Result in a Recognized Loss |
| 17,492 | 530050613 | Claim Did Not Result in a Recognized Loss |
| 17,493 | 530050615 | Claim Did Not Result in a Recognized Loss |
| 17,494 | 530050616 | Claim Did Not Result in a Recognized Loss |
| 17,495 | 530050618 | Claim Did Not Result in a Recognized Loss |
| 17,496 | 530050619 | Claim Did Not Result in a Recognized Loss |
| 17,497 | 530050620 | Claim Did Not Result in a Recognized Loss |
| 17,498 | 530050621 | Claim Did Not Result in a Recognized Loss |
| 17,499 | 530050623 | Claim Did Not Result in a Recognized Loss |
| 17,500 | 530050625 | Claim Did Not Result in a Recognized Loss |
| 17,501 | 530050627 | Claim Did Not Result in a Recognized Loss |
| 17,502 | 530050629 | Claim Did Not Result in a Recognized Loss |
| 17,503 | 530050630 | Claim Did Not Result in a Recognized Loss |
| 17,504 | 530050632 | Claim Did Not Result in a Recognized Loss |
| 17,505 | 530050633 | Claim Did Not Result in a Recognized Loss |
| 17,506 | 530050640 | Claim Did Not Result in a Recognized Loss |
| 17,507 | 530050642 | Claim Did Not Result in a Recognized Loss |
| 17,508 | 530050643 | Claim Did Not Result in a Recognized Loss |
| 17,509 | 530050644 | Claim Did Not Result in a Recognized Loss |
| 17,510 | 530050645 | Claim Did Not Result in a Recognized Loss |
| 17,511 | 530050646 | Claim Did Not Result in a Recognized Loss |
| 17,512 | 530050648 | Claim Did Not Result in a Recognized Loss |
| 17,513 | 530050649 | Claim Did Not Result in a Recognized Loss |
| 17,514 | 530050651 | Claim Did Not Result in a Recognized Loss |
| 17,515 | 530050653 | Claim Did Not Result in a Recognized Loss |
| 17,516 | 530050656 | Claim Did Not Result in a Recognized Loss |
| 17,517 | 530050657 | Claim Did Not Result in a Recognized Loss |
| 17,518 | 530050659 | Claim Did Not Result in a Recognized Loss |
| 17,519 | 530050660 | Claim Did Not Result in a Recognized Loss |
| 17,520 | 530050661 | Claim Did Not Result in a Recognized Loss |
| 17,521 | 530050662 | Claim Did Not Result in a Recognized Loss |
| 17,522 | 530050664 | Claim Did Not Result in a Recognized Loss |
| 17,523 | 530050667 | Claim Did Not Result in a Recognized Loss |
| 17,524 | 530050669 | Claim Did Not Result in a Recognized Loss |
| 17,525 | 530050670 | Claim Did Not Result in a Recognized Loss |
| 17,526 | 530050673 | Claim Did Not Result in a Recognized Loss |
| 17,527 | 530050674 | Claim Did Not Result in a Recognized Loss |
| 17,528 | 530050676 | No Eligible Purchases During the Class Period |
| 17,529 | 530050677 | Claim Did Not Result in a Recognized Loss |
| 17,530 | 530050679 | Claim Did Not Result in a Recognized Loss |
| 17,531 | 530050681 | Claim Did Not Result in a Recognized Loss |
| 17,532 | 530050682 | Claim Did Not Result in a Recognized Loss |
| 17,533 | 530050684 | Claim Did Not Result in a Recognized Loss |
| 17,534 | 530050685 | Claim Did Not Result in a Recognized Loss |
| 17,535 | 530050686 | Claim Did Not Result in a Recognized Loss |
| 17,536 | 530050690 | Claim Did Not Result in a Recognized Loss |
| 17,537 | 530050690 | Claim Did Not Result in a Recognized Loss |
| 17,538 | 530050691 | Claim Did Not Result in a Recognized Loss |
| 17,539 | 530050693 | Claim Did Not Result in a Recognized Loss |
| 17,540 | 530050694 | Claim Did Not Result in a Recognized Loss |
| 17,541 | 530050695 | Claim Did Not Result in a Recognized Loss |
| 17,542 | 530050697 | No Eligible Purchases During the Class Period |
| 17,543 | 530050698 | Claim Did Not Result in a Recognized Loss |
| 17,544 | 530050701 | Claim Did Not Result in a Recognized Loss |
| 17,545 | 530050702 | Claim Did Not Result in a Recognized Loss |
| 17,546 | 530050705 | Claim Did Not Result in a Recognized Loss |
| 17,547 | 530050705 | Claim Did Not Result in a Recognized Loss |
| 17,548 | 530050706 | Claim Did Not Result in a Recognized Loss |
| 17,549 | 530050707 | Claim Did Not Result in a Recognized Loss |
| 17,550 | 530050708 | Claim Did Not Result in a Recognized Loss |
| 43,359 | 530096661 | Claim Did Not Result in a Recognized Loss |
| 43,360 | 530096662 | Claim Did Not Result in a Recognized Loss |
| 43,361 | 530096664 | Claim Did Not Result in a Recognized Loss |
| 43,362 | 530096666 | Claim Did Not Result in a Recognized Loss |
| 43,363 | 530096668 | Claim Did Not Result in a Recognized Loss |
| 43,364 | 530096669 | Claim Did Not Result in a Recognized Loss |
| 43,365 | 530096670 | Claim Did Not Result in a Recognized Loss |
| 43,366 | 530096672 | Claim Did Not Result in a Recognized Loss |
| 43,367 | 530096673 | Claim Did Not Result in a Recognized Loss |
| 43,368 | 530096675 | Claim Did Not Result in a Recognized Loss |
| 43,369 | 530096678 | Claim Did Not Result in a Recognized Loss |
| 43,370 | 530096680 | No Eligible Purchases During the Class Period |
| 43,371 | 530096681 | Claim Did Not Result in a Recognized Loss |
| 43,372 | 530096686 | Claim Did Not Result in a Recognized Loss |
| 43,373 | 530096692 | Claim Did Not Result in a Recognized Loss |
| 43,374 | 530096694 | Claim Did Not Result in a Recognized Loss |
| 43,375 | 530096698 | Claim Did Not Result in a Recognized Loss |
| 43,376 | 530096699 | Claim Did Not Result in a Recognized Loss |
| 43,377 | 530096700 | Claim Did Not Result in a Recognized Loss |
| 43,378 | 530096702 | Claim Did Not Result in a Recognized Loss |
| 43,379 | 530096703 | Claim Did Not Result in a Recognized Loss |
| 43,380 | 530096708 | Claim Did Not Result in a Recognized Loss |
| 43,381 | 530096710 | Claim Did Not Result in a Recognized Loss |
| 43,382 | 530096711 | Claim Did Not Result in a Recognized Loss |
| 43,383 | 530096712 | Claim Did Not Result in a Recognized Loss |
| 43,384 | 530096715 | Claim Did Not Result in a Recognized Loss |
| 43,385 | 530096717 | Claim Did Not Result in a Recognized Loss |
| 43,386 | 530096718 | Claim Did Not Result in a Recognized Loss |
| 43,387 | 530096719 | Claim Did Not Result in a Recognized Loss |
| 43,388 | 530096722 | Claim Did Not Result in a Recognized Loss |
| 43,389 | 530096727 | Claim Did Not Result in a Recognized Loss |
| 43,390 | 530096730 | Claim Did Not Result in a Recognized Loss |
| 43,391 | 530096731 | Claim Did Not Result in a Recognized Loss |
| 43,392 | 530096732 | Claim Did Not Result in a Recognized Loss |
| 43,393 | 530096735 | Claim Did Not Result in a Recognized Loss |
| 43,394 | 530096737 | Claim Did Not Result in a Recognized Loss |
| 43,395 | 530096739 | Claim Did Not Result in a Recognized Loss |
| 43,396 | 530096740 | Claim Did Not Result in a Recognized Loss |
| 43,397 | 530096741 | Claim Did Not Result in a Recognized Loss |
| 43,398 | 530096742 | Claim Did Not Result in a Recognized Loss |
| 43,399 | 530096743 | Claim Did Not Result in a Recognized Loss |
| 43,400 | 530096744 | Claim Did Not Result in a Recognized Loss |
| 43,401 | 530096746 | Claim Did Not Result in a Recognized Loss |
| 43,402 | 530096749 | Claim Did Not Result in a Recognized Loss |
| 43,403 | 530096752 | Claim Did Not Result in a Recognized Loss |
| 43,404 | 530096753 | Claim Did Not Result in a Recognized Loss |
| 43,405 | 530096755 | Claim Did Not Result in a Recognized Loss |
| 43,406 | 530096756 | Claim Did Not Result in a Recognized Loss |
| 43,407 | 530096757 | Claim Did Not Result in a Recognized Loss |
| 43,408 | 530096758 | Claim Did Not Result in a Recognized Loss |
| 43,409 | 530096759 | Claim Did Not Result in a Recognized Loss |
| 43,410 | 530096760 | Claim Did Not Result in a Recognized Loss |
| 43,411 | 530096762 | Claim Did Not Result in a Recognized Loss |
| 43,412 | 530096763 | Claim Did Not Result in a Recognized Loss |
| 43,413 | 530096764 | Claim Did Not Result in a Recognized Loss |
| 43,414 | 530096767 | Claim Did Not Result in a Recognized Loss |
| 43,415 | 530096768 | Claim Did Not Result in a Recognized Loss |
| 43,416 | 530096769 | Claim Did Not Result in a Recognized Loss |
| 43,417 | 530096770 | Claim Did Not Result in a Recognized Loss |
| 43,418 | 530096771 | Claim Did Not Result in a Recognized Loss |
| 43,419 | 530096774 | No Eligible Purchases During the Class Period |
| 43,420 | 530096776 | Claim Did Not Result in a Recognized Loss |
| 43,421 | 530096777 | Claim Did Not Result in a Recognized Loss |
| 43,422 | 530096779 | Claim Did Not Result in a Recognized Loss |
| 43,423 | 530096780 | Claim Did Not Result in a Recognized Loss |
| 43,424 | 530096782 | Claim Did Not Result in a Recognized Loss |
| 43,425 | 530096784 | Claim Did Not Result in a Recognized Loss |
| 43,426 | 530096786 | Claim Did Not Result in a Recognized Loss |
| 43,427 | 530096788 | Claim Did Not Result in a Recognized Loss |
| 43,428 | 530096789 | Claim Did Not Result in a Recognized Loss |
| 43,429 | 530096790 | Claim Did Not Result in a Recognized Loss |
| 43,430 | 530096791 | Claim Did Not Result in a Recognized Loss |
| 43,431 | 530096792 | Claim Did Not Result in a Recognized Loss |
| 43,432 | 530096793 | Claim Did Not Result in a Recognized Loss |
| 43,433 | 530096794 | Claim Did Not Result in a Recognized Loss |
| 43,434 | 530096796 | Claim Did Not Result in a Recognized Loss |
| 43,435 | 530096801 | Claim Did Not Result in a Recognized Loss |
| 43,436 | 530096802 | Claim Did Not Result in a Recognized Loss |
| 43,437 | 530096804 | Claim Did Not Result in a Recognized Loss |
| 43,438 | 530096807 | Claim Did Not Result in a Recognized Loss |
| 43,439 | 530096809 | Claim Did Not Result in a Recognized Loss |
| 43,440 | 530096810 | Claim Did Not Result in a Recognized Loss |
| 43,441 | 530096812 | Claim Did Not Result in a Recognized Loss |
| 43,442 | 530096816 | Claim Did Not Result in a Recognized Loss |
| 43,443 | 530096817 | Claim Did Not Result in a Recognized Loss |
| 43,444 | 530096818 | Claim Did Not Result in a Recognized Loss |
| 43,445 | 530096819 | Claim Did Not Result in a Recognized Loss |
| 43,446 | 530096822 | Claim Did Not Result in a Recognized Loss |
| 43,447 | 530096824 | Claim Did Not Result in a Recognized Loss |
| 43,448 | 530096827 | Claim Did Not Result in a Recognized Loss |
| 43,449 | 530096828 | Claim Did Not Result in a Recognized Loss |
| 43,450 | 530096830 | Claim Did Not Result in a Recognized Loss |
| 43,451 | 530096831 | Claim Did Not Result in a Recognized Loss |
| 43,452 | 530096833 | Claim Did Not Result in a Recognized Loss |
| 43,453 | 530096834 | Claim Did Not Result in a Recognized Loss |
| 43,454 | 530096838 | Claim Did Not Result in a Recognized Loss |
| 43,455 | 530096839 | No Eligible Purchases During the Class Period |
| 43,456 | 530096841 | Claim Did Not Result in a Recognized Loss |
| 43,457 | 530096844 | Claim Did Not Result in a Recognized Loss |
| 43,458 | 530096845 | Claim Did Not Result in a Recognized Loss |
| 43,459 | 530096846 | No Eligible Purchases During the Class Period |
| 43,460 | 530096847 | Claim Did Not Result in a Recognized Loss |
| 43,461 | 530096848 | Claim Did Not Result in a Recognized Loss |
| 43,462 | 530096849 | Claim Did Not Result in a Recognized Loss |
| 43,463 | 530096850 | Claim Did Not Result in a Recognized Loss |
| 43,464 | 530096851 | Claim Did Not Result in a Recognized Loss |
| 43,465 | 530096857 | Claim Did Not Result in a Recognized Loss |
| 43,466 | 530096859 | Claim Did Not Result in a Recognized Loss |
| 43,467 | 530096861 | Claim Did Not Result in a Recognized Loss |
| 43,468 | 530096862 | Claim Did Not Result in a Recognized Loss |
| 43,469 | 530096863 | Claim Did Not Result in a Recognized Loss |
| 43,470 | 530096864 | Claim Did Not Result in a Recognized Loss |
| 43,471 | 530096865 | Claim Did Not Result in a Recognized Loss |
| 43,472 | 530096866 | Claim Did Not Result in a Recognized Loss |
| 43,473 | 530096867 | Claim Did Not Result in a Recognized Loss |
| 43,474 | 530096868 | Claim Did Not Result in a Recognized Loss |
| 43,475 | 530096869 | Claim Did Not Result in a Recognized Loss |
| 43,476 | 530096870 | Claim Did Not Result in a Recognized Loss |
| 43,477 | 530096871 | Claim Did Not Result in a Recognized Loss |
| 43,478 | 530096872 | Claim Did Not Result in a Recognized Loss |
| 43,479 | 530096873 | Claim Did Not Result in a Recognized Loss |
| 43,480 | 530096875 | Claim Did Not Result in a Recognized Loss |
| 43,481 | 530096876 | Claim Did Not Result in a Recognized Loss |
| 43,482 | 530096877 | Claim Did Not Result in a Recognized Loss |
| 43,483 | 530096878 | Claim Did Not Result in a Recognized Loss |
| 43,484 | 530096881 | Claim Did Not Result in a Recognized Loss |
| 43,485 | 530096883 | No Eligible Purchases During the Class Period |
| 43,486 | 530096885 | Claim Did Not Result in a Recognized Loss |
| 43,487 | 530096887 | Claim Did Not Result in a Recognized Loss |
| 43,488 | 530096888 | Claim Did Not Result in a Recognized Loss |
| 43,489 | 530096889 | Claim Did Not Result in a Recognized Loss |
| 43,490 | 530096890 | Claim Did Not Result in a Recognized Loss |
| 43,491 | 530096893 | No Eligible Purchases During the Class Period |
| 43,492 | 530096895 | Claim Did Not Result in a Recognized Loss |
| 43,493 | 530096898 | No Eligible Purchases During the Class Period |
| 69,302 | 530141782 | Claim Did Not Result in a Recognized Loss |
| 69,303 | 530141783 | Claim Did Not Result in a Recognized Loss |
| 69,304 | 530141784 | Claim Did Not Result in a Recognized Loss |
| 69,305 | 530141785 | Claim Did Not Result in a Recognized Loss |
| 69,306 | 530141786 | Claim Did Not Result in a Recognized Loss |
| 69,307 | 530141787 | Claim Did Not Result in a Recognized Loss |
| 69,308 | 530141788 | Claim Did Not Result in a Recognized Loss |
| 69,309 | 530141789 | Claim Did Not Result in a Recognized Loss |
| 69,310 | 530141790 | Claim Did Not Result in a Recognized Loss |
| 69,311 | 530141791 | Claim Did Not Result in a Recognized Loss |
| 69,312 | 530141792 | Claim Did Not Result in a Recognized Loss |
| 69,313 | 530141793 | Claim Did Not Result in a Recognized Loss |
| 69,314 | 530141794 | Claim Did Not Result in a Recognized Loss |
| 69,315 | 530141798 | Claim Did Not Result in a Recognized Loss |
| 69,316 | 530141799 | Claim Did Not Result in a Recognized Loss |
| 69,317 | 530141800 | Claim Did Not Result in a Recognized Loss |
| 69,318 | 530141801 | Claim Did Not Result in a Recognized Loss |
| 69,319 | 530141805 | Claim Did Not Result in a Recognized Loss |
| 69,320 | 530141806 | Claim Did Not Result in a Recognized Loss |
| 69,321 | 530141807 | Claim Did Not Result in a Recognized Loss |
| 69,322 | 530141810 | Claim Did Not Result in a Recognized Loss |
| 69,323 | 530141812 | Claim Did Not Result in a Recognized Loss |
| 69,324 | 530141813 | Claim Did Not Result in a Recognized Loss |
| 69,325 | 530141814 | Claim Did Not Result in a Recognized Loss |
| 69,326 | 530141816 | Claim Did Not Result in a Recognized Loss |
| 69,327 | 530141817 | Claim Did Not Result in a Recognized Loss |
| 69,328 | 530141819 | Claim Did Not Result in a Recognized Loss |
| 69,329 | 530141821 | No Eligible Purchases During the Class Period |
| 69,330 | 530141823 | No Eligible Purchases During the Class Period |
| 69,331 | 530141825 | No Eligible Purchases During the Class Period |
| 69,332 | 530141832 | No Eligible Purchases During the Class Period |
| 69,333 | 530141834 | Claim Did Not Result in a Recognized Loss |
| 69,334 | 530141837 | No Eligible Purchases During the Class Period |
| 69,335 | 530141840 | Claim Did Not Result in a Recognized Loss |
| 69,336 | 530141841 | Claim Did Not Result in a Recognized Loss |
| 69,337 | 530141842 | No Eligible Purchases During the Class Period |
| 69,338 | 530141843 | Claim Did Not Result in a Recognized Loss |
| 69,339 | 530141844 | Claim Did Not Result in a Recognized Loss |
| 69,340 | 530141845 | No Eligible Purchases During the Class Period |
| 69,341 | 530141849 | Claim Did Not Result in a Recognized Loss |
| 69,342 | 530141852 | Duplicate Claim |
| 69,343 | 530141853 | Duplicate Claim |
| 69,344 | 530141856 | No Eligible Purchases During the Class Period |
| 69,345 | 530141858 | No Eligible Purchases During the Class Period |
| 69,346 | 530141862 | Claim Did Not Result in a Recognized Loss |
| 69,347 | 530141865 | Claim Did Not Result in a Recognized Loss |
| 69,348 | 530141866 | No Eligible Purchases During the Class Period |
| 69,349 | 530141867 | Claim Did Not Result in a Recognized Loss |
| 69,350 | 530141868 | Claim Did Not Result in a Recognized Loss |
| 69,351 | 530141869 | No Eligible Purchases During the Class Period |
| 69,352 | 530141870 | Claim Did Not Result in a Recognized Loss |
| 69,353 | 530141872 | Claim Did Not Result in a Recognized Loss |
| 69,354 | 530141873 | Claim Did Not Result in a Recognized Loss |
| 69,355 | 530141874 | Claim Did Not Result in a Recognized Loss |
| 69,356 | 530141876 | Claim Did Not Result in a Recognized Loss |
| 69,357 | 530141877 | Claim Did Not Result in a Recognized Loss |
| 69,358 | 530141878 | Claim Did Not Result in a Recognized Loss |
| 69,359 | 530141879 | No Eligible Purchases During the Class Period |
| 69,360 | 530141881 | Claim Did Not Result in a Recognized Loss |
| 69,361 | 530141882 | No Eligible Purchases During the Class Period |
| 69,362 | 530141884 | No Eligible Purchases During the Class Period |
| 69,363 | 530141887 | Claim Did Not Result in a Recognized Loss |
| 69,364 | 530141900 | Claim Did Not Result in a Recognized Loss |
| 69,365 | 530141901 | Claim Did Not Result in a Recognized Loss |
| 69,366 | 530141903 | Claim Did Not Result in a Recognized Loss |
| 69,367 | 530141929 | Claim Did Not Result in a Recognized Loss |
| 69,368 | 530141958 | Claim Did Not Result in a Recognized Loss |
| 69,369 | 530141959 | Claim Did Not Result in a Recognized Loss |
| 69,370 | 530141965 | Condition of Ineligibility Never Cured |
| 69,371 | 530141976 | Claim Did Not Result in a Recognized Loss |
| 69,372 | 530141978 | Claim Did Not Result in a Recognized Loss |
| 69,373 | 530141980 | No Eligible Purchases During the Class Period |
| 69,374 | 530141981 | Claim Did Not Result in a Recognized Loss |
| 69,375 | 530141982 | Claim Did Not Result in a Recognized Loss |
| 69,376 | 530141983 | No Eligible Purchases During the Class Period |
| 69,377 | 530141985 | No Eligible Purchases During the Class Period |
| 69,378 | 530141986 | Claim Did Not Result in a Recognized Loss |
| 69,379 | 530141991 | Claim Did Not Result in a Recognized Loss |
| 69,380 | 530141992 | Claim Did Not Result in a Recognized Loss |
| 69,381 | 530141993 | Claim Did Not Result in a Recognized Loss |
| 69,382 | 530141995 | Claim Did Not Result in a Recognized Loss |
| 69,383 | 530141996 | Claim Did Not Result in a Recognized Loss |
| 69,384 | 530141997 | Claim Did Not Result in a Recognized Loss |
| 69,385 | 530142003 | Claim Did Not Result in a Recognized Loss |
| 69,386 | 530142004 | Claim Did Not Result in a Recognized Loss |
| 69,387 | 530142005 | Claim Did Not Result in a Recognized Loss |
| 69,388 | 530142006 | Claim Did Not Result in a Recognized Loss |
| 69,389 | 530142007 | Claim Did Not Result in a Recognized Loss |
| 69,390 | 530142008 | Claim Did Not Result in a Recognized Loss |
| 69,391 | 530142010 | No Eligible Purchases During the Class Period |
| 69,392 | 530142011 | Claim Did Not Result in a Recognized Loss |
| 69,393 | 530142013 | No Eligible Purchases During the Class Period |
| 69,394 | 530142014 | No Eligible Purchases During the Class Period |
| 69,395 | 530142015 | No Eligible Purchases During the Class Period |
| 69,396 | 530142016 | Claim Did Not Result in a Recognized Loss |
| 69,397 | 530142017 | No Eligible Purchases During the Class Period |
| 69,398 | 530142019 | Claim Did Not Result in a Recognized Loss |
| 69,399 | 530142020 | Claim Did Not Result in a Recognized Loss |
| 69,400 | 530142021 | Claim Did Not Result in a Recognized Loss |
| 69,401 | 530142023 | No Eligible Purchases During the Class Period |
| 69,402 | 530142024 | Claim Did Not Result in a Recognized Loss |
| 69,403 | 530142025 | No Eligible Purchases During the Class Period |
| 69,404 | 530142026 | Claim Did Not Result in a Recognized Loss |
| 69,405 | 530142027 | Claim Did Not Result in a Recognized Loss |
| 69,406 | 530142028 | Claim Did Not Result in a Recognized Loss |
| 69,407 | 530142029 | No Eligible Purchases During the Class Period |
| 69,408 | 530142030 | No Eligible Purchases During the Class Period |
| 69,409 | 530142031 | No Eligible Purchases During the Class Period |
| 69,410 | 530142032 | No Eligible Purchases During the Class Period |
| 69,411 | 530142033 | No Eligible Purchases During the Class Period |
| 69,412 | 530142035 | Claim Did Not Result in a Recognized Loss |
| 69,413 | 530142035 | Claim Did Not Result in a Recognized Loss |
| 69,414 | 530142036 | Claim Did Not Result in a Recognized Loss |
| 69,415 | 530142037 | Claim Did Not Result in a Recognized Loss |
| 69,416 | 530142038 | Claim Did Not Result in a Recognized Loss |
| 69,417 | 530142039 | Claim Did Not Result in a Recognized Loss |
| 69,418 | 530142040 | Claim Did Not Result in a Recognized Loss |
| 69,419 | 530142041 | Claim Did Not Result in a Recognized Loss |
| 69,420 | 530142042 | Claim Did Not Result in a Recognized Loss |
| 69,421 | 530142043 | Claim Did Not Result in a Recognized Loss |
| 69,422 | 530142045 | Claim Did Not Result in a Recognized Loss |
| 69,423 | 530142046 | Claim Did Not Result in a Recognized Loss |
| 69,424 | 530142047 | Claim Did Not Result in a Recognized Loss |
| 69,425 | 530142048 | Claim Did Not Result in a Recognized Loss |
| 69,426 | 530142049 | No Eligible Purchases During the Class Period |
| 69,427 | 530142050 | Claim Did Not Result in a Recognized Loss |
| 69,428 | 530142051 | Claim Did Not Result in a Recognized Loss |
| 69,429 | 530142052 | Claim Did Not Result in a Recognized Loss |
| 69,430 | 530142053 | Claim Did Not Result in a Recognized Loss |
| 69,431 | 530142054 | Claim Did Not Result in a Recognized Loss |
| 69,432 | 530142055 | No Eligible Purchases During the Class Period |
| 69,433 | 530142056 | Claim Did Not Result in a Recognized Loss |
| 69,434 | 530142063 | No Eligible Purchases During the Class Period |
| 69,435 | 530142065 | No Eligible Purchases During the Class Period |
| 69,436 | 530142066 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,551 | 530050709 | Claim Did Not Result in a Recognized Loss |
| 17,552 | 530050710 | Claim Did Not Result in a Recognized Loss |
| 17,553 | 530050711 | Claim Did Not Result in a Recognized Loss |
| 17,554 | 530050715 | Claim Did Not Result in a Recognized Loss |
| 17,555 | 530050716 | Claim Did Not Result in a Recognized Loss |
| 17,556 | 530050717 | Claim Did Not Result in a Recognized Loss |
| 17,557 | 530050718 | Claim Did Not Result in a Recognized Loss |
| 17,558 | 530050719 | Claim Did Not Result in a Recognized Loss |
| 17,559 | 530050721 | Claim Did Not Result in a Recognized Loss |
| 17,560 | 530050722 | Claim Did Not Result in a Recognized Loss |
| 17,561 | 530050723 | Claim Did Not Result in a Recognized Loss |
| 17,562 | 530050725 | No Eligible Purchases During the Class Period |
| 17,563 | 530050726 | Claim Did Not Result in a Recognized Loss |
| 17,564 | 530050728 | Claim Did Not Result in a Recognized Loss |
| 17,565 | 530050731 | Claim Did Not Result in a Recognized Loss |
| 17,566 | 530050732 | Claim Did Not Result in a Recognized Loss |
| 17,567 | 530050733 | Claim Did Not Result in a Recognized Loss |
| 17,568 | 530050734 | Claim Did Not Result in a Recognized Loss |
| 17,569 | 530050739 | Claim Did Not Result in a Recognized Loss |
| 17,570 | 530050741 | Claim Did Not Result in a Recognized Loss |
| 17,571 | 530050743 | Claim Did Not Result in a Recognized Loss |
| 17,572 | 530050745 | Claim Did Not Result in a Recognized Loss |
| 17,573 | 530050746 | Claim Did Not Result in a Recognized Loss |
| 17,574 | 530050747 | Claim Did Not Result in a Recognized Loss |
| 17,575 | 530050749 | Claim Did Not Result in a Recognized Loss |
| 17,576 | 530050751 | Claim Did Not Result in a Recognized Loss |
| 17,577 | 530050753 | Claim Did Not Result in a Recognized Loss |
| 17,578 | 530050758 | Claim Did Not Result in a Recognized Loss |
| 17,579 | 530050760 | Claim Did Not Result in a Recognized Loss |
| 17,580 | 530050761 | Claim Did Not Result in a Recognized Loss |
| 17,581 | 530050762 | Claim Did Not Result in a Recognized Loss |
| 17,582 | 530050763 | Claim Did Not Result in a Recognized Loss |
| 17,583 | 530050765 | Claim Did Not Result in a Recognized Loss |
| 17,584 | 530050766 | Claim Did Not Result in a Recognized Loss |
| 17,585 | 530050767 | Claim Did Not Result in a Recognized Loss |
| 17,586 | 530050769 | Claim Did Not Result in a Recognized Loss |
| 17,587 | 530050770 | Claim Did Not Result in a Recognized Loss |
| 17,588 | 530050771 | Claim Did Not Result in a Recognized Loss |
| 17,589 | 530050772 | Claim Did Not Result in a Recognized Loss |
| 17,590 | 530050775 | Claim Did Not Result in a Recognized Loss |
| 17,591 | 530050777 | Claim Did Not Result in a Recognized Loss |
| 17,592 | 530050778 | Claim Did Not Result in a Recognized Loss |
| 17,593 | 530050781 | Claim Did Not Result in a Recognized Loss |
| 17,594 | 530050782 | Claim Did Not Result in a Recognized Loss |
| 17,595 | 530050784 | Claim Did Not Result in a Recognized Loss |
| 17,596 | 530050785 | Claim Did Not Result in a Recognized Loss |
| 17,597 | 530050786 | Claim Did Not Result in a Recognized Loss |
| 17,598 | 530050787 | Claim Did Not Result in a Recognized Loss |
| 17,599 | 530050788 | Claim Did Not Result in a Recognized Loss |
| 17,600 | 530050789 | Claim Did Not Result in a Recognized Loss |
| 17,601 | 530050792 | Claim Did Not Result in a Recognized Loss |
| 17,602 | 530050794 | Claim Did Not Result in a Recognized Loss |
| 17,603 | 530050797 | Claim Did Not Result in a Recognized Loss |
| 17,604 | 530050798 | Claim Did Not Result in a Recognized Loss |
| 17,605 | 530050802 | Claim Did Not Result in a Recognized Loss |
| 17,606 | 530050804 | Claim Did Not Result in a Recognized Loss |
| 17,607 | 530050807 | Claim Did Not Result in a Recognized Loss |
| 17,608 | 530050808 | Claim Did Not Result in a Recognized Loss |
| 17,609 | 530050809 | Claim Did Not Result in a Recognized Loss |
| 17,610 | 530050811 | Claim Did Not Result in a Recognized Loss |
| 17,611 | 530050812 | Claim Did Not Result in a Recognized Loss |
| 17,612 | 530050813 | Claim Did Not Result in a Recognized Loss |
| 17,613 | 530050814 | Claim Did Not Result in a Recognized Loss |
| 17,614 | 530050815 | Claim Did Not Result in a Recognized Loss |
| 17,615 | 530050816 | Claim Did Not Result in a Recognized Loss |
| 17,616 | 530050818 | Claim Did Not Result in a Recognized Loss |
| 17,617 | 530050820 | Claim Did Not Result in a Recognized Loss |
| 17,618 | 530050821 | Claim Did Not Result in a Recognized Loss |
| 17,619 | 530050823 | Claim Did Not Result in a Recognized Loss |
| 17,620 | 530050826 | Claim Did Not Result in a Recognized Loss |
| 17,621 | 530050828 | Claim Did Not Result in a Recognized Loss |
| 17,622 | 530050831 | Claim Did Not Result in a Recognized Loss |
| 17,623 | 530050832 | Claim Did Not Result in a Recognized Loss |
| 17,624 | 530050833 | Claim Did Not Result in a Recognized Loss |
| 17,625 | 530050835 | Claim Did Not Result in a Recognized Loss |
| 17,626 | 530050837 | Claim Did Not Result in a Recognized Loss |
| 17,627 | 530050842 | Claim Did Not Result in a Recognized Loss |
| 17,628 | 530050843 | Claim Did Not Result in a Recognized Loss |
| 17,629 | 530050844 | Claim Did Not Result in a Recognized Loss |
| 17,630 | 530050845 | Claim Did Not Result in a Recognized Loss |
| 17,631 | 530050855 | Claim Did Not Result in a Recognized Loss |
| 17,632 | 530050861 | Claim Did Not Result in a Recognized Loss |
| 17,633 | 530050866 | Claim Did Not Result in a Recognized Loss |
| 17,634 | 530050883 | No Eligible Purchases During the Class Period |
| 17,635 | 530050885 | Claim Did Not Result in a Recognized Loss |
| 17,636 | 530050886 | Claim Did Not Result in a Recognized Loss |
| 17,637 | 530050893 | Claim Did Not Result in a Recognized Loss |
| 17,638 | 530050899 | No Eligible Purchases During the Class Period |
| 17,639 | 530050905 | Claim Did Not Result in a Recognized Loss |
| 17,640 | 530050906 | No Eligible Purchases During the Class Period |
| 17,641 | 530050915 | Claim Did Not Result in a Recognized Loss |
| 17,642 | 530050918 | Claim Did Not Result in a Recognized Loss |
| 17,643 | 530050919 | Claim Did Not Result in a Recognized Loss |
| 17,644 | 530050920 | No Eligible Purchases During the Class Period |
| 17,645 | 530050922 | No Eligible Purchases During the Class Period |
| 17,646 | 530050923 | Claim Did Not Result in a Recognized Loss |
| 17,647 | 530050924 | Claim Did Not Result in a Recognized Loss |
| 17,648 | 530050929 | Claim Did Not Result in a Recognized Loss |
| 17,649 | 530050930 | Claim Did Not Result in a Recognized Loss |
| 17,650 | 530050940 | Claim Did Not Result in a Recognized Loss |
| 17,651 | 530050941 | Claim Did Not Result in a Recognized Loss |
| 17,652 | 530050953 | No Eligible Purchases During the Class Period |
| 17,653 | 530050954 | No Eligible Purchases During the Class Period |
| 17,654 | 530050958 | Claim Did Not Result in a Recognized Loss |
| 17,655 | 530050964 | Claim Did Not Result in a Recognized Loss |
| 17,656 | 530050965 | Claim Did Not Result in a Recognized Loss |
| 17,657 | 530050969 | Claim Did Not Result in a Recognized Loss |
| 17,658 | 530050971 | Claim Did Not Result in a Recognized Loss |
| 17,659 | 530050973 | Claim Did Not Result in a Recognized Loss |
| 17,660 | 530050979 | Claim Did Not Result in a Recognized Loss |
| 17,661 | 530050979 | Claim Did Not Result in a Recognized Loss |
| 17,662 | 530050981 | No Eligible Purchases During the Class Period |
| 17,663 | 530050986 | Claim Did Not Result in a Recognized Loss |
| 17,664 | 530050995 | Claim Did Not Result in a Recognized Loss |
| 17,665 | 530050998 | Claim Did Not Result in a Recognized Loss |
| 17,666 | 530050999 | Claim Did Not Result in a Recognized Loss |
| 17,667 | 530051000 | Claim Did Not Result in a Recognized Loss |
| 17,668 | 530051001 | Claim Did Not Result in a Recognized Loss |
| 17,669 | 530051006 | Claim Did Not Result in a Recognized Loss |
| 17,670 | 530051007 | Claim Did Not Result in a Recognized Loss |
| 17,671 | 530051008 | Claim Did Not Result in a Recognized Loss |
| 17,672 | 530051009 | Claim Did Not Result in a Recognized Loss |
| 17,673 | 530051010 | Claim Did Not Result in a Recognized Loss |
| 17,674 | 530051018 | Claim Did Not Result in a Recognized Loss |
| 17,675 | 530051020 | No Eligible Purchases During the Class Period |
| 17,676 | 530051021 | No Eligible Purchases During the Class Period |
| 17,677 | 530051023 | Claim Did Not Result in a Recognized Loss |
| 17,678 | 530051024 | Claim Did Not Result in a Recognized Loss |
| 17,679 | 530051025 | Claim Did Not Result in a Recognized Loss |
| 17,680 | 530051026 | Claim Did Not Result in a Recognized Loss |
| 17,681 | 530051027 | Claim Did Not Result in a Recognized Loss |
| 17,682 | 530051029 | Claim Did Not Result in a Recognized Loss |
| 17,683 | 530051030 | Claim Did Not Result in a Recognized Loss |
| 17,684 | 530051031 | Claim Did Not Result in a Recognized Loss |
| 17,685 | 530051032 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 43,494 | 530096899 | Claim Did Not Result in a Recognized Loss |
| 43,495 | 530096901 | Claim Did Not Result in a Recognized Loss |
| 43,496 | 530096902 | Claim Did Not Result in a Recognized Loss |
| 43,497 | 530096903 | Claim Did Not Result in a Recognized Loss |
| 43,498 | 530096905 | Claim Did Not Result in a Recognized Loss |
| 43,499 | 530096909 | Claim Did Not Result in a Recognized Loss |
| 43,500 | 530096910 | Claim Did Not Result in a Recognized Loss |
| 43,501 | 530096911 | Claim Did Not Result in a Recognized Loss |
| 43,502 | 530096912 | Claim Did Not Result in a Recognized Loss |
| 43,503 | 530096913 | Claim Did Not Result in a Recognized Loss |
| 43,504 | 530096914 | Claim Did Not Result in a Recognized Loss |
| 43,505 | 530096915 | Claim Did Not Result in a Recognized Loss |
| 43,506 | 530096916 | Claim Did Not Result in a Recognized Loss |
| 43,507 | 530096919 | Claim Did Not Result in a Recognized Loss |
| 43,508 | 530096920 | Claim Did Not Result in a Recognized Loss |
| 43,509 | 530096921 | Claim Did Not Result in a Recognized Loss |
| 43,510 | 530096923 | Claim Did Not Result in a Recognized Loss |
| 43,511 | 530096924 | Claim Did Not Result in a Recognized Loss |
| 43,512 | 530096926 | Claim Did Not Result in a Recognized Loss |
| 43,513 | 530096927 | Claim Did Not Result in a Recognized Loss |
| 43,514 | 530096928 | Claim Did Not Result in a Recognized Loss |
| 43,515 | 530096930 | Claim Did Not Result in a Recognized Loss |
| 43,516 | 530096934 | Claim Did Not Result in a Recognized Loss |
| 43,517 | 530096937 | Claim Did Not Result in a Recognized Loss |
| 43,518 | 530096938 | Claim Did Not Result in a Recognized Loss |
| 43,519 | 530096939 | Claim Did Not Result in a Recognized Loss |
| 43,520 | 530096940 | Claim Did Not Result in a Recognized Loss |
| 43,521 | 530096941 | Claim Did Not Result in a Recognized Loss |
| 43,522 | 530096942 | Claim Did Not Result in a Recognized Loss |
| 43,523 | 530096943 | Claim Did Not Result in a Recognized Loss |
| 43,524 | 530096944 | Claim Did Not Result in a Recognized Loss |
| 43,525 | 530096946 | Claim Did Not Result in a Recognized Loss |
| 43,526 | 530096947 | No Eligible Purchases During the Class Period |
| 43,527 | 530096948 | Claim Did Not Result in a Recognized Loss |
| 43,528 | 530096949 | Claim Did Not Result in a Recognized Loss |
| 43,529 | 530096950 | Claim Did Not Result in a Recognized Loss |
| 43,530 | 530096952 | Claim Did Not Result in a Recognized Loss |
| 43,531 | 530096953 | Claim Did Not Result in a Recognized Loss |
| 43,532 | 530096954 | Claim Did Not Result in a Recognized Loss |
| 43,533 | 530096956 | Claim Did Not Result in a Recognized Loss |
| 43,534 | 530096957 | Claim Did Not Result in a Recognized Loss |
| 43,535 | 530096958 | Claim Did Not Result in a Recognized Loss |
| 43,536 | 530096959 | Claim Did Not Result in a Recognized Loss |
| 43,537 | 530096962 | Claim Did Not Result in a Recognized Loss |
| 43,538 | 530096963 | No Eligible Purchases During the Class Period |
| 43,539 | 530096964 | Claim Did Not Result in a Recognized Loss |
| 43,540 | 530096965 | Claim Did Not Result in a Recognized Loss |
| 43,541 | 530096966 | Claim Did Not Result in a Recognized Loss |
| 43,542 | 530096967 | Claim Did Not Result in a Recognized Loss |
| 43,543 | 530096968 | Claim Did Not Result in a Recognized Loss |
| 43,544 | 530096969 | Claim Did Not Result in a Recognized Loss |
| 43,545 | 530096971 | Claim Did Not Result in a Recognized Loss |
| 43,546 | 530096975 | Claim Did Not Result in a Recognized Loss |
| 43,547 | 530096976 | Claim Did Not Result in a Recognized Loss |
| 43,548 | 530096979 | Claim Did Not Result in a Recognized Loss |
| 43,549 | 530096980 | Claim Did Not Result in a Recognized Loss |
| 43,550 | 530096981 | Claim Did Not Result in a Recognized Loss |
| 43,551 | 530096984 | Claim Did Not Result in a Recognized Loss |
| 43,552 | 530096986 | Claim Did Not Result in a Recognized Loss |
| 43,553 | 530096987 | Claim Did Not Result in a Recognized Loss |
| 43,554 | 530096990 | Claim Did Not Result in a Recognized Loss |
| 43,555 | 530096991 | Claim Did Not Result in a Recognized Loss |
| 43,556 | 530096992 | Claim Did Not Result in a Recognized Loss |
| 43,557 | 530096996 | Claim Did Not Result in a Recognized Loss |
| 43,558 | 530096998 | Claim Did Not Result in a Recognized Loss |
| 43,559 | 530097002 | Claim Did Not Result in a Recognized Loss |
| 43,560 | 530097004 | Claim Did Not Result in a Recognized Loss |
| 43,561 | 530097005 | Claim Did Not Result in a Recognized Loss |
| 43,562 | 530097008 | No Eligible Purchases During the Class Period |
| 43,563 | 530097009 | Claim Did Not Result in a Recognized Loss |
| 43,564 | 530097010 | Claim Did Not Result in a Recognized Loss |
| 43,565 | 530097011 | Claim Did Not Result in a Recognized Loss |
| 43,566 | 530097012 | Claim Did Not Result in a Recognized Loss |
| 43,567 | 530097015 | Claim Did Not Result in a Recognized Loss |
| 43,568 | 530097016 | Claim Did Not Result in a Recognized Loss |
| 43,569 | 530097019 | Claim Did Not Result in a Recognized Loss |
| 43,570 | 530097021 | Claim Did Not Result in a Recognized Loss |
| 43,571 | 530097022 | No Eligible Purchases During the Class Period |
| 43,572 | 530097023 | Claim Did Not Result in a Recognized Loss |
| 43,573 | 530097024 | Claim Did Not Result in a Recognized Loss |
| 43,574 | 530097025 | Claim Did Not Result in a Recognized Loss |
| 43,575 | 530097027 | Claim Did Not Result in a Recognized Loss |
| 43,576 | 530097028 | Claim Did Not Result in a Recognized Loss |
| 43,577 | 530097029 | Claim Did Not Result in a Recognized Loss |
| 43,578 | 530097030 | Claim Did Not Result in a Recognized Loss |
| 43,579 | 530097032 | Claim Did Not Result in a Recognized Loss |
| 43,580 | 530097033 | Claim Did Not Result in a Recognized Loss |
| 43,581 | 530097036 | Claim Did Not Result in a Recognized Loss |
| 43,582 | 530097037 | Claim Did Not Result in a Recognized Loss |
| 43,583 | 530097041 | Claim Did Not Result in a Recognized Loss |
| 43,584 | 530097042 | Claim Did Not Result in a Recognized Loss |
| 43,585 | 530097043 | Claim Did Not Result in a Recognized Loss |
| 43,586 | 530097045 | Claim Did Not Result in a Recognized Loss |
| 43,587 | 530097046 | Claim Did Not Result in a Recognized Loss |
| 43,588 | 530097049 | Claim Did Not Result in a Recognized Loss |
| 43,589 | 530097051 | Claim Did Not Result in a Recognized Loss |
| 43,590 | 530097052 | Claim Did Not Result in a Recognized Loss |
| 43,591 | 530097053 | Claim Did Not Result in a Recognized Loss |
| 43,592 | 530097054 | Claim Did Not Result in a Recognized Loss |
| 43,593 | 530097055 | Claim Did Not Result in a Recognized Loss |
| 43,594 | 530097056 | Claim Did Not Result in a Recognized Loss |
| 43,595 | 530097057 | Claim Did Not Result in a Recognized Loss |
| 43,596 | 530097058 | Claim Did Not Result in a Recognized Loss |
| 43,597 | 530097061 | Claim Did Not Result in a Recognized Loss |
| 43,598 | 530097062 | Claim Did Not Result in a Recognized Loss |
| 43,599 | 530097063 | Claim Did Not Result in a Recognized Loss |
| 43,600 | 530097065 | Claim Did Not Result in a Recognized Loss |
| 43,601 | 530097070 | Claim Did Not Result in a Recognized Loss |
| 43,602 | 530097071 | No Eligible Purchases During the Class Period |
| 43,603 | 530097074 | Claim Did Not Result in a Recognized Loss |
| 43,604 | 530097076 | Claim Did Not Result in a Recognized Loss |
| 43,605 | 530097077 | Claim Did Not Result in a Recognized Loss |
| 43,606 | 530097078 | Claim Did Not Result in a Recognized Loss |
| 43,607 | 530097079 | Claim Did Not Result in a Recognized Loss |
| 43,608 | 530097081 | Claim Did Not Result in a Recognized Loss |
| 43,609 | 530097083 | Claim Did Not Result in a Recognized Loss |
| 43,610 | 530097085 | Claim Did Not Result in a Recognized Loss |
| 43,611 | 530097087 | Claim Did Not Result in a Recognized Loss |
| 43,612 | 530097088 | Claim Did Not Result in a Recognized Loss |
| 43,613 | 530097089 | Claim Did Not Result in a Recognized Loss |
| 43,614 | 530097090 | Claim Did Not Result in a Recognized Loss |
| 43,615 | 530097092 | Claim Did Not Result in a Recognized Loss |
| 43,616 | 530097093 | Claim Did Not Result in a Recognized Loss |
| 43,617 | 530097094 | Claim Did Not Result in a Recognized Loss |
| 43,618 | 530097098 | Claim Did Not Result in a Recognized Loss |
| 43,619 | 530097100 | Claim Did Not Result in a Recognized Loss |
| 43,620 | 530097101 | Claim Did Not Result in a Recognized Loss |
| 43,621 | 530097102 | Claim Did Not Result in a Recognized Loss |
| 43,622 | 530097104 | Claim Did Not Result in a Recognized Loss |
| 43,623 | 530097105 | Claim Did Not Result in a Recognized Loss |
| 43,624 | 530097107 | Claim Did Not Result in a Recognized Loss |
| 43,625 | 530097109 | Claim Did Not Result in a Recognized Loss |
| 43,626 | 530097110 | Claim Did Not Result in a Recognized Loss |
| 43,627 | 530097111 | No Eligible Purchases During the Class Period |
| 43,628 | 530097114 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 69,437 | 530142067 | Claim Did Not Result in a Recognized Loss |
| 69,438 | 530142068 | Claim Did Not Result in a Recognized Loss |
| 69,439 | 530142069 | Claim Did Not Result in a Recognized Loss |
| 69,440 | 530142070 | No Eligible Purchases During the Class Period |
| 69,441 | 530142071 | No Eligible Purchases During the Class Period |
| 69,442 | 530142072 | Claim Did Not Result in a Recognized Loss |
| 69,443 | 530142073 | Claim Did Not Result in a Recognized Loss |
| 69,444 | 530142075 | Claim Did Not Result in a Recognized Loss |
| 69,445 | 530142076 | No Eligible Purchases During the Class Period |
| 69,446 | 530142077 | Claim Did Not Result in a Recognized Loss |
| 69,447 | 530142078 | Claim Did Not Result in a Recognized Loss |
| 69,448 | 530142079 | No Eligible Purchases During the Class Period |
| 69,449 | 530142080 | No Eligible Purchases During the Class Period |
| 69,450 | 530142081 | No Eligible Purchases During the Class Period |
| 69,451 | 530142082 | No Eligible Purchases During the Class Period |
| 69,452 | 530142084 | Claim Did Not Result in a Recognized Loss |
| 69,453 | 530142085 | No Eligible Purchases During the Class Period |
| 69,454 | 530142086 | No Eligible Purchases During the Class Period |
| 69,455 | 530142087 | No Eligible Purchases During the Class Period |
| 69,456 | 530142089 | Claim Did Not Result in a Recognized Loss |
| 69,457 | 530142090 | No Eligible Purchases During the Class Period |
| 69,458 | 530142095 | No Eligible Purchases During the Class Period |
| 69,459 | 530142097 | No Eligible Purchases During the Class Period |
| 69,460 | 530142098 | No Eligible Purchases During the Class Period |
| 69,461 | 530142100 | No Eligible Purchases During the Class Period |
| 69,462 | 530142101 | No Eligible Purchases During the Class Period |
| 69,463 | 530142102 | No Eligible Purchases During the Class Period |
| 69,464 | 530142103 | No Eligible Purchases During the Class Period |
| 69,465 | 530142105 | Claim Did Not Result in a Recognized Loss |
| 69,466 | 530142109 | No Eligible Purchases During the Class Period |
| 69,467 | 530142110 | No Eligible Purchases During the Class Period |
| 69,468 | 530142112 | Claim Did Not Result in a Recognized Loss |
| 69,469 | 530142113 | Claim Did Not Result in a Recognized Loss |
| 69,470 | 530142115 | Claim Did Not Result in a Recognized Loss |
| 69,471 | 530142123 | Claim Did Not Result in a Recognized Loss |
| 69,472 | 530142124 | Claim Did Not Result in a Recognized Loss |
| 69,473 | 530142129 | Claim Did Not Result in a Recognized Loss |
| 69,474 | 530142131 | Claim Did Not Result in a Recognized Loss |
| 69,475 | 530142132 | Claim Did Not Result in a Recognized Loss |
| 69,476 | 530142133 | Claim Did Not Result in a Recognized Loss |
| 69,477 | 530142135 | Claim Did Not Result in a Recognized Loss |
| 69,478 | 530142137 | Claim Did Not Result in a Recognized Loss |
| 69,479 | 530142141 | No Eligible Purchases During the Class Period |
| 69,480 | 530142142 | No Eligible Purchases During the Class Period |
| 69,481 | 530142143 | No Eligible Purchases During the Class Period |
| 69,482 | 530142144 | No Eligible Purchases During the Class Period |
| 69,483 | 530142148 | Claim Did Not Result in a Recognized Loss |
| 69,484 | 530142149 | No Eligible Purchases During the Class Period |
| 69,485 | 530142151 | Claim Did Not Result in a Recognized Loss |
| 69,486 | 530142153 | Claim Did Not Result in a Recognized Loss |
| 69,487 | 530142154 | Claim Did Not Result in a Recognized Loss |
| 69,488 | 530142155 | No Eligible Purchases During the Class Period |
| 69,489 | 530142158 | Withdrawn/Voided by Request |
| 69,490 | 530142159 | Withdrawn/Voided by Request |
| 69,491 | 530142160 | Withdrawn/Voided by Request |
| 69,492 | 530142161 | Withdrawn/Voided by Request |
| 69,493 | 530142162 | Withdrawn/Voided by Request |
| 69,494 | 530142163 | Withdrawn/Voided by Request |
| 69,495 | 530142164 | Withdrawn/Voided by Request |
| 69,496 | 530142165 | Withdrawn/Voided by Request |
| 69,497 | 530142166 | Withdrawn/Voided by Request |
| 69,498 | 530142169 | Withdrawn/Voided by Request |
| 69,499 | 530142171 | Claim Did Not Result in a Recognized Loss |
| 69,500 | 530142172 | No Eligible Purchases During the Class Period |
| 69,501 | 530142173 | Claim Did Not Result in a Recognized Loss |
| 69,502 | 530142174 | Claim Did Not Result in a Recognized Loss |
| 69,503 | 530142176 | No Eligible Purchases During the Class Period |
| 69,504 | 530142177 | No Eligible Purchases During the Class Period |
| 69,505 | 530142178 | Claim Did Not Result in a Recognized Loss |
| 69,506 | 530142179 | Claim Did Not Result in a Recognized Loss |
| 69,507 | 530142180 | Claim Did Not Result in a Recognized Loss |
| 69,508 | 530142181 | Claim Did Not Result in a Recognized Loss |
| 69,509 | 530142182 | Claim Did Not Result in a Recognized Loss |
| 69,510 | 530142183 | No Eligible Purchases During the Class Period |
| 69,511 | 530142193 | Claim Did Not Result in a Recognized Loss |
| 69,512 | 530142197 | No Eligible Purchases During the Class Period |
| 69,513 | 530142198 | Withdrawn/Voided by Request |
| 69,514 | 530142199 | No Eligible Purchases During the Class Period |
| 69,515 | 530142202 | No Eligible Purchases During the Class Period |
| 69,516 | 530142203 | No Eligible Purchases During the Class Period |
| 69,517 | 530142204 | No Eligible Purchases During the Class Period |
| 69,518 | 530142206 | Claim Did Not Result in a Recognized Loss |
| 69,519 | 530142210 | No Eligible Purchases During the Class Period |
| 69,520 | 530142212 | No Eligible Purchases During the Class Period |
| 69,521 | 530142213 | No Eligible Purchases During the Class Period |
| 69,522 | 530142214 | No Eligible Purchases During the Class Period |
| 69,523 | 530142215 | No Eligible Purchases During the Class Period |
| 69,524 | 530142227 | Claim Did Not Result in a Recognized Loss |
| 69,525 | 530142230 | Claim Did Not Result in a Recognized Loss |
| 69,526 | 530142234 | No Eligible Purchases During the Class Period |
| 69,527 | 530142235 | Claim Did Not Result in a Recognized Loss |
| 69,528 | 530142238 | Claim Did Not Result in a Recognized Loss |
| 69,529 | 530142239 | Claim Did Not Result in a Recognized Loss |
| 69,530 | 530142240 | No Eligible Purchases During the Class Period |
| 69,531 | 530142241 | Claim Did Not Result in a Recognized Loss |
| 69,532 | 530142243 | No Eligible Purchases During the Class Period |
| 69,533 | 530142246 | No Eligible Purchases During the Class Period |
| 69,534 | 530142247 | Claim Did Not Result in a Recognized Loss |
| 69,535 | 530142250 | No Eligible Purchases During the Class Period |
| 69,536 | 530142250 | No Eligible Purchases During the Class Period |
| 69,537 | 530142252 | No Eligible Purchases During the Class Period |
| 69,538 | 530142256 | Claim Did Not Result in a Recognized Loss |
| 69,539 | 530142257 | No Eligible Purchases During the Class Period |
| 69,540 | 530142258 | No Eligible Purchases During the Class Period |
| 69,541 | 530142260 | No Eligible Purchases During the Class Period |
| 69,542 | 530142261 | No Eligible Purchases During the Class Period |
| 69,543 | 530142265 | No Eligible Purchases During the Class Period |
| 69,544 | 530142269 | No Eligible Purchases During the Class Period |
| 69,545 | 530142270 | No Eligible Purchases During the Class Period |
| 69,546 | 530142271 | Claim Did Not Result in a Recognized Loss |
| 69,547 | 530142272 | No Eligible Purchases During the Class Period |
| 69,548 | 530142273 | No Eligible Purchases During the Class Period |
| 69,549 | 530142278 | Claim Did Not Result in a Recognized Loss |
| 69,550 | 530142280 | Claim Did Not Result in a Recognized Loss |
| 69,551 | 530142282 | No Eligible Purchases During the Class Period |
| 69,552 | 530142283 | No Eligible Purchases During the Class Period |
| 69,553 | 530142287 | No Eligible Purchases During the Class Period |
| 69,554 | 530142290 | No Eligible Purchases During the Class Period |
| 69,555 | 530142292 | No Eligible Purchases During the Class Period |
| 69,556 | 530142294 | No Eligible Purchases During the Class Period |
| 69,557 | 530142296 | No Eligible Purchases During the Class Period |
| 69,558 | 530142301 | No Eligible Purchases During the Class Period |
| 69,559 | 530142303 | No Eligible Purchases During the Class Period |
| 69,560 | 530142305 | Claim Did Not Result in a Recognized Loss |
| 69,561 | 530142306 | No Eligible Purchases During the Class Period |
| 69,562 | 530142308 | No Eligible Purchases During the Class Period |
| 69,563 | 530142311 | No Eligible Purchases During the Class Period |
| 69,564 | 530142312 | No Eligible Purchases During the Class Period |
| 69,565 | 530142314 | No Eligible Purchases During the Class Period |
| 69,566 | 530142316 | No Eligible Purchases During the Class Period |
| 69,567 | 530142319 | No Eligible Purchases During the Class Period |
| 69,568 | 530142321 | No Eligible Purchases During the Class Period |
| 69,569 | 530142322 | No Eligible Purchases During the Class Period |
| 69,570 | 530142324 | No Eligible Purchases During the Class Period |
| 69,571 | 530142325 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,686 | 530051033 | Claim Did Not Result in a Recognized Loss |
| 17,687 | 530051034 | Claim Did Not Result in a Recognized Loss |
| 17,688 | 530051035 | Claim Did Not Result in a Recognized Loss |
| 17,689 | 530051037 | Claim Did Not Result in a Recognized Loss |
| 17,690 | 530051038 | Claim Did Not Result in a Recognized Loss |
| 17,691 | 530051039 | Claim Did Not Result in a Recognized Loss |
| 17,692 | 530051040 | Claim Did Not Result in a Recognized Loss |
| 17,693 | 530051041 | Claim Did Not Result in a Recognized Loss |
| 17,694 | 530051042 | Claim Did Not Result in a Recognized Loss |
| 17,695 | 530051043 | Claim Did Not Result in a Recognized Loss |
| 17,696 | 530051045 | Claim Did Not Result in a Recognized Loss |
| 17,697 | 530051046 | Claim Did Not Result in a Recognized Loss |
| 17,698 | 530051047 | Claim Did Not Result in a Recognized Loss |
| 17,699 | 530051048 | Claim Did Not Result in a Recognized Loss |
| 17,700 | 530051049 | Claim Did Not Result in a Recognized Loss |
| 17,701 | 530051050 | Claim Did Not Result in a Recognized Loss |
| 17,702 | 530051051 | Claim Did Not Result in a Recognized Loss |
| 17,703 | 530051052 | Claim Did Not Result in a Recognized Loss |
| 17,704 | 530051053 | Claim Did Not Result in a Recognized Loss |
| 17,705 | 530051055 | Claim Did Not Result in a Recognized Loss |
| 17,706 | 530051056 | Claim Did Not Result in a Recognized Loss |
| 17,707 | 530051057 | Claim Did Not Result in a Recognized Loss |
| 17,708 | 530051059 | Claim Did Not Result in a Recognized Loss |
| 17,709 | 530051060 | Claim Did Not Result in a Recognized Loss |
| 17,710 | 530051061 | Claim Did Not Result in a Recognized Loss |
| 17,711 | 530051062 | Claim Did Not Result in a Recognized Loss |
| 17,712 | 530051063 | Claim Did Not Result in a Recognized Loss |
| 17,713 | 530051064 | Claim Did Not Result in a Recognized Loss |
| 17,714 | 530051065 | Claim Did Not Result in a Recognized Loss |
| 17,715 | 530051066 | Claim Did Not Result in a Recognized Loss |
| 17,716 | 530051067 | Claim Did Not Result in a Recognized Loss |
| 17,717 | 530051070 | Claim Did Not Result in a Recognized Loss |
| 17,718 | 530051071 | Claim Did Not Result in a Recognized Loss |
| 17,719 | 530051073 | Claim Did Not Result in a Recognized Loss |
| 17,720 | 530051077 | Claim Did Not Result in a Recognized Loss |
| 17,721 | 530051079 | Claim Did Not Result in a Recognized Loss |
| 17,722 | 530051080 | Claim Did Not Result in a Recognized Loss |
| 17,723 | 530051081 | No Eligible Purchases During the Class Period |
| 17,724 | 530051084 | No Eligible Purchases During the Class Period |
| 17,725 | 530051088 | No Eligible Purchases During the Class Period |
| 17,726 | 530051092 | Claim Did Not Result in a Recognized Loss |
| 17,727 | 530051094 | Claim Did Not Result in a Recognized Loss |
| 17,728 | 530051096 | Claim Did Not Result in a Recognized Loss |
| 17,729 | 530051102 | Claim Did Not Result in a Recognized Loss |
| 17,730 | 530051110 | Claim Did Not Result in a Recognized Loss |
| 17,731 | 530051117 | Claim Did Not Result in a Recognized Loss |
| 17,732 | 530051136 | Claim Did Not Result in a Recognized Loss |
| 17,733 | 530051144 | No Eligible Purchases During the Class Period |
| 17,734 | 530051148 | Claim Did Not Result in a Recognized Loss |
| 17,735 | 530051149 | Claim Did Not Result in a Recognized Loss |
| 17,736 | 530051153 | Claim Did Not Result in a Recognized Loss |
| 17,737 | 530051154 | Claim Did Not Result in a Recognized Loss |
| 17,738 | 530051158 | Claim Did Not Result in a Recognized Loss |
| 17,739 | 530051170 | No Eligible Purchases During the Class Period |
| 17,740 | 530051175 | Claim Did Not Result in a Recognized Loss |
| 17,741 | 530051181 | Claim Did Not Result in a Recognized Loss |
| 17,742 | 530051189 | No Eligible Purchases During the Class Period |
| 17,743 | 530051196 | Claim Did Not Result in a Recognized Loss |
| 17,744 | 530051198 | Claim Did Not Result in a Recognized Loss |
| 17,745 | 530051208 | Claim Did Not Result in a Recognized Loss |
| 17,746 | 530051218 | Claim Did Not Result in a Recognized Loss |
| 17,747 | 530051221 | Claim Did Not Result in a Recognized Loss |
| 17,748 | 530051229 | Claim Did Not Result in a Recognized Loss |
| 17,749 | 530051232 | Claim Did Not Result in a Recognized Loss |
| 17,750 | 530051236 | Claim Did Not Result in a Recognized Loss |
| 17,751 | 530051237 | Claim Did Not Result in a Recognized Loss |
| 17,752 | 530051246 | Claim Did Not Result in a Recognized Loss |
| 17,753 | 530051262 | Claim Did Not Result in a Recognized Loss |
| 17,754 | 530051267 | Claim Did Not Result in a Recognized Loss |
| 17,755 | 530051268 | Claim Did Not Result in a Recognized Loss |
| 17,756 | 530051270 | Claim Did Not Result in a Recognized Loss |
| 17,757 | 530051272 | Claim Did Not Result in a Recognized Loss |
| 17,758 | 530051274 | No Eligible Purchases During the Class Period |
| 17,759 | 530051277 | Claim Did Not Result in a Recognized Loss |
| 17,760 | 530051290 | Claim Did Not Result in a Recognized Loss |
| 17,761 | 530051309 | Claim Did Not Result in a Recognized Loss |
| 17,762 | 530051312 | Claim Did Not Result in a Recognized Loss |
| 17,763 | 530051329 | Claim Did Not Result in a Recognized Loss |
| 17,764 | 530051332 | Claim Did Not Result in a Recognized Loss |
| 17,765 | 530051335 | Claim Did Not Result in a Recognized Loss |
| 17,766 | 530051337 | Claim Did Not Result in a Recognized Loss |
| 17,767 | 530051339 | Claim Did Not Result in a Recognized Loss |
| 17,768 | 530051345 | Claim Did Not Result in a Recognized Loss |
| 17,769 | 530051346 | Claim Did Not Result in a Recognized Loss |
| 17,770 | 530051351 | Claim Did Not Result in a Recognized Loss |
| 17,771 | 530051359 | Claim Did Not Result in a Recognized Loss |
| 17,772 | 530051361 | Claim Did Not Result in a Recognized Loss |
| 17,773 | 530051362 | Claim Did Not Result in a Recognized Loss |
| 17,774 | 530051364 | Claim Did Not Result in a Recognized Loss |
| 17,775 | 530051380 | Claim Did Not Result in a Recognized Loss |
| 17,776 | 530051381 | No Eligible Purchases During the Class Period |
| 17,777 | 530051386 | Claim Did Not Result in a Recognized Loss |
| 17,778 | 530051387 | Claim Did Not Result in a Recognized Loss |
| 17,779 | 530051389 | Claim Did Not Result in a Recognized Loss |
| 17,780 | 530051391 | Claim Did Not Result in a Recognized Loss |
| 17,781 | 530051392 | Claim Did Not Result in a Recognized Loss |
| 17,782 | 530051394 | Claim Did Not Result in a Recognized Loss |
| 17,783 | 530051400 | Claim Did Not Result in a Recognized Loss |
| 17,784 | 530051430 | Claim Did Not Result in a Recognized Loss |
| 17,785 | 530051431 | Claim Did Not Result in a Recognized Loss |
| 17,786 | 530051435 | Claim Did Not Result in a Recognized Loss |
| 17,787 | 530051437 | Claim Did Not Result in a Recognized Loss |
| 17,788 | 530051452 | Claim Did Not Result in a Recognized Loss |
| 17,789 | 530051459 | Claim Did Not Result in a Recognized Loss |
| 17,790 | 530051460 | Claim Did Not Result in a Recognized Loss |
| 17,791 | 530051461 | Claim Did Not Result in a Recognized Loss |
| 17,792 | 530051462 | Claim Did Not Result in a Recognized Loss |
| 17,793 | 530051463 | Claim Did Not Result in a Recognized Loss |
| 17,794 | 530051464 | Claim Did Not Result in a Recognized Loss |
| 17,795 | 530051468 | No Eligible Purchases During the Class Period |
| 17,796 | 530051470 | Claim Did Not Result in a Recognized Loss |
| 17,797 | 530051472 | Claim Did Not Result in a Recognized Loss |
| 17,798 | 530051474 | No Eligible Purchases During the Class Period |
| 17,799 | 530051475 | No Eligible Purchases During the Class Period |
| 17,800 | 530051476 | No Eligible Purchases During the Class Period |
| 17,801 | 530051477 | Claim Did Not Result in a Recognized Loss |
| 17,802 | 530051478 | Claim Did Not Result in a Recognized Loss |
| 17,803 | 530051481 | No Eligible Purchases During the Class Period |
| 17,804 | 530051491 | No Eligible Purchases During the Class Period |
| 17,805 | 530051494 | Claim Did Not Result in a Recognized Loss |
| 17,806 | 530051498 | No Eligible Purchases During the Class Period |
| 17,807 | 530051506 | Claim Did Not Result in a Recognized Loss |
| 17,808 | 530051531 | Claim Did Not Result in a Recognized Loss |
| 17,809 | 530051534 | Claim Did Not Result in a Recognized Loss |
| 17,810 | 530051535 | Claim Did Not Result in a Recognized Loss |
| 17,811 | 530051536 | No Eligible Purchases During the Class Period |
| 17,812 | 530051538 | Claim Did Not Result in a Recognized Loss |
| 17,813 | 530051539 | Claim Did Not Result in a Recognized Loss |
| 17,814 | 530051540 | Claim Did Not Result in a Recognized Loss |
| 17,815 | 530051541 | Claim Did Not Result in a Recognized Loss |
| 17,816 | 530051542 | Claim Did Not Result in a Recognized Loss |
| 17,817 | 530051543 | Claim Did Not Result in a Recognized Loss |
| 17,818 | 530051544 | Claim Did Not Result in a Recognized Loss |
| 17,819 | 530051546 | Claim Did Not Result in a Recognized Loss |
| 17,820 | 530051547 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 43,629 | 530097116 | Claim Did Not Result in a Recognized Loss |
| 43,630 | 530097117 | Claim Did Not Result in a Recognized Loss |
| 43,631 | 530097118 | Claim Did Not Result in a Recognized Loss |
| 43,632 | 530097120 | Claim Did Not Result in a Recognized Loss |
| 43,633 | 530097121 | Claim Did Not Result in a Recognized Loss |
| 43,634 | 530097122 | Claim Did Not Result in a Recognized Loss |
| 43,635 | 530097123 | Claim Did Not Result in a Recognized Loss |
| 43,636 | 530097125 | Claim Did Not Result in a Recognized Loss |
| 43,637 | 530097126 | Claim Did Not Result in a Recognized Loss |
| 43,638 | 530097127 | Claim Did Not Result in a Recognized Loss |
| 43,639 | 530097128 | Claim Did Not Result in a Recognized Loss |
| 43,640 | 530097129 | Claim Did Not Result in a Recognized Loss |
| 43,641 | 530097133 | Claim Did Not Result in a Recognized Loss |
| 43,642 | 530097134 | Claim Did Not Result in a Recognized Loss |
| 43,643 | 530097137 | Claim Did Not Result in a Recognized Loss |
| 43,644 | 530097141 | Claim Did Not Result in a Recognized Loss |
| 43,645 | 530097143 | Claim Did Not Result in a Recognized Loss |
| 43,646 | 530097144 | Claim Did Not Result in a Recognized Loss |
| 43,647 | 530097147 | Claim Did Not Result in a Recognized Loss |
| 43,648 | 530097148 | Claim Did Not Result in a Recognized Loss |
| 43,649 | 530097149 | Claim Did Not Result in a Recognized Loss |
| 43,650 | 530097150 | Claim Did Not Result in a Recognized Loss |
| 43,651 | 530097152 | Claim Did Not Result in a Recognized Loss |
| 43,652 | 530097153 | Claim Did Not Result in a Recognized Loss |
| 43,653 | 530097154 | Claim Did Not Result in a Recognized Loss |
| 43,654 | 530097155 | Claim Did Not Result in a Recognized Loss |
| 43,655 | 530097156 | Claim Did Not Result in a Recognized Loss |
| 43,656 | 530097159 | Claim Did Not Result in a Recognized Loss |
| 43,657 | 530097160 | Claim Did Not Result in a Recognized Loss |
| 43,658 | 530097163 | Claim Did Not Result in a Recognized Loss |
| 43,659 | 530097165 | Claim Did Not Result in a Recognized Loss |
| 43,660 | 530097170 | Claim Did Not Result in a Recognized Loss |
| 43,661 | 530097171 | Claim Did Not Result in a Recognized Loss |
| 43,662 | 530097172 | Claim Did Not Result in a Recognized Loss |
| 43,663 | 530097174 | Claim Did Not Result in a Recognized Loss |
| 43,664 | 530097175 | Claim Did Not Result in a Recognized Loss |
| 43,665 | 530097181 | Claim Did Not Result in a Recognized Loss |
| 43,666 | 530097183 | Claim Did Not Result in a Recognized Loss |
| 43,667 | 530097185 | Claim Did Not Result in a Recognized Loss |
| 43,668 | 530097186 | Claim Did Not Result in a Recognized Loss |
| 43,669 | 530097189 | Claim Did Not Result in a Recognized Loss |
| 43,670 | 530097189 | Claim Did Not Result in a Recognized Loss |
| 43,671 | 530097190 | Claim Did Not Result in a Recognized Loss |
| 43,672 | 530097192 | Claim Did Not Result in a Recognized Loss |
| 43,673 | 530097194 | Claim Did Not Result in a Recognized Loss |
| 43,674 | 530097195 | Claim Did Not Result in a Recognized Loss |
| 43,675 | 530097196 | Claim Did Not Result in a Recognized Loss |
| 43,676 | 530097201 | Claim Did Not Result in a Recognized Loss |
| 43,677 | 530097202 | Claim Did Not Result in a Recognized Loss |
| 43,678 | 530097203 | Claim Did Not Result in a Recognized Loss |
| 43,679 | 530097206 | Claim Did Not Result in a Recognized Loss |
| 43,680 | 530097207 | Claim Did Not Result in a Recognized Loss |
| 43,681 | 530097208 | Claim Did Not Result in a Recognized Loss |
| 43,682 | 530097209 | Claim Did Not Result in a Recognized Loss |
| 43,683 | 530097210 | Claim Did Not Result in a Recognized Loss |
| 43,684 | 530097211 | Claim Did Not Result in a Recognized Loss |
| 43,685 | 530097213 | Claim Did Not Result in a Recognized Loss |
| 43,686 | 530097214 | Claim Did Not Result in a Recognized Loss |
| 43,687 | 530097216 | Claim Did Not Result in a Recognized Loss |
| 43,688 | 530097217 | Claim Did Not Result in a Recognized Loss |
| 43,689 | 530097220 | Claim Did Not Result in a Recognized Loss |
| 43,690 | 530097221 | Claim Did Not Result in a Recognized Loss |
| 43,691 | 530097222 | Claim Did Not Result in a Recognized Loss |
| 43,692 | 530097223 | Claim Did Not Result in a Recognized Loss |
| 43,693 | 530097224 | Claim Did Not Result in a Recognized Loss |
| 43,694 | 530097225 | Claim Did Not Result in a Recognized Loss |
| 43,695 | 530097226 | Claim Did Not Result in a Recognized Loss |
| 43,696 | 530097227 | Claim Did Not Result in a Recognized Loss |
| 43,697 | 530097228 | Claim Did Not Result in a Recognized Loss |
| 43,698 | 530097231 | Claim Did Not Result in a Recognized Loss |
| 43,699 | 530097232 | Claim Did Not Result in a Recognized Loss |
| 43,700 | 530097233 | Claim Did Not Result in a Recognized Loss |
| 43,701 | 530097234 | No Eligible Purchases During the Class Period |
| 43,702 | 530097236 | Claim Did Not Result in a Recognized Loss |
| 43,703 | 530097237 | Claim Did Not Result in a Recognized Loss |
| 43,704 | 530097238 | Claim Did Not Result in a Recognized Loss |
| 43,705 | 530097239 | Claim Did Not Result in a Recognized Loss |
| 43,706 | 530097240 | Claim Did Not Result in a Recognized Loss |
| 43,707 | 530097242 | Claim Did Not Result in a Recognized Loss |
| 43,708 | 530097245 | Claim Did Not Result in a Recognized Loss |
| 43,709 | 530097246 | Claim Did Not Result in a Recognized Loss |
| 43,710 | 530097248 | Claim Did Not Result in a Recognized Loss |
| 43,711 | 530097249 | Claim Did Not Result in a Recognized Loss |
| 43,712 | 530097250 | No Eligible Purchases During the Class Period |
| 43,713 | 530097251 | Claim Did Not Result in a Recognized Loss |
| 43,714 | 530097255 | Claim Did Not Result in a Recognized Loss |
| 43,715 | 530097256 | Claim Did Not Result in a Recognized Loss |
| 43,716 | 530097258 | Claim Did Not Result in a Recognized Loss |
| 43,717 | 530097259 | Claim Did Not Result in a Recognized Loss |
| 43,718 | 530097261 | Claim Did Not Result in a Recognized Loss |
| 43,719 | 530097262 | Claim Did Not Result in a Recognized Loss |
| 43,720 | 530097263 | Claim Did Not Result in a Recognized Loss |
| 43,721 | 530097267 | Claim Did Not Result in a Recognized Loss |
| 43,722 | 530097269 | Claim Did Not Result in a Recognized Loss |
| 43,723 | 530097271 | Claim Did Not Result in a Recognized Loss |
| 43,724 | 530097272 | Claim Did Not Result in a Recognized Loss |
| 43,725 | 530097274 | Claim Did Not Result in a Recognized Loss |
| 43,726 | 530097275 | Claim Did Not Result in a Recognized Loss |
| 43,727 | 530097276 | Claim Did Not Result in a Recognized Loss |
| 43,728 | 530097277 | Claim Did Not Result in a Recognized Loss |
| 43,729 | 530097279 | Claim Did Not Result in a Recognized Loss |
| 43,730 | 530097280 | Claim Did Not Result in a Recognized Loss |
| 43,731 | 530097281 | Claim Did Not Result in a Recognized Loss |
| 43,732 | 530097282 | Claim Did Not Result in a Recognized Loss |
| 43,733 | 530097283 | Claim Did Not Result in a Recognized Loss |
| 43,734 | 530097284 | Claim Did Not Result in a Recognized Loss |
| 43,735 | 530097287 | Claim Did Not Result in a Recognized Loss |
| 43,736 | 530097288 | Claim Did Not Result in a Recognized Loss |
| 43,737 | 530097291 | Claim Did Not Result in a Recognized Loss |
| 43,738 | 530097291 | Claim Did Not Result in a Recognized Loss |
| 43,739 | 530097294 | Claim Did Not Result in a Recognized Loss |
| 43,740 | 530097296 | Claim Did Not Result in a Recognized Loss |
| 43,741 | 530097297 | Claim Did Not Result in a Recognized Loss |
| 43,742 | 530097298 | Claim Did Not Result in a Recognized Loss |
| 43,743 | 530097300 | Claim Did Not Result in a Recognized Loss |
| 43,744 | 530097302 | Claim Did Not Result in a Recognized Loss |
| 43,745 | 530097303 | Claim Did Not Result in a Recognized Loss |
| 43,746 | 530097308 | Claim Did Not Result in a Recognized Loss |
| 43,747 | 530097310 | Claim Did Not Result in a Recognized Loss |
| 43,748 | 530097311 | Claim Did Not Result in a Recognized Loss |
| 43,749 | 530097313 | Claim Did Not Result in a Recognized Loss |
| 43,750 | 530097316 | Claim Did Not Result in a Recognized Loss |
| 43,751 | 530097317 | Claim Did Not Result in a Recognized Loss |
| 43,752 | 530097318 | Claim Did Not Result in a Recognized Loss |
| 43,753 | 530097319 | No Eligible Purchases During the Class Period |
| 43,754 | 530097320 | Claim Did Not Result in a Recognized Loss |
| 43,755 | 530097321 | Claim Did Not Result in a Recognized Loss |
| 43,756 | 530097324 | Claim Did Not Result in a Recognized Loss |
| 43,757 | 530097325 | Claim Did Not Result in a Recognized Loss |
| 43,758 | 530097326 | Claim Did Not Result in a Recognized Loss |
| 43,759 | 530097327 | Claim Did Not Result in a Recognized Loss |
| 43,760 | 530097328 | Claim Did Not Result in a Recognized Loss |
| 43,761 | 530097329 | Claim Did Not Result in a Recognized Loss |
| 43,762 | 530097333 | Claim Did Not Result in a Recognized Loss |
| 43,763 | 530097334 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 69,572 | 530142326 | No Eligible Purchases During the Class Period |
| 69,573 | 530142328 | No Eligible Purchases During the Class Period |
| 69,574 | 530142329 | No Eligible Purchases During the Class Period |
| 69,575 | 530142330 | No Eligible Purchases During the Class Period |
| 69,576 | 530142332 | No Eligible Purchases During the Class Period |
| 69,577 | 530142334 | Claim Did Not Result in a Recognized Loss |
| 69,578 | 530142335 | Claim Did Not Result in a Recognized Loss |
| 69,579 | 530142336 | No Eligible Purchases During the Class Period |
| 69,580 | 530142337 | No Eligible Purchases During the Class Period |
| 69,581 | 530142338 | Claim Did Not Result in a Recognized Loss |
| 69,582 | 530142339 | Claim Did Not Result in a Recognized Loss |
| 69,583 | 530142340 | No Eligible Purchases During the Class Period |
| 69,584 | 530142341 | No Eligible Purchases During the Class Period |
| 69,585 | 530142342 | No Eligible Purchases During the Class Period |
| 69,586 | 530142343 | Claim Did Not Result in a Recognized Loss |
| 69,587 | 530142344 | Claim Did Not Result in a Recognized Loss |
| 69,588 | 530142345 | Claim Did Not Result in a Recognized Loss |
| 69,589 | 530142346 | Claim Did Not Result in a Recognized Loss |
| 69,590 | 530142347 | Claim Did Not Result in a Recognized Loss |
| 69,591 | 530142348 | Claim Did Not Result in a Recognized Loss |
| 69,592 | 530142352 | Claim Did Not Result in a Recognized Loss |
| 69,593 | 530142353 | Claim Did Not Result in a Recognized Loss |
| 69,594 | 530142354 | Claim Did Not Result in a Recognized Loss |
| 69,595 | 530142362 | Claim Did Not Result in a Recognized Loss |
| 69,596 | 530142366 | Claim Did Not Result in a Recognized Loss |
| 69,597 | 530142374 | Claim Did Not Result in a Recognized Loss |
| 69,598 | 530142375 | Claim Did Not Result in a Recognized Loss |
| 69,599 | 530142376 | Claim Did Not Result in a Recognized Loss |
| 69,600 | 530142377 | Claim Did Not Result in a Recognized Loss |
| 69,601 | 530142389 | Claim Did Not Result in a Recognized Loss |
| 69,602 | 530142390 | Claim Did Not Result in a Recognized Loss |
| 69,603 | 530142391 | Claim Did Not Result in a Recognized Loss |
| 69,604 | 530142394 | Claim Did Not Result in a Recognized Loss |
| 69,605 | 530142395 | Claim Did Not Result in a Recognized Loss |
| 69,606 | 530142396 | Claim Did Not Result in a Recognized Loss |
| 69,607 | 530142397 | Claim Did Not Result in a Recognized Loss |
| 69,608 | 530142399 | Claim Did Not Result in a Recognized Loss |
| 69,609 | 530142400 | Claim Did Not Result in a Recognized Loss |
| 69,610 | 530142401 | Claim Did Not Result in a Recognized Loss |
| 69,611 | 530142403 | No Eligible Purchases During the Class Period |
| 69,612 | 530142405 | Claim Did Not Result in a Recognized Loss |
| 69,613 | 530142409 | Claim Did Not Result in a Recognized Loss |
| 69,614 | 530142410 | Claim Did Not Result in a Recognized Loss |
| 69,615 | 530142412 | Claim Did Not Result in a Recognized Loss |
| 69,616 | 530142413 | Claim Did Not Result in a Recognized Loss |
| 69,617 | 530142414 | Claim Did Not Result in a Recognized Loss |
| 69,618 | 530142425 | Claim Did Not Result in a Recognized Loss |
| 69,619 | 530142426 | Claim Did Not Result in a Recognized Loss |
| 69,620 | 530142431 | Claim Did Not Result in a Recognized Loss |
| 69,621 | 530142443 | Claim Did Not Result in a Recognized Loss |
| 69,622 | 530142445 | Claim Did Not Result in a Recognized Loss |
| 69,623 | 530142446 | Claim Did Not Result in a Recognized Loss |
| 69,624 | 530142447 | Claim Did Not Result in a Recognized Loss |
| 69,625 | 530142449 | Claim Did Not Result in a Recognized Loss |
| 69,626 | 530142450 | Claim Did Not Result in a Recognized Loss |
| 69,627 | 530142462 | Claim Did Not Result in a Recognized Loss |
| 69,628 | 530142467 | Claim Did Not Result in a Recognized Loss |
| 69,629 | 530142468 | No Eligible Purchases During the Class Period |
| 69,630 | 530142471 | Claim Did Not Result in a Recognized Loss |
| 69,631 | 530142474 | No Eligible Purchases During the Class Period |
| 69,632 | 530142475 | No Eligible Purchases During the Class Period |
| 69,633 | 530142477 | No Eligible Purchases During the Class Period |
| 69,634 | 530142478 | No Eligible Purchases During the Class Period |
| 69,635 | 530142479 | No Eligible Purchases During the Class Period |
| 69,636 | 530142481 | No Eligible Purchases During the Class Period |
| 69,637 | 530142482 | No Eligible Purchases During the Class Period |
| 69,638 | 530142483 | No Eligible Purchases During the Class Period |
| 69,639 | 530142484 | Claim Did Not Result in a Recognized Loss |
| 69,640 | 530142490 | Claim Did Not Result in a Recognized Loss |
| 69,641 | 530142491 | Claim Did Not Result in a Recognized Loss |
| 69,642 | 530142492 | No Eligible Purchases During the Class Period |
| 69,643 | 530142493 | No Eligible Purchases During the Class Period |
| 69,644 | 530142494 | No Eligible Purchases During the Class Period |
| 69,645 | 530142495 | Claim Did Not Result in a Recognized Loss |
| 69,646 | 530142497 | No Eligible Purchases During the Class Period |
| 69,647 | 530142499 | Claim Did Not Result in a Recognized Loss |
| 69,648 | 530142502 | Claim Did Not Result in a Recognized Loss |
| 69,649 | 530142503 | Claim Did Not Result in a Recognized Loss |
| 69,650 | 530142504 | Claim Did Not Result in a Recognized Loss |
| 69,651 | 530142506 | Claim Did Not Result in a Recognized Loss |
| 69,652 | 530142509 | No Eligible Purchases During the Class Period |
| 69,653 | 530142510 | Claim Did Not Result in a Recognized Loss |
| 69,654 | 530142511 | Claim Did Not Result in a Recognized Loss |
| 69,655 | 530142512 | Claim Did Not Result in a Recognized Loss |
| 69,656 | 530142513 | Claim Did Not Result in a Recognized Loss |
| 69,657 | 530142514 | Claim Did Not Result in a Recognized Loss |
| 69,658 | 530142516 | Claim Did Not Result in a Recognized Loss |
| 69,659 | 530142519 | Duplicate Claim |
| 69,660 | 530142520 | Claim Did Not Result in a Recognized Loss |
| 69,661 | 530142521 | Claim Did Not Result in a Recognized Loss |
| 69,662 | 530142524 | Claim Did Not Result in a Recognized Loss |
| 69,663 | 530142525 | Claim Did Not Result in a Recognized Loss |
| 69,664 | 530142528 | Claim Did Not Result in a Recognized Loss |
| 69,665 | 530142530 | Claim Did Not Result in a Recognized Loss |
| 69,666 | 530142531 | Claim Did Not Result in a Recognized Loss |
| 69,667 | 530142532 | No Eligible Purchases During the Class Period |
| 69,668 | 530142534 | Claim Did Not Result in a Recognized Loss |
| 69,669 | 530142541 | Claim Did Not Result in a Recognized Loss |
| 69,670 | 530142545 | Claim Did Not Result in a Recognized Loss |
| 69,671 | 530142546 | Claim Did Not Result in a Recognized Loss |
| 69,672 | 530142548 | Claim Did Not Result in a Recognized Loss |
| 69,673 | 530142549 | Claim Did Not Result in a Recognized Loss |
| 69,674 | 530142550 | Claim Did Not Result in a Recognized Loss |
| 69,675 | 530142551 | Claim Did Not Result in a Recognized Loss |
| 69,676 | 530142552 | Claim Did Not Result in a Recognized Loss |
| 69,677 | 530142554 | Claim Did Not Result in a Recognized Loss |
| 69,678 | 530142556 | No Eligible Purchases During the Class Period |
| 69,679 | 530142557 | Claim Did Not Result in a Recognized Loss |
| 69,680 | 530142559 | Withdrawn/Voided by Request |
| 69,681 | 530142559 | Withdrawn/Voided by Request |
| 69,682 | 530142560 | Withdrawn/Voided by Request |
| 69,683 | 530142561 | Withdrawn/Voided by Request |
| 69,684 | 530142562 | Withdrawn/Voided by Request |
| 69,685 | 530142563 | Withdrawn/Voided by Request |
| 69,686 | 530142564 | Withdrawn/Voided by Request |
| 69,687 | 530142575 | Claim Did Not Result in a Recognized Loss |
| 69,688 | 530142578 | Claim Did Not Result in a Recognized Loss |
| 69,689 | 530142580 | Claim Did Not Result in a Recognized Loss |
| 69,690 | 530142585 | Claim Did Not Result in a Recognized Loss |
| 69,691 | 530142586 | Claim Did Not Result in a Recognized Loss |
| 69,692 | 530142587 | Claim Did Not Result in a Recognized Loss |
| 69,693 | 530142588 | Claim Did Not Result in a Recognized Loss |
| 69,694 | 530142598 | Claim Did Not Result in a Recognized Loss |
| 69,695 | 530142599 | Claim Did Not Result in a Recognized Loss |
| 69,696 | 530142606 | No Eligible Purchases During the Class Period |
| 69,697 | 530142606 | Claim Did Not Result in a Recognized Loss |
| 69,698 | 530142617 | Claim Did Not Result in a Recognized Loss |
| 69,699 | 530142617 | Claim Did Not Result in a Recognized Loss |
| 69,700 | 530142618 | No Eligible Purchases During the Class Period |
| 69,701 | 530142627 | No Eligible Purchases During the Class Period |
| 69,702 | 530142631 | No Eligible Purchases During the Class Period |
| 69,703 | 530142633 | No Eligible Purchases During the Class Period |
| 69,704 | 530142637 | No Eligible Purchases During the Class Period |
| 69,705 | 530142639 | No Eligible Purchases During the Class Period |
| 69,706 | 530142644 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,821 | 530051548 | Claim Did Not Result in a Recognized Loss |
| 17,822 | 530051549 | Claim Did Not Result in a Recognized Loss |
| 17,823 | 530051550 | Claim Did Not Result in a Recognized Loss |
| 17,824 | 530051551 | Claim Did Not Result in a Recognized Loss |
| 17,825 | 530051553 | Claim Did Not Result in a Recognized Loss |
| 17,826 | 530051554 | Claim Did Not Result in a Recognized Loss |
| 17,827 | 530051556 | Claim Did Not Result in a Recognized Loss |
| 17,828 | 530051557 | Claim Did Not Result in a Recognized Loss |
| 17,829 | 530051559 | Claim Did Not Result in a Recognized Loss |
| 17,830 | 530051560 | Claim Did Not Result in a Recognized Loss |
| 17,831 | 530051561 | Claim Did Not Result in a Recognized Loss |
| 17,832 | 530051562 | Claim Did Not Result in a Recognized Loss |
| 17,833 | 530051563 | Claim Did Not Result in a Recognized Loss |
| 17,834 | 530051564 | Claim Did Not Result in a Recognized Loss |
| 17,835 | 530051565 | Claim Did Not Result in a Recognized Loss |
| 17,836 | 530051567 | Claim Did Not Result in a Recognized Loss |
| 17,837 | 530051568 | Claim Did Not Result in a Recognized Loss |
| 17,838 | 530051569 | Claim Did Not Result in a Recognized Loss |
| 17,839 | 530051570 | Claim Did Not Result in a Recognized Loss |
| 17,840 | 530051573 | No Eligible Purchases During the Class Period |
| 17,841 | 530051575 | Claim Did Not Result in a Recognized Loss |
| 17,842 | 530051576 | Claim Did Not Result in a Recognized Loss |
| 17,843 | 530051577 | Claim Did Not Result in a Recognized Loss |
| 17,844 | 530051578 | Claim Did Not Result in a Recognized Loss |
| 17,845 | 530051579 | Claim Did Not Result in a Recognized Loss |
| 17,846 | 530051583 | Claim Did Not Result in a Recognized Loss |
| 17,847 | 530051584 | Claim Did Not Result in a Recognized Loss |
| 17,848 | 530051585 | Claim Did Not Result in a Recognized Loss |
| 17,849 | 530051587 | Claim Did Not Result in a Recognized Loss |
| 17,850 | 530051589 | Claim Did Not Result in a Recognized Loss |
| 17,851 | 530051590 | Claim Did Not Result in a Recognized Loss |
| 17,852 | 530051593 | Claim Did Not Result in a Recognized Loss |
| 17,853 | 530051595 | Claim Did Not Result in a Recognized Loss |
| 17,854 | 530051597 | Claim Did Not Result in a Recognized Loss |
| 17,855 | 530051598 | Claim Did Not Result in a Recognized Loss |
| 17,856 | 530051599 | Claim Did Not Result in a Recognized Loss |
| 17,857 | 530051601 | Claim Did Not Result in a Recognized Loss |
| 17,858 | 530051602 | Claim Did Not Result in a Recognized Loss |
| 17,859 | 530051603 | Claim Did Not Result in a Recognized Loss |
| 17,860 | 530051604 | Claim Did Not Result in a Recognized Loss |
| 17,861 | 530051605 | Claim Did Not Result in a Recognized Loss |
| 17,862 | 530051606 | Claim Did Not Result in a Recognized Loss |
| 17,863 | 530051607 | Claim Did Not Result in a Recognized Loss |
| 17,864 | 530051608 | Claim Did Not Result in a Recognized Loss |
| 17,865 | 530051612 | Claim Did Not Result in a Recognized Loss |
| 17,866 | 530051613 | Claim Did Not Result in a Recognized Loss |
| 17,867 | 530051614 | Claim Did Not Result in a Recognized Loss |
| 17,868 | 530051617 | Claim Did Not Result in a Recognized Loss |
| 17,869 | 530051618 | Claim Did Not Result in a Recognized Loss |
| 17,870 | 530051619 | Claim Did Not Result in a Recognized Loss |
| 17,871 | 530051620 | Claim Did Not Result in a Recognized Loss |
| 17,872 | 530051622 | Claim Did Not Result in a Recognized Loss |
| 17,873 | 530051623 | Claim Did Not Result in a Recognized Loss |
| 17,874 | 530051624 | Claim Did Not Result in a Recognized Loss |
| 17,875 | 530051626 | Claim Did Not Result in a Recognized Loss |
| 17,876 | 530051629 | Claim Did Not Result in a Recognized Loss |
| 17,877 | 530051631 | Claim Did Not Result in a Recognized Loss |
| 17,878 | 530051632 | Claim Did Not Result in a Recognized Loss |
| 17,879 | 530051634 | Claim Did Not Result in a Recognized Loss |
| 17,880 | 530051635 | Claim Did Not Result in a Recognized Loss |
| 17,881 | 530051636 | Claim Did Not Result in a Recognized Loss |
| 17,882 | 530051637 | Claim Did Not Result in a Recognized Loss |
| 17,883 | 530051638 | Claim Did Not Result in a Recognized Loss |
| 17,884 | 530051639 | Claim Did Not Result in a Recognized Loss |
| 17,885 | 530051640 | Claim Did Not Result in a Recognized Loss |
| 17,886 | 530051644 | Claim Did Not Result in a Recognized Loss |
| 17,887 | 530051646 | Claim Did Not Result in a Recognized Loss |
| 17,888 | 530051649 | Claim Did Not Result in a Recognized Loss |
| 17,889 | 530051652 | Claim Did Not Result in a Recognized Loss |
| 17,890 | 530051653 | Claim Did Not Result in a Recognized Loss |
| 17,891 | 530051655 | Claim Did Not Result in a Recognized Loss |
| 17,892 | 530051656 | Claim Did Not Result in a Recognized Loss |
| 17,893 | 530051657 | Claim Did Not Result in a Recognized Loss |
| 17,894 | 530051658 | No Eligible Purchases During the Class Period |
| 17,895 | 530051659 | Claim Did Not Result in a Recognized Loss |
| 17,896 | 530051665 | Claim Did Not Result in a Recognized Loss |
| 17,897 | 530051667 | Claim Did Not Result in a Recognized Loss |
| 17,898 | 530051668 | Claim Did Not Result in a Recognized Loss |
| 17,899 | 530051669 | Claim Did Not Result in a Recognized Loss |
| 17,900 | 530051670 | Claim Did Not Result in a Recognized Loss |
| 17,901 | 530051671 | Claim Did Not Result in a Recognized Loss |
| 17,902 | 530051672 | Claim Did Not Result in a Recognized Loss |
| 17,903 | 530051675 | Claim Did Not Result in a Recognized Loss |
| 17,904 | 530051676 | Claim Did Not Result in a Recognized Loss |
| 17,905 | 530051677 | Claim Did Not Result in a Recognized Loss |
| 17,906 | 530051678 | Claim Did Not Result in a Recognized Loss |
| 17,907 | 530051680 | Claim Did Not Result in a Recognized Loss |
| 17,908 | 530051682 | Claim Did Not Result in a Recognized Loss |
| 17,909 | 530051683 | Claim Did Not Result in a Recognized Loss |
| 17,910 | 530051685 | Claim Did Not Result in a Recognized Loss |
| 17,911 | 530051687 | No Eligible Purchases During the Class Period |
| 17,912 | 530051692 | Claim Did Not Result in a Recognized Loss |
| 17,913 | 530051693 | Claim Did Not Result in a Recognized Loss |
| 17,914 | 530051695 | Claim Did Not Result in a Recognized Loss |
| 17,915 | 530051696 | Claim Did Not Result in a Recognized Loss |
| 17,916 | 530051697 | Claim Did Not Result in a Recognized Loss |
| 17,917 | 530051698 | Claim Did Not Result in a Recognized Loss |
| 17,918 | 530051700 | Claim Did Not Result in a Recognized Loss |
| 17,919 | 530051701 | Claim Did Not Result in a Recognized Loss |
| 17,920 | 530051702 | Claim Did Not Result in a Recognized Loss |
| 17,921 | 530051705 | Claim Did Not Result in a Recognized Loss |
| 17,922 | 530051706 | Claim Did Not Result in a Recognized Loss |
| 17,923 | 530051707 | Claim Did Not Result in a Recognized Loss |
| 17,924 | 530051709 | Claim Did Not Result in a Recognized Loss |
| 17,925 | 530051710 | Claim Did Not Result in a Recognized Loss |
| 17,926 | 530051711 | Claim Did Not Result in a Recognized Loss |
| 17,927 | 530051712 | Claim Did Not Result in a Recognized Loss |
| 17,928 | 530051715 | Claim Did Not Result in a Recognized Loss |
| 17,929 | 530051718 | Claim Did Not Result in a Recognized Loss |
| 17,930 | 530051720 | Claim Did Not Result in a Recognized Loss |
| 17,931 | 530051721 | Claim Did Not Result in a Recognized Loss |
| 17,932 | 530051722 | Claim Did Not Result in a Recognized Loss |
| 17,933 | 530051723 | Claim Did Not Result in a Recognized Loss |
| 17,934 | 530051724 | Claim Did Not Result in a Recognized Loss |
| 17,935 | 530051728 | Claim Did Not Result in a Recognized Loss |
| 17,936 | 530051730 | Claim Did Not Result in a Recognized Loss |
| 17,937 | 530051731 | Claim Did Not Result in a Recognized Loss |
| 17,938 | 530051732 | Claim Did Not Result in a Recognized Loss |
| 17,939 | 530051736 | Claim Did Not Result in a Recognized Loss |
| 17,940 | 530051738 | Claim Did Not Result in a Recognized Loss |
| 17,941 | 530051739 | Claim Did Not Result in a Recognized Loss |
| 17,942 | 530051740 | Claim Did Not Result in a Recognized Loss |
| 17,943 | 530051744 | Claim Did Not Result in a Recognized Loss |
| 17,944 | 530051746 | Claim Did Not Result in a Recognized Loss |
| 17,945 | 530051747 | Claim Did Not Result in a Recognized Loss |
| 17,946 | 530051748 | Claim Did Not Result in a Recognized Loss |
| 17,950 | 530051749 | Claim Did Not Result in a Recognized Loss |
| 17,951 | 530051750 | Claim Did Not Result in a Recognized Loss |
| 17,952 | 530051751 | Claim Did Not Result in a Recognized Loss |
| 17,953 | 530051755 | Claim Did Not Result in a Recognized Loss |
| 17,954 | 530051756 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 43,764 | 530097335 | Claim Did Not Result in a Recognized Loss |
| 43,765 | 530097336 | Claim Did Not Result in a Recognized Loss |
| 43,766 | 530097338 | Claim Did Not Result in a Recognized Loss |
| 43,767 | 530097339 | Claim Did Not Result in a Recognized Loss |
| 43,768 | 530097340 | Claim Did Not Result in a Recognized Loss |
| 43,769 | 530097342 | No Eligible Purchases During the Class Period |
| 43,770 | 530097344 | Claim Did Not Result in a Recognized Loss |
| 43,771 | 530097345 | Claim Did Not Result in a Recognized Loss |
| 43,772 | 530097346 | Claim Did Not Result in a Recognized Loss |
| 43,773 | 530097347 | Claim Did Not Result in a Recognized Loss |
| 43,774 | 530097348 | Claim Did Not Result in a Recognized Loss |
| 43,775 | 530097349 | Claim Did Not Result in a Recognized Loss |
| 43,776 | 530097351 | Claim Did Not Result in a Recognized Loss |
| 43,777 | 530097352 | Claim Did Not Result in a Recognized Loss |
| 43,778 | 530097353 | Claim Did Not Result in a Recognized Loss |
| 43,779 | 530097354 | No Eligible Purchases During the Class Period |
| 43,780 | 530097355 | Claim Did Not Result in a Recognized Loss |
| 43,781 | 530097356 | Claim Did Not Result in a Recognized Loss |
| 43,782 | 530097357 | Claim Did Not Result in a Recognized Loss |
| 43,783 | 530097358 | Claim Did Not Result in a Recognized Loss |
| 43,784 | 530097360 | Claim Did Not Result in a Recognized Loss |
| 43,785 | 530097361 | Claim Did Not Result in a Recognized Loss |
| 43,786 | 530097363 | Claim Did Not Result in a Recognized Loss |
| 43,787 | 530097365 | Claim Did Not Result in a Recognized Loss |
| 43,788 | 530097366 | Claim Did Not Result in a Recognized Loss |
| 43,789 | 530097368 | Claim Did Not Result in a Recognized Loss |
| 43,790 | 530097374 | Claim Did Not Result in a Recognized Loss |
| 43,791 | 530097375 | Claim Did Not Result in a Recognized Loss |
| 43,792 | 530097376 | Claim Did Not Result in a Recognized Loss |
| 43,793 | 530097377 | Claim Did Not Result in a Recognized Loss |
| 43,794 | 530097378 | Claim Did Not Result in a Recognized Loss |
| 43,795 | 530097382 | Claim Did Not Result in a Recognized Loss |
| 43,796 | 530097383 | No Eligible Purchases During the Class Period |
| 43,797 | 530097384 | Claim Did Not Result in a Recognized Loss |
| 43,798 | 530097387 | Claim Did Not Result in a Recognized Loss |
| 43,799 | 530097388 | Claim Did Not Result in a Recognized Loss |
| 43,800 | 530097389 | Claim Did Not Result in a Recognized Loss |
| 43,801 | 530097390 | Claim Did Not Result in a Recognized Loss |
| 43,802 | 530097391 | Claim Did Not Result in a Recognized Loss |
| 43,803 | 530097392 | Claim Did Not Result in a Recognized Loss |
| 43,804 | 530097393 | Claim Did Not Result in a Recognized Loss |
| 43,805 | 530097394 | Claim Did Not Result in a Recognized Loss |
| 43,806 | 530097395 | Claim Did Not Result in a Recognized Loss |
| 43,807 | 530097396 | Claim Did Not Result in a Recognized Loss |
| 43,808 | 530097398 | Claim Did Not Result in a Recognized Loss |
| 43,809 | 530097400 | Claim Did Not Result in a Recognized Loss |
| 43,810 | 530097401 | Claim Did Not Result in a Recognized Loss |
| 43,811 | 530097402 | No Eligible Purchases During the Class Period |
| 43,812 | 530097403 | No Eligible Purchases During the Class Period |
| 43,813 | 530097405 | Claim Did Not Result in a Recognized Loss |
| 43,814 | 530097406 | Claim Did Not Result in a Recognized Loss |
| 43,815 | 530097407 | Claim Did Not Result in a Recognized Loss |
| 43,816 | 530097410 | Claim Did Not Result in a Recognized Loss |
| 43,817 | 530097411 | Claim Did Not Result in a Recognized Loss |
| 43,818 | 530097413 | Claim Did Not Result in a Recognized Loss |
| 43,819 | 530097416 | Claim Did Not Result in a Recognized Loss |
| 43,820 | 530097418 | Claim Did Not Result in a Recognized Loss |
| 43,821 | 530097419 | Claim Did Not Result in a Recognized Loss |
| 43,822 | 530097423 | Claim Did Not Result in a Recognized Loss |
| 43,823 | 530097426 | Claim Did Not Result in a Recognized Loss |
| 43,824 | 530097427 | Claim Did Not Result in a Recognized Loss |
| 43,825 | 530097429 | Claim Did Not Result in a Recognized Loss |
| 43,826 | 530097431 | Claim Did Not Result in a Recognized Loss |
| 43,827 | 530097433 | Claim Did Not Result in a Recognized Loss |
| 43,828 | 530097434 | Claim Did Not Result in a Recognized Loss |
| 43,829 | 530097435 | Claim Did Not Result in a Recognized Loss |
| 43,830 | 530097437 | Claim Did Not Result in a Recognized Loss |
| 43,831 | 530097438 | Claim Did Not Result in a Recognized Loss |
| 43,832 | 530097440 | Claim Did Not Result in a Recognized Loss |
| 43,833 | 530097442 | Claim Did Not Result in a Recognized Loss |
| 43,834 | 530097445 | Claim Did Not Result in a Recognized Loss |
| 43,835 | 530097446 | Claim Did Not Result in a Recognized Loss |
| 43,836 | 530097447 | Claim Did Not Result in a Recognized Loss |
| 43,837 | 530097450 | Claim Did Not Result in a Recognized Loss |
| 43,838 | 530097451 | Claim Did Not Result in a Recognized Loss |
| 43,839 | 530097453 | Claim Did Not Result in a Recognized Loss |
| 43,840 | 530097454 | Claim Did Not Result in a Recognized Loss |
| 43,841 | 530097455 | Claim Did Not Result in a Recognized Loss |
| 43,842 | 530097456 | Claim Did Not Result in a Recognized Loss |
| 43,843 | 530097457 | Claim Did Not Result in a Recognized Loss |
| 43,844 | 530097458 | Claim Did Not Result in a Recognized Loss |
| 43,845 | 530097459 | Claim Did Not Result in a Recognized Loss |
| 43,846 | 530097460 | Claim Did Not Result in a Recognized Loss |
| 43,847 | 530097461 | Claim Did Not Result in a Recognized Loss |
| 43,848 | 530097463 | Claim Did Not Result in a Recognized Loss |
| 43,849 | 530097464 | Claim Did Not Result in a Recognized Loss |
| 43,850 | 530097466 | Claim Did Not Result in a Recognized Loss |
| 43,851 | 530097467 | Claim Did Not Result in a Recognized Loss |
| 43,852 | 530097468 | Claim Did Not Result in a Recognized Loss |
| 43,853 | 530097470 | Claim Did Not Result in a Recognized Loss |
| 43,854 | 530097472 | Claim Did Not Result in a Recognized Loss |
| 43,855 | 530097473 | Claim Did Not Result in a Recognized Loss |
| 43,856 | 530097474 | Claim Did Not Result in a Recognized Loss |
| 43,857 | 530097475 | Claim Did Not Result in a Recognized Loss |
| 43,858 | 530097476 | Claim Did Not Result in a Recognized Loss |
| 43,859 | 530097477 | Claim Did Not Result in a Recognized Loss |
| 43,860 | 530097478 | Claim Did Not Result in a Recognized Loss |
| 43,861 | 530097480 | Claim Did Not Result in a Recognized Loss |
| 43,862 | 530097481 | Claim Did Not Result in a Recognized Loss |
| 43,863 | 530097483 | Claim Did Not Result in a Recognized Loss |
| 43,864 | 530097485 | Claim Did Not Result in a Recognized Loss |
| 43,865 | 530097488 | Claim Did Not Result in a Recognized Loss |
| 43,866 | 530097489 | Claim Did Not Result in a Recognized Loss |
| 43,867 | 530097493 | Claim Did Not Result in a Recognized Loss |
| 43,868 | 530097494 | Claim Did Not Result in a Recognized Loss |
| 43,869 | 530097495 | Claim Did Not Result in a Recognized Loss |
| 43,870 | 530097496 | Claim Did Not Result in a Recognized Loss |
| 43,871 | 530097498 | Claim Did Not Result in a Recognized Loss |
| 43,872 | 530097500 | Claim Did Not Result in a Recognized Loss |
| 43,873 | 530097503 | Claim Did Not Result in a Recognized Loss |
| 43,874 | 530097506 | Claim Did Not Result in a Recognized Loss |
| 43,875 | 530097507 | Claim Did Not Result in a Recognized Loss |
| 43,876 | 530097508 | Claim Did Not Result in a Recognized Loss |
| 43,877 | 530097511 | Claim Did Not Result in a Recognized Loss |
| 43,878 | 530097515 | Claim Did Not Result in a Recognized Loss |
| 43,879 | 530097517 | Claim Did Not Result in a Recognized Loss |
| 43,880 | 530097518 | Claim Did Not Result in a Recognized Loss |
| 43,881 | 530097521 | Claim Did Not Result in a Recognized Loss |
| 43,882 | 530097523 | Claim Did Not Result in a Recognized Loss |
| 43,883 | 530097524 | No Eligible Purchases During the Class Period |
| 43,884 | 530097525 | Claim Did Not Result in a Recognized Loss |
| 43,885 | 530097527 | Claim Did Not Result in a Recognized Loss |
| 43,886 | 530097529 | Claim Did Not Result in a Recognized Loss |
| 43,887 | 530097531 | Claim Did Not Result in a Recognized Loss |
| 43,888 | 530097532 | Claim Did Not Result in a Recognized Loss |
| 43,889 | 530097533 | Claim Did Not Result in a Recognized Loss |
| 43,890 | 530097538 | Claim Did Not Result in a Recognized Loss |
| 43,891 | 530097539 | Claim Did Not Result in a Recognized Loss |
| 43,892 | 530097545 | Claim Did Not Result in a Recognized Loss |
| 43,893 | 530097546 | Claim Did Not Result in a Recognized Loss |
| 43,894 | 530097547 | Claim Did Not Result in a Recognized Loss |
| 43,895 | 530097549 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 69,707 | 530142649 | Claim Did Not Result in a Recognized Loss |
| 69,708 | 530142660 | Claim Did Not Result in a Recognized Loss |
| 69,709 | 530142661 | Claim Did Not Result in a Recognized Loss |
| 69,710 | 530142665 | Claim Did Not Result in a Recognized Loss |
| 69,711 | 530142668 | Claim Did Not Result in a Recognized Loss |
| 69,712 | 530142669 | No Eligible Purchases During the Class Period |
| 69,713 | 530142676 | Claim Did Not Result in a Recognized Loss |
| 69,714 | 530142679 | No Eligible Purchases During the Class Period |
| 69,715 | 530142687 | No Eligible Purchases During the Class Period |
| 69,716 | 530142696 | Claim Did Not Result in a Recognized Loss |
| 69,717 | 530142709 | Claim Did Not Result in a Recognized Loss |
| 69,718 | 530142714 | No Eligible Purchases During the Class Period |
| 69,719 | 530142716 | Claim Did Not Result in a Recognized Loss |
| 69,720 | 530142731 | No Eligible Purchases During the Class Period |
| 69,721 | 530142743 | No Eligible Purchases During the Class Period |
| 69,722 | 530142747 | No Eligible Purchases During the Class Period |
| 69,723 | 530142787 | Claim Did Not Result in a Recognized Loss |
| 69,724 | 530142785 | Claim Did Not Result in a Recognized Loss |
| 69,725 | 530142790 | Claim Did Not Result in a Recognized Loss |
| 69,726 | 530142793 | Claim Did Not Result in a Recognized Loss |
| 69,727 | 530142798 | Claim Did Not Result in a Recognized Loss |
| 69,728 | 530142799 | Claim Did Not Result in a Recognized Loss |
| 69,729 | 530142802 | No Eligible Purchases During the Class Period |
| 69,730 | 530142810 | No Eligible Purchases During the Class Period |
| 69,731 | 530142828 | Claim Did Not Result in a Recognized Loss |
| 69,732 | 530142836 | Claim Did Not Result in a Recognized Loss |
| 69,733 | 530142846 | Claim Did Not Result in a Recognized Loss |
| 69,734 | 530142847 | Claim Did Not Result in a Recognized Loss |
| 69,735 | 530142849 | Claim Did Not Result in a Recognized Loss |
| 69,736 | 530142851 | Claim Did Not Result in a Recognized Loss |
| 69,737 | 530142855 | Claim Did Not Result in a Recognized Loss |
| 69,738 | 530142857 | Claim Did Not Result in a Recognized Loss |
| 69,739 | 530142862 | Claim Did Not Result in a Recognized Loss |
| 69,740 | 530142865 | No Eligible Purchases During the Class Period |
| 69,741 | 530142867 | Claim Did Not Result in a Recognized Loss |
| 69,742 | 530142873 | Claim Did Not Result in a Recognized Loss |
| 69,743 | 530142874 | Claim Did Not Result in a Recognized Loss |
| 69,744 | 530142876 | No Eligible Purchases During the Class Period |
| 69,745 | 530142884 | Claim Did Not Result in a Recognized Loss |
| 69,746 | 530142885 | Claim Did Not Result in a Recognized Loss |
| 69,747 | 530142886 | Claim Did Not Result in a Recognized Loss |
| 69,748 | 530142887 | Claim Did Not Result in a Recognized Loss |
| 69,749 | 530142888 | Claim Did Not Result in a Recognized Loss |
| 69,750 | 530142889 | Claim Did Not Result in a Recognized Loss |
| 69,751 | 530142890 | Claim Did Not Result in a Recognized Loss |
| 69,752 | 530142891 | No Eligible Purchases During the Class Period |
| 69,753 | 530142893 | Duplicate Claim |
| 69,754 | 530142894 | No Eligible Purchases During the Class Period |
| 69,755 | 530142894 | Claim Did Not Result in a Recognized Loss |
| 69,756 | 530142895 | Duplicate Claim |
| 69,757 | 530142974 | Claim Did Not Result in a Recognized Loss |
| 69,758 | 530143076 | Claim Did Not Result in a Recognized Loss |
| 69,759 | 530143084 | No Eligible Purchases During the Class Period |
| 69,760 | 530143085 | No Eligible Purchases During the Class Period |
| 69,761 | 530143088 | No Eligible Purchases During the Class Period |
| 69,762 | 530143094 | Claim Did Not Result in a Recognized Loss |
| 69,763 | 530143095 | Claim Did Not Result in a Recognized Loss |
| 69,764 | 530143099 | Claim Did Not Result in a Recognized Loss |
| 69,765 | 530143105 | Claim Did Not Result in a Recognized Loss |
| 69,766 | 530143106 | Claim Did Not Result in a Recognized Loss |
| 69,767 | 530143108 | Claim Did Not Result in a Recognized Loss |
| 69,768 | 530143109 | Claim Did Not Result in a Recognized Loss |
| 69,770 | 530143114 | Claim Did Not Result in a Recognized Loss |
| 69,771 | 530143115 | Claim Did Not Result in a Recognized Loss |
| 69,772 | 530143117 | Claim Did Not Result in a Recognized Loss |
| 69,773 | 530143118 | Claim Did Not Result in a Recognized Loss |
| 69,774 | 530143119 | Claim Did Not Result in a Recognized Loss |
| 69,775 | 530143120 | Claim Did Not Result in a Recognized Loss |
| 69,776 | 530143121 | Claim Did Not Result in a Recognized Loss |
| 69,777 | 530143124 | Claim Did Not Result in a Recognized Loss |
| 69,778 | 530143125 | No Eligible Purchases During the Class Period |
| 69,779 | 530143126 | No Eligible Purchases During the Class Period |
| 69,780 | 530143127 | Claim Did Not Result in a Recognized Loss |
| 69,781 | 530143128 | Claim Did Not Result in a Recognized Loss |
| 69,782 | 530143130 | Claim Did Not Result in a Recognized Loss |
| 69,783 | 530143131 | Claim Did Not Result in a Recognized Loss |
| 69,784 | 530143132 | Claim Did Not Result in a Recognized Loss |
| 69,785 | 530143162 | Claim Did Not Result in a Recognized Loss |
| 69,786 | 530143163 | Claim Did Not Result in a Recognized Loss |
| 69,787 | 530143166 | Claim Did Not Result in a Recognized Loss |
| 69,788 | 530143169 | Claim Did Not Result in a Recognized Loss |
| 69,789 | 530143170 | Claim Did Not Result in a Recognized Loss |
| 69,790 | 530143173 | Claim Did Not Result in a Recognized Loss |
| 69,791 | 530143175 | Claim Did Not Result in a Recognized Loss |
| 69,792 | 530143185 | Claim Did Not Result in a Recognized Loss |
| 69,793 | 530143190 | Claim Did Not Result in a Recognized Loss |
| 69,794 | 530143195 | Claim Did Not Result in a Recognized Loss |
| 69,795 | 530143196 | Claim Did Not Result in a Recognized Loss |
| 69,796 | 530143198 | Claim Did Not Result in a Recognized Loss |
| 69,797 | 530143208 | Claim Did Not Result in a Recognized Loss |
| 69,798 | 530143209 | Claim Did Not Result in a Recognized Loss |
| 69,799 | 530143212 | Claim Did Not Result in a Recognized Loss |
| 69,800 | 530143215 | Claim Did Not Result in a Recognized Loss |
| 69,801 | 530143219 | Claim Did Not Result in a Recognized Loss |
| 69,802 | 530143220 | Claim Did Not Result in a Recognized Loss |
| 69,803 | 530143221 | Claim Did Not Result in a Recognized Loss |
| 69,804 | 530143222 | Claim Did Not Result in a Recognized Loss |
| 69,806 | 530143223 | Claim Did Not Result in a Recognized Loss |
| 69,807 | 530143225 | Claim Did Not Result in a Recognized Loss |
| 69,808 | 530143226 | Claim Did Not Result in a Recognized Loss |
| 69,809 | 530143227 | Claim Did Not Result in a Recognized Loss |
| 69,810 | 530143414 | Claim Did Not Result in a Recognized Loss |
| 69,811 | 530143436 | Claim Did Not Result in a Recognized Loss |
| 69,812 | 530143437 | Claim Did Not Result in a Recognized Loss |
| 69,813 | 530143438 | Claim Did Not Result in a Recognized Loss |
| 69,814 | 530143439 | Claim Did Not Result in a Recognized Loss |
| 69,815 | 530143440 | Claim Did Not Result in a Recognized Loss |
| 69,816 | 530143442 | Claim Did Not Result in a Recognized Loss |
| 69,817 | 530143443 | Claim Did Not Result in a Recognized Loss |
| 69,818 | 530143445 | Claim Did Not Result in a Recognized Loss |
| 69,819 | 530143446 | Claim Did Not Result in a Recognized Loss |
| 69,820 | 530143449 | Claim Did Not Result in a Recognized Loss |
| 69,821 | 530143451 | Claim Did Not Result in a Recognized Loss |
| 69,822 | 530143454 | Claim Did Not Result in a Recognized Loss |
| 69,823 | 530143457 | Claim Did Not Result in a Recognized Loss |
| 69,824 | 530143459 | Claim Did Not Result in a Recognized Loss |
| 69,825 | 530143460 | Claim Did Not Result in a Recognized Loss |
| 69,826 | 530143462 | Claim Did Not Result in a Recognized Loss |
| 69,827 | 530143464 | Claim Did Not Result in a Recognized Loss |
| 69,828 | 530143467 | Claim Did Not Result in a Recognized Loss |
| 69,829 | 530143471 | Claim Did Not Result in a Recognized Loss |
| 69,830 | 530143472 | No Eligible Purchases During the Class Period |
| 69,831 | 530143476 | Claim Did Not Result in a Recognized Loss |
| 69,832 | 530143477 | Claim Did Not Result in a Recognized Loss |
| 69,833 | 530143479 | Claim Did Not Result in a Recognized Loss |
| 69,834 | 530143481 | Claim Did Not Result in a Recognized Loss |
| 69,835 | 530143482 | No Eligible Purchases During the Class Period |
| 69,836 | 530143484 | Claim Did Not Result in a Recognized Loss |
| 69,837 | 530143491 | Claim Did Not Result in a Recognized Loss |
| 69,838 | 530143492 | Claim Did Not Result in a Recognized Loss |
| 69,839 | 530143493 | No Eligible Purchases During the Class Period |
| 69,840 | 530143495 | Claim Did Not Result in a Recognized Loss |
| 69,841 | 530143495 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 17,956 | 530051757 | Claim Did Not Result in a Recognized Loss | 43,899 | 530097551 | Claim Did Not Result in a Recognized Loss | 69,842 | 530143496 | No Eligible Purchases During the Class Period |
| 17,957 | 530051758 | Claim Did Not Result in a Recognized Loss | 43,900 | 530097552 | Claim Did Not Result in a Recognized Loss | 69,843 | 530143498 | Claim Did Not Result in a Recognized Loss |
| 17,958 | 530051759 | Claim Did Not Result in a Recognized Loss | 43,901 | 530097557 | Claim Did Not Result in a Recognized Loss | 69,844 | 530143500 | Claim Did Not Result in a Recognized Loss |
| 17,959 | 530051765 | Claim Did Not Result in a Recognized Loss | 43,902 | 530097558 | Claim Did Not Result in a Recognized Loss | 69,845 | 530143501 | Claim Did Not Result in a Recognized Loss |
| 17,960 | 530051771 | Claim Did Not Result in a Recognized Loss | 43,903 | 530097559 | Claim Did Not Result in a Recognized Loss | 69,846 | 530143502 | Claim Did Not Result in a Recognized Loss |
| 17,961 | 530051773 | Claim Did Not Result in a Recognized Loss | 43,904 | 530097561 | Claim Did Not Result in a Recognized Loss | 69,847 | 530143503 | Claim Did Not Result in a Recognized Loss |
| 17,962 | 530051774 | Claim Did Not Result in a Recognized Loss | 43,905 | 530097562 | Claim Did Not Result in a Recognized Loss | 69,848 | 530143511 | Claim Did Not Result in a Recognized Loss |
| 17,963 | 530051775 | Claim Did Not Result in a Recognized Loss | 43,906 | 530097563 | Claim Did Not Result in a Recognized Loss | 69,849 | 530143631 | No Eligible Purchases During the Class Period |
| 17,964 | 530051776 | Claim Did Not Result in a Recognized Loss | 43,907 | 530097564 | Claim Did Not Result in a Recognized Loss | 69,850 | 530143685 | Claim Did Not Result in a Recognized Loss |
| 17,965 | 530051777 | Claim Did Not Result in a Recognized Loss | 43,908 | 530097565 | Claim Did Not Result in a Recognized Loss | 69,851 | 530143693 | Claim Did Not Result in a Recognized Loss |
| 17,966 | 530051778 | Claim Did Not Result in a Recognized Loss | 43,909 | 530097566 | Claim Did Not Result in a Recognized Loss | 69,852 | 530143718 | Claim Did Not Result in a Recognized Loss |
| 17,967 | 530051779 | Claim Did Not Result in a Recognized Loss | 43,910 | 530097567 | Claim Did Not Result in a Recognized Loss | 69,853 | 530143730 | Claim Did Not Result in a Recognized Loss |
| 17,968 | 530051780 | Claim Did Not Result in a Recognized Loss | 43,911 | 530097568 | Claim Did Not Result in a Recognized Loss | 69,854 | 530143740 | Claim Did Not Result in a Recognized Loss |
| 17,969 | 530051781 | Claim Did Not Result in a Recognized Loss | 43,912 | 530097569 | Claim Did Not Result in a Recognized Loss | 69,855 | 530143745 | Claim Did Not Result in a Recognized Loss |
| 17,970 | 530051782 | Claim Did Not Result in a Recognized Loss | 43,913 | 530097571 | Claim Did Not Result in a Recognized Loss | 69,856 | 530143753 | Claim Did Not Result in a Recognized Loss |
| 17,971 | 530051783 | Claim Did Not Result in a Recognized Loss | 43,914 | 530097573 | Claim Did Not Result in a Recognized Loss | 69,857 | 530143757 | Claim Did Not Result in a Recognized Loss |
| 17,972 | 530051784 | Claim Did Not Result in a Recognized Loss | 43,915 | 530097574 | Claim Did Not Result in a Recognized Loss | 69,858 | 530143764 | Claim Did Not Result in a Recognized Loss |
| 17,973 | 530051785 | Claim Did Not Result in a Recognized Loss | 43,916 | 530097577 | Claim Did Not Result in a Recognized Loss | 69,859 | 530143768 | Claim Did Not Result in a Recognized Loss |
| 17,974 | 530051786 | Claim Did Not Result in a Recognized Loss | 43,917 | 530097578 | Claim Did Not Result in a Recognized Loss | 69,860 | 530143770 | Claim Did Not Result in a Recognized Loss |
| 17,975 | 530051788 | Claim Did Not Result in a Recognized Loss | 43,918 | 530097579 | Claim Did Not Result in a Recognized Loss | 69,861 | 530143773 | Claim Did Not Result in a Recognized Loss |
| 17,976 | 530051789 | Claim Did Not Result in a Recognized Loss | 43,919 | 530097580 | Claim Did Not Result in a Recognized Loss | 69,862 | 530143775 | No Eligible Purchases During the Class Period |
| 17,977 | 530051790 | Claim Did Not Result in a Recognized Loss | 43,920 | 530097582 | Claim Did Not Result in a Recognized Loss | 69,863 | 530143782 | No Eligible Purchases During the Class Period |
| 17,978 | 530051791 | Claim Did Not Result in a Recognized Loss | 43,921 | 530097585 | Claim Did Not Result in a Recognized Loss | 69,864 | 530143783 | Claim Did Not Result in a Recognized Loss |
| 17,979 | 530051797 | Claim Did Not Result in a Recognized Loss | 43,922 | 530097586 | Claim Did Not Result in a Recognized Loss | 69,865 | 530143784 | No Eligible Purchases During the Class Period |
| 17,980 | 530051800 | Claim Did Not Result in a Recognized Loss | 43,923 | 530097591 | Claim Did Not Result in a Recognized Loss | 69,866 | 530143787 | Claim Did Not Result in a Recognized Loss |
| 17,981 | 530051802 | Claim Did Not Result in a Recognized Loss | 43,924 | 530097595 | Claim Did Not Result in a Recognized Loss | 69,867 | 530143793 | Claim Did Not Result in a Recognized Loss |
| 17,982 | 530051803 | Claim Did Not Result in a Recognized Loss | 43,925 | 530097596 | Claim Did Not Result in a Recognized Loss | 69,868 | 530143794 | Claim Did Not Result in a Recognized Loss |
| 17,983 | 530051805 | Claim Did Not Result in a Recognized Loss | 43,926 | 530097598 | Claim Did Not Result in a Recognized Loss | 69,869 | 530143795 | Claim Did Not Result in a Recognized Loss |
| 17,984 | 530051807 | Claim Did Not Result in a Recognized Loss | 43,927 | 530097599 | Claim Did Not Result in a Recognized Loss | 69,870 | 530143796 | Claim Did Not Result in a Recognized Loss |
| 17,985 | 530051809 | Claim Did Not Result in a Recognized Loss | 43,928 | 530097601 | Claim Did Not Result in a Recognized Loss | 69,871 | 530143797 | No Eligible Purchases During the Class Period |
| 17,986 | 530051810 | Claim Did Not Result in a Recognized Loss | 43,929 | 530097602 | Claim Did Not Result in a Recognized Loss | 69,872 | 530143799 | Claim Did Not Result in a Recognized Loss |
| 17,987 | 530051812 | Claim Did Not Result in a Recognized Loss | 43,930 | 530097604 | Claim Did Not Result in a Recognized Loss | 69,873 | 530143800 | No Eligible Purchases During the Class Period |
| 17,988 | 530051813 | Claim Did Not Result in a Recognized Loss | 43,931 | 530097605 | Claim Did Not Result in a Recognized Loss | 69,874 | 530143801 | No Eligible Purchases During the Class Period |
| 17,989 | 530051814 | Claim Did Not Result in a Recognized Loss | 43,932 | 530097607 | Claim Did Not Result in a Recognized Loss | 69,875 | 530143802 | No Eligible Purchases During the Class Period |
| 17,990 | 530051816 | Claim Did Not Result in a Recognized Loss | 43,933 | 530097610 | Claim Did Not Result in a Recognized Loss | 69,876 | 530143803 | No Eligible Purchases During the Class Period |
| 17,991 | 530051817 | Claim Did Not Result in a Recognized Loss | 43,934 | 530097611 | No Eligible Purchases During the Class Period | 69,877 | 530143806 | Claim Did Not Result in a Recognized Loss |
| 17,992 | 530051818 | Claim Did Not Result in a Recognized Loss | 43,935 | 530097612 | Claim Did Not Result in a Recognized Loss | 69,878 | 530143807 | Claim Did Not Result in a Recognized Loss |
| 17,993 | 530051819 | Claim Did Not Result in a Recognized Loss | 43,936 | 530097613 | Claim Did Not Result in a Recognized Loss | 69,879 | 530143808 | Claim Did Not Result in a Recognized Loss |
| 17,994 | 530051820 | Claim Did Not Result in a Recognized Loss | 43,937 | 530097614 | Claim Did Not Result in a Recognized Loss | 69,880 | 530143810 | Claim Did Not Result in a Recognized Loss |
| 17,995 | 530051822 | Claim Did Not Result in a Recognized Loss | 43,938 | 530097618 | Claim Did Not Result in a Recognized Loss | 69,881 | 530143811 | No Eligible Purchases During the Class Period |
| 17,996 | 530051824 | Claim Did Not Result in a Recognized Loss | 43,939 | 530097619 | Claim Did Not Result in a Recognized Loss | 69,882 | 530143813 | No Eligible Purchases During the Class Period |
| 17,997 | 530051825 | Claim Did Not Result in a Recognized Loss | 43,940 | 530097620 | Claim Did Not Result in a Recognized Loss | 69,883 | 530143814 | Claim Did Not Result in a Recognized Loss |
| 17,998 | 530051826 | Claim Did Not Result in a Recognized Loss | 43,941 | 530097622 | Claim Did Not Result in a Recognized Loss | 69,884 | 530143815 | No Eligible Purchases During the Class Period |
| 17,999 | 530051829 | Claim Did Not Result in a Recognized Loss | 43,942 | 530097624 | Claim Did Not Result in a Recognized Loss | 69,885 | 530143819 | No Eligible Purchases During the Class Period |
| 18,000 | 530051831 | Claim Did Not Result in a Recognized Loss | 43,943 | 530097625 | Claim Did Not Result in a Recognized Loss | 69,886 | 530143821 | Claim Did Not Result in a Recognized Loss |
| 18,001 | 530051834 | Claim Did Not Result in a Recognized Loss | 43,944 | 530097627 | Claim Did Not Result in a Recognized Loss | 69,887 | 530143822 | Claim Did Not Result in a Recognized Loss |
| 18,002 | 530051836 | Claim Did Not Result in a Recognized Loss | 43,945 | 530097628 | Claim Did Not Result in a Recognized Loss | 69,888 | 530143823 | Claim Did Not Result in a Recognized Loss |
| 18,003 | 530051837 | Claim Did Not Result in a Recognized Loss | 43,946 | 530097629 | Claim Did Not Result in a Recognized Loss | 69,889 | 530143824 | Claim Did Not Result in a Recognized Loss |
| 18,004 | 530051840 | Claim Did Not Result in a Recognized Loss | 43,947 | 530097630 | Claim Did Not Result in a Recognized Loss | 69,890 | 530143825 | Claim Did Not Result in a Recognized Loss |
| 18,005 | 530051842 | Claim Did Not Result in a Recognized Loss | 43,948 | 530097631 | Claim Did Not Result in a Recognized Loss | 69,891 | 530143826 | Claim Did Not Result in a Recognized Loss |
| 18,006 | 530051843 | Claim Did Not Result in a Recognized Loss | 43,949 | 530097633 | Claim Did Not Result in a Recognized Loss | 69,892 | 530143827 | Claim Did Not Result in a Recognized Loss |
| 18,007 | 530051845 | Claim Did Not Result in a Recognized Loss | 43,950 | 530097635 | Claim Did Not Result in a Recognized Loss | 69,893 | 530143828 | Claim Did Not Result in a Recognized Loss |
| 18,008 | 530051847 | Claim Did Not Result in a Recognized Loss | 43,951 | 530097637 | Claim Did Not Result in a Recognized Loss | 69,894 | 530143829 | Claim Did Not Result in a Recognized Loss |
| 18,009 | 530051848 | Claim Did Not Result in a Recognized Loss | 43,952 | 530097638 | Claim Did Not Result in a Recognized Loss | 69,895 | 530143830 | Claim Did Not Result in a Recognized Loss |
| 18,010 | 530051852 | Claim Did Not Result in a Recognized Loss | 43,953 | 530097639 | Claim Did Not Result in a Recognized Loss | 69,896 | 530143831 | Claim Did Not Result in a Recognized Loss |
| 18,011 | 530051854 | Claim Did Not Result in a Recognized Loss | 43,954 | 530097640 | Claim Did Not Result in a Recognized Loss | 69,897 | 530143832 | Claim Did Not Result in a Recognized Loss |
| 18,012 | 530051855 | Claim Did Not Result in a Recognized Loss | 43,955 | 530097642 | Claim Did Not Result in a Recognized Loss | 69,898 | 530143833 | Claim Did Not Result in a Recognized Loss |
| 18,013 | 530051856 | Claim Did Not Result in a Recognized Loss | 43,956 | 530097644 | Claim Did Not Result in a Recognized Loss | 69,899 | 530143834 | Claim Did Not Result in a Recognized Loss |
| 18,014 | 530051859 | Claim Did Not Result in a Recognized Loss | 43,957 | 530097645 | No Eligible Purchases During the Class Period | 69,900 | 530143835 | Claim Did Not Result in a Recognized Loss |
| 18,015 | 530051860 | Claim Did Not Result in a Recognized Loss | 43,958 | 530097648 | Claim Did Not Result in a Recognized Loss | 69,901 | 530143836 | Claim Did Not Result in a Recognized Loss |
| 18,016 | 530051861 | Claim Did Not Result in a Recognized Loss | 43,959 | 530097650 | Claim Did Not Result in a Recognized Loss | 69,902 | 530143837 | Claim Did Not Result in a Recognized Loss |
| 18,017 | 530051862 | Claim Did Not Result in a Recognized Loss | 43,960 | 530097652 | Claim Did Not Result in a Recognized Loss | 69,903 | 530143838 | Claim Did Not Result in a Recognized Loss |
| 18,018 | 530051863 | Claim Did Not Result in a Recognized Loss | 43,961 | 530097653 | Claim Did Not Result in a Recognized Loss | 69,904 | 530143839 | Claim Did Not Result in a Recognized Loss |
| 18,019 | 530051865 | Claim Did Not Result in a Recognized Loss | 43,962 | 530097656 | Claim Did Not Result in a Recognized Loss | 69,905 | 530143840 | Claim Did Not Result in a Recognized Loss |
| 18,020 | 530051866 | Claim Did Not Result in a Recognized Loss | 43,963 | 530097658 | Claim Did Not Result in a Recognized Loss | 69,906 | 530143841 | Claim Did Not Result in a Recognized Loss |
| 18,021 | 530051868 | Claim Did Not Result in a Recognized Loss | 43,964 | 530097659 | Claim Did Not Result in a Recognized Loss | 69,907 | 530143842 | Claim Did Not Result in a Recognized Loss |
| 18,022 | 530051869 | Claim Did Not Result in a Recognized Loss | 43,965 | 530097660 | Claim Did Not Result in a Recognized Loss | 69,908 | 530143843 | Claim Did Not Result in a Recognized Loss |
| 18,023 | 530051871 | Claim Did Not Result in a Recognized Loss | 43,966 | 530097661 | Claim Did Not Result in a Recognized Loss | 69,909 | 530143845 | Claim Did Not Result in a Recognized Loss |
| 18,024 | 530051872 | Claim Did Not Result in a Recognized Loss | 43,967 | 530097664 | Claim Did Not Result in a Recognized Loss | 69,910 | 530143846 | Claim Did Not Result in a Recognized Loss |
| 18,025 | 530051873 | Claim Did Not Result in a Recognized Loss | 43,968 | 530097665 | Claim Did Not Result in a Recognized Loss | 69,911 | 530143847 | Claim Did Not Result in a Recognized Loss |
| 18,026 | 530051874 | Claim Did Not Result in a Recognized Loss | 43,969 | 530097666 | Claim Did Not Result in a Recognized Loss | 69,912 | 530143848 | Claim Did Not Result in a Recognized Loss |
| 18,027 | 530051875 | Claim Did Not Result in a Recognized Loss | 43,970 | 530097667 | Claim Did Not Result in a Recognized Loss | 69,913 | 530143849 | Claim Did Not Result in a Recognized Loss |
| 18,028 | 530051877 | Claim Did Not Result in a Recognized Loss | 43,971 | 530097668 | Claim Did Not Result in a Recognized Loss | 69,914 | 530143850 | Claim Did Not Result in a Recognized Loss |
| 18,029 | 530051878 | Claim Did Not Result in a Recognized Loss | 43,972 | 530097669 | Claim Did Not Result in a Recognized Loss | 69,915 | 530143851 | Claim Did Not Result in a Recognized Loss |
| 18,030 | 530051879 | Claim Did Not Result in a Recognized Loss | 43,973 | 530097670 | Claim Did Not Result in a Recognized Loss | 69,916 | 530143852 | Claim Did Not Result in a Recognized Loss |
| 18,031 | 530051880 | Claim Did Not Result in a Recognized Loss | 43,974 | 530097671 | Claim Did Not Result in a Recognized Loss | 69,917 | 530143853 | Claim Did Not Result in a Recognized Loss |
| 18,032 | 530051882 | Claim Did Not Result in a Recognized Loss | 43,975 | 530097672 | Claim Did Not Result in a Recognized Loss | 69,918 | 530143854 | Claim Did Not Result in a Recognized Loss |
| 18,033 | 530051884 | Claim Did Not Result in a Recognized Loss | 43,976 | 530097673 | Claim Did Not Result in a Recognized Loss | 69,919 | 530143854 | Claim Did Not Result in a Recognized Loss |
| 18,034 | 530051885 | Claim Did Not Result in a Recognized Loss | 43,977 | 530097674 | Claim Did Not Result in a Recognized Loss | 69,920 | 530143855 | Claim Did Not Result in a Recognized Loss |
| 18,035 | 530051887 | Claim Did Not Result in a Recognized Loss | 43,978 | 530097675 | Claim Did Not Result in a Recognized Loss | 69,921 | 530143856 | Claim Did Not Result in a Recognized Loss |
| 18,036 | 530051888 | Claim Did Not Result in a Recognized Loss | 43,979 | 530097676 | Claim Did Not Result in a Recognized Loss | 69,922 | 530143857 | Claim Did Not Result in a Recognized Loss |
| 18,037 | 530051889 | Claim Did Not Result in a Recognized Loss | 43,980 | 530097677 | Claim Did Not Result in a Recognized Loss | 69,923 | 530143858 | Claim Did Not Result in a Recognized Loss |
| 18,038 | 530051890 | Claim Did Not Result in a Recognized Loss | 43,981 | 530097678 | Claim Did Not Result in a Recognized Loss | 69,924 | 530143859 | Claim Did Not Result in a Recognized Loss |
| 18,039 | 530051891 | Claim Did Not Result in a Recognized Loss | 43,982 | 530097680 | Claim Did Not Result in a Recognized Loss | 69,925 | 530143860 | Claim Did Not Result in a Recognized Loss |
| 18,040 | 530051892 | Claim Did Not Result in a Recognized Loss | 43,983 | 530097681 | Claim Did Not Result in a Recognized Loss | 69,926 | 530143861 | Claim Did Not Result in a Recognized Loss |
| 18,041 | 530051893 | Claim Did Not Result in a Recognized Loss | 43,984 | 530097682 | Claim Did Not Result in a Recognized Loss | 69,927 | 530143862 | Claim Did Not Result in a Recognized Loss |
| 18,042 | 530051894 | Claim Did Not Result in a Recognized Loss | 43,985 | 530097683 | Claim Did Not Result in a Recognized Loss | 69,928 | 530143863 | Claim Did Not Result in a Recognized Loss |
| 18,043 | 530051895 | Claim Did Not Result in a Recognized Loss | 43,986 | 530097684 | Claim Did Not Result in a Recognized Loss | 69,929 | 530143864 | Claim Did Not Result in a Recognized Loss |
| 18,044 | 530051896 | Claim Did Not Result in a Recognized Loss | 43,987 | 530097686 | Claim Did Not Result in a Recognized Loss | 69,930 | 530143865 | Claim Did Not Result in a Recognized Loss |
| 18,045 | 530051897 | Claim Did Not Result in a Recognized Loss | 43,988 | 530097688 | Claim Did Not Result in a Recognized Loss | 69,931 | 530143866 | Claim Did Not Result in a Recognized Loss |
| 18,046 | 530051898 | Claim Did Not Result in a Recognized Loss | 43,989 | 530097689 | Claim Did Not Result in a Recognized Loss | 69,932 | 530143867 | Claim Did Not Result in a Recognized Loss |
| 18,047 | 530051900 | Claim Did Not Result in a Recognized Loss | 43,990 | 530097690 | Claim Did Not Result in a Recognized Loss | 69,933 | 530143868 | Claim Did Not Result in a Recognized Loss |
| 18,048 | 530051901 | Claim Did Not Result in a Recognized Loss | 43,991 | 530097692 | Claim Did Not Result in a Recognized Loss | 69,934 | 530143869 | Claim Did Not Result in a Recognized Loss |
| 18,049 | 530051902 | Claim Did Not Result in a Recognized Loss | 43,992 | 530097693 | Claim Did Not Result in a Recognized Loss | 69,935 | 530143870 | Claim Did Not Result in a Recognized Loss |
| 18,050 | 530051903 | Claim Did Not Result in a Recognized Loss | 43,993 | 530097694 | Claim Did Not Result in a Recognized Loss | 69,936 | 530143871 | Claim Did Not Result in a Recognized Loss |
| 18,051 | 530051904 | Claim Did Not Result in a Recognized Loss | 43,994 | 530097695 | Claim Did Not Result in a Recognized Loss | 69,937 | 530143873 | Claim Did Not Result in a Recognized Loss |
| 18,052 | 530051905 | Claim Did Not Result in a Recognized Loss | 43,995 | 530097698 | Claim Did Not Result in a Recognized Loss | 69,938 | 530143873 | Claim Did Not Result in a Recognized Loss |
| 18,053 | 530051906 | Claim Did Not Result in a Recognized Loss | 43,996 | 530097699 | Claim Did Not Result in a Recognized Loss | 69,939 | 530143874 | Claim Did Not Result in a Recognized Loss |
| 18,054 | 530051908 | Claim Did Not Result in a Recognized Loss | 43,997 | 530097701 | Claim Did Not Result in a Recognized Loss | 69,940 | 530143875 | Claim Did Not Result in a Recognized Loss |
| 18,055 | 530051909 | Claim Did Not Result in a Recognized Loss | 43,998 | 530097701 | Claim Did Not Result in a Recognized Loss | 69,941 | 530143876 | Claim Did Not Result in a Recognized Loss |
| 18,056 | 530051910 | Claim Did Not Result in a Recognized Loss | 43,999 | 530097704 | Claim Did Not Result in a Recognized Loss | 69,942 | 530143877 | Claim Did Not Result in a Recognized Loss |
| 18,057 | 530051911 | Claim Did Not Result in a Recognized Loss | 44,000 | 530097705 | Claim Did Not Result in a Recognized Loss | 69,943 | 530143878 | Claim Did Not Result in a Recognized Loss |
| 18,058 | 530051912 | Claim Did Not Result in a Recognized Loss | 44,001 | 530097706 | Claim Did Not Result in a Recognized Loss | 69,944 | 530143879 | Claim Did Not Result in a Recognized Loss |
| 18,059 | 530051913 | Claim Did Not Result in a Recognized Loss | 44,002 | 530097708 | Claim Did Not Result in a Recognized Loss | 69,945 | 530143880 | Claim Did Not Result in a Recognized Loss |
| 18,060 | 530051914 | Claim Did Not Result in a Recognized Loss | 44,003 | 530097710 | Claim Did Not Result in a Recognized Loss | 69,946 | 530143881 | Claim Did Not Result in a Recognized Loss |
| 18,061 | 530051915 | Claim Did Not Result in a Recognized Loss | 44,004 | 530097711 | Claim Did Not Result in a Recognized Loss | 69,947 | 530143882 | Claim Did Not Result in a Recognized Loss |
| 18,062 | 530051916 | Claim Did Not Result in a Recognized Loss | 44,005 | 530097713 | Claim Did Not Result in a Recognized Loss | 69,948 | 530143883 | Claim Did Not Result in a Recognized Loss |
| 18,063 | 530051917 | Claim Did Not Result in a Recognized Loss | 44,006 | 530097714 | Claim Did Not Result in a Recognized Loss | 69,949 | 530143884 | Claim Did Not Result in a Recognized Loss |
| 18,064 | 530051918 | Claim Did Not Result in a Recognized Loss | 44,007 | 530097715 | Claim Did Not Result in a Recognized Loss | 69,950 | 530143885 | Claim Did Not Result in a Recognized Loss |
| 18,065 | 530051919 | Claim Did Not Result in a Recognized Loss | 44,008 | 530097716 | Claim Did Not Result in a Recognized Loss | 69,951 | 530143886 | Claim Did Not Result in a Recognized Loss |
| 18,066 | 530051920 | Claim Did Not Result in a Recognized Loss | 44,009 | 530097719 | Claim Did Not Result in a Recognized Loss | 69,952 | 530143887 | Claim Did Not Result in a Recognized Loss |
| 18,067 | 530051921 | Claim Did Not Result in a Recognized Loss | 44,010 | 530097719 | Claim Did Not Result in a Recognized Loss | 69,953 | 530143888 | Claim Did Not Result in a Recognized Loss |
| 18,068 | 530051922 | Claim Did Not Result in a Recognized Loss | 44,011 | 530097720 | Claim Did Not Result in a Recognized Loss | 69,954 | 530143889 | Claim Did Not Result in a Recognized Loss |
| 18,069 | 530051923 | Claim Did Not Result in a Recognized Loss | 44,012 | 530097721 | Claim Did Not Result in a Recognized Loss | 69,955 | 530143890 | Claim Did Not Result in a Recognized Loss |
| 18,070 | 530051925 | Claim Did Not Result in a Recognized Loss | 44,013 | 530097724 | Claim Did Not Result in a Recognized Loss | 69,956 | 530143891 | Claim Did Not Result in a Recognized Loss |
| 18,071 | 530051927 | Claim Did Not Result in a Recognized Loss | 44,014 | 530097725 | Claim Did Not Result in a Recognized Loss | 69,957 | 530143892 | Claim Did Not Result in a Recognized Loss |
| 18,072 | 530051928 | Claim Did Not Result in a Recognized Loss | 44,015 | 530097726 | Claim Did Not Result in a Recognized Loss | 69,958 | 530143893 | Claim Did Not Result in a Recognized Loss |
| 18,073 | 530051929 | Claim Did Not Result in a Recognized Loss | 44,016 | 530097727 | Claim Did Not Result in a Recognized Loss | 69,959 | 530143894 | Claim Did Not Result in a Recognized Loss |
| 18,074 | 530051930 | Claim Did Not Result in a Recognized Loss | 44,017 | 530097728 | Claim Did Not Result in a Recognized Loss | 69,960 | 530143895 | Claim Did Not Result in a Recognized Loss |
| 18,075 | 530051931 | Claim Did Not Result in a Recognized Loss | 44,018 | 530097729 | Claim Did Not Result in a Recognized Loss | 69,961 | 530143896 | Claim Did Not Result in a Recognized Loss |
| 18,076 | 530051932 | Claim Did Not Result in a Recognized Loss | 44,019 | 530097732 | Claim Did Not Result in a Recognized Loss | 69,962 | 530143897 | Claim Did Not Result in a Recognized Loss |
| 18,077 | 530051934 | Claim Did Not Result in a Recognized Loss | 44,020 | 530097734 | Claim Did Not Result in a Recognized Loss | 69,963 | 530143898 | Claim Did Not Result in a Recognized Loss |
| 18,078 | 530051936 | Claim Did Not Result in a Recognized Loss | 44,021 | 530097737 | Claim Did Not Result in a Recognized Loss | 69,964 | 530143899 | Claim Did Not Result in a Recognized Loss |
| 18,079 | 530051938 | Claim Did Not Result in a Recognized Loss | 44,022 | 530097737 | Claim Did Not Result in a Recognized Loss | 69,965 | 530143900 | Claim Did Not Result in a Recognized Loss |
| 18,080 | 530051939 | Claim Did Not Result in a Recognized Loss | 44,023 | 530097738 | Claim Did Not Result in a Recognized Loss | 69,966 | 530143901 | Claim Did Not Result in a Recognized Loss |
| 18,081 | 530051940 | Claim Did Not Result in a Recognized Loss | 44,024 | 530097739 | Claim Did Not Result in a Recognized Loss | 69,967 | 530143902 | Claim Did Not Result in a Recognized Loss |
| 18,082 | 530051942 | Claim Did Not Result in a Recognized Loss | 44,025 | 530097740 | Claim Did Not Result in a Recognized Loss | 69,968 | 530143903 | Claim Did Not Result in a Recognized Loss |
| 18,083 | 530051943 | Claim Did Not Result in a Recognized Loss | 44,026 | 530097741 | Claim Did Not Result in a Recognized Loss | 69,969 | 530143904 | Claim Did Not Result in a Recognized Loss |
| 18,084 | 530051944 | Claim Did Not Result in a Recognized Loss | 44,027 | 530097742 | Claim Did Not Result in a Recognized Loss | 69,970 | 530143905 | Claim Did Not Result in a Recognized Loss |
| 18,085 | 530051945 | Claim Did Not Result in a Recognized Loss | 44,028 | 530097743 | Claim Did Not Result in a Recognized Loss | 69,971 | 530143906 | Claim Did Not Result in a Recognized Loss |
| 18,086 | 530051946 | Claim Did Not Result in a Recognized Loss | 44,029 | 530097745 | Claim Did Not Result in a Recognized Loss | 69,972 | 530143907 | Claim Did Not Result in a Recognized Loss |
| 18,087 | 530051947 | Claim Did Not Result in a Recognized Loss | 44,030 | 530097746 | Claim Did Not Result in a Recognized Loss | 69,973 | 530143908 | Claim Did Not Result in a Recognized Loss |
| 18,088 | 530051949 | Claim Did Not Result in a Recognized Loss | 44,031 | 530097749 | Claim Did Not Result in a Recognized Loss | 69,974 | 530143909 | Claim Did Not Result in a Recognized Loss |
| 18,089 | 530051950 | Claim Did Not Result in a Recognized Loss | 44,032 | 530097750 | Claim Did Not Result in a Recognized Loss | 69,975 | 530143910 | Claim Did Not Result in a Recognized Loss |
| 18,090 | 530051951 | Claim Did Not Result in a Recognized Loss | 44,033 | 530097752 | Claim Did Not Result in a Recognized Loss | 69,976 | 530143911 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,091 | 530051953 | Claim Did Not Result in a Recognized Loss |
| 18,092 | 530051955 | Claim Did Not Result in a Recognized Loss |
| 18,093 | 530051956 | Claim Did Not Result in a Recognized Loss |
| 18,094 | 530051957 | Claim Did Not Result in a Recognized Loss |
| 18,095 | 530051959 | Claim Did Not Result in a Recognized Loss |
| 18,096 | 530051963 | Claim Did Not Result in a Recognized Loss |
| 18,097 | 530051965 | Claim Did Not Result in a Recognized Loss |
| 18,098 | 530051967 | Claim Did Not Result in a Recognized Loss |
| 18,099 | 530051968 | Claim Did Not Result in a Recognized Loss |
| 18,100 | 530051969 | Claim Did Not Result in a Recognized Loss |
| 18,101 | 530051971 | Claim Did Not Result in a Recognized Loss |
| 18,102 | 530051977 | Claim Did Not Result in a Recognized Loss |
| 18,103 | 530051979 | Claim Did Not Result in a Recognized Loss |
| 18,104 | 530051982 | Claim Did Not Result in a Recognized Loss |
| 18,105 | 530051985 | Claim Did Not Result in a Recognized Loss |
| 18,106 | 530051987 | Claim Did Not Result in a Recognized Loss |
| 18,107 | 530051988 | Claim Did Not Result in a Recognized Loss |
| 18,108 | 530051989 | Claim Did Not Result in a Recognized Loss |
| 18,109 | 530051990 | Claim Did Not Result in a Recognized Loss |
| 18,110 | 530051995 | Claim Did Not Result in a Recognized Loss |
| 18,111 | 530051999 | Claim Did Not Result in a Recognized Loss |
| 18,112 | 530052000 | Claim Did Not Result in a Recognized Loss |
| 18,113 | 530052001 | Claim Did Not Result in a Recognized Loss |
| 18,114 | 530052003 | Claim Did Not Result in a Recognized Loss |
| 18,115 | 530052004 | Claim Did Not Result in a Recognized Loss |
| 18,116 | 530052006 | Claim Did Not Result in a Recognized Loss |
| 18,117 | 530052007 | Claim Did Not Result in a Recognized Loss |
| 18,118 | 530052008 | Claim Did Not Result in a Recognized Loss |
| 18,119 | 530052009 | Claim Did Not Result in a Recognized Loss |
| 18,120 | 530052012 | Claim Did Not Result in a Recognized Loss |
| 18,121 | 530052013 | Claim Did Not Result in a Recognized Loss |
| 18,122 | 530052014 | Claim Did Not Result in a Recognized Loss |
| 18,123 | 530052015 | Claim Did Not Result in a Recognized Loss |
| 18,124 | 530052018 | Claim Did Not Result in a Recognized Loss |
| 18,125 | 530052020 | Claim Did Not Result in a Recognized Loss |
| 18,126 | 530052021 | Claim Did Not Result in a Recognized Loss |
| 18,127 | 530052022 | Claim Did Not Result in a Recognized Loss |
| 18,128 | 530052023 | Claim Did Not Result in a Recognized Loss |
| 18,129 | 530052025 | Claim Did Not Result in a Recognized Loss |
| 18,130 | 530052028 | Claim Did Not Result in a Recognized Loss |
| 18,131 | 530052029 | Claim Did Not Result in a Recognized Loss |
| 18,132 | 530052035 | Claim Did Not Result in a Recognized Loss |
| 18,133 | 530052036 | Claim Did Not Result in a Recognized Loss |
| 18,134 | 530052037 | Claim Did Not Result in a Recognized Loss |
| 18,135 | 530052038 | Claim Did Not Result in a Recognized Loss |
| 18,136 | 530052039 | Claim Did Not Result in a Recognized Loss |
| 18,137 | 530052040 | Claim Did Not Result in a Recognized Loss |
| 18,138 | 530052041 | Claim Did Not Result in a Recognized Loss |
| 18,139 | 530052042 | Claim Did Not Result in a Recognized Loss |
| 18,140 | 530052044 | Claim Did Not Result in a Recognized Loss |
| 18,141 | 530052045 | Claim Did Not Result in a Recognized Loss |
| 18,142 | 530052046 | Claim Did Not Result in a Recognized Loss |
| 18,143 | 530052047 | Claim Did Not Result in a Recognized Loss |
| 18,144 | 530052048 | Claim Did Not Result in a Recognized Loss |
| 18,145 | 530052049 | Claim Did Not Result in a Recognized Loss |
| 18,146 | 530052052 | Claim Did Not Result in a Recognized Loss |
| 18,147 | 530052053 | Claim Did Not Result in a Recognized Loss |
| 18,148 | 530052054 | Claim Did Not Result in a Recognized Loss |
| 18,149 | 530052055 | Claim Did Not Result in a Recognized Loss |
| 18,150 | 530052058 | Claim Did Not Result in a Recognized Loss |
| 18,151 | 530052059 | Claim Did Not Result in a Recognized Loss |
| 18,152 | 530052061 | Claim Did Not Result in a Recognized Loss |
| 18,153 | 530052062 | Claim Did Not Result in a Recognized Loss |
| 18,154 | 530052063 | Claim Did Not Result in a Recognized Loss |
| 18,155 | 530052064 | Claim Did Not Result in a Recognized Loss |
| 18,156 | 530052065 | Claim Did Not Result in a Recognized Loss |
| 18,157 | 530052066 | Claim Did Not Result in a Recognized Loss |
| 18,158 | 530052067 | Claim Did Not Result in a Recognized Loss |
| 18,159 | 530052068 | Claim Did Not Result in a Recognized Loss |
| 18,160 | 530052069 | Claim Did Not Result in a Recognized Loss |
| 18,161 | 530052071 | Claim Did Not Result in a Recognized Loss |
| 18,162 | 530052072 | Claim Did Not Result in a Recognized Loss |
| 18,163 | 530052073 | Claim Did Not Result in a Recognized Loss |
| 18,164 | 530052076 | Claim Did Not Result in a Recognized Loss |
| 18,165 | 530052077 | Claim Did Not Result in a Recognized Loss |
| 18,166 | 530052078 | Claim Did Not Result in a Recognized Loss |
| 18,167 | 530052080 | Claim Did Not Result in a Recognized Loss |
| 18,168 | 530052082 | Claim Did Not Result in a Recognized Loss |
| 18,169 | 530052084 | Claim Did Not Result in a Recognized Loss |
| 18,170 | 530052085 | Claim Did Not Result in a Recognized Loss |
| 18,171 | 530052088 | Claim Did Not Result in a Recognized Loss |
| 18,172 | 530052089 | Claim Did Not Result in a Recognized Loss |
| 18,173 | 530052090 | Claim Did Not Result in a Recognized Loss |
| 18,174 | 530052091 | Claim Did Not Result in a Recognized Loss |
| 18,175 | 530052093 | Claim Did Not Result in a Recognized Loss |
| 18,176 | 530052095 | Claim Did Not Result in a Recognized Loss |
| 18,177 | 530052096 | Claim Did Not Result in a Recognized Loss |
| 18,178 | 530052097 | Claim Did Not Result in a Recognized Loss |
| 18,179 | 530052098 | Claim Did Not Result in a Recognized Loss |
| 18,180 | 530052099 | Claim Did Not Result in a Recognized Loss |
| 18,181 | 530052100 | Claim Did Not Result in a Recognized Loss |
| 18,182 | 530052101 | Claim Did Not Result in a Recognized Loss |
| 18,183 | 530052102 | Claim Did Not Result in a Recognized Loss |
| 18,184 | 530052103 | Claim Did Not Result in a Recognized Loss |
| 18,185 | 530052104 | Claim Did Not Result in a Recognized Loss |
| 18,186 | 530052105 | Claim Did Not Result in a Recognized Loss |
| 18,187 | 530052106 | Claim Did Not Result in a Recognized Loss |
| 18,188 | 530052107 | Claim Did Not Result in a Recognized Loss |
| 18,189 | 530052109 | Claim Did Not Result in a Recognized Loss |
| 18,190 | 530052110 | Claim Did Not Result in a Recognized Loss |
| 18,191 | 530052112 | Claim Did Not Result in a Recognized Loss |
| 18,192 | 530052113 | Claim Did Not Result in a Recognized Loss |
| 18,193 | 530052114 | Claim Did Not Result in a Recognized Loss |
| 18,194 | 530052115 | Claim Did Not Result in a Recognized Loss |
| 18,195 | 530052117 | Claim Did Not Result in a Recognized Loss |
| 18,196 | 530052120 | Claim Did Not Result in a Recognized Loss |
| 18,197 | 530052122 | Claim Did Not Result in a Recognized Loss |
| 18,198 | 530052123 | Claim Did Not Result in a Recognized Loss |
| 18,199 | 530052126 | Claim Did Not Result in a Recognized Loss |
| 18,200 | 530052129 | Claim Did Not Result in a Recognized Loss |
| 18,201 | 530052131 | No Eligible Purchases During the Class Period |
| 18,202 | 530052132 | Claim Did Not Result in a Recognized Loss |
| 18,203 | 530052133 | Claim Did Not Result in a Recognized Loss |
| 18,204 | 530052134 | Claim Did Not Result in a Recognized Loss |
| 18,205 | 530052136 | Claim Did Not Result in a Recognized Loss |
| 18,206 | 530052138 | Claim Did Not Result in a Recognized Loss |
| 18,207 | 530052142 | Claim Did Not Result in a Recognized Loss |
| 18,208 | 530052143 | Claim Did Not Result in a Recognized Loss |
| 18,209 | 530052144 | Claim Did Not Result in a Recognized Loss |
| 18,210 | 530052145 | Claim Did Not Result in a Recognized Loss |
| 18,211 | 530052146 | Claim Did Not Result in a Recognized Loss |
| 18,212 | 530052147 | Claim Did Not Result in a Recognized Loss |
| 18,213 | 530052148 | Claim Did Not Result in a Recognized Loss |
| 18,214 | 530052152 | Claim Did Not Result in a Recognized Loss |
| 18,215 | 530052153 | Claim Did Not Result in a Recognized Loss |
| 18,216 | 530052154 | Claim Did Not Result in a Recognized Loss |
| 18,217 | 530052155 | Claim Did Not Result in a Recognized Loss |
| 18,218 | 530052156 | Claim Did Not Result in a Recognized Loss |
| 18,219 | 530052157 | Claim Did Not Result in a Recognized Loss |
| 18,220 | 530052158 | Claim Did Not Result in a Recognized Loss |
| 18,221 | 530052159 | Claim Did Not Result in a Recognized Loss |
| 18,222 | 530052160 | Claim Did Not Result in a Recognized Loss |
| 18,223 | 530052161 | Claim Did Not Result in a Recognized Loss |
| 18,224 | 530052162 | Claim Did Not Result in a Recognized Loss |
| 18,225 | 530052163 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 44,034 | 530097753 | Claim Did Not Result in a Recognized Loss |
| 44,035 | 530097755 | Claim Did Not Result in a Recognized Loss |
| 44,036 | 530097756 | Claim Did Not Result in a Recognized Loss |
| 44,037 | 530097760 | Claim Did Not Result in a Recognized Loss |
| 44,038 | 530097761 | Claim Did Not Result in a Recognized Loss |
| 44,039 | 530097762 | Claim Did Not Result in a Recognized Loss |
| 44,040 | 530097763 | No Eligible Purchases During the Class Period |
| 44,041 | 530097769 | Claim Did Not Result in a Recognized Loss |
| 44,042 | 530097773 | Claim Did Not Result in a Recognized Loss |
| 44,043 | 530097775 | Claim Did Not Result in a Recognized Loss |
| 44,044 | 530097776 | Claim Did Not Result in a Recognized Loss |
| 44,045 | 530097777 | Claim Did Not Result in a Recognized Loss |
| 44,046 | 530097781 | Claim Did Not Result in a Recognized Loss |
| 44,047 | 530097782 | Claim Did Not Result in a Recognized Loss |
| 44,048 | 530097783 | Claim Did Not Result in a Recognized Loss |
| 44,049 | 530097784 | Claim Did Not Result in a Recognized Loss |
| 44,050 | 530097785 | Claim Did Not Result in a Recognized Loss |
| 44,051 | 530097787 | Claim Did Not Result in a Recognized Loss |
| 44,052 | 530097789 | Claim Did Not Result in a Recognized Loss |
| 44,053 | 530097794 | Claim Did Not Result in a Recognized Loss |
| 44,054 | 530097802 | Claim Did Not Result in a Recognized Loss |
| 44,055 | 530097803 | Claim Did Not Result in a Recognized Loss |
| 44,056 | 530097809 | Claim Did Not Result in a Recognized Loss |
| 44,057 | 530097811 | Claim Did Not Result in a Recognized Loss |
| 44,058 | 530097815 | Claim Did Not Result in a Recognized Loss |
| 44,059 | 530097818 | Claim Did Not Result in a Recognized Loss |
| 44,060 | 530097827 | Claim Did Not Result in a Recognized Loss |
| 44,061 | 530097828 | Claim Did Not Result in a Recognized Loss |
| 44,062 | 530097829 | Claim Did Not Result in a Recognized Loss |
| 44,063 | 530097830 | Claim Did Not Result in a Recognized Loss |
| 44,064 | 530097838 | Claim Did Not Result in a Recognized Loss |
| 44,065 | 530097839 | Claim Did Not Result in a Recognized Loss |
| 44,066 | 530097848 | Claim Did Not Result in a Recognized Loss |
| 44,067 | 530097876 | Claim Did Not Result in a Recognized Loss |
| 44,068 | 530097877 | No Eligible Purchases During the Class Period |
| 44,069 | 530097880 | No Eligible Purchases During the Class Period |
| 44,070 | 530097881 | No Eligible Purchases During the Class Period |
| 44,071 | 530097897 | No Eligible Purchases During the Class Period |
| 44,072 | 530097903 | Claim Did Not Result in a Recognized Loss |
| 44,073 | 530097913 | Claim Did Not Result in a Recognized Loss |
| 44,074 | 530097914 | Claim Did Not Result in a Recognized Loss |
| 44,075 | 530097920 | Claim Did Not Result in a Recognized Loss |
| 44,076 | 530097987 | Claim Did Not Result in a Recognized Loss |
| 44,077 | 530097989 | Claim Did Not Result in a Recognized Loss |
| 44,078 | 530098022 | Claim Did Not Result in a Recognized Loss |
| 44,079 | 530098023 | Claim Did Not Result in a Recognized Loss |
| 44,080 | 530098029 | Claim Did Not Result in a Recognized Loss |
| 44,081 | 530098032 | Claim Did Not Result in a Recognized Loss |
| 44,082 | 530098033 | Claim Did Not Result in a Recognized Loss |
| 44,083 | 530098034 | No Eligible Purchases During the Class Period |
| 44,084 | 530098036 | Claim Did Not Result in a Recognized Loss |
| 44,085 | 530098038 | Claim Did Not Result in a Recognized Loss |
| 44,086 | 530098040 | Claim Did Not Result in a Recognized Loss |
| 44,087 | 530098041 | Claim Did Not Result in a Recognized Loss |
| 44,088 | 530098045 | Claim Did Not Result in a Recognized Loss |
| 44,089 | 530098046 | Claim Did Not Result in a Recognized Loss |
| 44,090 | 530098047 | Claim Did Not Result in a Recognized Loss |
| 44,091 | 530098048 | Claim Did Not Result in a Recognized Loss |
| 44,092 | 530098049 | Claim Did Not Result in a Recognized Loss |
| 44,093 | 530098050 | Claim Did Not Result in a Recognized Loss |
| 44,094 | 530098051 | Claim Did Not Result in a Recognized Loss |
| 44,095 | 530098052 | Claim Did Not Result in a Recognized Loss |
| 44,096 | 530098053 | Claim Did Not Result in a Recognized Loss |
| 44,097 | 530098055 | Claim Did Not Result in a Recognized Loss |
| 44,098 | 530098057 | Claim Did Not Result in a Recognized Loss |
| 44,099 | 530098058 | Claim Did Not Result in a Recognized Loss |
| 44,100 | 530098059 | Claim Did Not Result in a Recognized Loss |
| 44,101 | 530098060 | Claim Did Not Result in a Recognized Loss |
| 44,102 | 530098061 | Claim Did Not Result in a Recognized Loss |
| 44,103 | 530098063 | Claim Did Not Result in a Recognized Loss |
| 44,104 | 530098064 | Claim Did Not Result in a Recognized Loss |
| 44,105 | 530098065 | Claim Did Not Result in a Recognized Loss |
| 44,106 | 530098069 | Claim Did Not Result in a Recognized Loss |
| 44,107 | 530098070 | Claim Did Not Result in a Recognized Loss |
| 44,108 | 530098071 | Claim Did Not Result in a Recognized Loss |
| 44,109 | 530098072 | Claim Did Not Result in a Recognized Loss |
| 44,110 | 530098073 | Claim Did Not Result in a Recognized Loss |
| 44,111 | 530098075 | Claim Did Not Result in a Recognized Loss |
| 44,112 | 530098076 | Claim Did Not Result in a Recognized Loss |
| 44,113 | 530098078 | Claim Did Not Result in a Recognized Loss |
| 44,114 | 530098079 | Claim Did Not Result in a Recognized Loss |
| 44,115 | 530098080 | Claim Did Not Result in a Recognized Loss |
| 44,116 | 530098082 | Claim Did Not Result in a Recognized Loss |
| 44,117 | 530098084 | Claim Did Not Result in a Recognized Loss |
| 44,118 | 530098085 | Claim Did Not Result in a Recognized Loss |
| 44,119 | 530098089 | Claim Did Not Result in a Recognized Loss |
| 44,120 | 530098090 | Claim Did Not Result in a Recognized Loss |
| 44,121 | 530098091 | Claim Did Not Result in a Recognized Loss |
| 44,122 | 530098092 | Claim Did Not Result in a Recognized Loss |
| 44,123 | 530098093 | No Eligible Purchases During the Class Period |
| 44,124 | 530098096 | Claim Did Not Result in a Recognized Loss |
| 44,125 | 530098097 | Claim Did Not Result in a Recognized Loss |
| 44,126 | 530098098 | Claim Did Not Result in a Recognized Loss |
| 44,127 | 530098099 | Claim Did Not Result in a Recognized Loss |
| 44,128 | 530098101 | Claim Did Not Result in a Recognized Loss |
| 44,129 | 530098102 | Claim Did Not Result in a Recognized Loss |
| 44,130 | 530098103 | Claim Did Not Result in a Recognized Loss |
| 44,131 | 530098105 | Claim Did Not Result in a Recognized Loss |
| 44,132 | 530098107 | Claim Did Not Result in a Recognized Loss |
| 44,133 | 530098108 | Claim Did Not Result in a Recognized Loss |
| 44,134 | 530098111 | Claim Did Not Result in a Recognized Loss |
| 44,135 | 530098112 | Claim Did Not Result in a Recognized Loss |
| 44,136 | 530098113 | Claim Did Not Result in a Recognized Loss |
| 44,137 | 530098117 | Claim Did Not Result in a Recognized Loss |
| 44,138 | 530098120 | Claim Did Not Result in a Recognized Loss |
| 44,139 | 530098121 | Claim Did Not Result in a Recognized Loss |
| 44,140 | 530098124 | Claim Did Not Result in a Recognized Loss |
| 44,141 | 530098125 | Claim Did Not Result in a Recognized Loss |
| 44,142 | 530098126 | Claim Did Not Result in a Recognized Loss |
| 44,143 | 530098129 | Claim Did Not Result in a Recognized Loss |
| 44,144 | 530098130 | Claim Did Not Result in a Recognized Loss |
| 44,145 | 530098131 | Claim Did Not Result in a Recognized Loss |
| 44,146 | 530098132 | Claim Did Not Result in a Recognized Loss |
| 44,147 | 530098133 | Claim Did Not Result in a Recognized Loss |
| 44,148 | 530098134 | Claim Did Not Result in a Recognized Loss |
| 44,149 | 530098135 | Claim Did Not Result in a Recognized Loss |
| 44,150 | 530098136 | Claim Did Not Result in a Recognized Loss |
| 44,151 | 530098137 | Claim Did Not Result in a Recognized Loss |
| 44,152 | 530098138 | Claim Did Not Result in a Recognized Loss |
| 44,153 | 530098139 | Claim Did Not Result in a Recognized Loss |
| 44,154 | 530098141 | Claim Did Not Result in a Recognized Loss |
| 44,155 | 530098142 | Claim Did Not Result in a Recognized Loss |
| 44,156 | 530098143 | Claim Did Not Result in a Recognized Loss |
| 44,157 | 530098145 | Claim Did Not Result in a Recognized Loss |
| 44,158 | 530098146 | Claim Did Not Result in a Recognized Loss |
| 44,159 | 530098147 | Claim Did Not Result in a Recognized Loss |
| 44,160 | 530098148 | Claim Did Not Result in a Recognized Loss |
| 44,161 | 530098149 | Claim Did Not Result in a Recognized Loss |
| 44,162 | 530098150 | Claim Did Not Result in a Recognized Loss |
| 44,163 | 530098151 | Claim Did Not Result in a Recognized Loss |
| 44,164 | 530098154 | Claim Did Not Result in a Recognized Loss |
| 44,165 | 530098156 | Claim Did Not Result in a Recognized Loss |
| 44,166 | 530098157 | Claim Did Not Result in a Recognized Loss |
| 44,167 | 530098158 | Claim Did Not Result in a Recognized Loss |
| 44,168 | 530098160 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 69,977 | 530143912 | Claim Did Not Result in a Recognized Loss |
| 69,978 | 530143913 | Claim Did Not Result in a Recognized Loss |
| 69,979 | 530143914 | Claim Did Not Result in a Recognized Loss |
| 69,980 | 530143915 | Claim Did Not Result in a Recognized Loss |
| 69,981 | 530143916 | Claim Did Not Result in a Recognized Loss |
| 69,982 | 530143917 | Claim Did Not Result in a Recognized Loss |
| 69,983 | 530143918 | Claim Did Not Result in a Recognized Loss |
| 69,984 | 530143925 | No Eligible Purchases During the Class Period |
| 69,985 | 530143927 | Claim Did Not Result in a Recognized Loss |
| 69,986 | 530143928 | No Eligible Purchases During the Class Period |
| 69,987 | 530143929 | No Eligible Purchases During the Class Period |
| 69,988 | 530143930 | Claim Did Not Result in a Recognized Loss |
| 69,989 | 530143931 | No Eligible Purchases During the Class Period |
| 69,990 | 530143932 | Claim Did Not Result in a Recognized Loss |
| 69,991 | 530143933 | No Eligible Purchases During the Class Period |
| 69,992 | 530143934 | Claim Did Not Result in a Recognized Loss |
| 69,993 | 530143935 | No Eligible Purchases During the Class Period |
| 69,994 | 530143936 | No Eligible Purchases During the Class Period |
| 69,995 | 530143937 | No Eligible Purchases During the Class Period |
| 69,996 | 530143938 | No Eligible Purchases During the Class Period |
| 69,997 | 530143939 | Claim Did Not Result in a Recognized Loss |
| 69,998 | 530143943 | Duplicate Claim |
| 69,999 | 530143944 | No Eligible Purchases During the Class Period |
| 70,000 | 530143946 | No Eligible Purchases During the Class Period |
| 70,001 | 530143947 | No Eligible Purchases During the Class Period |
| 70,002 | 530143948 | No Eligible Purchases During the Class Period |
| 70,003 | 530143949 | No Eligible Purchases During the Class Period |
| 70,004 | 530143951 | No Eligible Purchases During the Class Period |
| 70,005 | 530143952 | No Eligible Purchases During the Class Period |
| 70,006 | 530143953 | No Eligible Purchases During the Class Period |
| 70,007 | 530143957 | Claim Did Not Result in a Recognized Loss |
| 70,008 | 530143958 | Claim Did Not Result in a Recognized Loss |
| 70,009 | 530143959 | No Eligible Purchases During the Class Period |
| 70,010 | 530143960 | No Eligible Purchases During the Class Period |
| 70,011 | 530143962 | Claim Did Not Result in a Recognized Loss |
| 70,012 | 530143967 | Claim Did Not Result in a Recognized Loss |
| 70,013 | 530143968 | Claim Did Not Result in a Recognized Loss |
| 70,014 | 530143969 | Claim Did Not Result in a Recognized Loss |
| 70,015 | 530143970 | Claim Did Not Result in a Recognized Loss |
| 70,016 | 530143972 | Claim Did Not Result in a Recognized Loss |
| 70,017 | 530143973 | Claim Did Not Result in a Recognized Loss |
| 70,018 | 530143976 | Claim Did Not Result in a Recognized Loss |
| 70,019 | 530143980 | No Eligible Purchases During the Class Period |
| 70,020 | 530143982 | Duplicate Claim |
| 70,021 | 530143985 | No Eligible Purchases During the Class Period |
| 70,022 | 530143988 | Claim Did Not Result in a Recognized Loss |
| 70,023 | 530143991 | No Eligible Purchases During the Class Period |
| 70,024 | 530143992 | Claim Did Not Result in a Recognized Loss |
| 70,025 | 530143999 | No Eligible Purchases During the Class Period |
| 70,026 | 530144000 | No Eligible Purchases During the Class Period |
| 70,027 | 530144001 | No Eligible Purchases During the Class Period |
| 70,028 | 530144002 | No Eligible Purchases During the Class Period |
| 70,029 | 530144003 | No Eligible Purchases During the Class Period |
| 70,030 | 530144004 | No Eligible Purchases During the Class Period |
| 70,031 | 530144008 | Claim Did Not Result in a Recognized Loss |
| 70,032 | 530144009 | Claim Did Not Result in a Recognized Loss |
| 70,033 | 530144010 | No Eligible Purchases During the Class Period |
| 70,034 | 530144011 | No Eligible Purchases During the Class Period |
| 70,035 | 530144012 | No Eligible Purchases During the Class Period |
| 70,036 | 530144013 | No Eligible Purchases During the Class Period |
| 70,037 | 530144014 | No Eligible Purchases During the Class Period |
| 70,038 | 530144015 | No Eligible Purchases During the Class Period |
| 70,039 | 530144016 | Claim Did Not Result in a Recognized Loss |
| 70,040 | 530144019 | Claim Did Not Result in a Recognized Loss |
| 70,041 | 530144021 | Claim Did Not Result in a Recognized Loss |
| 70,042 | 530144024 | No Eligible Purchases During the Class Period |
| 70,043 | 530144028 | No Eligible Purchases During the Class Period |
| 70,044 | 530144029 | No Eligible Purchases During the Class Period |
| 70,045 | 530144030 | Duplicate Claim |
| 70,046 | 530144031 | No Eligible Purchases During the Class Period |
| 70,047 | 530144032 | No Eligible Purchases During the Class Period |
| 70,048 | 530144033 | No Eligible Purchases During the Class Period |
| 70,049 | 530144035 | Claim Did Not Result in a Recognized Loss |
| 70,050 | 530144037 | No Eligible Purchases During the Class Period |
| 70,051 | 530144039 | No Eligible Purchases During the Class Period |
| 70,052 | 530144041 | Claim Did Not Result in a Recognized Loss |
| 70,053 | 530144044 | Claim Did Not Result in a Recognized Loss |
| 70,054 | 530144046 | Claim Did Not Result in a Recognized Loss |
| 70,055 | 530144047 | No Eligible Purchases During the Class Period |
| 70,056 | 530144048 | No Eligible Purchases During the Class Period |
| 70,057 | 530144054 | No Eligible Purchases During the Class Period |
| 70,058 | 530144055 | No Eligible Purchases During the Class Period |
| 70,059 | 530144056 | No Eligible Purchases During the Class Period |
| 70,060 | 530144057 | No Eligible Purchases During the Class Period |
| 70,061 | 530144059 | Claim Did Not Result in a Recognized Loss |
| 70,062 | 530144061 | Claim Did Not Result in a Recognized Loss |
| 70,063 | 530144062 | Claim Did Not Result in a Recognized Loss |
| 70,064 | 530144065 | Claim Did Not Result in a Recognized Loss |
| 70,065 | 530144071 | Claim Did Not Result in a Recognized Loss |
| 70,066 | 530144077 | Claim Did Not Result in a Recognized Loss |
| 70,067 | 530144079 | Claim Did Not Result in a Recognized Loss |
| 70,068 | 530144086 | Claim Did Not Result in a Recognized Loss |
| 70,069 | 530144088 | Claim Did Not Result in a Recognized Loss |
| 70,070 | 530144091 | Claim Did Not Result in a Recognized Loss |
| 70,071 | 530144094 | Claim Did Not Result in a Recognized Loss |
| 70,072 | 530144095 | No Eligible Purchases During the Class Period |
| 70,073 | 530144098 | Claim Did Not Result in a Recognized Loss |
| 70,074 | 530144099 | Claim Did Not Result in a Recognized Loss |
| 70,075 | 530144100 | Claim Did Not Result in a Recognized Loss |
| 70,076 | 530144101 | Claim Did Not Result in a Recognized Loss |
| 70,077 | 530144106 | Claim Did Not Result in a Recognized Loss |
| 70,078 | 530144107 | Claim Did Not Result in a Recognized Loss |
| 70,079 | 530144110 | Claim Did Not Result in a Recognized Loss |
| 70,080 | 530144111 | Claim Did Not Result in a Recognized Loss |
| 70,081 | 530144120 | Claim Did Not Result in a Recognized Loss |
| 70,082 | 530144121 | Claim Did Not Result in a Recognized Loss |
| 70,083 | 530144122 | Claim Did Not Result in a Recognized Loss |
| 70,084 | 530144123 | Claim Did Not Result in a Recognized Loss |
| 70,085 | 530144124 | Claim Did Not Result in a Recognized Loss |
| 70,086 | 530144125 | Claim Did Not Result in a Recognized Loss |
| 70,087 | 530144126 | Claim Did Not Result in a Recognized Loss |
| 70,088 | 530144127 | Claim Did Not Result in a Recognized Loss |
| 70,089 | 530144128 | Claim Did Not Result in a Recognized Loss |
| 70,090 | 530144129 | Claim Did Not Result in a Recognized Loss |
| 70,091 | 530144130 | Claim Did Not Result in a Recognized Loss |
| 70,092 | 530144131 | Claim Did Not Result in a Recognized Loss |
| 70,093 | 530144133 | Claim Did Not Result in a Recognized Loss |
| 70,094 | 530144135 | Claim Did Not Result in a Recognized Loss |
| 70,095 | 530144136 | Claim Did Not Result in a Recognized Loss |
| 70,096 | 530144137 | Claim Did Not Result in a Recognized Loss |
| 70,097 | 530144138 | Claim Did Not Result in a Recognized Loss |
| 70,098 | 530144139 | Claim Did Not Result in a Recognized Loss |
| 70,099 | 530144140 | Claim Did Not Result in a Recognized Loss |
| 70,100 | 530144141 | Claim Did Not Result in a Recognized Loss |
| 70,101 | 530144142 | Claim Did Not Result in a Recognized Loss |
| 70,102 | 530144144 | Claim Did Not Result in a Recognized Loss |
| 70,103 | 530144145 | Claim Did Not Result in a Recognized Loss |
| 70,104 | 530144146 | Claim Did Not Result in a Recognized Loss |
| 70,105 | 530144147 | Claim Did Not Result in a Recognized Loss |
| 70,106 | 530144149 | Claim Did Not Result in a Recognized Loss |
| 70,107 | 530144150 | Claim Did Not Result in a Recognized Loss |
| 70,108 | 530144151 | Claim Did Not Result in a Recognized Loss |
| 70,109 | 530144152 | Claim Did Not Result in a Recognized Loss |
| 70,110 | 530144153 | Claim Did Not Result in a Recognized Loss |
| 70,111 | 530144155 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,226 | 530052167 | Claim Did Not Result in a Recognized Loss |
| 18,227 | 530052168 | Claim Did Not Result in a Recognized Loss |
| 18,228 | 530052169 | Claim Did Not Result in a Recognized Loss |
| 18,229 | 530052171 | Claim Did Not Result in a Recognized Loss |
| 18,230 | 530052177 | Claim Did Not Result in a Recognized Loss |
| 18,231 | 530052180 | Claim Did Not Result in a Recognized Loss |
| 18,232 | 530052181 | Claim Did Not Result in a Recognized Loss |
| 18,233 | 530052182 | Claim Did Not Result in a Recognized Loss |
| 18,234 | 530052184 | Claim Did Not Result in a Recognized Loss |
| 18,235 | 530052185 | Claim Did Not Result in a Recognized Loss |
| 18,236 | 530052186 | Claim Did Not Result in a Recognized Loss |
| 18,237 | 530052187 | Claim Did Not Result in a Recognized Loss |
| 18,238 | 530052188 | Claim Did Not Result in a Recognized Loss |
| 18,239 | 530052189 | Claim Did Not Result in a Recognized Loss |
| 18,240 | 530052190 | Claim Did Not Result in a Recognized Loss |
| 18,241 | 530052191 | Claim Did Not Result in a Recognized Loss |
| 18,242 | 530052193 | Claim Did Not Result in a Recognized Loss |
| 18,243 | 530052194 | Claim Did Not Result in a Recognized Loss |
| 18,244 | 530052195 | Claim Did Not Result in a Recognized Loss |
| 18,245 | 530052197 | Claim Did Not Result in a Recognized Loss |
| 18,246 | 530052198 | Claim Did Not Result in a Recognized Loss |
| 18,247 | 530052201 | Claim Did Not Result in a Recognized Loss |
| 18,248 | 530052202 | Claim Did Not Result in a Recognized Loss |
| 18,249 | 530052204 | Claim Did Not Result in a Recognized Loss |
| 18,250 | 530052205 | Claim Did Not Result in a Recognized Loss |
| 18,251 | 530052207 | Claim Did Not Result in a Recognized Loss |
| 18,252 | 530052209 | Claim Did Not Result in a Recognized Loss |
| 18,253 | 530052211 | Claim Did Not Result in a Recognized Loss |
| 18,254 | 530052212 | Claim Did Not Result in a Recognized Loss |
| 18,255 | 530052213 | Claim Did Not Result in a Recognized Loss |
| 18,256 | 530052219 | Claim Did Not Result in a Recognized Loss |
| 18,257 | 530052221 | Claim Did Not Result in a Recognized Loss |
| 18,258 | 530052223 | Claim Did Not Result in a Recognized Loss |
| 18,259 | 530052225 | Claim Did Not Result in a Recognized Loss |
| 18,260 | 530052226 | Claim Did Not Result in a Recognized Loss |
| 18,261 | 530052229 | Claim Did Not Result in a Recognized Loss |
| 18,262 | 530052231 | Claim Did Not Result in a Recognized Loss |
| 18,263 | 530052232 | Claim Did Not Result in a Recognized Loss |
| 18,264 | 530052233 | Claim Did Not Result in a Recognized Loss |
| 18,265 | 530052234 | Claim Did Not Result in a Recognized Loss |
| 18,266 | 530052235 | Claim Did Not Result in a Recognized Loss |
| 18,267 | 530052236 | Claim Did Not Result in a Recognized Loss |
| 18,268 | 530052239 | Claim Did Not Result in a Recognized Loss |
| 18,269 | 530052240 | Claim Did Not Result in a Recognized Loss |
| 18,270 | 530052241 | Claim Did Not Result in a Recognized Loss |
| 18,271 | 530052242 | Claim Did Not Result in a Recognized Loss |
| 18,272 | 530052243 | Claim Did Not Result in a Recognized Loss |
| 18,273 | 530052244 | Claim Did Not Result in a Recognized Loss |
| 18,274 | 530052245 | Claim Did Not Result in a Recognized Loss |
| 18,275 | 530052246 | Claim Did Not Result in a Recognized Loss |
| 18,276 | 530052247 | Claim Did Not Result in a Recognized Loss |
| 18,277 | 530052249 | Claim Did Not Result in a Recognized Loss |
| 18,278 | 530052250 | Claim Did Not Result in a Recognized Loss |
| 18,279 | 530052251 | Claim Did Not Result in a Recognized Loss |
| 18,280 | 530052252 | Claim Did Not Result in a Recognized Loss |
| 18,281 | 530052253 | Claim Did Not Result in a Recognized Loss |
| 18,282 | 530052254 | Claim Did Not Result in a Recognized Loss |
| 18,283 | 530052258 | Claim Did Not Result in a Recognized Loss |
| 18,284 | 530052261 | Claim Did Not Result in a Recognized Loss |
| 18,285 | 530052262 | Claim Did Not Result in a Recognized Loss |
| 18,286 | 530052263 | Claim Did Not Result in a Recognized Loss |
| 18,287 | 530052264 | Claim Did Not Result in a Recognized Loss |
| 18,288 | 530052266 | Claim Did Not Result in a Recognized Loss |
| 18,289 | 530052267 | Claim Did Not Result in a Recognized Loss |
| 18,290 | 530052270 | Claim Did Not Result in a Recognized Loss |
| 18,291 | 530052272 | Claim Did Not Result in a Recognized Loss |
| 18,292 | 530052273 | Claim Did Not Result in a Recognized Loss |
| 18,293 | 530052274 | Claim Did Not Result in a Recognized Loss |
| 18,294 | 530052275 | Claim Did Not Result in a Recognized Loss |
| 18,295 | 530052276 | Claim Did Not Result in a Recognized Loss |
| 18,296 | 530052278 | Claim Did Not Result in a Recognized Loss |
| 18,297 | 530052279 | Claim Did Not Result in a Recognized Loss |
| 18,298 | 530052280 | Claim Did Not Result in a Recognized Loss |
| 18,299 | 530052282 | Claim Did Not Result in a Recognized Loss |
| 18,300 | 530052283 | Claim Did Not Result in a Recognized Loss |
| 18,301 | 530052284 | Claim Did Not Result in a Recognized Loss |
| 18,302 | 530052285 | Claim Did Not Result in a Recognized Loss |
| 18,303 | 530052286 | Claim Did Not Result in a Recognized Loss |
| 18,304 | 530052287 | Claim Did Not Result in a Recognized Loss |
| 18,305 | 530052289 | Claim Did Not Result in a Recognized Loss |
| 18,306 | 530052291 | Claim Did Not Result in a Recognized Loss |
| 18,307 | 530052293 | Claim Did Not Result in a Recognized Loss |
| 18,308 | 530052294 | Claim Did Not Result in a Recognized Loss |
| 18,309 | 530052295 | Claim Did Not Result in a Recognized Loss |
| 18,310 | 530052297 | Claim Did Not Result in a Recognized Loss |
| 18,311 | 530052298 | Claim Did Not Result in a Recognized Loss |
| 18,312 | 530052300 | Claim Did Not Result in a Recognized Loss |
| 18,313 | 530052302 | Claim Did Not Result in a Recognized Loss |
| 18,314 | 530052303 | Claim Did Not Result in a Recognized Loss |
| 18,315 | 530052304 | No Eligible Purchases During the Class Period |
| 18,316 | 530052305 | Claim Did Not Result in a Recognized Loss |
| 18,317 | 530052306 | Claim Did Not Result in a Recognized Loss |
| 18,318 | 530052308 | Claim Did Not Result in a Recognized Loss |
| 18,319 | 530052309 | Claim Did Not Result in a Recognized Loss |
| 18,320 | 530052310 | Claim Did Not Result in a Recognized Loss |
| 18,321 | 530052311 | Claim Did Not Result in a Recognized Loss |
| 18,322 | 530052313 | Claim Did Not Result in a Recognized Loss |
| 18,323 | 530052315 | Claim Did Not Result in a Recognized Loss |
| 18,324 | 530052316 | Claim Did Not Result in a Recognized Loss |
| 18,325 | 530052317 | Claim Did Not Result in a Recognized Loss |
| 18,326 | 530052318 | Claim Did Not Result in a Recognized Loss |
| 18,327 | 530052319 | Claim Did Not Result in a Recognized Loss |
| 18,328 | 530052320 | Claim Did Not Result in a Recognized Loss |
| 18,329 | 530052321 | Claim Did Not Result in a Recognized Loss |
| 18,330 | 530052322 | Claim Did Not Result in a Recognized Loss |
| 18,331 | 530052323 | Claim Did Not Result in a Recognized Loss |
| 18,332 | 530052325 | Claim Did Not Result in a Recognized Loss |
| 18,333 | 530052327 | Claim Did Not Result in a Recognized Loss |
| 18,334 | 530052328 | Claim Did Not Result in a Recognized Loss |
| 18,335 | 530052329 | Claim Did Not Result in a Recognized Loss |
| 18,336 | 530052330 | Claim Did Not Result in a Recognized Loss |
| 18,337 | 530052332 | Claim Did Not Result in a Recognized Loss |
| 18,338 | 530052333 | Claim Did Not Result in a Recognized Loss |
| 18,339 | 530052334 | Claim Did Not Result in a Recognized Loss |
| 18,340 | 530052337 | Claim Did Not Result in a Recognized Loss |
| 18,341 | 530052339 | Claim Did Not Result in a Recognized Loss |
| 18,342 | 530052340 | Claim Did Not Result in a Recognized Loss |
| 18,343 | 530052344 | Claim Did Not Result in a Recognized Loss |
| 18,344 | 530052346 | Claim Did Not Result in a Recognized Loss |
| 18,345 | 530052348 | Claim Did Not Result in a Recognized Loss |
| 18,346 | 530052349 | Claim Did Not Result in a Recognized Loss |
| 18,347 | 530052350 | Claim Did Not Result in a Recognized Loss |
| 18,348 | 530052351 | Claim Did Not Result in a Recognized Loss |
| 18,349 | 530052355 | Claim Did Not Result in a Recognized Loss |
| 18,350 | 530052358 | Claim Did Not Result in a Recognized Loss |
| 18,351 | 530052359 | Claim Did Not Result in a Recognized Loss |
| 18,352 | 530052360 | Claim Did Not Result in a Recognized Loss |
| 18,353 | 530052361 | Claim Did Not Result in a Recognized Loss |
| 18,354 | 530052362 | Claim Did Not Result in a Recognized Loss |
| 18,355 | 530052364 | Claim Did Not Result in a Recognized Loss |
| 18,356 | 530052365 | Claim Did Not Result in a Recognized Loss |
| 18,357 | 530052367 | Claim Did Not Result in a Recognized Loss |
| 18,358 | 530052370 | Claim Did Not Result in a Recognized Loss |
| 44,169 | 530098162 | Claim Did Not Result in a Recognized Loss |
| 44,170 | 530098163 | Claim Did Not Result in a Recognized Loss |
| 44,171 | 530098164 | Claim Did Not Result in a Recognized Loss |
| 44,172 | 530098169 | Claim Did Not Result in a Recognized Loss |
| 44,173 | 530098170 | Claim Did Not Result in a Recognized Loss |
| 44,174 | 530098171 | No Eligible Purchases During the Class Period |
| 44,175 | 530098172 | Claim Did Not Result in a Recognized Loss |
| 44,176 | 530098173 | Claim Did Not Result in a Recognized Loss |
| 44,177 | 530098174 | Claim Did Not Result in a Recognized Loss |
| 44,178 | 530098175 | Claim Did Not Result in a Recognized Loss |
| 44,179 | 530098176 | Claim Did Not Result in a Recognized Loss |
| 44,180 | 530098178 | Claim Did Not Result in a Recognized Loss |
| 44,181 | 530098179 | Claim Did Not Result in a Recognized Loss |
| 44,182 | 530098180 | Claim Did Not Result in a Recognized Loss |
| 44,183 | 530098181 | Claim Did Not Result in a Recognized Loss |
| 44,184 | 530098182 | Claim Did Not Result in a Recognized Loss |
| 44,185 | 530098185 | Claim Did Not Result in a Recognized Loss |
| 44,186 | 530098187 | Claim Did Not Result in a Recognized Loss |
| 44,187 | 530098189 | Claim Did Not Result in a Recognized Loss |
| 44,188 | 530098192 | No Eligible Purchases During the Class Period |
| 44,189 | 530098195 | Claim Did Not Result in a Recognized Loss |
| 44,190 | 530098196 | Claim Did Not Result in a Recognized Loss |
| 44,191 | 530098198 | Claim Did Not Result in a Recognized Loss |
| 44,192 | 530098199 | Claim Did Not Result in a Recognized Loss |
| 44,193 | 530098202 | Claim Did Not Result in a Recognized Loss |
| 44,194 | 530098203 | Claim Did Not Result in a Recognized Loss |
| 44,195 | 530098204 | Claim Did Not Result in a Recognized Loss |
| 44,196 | 530098206 | No Eligible Purchases During the Class Period |
| 44,197 | 530098208 | Claim Did Not Result in a Recognized Loss |
| 44,198 | 530098209 | Claim Did Not Result in a Recognized Loss |
| 44,199 | 530098210 | Claim Did Not Result in a Recognized Loss |
| 44,200 | 530098212 | Claim Did Not Result in a Recognized Loss |
| 44,201 | 530098213 | No Eligible Purchases During the Class Period |
| 44,202 | 530098214 | Claim Did Not Result in a Recognized Loss |
| 44,203 | 530098215 | Claim Did Not Result in a Recognized Loss |
| 44,204 | 530098217 | Claim Did Not Result in a Recognized Loss |
| 44,205 | 530098218 | Claim Did Not Result in a Recognized Loss |
| 44,206 | 530098220 | Claim Did Not Result in a Recognized Loss |
| 44,207 | 530098221 | Claim Did Not Result in a Recognized Loss |
| 44,208 | 530098223 | Claim Did Not Result in a Recognized Loss |
| 44,209 | 530098224 | Claim Did Not Result in a Recognized Loss |
| 44,210 | 530098226 | Claim Did Not Result in a Recognized Loss |
| 44,211 | 530098227 | Claim Did Not Result in a Recognized Loss |
| 44,212 | 530098228 | Claim Did Not Result in a Recognized Loss |
| 44,213 | 530098229 | Claim Did Not Result in a Recognized Loss |
| 44,214 | 530098232 | Claim Did Not Result in a Recognized Loss |
| 44,215 | 530098233 | Claim Did Not Result in a Recognized Loss |
| 44,216 | 530098234 | Claim Did Not Result in a Recognized Loss |
| 44,217 | 530098235 | Claim Did Not Result in a Recognized Loss |
| 44,218 | 530098237 | Claim Did Not Result in a Recognized Loss |
| 44,219 | 530098238 | Claim Did Not Result in a Recognized Loss |
| 44,220 | 530098243 | Claim Did Not Result in a Recognized Loss |
| 44,221 | 530098245 | Claim Did Not Result in a Recognized Loss |
| 44,222 | 530098246 | Claim Did Not Result in a Recognized Loss |
| 44,223 | 530098247 | Claim Did Not Result in a Recognized Loss |
| 44,224 | 530098249 | Claim Did Not Result in a Recognized Loss |
| 44,225 | 530098250 | Claim Did Not Result in a Recognized Loss |
| 44,226 | 530098251 | Claim Did Not Result in a Recognized Loss |
| 44,227 | 530098255 | Claim Did Not Result in a Recognized Loss |
| 44,228 | 530098256 | Claim Did Not Result in a Recognized Loss |
| 44,229 | 530098258 | Claim Did Not Result in a Recognized Loss |
| 44,230 | 530098259 | Claim Did Not Result in a Recognized Loss |
| 44,231 | 530098261 | Claim Did Not Result in a Recognized Loss |
| 44,232 | 530098263 | Claim Did Not Result in a Recognized Loss |
| 44,233 | 530098264 | Claim Did Not Result in a Recognized Loss |
| 44,234 | 530098266 | Claim Did Not Result in a Recognized Loss |
| 44,235 | 530098268 | Claim Did Not Result in a Recognized Loss |
| 44,236 | 530098270 | Claim Did Not Result in a Recognized Loss |
| 44,237 | 530098272 | Claim Did Not Result in a Recognized Loss |
| 44,238 | 530098273 | Claim Did Not Result in a Recognized Loss |
| 44,239 | 530098274 | Claim Did Not Result in a Recognized Loss |
| 44,240 | 530098275 | Claim Did Not Result in a Recognized Loss |
| 44,241 | 530098276 | Claim Did Not Result in a Recognized Loss |
| 44,242 | 530098280 | Claim Did Not Result in a Recognized Loss |
| 44,243 | 530098281 | Claim Did Not Result in a Recognized Loss |
| 44,244 | 530098282 | Claim Did Not Result in a Recognized Loss |
| 44,245 | 530098283 | Claim Did Not Result in a Recognized Loss |
| 44,246 | 530098284 | Claim Did Not Result in a Recognized Loss |
| 44,247 | 530098285 | Claim Did Not Result in a Recognized Loss |
| 44,248 | 530098286 | Claim Did Not Result in a Recognized Loss |
| 44,249 | 530098287 | Claim Did Not Result in a Recognized Loss |
| 44,250 | 530098288 | No Eligible Purchases During the Class Period |
| 44,251 | 530098289 | Claim Did Not Result in a Recognized Loss |
| 44,252 | 530098290 | Claim Did Not Result in a Recognized Loss |
| 44,253 | 530098292 | Claim Did Not Result in a Recognized Loss |
| 44,254 | 530098293 | Claim Did Not Result in a Recognized Loss |
| 44,255 | 530098294 | Claim Did Not Result in a Recognized Loss |
| 44,256 | 530098296 | Claim Did Not Result in a Recognized Loss |
| 44,257 | 530098298 | No Eligible Purchases During the Class Period |
| 44,258 | 530098299 | Claim Did Not Result in a Recognized Loss |
| 44,259 | 530098300 | Claim Did Not Result in a Recognized Loss |
| 44,260 | 530098301 | Claim Did Not Result in a Recognized Loss |
| 44,261 | 530098307 | Claim Did Not Result in a Recognized Loss |
| 44,262 | 530098308 | Claim Did Not Result in a Recognized Loss |
| 44,263 | 530098312 | Claim Did Not Result in a Recognized Loss |
| 44,264 | 530098314 | Claim Did Not Result in a Recognized Loss |
| 44,265 | 530098315 | Claim Did Not Result in a Recognized Loss |
| 44,266 | 530098316 | Claim Did Not Result in a Recognized Loss |
| 44,267 | 530098317 | Claim Did Not Result in a Recognized Loss |
| 44,268 | 530098318 | Claim Did Not Result in a Recognized Loss |
| 44,269 | 530098321 | Claim Did Not Result in a Recognized Loss |
| 44,270 | 530098322 | Claim Did Not Result in a Recognized Loss |
| 44,271 | 530098323 | Claim Did Not Result in a Recognized Loss |
| 44,272 | 530098324 | Claim Did Not Result in a Recognized Loss |
| 44,273 | 530098325 | Claim Did Not Result in a Recognized Loss |
| 44,274 | 530098326 | Claim Did Not Result in a Recognized Loss |
| 44,275 | 530098328 | Claim Did Not Result in a Recognized Loss |
| 44,276 | 530098329 | Claim Did Not Result in a Recognized Loss |
| 44,277 | 530098332 | Claim Did Not Result in a Recognized Loss |
| 44,278 | 530098334 | Claim Did Not Result in a Recognized Loss |
| 44,279 | 530098337 | Claim Did Not Result in a Recognized Loss |
| 44,280 | 530098338 | Claim Did Not Result in a Recognized Loss |
| 44,281 | 530098341 | Claim Did Not Result in a Recognized Loss |
| 44,282 | 530098344 | Claim Did Not Result in a Recognized Loss |
| 44,283 | 530098345 | Claim Did Not Result in a Recognized Loss |
| 44,284 | 530098347 | Claim Did Not Result in a Recognized Loss |
| 44,285 | 530098348 | Claim Did Not Result in a Recognized Loss |
| 44,286 | 530098349 | Claim Did Not Result in a Recognized Loss |
| 44,287 | 530098350 | Claim Did Not Result in a Recognized Loss |
| 44,288 | 530098351 | Claim Did Not Result in a Recognized Loss |
| 44,289 | 530098355 | Claim Did Not Result in a Recognized Loss |
| 44,290 | 530098356 | Claim Did Not Result in a Recognized Loss |
| 44,291 | 530098357 | Claim Did Not Result in a Recognized Loss |
| 44,292 | 530098358 | Claim Did Not Result in a Recognized Loss |
| 44,293 | 530098362 | Claim Did Not Result in a Recognized Loss |
| 44,294 | 530098363 | Claim Did Not Result in a Recognized Loss |
| 44,295 | 530098366 | Claim Did Not Result in a Recognized Loss |
| 44,296 | 530098367 | Claim Did Not Result in a Recognized Loss |
| 44,297 | 530098368 | Claim Did Not Result in a Recognized Loss |
| 44,298 | 530098369 | Claim Did Not Result in a Recognized Loss |
| 44,299 | 530098370 | Claim Did Not Result in a Recognized Loss |
| 44,300 | 530098372 | Claim Did Not Result in a Recognized Loss |
| 44,301 | 530098373 | Claim Did Not Result in a Recognized Loss |
| 44,302 | 530098374 | Claim Did Not Result in a Recognized Loss |
| 70,112 | 530144156 | Claim Did Not Result in a Recognized Loss |
| 70,113 | 530144162 | Claim Did Not Result in a Recognized Loss |
| 70,114 | 530144163 | Claim Did Not Result in a Recognized Loss |
| 70,115 | 530144165 | Claim Did Not Result in a Recognized Loss |
| 70,116 | 530144168 | Claim Did Not Result in a Recognized Loss |
| 70,117 | 530144170 | Claim Did Not Result in a Recognized Loss |
| 70,118 | 530144171 | Claim Did Not Result in a Recognized Loss |
| 70,119 | 530144174 | No Eligible Purchases During the Class Period |
| 70,120 | 530144177 | Claim Did Not Result in a Recognized Loss |
| 70,121 | 530144183 | Claim Did Not Result in a Recognized Loss |
| 70,122 | 530144184 | Claim Did Not Result in a Recognized Loss |
| 70,123 | 530144185 | Claim Did Not Result in a Recognized Loss |
| 70,124 | 530144186 | Claim Did Not Result in a Recognized Loss |
| 70,125 | 530144187 | No Eligible Purchases During the Class Period |
| 70,126 | 530144191 | Claim Did Not Result in a Recognized Loss |
| 70,127 | 530144193 | No Eligible Purchases During the Class Period |
| 70,128 | 530144194 | Claim Did Not Result in a Recognized Loss |
| 70,129 | 530144195 | Claim Did Not Result in a Recognized Loss |
| 70,130 | 530144196 | Claim Did Not Result in a Recognized Loss |
| 70,131 | 530144197 | No Eligible Purchases During the Class Period |
| 70,132 | 530144198 | No Eligible Purchases During the Class Period |
| 70,133 | 530144199 | No Eligible Purchases During the Class Period |
| 70,134 | 530144200 | No Eligible Purchases During the Class Period |
| 70,135 | 530144201 | Claim Did Not Result in a Recognized Loss |
| 70,136 | 530144202 | Claim Did Not Result in a Recognized Loss |
| 70,137 | 530144205 | No Eligible Purchases During the Class Period |
| 70,138 | 530144206 | Claim Did Not Result in a Recognized Loss |
| 70,139 | 530144207 | No Eligible Purchases During the Class Period |
| 70,140 | 530144208 | No Eligible Purchases During the Class Period |
| 70,141 | 530144209 | No Eligible Purchases During the Class Period |
| 70,142 | 530144210 | Claim Did Not Result in a Recognized Loss |
| 70,143 | 530144211 | Claim Did Not Result in a Recognized Loss |
| 70,144 | 530144212 | Claim Did Not Result in a Recognized Loss |
| 70,145 | 530144213 | Claim Did Not Result in a Recognized Loss |
| 70,146 | 530144215 | Claim Did Not Result in a Recognized Loss |
| 70,147 | 530144216 | No Eligible Purchases During the Class Period |
| 70,148 | 530144217 | No Eligible Purchases During the Class Period |
| 70,149 | 530144218 | No Eligible Purchases During the Class Period |
| 70,150 | 530144219 | No Eligible Purchases During the Class Period |
| 70,151 | 530144220 | No Eligible Purchases During the Class Period |
| 70,152 | 530144223 | No Eligible Purchases During the Class Period |
| 70,153 | 530144224 | No Eligible Purchases During the Class Period |
| 70,154 | 530144226 | Claim Did Not Result in a Recognized Loss |
| 70,155 | 530144227 | No Eligible Purchases During the Class Period |
| 70,156 | 530144228 | No Eligible Purchases During the Class Period |
| 70,157 | 530144229 | No Eligible Purchases During the Class Period |
| 70,158 | 530144233 | No Eligible Purchases During the Class Period |
| 70,159 | 530144234 | No Eligible Purchases During the Class Period |
| 70,160 | 530144238 | Claim Did Not Result in a Recognized Loss |
| 70,161 | 530144240 | No Eligible Purchases During the Class Period |
| 70,162 | 530144241 | Claim Did Not Result in a Recognized Loss |
| 70,163 | 530144244 | Duplicate Claim |
| 70,164 | 530144245 | Duplicate Claim |
| 70,165 | 530144247 | Claim Did Not Result in a Recognized Loss |
| 70,166 | 530144248 | No Eligible Purchases During the Class Period |
| 70,167 | 530144254 | No Eligible Purchases During the Class Period |
| 70,168 | 530144258 | No Eligible Purchases During the Class Period |
| 70,169 | 530144260 | Claim Did Not Result in a Recognized Loss |
| 70,170 | 530144261 | Claim Did Not Result in a Recognized Loss |
| 70,171 | 530144266 | Claim Did Not Result in a Recognized Loss |
| 70,172 | 530144267 | Claim Did Not Result in a Recognized Loss |
| 70,173 | 530144268 | No Eligible Purchases During the Class Period |
| 70,174 | 530144269 | No Eligible Purchases During the Class Period |
| 70,175 | 530144270 | No Eligible Purchases During the Class Period |
| 70,176 | 530144271 | Claim Did Not Result in a Recognized Loss |
| 70,177 | 530144272 | Claim Did Not Result in a Recognized Loss |
| 70,178 | 530144275 | Claim Did Not Result in a Recognized Loss |
| 70,179 | 530144276 | Claim Did Not Result in a Recognized Loss |
| 70,180 | 530144278 | Claim Did Not Result in a Recognized Loss |
| 70,181 | 530144280 | Claim Did Not Result in a Recognized Loss |
| 70,182 | 530144282 | Claim Did Not Result in a Recognized Loss |
| 70,183 | 530144288 | Claim Did Not Result in a Recognized Loss |
| 70,184 | 530144289 | Claim Did Not Result in a Recognized Loss |
| 70,185 | 530144292 | Claim Did Not Result in a Recognized Loss |
| 70,186 | 530144293 | Claim Did Not Result in a Recognized Loss |
| 70,187 | 530144294 | Claim Did Not Result in a Recognized Loss |
| 70,188 | 530144295 | Claim Did Not Result in a Recognized Loss |
| 70,189 | 530144296 | Claim Did Not Result in a Recognized Loss |
| 70,190 | 530144299 | Claim Did Not Result in a Recognized Loss |
| 70,191 | 530144302 | Claim Did Not Result in a Recognized Loss |
| 70,192 | 530144306 | Claim Did Not Result in a Recognized Loss |
| 70,193 | 530144308 | Claim Did Not Result in a Recognized Loss |
| 70,194 | 530144315 | Claim Did Not Result in a Recognized Loss |
| 70,195 | 530144325 | Claim Did Not Result in a Recognized Loss |
| 70,196 | 530144328 | Claim Did Not Result in a Recognized Loss |
| 70,197 | 530144329 | Claim Did Not Result in a Recognized Loss |
| 70,198 | 530144330 | Claim Did Not Result in a Recognized Loss |
| 70,199 | 530144335 | Claim Did Not Result in a Recognized Loss |
| 70,200 | 530144339 | Claim Did Not Result in a Recognized Loss |
| 70,201 | 530144340 | Claim Did Not Result in a Recognized Loss |
| 70,202 | 530144342 | Claim Did Not Result in a Recognized Loss |
| 70,203 | 530144344 | Claim Did Not Result in a Recognized Loss |
| 70,204 | 530144347 | Claim Did Not Result in a Recognized Loss |
| 70,205 | 530144352 | Claim Did Not Result in a Recognized Loss |
| 70,206 | 530144357 | Claim Did Not Result in a Recognized Loss |
| 70,207 | 530144358 | Claim Did Not Result in a Recognized Loss |
| 70,208 | 530144359 | Claim Did Not Result in a Recognized Loss |
| 70,209 | 530144361 | Claim Did Not Result in a Recognized Loss |
| 70,210 | 530144362 | Claim Did Not Result in a Recognized Loss |
| 70,211 | 530144364 | Claim Did Not Result in a Recognized Loss |
| 70,212 | 530144365 | Claim Did Not Result in a Recognized Loss |
| 70,213 | 530144366 | Claim Did Not Result in a Recognized Loss |
| 70,214 | 530144368 | Claim Did Not Result in a Recognized Loss |
| 70,215 | 530144370 | Claim Did Not Result in a Recognized Loss |
| 70,216 | 530144371 | Claim Did Not Result in a Recognized Loss |
| 70,217 | 530144372 | Claim Did Not Result in a Recognized Loss |
| 70,218 | 530144373 | Claim Did Not Result in a Recognized Loss |
| 70,219 | 530144379 | Claim Did Not Result in a Recognized Loss |
| 70,220 | 530144381 | Claim Did Not Result in a Recognized Loss |
| 70,221 | 530144383 | Claim Did Not Result in a Recognized Loss |
| 70,222 | 530144385 | Claim Did Not Result in a Recognized Loss |
| 70,223 | 530144386 | Claim Did Not Result in a Recognized Loss |
| 70,224 | 530144388 | Claim Did Not Result in a Recognized Loss |
| 70,225 | 530144391 | Claim Did Not Result in a Recognized Loss |
| 70,226 | 530144393 | Claim Did Not Result in a Recognized Loss |
| 70,227 | 530144394 | Claim Did Not Result in a Recognized Loss |
| 70,228 | 530144395 | Claim Did Not Result in a Recognized Loss |
| 70,229 | 530144398 | Claim Did Not Result in a Recognized Loss |
| 70,230 | 530144402 | Claim Did Not Result in a Recognized Loss |
| 70,231 | 530144403 | Claim Did Not Result in a Recognized Loss |
| 70,232 | 530144404 | Claim Did Not Result in a Recognized Loss |
| 70,234 | 530144415 | Claim Did Not Result in a Recognized Loss |
| 70,235 | 530144417 | Claim Did Not Result in a Recognized Loss |
| 70,236 | 530144420 | Claim Did Not Result in a Recognized Loss |
| 70,237 | 530144421 | Claim Did Not Result in a Recognized Loss |
| 70,238 | 530144427 | Claim Did Not Result in a Recognized Loss |
| 70,239 | 530144431 | Claim Did Not Result in a Recognized Loss |
| 70,240 | 530144433 | Claim Did Not Result in a Recognized Loss |
| 70,241 | 530144435 | Claim Did Not Result in a Recognized Loss |
| 70,242 | 530144446 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,361 | 530052371 | Claim Did Not Result in a Recognized Loss |
| 18,362 | 530052372 | Claim Did Not Result in a Recognized Loss |
| 18,363 | 530052375 | Claim Did Not Result in a Recognized Loss |
| 18,364 | 530052382 | Claim Did Not Result in a Recognized Loss |
| 18,365 | 530052385 | Claim Did Not Result in a Recognized Loss |
| 18,366 | 530052387 | Claim Did Not Result in a Recognized Loss |
| 18,367 | 530052388 | Claim Did Not Result in a Recognized Loss |
| 18,368 | 530052389 | Claim Did Not Result in a Recognized Loss |
| 18,369 | 530052390 | Claim Did Not Result in a Recognized Loss |
| 18,370 | 530052391 | Claim Did Not Result in a Recognized Loss |
| 18,371 | 530052392 | Claim Did Not Result in a Recognized Loss |
| 18,372 | 530052394 | Claim Did Not Result in a Recognized Loss |
| 18,373 | 530052398 | Claim Did Not Result in a Recognized Loss |
| 18,374 | 530052399 | Claim Did Not Result in a Recognized Loss |
| 18,375 | 530052400 | Claim Did Not Result in a Recognized Loss |
| 18,376 | 530052402 | Claim Did Not Result in a Recognized Loss |
| 18,377 | 530052403 | Claim Did Not Result in a Recognized Loss |
| 18,378 | 530052405 | Claim Did Not Result in a Recognized Loss |
| 18,379 | 530052406 | Claim Did Not Result in a Recognized Loss |
| 18,380 | 530052407 | Claim Did Not Result in a Recognized Loss |
| 18,381 | 530052408 | Claim Did Not Result in a Recognized Loss |
| 18,382 | 530052409 | Claim Did Not Result in a Recognized Loss |
| 18,383 | 530052413 | Claim Did Not Result in a Recognized Loss |
| 18,384 | 530052414 | Claim Did Not Result in a Recognized Loss |
| 18,385 | 530052416 | Claim Did Not Result in a Recognized Loss |
| 18,386 | 530052417 | Claim Did Not Result in a Recognized Loss |
| 18,387 | 530052418 | Claim Did Not Result in a Recognized Loss |
| 18,388 | 530052419 | Claim Did Not Result in a Recognized Loss |
| 18,389 | 530052421 | Claim Did Not Result in a Recognized Loss |
| 18,390 | 530052422 | Claim Did Not Result in a Recognized Loss |
| 18,391 | 530052424 | Claim Did Not Result in a Recognized Loss |
| 18,392 | 530052425 | Claim Did Not Result in a Recognized Loss |
| 18,393 | 530052428 | Claim Did Not Result in a Recognized Loss |
| 18,394 | 530052429 | Claim Did Not Result in a Recognized Loss |
| 18,395 | 530052430 | Claim Did Not Result in a Recognized Loss |
| 18,396 | 530052431 | Claim Did Not Result in a Recognized Loss |
| 18,397 | 530052432 | Claim Did Not Result in a Recognized Loss |
| 18,398 | 530052433 | Claim Did Not Result in a Recognized Loss |
| 18,399 | 530052434 | Claim Did Not Result in a Recognized Loss |
| 18,400 | 530052437 | Claim Did Not Result in a Recognized Loss |
| 18,401 | 530052439 | Claim Did Not Result in a Recognized Loss |
| 18,402 | 530052440 | Claim Did Not Result in a Recognized Loss |
| 18,403 | 530052442 | Claim Did Not Result in a Recognized Loss |
| 18,404 | 530052447 | Claim Did Not Result in a Recognized Loss |
| 18,405 | 530052449 | Claim Did Not Result in a Recognized Loss |
| 18,406 | 530052450 | Claim Did Not Result in a Recognized Loss |
| 18,407 | 530052451 | Claim Did Not Result in a Recognized Loss |
| 18,408 | 530052455 | Claim Did Not Result in a Recognized Loss |
| 18,409 | 530052456 | Claim Did Not Result in a Recognized Loss |
| 18,410 | 530052457 | Claim Did Not Result in a Recognized Loss |
| 18,411 | 530052458 | Claim Did Not Result in a Recognized Loss |
| 18,412 | 530052459 | Claim Did Not Result in a Recognized Loss |
| 18,413 | 530052460 | Claim Did Not Result in a Recognized Loss |
| 18,414 | 530052463 | Claim Did Not Result in a Recognized Loss |
| 18,415 | 530052464 | Claim Did Not Result in a Recognized Loss |
| 18,416 | 530052465 | Claim Did Not Result in a Recognized Loss |
| 18,417 | 530052468 | Claim Did Not Result in a Recognized Loss |
| 18,418 | 530052469 | Claim Did Not Result in a Recognized Loss |
| 18,419 | 530052470 | Claim Did Not Result in a Recognized Loss |
| 18,420 | 530052472 | Claim Did Not Result in a Recognized Loss |
| 18,421 | 530052473 | Claim Did Not Result in a Recognized Loss |
| 18,422 | 530052474 | Claim Did Not Result in a Recognized Loss |
| 18,423 | 530052478 | Claim Did Not Result in a Recognized Loss |
| 18,424 | 530052481 | Claim Did Not Result in a Recognized Loss |
| 18,425 | 530052482 | Claim Did Not Result in a Recognized Loss |
| 18,426 | 530052484 | Claim Did Not Result in a Recognized Loss |
| 18,427 | 530052485 | Claim Did Not Result in a Recognized Loss |
| 18,428 | 530052486 | Claim Did Not Result in a Recognized Loss |
| 18,429 | 530052487 | Claim Did Not Result in a Recognized Loss |
| 18,430 | 530052488 | Claim Did Not Result in a Recognized Loss |
| 18,431 | 530052491 | Claim Did Not Result in a Recognized Loss |
| 18,432 | 530052493 | Claim Did Not Result in a Recognized Loss |
| 18,433 | 530052496 | Claim Did Not Result in a Recognized Loss |
| 18,434 | 530052497 | Claim Did Not Result in a Recognized Loss |
| 18,435 | 530052498 | Claim Did Not Result in a Recognized Loss |
| 18,436 | 530052499 | Claim Did Not Result in a Recognized Loss |
| 18,437 | 530052500 | Claim Did Not Result in a Recognized Loss |
| 18,438 | 530052503 | Claim Did Not Result in a Recognized Loss |
| 18,439 | 530052504 | Claim Did Not Result in a Recognized Loss |
| 18,440 | 530052505 | Claim Did Not Result in a Recognized Loss |
| 18,441 | 530052510 | Claim Did Not Result in a Recognized Loss |
| 18,442 | 530052511 | Claim Did Not Result in a Recognized Loss |
| 18,443 | 530052512 | Claim Did Not Result in a Recognized Loss |
| 18,444 | 530052513 | Claim Did Not Result in a Recognized Loss |
| 18,445 | 530052519 | Claim Did Not Result in a Recognized Loss |
| 18,446 | 530052522 | Claim Did Not Result in a Recognized Loss |
| 18,447 | 530052524 | Claim Did Not Result in a Recognized Loss |
| 18,448 | 530052525 | Claim Did Not Result in a Recognized Loss |
| 18,449 | 530052527 | Claim Did Not Result in a Recognized Loss |
| 18,450 | 530052528 | Claim Did Not Result in a Recognized Loss |
| 18,451 | 530052529 | Claim Did Not Result in a Recognized Loss |
| 18,452 | 530052530 | Claim Did Not Result in a Recognized Loss |
| 18,453 | 530052532 | Claim Did Not Result in a Recognized Loss |
| 18,454 | 530052534 | Claim Did Not Result in a Recognized Loss |
| 18,455 | 530052535 | Claim Did Not Result in a Recognized Loss |
| 18,456 | 530052536 | Claim Did Not Result in a Recognized Loss |
| 18,457 | 530052537 | Claim Did Not Result in a Recognized Loss |
| 18,458 | 530052539 | Claim Did Not Result in a Recognized Loss |
| 18,459 | 530052540 | Claim Did Not Result in a Recognized Loss |
| 18,460 | 530052542 | Claim Did Not Result in a Recognized Loss |
| 18,461 | 530052543 | Claim Did Not Result in a Recognized Loss |
| 18,462 | 530052545 | Claim Did Not Result in a Recognized Loss |
| 18,463 | 530052546 | Claim Did Not Result in a Recognized Loss |
| 18,464 | 530052549 | Claim Did Not Result in a Recognized Loss |
| 18,465 | 530052550 | Claim Did Not Result in a Recognized Loss |
| 18,466 | 530052552 | Claim Did Not Result in a Recognized Loss |
| 18,467 | 530052553 | Claim Did Not Result in a Recognized Loss |
| 18,468 | 530052554 | Claim Did Not Result in a Recognized Loss |
| 18,469 | 530052555 | Claim Did Not Result in a Recognized Loss |
| 18,470 | 530052557 | Claim Did Not Result in a Recognized Loss |
| 18,471 | 530052558 | Claim Did Not Result in a Recognized Loss |
| 18,472 | 530052559 | Claim Did Not Result in a Recognized Loss |
| 18,473 | 530052560 | Claim Did Not Result in a Recognized Loss |
| 18,474 | 530052562 | Claim Did Not Result in a Recognized Loss |
| 18,475 | 530052566 | Claim Did Not Result in a Recognized Loss |
| 18,476 | 530052568 | Claim Did Not Result in a Recognized Loss |
| 18,477 | 530052569 | Claim Did Not Result in a Recognized Loss |
| 18,478 | 530052570 | Claim Did Not Result in a Recognized Loss |
| 18,479 | 530052571 | Claim Did Not Result in a Recognized Loss |
| 18,480 | 530052572 | Claim Did Not Result in a Recognized Loss |
| 18,481 | 530052574 | Claim Did Not Result in a Recognized Loss |
| 18,482 | 530052575 | Claim Did Not Result in a Recognized Loss |
| 18,483 | 530052576 | Claim Did Not Result in a Recognized Loss |
| 18,484 | 530052577 | Claim Did Not Result in a Recognized Loss |
| 18,485 | 530052578 | Claim Did Not Result in a Recognized Loss |
| 18,486 | 530052580 | Claim Did Not Result in a Recognized Loss |
| 18,487 | 530052581 | Claim Did Not Result in a Recognized Loss |
| 18,488 | 530052582 | Claim Did Not Result in a Recognized Loss |
| 18,489 | 530052586 | Claim Did Not Result in a Recognized Loss |
| 18,490 | 530052586 | Claim Did Not Result in a Recognized Loss |
| 18,491 | 530052589 | Claim Did Not Result in a Recognized Loss |
| 18,492 | 530052590 | Claim Did Not Result in a Recognized Loss |
| 18,493 | 530052591 | Claim Did Not Result in a Recognized Loss |
| 18,494 | 530052593 | Claim Did Not Result in a Recognized Loss |
| 18,495 | 530052594 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 44,304 | 530098375 | Claim Did Not Result in a Recognized Loss |
| 44,305 | 530098376 | Claim Did Not Result in a Recognized Loss |
| 44,306 | 530098379 | Claim Did Not Result in a Recognized Loss |
| 44,307 | 530098380 | Claim Did Not Result in a Recognized Loss |
| 44,308 | 530098381 | Claim Did Not Result in a Recognized Loss |
| 44,309 | 530098385 | Claim Did Not Result in a Recognized Loss |
| 44,310 | 530098386 | Claim Did Not Result in a Recognized Loss |
| 44,311 | 530098387 | Claim Did Not Result in a Recognized Loss |
| 44,312 | 530098388 | Claim Did Not Result in a Recognized Loss |
| 44,313 | 530098389 | Claim Did Not Result in a Recognized Loss |
| 44,314 | 530098390 | Claim Did Not Result in a Recognized Loss |
| 44,315 | 530098391 | Claim Did Not Result in a Recognized Loss |
| 44,316 | 530098394 | Claim Did Not Result in a Recognized Loss |
| 44,317 | 530098395 | Claim Did Not Result in a Recognized Loss |
| 44,318 | 530098396 | Claim Did Not Result in a Recognized Loss |
| 44,319 | 530098399 | Claim Did Not Result in a Recognized Loss |
| 44,320 | 530098401 | No Eligible Purchases During the Class Period |
| 44,321 | 530098404 | Claim Did Not Result in a Recognized Loss |
| 44,322 | 530098405 | Claim Did Not Result in a Recognized Loss |
| 44,323 | 530098406 | Claim Did Not Result in a Recognized Loss |
| 44,324 | 530098407 | Claim Did Not Result in a Recognized Loss |
| 44,325 | 530098410 | Claim Did Not Result in a Recognized Loss |
| 44,326 | 530098412 | Claim Did Not Result in a Recognized Loss |
| 44,327 | 530098413 | Claim Did Not Result in a Recognized Loss |
| 44,328 | 530098414 | Claim Did Not Result in a Recognized Loss |
| 44,329 | 530098415 | Claim Did Not Result in a Recognized Loss |
| 44,330 | 530098417 | Claim Did Not Result in a Recognized Loss |
| 44,331 | 530098418 | Claim Did Not Result in a Recognized Loss |
| 44,332 | 530098419 | Claim Did Not Result in a Recognized Loss |
| 44,333 | 530098421 | Claim Did Not Result in a Recognized Loss |
| 44,334 | 530098422 | Claim Did Not Result in a Recognized Loss |
| 44,335 | 530098423 | Claim Did Not Result in a Recognized Loss |
| 44,336 | 530098424 | Claim Did Not Result in a Recognized Loss |
| 44,337 | 530098427 | Claim Did Not Result in a Recognized Loss |
| 44,338 | 530098431 | Claim Did Not Result in a Recognized Loss |
| 44,339 | 530098434 | Claim Did Not Result in a Recognized Loss |
| 44,340 | 530098435 | Claim Did Not Result in a Recognized Loss |
| 44,341 | 530098436 | Claim Did Not Result in a Recognized Loss |
| 44,342 | 530098437 | Claim Did Not Result in a Recognized Loss |
| 44,343 | 530098439 | Claim Did Not Result in a Recognized Loss |
| 44,344 | 530098442 | Claim Did Not Result in a Recognized Loss |
| 44,345 | 530098443 | Claim Did Not Result in a Recognized Loss |
| 44,346 | 530098444 | Claim Did Not Result in a Recognized Loss |
| 44,347 | 530098446 | Claim Did Not Result in a Recognized Loss |
| 44,348 | 530098447 | Claim Did Not Result in a Recognized Loss |
| 44,349 | 530098448 | Claim Did Not Result in a Recognized Loss |
| 44,350 | 530098449 | Claim Did Not Result in a Recognized Loss |
| 44,351 | 530098450 | Claim Did Not Result in a Recognized Loss |
| 44,352 | 530098451 | Claim Did Not Result in a Recognized Loss |
| 44,353 | 530098452 | Claim Did Not Result in a Recognized Loss |
| 44,354 | 530098453 | Claim Did Not Result in a Recognized Loss |
| 44,355 | 530098455 | Claim Did Not Result in a Recognized Loss |
| 44,356 | 530098456 | Claim Did Not Result in a Recognized Loss |
| 44,357 | 530098459 | Claim Did Not Result in a Recognized Loss |
| 44,358 | 530098461 | Claim Did Not Result in a Recognized Loss |
| 44,359 | 530098462 | Claim Did Not Result in a Recognized Loss |
| 44,360 | 530098463 | Claim Did Not Result in a Recognized Loss |
| 44,361 | 530098464 | Claim Did Not Result in a Recognized Loss |
| 44,362 | 530098465 | Claim Did Not Result in a Recognized Loss |
| 44,363 | 530098466 | Claim Did Not Result in a Recognized Loss |
| 44,364 | 530098467 | Claim Did Not Result in a Recognized Loss |
| 44,365 | 530098468 | Claim Did Not Result in a Recognized Loss |
| 44,366 | 530098469 | Claim Did Not Result in a Recognized Loss |
| 44,367 | 530098470 | Claim Did Not Result in a Recognized Loss |
| 44,368 | 530098471 | Claim Did Not Result in a Recognized Loss |
| 44,369 | 530098472 | Claim Did Not Result in a Recognized Loss |
| 44,370 | 530098473 | Claim Did Not Result in a Recognized Loss |
| 44,371 | 530098474 | Claim Did Not Result in a Recognized Loss |
| 44,372 | 530098475 | Claim Did Not Result in a Recognized Loss |
| 44,373 | 530098476 | Claim Did Not Result in a Recognized Loss |
| 44,374 | 530098478 | Claim Did Not Result in a Recognized Loss |
| 44,375 | 530098481 | Claim Did Not Result in a Recognized Loss |
| 44,376 | 530098482 | Claim Did Not Result in a Recognized Loss |
| 44,377 | 530098483 | No Eligible Purchases During the Class Period |
| 44,378 | 530098484 | Claim Did Not Result in a Recognized Loss |
| 44,379 | 530098486 | Claim Did Not Result in a Recognized Loss |
| 44,380 | 530098488 | Claim Did Not Result in a Recognized Loss |
| 44,381 | 530098490 | Claim Did Not Result in a Recognized Loss |
| 44,382 | 530098492 | Claim Did Not Result in a Recognized Loss |
| 44,383 | 530098493 | Claim Did Not Result in a Recognized Loss |
| 44,384 | 530098494 | Claim Did Not Result in a Recognized Loss |
| 44,385 | 530098495 | Claim Did Not Result in a Recognized Loss |
| 44,386 | 530098496 | Claim Did Not Result in a Recognized Loss |
| 44,387 | 530098497 | Claim Did Not Result in a Recognized Loss |
| 44,388 | 530098498 | Claim Did Not Result in a Recognized Loss |
| 44,389 | 530098501 | Claim Did Not Result in a Recognized Loss |
| 44,390 | 530098508 | Claim Did Not Result in a Recognized Loss |
| 44,391 | 530098508 | Claim Did Not Result in a Recognized Loss |
| 44,392 | 530098509 | Claim Did Not Result in a Recognized Loss |
| 44,393 | 530098512 | Claim Did Not Result in a Recognized Loss |
| 44,394 | 530098513 | Claim Did Not Result in a Recognized Loss |
| 44,395 | 530098514 | Claim Did Not Result in a Recognized Loss |
| 44,396 | 530098515 | Claim Did Not Result in a Recognized Loss |
| 44,397 | 530098516 | Claim Did Not Result in a Recognized Loss |
| 44,398 | 530098518 | Claim Did Not Result in a Recognized Loss |
| 44,399 | 530098521 | Claim Did Not Result in a Recognized Loss |
| 44,400 | 530098525 | Claim Did Not Result in a Recognized Loss |
| 44,401 | 530098527 | Claim Did Not Result in a Recognized Loss |
| 44,402 | 530098529 | Claim Did Not Result in a Recognized Loss |
| 44,403 | 530098531 | Claim Did Not Result in a Recognized Loss |
| 44,404 | 530098534 | Claim Did Not Result in a Recognized Loss |
| 44,405 | 530098536 | Claim Did Not Result in a Recognized Loss |
| 44,406 | 530098537 | Claim Did Not Result in a Recognized Loss |
| 44,407 | 530098539 | Claim Did Not Result in a Recognized Loss |
| 44,408 | 530098540 | Claim Did Not Result in a Recognized Loss |
| 44,409 | 530098541 | Claim Did Not Result in a Recognized Loss |
| 44,410 | 530098543 | Claim Did Not Result in a Recognized Loss |
| 44,411 | 530098544 | Claim Did Not Result in a Recognized Loss |
| 44,412 | 530098546 | Claim Did Not Result in a Recognized Loss |
| 44,413 | 530098547 | Claim Did Not Result in a Recognized Loss |
| 44,414 | 530098548 | Claim Did Not Result in a Recognized Loss |
| 44,415 | 530098549 | Claim Did Not Result in a Recognized Loss |
| 44,416 | 530098550 | Claim Did Not Result in a Recognized Loss |
| 44,417 | 530098551 | Claim Did Not Result in a Recognized Loss |
| 44,418 | 530098554 | Claim Did Not Result in a Recognized Loss |
| 44,419 | 530098555 | Claim Did Not Result in a Recognized Loss |
| 44,420 | 530098556 | Claim Did Not Result in a Recognized Loss |
| 44,421 | 530098557 | Claim Did Not Result in a Recognized Loss |
| 44,422 | 530098559 | Claim Did Not Result in a Recognized Loss |
| 44,423 | 530098560 | Claim Did Not Result in a Recognized Loss |
| 44,424 | 530098561 | Claim Did Not Result in a Recognized Loss |
| 44,425 | 530098563 | Claim Did Not Result in a Recognized Loss |
| 44,426 | 530098564 | Claim Did Not Result in a Recognized Loss |
| 44,427 | 530098566 | Claim Did Not Result in a Recognized Loss |
| 44,428 | 530098567 | Claim Did Not Result in a Recognized Loss |
| 44,429 | 530098568 | Claim Did Not Result in a Recognized Loss |
| 44,430 | 530098570 | Claim Did Not Result in a Recognized Loss |
| 44,431 | 530098572 | Claim Did Not Result in a Recognized Loss |
| 44,432 | 530098573 | Claim Did Not Result in a Recognized Loss |
| 44,433 | 530098574 | Claim Did Not Result in a Recognized Loss |
| 44,434 | 530098575 | Claim Did Not Result in a Recognized Loss |
| 44,435 | 530098576 | Claim Did Not Result in a Recognized Loss |
| 44,436 | 530098578 | Claim Did Not Result in a Recognized Loss |
| 44,437 | 530098579 | Claim Did Not Result in a Recognized Loss |
| 44,438 | 530098580 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 70,247 | 530144448 | Claim Did Not Result in a Recognized Loss |
| 70,248 | 530144451 | Claim Did Not Result in a Recognized Loss |
| 70,249 | 530144452 | Claim Did Not Result in a Recognized Loss |
| 70,250 | 530144454 | Claim Did Not Result in a Recognized Loss |
| 70,251 | 530144455 | Claim Did Not Result in a Recognized Loss |
| 70,252 | 530144459 | Claim Did Not Result in a Recognized Loss |
| 70,253 | 530144460 | Claim Did Not Result in a Recognized Loss |
| 70,254 | 530144470 | Claim Did Not Result in a Recognized Loss |
| 70,255 | 530144471 | Claim Did Not Result in a Recognized Loss |
| 70,256 | 530144472 | Claim Did Not Result in a Recognized Loss |
| 70,257 | 530144473 | Claim Did Not Result in a Recognized Loss |
| 70,258 | 530144477 | Claim Did Not Result in a Recognized Loss |
| 70,259 | 530144487 | Claim Did Not Result in a Recognized Loss |
| 70,260 | 530144490 | Claim Did Not Result in a Recognized Loss |
| 70,261 | 530144491 | Claim Did Not Result in a Recognized Loss |
| 70,262 | 530144492 | Claim Did Not Result in a Recognized Loss |
| 70,264 | 530144494 | Claim Did Not Result in a Recognized Loss |
| 70,265 | 530144496 | Claim Did Not Result in a Recognized Loss |
| 70,266 | 530144500 | Claim Did Not Result in a Recognized Loss |
| 70,267 | 530144505 | Claim Did Not Result in a Recognized Loss |
| 70,268 | 530144507 | Claim Did Not Result in a Recognized Loss |
| 70,269 | 530144508 | Claim Did Not Result in a Recognized Loss |
| 70,270 | 530144512 | Claim Did Not Result in a Recognized Loss |
| 70,271 | 530144515 | Claim Did Not Result in a Recognized Loss |
| 70,272 | 530144518 | Claim Did Not Result in a Recognized Loss |
| 70,273 | 530144519 | Claim Did Not Result in a Recognized Loss |
| 70,274 | 530144525 | Claim Did Not Result in a Recognized Loss |
| 70,275 | 530144527 | Claim Did Not Result in a Recognized Loss |
| 70,276 | 530144529 | Claim Did Not Result in a Recognized Loss |
| 70,277 | 530144530 | Claim Did Not Result in a Recognized Loss |
| 70,278 | 530144531 | Claim Did Not Result in a Recognized Loss |
| 70,279 | 530144532 | Claim Did Not Result in a Recognized Loss |
| 70,280 | 530144533 | Claim Did Not Result in a Recognized Loss |
| 70,281 | 530144544 | Claim Did Not Result in a Recognized Loss |
| 70,282 | 530144557 | Claim Did Not Result in a Recognized Loss |
| 70,283 | 530144558 | Claim Did Not Result in a Recognized Loss |
| 70,284 | 530144559 | Claim Did Not Result in a Recognized Loss |
| 70,285 | 530144562 | Claim Did Not Result in a Recognized Loss |
| 70,286 | 530144563 | Claim Did Not Result in a Recognized Loss |
| 70,287 | 530144566 | Claim Did Not Result in a Recognized Loss |
| 70,288 | 530144567 | No Eligible Purchases During the Class Period |
| 70,289 | 530144574 | Claim Did Not Result in a Recognized Loss |
| 70,290 | 530144578 | Claim Did Not Result in a Recognized Loss |
| 70,291 | 530144583 | Claim Did Not Result in a Recognized Loss |
| 70,292 | 530144589 | Claim Did Not Result in a Recognized Loss |
| 70,293 | 530144595 | Claim Did Not Result in a Recognized Loss |
| 70,294 | 530144597 | No Eligible Purchases During the Class Period |
| 70,295 | 530144598 | No Eligible Purchases During the Class Period |
| 70,296 | 530144600 | No Eligible Purchases During the Class Period |
| 70,297 | 530144601 | Claim Did Not Result in a Recognized Loss |
| 70,298 | 530144603 | No Eligible Purchases During the Class Period |
| 70,299 | 530144610 | No Eligible Purchases During the Class Period |
| 70,300 | 530144611 | No Eligible Purchases During the Class Period |
| 70,301 | 530144612 | No Eligible Purchases During the Class Period |
| 70,302 | 530144613 | No Eligible Purchases During the Class Period |
| 70,303 | 530144614 | Claim Did Not Result in a Recognized Loss |
| 70,304 | 530144618 | No Eligible Purchases During the Class Period |
| 70,305 | 530144619 | No Eligible Purchases During the Class Period |
| 70,306 | 530144628 | No Eligible Purchases During the Class Period |
| 70,307 | 530144629 | No Eligible Purchases During the Class Period |
| 70,308 | 530144638 | No Eligible Purchases During the Class Period |
| 70,309 | 530144639 | No Eligible Purchases During the Class Period |
| 70,310 | 530144641 | No Eligible Purchases During the Class Period |
| 70,311 | 530144645 | Claim Did Not Result in a Recognized Loss |
| 70,312 | 530144649 | Claim Did Not Result in a Recognized Loss |
| 70,313 | 530144651 | No Eligible Purchases During the Class Period |
| 70,314 | 530144652 | No Eligible Purchases During the Class Period |
| 70,315 | 530144656 | No Eligible Purchases During the Class Period |
| 70,316 | 530144658 | Claim Did Not Result in a Recognized Loss |
| 70,317 | 530144662 | No Eligible Purchases During the Class Period |
| 70,318 | 530144663 | No Eligible Purchases During the Class Period |
| 70,319 | 530144664 | Claim Did Not Result in a Recognized Loss |
| 70,320 | 530144666 | Claim Did Not Result in a Recognized Loss |
| 70,321 | 530144667 | No Eligible Purchases During the Class Period |
| 70,322 | 530144669 | Claim Did Not Result in a Recognized Loss |
| 70,323 | 530144670 | Claim Did Not Result in a Recognized Loss |
| 70,324 | 530144671 | Claim Did Not Result in a Recognized Loss |
| 70,325 | 530144673 | Claim Did Not Result in a Recognized Loss |
| 70,326 | 530144675 | Claim Did Not Result in a Recognized Loss |
| 70,327 | 530144676 | Claim Did Not Result in a Recognized Loss |
| 70,328 | 530144677 | Claim Did Not Result in a Recognized Loss |
| 70,329 | 530144678 | Claim Did Not Result in a Recognized Loss |
| 70,330 | 530144679 | Claim Did Not Result in a Recognized Loss |
| 70,331 | 530144680 | Claim Did Not Result in a Recognized Loss |
| 70,332 | 530144682 | Claim Did Not Result in a Recognized Loss |
| 70,333 | 530144683 | Claim Did Not Result in a Recognized Loss |
| 70,334 | 530144684 | Claim Did Not Result in a Recognized Loss |
| 70,335 | 530144686 | Claim Did Not Result in a Recognized Loss |
| 70,336 | 530144689 | Claim Did Not Result in a Recognized Loss |
| 70,337 | 530144691 | Claim Did Not Result in a Recognized Loss |
| 70,338 | 530144694 | Claim Did Not Result in a Recognized Loss |
| 70,339 | 530144696 | Claim Did Not Result in a Recognized Loss |
| 70,340 | 530144697 | Claim Did Not Result in a Recognized Loss |
| 70,341 | 530144701 | Claim Did Not Result in a Recognized Loss |
| 70,342 | 530144703 | Claim Did Not Result in a Recognized Loss |
| 70,343 | 530144704 | Claim Did Not Result in a Recognized Loss |
| 70,344 | 530144705 | Claim Did Not Result in a Recognized Loss |
| 70,345 | 530144706 | Claim Did Not Result in a Recognized Loss |
| 70,346 | 530144707 | Claim Did Not Result in a Recognized Loss |
| 70,347 | 530144708 | Claim Did Not Result in a Recognized Loss |
| 70,348 | 530144709 | Claim Did Not Result in a Recognized Loss |
| 70,349 | 530144712 | Claim Did Not Result in a Recognized Loss |
| 70,350 | 530144714 | Claim Did Not Result in a Recognized Loss |
| 70,351 | 530144716 | Claim Did Not Result in a Recognized Loss |
| 70,352 | 530144717 | Claim Did Not Result in a Recognized Loss |
| 70,353 | 530144718 | Claim Did Not Result in a Recognized Loss |
| 70,354 | 530144721 | Claim Did Not Result in a Recognized Loss |
| 70,355 | 530144728 | Claim Did Not Result in a Recognized Loss |
| 70,356 | 530144733 | Claim Did Not Result in a Recognized Loss |
| 70,357 | 530144735 | Claim Did Not Result in a Recognized Loss |
| 70,358 | 530144737 | Claim Did Not Result in a Recognized Loss |
| 70,359 | 530144739 | Claim Did Not Result in a Recognized Loss |
| 70,360 | 530144742 | Claim Did Not Result in a Recognized Loss |
| 70,361 | 530144744 | Claim Did Not Result in a Recognized Loss |
| 70,362 | 530144746 | Claim Did Not Result in a Recognized Loss |
| 70,363 | 530144747 | Claim Did Not Result in a Recognized Loss |
| 70,364 | 530144748 | Claim Did Not Result in a Recognized Loss |
| 70,365 | 530144750 | Claim Did Not Result in a Recognized Loss |
| 70,366 | 530144751 | Claim Did Not Result in a Recognized Loss |
| 70,367 | 530144755 | Claim Did Not Result in a Recognized Loss |
| 70,368 | 530144756 | Claim Did Not Result in a Recognized Loss |
| 70,369 | 530144757 | Claim Did Not Result in a Recognized Loss |
| 70,370 | 530144758 | Claim Did Not Result in a Recognized Loss |
| 70,371 | 530144760 | Claim Did Not Result in a Recognized Loss |
| 70,372 | 530144761 | Claim Did Not Result in a Recognized Loss |
| 70,373 | 530144763 | Claim Did Not Result in a Recognized Loss |
| 70,374 | 530144766 | Claim Did Not Result in a Recognized Loss |
| 70,375 | 530144767 | Claim Did Not Result in a Recognized Loss |
| 70,376 | 530144768 | Claim Did Not Result in a Recognized Loss |
| 70,377 | 530144771 | Claim Did Not Result in a Recognized Loss |
| 70,378 | 530144773 | Claim Did Not Result in a Recognized Loss |
| 70,379 | 530144775 | Claim Did Not Result in a Recognized Loss |
| 70,380 | 530144776 | Claim Did Not Result in a Recognized Loss |
| 70,381 | 530144777 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,496 | 530052597 | Claim Did Not Result in a Recognized Loss |
| 18,497 | 530052598 | Claim Did Not Result in a Recognized Loss |
| 18,498 | 530052601 | Claim Did Not Result in a Recognized Loss |
| 18,499 | 530052604 | Claim Did Not Result in a Recognized Loss |
| 18,500 | 530052606 | Claim Did Not Result in a Recognized Loss |
| 18,501 | 530052607 | Claim Did Not Result in a Recognized Loss |
| 18,502 | 530052608 | Claim Did Not Result in a Recognized Loss |
| 18,503 | 530052609 | Claim Did Not Result in a Recognized Loss |
| 18,504 | 530052610 | Claim Did Not Result in a Recognized Loss |
| 18,505 | 530052611 | Claim Did Not Result in a Recognized Loss |
| 18,506 | 530052613 | Claim Did Not Result in a Recognized Loss |
| 18,507 | 530052615 | Claim Did Not Result in a Recognized Loss |
| 18,508 | 530052616 | Claim Did Not Result in a Recognized Loss |
| 18,509 | 530052617 | Claim Did Not Result in a Recognized Loss |
| 18,510 | 530052619 | Claim Did Not Result in a Recognized Loss |
| 18,511 | 530052620 | Claim Did Not Result in a Recognized Loss |
| 18,512 | 530052623 | Claim Did Not Result in a Recognized Loss |
| 18,513 | 530052625 | Claim Did Not Result in a Recognized Loss |
| 18,514 | 530052626 | Claim Did Not Result in a Recognized Loss |
| 18,515 | 530052627 | Claim Did Not Result in a Recognized Loss |
| 18,516 | 530052630 | Claim Did Not Result in a Recognized Loss |
| 18,517 | 530052631 | Claim Did Not Result in a Recognized Loss |
| 18,518 | 530052633 | Claim Did Not Result in a Recognized Loss |
| 18,519 | 530052639 | Claim Did Not Result in a Recognized Loss |
| 18,520 | 530052640 | Claim Did Not Result in a Recognized Loss |
| 18,521 | 530052641 | Claim Did Not Result in a Recognized Loss |
| 18,522 | 530052642 | Claim Did Not Result in a Recognized Loss |
| 18,523 | 530052643 | Claim Did Not Result in a Recognized Loss |
| 18,524 | 530052644 | Claim Did Not Result in a Recognized Loss |
| 18,525 | 530052647 | Claim Did Not Result in a Recognized Loss |
| 18,526 | 530052648 | Claim Did Not Result in a Recognized Loss |
| 18,527 | 530052649 | Claim Did Not Result in a Recognized Loss |
| 18,528 | 530052651 | Claim Did Not Result in a Recognized Loss |
| 18,529 | 530052652 | Claim Did Not Result in a Recognized Loss |
| 18,530 | 530052654 | Claim Did Not Result in a Recognized Loss |
| 18,531 | 530052656 | Claim Did Not Result in a Recognized Loss |
| 18,532 | 530052658 | Claim Did Not Result in a Recognized Loss |
| 18,533 | 530052661 | Claim Did Not Result in a Recognized Loss |
| 18,534 | 530052664 | Claim Did Not Result in a Recognized Loss |
| 18,535 | 530052665 | Claim Did Not Result in a Recognized Loss |
| 18,536 | 530052666 | Claim Did Not Result in a Recognized Loss |
| 18,537 | 530052669 | Claim Did Not Result in a Recognized Loss |
| 18,538 | 530052672 | Claim Did Not Result in a Recognized Loss |
| 18,539 | 530052675 | Claim Did Not Result in a Recognized Loss |
| 18,540 | 530052676 | Claim Did Not Result in a Recognized Loss |
| 18,541 | 530052681 | Claim Did Not Result in a Recognized Loss |
| 18,542 | 530052682 | Claim Did Not Result in a Recognized Loss |
| 18,543 | 530052683 | Claim Did Not Result in a Recognized Loss |
| 18,544 | 530052685 | Claim Did Not Result in a Recognized Loss |
| 18,545 | 530052686 | Claim Did Not Result in a Recognized Loss |
| 18,546 | 530052688 | Claim Did Not Result in a Recognized Loss |
| 18,547 | 530052689 | Claim Did Not Result in a Recognized Loss |
| 18,548 | 530052693 | Claim Did Not Result in a Recognized Loss |
| 18,549 | 530052696 | Claim Did Not Result in a Recognized Loss |
| 18,550 | 530052698 | Claim Did Not Result in a Recognized Loss |
| 18,551 | 530052699 | Claim Did Not Result in a Recognized Loss |
| 18,552 | 530052700 | Claim Did Not Result in a Recognized Loss |
| 18,553 | 530052701 | Claim Did Not Result in a Recognized Loss |
| 18,554 | 530052702 | Claim Did Not Result in a Recognized Loss |
| 18,555 | 530052706 | Claim Did Not Result in a Recognized Loss |
| 18,556 | 530052707 | Claim Did Not Result in a Recognized Loss |
| 18,557 | 530052709 | Claim Did Not Result in a Recognized Loss |
| 18,558 | 530052711 | Claim Did Not Result in a Recognized Loss |
| 18,559 | 530052713 | Claim Did Not Result in a Recognized Loss |
| 18,560 | 530052716 | Claim Did Not Result in a Recognized Loss |
| 18,561 | 530052717 | Claim Did Not Result in a Recognized Loss |
| 18,562 | 530052718 | Claim Did Not Result in a Recognized Loss |
| 18,563 | 530052719 | Claim Did Not Result in a Recognized Loss |
| 18,564 | 530052721 | Claim Did Not Result in a Recognized Loss |
| 18,565 | 530052722 | Claim Did Not Result in a Recognized Loss |
| 18,566 | 530052723 | Claim Did Not Result in a Recognized Loss |
| 18,567 | 530052724 | Claim Did Not Result in a Recognized Loss |
| 18,568 | 530052726 | Claim Did Not Result in a Recognized Loss |
| 18,569 | 530052727 | Claim Did Not Result in a Recognized Loss |
| 18,570 | 530052728 | Claim Did Not Result in a Recognized Loss |
| 18,571 | 530052731 | Claim Did Not Result in a Recognized Loss |
| 18,572 | 530052732 | Claim Did Not Result in a Recognized Loss |
| 18,573 | 530052733 | Claim Did Not Result in a Recognized Loss |
| 18,574 | 530052734 | Claim Did Not Result in a Recognized Loss |
| 18,575 | 530052735 | Claim Did Not Result in a Recognized Loss |
| 18,576 | 530052736 | Claim Did Not Result in a Recognized Loss |
| 18,577 | 530052738 | Claim Did Not Result in a Recognized Loss |
| 18,578 | 530052739 | Claim Did Not Result in a Recognized Loss |
| 18,579 | 530052746 | Claim Did Not Result in a Recognized Loss |
| 18,580 | 530052747 | Claim Did Not Result in a Recognized Loss |
| 18,581 | 530052752 | Claim Did Not Result in a Recognized Loss |
| 18,582 | 530052755 | Claim Did Not Result in a Recognized Loss |
| 18,583 | 530052756 | Claim Did Not Result in a Recognized Loss |
| 18,584 | 530052758 | Claim Did Not Result in a Recognized Loss |
| 18,585 | 530052762 | Claim Did Not Result in a Recognized Loss |
| 18,586 | 530052766 | Claim Did Not Result in a Recognized Loss |
| 18,587 | 530052767 | Claim Did Not Result in a Recognized Loss |
| 18,588 | 530052768 | Claim Did Not Result in a Recognized Loss |
| 18,589 | 530052768 | Claim Did Not Result in a Recognized Loss |
| 18,590 | 530052769 | No Eligible Purchases During the Class Period |
| 18,591 | 530052771 | Claim Did Not Result in a Recognized Loss |
| 18,592 | 530052772 | Claim Did Not Result in a Recognized Loss |
| 18,593 | 530052776 | Claim Did Not Result in a Recognized Loss |
| 18,594 | 530052777 | Claim Did Not Result in a Recognized Loss |
| 18,595 | 530052779 | Claim Did Not Result in a Recognized Loss |
| 18,596 | 530052780 | Claim Did Not Result in a Recognized Loss |
| 18,597 | 530052781 | Claim Did Not Result in a Recognized Loss |
| 18,598 | 530052782 | Claim Did Not Result in a Recognized Loss |
| 18,599 | 530052783 | Claim Did Not Result in a Recognized Loss |
| 18,600 | 530052786 | Claim Did Not Result in a Recognized Loss |
| 18,601 | 530052787 | Claim Did Not Result in a Recognized Loss |
| 18,602 | 530052788 | Claim Did Not Result in a Recognized Loss |
| 18,603 | 530052789 | Claim Did Not Result in a Recognized Loss |
| 18,604 | 530052790 | Claim Did Not Result in a Recognized Loss |
| 18,605 | 530052791 | Claim Did Not Result in a Recognized Loss |
| 18,606 | 530052792 | Claim Did Not Result in a Recognized Loss |
| 18,607 | 530052793 | Claim Did Not Result in a Recognized Loss |
| 18,608 | 530052795 | Claim Did Not Result in a Recognized Loss |
| 18,609 | 530052796 | Claim Did Not Result in a Recognized Loss |
| 18,610 | 530052797 | Claim Did Not Result in a Recognized Loss |
| 18,611 | 530052798 | Claim Did Not Result in a Recognized Loss |
| 18,612 | 530052800 | Claim Did Not Result in a Recognized Loss |
| 18,613 | 530052802 | Claim Did Not Result in a Recognized Loss |
| 18,614 | 530052803 | Claim Did Not Result in a Recognized Loss |
| 18,615 | 530052804 | Claim Did Not Result in a Recognized Loss |
| 18,616 | 530052805 | Claim Did Not Result in a Recognized Loss |
| 18,617 | 530052806 | Claim Did Not Result in a Recognized Loss |
| 18,618 | 530052809 | Claim Did Not Result in a Recognized Loss |
| 18,619 | 530052810 | Claim Did Not Result in a Recognized Loss |
| 18,620 | 530052812 | Claim Did Not Result in a Recognized Loss |
| 18,621 | 530052813 | Claim Did Not Result in a Recognized Loss |
| 18,622 | 530052815 | Claim Did Not Result in a Recognized Loss |
| 18,623 | 530052816 | Claim Did Not Result in a Recognized Loss |
| 18,624 | 530052818 | Claim Did Not Result in a Recognized Loss |
| 18,625 | 530052819 | Claim Did Not Result in a Recognized Loss |
| 18,626 | 530052820 | Claim Did Not Result in a Recognized Loss |
| 18,627 | 530052822 | Claim Did Not Result in a Recognized Loss |
| 18,628 | 530052824 | Claim Did Not Result in a Recognized Loss |
| 18,629 | 530052825 | Claim Did Not Result in a Recognized Loss |
| 18,630 | 530052826 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 44,439 | 530098581 | Claim Did Not Result in a Recognized Loss |
| 44,440 | 530098582 | Claim Did Not Result in a Recognized Loss |
| 44,441 | 530098583 | Claim Did Not Result in a Recognized Loss |
| 44,442 | 530098584 | Claim Did Not Result in a Recognized Loss |
| 44,443 | 530098585 | Claim Did Not Result in a Recognized Loss |
| 44,444 | 530098587 | Claim Did Not Result in a Recognized Loss |
| 44,445 | 530098589 | Claim Did Not Result in a Recognized Loss |
| 44,446 | 530098590 | Claim Did Not Result in a Recognized Loss |
| 44,447 | 530098591 | Claim Did Not Result in a Recognized Loss |
| 44,448 | 530098592 | Claim Did Not Result in a Recognized Loss |
| 44,449 | 530098593 | Claim Did Not Result in a Recognized Loss |
| 44,450 | 530098594 | Claim Did Not Result in a Recognized Loss |
| 44,451 | 530098596 | Claim Did Not Result in a Recognized Loss |
| 44,452 | 530098597 | Claim Did Not Result in a Recognized Loss |
| 44,453 | 530098598 | Claim Did Not Result in a Recognized Loss |
| 44,454 | 530098599 | Claim Did Not Result in a Recognized Loss |
| 44,455 | 530098601 | Claim Did Not Result in a Recognized Loss |
| 44,456 | 530098603 | Claim Did Not Result in a Recognized Loss |
| 44,457 | 530098604 | Claim Did Not Result in a Recognized Loss |
| 44,458 | 530098606 | Claim Did Not Result in a Recognized Loss |
| 44,459 | 530098607 | Claim Did Not Result in a Recognized Loss |
| 44,460 | 530098610 | Claim Did Not Result in a Recognized Loss |
| 44,461 | 530098612 | Claim Did Not Result in a Recognized Loss |
| 44,462 | 530098613 | Claim Did Not Result in a Recognized Loss |
| 44,463 | 530098615 | Claim Did Not Result in a Recognized Loss |
| 44,464 | 530098616 | Claim Did Not Result in a Recognized Loss |
| 44,465 | 530098617 | Claim Did Not Result in a Recognized Loss |
| 44,466 | 530098618 | Claim Did Not Result in a Recognized Loss |
| 44,467 | 530098619 | Claim Did Not Result in a Recognized Loss |
| 44,468 | 530098621 | Claim Did Not Result in a Recognized Loss |
| 44,469 | 530098622 | Claim Did Not Result in a Recognized Loss |
| 44,470 | 530098623 | Claim Did Not Result in a Recognized Loss |
| 44,471 | 530098624 | Claim Did Not Result in a Recognized Loss |
| 44,472 | 530098626 | Claim Did Not Result in a Recognized Loss |
| 44,473 | 530098627 | Claim Did Not Result in a Recognized Loss |
| 44,474 | 530098628 | Claim Did Not Result in a Recognized Loss |
| 44,475 | 530098629 | Claim Did Not Result in a Recognized Loss |
| 44,476 | 530098630 | Claim Did Not Result in a Recognized Loss |
| 44,477 | 530098631 | Claim Did Not Result in a Recognized Loss |
| 44,478 | 530098633 | Claim Did Not Result in a Recognized Loss |
| 44,479 | 530098634 | No Eligible Purchases During the Class Period |
| 44,480 | 530098635 | Claim Did Not Result in a Recognized Loss |
| 44,481 | 530098639 | Claim Did Not Result in a Recognized Loss |
| 44,482 | 530098640 | Claim Did Not Result in a Recognized Loss |
| 44,483 | 530098641 | Claim Did Not Result in a Recognized Loss |
| 44,484 | 530098642 | Claim Did Not Result in a Recognized Loss |
| 44,485 | 530098643 | Claim Did Not Result in a Recognized Loss |
| 44,486 | 530098644 | Claim Did Not Result in a Recognized Loss |
| 44,487 | 530098645 | Claim Did Not Result in a Recognized Loss |
| 44,488 | 530098646 | Claim Did Not Result in a Recognized Loss |
| 44,489 | 530098647 | Claim Did Not Result in a Recognized Loss |
| 44,490 | 530098650 | Claim Did Not Result in a Recognized Loss |
| 44,491 | 530098650 | Claim Did Not Result in a Recognized Loss |
| 44,492 | 530098652 | Claim Did Not Result in a Recognized Loss |
| 44,493 | 530098653 | Claim Did Not Result in a Recognized Loss |
| 44,494 | 530098654 | Claim Did Not Result in a Recognized Loss |
| 44,495 | 530098660 | Claim Did Not Result in a Recognized Loss |
| 44,496 | 530098666 | Claim Did Not Result in a Recognized Loss |
| 44,497 | 530098667 | Claim Did Not Result in a Recognized Loss |
| 44,498 | 530098668 | Claim Did Not Result in a Recognized Loss |
| 44,499 | 530098669 | Claim Did Not Result in a Recognized Loss |
| 44,500 | 530098670 | Claim Did Not Result in a Recognized Loss |
| 44,501 | 530098671 | Claim Did Not Result in a Recognized Loss |
| 44,502 | 530098673 | Claim Did Not Result in a Recognized Loss |
| 44,503 | 530098675 | Claim Did Not Result in a Recognized Loss |
| 44,504 | 530098677 | Claim Did Not Result in a Recognized Loss |
| 44,505 | 530098678 | Claim Did Not Result in a Recognized Loss |
| 44,506 | 530098679 | Claim Did Not Result in a Recognized Loss |
| 44,507 | 530098680 | Claim Did Not Result in a Recognized Loss |
| 44,508 | 530098681 | Claim Did Not Result in a Recognized Loss |
| 44,509 | 530098685 | Claim Did Not Result in a Recognized Loss |
| 44,510 | 530098686 | Claim Did Not Result in a Recognized Loss |
| 44,511 | 530098687 | Claim Did Not Result in a Recognized Loss |
| 44,512 | 530098688 | Claim Did Not Result in a Recognized Loss |
| 44,513 | 530098689 | Claim Did Not Result in a Recognized Loss |
| 44,514 | 530098692 | Claim Did Not Result in a Recognized Loss |
| 44,515 | 530098693 | Claim Did Not Result in a Recognized Loss |
| 44,516 | 530098694 | Claim Did Not Result in a Recognized Loss |
| 44,517 | 530098698 | Claim Did Not Result in a Recognized Loss |
| 44,518 | 530098703 | Claim Did Not Result in a Recognized Loss |
| 44,519 | 530098705 | Claim Did Not Result in a Recognized Loss |
| 44,520 | 530098706 | Claim Did Not Result in a Recognized Loss |
| 44,521 | 530098707 | Claim Did Not Result in a Recognized Loss |
| 44,522 | 530098709 | Claim Did Not Result in a Recognized Loss |
| 44,523 | 530098710 | Claim Did Not Result in a Recognized Loss |
| 44,524 | 530098711 | Claim Did Not Result in a Recognized Loss |
| 44,525 | 530098712 | Claim Did Not Result in a Recognized Loss |
| 44,526 | 530098713 | Claim Did Not Result in a Recognized Loss |
| 44,527 | 530098714 | Claim Did Not Result in a Recognized Loss |
| 44,528 | 530098717 | Claim Did Not Result in a Recognized Loss |
| 44,529 | 530098719 | Claim Did Not Result in a Recognized Loss |
| 44,530 | 530098720 | Claim Did Not Result in a Recognized Loss |
| 44,531 | 530098721 | Claim Did Not Result in a Recognized Loss |
| 44,532 | 530098722 | Claim Did Not Result in a Recognized Loss |
| 44,533 | 530098723 | Claim Did Not Result in a Recognized Loss |
| 44,534 | 530098724 | Claim Did Not Result in a Recognized Loss |
| 44,535 | 530098725 | Claim Did Not Result in a Recognized Loss |
| 44,536 | 530098726 | Claim Did Not Result in a Recognized Loss |
| 44,537 | 530098728 | Claim Did Not Result in a Recognized Loss |
| 44,538 | 530098729 | Claim Did Not Result in a Recognized Loss |
| 44,539 | 530098730 | No Eligible Purchases During the Class Period |
| 44,540 | 530098731 | Claim Did Not Result in a Recognized Loss |
| 44,541 | 530098732 | Claim Did Not Result in a Recognized Loss |
| 44,542 | 530098733 | Claim Did Not Result in a Recognized Loss |
| 44,543 | 530098740 | Claim Did Not Result in a Recognized Loss |
| 44,544 | 530098741 | Claim Did Not Result in a Recognized Loss |
| 44,545 | 530098742 | Claim Did Not Result in a Recognized Loss |
| 44,546 | 530098744 | Claim Did Not Result in a Recognized Loss |
| 44,547 | 530098745 | Claim Did Not Result in a Recognized Loss |
| 44,548 | 530098746 | Claim Did Not Result in a Recognized Loss |
| 44,549 | 530098748 | Claim Did Not Result in a Recognized Loss |
| 44,550 | 530098750 | Claim Did Not Result in a Recognized Loss |
| 44,551 | 530098751 | Claim Did Not Result in a Recognized Loss |
| 44,552 | 530098752 | Claim Did Not Result in a Recognized Loss |
| 44,553 | 530098754 | Claim Did Not Result in a Recognized Loss |
| 44,554 | 530098755 | Claim Did Not Result in a Recognized Loss |
| 44,555 | 530098756 | Claim Did Not Result in a Recognized Loss |
| 44,556 | 530098757 | Claim Did Not Result in a Recognized Loss |
| 44,557 | 530098758 | Claim Did Not Result in a Recognized Loss |
| 44,558 | 530098759 | Claim Did Not Result in a Recognized Loss |
| 44,559 | 530098761 | Claim Did Not Result in a Recognized Loss |
| 44,560 | 530098762 | Claim Did Not Result in a Recognized Loss |
| 44,561 | 530098763 | Claim Did Not Result in a Recognized Loss |
| 44,562 | 530098764 | Claim Did Not Result in a Recognized Loss |
| 44,563 | 530098765 | Claim Did Not Result in a Recognized Loss |
| 44,564 | 530098766 | Claim Did Not Result in a Recognized Loss |
| 44,565 | 530098770 | Claim Did Not Result in a Recognized Loss |
| 44,566 | 530098771 | Claim Did Not Result in a Recognized Loss |
| 44,567 | 530098772 | Claim Did Not Result in a Recognized Loss |
| 44,568 | 530098776 | Claim Did Not Result in a Recognized Loss |
| 44,569 | 530098779 | Claim Did Not Result in a Recognized Loss |
| 44,570 | 530098782 | Claim Did Not Result in a Recognized Loss |
| 44,571 | 530098785 | Claim Did Not Result in a Recognized Loss |
| 44,572 | 530098786 | Claim Did Not Result in a Recognized Loss |
| 44,573 | 530098787 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 70,382 | 530144778 | Claim Did Not Result in a Recognized Loss |
| 70,383 | 530144779 | Claim Did Not Result in a Recognized Loss |
| 70,384 | 530144780 | Claim Did Not Result in a Recognized Loss |
| 70,385 | 530144782 | Claim Did Not Result in a Recognized Loss |
| 70,386 | 530144783 | Claim Did Not Result in a Recognized Loss |
| 70,387 | 530144784 | Claim Did Not Result in a Recognized Loss |
| 70,388 | 530144785 | Claim Did Not Result in a Recognized Loss |
| 70,389 | 530144786 | Claim Did Not Result in a Recognized Loss |
| 70,390 | 530144787 | Claim Did Not Result in a Recognized Loss |
| 70,391 | 530144788 | Claim Did Not Result in a Recognized Loss |
| 70,392 | 530144790 | Claim Did Not Result in a Recognized Loss |
| 70,393 | 530144791 | Claim Did Not Result in a Recognized Loss |
| 70,394 | 530144792 | Claim Did Not Result in a Recognized Loss |
| 70,395 | 530144794 | Claim Did Not Result in a Recognized Loss |
| 70,396 | 530144796 | Claim Did Not Result in a Recognized Loss |
| 70,397 | 530144799 | Claim Did Not Result in a Recognized Loss |
| 70,398 | 530144806 | Claim Did Not Result in a Recognized Loss |
| 70,399 | 530144807 | Claim Did Not Result in a Recognized Loss |
| 70,400 | 530144809 | Claim Did Not Result in a Recognized Loss |
| 70,401 | 530144810 | Claim Did Not Result in a Recognized Loss |
| 70,402 | 530144812 | Claim Did Not Result in a Recognized Loss |
| 70,403 | 530144814 | Claim Did Not Result in a Recognized Loss |
| 70,404 | 530144815 | Claim Did Not Result in a Recognized Loss |
| 70,405 | 530144816 | Claim Did Not Result in a Recognized Loss |
| 70,406 | 530144819 | Claim Did Not Result in a Recognized Loss |
| 70,407 | 530144821 | Claim Did Not Result in a Recognized Loss |
| 70,408 | 530144822 | Claim Did Not Result in a Recognized Loss |
| 70,409 | 530144823 | Claim Did Not Result in a Recognized Loss |
| 70,410 | 530144826 | Claim Did Not Result in a Recognized Loss |
| 70,411 | 530144827 | Claim Did Not Result in a Recognized Loss |
| 70,412 | 530144829 | Claim Did Not Result in a Recognized Loss |
| 70,413 | 530144831 | Claim Did Not Result in a Recognized Loss |
| 70,414 | 530144833 | Claim Did Not Result in a Recognized Loss |
| 70,415 | 530144836 | Claim Did Not Result in a Recognized Loss |
| 70,416 | 530144837 | Claim Did Not Result in a Recognized Loss |
| 70,417 | 530144846 | Claim Did Not Result in a Recognized Loss |
| 70,418 | 530144851 | Claim Did Not Result in a Recognized Loss |
| 70,419 | 530144853 | Claim Did Not Result in a Recognized Loss |
| 70,420 | 530144856 | Claim Did Not Result in a Recognized Loss |
| 70,421 | 530144864 | Claim Did Not Result in a Recognized Loss |
| 70,422 | 530144865 | Claim Did Not Result in a Recognized Loss |
| 70,423 | 530144870 | Claim Did Not Result in a Recognized Loss |
| 70,424 | 530144874 | Claim Did Not Result in a Recognized Loss |
| 70,425 | 530144877 | Claim Did Not Result in a Recognized Loss |
| 70,426 | 530144880 | Claim Did Not Result in a Recognized Loss |
| 70,427 | 530144884 | Claim Did Not Result in a Recognized Loss |
| 70,428 | 530144885 | Claim Did Not Result in a Recognized Loss |
| 70,429 | 530144889 | Claim Did Not Result in a Recognized Loss |
| 70,430 | 530144890 | Claim Did Not Result in a Recognized Loss |
| 70,431 | 530144894 | Claim Did Not Result in a Recognized Loss |
| 70,432 | 530144896 | Claim Did Not Result in a Recognized Loss |
| 70,433 | 530144909 | Claim Did Not Result in a Recognized Loss |
| 70,434 | 530144910 | Claim Did Not Result in a Recognized Loss |
| 70,435 | 530144911 | Claim Did Not Result in a Recognized Loss |
| 70,436 | 530144920 | Claim Did Not Result in a Recognized Loss |
| 70,437 | 530144942 | Claim Did Not Result in a Recognized Loss |
| 70,438 | 530144948 | Claim Did Not Result in a Recognized Loss |
| 70,439 | 530144950 | Claim Did Not Result in a Recognized Loss |
| 70,440 | 530144951 | Claim Did Not Result in a Recognized Loss |
| 70,441 | 530144953 | Claim Did Not Result in a Recognized Loss |
| 70,442 | 530144954 | Claim Did Not Result in a Recognized Loss |
| 70,443 | 530144957 | Claim Did Not Result in a Recognized Loss |
| 70,444 | 530144958 | Claim Did Not Result in a Recognized Loss |
| 70,445 | 530144959 | Claim Did Not Result in a Recognized Loss |
| 70,446 | 530144960 | Claim Did Not Result in a Recognized Loss |
| 70,447 | 530144970 | Claim Did Not Result in a Recognized Loss |
| 70,448 | 530144972 | Claim Did Not Result in a Recognized Loss |
| 70,449 | 530144973 | Claim Did Not Result in a Recognized Loss |
| 70,450 | 530144974 | Claim Did Not Result in a Recognized Loss |
| 70,451 | 530144976 | Claim Did Not Result in a Recognized Loss |
| 70,452 | 530144978 | Claim Did Not Result in a Recognized Loss |
| 70,453 | 530144979 | Claim Did Not Result in a Recognized Loss |
| 70,454 | 530144981 | Claim Did Not Result in a Recognized Loss |
| 70,455 | 530144985 | Claim Did Not Result in a Recognized Loss |
| 70,456 | 530144988 | Claim Did Not Result in a Recognized Loss |
| 70,457 | 530144990 | Claim Did Not Result in a Recognized Loss |
| 70,458 | 530144991 | Claim Did Not Result in a Recognized Loss |
| 70,459 | 530144995 | Claim Did Not Result in a Recognized Loss |
| 70,460 | 530144996 | Claim Did Not Result in a Recognized Loss |
| 70,461 | 530144991 | Claim Did Not Result in a Recognized Loss |
| 70,462 | 530144995 | Claim Did Not Result in a Recognized Loss |
| 70,463 | 530144996 | Claim Did Not Result in a Recognized Loss |
| 70,464 | 530145000 | Claim Did Not Result in a Recognized Loss |
| 70,465 | 530145002 | Claim Did Not Result in a Recognized Loss |
| 70,466 | 530145004 | Claim Did Not Result in a Recognized Loss |
| 70,467 | 530145022 | Claim Did Not Result in a Recognized Loss |
| 70,468 | 530145030 | Claim Did Not Result in a Recognized Loss |
| 70,469 | 530145031 | Claim Did Not Result in a Recognized Loss |
| 70,470 | 530145033 | Claim Did Not Result in a Recognized Loss |
| 70,471 | 530145034 | Claim Did Not Result in a Recognized Loss |
| 70,472 | 530145041 | Claim Did Not Result in a Recognized Loss |
| 70,473 | 530145043 | Claim Did Not Result in a Recognized Loss |
| 70,474 | 530145047 | Claim Did Not Result in a Recognized Loss |
| 70,475 | 530145048 | Claim Did Not Result in a Recognized Loss |
| 70,476 | 530145057 | Claim Did Not Result in a Recognized Loss |
| 70,477 | 530145059 | Claim Did Not Result in a Recognized Loss |
| 70,478 | 530145063 | Claim Did Not Result in a Recognized Loss |
| 70,479 | 530145073 | Claim Did Not Result in a Recognized Loss |
| 70,480 | 530145074 | Claim Did Not Result in a Recognized Loss |
| 70,481 | 530145075 | Claim Did Not Result in a Recognized Loss |
| 70,482 | 530145080 | Claim Did Not Result in a Recognized Loss |
| 70,483 | 530145081 | Claim Did Not Result in a Recognized Loss |
| 70,484 | 530145083 | Claim Did Not Result in a Recognized Loss |
| 70,485 | 530145085 | Claim Did Not Result in a Recognized Loss |
| 70,486 | 530145100 | Claim Did Not Result in a Recognized Loss |
| 70,487 | 530145106 | Claim Did Not Result in a Recognized Loss |
| 70,488 | 530145108 | Claim Did Not Result in a Recognized Loss |
| 70,489 | 530145119 | Claim Did Not Result in a Recognized Loss |
| 70,490 | 530145121 | Claim Did Not Result in a Recognized Loss |
| 70,491 | 530145123 | Claim Did Not Result in a Recognized Loss |
| 70,492 | 530145124 | Claim Did Not Result in a Recognized Loss |
| 70,493 | 530145128 | Claim Did Not Result in a Recognized Loss |
| 70,494 | 530145131 | Claim Did Not Result in a Recognized Loss |
| 70,495 | 530145136 | Claim Did Not Result in a Recognized Loss |
| 70,496 | 530145141 | Claim Did Not Result in a Recognized Loss |
| 70,497 | 530145143 | Claim Did Not Result in a Recognized Loss |
| 70,498 | 530145144 | Claim Did Not Result in a Recognized Loss |
| 70,499 | 530145147 | Claim Did Not Result in a Recognized Loss |
| 70,500 | 530145148 | Claim Did Not Result in a Recognized Loss |
| 70,501 | 530145154 | Claim Did Not Result in a Recognized Loss |
| 70,502 | 530145170 | Claim Did Not Result in a Recognized Loss |
| 70,504 | 530145172 | Claim Did Not Result in a Recognized Loss |
| 70,505 | 530145174 | Claim Did Not Result in a Recognized Loss |
| 70,506 | 530145175 | Claim Did Not Result in a Recognized Loss |
| 70,507 | 530145181 | Claim Did Not Result in a Recognized Loss |
| 70,508 | 530145184 | Claim Did Not Result in a Recognized Loss |
| 70,509 | 530145185 | Claim Did Not Result in a Recognized Loss |
| 70,510 | 530145190 | Claim Did Not Result in a Recognized Loss |
| 70,511 | 530145194 | Claim Did Not Result in a Recognized Loss |
| 70,512 | 530145196 | Claim Did Not Result in a Recognized Loss |
| 70,513 | 530145194 | Claim Did Not Result in a Recognized Loss |
| 70,514 | 530145196 | Claim Did Not Result in a Recognized Loss |
| 70,515 | 530145198 | Claim Did Not Result in a Recognized Loss |
| 70,516 | 530145199 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,631 | 530052827 | Claim Did Not Result in a Recognized Loss |
| 18,632 | 530052828 | Claim Did Not Result in a Recognized Loss |
| 18,633 | 530052830 | Claim Did Not Result in a Recognized Loss |
| 18,634 | 530052833 | Claim Did Not Result in a Recognized Loss |
| 18,635 | 530052834 | Claim Did Not Result in a Recognized Loss |
| 18,636 | 530052835 | Claim Did Not Result in a Recognized Loss |
| 18,637 | 530052836 | Claim Did Not Result in a Recognized Loss |
| 18,638 | 530052838 | Claim Did Not Result in a Recognized Loss |
| 18,639 | 530052839 | Claim Did Not Result in a Recognized Loss |
| 18,640 | 530052840 | No Eligible Purchases During the Class Period |
| 18,641 | 530052841 | Claim Did Not Result in a Recognized Loss |
| 18,642 | 530052843 | Claim Did Not Result in a Recognized Loss |
| 18,643 | 530052844 | Claim Did Not Result in a Recognized Loss |
| 18,644 | 530052845 | Claim Did Not Result in a Recognized Loss |
| 18,645 | 530052847 | Claim Did Not Result in a Recognized Loss |
| 18,646 | 530052848 | Claim Did Not Result in a Recognized Loss |
| 18,647 | 530052850 | Claim Did Not Result in a Recognized Loss |
| 18,648 | 530052851 | Claim Did Not Result in a Recognized Loss |
| 18,649 | 530052852 | Claim Did Not Result in a Recognized Loss |
| 18,650 | 530052853 | Claim Did Not Result in a Recognized Loss |
| 18,651 | 530052854 | Claim Did Not Result in a Recognized Loss |
| 18,652 | 530052855 | Claim Did Not Result in a Recognized Loss |
| 18,653 | 530052856 | Claim Did Not Result in a Recognized Loss |
| 18,654 | 530052859 | Claim Did Not Result in a Recognized Loss |
| 18,655 | 530052860 | Claim Did Not Result in a Recognized Loss |
| 18,656 | 530052863 | Claim Did Not Result in a Recognized Loss |
| 18,657 | 530052864 | Claim Did Not Result in a Recognized Loss |
| 18,658 | 530052866 | Claim Did Not Result in a Recognized Loss |
| 18,659 | 530052869 | Claim Did Not Result in a Recognized Loss |
| 18,660 | 530052870 | Claim Did Not Result in a Recognized Loss |
| 18,661 | 530052871 | Claim Did Not Result in a Recognized Loss |
| 18,662 | 530052876 | Claim Did Not Result in a Recognized Loss |
| 18,663 | 530052877 | Claim Did Not Result in a Recognized Loss |
| 18,664 | 530052879 | Claim Did Not Result in a Recognized Loss |
| 18,665 | 530052880 | Claim Did Not Result in a Recognized Loss |
| 18,666 | 530052883 | Claim Did Not Result in a Recognized Loss |
| 18,667 | 530052886 | Claim Did Not Result in a Recognized Loss |
| 18,668 | 530052889 | Claim Did Not Result in a Recognized Loss |
| 18,669 | 530052891 | Claim Did Not Result in a Recognized Loss |
| 18,670 | 530052892 | Claim Did Not Result in a Recognized Loss |
| 18,671 | 530052894 | Claim Did Not Result in a Recognized Loss |
| 18,672 | 530052895 | Claim Did Not Result in a Recognized Loss |
| 18,673 | 530052896 | Claim Did Not Result in a Recognized Loss |
| 18,674 | 530052897 | Claim Did Not Result in a Recognized Loss |
| 18,675 | 530052898 | Claim Did Not Result in a Recognized Loss |
| 18,676 | 530052900 | Claim Did Not Result in a Recognized Loss |
| 18,677 | 530052901 | Claim Did Not Result in a Recognized Loss |
| 18,678 | 530052902 | Claim Did Not Result in a Recognized Loss |
| 18,679 | 530052903 | Claim Did Not Result in a Recognized Loss |
| 18,680 | 530052904 | Claim Did Not Result in a Recognized Loss |
| 18,681 | 530052905 | Claim Did Not Result in a Recognized Loss |
| 18,682 | 530052907 | Claim Did Not Result in a Recognized Loss |
| 18,683 | 530052908 | Claim Did Not Result in a Recognized Loss |
| 18,684 | 530052909 | Claim Did Not Result in a Recognized Loss |
| 18,685 | 530052910 | Claim Did Not Result in a Recognized Loss |
| 18,686 | 530052911 | Claim Did Not Result in a Recognized Loss |
| 18,687 | 530052913 | Claim Did Not Result in a Recognized Loss |
| 18,688 | 530052914 | Claim Did Not Result in a Recognized Loss |
| 18,689 | 530052915 | Claim Did Not Result in a Recognized Loss |
| 18,690 | 530052917 | Claim Did Not Result in a Recognized Loss |
| 18,691 | 530052918 | Claim Did Not Result in a Recognized Loss |
| 18,692 | 530052919 | Claim Did Not Result in a Recognized Loss |
| 18,693 | 530052920 | Claim Did Not Result in a Recognized Loss |
| 18,694 | 530052926 | Claim Did Not Result in a Recognized Loss |
| 18,695 | 530052927 | Claim Did Not Result in a Recognized Loss |
| 18,696 | 530052928 | Claim Did Not Result in a Recognized Loss |
| 18,697 | 530052930 | Claim Did Not Result in a Recognized Loss |
| 18,698 | 530052932 | Claim Did Not Result in a Recognized Loss |
| 18,699 | 530052933 | Claim Did Not Result in a Recognized Loss |
| 18,700 | 530052934 | Claim Did Not Result in a Recognized Loss |
| 18,701 | 530052935 | Claim Did Not Result in a Recognized Loss |
| 18,702 | 530052936 | Claim Did Not Result in a Recognized Loss |
| 18,703 | 530052938 | Claim Did Not Result in a Recognized Loss |
| 18,704 | 530052939 | Claim Did Not Result in a Recognized Loss |
| 18,705 | 530052940 | Claim Did Not Result in a Recognized Loss |
| 18,706 | 530052942 | Claim Did Not Result in a Recognized Loss |
| 18,707 | 530052945 | Claim Did Not Result in a Recognized Loss |
| 18,708 | 530052946 | Claim Did Not Result in a Recognized Loss |
| 18,709 | 530052947 | Claim Did Not Result in a Recognized Loss |
| 18,710 | 530052950 | Claim Did Not Result in a Recognized Loss |
| 18,711 | 530052953 | Claim Did Not Result in a Recognized Loss |
| 18,712 | 530052954 | Claim Did Not Result in a Recognized Loss |
| 18,713 | 530052955 | Claim Did Not Result in a Recognized Loss |
| 18,714 | 530052956 | Claim Did Not Result in a Recognized Loss |
| 18,715 | 530052957 | Claim Did Not Result in a Recognized Loss |
| 18,716 | 530052958 | Claim Did Not Result in a Recognized Loss |
| 18,717 | 530052959 | Claim Did Not Result in a Recognized Loss |
| 18,718 | 530052961 | Claim Did Not Result in a Recognized Loss |
| 18,719 | 530052962 | Claim Did Not Result in a Recognized Loss |
| 18,720 | 530052963 | Claim Did Not Result in a Recognized Loss |
| 18,721 | 530052965 | Claim Did Not Result in a Recognized Loss |
| 18,722 | 530052967 | Claim Did Not Result in a Recognized Loss |
| 18,723 | 530052968 | Claim Did Not Result in a Recognized Loss |
| 18,724 | 530052969 | Claim Did Not Result in a Recognized Loss |
| 18,725 | 530052970 | Claim Did Not Result in a Recognized Loss |
| 18,726 | 530052973 | Claim Did Not Result in a Recognized Loss |
| 18,727 | 530052975 | Claim Did Not Result in a Recognized Loss |
| 18,728 | 530052978 | Claim Did Not Result in a Recognized Loss |
| 18,729 | 530052979 | Claim Did Not Result in a Recognized Loss |
| 18,730 | 530052979 | Claim Did Not Result in a Recognized Loss |
| 18,731 | 530052980 | Claim Did Not Result in a Recognized Loss |
| 18,732 | 530052985 | Claim Did Not Result in a Recognized Loss |
| 18,733 | 530052986 | Claim Did Not Result in a Recognized Loss |
| 18,734 | 530052987 | Claim Did Not Result in a Recognized Loss |
| 18,735 | 530052988 | Claim Did Not Result in a Recognized Loss |
| 18,736 | 530052989 | Claim Did Not Result in a Recognized Loss |
| 18,737 | 530052994 | Claim Did Not Result in a Recognized Loss |
| 18,738 | 530052995 | Claim Did Not Result in a Recognized Loss |
| 18,739 | 530052999 | Claim Did Not Result in a Recognized Loss |
| 18,740 | 530053000 | Claim Did Not Result in a Recognized Loss |
| 18,741 | 530053003 | Claim Did Not Result in a Recognized Loss |
| 18,742 | 530053004 | Claim Did Not Result in a Recognized Loss |
| 18,743 | 530053006 | Claim Did Not Result in a Recognized Loss |
| 18,744 | 530053008 | Claim Did Not Result in a Recognized Loss |
| 18,745 | 530053009 | Claim Did Not Result in a Recognized Loss |
| 18,746 | 530053016 | Claim Did Not Result in a Recognized Loss |
| 18,747 | 530053019 | Claim Did Not Result in a Recognized Loss |
| 18,748 | 530053020 | Claim Did Not Result in a Recognized Loss |
| 18,749 | 530053023 | Claim Did Not Result in a Recognized Loss |
| 18,750 | 530053024 | Claim Did Not Result in a Recognized Loss |
| 18,751 | 530053025 | Claim Did Not Result in a Recognized Loss |
| 18,752 | 530053026 | Claim Did Not Result in a Recognized Loss |
| 18,753 | 530053027 | Claim Did Not Result in a Recognized Loss |
| 18,754 | 530053028 | Claim Did Not Result in a Recognized Loss |
| 18,755 | 530053029 | Claim Did Not Result in a Recognized Loss |
| 18,756 | 530053030 | Claim Did Not Result in a Recognized Loss |
| 18,757 | 530053034 | Claim Did Not Result in a Recognized Loss |
| 18,758 | 530053035 | Claim Did Not Result in a Recognized Loss |
| 18,759 | 530053035 | Claim Did Not Result in a Recognized Loss |
| 18,760 | 530053038 | No Eligible Purchases During the Class Period |
| 18,761 | 530053039 | Claim Did Not Result in a Recognized Loss |
| 18,762 | 530053040 | Claim Did Not Result in a Recognized Loss |
| 18,763 | 530053042 | Claim Did Not Result in a Recognized Loss |
| 18,764 | 530053043 | Claim Did Not Result in a Recognized Loss |
| 18,765 | 530053044 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 44,574 | 530098790 | Claim Did Not Result in a Recognized Loss |
| 44,575 | 530098791 | Claim Did Not Result in a Recognized Loss |
| 44,576 | 530098792 | Claim Did Not Result in a Recognized Loss |
| 44,577 | 530098793 | Claim Did Not Result in a Recognized Loss |
| 44,578 | 530098795 | Claim Did Not Result in a Recognized Loss |
| 44,579 | 530098799 | Claim Did Not Result in a Recognized Loss |
| 44,580 | 530098800 | Claim Did Not Result in a Recognized Loss |
| 44,581 | 530098803 | Claim Did Not Result in a Recognized Loss |
| 44,582 | 530098806 | Claim Did Not Result in a Recognized Loss |
| 44,583 | 530098807 | Claim Did Not Result in a Recognized Loss |
| 44,584 | 530098810 | Claim Did Not Result in a Recognized Loss |
| 44,585 | 530098813 | Claim Did Not Result in a Recognized Loss |
| 44,586 | 530098814 | Claim Did Not Result in a Recognized Loss |
| 44,587 | 530098816 | Claim Did Not Result in a Recognized Loss |
| 44,588 | 530098817 | Claim Did Not Result in a Recognized Loss |
| 44,589 | 530098818 | Claim Did Not Result in a Recognized Loss |
| 44,590 | 530098819 | Claim Did Not Result in a Recognized Loss |
| 44,591 | 530098820 | Claim Did Not Result in a Recognized Loss |
| 44,592 | 530098821 | Claim Did Not Result in a Recognized Loss |
| 44,593 | 530098822 | Claim Did Not Result in a Recognized Loss |
| 44,594 | 530098825 | Claim Did Not Result in a Recognized Loss |
| 44,595 | 530098826 | Claim Did Not Result in a Recognized Loss |
| 44,596 | 530098827 | Claim Did Not Result in a Recognized Loss |
| 44,597 | 530098829 | Claim Did Not Result in a Recognized Loss |
| 44,598 | 530098831 | Claim Did Not Result in a Recognized Loss |
| 44,599 | 530098833 | Claim Did Not Result in a Recognized Loss |
| 44,600 | 530098834 | Claim Did Not Result in a Recognized Loss |
| 44,601 | 530098838 | No Eligible Purchases During the Class Period |
| 44,602 | 530098839 | Claim Did Not Result in a Recognized Loss |
| 44,603 | 530098840 | Claim Did Not Result in a Recognized Loss |
| 44,604 | 530098841 | Claim Did Not Result in a Recognized Loss |
| 44,605 | 530098842 | Claim Did Not Result in a Recognized Loss |
| 44,606 | 530098844 | Claim Did Not Result in a Recognized Loss |
| 44,607 | 530098845 | Claim Did Not Result in a Recognized Loss |
| 44,608 | 530098846 | Claim Did Not Result in a Recognized Loss |
| 44,609 | 530098849 | No Eligible Purchases During the Class Period |
| 44,610 | 530098850 | Claim Did Not Result in a Recognized Loss |
| 44,611 | 530098851 | Claim Did Not Result in a Recognized Loss |
| 44,612 | 530098852 | Claim Did Not Result in a Recognized Loss |
| 44,613 | 530098854 | Claim Did Not Result in a Recognized Loss |
| 44,614 | 530098857 | Claim Did Not Result in a Recognized Loss |
| 44,615 | 530098858 | Claim Did Not Result in a Recognized Loss |
| 44,616 | 530098859 | Claim Did Not Result in a Recognized Loss |
| 44,617 | 530098860 | Claim Did Not Result in a Recognized Loss |
| 44,618 | 530098862 | Claim Did Not Result in a Recognized Loss |
| 44,619 | 530098863 | Claim Did Not Result in a Recognized Loss |
| 44,620 | 530098865 | Claim Did Not Result in a Recognized Loss |
| 44,621 | 530098866 | Claim Did Not Result in a Recognized Loss |
| 44,622 | 530098867 | Claim Did Not Result in a Recognized Loss |
| 44,623 | 530098868 | Claim Did Not Result in a Recognized Loss |
| 44,624 | 530098870 | Claim Did Not Result in a Recognized Loss |
| 44,625 | 530098873 | Claim Did Not Result in a Recognized Loss |
| 44,626 | 530098874 | No Eligible Purchases During the Class Period |
| 44,627 | 530098878 | Claim Did Not Result in a Recognized Loss |
| 44,628 | 530098881 | Claim Did Not Result in a Recognized Loss |
| 44,629 | 530098883 | Claim Did Not Result in a Recognized Loss |
| 44,630 | 530098886 | Claim Did Not Result in a Recognized Loss |
| 44,631 | 530098890 | Claim Did Not Result in a Recognized Loss |
| 44,632 | 530098893 | Claim Did Not Result in a Recognized Loss |
| 44,633 | 530098897 | Claim Did Not Result in a Recognized Loss |
| 44,634 | 530098899 | Claim Did Not Result in a Recognized Loss |
| 44,635 | 530098900 | Claim Did Not Result in a Recognized Loss |
| 44,636 | 530098903 | Claim Did Not Result in a Recognized Loss |
| 44,637 | 530098904 | No Eligible Purchases During the Class Period |
| 44,638 | 530098905 | Claim Did Not Result in a Recognized Loss |
| 44,639 | 530098906 | Claim Did Not Result in a Recognized Loss |
| 44,640 | 530098907 | Claim Did Not Result in a Recognized Loss |
| 44,641 | 530098908 | Claim Did Not Result in a Recognized Loss |
| 44,642 | 530098909 | Claim Did Not Result in a Recognized Loss |
| 44,643 | 530098911 | Claim Did Not Result in a Recognized Loss |
| 44,644 | 530098913 | Claim Did Not Result in a Recognized Loss |
| 44,645 | 530098914 | Claim Did Not Result in a Recognized Loss |
| 44,646 | 530098916 | Claim Did Not Result in a Recognized Loss |
| 44,647 | 530098917 | Claim Did Not Result in a Recognized Loss |
| 44,648 | 530098918 | Claim Did Not Result in a Recognized Loss |
| 44,649 | 530098919 | Claim Did Not Result in a Recognized Loss |
| 44,650 | 530098920 | Claim Did Not Result in a Recognized Loss |
| 44,651 | 530098921 | Claim Did Not Result in a Recognized Loss |
| 44,652 | 530098923 | Claim Did Not Result in a Recognized Loss |
| 44,653 | 530098924 | Claim Did Not Result in a Recognized Loss |
| 44,654 | 530098927 | Claim Did Not Result in a Recognized Loss |
| 44,655 | 530098928 | Claim Did Not Result in a Recognized Loss |
| 44,656 | 530098929 | Claim Did Not Result in a Recognized Loss |
| 44,657 | 530098930 | Claim Did Not Result in a Recognized Loss |
| 44,658 | 530098931 | Claim Did Not Result in a Recognized Loss |
| 44,659 | 530098932 | Claim Did Not Result in a Recognized Loss |
| 44,660 | 530098933 | Claim Did Not Result in a Recognized Loss |
| 44,661 | 530098934 | Claim Did Not Result in a Recognized Loss |
| 44,662 | 530098935 | Claim Did Not Result in a Recognized Loss |
| 44,663 | 530098937 | Claim Did Not Result in a Recognized Loss |
| 44,664 | 530098939 | Claim Did Not Result in a Recognized Loss |
| 44,665 | 530098941 | Claim Did Not Result in a Recognized Loss |
| 44,666 | 530098942 | Claim Did Not Result in a Recognized Loss |
| 44,667 | 530098943 | Claim Did Not Result in a Recognized Loss |
| 44,668 | 530098944 | Claim Did Not Result in a Recognized Loss |
| 44,669 | 530098945 | Claim Did Not Result in a Recognized Loss |
| 44,670 | 530098947 | Claim Did Not Result in a Recognized Loss |
| 44,671 | 530098948 | Claim Did Not Result in a Recognized Loss |
| 44,672 | 530098950 | Claim Did Not Result in a Recognized Loss |
| 44,673 | 530098953 | Claim Did Not Result in a Recognized Loss |
| 44,674 | 530098954 | Claim Did Not Result in a Recognized Loss |
| 44,675 | 530098956 | Claim Did Not Result in a Recognized Loss |
| 44,676 | 530098957 | Claim Did Not Result in a Recognized Loss |
| 44,677 | 530098960 | Claim Did Not Result in a Recognized Loss |
| 44,678 | 530098961 | Claim Did Not Result in a Recognized Loss |
| 44,679 | 530098963 | Claim Did Not Result in a Recognized Loss |
| 44,680 | 530098964 | Claim Did Not Result in a Recognized Loss |
| 44,681 | 530098965 | Claim Did Not Result in a Recognized Loss |
| 44,682 | 530098966 | Claim Did Not Result in a Recognized Loss |
| 44,683 | 530098967 | Claim Did Not Result in a Recognized Loss |
| 44,684 | 530098968 | Claim Did Not Result in a Recognized Loss |
| 44,685 | 530098972 | Claim Did Not Result in a Recognized Loss |
| 44,686 | 530098973 | Claim Did Not Result in a Recognized Loss |
| 44,687 | 530098975 | Claim Did Not Result in a Recognized Loss |
| 44,688 | 530098977 | Claim Did Not Result in a Recognized Loss |
| 44,689 | 530098978 | Claim Did Not Result in a Recognized Loss |
| 44,690 | 530098980 | Claim Did Not Result in a Recognized Loss |
| 44,691 | 530098982 | Claim Did Not Result in a Recognized Loss |
| 44,692 | 530098983 | Claim Did Not Result in a Recognized Loss |
| 44,693 | 530098984 | Claim Did Not Result in a Recognized Loss |
| 44,694 | 530098985 | Claim Did Not Result in a Recognized Loss |
| 44,695 | 530098987 | Claim Did Not Result in a Recognized Loss |
| 44,696 | 530098989 | Claim Did Not Result in a Recognized Loss |
| 44,697 | 530098989 | Claim Did Not Result in a Recognized Loss |
| 44,698 | 530098990 | Claim Did Not Result in a Recognized Loss |
| 44,699 | 530098991 | Claim Did Not Result in a Recognized Loss |
| 44,700 | 530098992 | Claim Did Not Result in a Recognized Loss |
| 44,701 | 530098993 | Claim Did Not Result in a Recognized Loss |
| 44,702 | 530098994 | Claim Did Not Result in a Recognized Loss |
| 44,703 | 530098995 | Claim Did Not Result in a Recognized Loss |
| 44,704 | 530098998 | Claim Did Not Result in a Recognized Loss |
| 44,705 | 530098999 | Claim Did Not Result in a Recognized Loss |
| 44,706 | 530099000 | Claim Did Not Result in a Recognized Loss |
| 44,707 | 530099002 | Claim Did Not Result in a Recognized Loss |
| 44,708 | 530099003 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 70,517 | 530145200 | Claim Did Not Result in a Recognized Loss |
| 70,518 | 530145203 | Claim Did Not Result in a Recognized Loss |
| 70,519 | 530145208 | Claim Did Not Result in a Recognized Loss |
| 70,520 | 530145210 | Claim Did Not Result in a Recognized Loss |
| 70,521 | 530145215 | Claim Did Not Result in a Recognized Loss |
| 70,522 | 530145216 | Claim Did Not Result in a Recognized Loss |
| 70,523 | 530145223 | Claim Did Not Result in a Recognized Loss |
| 70,524 | 530145228 | Claim Did Not Result in a Recognized Loss |
| 70,525 | 530145229 | Claim Did Not Result in a Recognized Loss |
| 70,526 | 530145230 | Claim Did Not Result in a Recognized Loss |
| 70,527 | 530145231 | Claim Did Not Result in a Recognized Loss |
| 70,528 | 530145232 | Claim Did Not Result in a Recognized Loss |
| 70,529 | 530145237 | Claim Did Not Result in a Recognized Loss |
| 70,530 | 530145238 | Claim Did Not Result in a Recognized Loss |
| 70,531 | 530145241 | Claim Did Not Result in a Recognized Loss |
| 70,532 | 530145244 | Claim Did Not Result in a Recognized Loss |
| 70,533 | 530145249 | Claim Did Not Result in a Recognized Loss |
| 70,534 | 530145250 | Claim Did Not Result in a Recognized Loss |
| 70,535 | 530145252 | Claim Did Not Result in a Recognized Loss |
| 70,536 | 530145254 | Claim Did Not Result in a Recognized Loss |
| 70,537 | 530145255 | Claim Did Not Result in a Recognized Loss |
| 70,538 | 530145256 | Claim Did Not Result in a Recognized Loss |
| 70,539 | 530145269 | Claim Did Not Result in a Recognized Loss |
| 70,540 | 530145274 | Claim Did Not Result in a Recognized Loss |
| 70,541 | 530145275 | Claim Did Not Result in a Recognized Loss |
| 70,542 | 530145294 | Claim Did Not Result in a Recognized Loss |
| 70,543 | 530145301 | Claim Did Not Result in a Recognized Loss |
| 70,544 | 530145322 | Claim Did Not Result in a Recognized Loss |
| 70,545 | 530145323 | Claim Did Not Result in a Recognized Loss |
| 70,546 | 530145328 | Claim Did Not Result in a Recognized Loss |
| 70,547 | 530145339 | Claim Did Not Result in a Recognized Loss |
| 70,548 | 530145354 | Claim Did Not Result in a Recognized Loss |
| 70,549 | 530145355 | Claim Did Not Result in a Recognized Loss |
| 70,550 | 530145356 | Claim Did Not Result in a Recognized Loss |
| 70,551 | 530145358 | Claim Did Not Result in a Recognized Loss |
| 70,552 | 530145359 | Claim Did Not Result in a Recognized Loss |
| 70,553 | 530145361 | Claim Did Not Result in a Recognized Loss |
| 70,554 | 530145375 | Claim Did Not Result in a Recognized Loss |
| 70,555 | 530145377 | Claim Did Not Result in a Recognized Loss |
| 70,556 | 530145378 | Claim Did Not Result in a Recognized Loss |
| 70,557 | 530145380 | Claim Did Not Result in a Recognized Loss |
| 70,558 | 530145381 | Claim Did Not Result in a Recognized Loss |
| 70,559 | 530145382 | Claim Did Not Result in a Recognized Loss |
| 70,560 | 530145386 | Claim Did Not Result in a Recognized Loss |
| 70,561 | 530145388 | Claim Did Not Result in a Recognized Loss |
| 70,562 | 530145397 | Claim Did Not Result in a Recognized Loss |
| 70,563 | 530145398 | Claim Did Not Result in a Recognized Loss |
| 70,564 | 530145400 | Claim Did Not Result in a Recognized Loss |
| 70,565 | 530145401 | Claim Did Not Result in a Recognized Loss |
| 70,566 | 530145402 | Claim Did Not Result in a Recognized Loss |
| 70,567 | 530145405 | Claim Did Not Result in a Recognized Loss |
| 70,568 | 530145406 | Claim Did Not Result in a Recognized Loss |
| 70,569 | 530145414 | Claim Did Not Result in a Recognized Loss |
| 70,570 | 530145418 | Claim Did Not Result in a Recognized Loss |
| 70,571 | 530145422 | Claim Did Not Result in a Recognized Loss |
| 70,572 | 530145431 | Claim Did Not Result in a Recognized Loss |
| 70,573 | 530145432 | Claim Did Not Result in a Recognized Loss |
| 70,574 | 530145434 | Claim Did Not Result in a Recognized Loss |
| 70,575 | 530145435 | Claim Did Not Result in a Recognized Loss |
| 70,576 | 530145436 | Claim Did Not Result in a Recognized Loss |
| 70,577 | 530145437 | Claim Did Not Result in a Recognized Loss |
| 70,578 | 530145439 | Claim Did Not Result in a Recognized Loss |
| 70,579 | 530145440 | Claim Did Not Result in a Recognized Loss |
| 70,580 | 530145441 | Claim Did Not Result in a Recognized Loss |
| 70,581 | 530145444 | Claim Did Not Result in a Recognized Loss |
| 70,582 | 530145449 | Claim Did Not Result in a Recognized Loss |
| 70,583 | 530145450 | Claim Did Not Result in a Recognized Loss |
| 70,584 | 530145451 | Claim Did Not Result in a Recognized Loss |
| 70,585 | 530145452 | Claim Did Not Result in a Recognized Loss |
| 70,586 | 530145456 | Claim Did Not Result in a Recognized Loss |
| 70,587 | 530145458 | Claim Did Not Result in a Recognized Loss |
| 70,588 | 530145460 | Claim Did Not Result in a Recognized Loss |
| 70,589 | 530145461 | Claim Did Not Result in a Recognized Loss |
| 70,590 | 530145462 | Claim Did Not Result in a Recognized Loss |
| 70,591 | 530145463 | Claim Did Not Result in a Recognized Loss |
| 70,592 | 530145464 | Claim Did Not Result in a Recognized Loss |
| 70,593 | 530145469 | Claim Did Not Result in a Recognized Loss |
| 70,594 | 530145470 | Claim Did Not Result in a Recognized Loss |
| 70,595 | 530145473 | Claim Did Not Result in a Recognized Loss |
| 70,596 | 530145476 | Claim Did Not Result in a Recognized Loss |
| 70,597 | 530145481 | Claim Did Not Result in a Recognized Loss |
| 70,598 | 530145486 | Claim Did Not Result in a Recognized Loss |
| 70,599 | 530145491 | Claim Did Not Result in a Recognized Loss |
| 70,600 | 530145494 | Claim Did Not Result in a Recognized Loss |
| 70,601 | 530145495 | Claim Did Not Result in a Recognized Loss |
| 70,602 | 530145498 | Claim Did Not Result in a Recognized Loss |
| 70,603 | 530145499 | Claim Did Not Result in a Recognized Loss |
| 70,604 | 530145501 | Claim Did Not Result in a Recognized Loss |
| 70,605 | 530145506 | Claim Did Not Result in a Recognized Loss |
| 70,606 | 530145510 | Claim Did Not Result in a Recognized Loss |
| 70,607 | 530145511 | Claim Did Not Result in a Recognized Loss |
| 70,608 | 530145513 | Claim Did Not Result in a Recognized Loss |
| 70,609 | 530145516 | Claim Did Not Result in a Recognized Loss |
| 70,610 | 530145517 | Claim Did Not Result in a Recognized Loss |
| 70,611 | 530145518 | Claim Did Not Result in a Recognized Loss |
| 70,612 | 530145522 | Claim Did Not Result in a Recognized Loss |
| 70,613 | 530145523 | Claim Did Not Result in a Recognized Loss |
| 70,614 | 530145531 | Claim Did Not Result in a Recognized Loss |
| 70,615 | 530145532 | Claim Did Not Result in a Recognized Loss |
| 70,616 | 530145533 | Claim Did Not Result in a Recognized Loss |
| 70,617 | 530145534 | Claim Did Not Result in a Recognized Loss |
| 70,618 | 530145535 | Claim Did Not Result in a Recognized Loss |
| 70,619 | 530145536 | Claim Did Not Result in a Recognized Loss |
| 70,620 | 530145538 | Claim Did Not Result in a Recognized Loss |
| 70,621 | 530145541 | Claim Did Not Result in a Recognized Loss |
| 70,622 | 530145543 | Claim Did Not Result in a Recognized Loss |
| 70,623 | 530145545 | Claim Did Not Result in a Recognized Loss |
| 70,624 | 530145549 | Claim Did Not Result in a Recognized Loss |
| 70,625 | 530145553 | Claim Did Not Result in a Recognized Loss |
| 70,626 | 530145562 | Claim Did Not Result in a Recognized Loss |
| 70,627 | 530145563 | Claim Did Not Result in a Recognized Loss |
| 70,628 | 530145565 | Claim Did Not Result in a Recognized Loss |
| 70,629 | 530145574 | Claim Did Not Result in a Recognized Loss |
| 70,630 | 530145575 | Claim Did Not Result in a Recognized Loss |
| 70,631 | 530145576 | Claim Did Not Result in a Recognized Loss |
| 70,632 | 530145579 | Claim Did Not Result in a Recognized Loss |
| 70,633 | 530145583 | Claim Did Not Result in a Recognized Loss |
| 70,634 | 530145587 | Claim Did Not Result in a Recognized Loss |
| 70,635 | 530145589 | Claim Did Not Result in a Recognized Loss |
| 70,636 | 530145590 | Claim Did Not Result in a Recognized Loss |
| 70,637 | 530145591 | Claim Did Not Result in a Recognized Loss |
| 70,638 | 530145593 | Claim Did Not Result in a Recognized Loss |
| 70,639 | 530145596 | Claim Did Not Result in a Recognized Loss |
| 70,640 | 530145598 | Claim Did Not Result in a Recognized Loss |
| 70,641 | 530145600 | Claim Did Not Result in a Recognized Loss |
| 70,642 | 530145603 | Claim Did Not Result in a Recognized Loss |
| 70,643 | 530145606 | Claim Did Not Result in a Recognized Loss |
| 70,644 | 530145610 | Claim Did Not Result in a Recognized Loss |
| 70,645 | 530145615 | Claim Did Not Result in a Recognized Loss |
| 70,646 | 530145618 | Claim Did Not Result in a Recognized Loss |
| 70,647 | 530145620 | Claim Did Not Result in a Recognized Loss |
| 70,648 | 530145623 | Claim Did Not Result in a Recognized Loss |
| 70,649 | 530145628 | Claim Did Not Result in a Recognized Loss |
| 70,650 | 530145623 | Claim Did Not Result in a Recognized Loss |
| 70,651 | 530145628 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 18,766 | 530053045 | Claim Did Not Result in a Recognized Loss | 44,709 | 530099004 | Claim Did Not Result in a Recognized Loss | 70,652 | 530145630 | Claim Did Not Result in a Recognized Loss |
| 18,767 | 530053048 | Claim Did Not Result in a Recognized Loss | 44,710 | 530099005 | Claim Did Not Result in a Recognized Loss | 70,653 | 530145631 | Claim Did Not Result in a Recognized Loss |
| 18,768 | 530053049 | Claim Did Not Result in a Recognized Loss | 44,711 | 530099006 | Claim Did Not Result in a Recognized Loss | 70,654 | 530145632 | Claim Did Not Result in a Recognized Loss |
| 18,769 | 530053052 | Claim Did Not Result in a Recognized Loss | 44,712 | 530099007 | Claim Did Not Result in a Recognized Loss | 70,655 | 530145635 | Claim Did Not Result in a Recognized Loss |
| 18,770 | 530053053 | Claim Did Not Result in a Recognized Loss | 44,713 | 530099008 | Claim Did Not Result in a Recognized Loss | 70,656 | 530145636 | Claim Did Not Result in a Recognized Loss |
| 18,771 | 530053054 | Claim Did Not Result in a Recognized Loss | 44,714 | 530099010 | Claim Did Not Result in a Recognized Loss | 70,657 | 530145640 | Claim Did Not Result in a Recognized Loss |
| 18,772 | 530053055 | Claim Did Not Result in a Recognized Loss | 44,715 | 530099011 | Claim Did Not Result in a Recognized Loss | 70,658 | 530145641 | Claim Did Not Result in a Recognized Loss |
| 18,773 | 530053056 | Claim Did Not Result in a Recognized Loss | 44,716 | 530099012 | Claim Did Not Result in a Recognized Loss | 70,659 | 530145647 | Claim Did Not Result in a Recognized Loss |
| 18,774 | 530053058 | Claim Did Not Result in a Recognized Loss | 44,717 | 530099015 | Claim Did Not Result in a Recognized Loss | 70,660 | 530145648 | Claim Did Not Result in a Recognized Loss |
| 18,775 | 530053063 | Claim Did Not Result in a Recognized Loss | 44,718 | 530099016 | Claim Did Not Result in a Recognized Loss | 70,661 | 530145651 | Claim Did Not Result in a Recognized Loss |
| 18,776 | 530053064 | Claim Did Not Result in a Recognized Loss | 44,719 | 530099017 | Claim Did Not Result in a Recognized Loss | 70,662 | 530145657 | Claim Did Not Result in a Recognized Loss |
| 18,777 | 530053065 | Claim Did Not Result in a Recognized Loss | 44,720 | 530099018 | Claim Did Not Result in a Recognized Loss | 70,663 | 530145662 | Claim Did Not Result in a Recognized Loss |
| 18,778 | 530053066 | Claim Did Not Result in a Recognized Loss | 44,721 | 530099019 | Claim Did Not Result in a Recognized Loss | 70,664 | 530145663 | Claim Did Not Result in a Recognized Loss |
| 18,779 | 530053067 | Claim Did Not Result in a Recognized Loss | 44,722 | 530099020 | Claim Did Not Result in a Recognized Loss | 70,665 | 530145668 | Claim Did Not Result in a Recognized Loss |
| 18,780 | 530053069 | Claim Did Not Result in a Recognized Loss | 44,723 | 530099021 | Claim Did Not Result in a Recognized Loss | 70,666 | 530145669 | Claim Did Not Result in a Recognized Loss |
| 18,781 | 530053070 | Claim Did Not Result in a Recognized Loss | 44,724 | 530099022 | Claim Did Not Result in a Recognized Loss | 70,667 | 530145684 | Claim Did Not Result in a Recognized Loss |
| 18,782 | 530053071 | Claim Did Not Result in a Recognized Loss | 44,725 | 530099024 | Claim Did Not Result in a Recognized Loss | 70,668 | 530145685 | Claim Did Not Result in a Recognized Loss |
| 18,783 | 530053072 | Claim Did Not Result in a Recognized Loss | 44,726 | 530099027 | Claim Did Not Result in a Recognized Loss | 70,669 | 530145690 | Claim Did Not Result in a Recognized Loss |
| 18,784 | 530053075 | Claim Did Not Result in a Recognized Loss | 44,727 | 530099028 | Claim Did Not Result in a Recognized Loss | 70,670 | 530145691 | Claim Did Not Result in a Recognized Loss |
| 18,785 | 530053077 | Claim Did Not Result in a Recognized Loss | 44,728 | 530099029 | Claim Did Not Result in a Recognized Loss | 70,671 | 530145692 | Claim Did Not Result in a Recognized Loss |
| 18,786 | 530053079 | Claim Did Not Result in a Recognized Loss | 44,729 | 530099030 | Claim Did Not Result in a Recognized Loss | 70,672 | 530145693 | Claim Did Not Result in a Recognized Loss |
| 18,787 | 530053080 | Claim Did Not Result in a Recognized Loss | 44,730 | 530099031 | Claim Did Not Result in a Recognized Loss | 70,673 | 530145696 | Claim Did Not Result in a Recognized Loss |
| 18,788 | 530053082 | Claim Did Not Result in a Recognized Loss | 44,731 | 530099035 | Claim Did Not Result in a Recognized Loss | 70,674 | 530145698 | Claim Did Not Result in a Recognized Loss |
| 18,789 | 530053083 | Claim Did Not Result in a Recognized Loss | 44,732 | 530099036 | Claim Did Not Result in a Recognized Loss | 70,675 | 530145700 | Claim Did Not Result in a Recognized Loss |
| 18,790 | 530053085 | Claim Did Not Result in a Recognized Loss | 44,733 | 530099037 | Claim Did Not Result in a Recognized Loss | 70,676 | 530145702 | Claim Did Not Result in a Recognized Loss |
| 18,791 | 530053093 | Claim Did Not Result in a Recognized Loss | 44,734 | 530099038 | Claim Did Not Result in a Recognized Loss | 70,677 | 530145708 | Claim Did Not Result in a Recognized Loss |
| 18,792 | 530053094 | Claim Did Not Result in a Recognized Loss | 44,735 | 530099039 | Claim Did Not Result in a Recognized Loss | 70,678 | 530145713 | Claim Did Not Result in a Recognized Loss |
| 18,793 | 530053095 | Claim Did Not Result in a Recognized Loss | 44,736 | 530099041 | Claim Did Not Result in a Recognized Loss | 70,679 | 530145717 | Claim Did Not Result in a Recognized Loss |
| 18,794 | 530053097 | Claim Did Not Result in a Recognized Loss | 44,737 | 530099042 | Claim Did Not Result in a Recognized Loss | 70,680 | 530145724 | Claim Did Not Result in a Recognized Loss |
| 18,795 | 530053098 | Claim Did Not Result in a Recognized Loss | 44,738 | 530099043 | Claim Did Not Result in a Recognized Loss | 70,681 | 530145727 | Claim Did Not Result in a Recognized Loss |
| 18,796 | 530053099 | Claim Did Not Result in a Recognized Loss | 44,739 | 530099045 | Claim Did Not Result in a Recognized Loss | 70,682 | 530145728 | Claim Did Not Result in a Recognized Loss |
| 18,797 | 530053100 | Claim Did Not Result in a Recognized Loss | 44,740 | 530099046 | Claim Did Not Result in a Recognized Loss | 70,683 | 530145729 | Claim Did Not Result in a Recognized Loss |
| 18,798 | 530053101 | Claim Did Not Result in a Recognized Loss | 44,741 | 530099047 | Claim Did Not Result in a Recognized Loss | 70,684 | 530145734 | Claim Did Not Result in a Recognized Loss |
| 18,799 | 530053103 | Claim Did Not Result in a Recognized Loss | 44,742 | 530099050 | Claim Did Not Result in a Recognized Loss | 70,685 | 530145735 | Claim Did Not Result in a Recognized Loss |
| 18,800 | 530053111 | No Eligible Purchases During the Class Period | 44,743 | 530099051 | Claim Did Not Result in a Recognized Loss | 70,686 | 530145736 | Claim Did Not Result in a Recognized Loss |
| 18,801 | 530053114 | Claim Did Not Result in a Recognized Loss | 44,744 | 530099054 | Claim Did Not Result in a Recognized Loss | 70,687 | 530145738 | Claim Did Not Result in a Recognized Loss |
| 18,802 | 530053118 | Claim Did Not Result in a Recognized Loss | 44,745 | 530099055 | Claim Did Not Result in a Recognized Loss | 70,688 | 530145741 | Claim Did Not Result in a Recognized Loss |
| 18,803 | 530053119 | Claim Did Not Result in a Recognized Loss | 44,746 | 530099056 | Claim Did Not Result in a Recognized Loss | 70,689 | 530145746 | Claim Did Not Result in a Recognized Loss |
| 18,804 | 530053121 | Claim Did Not Result in a Recognized Loss | 44,747 | 530099057 | Claim Did Not Result in a Recognized Loss | 70,690 | 530145749 | Claim Did Not Result in a Recognized Loss |
| 18,805 | 530053122 | Claim Did Not Result in a Recognized Loss | 44,748 | 530099059 | Claim Did Not Result in a Recognized Loss | 70,691 | 530145750 | Claim Did Not Result in a Recognized Loss |
| 18,806 | 530053123 | Claim Did Not Result in a Recognized Loss | 44,749 | 530099062 | Claim Did Not Result in a Recognized Loss | 70,692 | 530145756 | Claim Did Not Result in a Recognized Loss |
| 18,807 | 530053126 | Claim Did Not Result in a Recognized Loss | 44,750 | 530099063 | Claim Did Not Result in a Recognized Loss | 70,693 | 530145760 | Claim Did Not Result in a Recognized Loss |
| 18,808 | 530053130 | Claim Did Not Result in a Recognized Loss | 44,751 | 530099066 | Claim Did Not Result in a Recognized Loss | 70,694 | 530145763 | Claim Did Not Result in a Recognized Loss |
| 18,809 | 530053131 | Claim Did Not Result in a Recognized Loss | 44,752 | 530099069 | Claim Did Not Result in a Recognized Loss | 70,695 | 530145764 | Claim Did Not Result in a Recognized Loss |
| 18,810 | 530053133 | Claim Did Not Result in a Recognized Loss | 44,753 | 530099070 | Claim Did Not Result in a Recognized Loss | 70,696 | 530145766 | Claim Did Not Result in a Recognized Loss |
| 18,811 | 530053134 | Claim Did Not Result in a Recognized Loss | 44,754 | 530099071 | Claim Did Not Result in a Recognized Loss | 70,697 | 530145767 | Claim Did Not Result in a Recognized Loss |
| 18,812 | 530053135 | Claim Did Not Result in a Recognized Loss | 44,755 | 530099074 | Claim Did Not Result in a Recognized Loss | 70,698 | 530145773 | Claim Did Not Result in a Recognized Loss |
| 18,813 | 530053137 | Claim Did Not Result in a Recognized Loss | 44,756 | 530099076 | Claim Did Not Result in a Recognized Loss | 70,699 | 530145775 | Claim Did Not Result in a Recognized Loss |
| 18,814 | 530053138 | Claim Did Not Result in a Recognized Loss | 44,757 | 530099078 | Claim Did Not Result in a Recognized Loss | 70,700 | 530145777 | Claim Did Not Result in a Recognized Loss |
| 18,815 | 530053140 | Claim Did Not Result in a Recognized Loss | 44,758 | 530099080 | Claim Did Not Result in a Recognized Loss | 70,701 | 530145778 | Claim Did Not Result in a Recognized Loss |
| 18,816 | 530053142 | Claim Did Not Result in a Recognized Loss | 44,759 | 530099081 | Claim Did Not Result in a Recognized Loss | 70,702 | 530145782 | Claim Did Not Result in a Recognized Loss |
| 18,817 | 530053145 | Claim Did Not Result in a Recognized Loss | 44,760 | 530099082 | Claim Did Not Result in a Recognized Loss | 70,703 | 530145784 | Claim Did Not Result in a Recognized Loss |
| 18,818 | 530053146 | Claim Did Not Result in a Recognized Loss | 44,761 | 530099083 | Claim Did Not Result in a Recognized Loss | 70,704 | 530145785 | Claim Did Not Result in a Recognized Loss |
| 18,819 | 530053148 | Claim Did Not Result in a Recognized Loss | 44,762 | 530099085 | Claim Did Not Result in a Recognized Loss | 70,705 | 530145787 | Claim Did Not Result in a Recognized Loss |
| 18,820 | 530053149 | Claim Did Not Result in a Recognized Loss | 44,763 | 530099088 | Claim Did Not Result in a Recognized Loss | 70,706 | 530145788 | Claim Did Not Result in a Recognized Loss |
| 18,821 | 530053151 | Claim Did Not Result in a Recognized Loss | 44,764 | 530099089 | Claim Did Not Result in a Recognized Loss | 70,707 | 530145790 | Claim Did Not Result in a Recognized Loss |
| 18,822 | 530053152 | Claim Did Not Result in a Recognized Loss | 44,765 | 530099091 | Claim Did Not Result in a Recognized Loss | 70,708 | 530145793 | Claim Did Not Result in a Recognized Loss |
| 18,823 | 530053153 | Claim Did Not Result in a Recognized Loss | 44,766 | 530099092 | Claim Did Not Result in a Recognized Loss | 70,709 | 530145797 | Claim Did Not Result in a Recognized Loss |
| 18,824 | 530053155 | Claim Did Not Result in a Recognized Loss | 44,767 | 530099093 | Claim Did Not Result in a Recognized Loss | 70,710 | 530145798 | Claim Did Not Result in a Recognized Loss |
| 18,825 | 530053156 | Claim Did Not Result in a Recognized Loss | 44,768 | 530099094 | Claim Did Not Result in a Recognized Loss | 70,711 | 530145799 | Claim Did Not Result in a Recognized Loss |
| 18,826 | 530053157 | Claim Did Not Result in a Recognized Loss | 44,769 | 530099096 | Claim Did Not Result in a Recognized Loss | 70,712 | 530145802 | Claim Did Not Result in a Recognized Loss |
| 18,827 | 530053159 | Claim Did Not Result in a Recognized Loss | 44,770 | 530099097 | Claim Did Not Result in a Recognized Loss | 70,713 | 530145804 | Claim Did Not Result in a Recognized Loss |
| 18,828 | 530053160 | Claim Did Not Result in a Recognized Loss | 44,771 | 530099098 | Claim Did Not Result in a Recognized Loss | 70,714 | 530145806 | Claim Did Not Result in a Recognized Loss |
| 18,829 | 530053161 | Claim Did Not Result in a Recognized Loss | 44,772 | 530099099 | Claim Did Not Result in a Recognized Loss | 70,715 | 530145812 | Claim Did Not Result in a Recognized Loss |
| 18,830 | 530053163 | Claim Did Not Result in a Recognized Loss | 44,773 | 530099100 | Claim Did Not Result in a Recognized Loss | 70,716 | 530145816 | Claim Did Not Result in a Recognized Loss |
| 18,831 | 530053164 | Claim Did Not Result in a Recognized Loss | 44,774 | 530099101 | Claim Did Not Result in a Recognized Loss | 70,717 | 530145817 | Claim Did Not Result in a Recognized Loss |
| 18,832 | 530053165 | Claim Did Not Result in a Recognized Loss | 44,775 | 530099102 | Claim Did Not Result in a Recognized Loss | 70,718 | 530145818 | Claim Did Not Result in a Recognized Loss |
| 18,833 | 530053166 | Claim Did Not Result in a Recognized Loss | 44,776 | 530099104 | Claim Did Not Result in a Recognized Loss | 70,719 | 530145820 | Claim Did Not Result in a Recognized Loss |
| 18,834 | 530053168 | Claim Did Not Result in a Recognized Loss | 44,777 | 530099105 | Claim Did Not Result in a Recognized Loss | 70,720 | 530145822 | Claim Did Not Result in a Recognized Loss |
| 18,835 | 530053169 | Claim Did Not Result in a Recognized Loss | 44,778 | 530099106 | Claim Did Not Result in a Recognized Loss | 70,721 | 530145823 | Claim Did Not Result in a Recognized Loss |
| 18,836 | 530053170 | Claim Did Not Result in a Recognized Loss | 44,779 | 530099107 | Claim Did Not Result in a Recognized Loss | 70,722 | 530145824 | Claim Did Not Result in a Recognized Loss |
| 18,837 | 530053172 | Claim Did Not Result in a Recognized Loss | 44,780 | 530099108 | Claim Did Not Result in a Recognized Loss | 70,723 | 530145827 | Claim Did Not Result in a Recognized Loss |
| 18,838 | 530053173 | Claim Did Not Result in a Recognized Loss | 44,781 | 530099109 | Claim Did Not Result in a Recognized Loss | 70,724 | 530145830 | Claim Did Not Result in a Recognized Loss |
| 18,839 | 530053174 | Claim Did Not Result in a Recognized Loss | 44,782 | 530099110 | Claim Did Not Result in a Recognized Loss | 70,725 | 530145831 | Claim Did Not Result in a Recognized Loss |
| 18,840 | 530053176 | No Eligible Purchases During the Class Period | 44,783 | 530099111 | Claim Did Not Result in a Recognized Loss | 70,726 | 530145836 | Claim Did Not Result in a Recognized Loss |
| 18,841 | 530053178 | Claim Did Not Result in a Recognized Loss | 44,784 | 530099113 | Claim Did Not Result in a Recognized Loss | 70,727 | 530145837 | Claim Did Not Result in a Recognized Loss |
| 18,842 | 530053179 | Claim Did Not Result in a Recognized Loss | 44,785 | 530099114 | No Eligible Purchases During the Class Period | 70,728 | 530145841 | Claim Did Not Result in a Recognized Loss |
| 18,843 | 530053180 | Claim Did Not Result in a Recognized Loss | 44,786 | 530099116 | Claim Did Not Result in a Recognized Loss | 70,729 | 530145842 | Claim Did Not Result in a Recognized Loss |
| 18,844 | 530053181 | Claim Did Not Result in a Recognized Loss | 44,787 | 530099117 | Claim Did Not Result in a Recognized Loss | 70,730 | 530145843 | Claim Did Not Result in a Recognized Loss |
| 18,845 | 530053183 | Claim Did Not Result in a Recognized Loss | 44,788 | 530099118 | Claim Did Not Result in a Recognized Loss | 70,731 | 530145848 | Claim Did Not Result in a Recognized Loss |
| 18,846 | 530053184 | Claim Did Not Result in a Recognized Loss | 44,789 | 530099119 | Claim Did Not Result in a Recognized Loss | 70,732 | 530145853 | Claim Did Not Result in a Recognized Loss |
| 18,847 | 530053185 | Claim Did Not Result in a Recognized Loss | 44,790 | 530099120 | Claim Did Not Result in a Recognized Loss | 70,733 | 530145854 | Claim Did Not Result in a Recognized Loss |
| 18,848 | 530053186 | Claim Did Not Result in a Recognized Loss | 44,791 | 530099123 | Claim Did Not Result in a Recognized Loss | 70,734 | 530145855 | Claim Did Not Result in a Recognized Loss |
| 18,849 | 530053189 | Claim Did Not Result in a Recognized Loss | 44,792 | 530099124 | Claim Did Not Result in a Recognized Loss | 70,735 | 530145857 | Claim Did Not Result in a Recognized Loss |
| 18,850 | 530053190 | Claim Did Not Result in a Recognized Loss | 44,793 | 530099125 | Claim Did Not Result in a Recognized Loss | 70,736 | 530145858 | Claim Did Not Result in a Recognized Loss |
| 18,851 | 530053191 | Claim Did Not Result in a Recognized Loss | 44,794 | 530099126 | Claim Did Not Result in a Recognized Loss | 70,737 | 530145859 | Claim Did Not Result in a Recognized Loss |
| 18,852 | 530053192 | Claim Did Not Result in a Recognized Loss | 44,795 | 530099127 | Claim Did Not Result in a Recognized Loss | 70,738 | 530145860 | Claim Did Not Result in a Recognized Loss |
| 18,853 | 530053193 | Claim Did Not Result in a Recognized Loss | 44,796 | 530099129 | Claim Did Not Result in a Recognized Loss | 70,739 | 530145861 | Claim Did Not Result in a Recognized Loss |
| 18,854 | 530053194 | Claim Did Not Result in a Recognized Loss | 44,797 | 530099131 | Claim Did Not Result in a Recognized Loss | 70,740 | 530145867 | Claim Did Not Result in a Recognized Loss |
| 18,855 | 530053195 | Claim Did Not Result in a Recognized Loss | 44,798 | 530099132 | Claim Did Not Result in a Recognized Loss | 70,741 | 530145868 | Claim Did Not Result in a Recognized Loss |
| 18,856 | 530053196 | Claim Did Not Result in a Recognized Loss | 44,799 | 530099135 | Claim Did Not Result in a Recognized Loss | 70,742 | 530145873 | Claim Did Not Result in a Recognized Loss |
| 18,857 | 530053197 | Claim Did Not Result in a Recognized Loss | 44,800 | 530099138 | Claim Did Not Result in a Recognized Loss | 70,743 | 530145877 | Claim Did Not Result in a Recognized Loss |
| 18,858 | 530053198 | Claim Did Not Result in a Recognized Loss | 44,801 | 530099141 | Claim Did Not Result in a Recognized Loss | 70,744 | 530145877 | Claim Did Not Result in a Recognized Loss |
| 18,859 | 530053199 | Claim Did Not Result in a Recognized Loss | 44,802 | 530099143 | Claim Did Not Result in a Recognized Loss | 70,745 | 530145879 | Claim Did Not Result in a Recognized Loss |
| 18,860 | 530053200 | Claim Did Not Result in a Recognized Loss | 44,803 | 530099144 | Claim Did Not Result in a Recognized Loss | 70,746 | 530145880 | Claim Did Not Result in a Recognized Loss |
| 18,861 | 530053213 | Claim Did Not Result in a Recognized Loss | 44,804 | 530099145 | Claim Did Not Result in a Recognized Loss | 70,747 | 530145884 | Claim Did Not Result in a Recognized Loss |
| 18,862 | 530053214 | Claim Did Not Result in a Recognized Loss | 44,805 | 530099146 | Claim Did Not Result in a Recognized Loss | 70,748 | 530145888 | Claim Did Not Result in a Recognized Loss |
| 18,863 | 530053216 | Claim Did Not Result in a Recognized Loss | 44,806 | 530099148 | Claim Did Not Result in a Recognized Loss | 70,749 | 530145893 | Claim Did Not Result in a Recognized Loss |
| 18,864 | 530053217 | Claim Did Not Result in a Recognized Loss | 44,807 | 530099149 | Claim Did Not Result in a Recognized Loss | 70,750 | 530145894 | Claim Did Not Result in a Recognized Loss |
| 18,865 | 530053218 | Claim Did Not Result in a Recognized Loss | 44,808 | 530099151 | Claim Did Not Result in a Recognized Loss | 70,751 | 530145908 | Claim Did Not Result in a Recognized Loss |
| 18,866 | 530053219 | Claim Did Not Result in a Recognized Loss | 44,809 | 530099152 | Claim Did Not Result in a Recognized Loss | 70,752 | 530145910 | Claim Did Not Result in a Recognized Loss |
| 18,867 | 530053222 | Claim Did Not Result in a Recognized Loss | 44,810 | 530099153 | Claim Did Not Result in a Recognized Loss | 70,753 | 530145923 | Claim Did Not Result in a Recognized Loss |
| 18,868 | 530053225 | Claim Did Not Result in a Recognized Loss | 44,811 | 530099154 | Claim Did Not Result in a Recognized Loss | 70,754 | 530145925 | Claim Did Not Result in a Recognized Loss |
| 18,869 | 530053226 | Claim Did Not Result in a Recognized Loss | 44,812 | 530099155 | Claim Did Not Result in a Recognized Loss | 70,755 | 530145928 | Claim Did Not Result in a Recognized Loss |
| 18,870 | 530053227 | Claim Did Not Result in a Recognized Loss | 44,813 | 530099156 | Claim Did Not Result in a Recognized Loss | 70,756 | 530145936 | Claim Did Not Result in a Recognized Loss |
| 18,871 | 530053228 | Claim Did Not Result in a Recognized Loss | 44,814 | 530099157 | Claim Did Not Result in a Recognized Loss | 70,757 | 530145938 | Claim Did Not Result in a Recognized Loss |
| 18,872 | 530053229 | Claim Did Not Result in a Recognized Loss | 44,815 | 530099158 | Claim Did Not Result in a Recognized Loss | 70,758 | 530145941 | Claim Did Not Result in a Recognized Loss |
| 18,873 | 530053230 | Claim Did Not Result in a Recognized Loss | 44,816 | 530099159 | Claim Did Not Result in a Recognized Loss | 70,759 | 530145947 | Claim Did Not Result in a Recognized Loss |
| 18,874 | 530053231 | Claim Did Not Result in a Recognized Loss | 44,817 | 530099160 | Claim Did Not Result in a Recognized Loss | 70,760 | 530145953 | Claim Did Not Result in a Recognized Loss |
| 18,875 | 530053233 | Claim Did Not Result in a Recognized Loss | 44,818 | 530099161 | Claim Did Not Result in a Recognized Loss | 70,761 | 530145958 | Claim Did Not Result in a Recognized Loss |
| 18,876 | 530053234 | Claim Did Not Result in a Recognized Loss | 44,819 | 530099162 | Claim Did Not Result in a Recognized Loss | 70,762 | 530145958 | Claim Did Not Result in a Recognized Loss |
| 18,877 | 530053235 | Claim Did Not Result in a Recognized Loss | 44,820 | 530099164 | Claim Did Not Result in a Recognized Loss | 70,763 | 530145960 | Claim Did Not Result in a Recognized Loss |
| 18,878 | 530053238 | Claim Did Not Result in a Recognized Loss | 44,821 | 530099165 | Claim Did Not Result in a Recognized Loss | 70,764 | 530145961 | Claim Did Not Result in a Recognized Loss |
| 18,879 | 530053241 | Claim Did Not Result in a Recognized Loss | 44,822 | 530099166 | Claim Did Not Result in a Recognized Loss | 70,765 | 530145965 | Claim Did Not Result in a Recognized Loss |
| 18,880 | 530053245 | Claim Did Not Result in a Recognized Loss | 44,823 | 530099167 | Claim Did Not Result in a Recognized Loss | 70,766 | 530145967 | Claim Did Not Result in a Recognized Loss |
| 18,881 | 530053246 | Claim Did Not Result in a Recognized Loss | 44,824 | 530099168 | Claim Did Not Result in a Recognized Loss | 70,767 | 530145968 | Claim Did Not Result in a Recognized Loss |
| 18,882 | 530053247 | Claim Did Not Result in a Recognized Loss | 44,825 | 530099169 | Claim Did Not Result in a Recognized Loss | 70,768 | 530145976 | Claim Did Not Result in a Recognized Loss |
| 18,883 | 530053249 | Claim Did Not Result in a Recognized Loss | 44,826 | 530099170 | Claim Did Not Result in a Recognized Loss | 70,769 | 530145988 | Claim Did Not Result in a Recognized Loss |
| 18,884 | 530053250 | Claim Did Not Result in a Recognized Loss | 44,827 | 530099171 | No Eligible Purchases During the Class Period | 70,770 | 530145993 | Claim Did Not Result in a Recognized Loss |
| 18,885 | 530053251 | Claim Did Not Result in a Recognized Loss | 44,828 | 530099172 | Claim Did Not Result in a Recognized Loss | 70,771 | 530145997 | Claim Did Not Result in a Recognized Loss |
| 18,886 | 530053254 | Claim Did Not Result in a Recognized Loss | 44,829 | 530099174 | Claim Did Not Result in a Recognized Loss | 70,772 | 530145999 | Claim Did Not Result in a Recognized Loss |
| 18,887 | 530053255 | Claim Did Not Result in a Recognized Loss | 44,830 | 530099175 | Claim Did Not Result in a Recognized Loss | 70,773 | 530146004 | Claim Did Not Result in a Recognized Loss |
| 18,888 | 530053256 | Claim Did Not Result in a Recognized Loss | 44,831 | 530099176 | Claim Did Not Result in a Recognized Loss | 70,774 | 530146016 | Claim Did Not Result in a Recognized Loss |
| 18,889 | 530053259 | Claim Did Not Result in a Recognized Loss | 44,832 | 530099178 | Claim Did Not Result in a Recognized Loss | 70,775 | 530146030 | Claim Did Not Result in a Recognized Loss |
| 18,890 | 530053263 | Claim Did Not Result in a Recognized Loss | 44,833 | 530099181 | Claim Did Not Result in a Recognized Loss | 70,776 | 530146042 | Claim Did Not Result in a Recognized Loss |
| 18,891 | 530053264 | Claim Did Not Result in a Recognized Loss | 44,834 | 530099182 | Claim Did Not Result in a Recognized Loss | 70,777 | 530146045 | Claim Did Not Result in a Recognized Loss |
| 18,892 | 530053266 | Claim Did Not Result in a Recognized Loss | 44,835 | 530099183 | Claim Did Not Result in a Recognized Loss | 70,778 | 530146062 | Claim Did Not Result in a Recognized Loss |
| 18,893 | 530053267 | Claim Did Not Result in a Recognized Loss | 44,836 | 530099187 | No Eligible Purchases During the Class Period | 70,779 | 530146070 | Claim Did Not Result in a Recognized Loss |
| 18,894 | 530053268 | Claim Did Not Result in a Recognized Loss | 44,837 | 530099189 | Claim Did Not Result in a Recognized Loss | 70,780 | 530146083 | Claim Did Not Result in a Recognized Loss |
| 18,895 | 530053272 | Claim Did Not Result in a Recognized Loss | 44,838 | 530099190 | Claim Did Not Result in a Recognized Loss | 70,781 | 530146087 | Claim Did Not Result in a Recognized Loss |
| 18,896 | 530053274 | Claim Did Not Result in a Recognized Loss | 44,839 | 530099191 | Claim Did Not Result in a Recognized Loss | 70,782 | 530146095 | Claim Did Not Result in a Recognized Loss |
| 18,897 | 530053277 | Claim Did Not Result in a Recognized Loss | 44,840 | 530099192 | Claim Did Not Result in a Recognized Loss | 70,783 | 530146102 | Claim Did Not Result in a Recognized Loss |
| 18,898 | 530053278 | Claim Did Not Result in a Recognized Loss | 44,841 | 530099193 | Claim Did Not Result in a Recognized Loss | 70,784 | 530146106 | Claim Did Not Result in a Recognized Loss |
| 18,899 | 530053279 | Claim Did Not Result in a Recognized Loss | 44,842 | 530099194 | Claim Did Not Result in a Recognized Loss | 70,785 | 530146114 | Claim Did Not Result in a Recognized Loss |
| 18,900 | 530053281 | Claim Did Not Result in a Recognized Loss | 44,843 | 530099196 | Claim Did Not Result in a Recognized Loss | 70,786 | 530146115 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,901 | 530053282 | Claim Did Not Result in a Recognized Loss |
| 18,902 | 530053285 | Claim Did Not Result in a Recognized Loss |
| 18,903 | 530053288 | Claim Did Not Result in a Recognized Loss |
| 18,904 | 530053289 | Claim Did Not Result in a Recognized Loss |
| 18,905 | 530053291 | Claim Did Not Result in a Recognized Loss |
| 18,906 | 530053292 | Claim Did Not Result in a Recognized Loss |
| 18,907 | 530053293 | Claim Did Not Result in a Recognized Loss |
| 18,908 | 530053294 | Claim Did Not Result in a Recognized Loss |
| 18,909 | 530053295 | Claim Did Not Result in a Recognized Loss |
| 18,910 | 530053296 | Claim Did Not Result in a Recognized Loss |
| 18,911 | 530053299 | Claim Did Not Result in a Recognized Loss |
| 18,912 | 530053300 | Claim Did Not Result in a Recognized Loss |
| 18,913 | 530053302 | Claim Did Not Result in a Recognized Loss |
| 18,914 | 530053306 | Claim Did Not Result in a Recognized Loss |
| 18,915 | 530053307 | Claim Did Not Result in a Recognized Loss |
| 18,916 | 530053309 | Claim Did Not Result in a Recognized Loss |
| 18,917 | 530053310 | Claim Did Not Result in a Recognized Loss |
| 18,918 | 530053311 | Claim Did Not Result in a Recognized Loss |
| 18,919 | 530053313 | Claim Did Not Result in a Recognized Loss |
| 18,920 | 530053314 | Claim Did Not Result in a Recognized Loss |
| 18,921 | 530053316 | Claim Did Not Result in a Recognized Loss |
| 18,922 | 530053319 | Claim Did Not Result in a Recognized Loss |
| 18,923 | 530053320 | Claim Did Not Result in a Recognized Loss |
| 18,924 | 530053327 | Claim Did Not Result in a Recognized Loss |
| 18,925 | 530053328 | Claim Did Not Result in a Recognized Loss |
| 18,926 | 530053329 | Claim Did Not Result in a Recognized Loss |
| 18,927 | 530053330 | Claim Did Not Result in a Recognized Loss |
| 18,928 | 530053334 | Claim Did Not Result in a Recognized Loss |
| 18,929 | 530053336 | Claim Did Not Result in a Recognized Loss |
| 18,930 | 530053337 | Claim Did Not Result in a Recognized Loss |
| 18,931 | 530053339 | Claim Did Not Result in a Recognized Loss |
| 18,932 | 530053340 | Claim Did Not Result in a Recognized Loss |
| 18,933 | 530053341 | Claim Did Not Result in a Recognized Loss |
| 18,934 | 530053343 | Claim Did Not Result in a Recognized Loss |
| 18,935 | 530053346 | Claim Did Not Result in a Recognized Loss |
| 18,936 | 530053347 | Claim Did Not Result in a Recognized Loss |
| 18,937 | 530053348 | Claim Did Not Result in a Recognized Loss |
| 18,938 | 530053350 | Claim Did Not Result in a Recognized Loss |
| 18,939 | 530053351 | Claim Did Not Result in a Recognized Loss |
| 18,940 | 530053352 | Claim Did Not Result in a Recognized Loss |
| 18,941 | 530053354 | Claim Did Not Result in a Recognized Loss |
| 18,942 | 530053356 | Claim Did Not Result in a Recognized Loss |
| 18,943 | 530053357 | Claim Did Not Result in a Recognized Loss |
| 18,944 | 530053358 | Claim Did Not Result in a Recognized Loss |
| 18,945 | 530053360 | Claim Did Not Result in a Recognized Loss |
| 18,946 | 530053363 | Claim Did Not Result in a Recognized Loss |
| 18,947 | 530053364 | Claim Did Not Result in a Recognized Loss |
| 18,948 | 530053365 | Claim Did Not Result in a Recognized Loss |
| 18,949 | 530053366 | Claim Did Not Result in a Recognized Loss |
| 18,950 | 530053367 | Claim Did Not Result in a Recognized Loss |
| 18,951 | 530053368 | Claim Did Not Result in a Recognized Loss |
| 18,952 | 530053370 | Claim Did Not Result in a Recognized Loss |
| 18,953 | 530053372 | Claim Did Not Result in a Recognized Loss |
| 18,954 | 530053374 | Claim Did Not Result in a Recognized Loss |
| 18,955 | 530053378 | Claim Did Not Result in a Recognized Loss |
| 18,956 | 530053379 | Claim Did Not Result in a Recognized Loss |
| 18,957 | 530053380 | Claim Did Not Result in a Recognized Loss |
| 18,958 | 530053383 | Claim Did Not Result in a Recognized Loss |
| 18,959 | 530053384 | Claim Did Not Result in a Recognized Loss |
| 18,960 | 530053385 | Claim Did Not Result in a Recognized Loss |
| 18,961 | 530053386 | Claim Did Not Result in a Recognized Loss |
| 18,962 | 530053387 | Claim Did Not Result in a Recognized Loss |
| 18,963 | 530053388 | Claim Did Not Result in a Recognized Loss |
| 18,964 | 530053393 | Claim Did Not Result in a Recognized Loss |
| 18,965 | 530053394 | Claim Did Not Result in a Recognized Loss |
| 18,966 | 530053396 | Claim Did Not Result in a Recognized Loss |
| 18,967 | 530053397 | Claim Did Not Result in a Recognized Loss |
| 18,968 | 530053398 | Claim Did Not Result in a Recognized Loss |
| 18,969 | 530053399 | Claim Did Not Result in a Recognized Loss |
| 18,970 | 530053400 | Claim Did Not Result in a Recognized Loss |
| 18,971 | 530053401 | Claim Did Not Result in a Recognized Loss |
| 18,972 | 530053403 | Claim Did Not Result in a Recognized Loss |
| 18,973 | 530053405 | Claim Did Not Result in a Recognized Loss |
| 18,974 | 530053406 | Claim Did Not Result in a Recognized Loss |
| 18,975 | 530053408 | Claim Did Not Result in a Recognized Loss |
| 18,976 | 530053409 | Claim Did Not Result in a Recognized Loss |
| 18,977 | 530053413 | Claim Did Not Result in a Recognized Loss |
| 18,978 | 530053414 | Claim Did Not Result in a Recognized Loss |
| 18,979 | 530053416 | Claim Did Not Result in a Recognized Loss |
| 18,980 | 530053419 | Claim Did Not Result in a Recognized Loss |
| 18,981 | 530053420 | Claim Did Not Result in a Recognized Loss |
| 18,982 | 530053424 | Claim Did Not Result in a Recognized Loss |
| 18,983 | 530053425 | Claim Did Not Result in a Recognized Loss |
| 18,984 | 530053426 | Claim Did Not Result in a Recognized Loss |
| 18,985 | 530053427 | Claim Did Not Result in a Recognized Loss |
| 18,986 | 530053429 | Claim Did Not Result in a Recognized Loss |
| 18,987 | 530053430 | Claim Did Not Result in a Recognized Loss |
| 18,988 | 530053431 | Claim Did Not Result in a Recognized Loss |
| 18,989 | 530053432 | Claim Did Not Result in a Recognized Loss |
| 18,990 | 530053433 | Claim Did Not Result in a Recognized Loss |
| 18,991 | 530053434 | No Eligible Purchases During the Class Period |
| 18,992 | 530053435 | Claim Did Not Result in a Recognized Loss |
| 18,993 | 530053436 | Claim Did Not Result in a Recognized Loss |
| 18,994 | 530053437 | Claim Did Not Result in a Recognized Loss |
| 18,995 | 530053438 | Claim Did Not Result in a Recognized Loss |
| 18,996 | 530053439 | Claim Did Not Result in a Recognized Loss |
| 18,997 | 530053441 | Claim Did Not Result in a Recognized Loss |
| 18,998 | 530053442 | Claim Did Not Result in a Recognized Loss |
| 18,999 | 530053443 | Claim Did Not Result in a Recognized Loss |
| 19,000 | 530053444 | Claim Did Not Result in a Recognized Loss |
| 19,001 | 530053447 | Claim Did Not Result in a Recognized Loss |
| 19,002 | 530053449 | Claim Did Not Result in a Recognized Loss |
| 19,003 | 530053452 | Claim Did Not Result in a Recognized Loss |
| 19,004 | 530053453 | Claim Did Not Result in a Recognized Loss |
| 19,005 | 530053454 | Claim Did Not Result in a Recognized Loss |
| 19,006 | 530053455 | Claim Did Not Result in a Recognized Loss |
| 19,007 | 530053458 | No Eligible Purchases During the Class Period |
| 19,008 | 530053459 | Claim Did Not Result in a Recognized Loss |
| 19,009 | 530053461 | Claim Did Not Result in a Recognized Loss |
| 19,010 | 530053464 | Claim Did Not Result in a Recognized Loss |
| 19,011 | 530053465 | Claim Did Not Result in a Recognized Loss |
| 19,012 | 530053466 | Claim Did Not Result in a Recognized Loss |
| 19,013 | 530053468 | No Eligible Purchases During the Class Period |
| 19,014 | 530053469 | Claim Did Not Result in a Recognized Loss |
| 19,015 | 530053470 | Claim Did Not Result in a Recognized Loss |
| 19,016 | 530053472 | Claim Did Not Result in a Recognized Loss |
| 19,017 | 530053475 | Claim Did Not Result in a Recognized Loss |
| 19,018 | 530053476 | Claim Did Not Result in a Recognized Loss |
| 19,019 | 530053477 | Claim Did Not Result in a Recognized Loss |
| 19,020 | 530053478 | Claim Did Not Result in a Recognized Loss |
| 19,021 | 530053483 | Claim Did Not Result in a Recognized Loss |
| 19,022 | 530053484 | Claim Did Not Result in a Recognized Loss |
| 19,023 | 530053485 | Claim Did Not Result in a Recognized Loss |
| 19,024 | 530053487 | Claim Did Not Result in a Recognized Loss |
| 19,025 | 530053489 | Claim Did Not Result in a Recognized Loss |
| 19,026 | 530053490 | Claim Did Not Result in a Recognized Loss |
| 19,027 | 530053491 | Claim Did Not Result in a Recognized Loss |
| 19,028 | 530053495 | Claim Did Not Result in a Recognized Loss |
| 19,029 | 530053496 | Claim Did Not Result in a Recognized Loss |
| 19,030 | 530053497 | Claim Did Not Result in a Recognized Loss |
| 19,031 | 530053498 | Claim Did Not Result in a Recognized Loss |
| 19,032 | 530053500 | Claim Did Not Result in a Recognized Loss |
| 19,033 | 530053502 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 44,844 | 530099197 | Claim Did Not Result in a Recognized Loss |
| 44,845 | 530099200 | Claim Did Not Result in a Recognized Loss |
| 44,846 | 530099201 | Claim Did Not Result in a Recognized Loss |
| 44,847 | 530099202 | Claim Did Not Result in a Recognized Loss |
| 44,848 | 530099203 | Claim Did Not Result in a Recognized Loss |
| 44,849 | 530099204 | Claim Did Not Result in a Recognized Loss |
| 44,850 | 530099205 | Claim Did Not Result in a Recognized Loss |
| 44,851 | 530099206 | Claim Did Not Result in a Recognized Loss |
| 44,852 | 530099207 | Claim Did Not Result in a Recognized Loss |
| 44,853 | 530099208 | Claim Did Not Result in a Recognized Loss |
| 44,854 | 530099211 | Claim Did Not Result in a Recognized Loss |
| 44,855 | 530099216 | Claim Did Not Result in a Recognized Loss |
| 44,856 | 530099217 | Claim Did Not Result in a Recognized Loss |
| 44,857 | 530099219 | Claim Did Not Result in a Recognized Loss |
| 44,858 | 530099220 | Claim Did Not Result in a Recognized Loss |
| 44,859 | 530099221 | Claim Did Not Result in a Recognized Loss |
| 44,860 | 530099222 | Claim Did Not Result in a Recognized Loss |
| 44,861 | 530099223 | Claim Did Not Result in a Recognized Loss |
| 44,862 | 530099225 | Claim Did Not Result in a Recognized Loss |
| 44,863 | 530099227 | Claim Did Not Result in a Recognized Loss |
| 44,864 | 530099229 | Claim Did Not Result in a Recognized Loss |
| 44,865 | 530099231 | Claim Did Not Result in a Recognized Loss |
| 44,866 | 530099232 | Claim Did Not Result in a Recognized Loss |
| 44,867 | 530099233 | Claim Did Not Result in a Recognized Loss |
| 44,868 | 530099236 | Claim Did Not Result in a Recognized Loss |
| 44,869 | 530099237 | Claim Did Not Result in a Recognized Loss |
| 44,870 | 530099238 | Claim Did Not Result in a Recognized Loss |
| 44,871 | 530099242 | Claim Did Not Result in a Recognized Loss |
| 44,872 | 530099245 | Claim Did Not Result in a Recognized Loss |
| 44,873 | 530099246 | Claim Did Not Result in a Recognized Loss |
| 44,874 | 530099247 | Claim Did Not Result in a Recognized Loss |
| 44,875 | 530099249 | Claim Did Not Result in a Recognized Loss |
| 44,876 | 530099251 | Claim Did Not Result in a Recognized Loss |
| 44,877 | 530099253 | Claim Did Not Result in a Recognized Loss |
| 44,878 | 530099255 | Claim Did Not Result in a Recognized Loss |
| 44,879 | 530099258 | Claim Did Not Result in a Recognized Loss |
| 44,880 | 530099261 | Claim Did Not Result in a Recognized Loss |
| 44,881 | 530099262 | Claim Did Not Result in a Recognized Loss |
| 44,882 | 530099265 | Claim Did Not Result in a Recognized Loss |
| 44,883 | 530099269 | Claim Did Not Result in a Recognized Loss |
| 44,884 | 530099270 | Claim Did Not Result in a Recognized Loss |
| 44,885 | 530099273 | Claim Did Not Result in a Recognized Loss |
| 44,886 | 530099274 | Claim Did Not Result in a Recognized Loss |
| 44,887 | 530099275 | Claim Did Not Result in a Recognized Loss |
| 44,888 | 530099276 | Claim Did Not Result in a Recognized Loss |
| 44,889 | 530099280 | Claim Did Not Result in a Recognized Loss |
| 44,890 | 530099281 | Claim Did Not Result in a Recognized Loss |
| 44,891 | 530099282 | Claim Did Not Result in a Recognized Loss |
| 44,892 | 530099286 | Claim Did Not Result in a Recognized Loss |
| 44,893 | 530099287 | Claim Did Not Result in a Recognized Loss |
| 44,894 | 530099287 | Claim Did Not Result in a Recognized Loss |
| 44,895 | 530099290 | Claim Did Not Result in a Recognized Loss |
| 44,896 | 530099291 | Claim Did Not Result in a Recognized Loss |
| 44,897 | 530099294 | Claim Did Not Result in a Recognized Loss |
| 44,898 | 530099295 | Claim Did Not Result in a Recognized Loss |
| 44,899 | 530099296 | Claim Did Not Result in a Recognized Loss |
| 44,900 | 530099297 | Claim Did Not Result in a Recognized Loss |
| 44,901 | 530099298 | Claim Did Not Result in a Recognized Loss |
| 44,902 | 530099299 | Claim Did Not Result in a Recognized Loss |
| 44,903 | 530099301 | Claim Did Not Result in a Recognized Loss |
| 44,904 | 530099302 | Claim Did Not Result in a Recognized Loss |
| 44,905 | 530099304 | Claim Did Not Result in a Recognized Loss |
| 44,906 | 530099306 | No Eligible Purchases During the Class Period |
| 44,907 | 530099307 | Claim Did Not Result in a Recognized Loss |
| 44,908 | 530099308 | Claim Did Not Result in a Recognized Loss |
| 44,909 | 530099310 | Claim Did Not Result in a Recognized Loss |
| 44,910 | 530099311 | Claim Did Not Result in a Recognized Loss |
| 44,911 | 530099312 | Claim Did Not Result in a Recognized Loss |
| 44,912 | 530099313 | Claim Did Not Result in a Recognized Loss |
| 44,913 | 530099314 | Claim Did Not Result in a Recognized Loss |
| 44,914 | 530099315 | Claim Did Not Result in a Recognized Loss |
| 44,915 | 530099318 | Claim Did Not Result in a Recognized Loss |
| 44,916 | 530099319 | Claim Did Not Result in a Recognized Loss |
| 44,917 | 530099320 | Claim Did Not Result in a Recognized Loss |
| 44,918 | 530099321 | Claim Did Not Result in a Recognized Loss |
| 44,919 | 530099323 | Claim Did Not Result in a Recognized Loss |
| 44,920 | 530099325 | Claim Did Not Result in a Recognized Loss |
| 44,921 | 530099328 | Claim Did Not Result in a Recognized Loss |
| 44,922 | 530099329 | Claim Did Not Result in a Recognized Loss |
| 44,923 | 530099330 | Claim Did Not Result in a Recognized Loss |
| 44,924 | 530099331 | Claim Did Not Result in a Recognized Loss |
| 44,925 | 530099332 | Claim Did Not Result in a Recognized Loss |
| 44,926 | 530099333 | Claim Did Not Result in a Recognized Loss |
| 44,927 | 530099334 | Claim Did Not Result in a Recognized Loss |
| 44,928 | 530099336 | Claim Did Not Result in a Recognized Loss |
| 44,929 | 530099337 | Claim Did Not Result in a Recognized Loss |
| 44,930 | 530099338 | No Eligible Purchases During the Class Period |
| 44,931 | 530099339 | Claim Did Not Result in a Recognized Loss |
| 44,932 | 530099343 | Claim Did Not Result in a Recognized Loss |
| 44,933 | 530099344 | Claim Did Not Result in a Recognized Loss |
| 44,934 | 530099345 | Claim Did Not Result in a Recognized Loss |
| 44,935 | 530099346 | Claim Did Not Result in a Recognized Loss |
| 44,936 | 530099348 | Claim Did Not Result in a Recognized Loss |
| 44,937 | 530099349 | Claim Did Not Result in a Recognized Loss |
| 44,938 | 530099351 | Claim Did Not Result in a Recognized Loss |
| 44,939 | 530099352 | Claim Did Not Result in a Recognized Loss |
| 44,940 | 530099354 | Claim Did Not Result in a Recognized Loss |
| 44,941 | 530099356 | Claim Did Not Result in a Recognized Loss |
| 44,942 | 530099358 | Claim Did Not Result in a Recognized Loss |
| 44,943 | 530099359 | Claim Did Not Result in a Recognized Loss |
| 44,944 | 530099360 | Claim Did Not Result in a Recognized Loss |
| 44,945 | 530099362 | Claim Did Not Result in a Recognized Loss |
| 44,946 | 530099363 | Claim Did Not Result in a Recognized Loss |
| 44,947 | 530099364 | Claim Did Not Result in a Recognized Loss |
| 44,948 | 530099366 | Claim Did Not Result in a Recognized Loss |
| 44,949 | 530099368 | Claim Did Not Result in a Recognized Loss |
| 44,950 | 530099372 | Claim Did Not Result in a Recognized Loss |
| 44,951 | 530099373 | Claim Did Not Result in a Recognized Loss |
| 44,952 | 530099376 | Claim Did Not Result in a Recognized Loss |
| 44,953 | 530099377 | Claim Did Not Result in a Recognized Loss |
| 44,954 | 530099378 | Claim Did Not Result in a Recognized Loss |
| 44,955 | 530099379 | Claim Did Not Result in a Recognized Loss |
| 44,956 | 530099379 | Claim Did Not Result in a Recognized Loss |
| 44,957 | 530099380 | Claim Did Not Result in a Recognized Loss |
| 44,958 | 530099382 | Claim Did Not Result in a Recognized Loss |
| 44,959 | 530099383 | Claim Did Not Result in a Recognized Loss |
| 44,960 | 530099385 | Claim Did Not Result in a Recognized Loss |
| 44,961 | 530099386 | Claim Did Not Result in a Recognized Loss |
| 44,962 | 530099387 | Claim Did Not Result in a Recognized Loss |
| 44,963 | 530099389 | Claim Did Not Result in a Recognized Loss |
| 44,964 | 530099390 | Claim Did Not Result in a Recognized Loss |
| 44,965 | 530099392 | Claim Did Not Result in a Recognized Loss |
| 44,966 | 530099394 | Claim Did Not Result in a Recognized Loss |
| 44,967 | 530099395 | Claim Did Not Result in a Recognized Loss |
| 44,968 | 530099396 | Claim Did Not Result in a Recognized Loss |
| 44,969 | 530099397 | Claim Did Not Result in a Recognized Loss |
| 44,970 | 530099398 | Claim Did Not Result in a Recognized Loss |
| 44,971 | 530099402 | Claim Did Not Result in a Recognized Loss |
| 44,972 | 530099409 | Claim Did Not Result in a Recognized Loss |
| 44,973 | 530099410 | Claim Did Not Result in a Recognized Loss |
| 44,974 | 530099411 | Claim Did Not Result in a Recognized Loss |
| 44,975 | 530099414 | Claim Did Not Result in a Recognized Loss |
| 44,976 | 530099416 | Claim Did Not Result in a Recognized Loss |
| 44,977 | 530099417 | Claim Did Not Result in a Recognized Loss |
| 44,978 | 530099419 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 70,787 | 530146138 | Claim Did Not Result in a Recognized Loss |
| 70,788 | 530146146 | Claim Did Not Result in a Recognized Loss |
| 70,789 | 530146149 | Claim Did Not Result in a Recognized Loss |
| 70,790 | 530146158 | Claim Did Not Result in a Recognized Loss |
| 70,791 | 530146159 | Claim Did Not Result in a Recognized Loss |
| 70,792 | 530146163 | Claim Did Not Result in a Recognized Loss |
| 70,793 | 530146166 | Claim Did Not Result in a Recognized Loss |
| 70,794 | 530146168 | Claim Did Not Result in a Recognized Loss |
| 70,795 | 530146171 | Claim Did Not Result in a Recognized Loss |
| 70,796 | 530146172 | Claim Did Not Result in a Recognized Loss |
| 70,797 | 530146173 | Claim Did Not Result in a Recognized Loss |
| 70,798 | 530146176 | Claim Did Not Result in a Recognized Loss |
| 70,799 | 530146179 | Claim Did Not Result in a Recognized Loss |
| 70,800 | 530146181 | Claim Did Not Result in a Recognized Loss |
| 70,801 | 530146184 | Claim Did Not Result in a Recognized Loss |
| 70,802 | 530146185 | Claim Did Not Result in a Recognized Loss |
| 70,803 | 530146189 | Claim Did Not Result in a Recognized Loss |
| 70,804 | 530146192 | Claim Did Not Result in a Recognized Loss |
| 70,805 | 530146195 | Claim Did Not Result in a Recognized Loss |
| 70,806 | 530146196 | Claim Did Not Result in a Recognized Loss |
| 70,807 | 530146197 | Claim Did Not Result in a Recognized Loss |
| 70,808 | 530146202 | Claim Did Not Result in a Recognized Loss |
| 70,809 | 530146210 | Claim Did Not Result in a Recognized Loss |
| 70,810 | 530146212 | Claim Did Not Result in a Recognized Loss |
| 70,811 | 530146213 | Claim Did Not Result in a Recognized Loss |
| 70,812 | 530146214 | Claim Did Not Result in a Recognized Loss |
| 70,813 | 530146220 | Claim Did Not Result in a Recognized Loss |
| 70,814 | 530146221 | Claim Did Not Result in a Recognized Loss |
| 70,815 | 530146222 | Claim Did Not Result in a Recognized Loss |
| 70,816 | 530146224 | Claim Did Not Result in a Recognized Loss |
| 70,817 | 530146225 | Claim Did Not Result in a Recognized Loss |
| 70,818 | 530146226 | Claim Did Not Result in a Recognized Loss |
| 70,819 | 530146227 | Claim Did Not Result in a Recognized Loss |
| 70,820 | 530146229 | Claim Did Not Result in a Recognized Loss |
| 70,821 | 530146230 | Claim Did Not Result in a Recognized Loss |
| 70,822 | 530146234 | Claim Did Not Result in a Recognized Loss |
| 70,823 | 530146238 | Claim Did Not Result in a Recognized Loss |
| 70,824 | 530146239 | Claim Did Not Result in a Recognized Loss |
| 70,825 | 530146240 | Claim Did Not Result in a Recognized Loss |
| 70,826 | 530146241 | Claim Did Not Result in a Recognized Loss |
| 70,827 | 530146242 | Claim Did Not Result in a Recognized Loss |
| 70,828 | 530146243 | Claim Did Not Result in a Recognized Loss |
| 70,829 | 530146245 | Claim Did Not Result in a Recognized Loss |
| 70,830 | 530146246 | Claim Did Not Result in a Recognized Loss |
| 70,831 | 530146248 | Claim Did Not Result in a Recognized Loss |
| 70,832 | 530146249 | Claim Did Not Result in a Recognized Loss |
| 70,833 | 530146250 | Claim Did Not Result in a Recognized Loss |
| 70,834 | 530146251 | Claim Did Not Result in a Recognized Loss |
| 70,835 | 530146252 | Claim Did Not Result in a Recognized Loss |
| 70,836 | 530146253 | Claim Did Not Result in a Recognized Loss |
| 70,837 | 530146254 | Claim Did Not Result in a Recognized Loss |
| 70,838 | 530146255 | Claim Did Not Result in a Recognized Loss |
| 70,839 | 530146256 | Claim Did Not Result in a Recognized Loss |
| 70,840 | 530146257 | Claim Did Not Result in a Recognized Loss |
| 70,841 | 530146258 | Claim Did Not Result in a Recognized Loss |
| 70,842 | 530146259 | Claim Did Not Result in a Recognized Loss |
| 70,843 | 530146261 | Claim Did Not Result in a Recognized Loss |
| 70,844 | 530146263 | Claim Did Not Result in a Recognized Loss |
| 70,845 | 530146266 | Claim Did Not Result in a Recognized Loss |
| 70,846 | 530146269 | Claim Did Not Result in a Recognized Loss |
| 70,847 | 530146270 | Claim Did Not Result in a Recognized Loss |
| 70,848 | 530146271 | Claim Did Not Result in a Recognized Loss |
| 70,849 | 530146274 | Claim Did Not Result in a Recognized Loss |
| 70,850 | 530146276 | Claim Did Not Result in a Recognized Loss |
| 70,851 | 530146278 | Claim Did Not Result in a Recognized Loss |
| 70,852 | 530146279 | Claim Did Not Result in a Recognized Loss |
| 70,853 | 530146281 | Claim Did Not Result in a Recognized Loss |
| 70,854 | 530146282 | Claim Did Not Result in a Recognized Loss |
| 70,855 | 530146283 | Claim Did Not Result in a Recognized Loss |
| 70,856 | 530146284 | Claim Did Not Result in a Recognized Loss |
| 70,857 | 530146285 | Claim Did Not Result in a Recognized Loss |
| 70,858 | 530146291 | Claim Did Not Result in a Recognized Loss |
| 70,859 | 530146294 | Claim Did Not Result in a Recognized Loss |
| 70,860 | 530146295 | Claim Did Not Result in a Recognized Loss |
| 70,861 | 530146296 | Claim Did Not Result in a Recognized Loss |
| 70,862 | 530146298 | Claim Did Not Result in a Recognized Loss |
| 70,863 | 530146301 | Claim Did Not Result in a Recognized Loss |
| 70,864 | 530146302 | Claim Did Not Result in a Recognized Loss |
| 70,865 | 530146303 | Claim Did Not Result in a Recognized Loss |
| 70,866 | 530146305 | Claim Did Not Result in a Recognized Loss |
| 70,867 | 530146306 | Claim Did Not Result in a Recognized Loss |
| 70,868 | 530146307 | Claim Did Not Result in a Recognized Loss |
| 70,869 | 530146309 | Claim Did Not Result in a Recognized Loss |
| 70,870 | 530146310 | Claim Did Not Result in a Recognized Loss |
| 70,871 | 530146311 | Claim Did Not Result in a Recognized Loss |
| 70,872 | 530146312 | Claim Did Not Result in a Recognized Loss |
| 70,873 | 530146313 | Claim Did Not Result in a Recognized Loss |
| 70,874 | 530146315 | Claim Did Not Result in a Recognized Loss |
| 70,875 | 530146317 | Claim Did Not Result in a Recognized Loss |
| 70,876 | 530146320 | Claim Did Not Result in a Recognized Loss |
| 70,877 | 530146324 | Claim Did Not Result in a Recognized Loss |
| 70,878 | 530146325 | Claim Did Not Result in a Recognized Loss |
| 70,879 | 530146327 | Claim Did Not Result in a Recognized Loss |
| 70,880 | 530146328 | Claim Did Not Result in a Recognized Loss |
| 70,881 | 530146329 | Claim Did Not Result in a Recognized Loss |
| 70,882 | 530146331 | Claim Did Not Result in a Recognized Loss |
| 70,883 | 530146332 | Claim Did Not Result in a Recognized Loss |
| 70,884 | 530146335 | Claim Did Not Result in a Recognized Loss |
| 70,885 | 530146337 | Claim Did Not Result in a Recognized Loss |
| 70,886 | 530146340 | Claim Did Not Result in a Recognized Loss |
| 70,887 | 530146341 | Claim Did Not Result in a Recognized Loss |
| 70,888 | 530146342 | Claim Did Not Result in a Recognized Loss |
| 70,889 | 530146343 | Claim Did Not Result in a Recognized Loss |
| 70,890 | 530146344 | Claim Did Not Result in a Recognized Loss |
| 70,891 | 530146345 | Claim Did Not Result in a Recognized Loss |
| 70,892 | 530146346 | Claim Did Not Result in a Recognized Loss |
| 70,893 | 530146347 | Claim Did Not Result in a Recognized Loss |
| 70,894 | 530146351 | Claim Did Not Result in a Recognized Loss |
| 70,895 | 530146353 | Claim Did Not Result in a Recognized Loss |
| 70,896 | 530146355 | Claim Did Not Result in a Recognized Loss |
| 70,897 | 530146356 | Claim Did Not Result in a Recognized Loss |
| 70,898 | 530146357 | Claim Did Not Result in a Recognized Loss |
| 70,899 | 530146358 | Claim Did Not Result in a Recognized Loss |
| 70,900 | 530146358 | Claim Did Not Result in a Recognized Loss |
| 70,901 | 530146359 | Claim Did Not Result in a Recognized Loss |
| 70,902 | 530146361 | No Eligible Purchases During the Class Period |
| 70,903 | 530146362 | No Eligible Purchases During the Class Period |
| 70,904 | 530146365 | No Eligible Purchases During the Class Period |
| 70,905 | 530146368 | No Eligible Purchases During the Class Period |
| 70,906 | 530146370 | No Eligible Purchases During the Class Period |
| 70,907 | 530146371 | No Eligible Purchases During the Class Period |
| 70,908 | 530146372 | No Eligible Purchases During the Class Period |
| 70,909 | 530146381 | No Eligible Purchases During the Class Period |
| 70,910 | 530146382 | No Eligible Purchases During the Class Period |
| 70,911 | 530146383 | No Eligible Purchases During the Class Period |
| 70,912 | 530146384 | No Eligible Purchases During the Class Period |
| 70,913 | 530146388 | Claim Did Not Result in a Recognized Loss |
| 70,914 | 530146389 | Claim Did Not Result in a Recognized Loss |
| 70,915 | 530146391 | Claim Did Not Result in a Recognized Loss |
| 70,916 | 530146393 | Claim Did Not Result in a Recognized Loss |
| 70,917 | 530146401 | Claim Did Not Result in a Recognized Loss |
| 70,918 | 530146405 | Claim Did Not Result in a Recognized Loss |
| 70,919 | 530146406 | Claim Did Not Result in a Recognized Loss |
| 70,920 | 530146407 | Claim Did Not Result in a Recognized Loss |
| 70,921 | 530146408 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 19,036 | 530053504 | No Eligible Purchases During the Class Period | 44,979 | 530099424 | Claim Did Not Result in a Recognized Loss | 70,922 | 530146410 | Claim Did Not Result in a Recognized Loss |
| 19,037 | 530053505 | Claim Did Not Result in a Recognized Loss | 44,980 | 530099425 | Claim Did Not Result in a Recognized Loss | 70,923 | 530146411 | Claim Did Not Result in a Recognized Loss |
| 19,038 | 530053508 | Claim Did Not Result in a Recognized Loss | 44,981 | 530099426 | Claim Did Not Result in a Recognized Loss | 70,924 | 530146414 | Claim Did Not Result in a Recognized Loss |
| 19,039 | 530053509 | Claim Did Not Result in a Recognized Loss | 44,982 | 530099427 | Claim Did Not Result in a Recognized Loss | 70,925 | 530146415 | Claim Did Not Result in a Recognized Loss |
| 19,040 | 530053510 | Claim Did Not Result in a Recognized Loss | 44,983 | 530099428 | No Eligible Purchases During the Class Period | 70,926 | 530146416 | Claim Did Not Result in a Recognized Loss |
| 19,041 | 530053511 | Claim Did Not Result in a Recognized Loss | 44,984 | 530099431 | Claim Did Not Result in a Recognized Loss | 70,927 | 530146417 | Claim Did Not Result in a Recognized Loss |
| 19,042 | 530053512 | Claim Did Not Result in a Recognized Loss | 44,985 | 530099435 | Claim Did Not Result in a Recognized Loss | 70,928 | 530146418 | Claim Did Not Result in a Recognized Loss |
| 19,043 | 530053515 | Claim Did Not Result in a Recognized Loss | 44,986 | 530099437 | Claim Did Not Result in a Recognized Loss | 70,929 | 530146421 | No Eligible Purchases During the Class Period |
| 19,044 | 530053517 | Claim Did Not Result in a Recognized Loss | 44,987 | 530099438 | Claim Did Not Result in a Recognized Loss | 70,930 | 530146422 | Claim Did Not Result in a Recognized Loss |
| 19,045 | 530053519 | Claim Did Not Result in a Recognized Loss | 44,988 | 530099440 | Claim Did Not Result in a Recognized Loss | 70,931 | 530146423 | Claim Did Not Result in a Recognized Loss |
| 19,046 | 530053523 | Claim Did Not Result in a Recognized Loss | 44,989 | 530099441 | Claim Did Not Result in a Recognized Loss | 70,932 | 530146424 | Claim Did Not Result in a Recognized Loss |
| 19,047 | 530053527 | Claim Did Not Result in a Recognized Loss | 44,990 | 530099443 | Claim Did Not Result in a Recognized Loss | 70,933 | 530146425 | Claim Did Not Result in a Recognized Loss |
| 19,048 | 530053530 | Claim Did Not Result in a Recognized Loss | 44,991 | 530099446 | Claim Did Not Result in a Recognized Loss | 70,934 | 530146426 | Claim Did Not Result in a Recognized Loss |
| 19,049 | 530053531 | Claim Did Not Result in a Recognized Loss | 44,992 | 530099447 | Claim Did Not Result in a Recognized Loss | 70,935 | 530146428 | Claim Did Not Result in a Recognized Loss |
| 19,050 | 530053532 | Claim Did Not Result in a Recognized Loss | 44,993 | 530099449 | Claim Did Not Result in a Recognized Loss | 70,936 | 530146429 | Claim Did Not Result in a Recognized Loss |
| 19,051 | 530053533 | Claim Did Not Result in a Recognized Loss | 44,994 | 530099450 | Claim Did Not Result in a Recognized Loss | 70,937 | 530146430 | Claim Did Not Result in a Recognized Loss |
| 19,052 | 530053534 | Claim Did Not Result in a Recognized Loss | 44,995 | 530099452 | Claim Did Not Result in a Recognized Loss | 70,938 | 530146431 | Claim Did Not Result in a Recognized Loss |
| 19,053 | 530053535 | Claim Did Not Result in a Recognized Loss | 44,996 | 530099453 | Claim Did Not Result in a Recognized Loss | 70,939 | 530146432 | Claim Did Not Result in a Recognized Loss |
| 19,054 | 530053536 | Claim Did Not Result in a Recognized Loss | 44,997 | 530099454 | Claim Did Not Result in a Recognized Loss | 70,940 | 530146433 | Claim Did Not Result in a Recognized Loss |
| 19,055 | 530053537 | Claim Did Not Result in a Recognized Loss | 44,998 | 530099455 | Claim Did Not Result in a Recognized Loss | 70,941 | 530146434 | Claim Did Not Result in a Recognized Loss |
| 19,056 | 530053539 | Claim Did Not Result in a Recognized Loss | 44,999 | 530099456 | Claim Did Not Result in a Recognized Loss | 70,942 | 530146435 | Claim Did Not Result in a Recognized Loss |
| 19,057 | 530053540 | Claim Did Not Result in a Recognized Loss | 45,000 | 530099457 | Claim Did Not Result in a Recognized Loss | 70,943 | 530146436 | Claim Did Not Result in a Recognized Loss |
| 19,058 | 530053541 | Claim Did Not Result in a Recognized Loss | 45,001 | 530099458 | Claim Did Not Result in a Recognized Loss | 70,944 | 530146437 | Claim Did Not Result in a Recognized Loss |
| 19,059 | 530053544 | Claim Did Not Result in a Recognized Loss | 45,002 | 530099459 | Claim Did Not Result in a Recognized Loss | 70,945 | 530146438 | Claim Did Not Result in a Recognized Loss |
| 19,060 | 530053547 | Claim Did Not Result in a Recognized Loss | 45,003 | 530099460 | Claim Did Not Result in a Recognized Loss | 70,946 | 530146439 | Claim Did Not Result in a Recognized Loss |
| 19,061 | 530053548 | Claim Did Not Result in a Recognized Loss | 45,004 | 530099461 | Claim Did Not Result in a Recognized Loss | 70,947 | 530146440 | Claim Did Not Result in a Recognized Loss |
| 19,062 | 530053549 | Claim Did Not Result in a Recognized Loss | 45,005 | 530099462 | Claim Did Not Result in a Recognized Loss | 70,948 | 530146441 | Claim Did Not Result in a Recognized Loss |
| 19,063 | 530053550 | Claim Did Not Result in a Recognized Loss | 45,006 | 530099466 | Claim Did Not Result in a Recognized Loss | 70,949 | 530146442 | Claim Did Not Result in a Recognized Loss |
| 19,064 | 530053555 | Claim Did Not Result in a Recognized Loss | 45,007 | 530099467 | Claim Did Not Result in a Recognized Loss | 70,950 | 530146443 | Claim Did Not Result in a Recognized Loss |
| 19,065 | 530053556 | Claim Did Not Result in a Recognized Loss | 45,008 | 530099463 | Claim Did Not Result in a Recognized Loss | 70,951 | 530146444 | Claim Did Not Result in a Recognized Loss |
| 19,066 | 530053557 | Claim Did Not Result in a Recognized Loss | 45,009 | 530099470 | Claim Did Not Result in a Recognized Loss | 70,952 | 530146446 | Claim Did Not Result in a Recognized Loss |
| 19,067 | 530053560 | Claim Did Not Result in a Recognized Loss | 45,010 | 530099472 | Claim Did Not Result in a Recognized Loss | 70,953 | 530146447 | Claim Did Not Result in a Recognized Loss |
| 19,068 | 530053561 | Claim Did Not Result in a Recognized Loss | 45,011 | 530099473 | Claim Did Not Result in a Recognized Loss | 70,954 | 530146448 | Claim Did Not Result in a Recognized Loss |
| 19,069 | 530053562 | Claim Did Not Result in a Recognized Loss | 45,012 | 530099474 | Claim Did Not Result in a Recognized Loss | 70,955 | 530146449 | Claim Did Not Result in a Recognized Loss |
| 19,070 | 530053563 | Claim Did Not Result in a Recognized Loss | 45,013 | 530099475 | Claim Did Not Result in a Recognized Loss | 70,956 | 530146450 | Claim Did Not Result in a Recognized Loss |
| 19,071 | 530053564 | Claim Did Not Result in a Recognized Loss | 45,014 | 530099476 | Claim Did Not Result in a Recognized Loss | 70,957 | 530146451 | Claim Did Not Result in a Recognized Loss |
| 19,072 | 530053565 | Claim Did Not Result in a Recognized Loss | 45,015 | 530099478 | Claim Did Not Result in a Recognized Loss | 70,958 | 530146452 | Claim Did Not Result in a Recognized Loss |
| 19,073 | 530053566 | Claim Did Not Result in a Recognized Loss | 45,016 | 530099480 | Claim Did Not Result in a Recognized Loss | 70,959 | 530146453 | Claim Did Not Result in a Recognized Loss |
| 19,074 | 530053567 | Claim Did Not Result in a Recognized Loss | 45,017 | 530099484 | Claim Did Not Result in a Recognized Loss | 70,960 | 530146454 | Claim Did Not Result in a Recognized Loss |
| 19,075 | 530053568 | Claim Did Not Result in a Recognized Loss | 45,018 | 530099485 | Claim Did Not Result in a Recognized Loss | 70,961 | 530146455 | Claim Did Not Result in a Recognized Loss |
| 19,076 | 530053571 | Claim Did Not Result in a Recognized Loss | 45,019 | 530099486 | Claim Did Not Result in a Recognized Loss | 70,962 | 530146456 | Claim Did Not Result in a Recognized Loss |
| 19,077 | 530053573 | Claim Did Not Result in a Recognized Loss | 45,020 | 530099488 | Claim Did Not Result in a Recognized Loss | 70,963 | 530146457 | Claim Did Not Result in a Recognized Loss |
| 19,078 | 530053574 | Claim Did Not Result in a Recognized Loss | 45,021 | 530099489 | Claim Did Not Result in a Recognized Loss | 70,964 | 530146463 | Claim Did Not Result in a Recognized Loss |
| 19,079 | 530053579 | Claim Did Not Result in a Recognized Loss | 45,022 | 530099490 | Claim Did Not Result in a Recognized Loss | 70,965 | 530146466 | Claim Did Not Result in a Recognized Loss |
| 19,080 | 530053580 | Claim Did Not Result in a Recognized Loss | 45,023 | 530099491 | Claim Did Not Result in a Recognized Loss | 70,966 | 530146471 | Claim Did Not Result in a Recognized Loss |
| 19,081 | 530053581 | Claim Did Not Result in a Recognized Loss | 45,024 | 530099492 | Claim Did Not Result in a Recognized Loss | 70,967 | 530146472 | No Eligible Purchases During the Class Period |
| 19,082 | 530053582 | Claim Did Not Result in a Recognized Loss | 45,025 | 530099493 | Claim Did Not Result in a Recognized Loss | 70,968 | 530146473 | Claim Did Not Result in a Recognized Loss |
| 19,083 | 530053583 | Claim Did Not Result in a Recognized Loss | 45,026 | 530099494 | Claim Did Not Result in a Recognized Loss | 70,969 | 530146474 | Claim Did Not Result in a Recognized Loss |
| 19,084 | 530053584 | Claim Did Not Result in a Recognized Loss | 45,027 | 530099495 | Claim Did Not Result in a Recognized Loss | 70,970 | 530146475 | Claim Did Not Result in a Recognized Loss |
| 19,085 | 530053586 | Claim Did Not Result in a Recognized Loss | 45,028 | 530099496 | Claim Did Not Result in a Recognized Loss | 70,971 | 530146477 | Claim Did Not Result in a Recognized Loss |
| 19,086 | 530053588 | Claim Did Not Result in a Recognized Loss | 45,029 | 530099497 | Claim Did Not Result in a Recognized Loss | 70,972 | 530146481 | Claim Did Not Result in a Recognized Loss |
| 19,087 | 530053590 | Claim Did Not Result in a Recognized Loss | 45,030 | 530099498 | Claim Did Not Result in a Recognized Loss | 70,973 | 530146482 | Claim Did Not Result in a Recognized Loss |
| 19,088 | 530053591 | Claim Did Not Result in a Recognized Loss | 45,031 | 530099499 | Claim Did Not Result in a Recognized Loss | 70,974 | 530146483 | Claim Did Not Result in a Recognized Loss |
| 19,089 | 530053594 | Claim Did Not Result in a Recognized Loss | 45,032 | 530099500 | Claim Did Not Result in a Recognized Loss | 70,975 | 530146484 | Claim Did Not Result in a Recognized Loss |
| 19,090 | 530053595 | Claim Did Not Result in a Recognized Loss | 45,033 | 530099501 | Claim Did Not Result in a Recognized Loss | 70,976 | 530146485 | Claim Did Not Result in a Recognized Loss |
| 19,091 | 530053597 | Claim Did Not Result in a Recognized Loss | 45,034 | 530099502 | Claim Did Not Result in a Recognized Loss | 70,977 | 530146489 | Claim Did Not Result in a Recognized Loss |
| 19,092 | 530053599 | Claim Did Not Result in a Recognized Loss | 45,035 | 530099503 | Claim Did Not Result in a Recognized Loss | 70,978 | 530146491 | Claim Did Not Result in a Recognized Loss |
| 19,093 | 530053600 | Claim Did Not Result in a Recognized Loss | 45,036 | 530099504 | Claim Did Not Result in a Recognized Loss | 70,979 | 530146496 | Claim Did Not Result in a Recognized Loss |
| 19,094 | 530053602 | Claim Did Not Result in a Recognized Loss | 45,037 | 530099508 | Claim Did Not Result in a Recognized Loss | 70,980 | 530146500 | Claim Did Not Result in a Recognized Loss |
| 19,095 | 530053605 | Claim Did Not Result in a Recognized Loss | 45,038 | 530099511 | Claim Did Not Result in a Recognized Loss | 70,981 | 530146503 | Claim Did Not Result in a Recognized Loss |
| 19,096 | 530053606 | Claim Did Not Result in a Recognized Loss | 45,039 | 530099512 | Claim Did Not Result in a Recognized Loss | 70,982 | 530146504 | Claim Did Not Result in a Recognized Loss |
| 19,097 | 530053607 | Claim Did Not Result in a Recognized Loss | 45,040 | 530099514 | Claim Did Not Result in a Recognized Loss | 70,983 | 530146506 | Claim Did Not Result in a Recognized Loss |
| 19,098 | 530053608 | Claim Did Not Result in a Recognized Loss | 45,041 | 530099515 | Claim Did Not Result in a Recognized Loss | 70,984 | 530146507 | Claim Did Not Result in a Recognized Loss |
| 19,099 | 530053609 | Claim Did Not Result in a Recognized Loss | 45,042 | 530099516 | Claim Did Not Result in a Recognized Loss | 70,985 | 530146508 | Claim Did Not Result in a Recognized Loss |
| 19,100 | 530053610 | Claim Did Not Result in a Recognized Loss | 45,043 | 530099518 | Claim Did Not Result in a Recognized Loss | 70,986 | 530146510 | Claim Did Not Result in a Recognized Loss |
| 19,101 | 530053611 | Claim Did Not Result in a Recognized Loss | 45,044 | 530099519 | Claim Did Not Result in a Recognized Loss | 70,987 | 530146511 | Claim Did Not Result in a Recognized Loss |
| 19,102 | 530053612 | Claim Did Not Result in a Recognized Loss | 45,045 | 530099522 | Claim Did Not Result in a Recognized Loss | 70,988 | 530146512 | Claim Did Not Result in a Recognized Loss |
| 19,103 | 530053613 | Claim Did Not Result in a Recognized Loss | 45,046 | 530099523 | Claim Did Not Result in a Recognized Loss | 70,989 | 530146515 | Claim Did Not Result in a Recognized Loss |
| 19,104 | 530053617 | Claim Did Not Result in a Recognized Loss | 45,047 | 530099524 | Claim Did Not Result in a Recognized Loss | 70,990 | 530146516 | Claim Did Not Result in a Recognized Loss |
| 19,105 | 530053618 | Claim Did Not Result in a Recognized Loss | 45,048 | 530099525 | Claim Did Not Result in a Recognized Loss | 70,991 | 530146517 | Claim Did Not Result in a Recognized Loss |
| 19,106 | 530053620 | Claim Did Not Result in a Recognized Loss | 45,049 | 530099526 | Claim Did Not Result in a Recognized Loss | 70,992 | 530146518 | Claim Did Not Result in a Recognized Loss |
| 19,107 | 530053622 | Claim Did Not Result in a Recognized Loss | 45,050 | 530099527 | Claim Did Not Result in a Recognized Loss | 70,993 | 530146519 | Claim Did Not Result in a Recognized Loss |
| 19,108 | 530053623 | Claim Did Not Result in a Recognized Loss | 45,051 | 530099528 | Claim Did Not Result in a Recognized Loss | 70,994 | 530146520 | Claim Did Not Result in a Recognized Loss |
| 19,109 | 530053625 | Claim Did Not Result in a Recognized Loss | 45,052 | 530099529 | Claim Did Not Result in a Recognized Loss | 70,995 | 530146522 | Claim Did Not Result in a Recognized Loss |
| 19,110 | 530053626 | Claim Did Not Result in a Recognized Loss | 45,053 | 530099530 | Claim Did Not Result in a Recognized Loss | 70,996 | 530146526 | Claim Did Not Result in a Recognized Loss |
| 19,111 | 530053627 | Claim Did Not Result in a Recognized Loss | 45,054 | 530099532 | Claim Did Not Result in a Recognized Loss | 70,997 | 530146527 | Claim Did Not Result in a Recognized Loss |
| 19,112 | 530053628 | Claim Did Not Result in a Recognized Loss | 45,055 | 530099533 | Claim Did Not Result in a Recognized Loss | 70,998 | 530146528 | Claim Did Not Result in a Recognized Loss |
| 19,113 | 530053631 | Claim Did Not Result in a Recognized Loss | 45,056 | 530099535 | Claim Did Not Result in a Recognized Loss | 70,999 | 530146529 | Claim Did Not Result in a Recognized Loss |
| 19,114 | 530053632 | Claim Did Not Result in a Recognized Loss | 45,057 | 530099536 | Claim Did Not Result in a Recognized Loss | 71,000 | 530146531 | Claim Did Not Result in a Recognized Loss |
| 19,115 | 530053633 | Claim Did Not Result in a Recognized Loss | 45,058 | 530099537 | Claim Did Not Result in a Recognized Loss | 71,001 | 530146532 | Claim Did Not Result in a Recognized Loss |
| 19,116 | 530053634 | Claim Did Not Result in a Recognized Loss | 45,059 | 530099539 | Claim Did Not Result in a Recognized Loss | 71,002 | 530146533 | Claim Did Not Result in a Recognized Loss |
| 19,117 | 530053636 | Claim Did Not Result in a Recognized Loss | 45,060 | 530099540 | Claim Did Not Result in a Recognized Loss | 71,003 | 530146534 | Claim Did Not Result in a Recognized Loss |
| 19,118 | 530053637 | Claim Did Not Result in a Recognized Loss | 45,061 | 530099541 | Claim Did Not Result in a Recognized Loss | 71,004 | 530146535 | Duplicate Claim |
| 19,119 | 530053639 | Claim Did Not Result in a Recognized Loss | 45,062 | 530099542 | Claim Did Not Result in a Recognized Loss | 71,005 | 530146536 | Claim Did Not Result in a Recognized Loss |
| 19,120 | 530053641 | Claim Did Not Result in a Recognized Loss | 45,063 | 530099543 | Claim Did Not Result in a Recognized Loss | 71,006 | 530146539 | No Eligible Purchases During the Class Period |
| 19,121 | 530053643 | Claim Did Not Result in a Recognized Loss | 45,064 | 530099545 | Claim Did Not Result in a Recognized Loss | 71,007 | 530146548 | Claim Did Not Result in a Recognized Loss |
| 19,122 | 530053644 | Claim Did Not Result in a Recognized Loss | 45,065 | 530099546 | Claim Did Not Result in a Recognized Loss | 71,008 | 530146550 | No Eligible Purchases During the Class Period |
| 19,123 | 530053645 | Claim Did Not Result in a Recognized Loss | 45,066 | 530099547 | Claim Did Not Result in a Recognized Loss | 71,009 | 530146551 | No Eligible Purchases During the Class Period |
| 19,124 | 530053646 | Claim Did Not Result in a Recognized Loss | 45,067 | 530099548 | Claim Did Not Result in a Recognized Loss | 71,010 | 530146552 | Claim Did Not Result in a Recognized Loss |
| 19,125 | 530053647 | Claim Did Not Result in a Recognized Loss | 45,068 | 530099549 | Claim Did Not Result in a Recognized Loss | 71,011 | 530146553 | No Eligible Purchases During the Class Period |
| 19,126 | 530053648 | Claim Did Not Result in a Recognized Loss | 45,069 | 530099551 | Claim Did Not Result in a Recognized Loss | 71,012 | 530146554 | No Eligible Purchases During the Class Period |
| 19,127 | 530053649 | Claim Did Not Result in a Recognized Loss | 45,070 | 530099553 | Claim Did Not Result in a Recognized Loss | 71,013 | 530146557 | No Eligible Purchases During the Class Period |
| 19,128 | 530053652 | Claim Did Not Result in a Recognized Loss | 45,071 | 530099554 | Claim Did Not Result in a Recognized Loss | 71,014 | 530146559 | Claim Did Not Result in a Recognized Loss |
| 19,129 | 530053653 | Claim Did Not Result in a Recognized Loss | 45,072 | 530099555 | Claim Did Not Result in a Recognized Loss | 71,015 | 530146560 | Claim Did Not Result in a Recognized Loss |
| 19,130 | 530053655 | Claim Did Not Result in a Recognized Loss | 45,073 | 530099556 | Claim Did Not Result in a Recognized Loss | 71,016 | 530146561 | Claim Did Not Result in a Recognized Loss |
| 19,131 | 530053656 | Claim Did Not Result in a Recognized Loss | 45,074 | 530099557 | Claim Did Not Result in a Recognized Loss | 71,017 | 530146563 | Claim Did Not Result in a Recognized Loss |
| 19,132 | 530053657 | No Eligible Purchases During the Class Period | 45,075 | 530099560 | Claim Did Not Result in a Recognized Loss | 71,018 | 530146564 | Claim Did Not Result in a Recognized Loss |
| 19,133 | 530053665 | Claim Did Not Result in a Recognized Loss | 45,076 | 530099561 | Claim Did Not Result in a Recognized Loss | 71,019 | 530146565 | Claim Did Not Result in a Recognized Loss |
| 19,134 | 530053666 | Claim Did Not Result in a Recognized Loss | 45,077 | 530099562 | Claim Did Not Result in a Recognized Loss | 71,020 | 530146566 | Claim Did Not Result in a Recognized Loss |
| 19,135 | 530053667 | Claim Did Not Result in a Recognized Loss | 45,078 | 530099563 | Claim Did Not Result in a Recognized Loss | 71,021 | 530146567 | Claim Did Not Result in a Recognized Loss |
| 19,136 | 530053668 | Claim Did Not Result in a Recognized Loss | 45,079 | 530099564 | Claim Did Not Result in a Recognized Loss | 71,022 | 530146570 | Claim Did Not Result in a Recognized Loss |
| 19,137 | 530053670 | Claim Did Not Result in a Recognized Loss | 45,080 | 530099566 | Claim Did Not Result in a Recognized Loss | 71,023 | 530146571 | Claim Did Not Result in a Recognized Loss |
| 19,138 | 530053672 | Claim Did Not Result in a Recognized Loss | 45,081 | 530099567 | Claim Did Not Result in a Recognized Loss | 71,024 | 530146573 | Claim Did Not Result in a Recognized Loss |
| 19,139 | 530053675 | Claim Did Not Result in a Recognized Loss | 45,082 | 530099568 | Claim Did Not Result in a Recognized Loss | 71,025 | 530146575 | Claim Did Not Result in a Recognized Loss |
| 19,140 | 530053676 | Claim Did Not Result in a Recognized Loss | 45,083 | 530099569 | Claim Did Not Result in a Recognized Loss | 71,026 | 530146577 | Claim Did Not Result in a Recognized Loss |
| 19,141 | 530053677 | No Eligible Purchases During the Class Period | 45,084 | 530099571 | Claim Did Not Result in a Recognized Loss | 71,027 | 530146579 | Claim Did Not Result in a Recognized Loss |
| 19,142 | 530053681 | Claim Did Not Result in a Recognized Loss | 45,085 | 530099572 | Claim Did Not Result in a Recognized Loss | 71,028 | 530146580 | Claim Did Not Result in a Recognized Loss |
| 19,143 | 530053682 | Claim Did Not Result in a Recognized Loss | 45,086 | 530099573 | Claim Did Not Result in a Recognized Loss | 71,029 | 530146582 | Claim Did Not Result in a Recognized Loss |
| 19,144 | 530053684 | Claim Did Not Result in a Recognized Loss | 45,087 | 530099574 | Claim Did Not Result in a Recognized Loss | 71,030 | 530146588 | Claim Did Not Result in a Recognized Loss |
| 19,145 | 530053686 | Claim Did Not Result in a Recognized Loss | 45,088 | 530099575 | Claim Did Not Result in a Recognized Loss | 71,031 | 530146589 | Claim Did Not Result in a Recognized Loss |
| 19,146 | 530053687 | Claim Did Not Result in a Recognized Loss | 45,089 | 530099576 | Claim Did Not Result in a Recognized Loss | 71,032 | 530146590 | Claim Did Not Result in a Recognized Loss |
| 19,147 | 530053687 | Claim Did Not Result in a Recognized Loss | 45,090 | 530099577 | Claim Did Not Result in a Recognized Loss | 71,033 | 530146593 | Claim Did Not Result in a Recognized Loss |
| 19,148 | 530053688 | Claim Did Not Result in a Recognized Loss | 45,091 | 530099579 | Claim Did Not Result in a Recognized Loss | 71,034 | 530146611 | Claim Did Not Result in a Recognized Loss |
| 19,149 | 530053690 | Claim Did Not Result in a Recognized Loss | 45,092 | 530099580 | Claim Did Not Result in a Recognized Loss | 71,035 | 530146612 | No Eligible Purchases During the Class Period |
| 19,150 | 530053692 | Claim Did Not Result in a Recognized Loss | 45,093 | 530099584 | Claim Did Not Result in a Recognized Loss | 71,036 | 530146613 | Claim Did Not Result in a Recognized Loss |
| 19,151 | 530053693 | Claim Did Not Result in a Recognized Loss | 45,094 | 530099585 | Claim Did Not Result in a Recognized Loss | 71,037 | 530146616 | Claim Did Not Result in a Recognized Loss |
| 19,152 | 530053696 | Claim Did Not Result in a Recognized Loss | 45,095 | 530099588 | Claim Did Not Result in a Recognized Loss | 71,038 | 530146618 | Claim Did Not Result in a Recognized Loss |
| 19,153 | 530053698 | Claim Did Not Result in a Recognized Loss | 45,096 | 530099589 | Claim Did Not Result in a Recognized Loss | 71,039 | 530146619 | Claim Did Not Result in a Recognized Loss |
| 19,154 | 530053700 | Claim Did Not Result in a Recognized Loss | 45,097 | 530099593 | Claim Did Not Result in a Recognized Loss | 71,040 | 530146620 | Claim Did Not Result in a Recognized Loss |
| 19,155 | 530053701 | Claim Did Not Result in a Recognized Loss | 45,098 | 530099597 | Claim Did Not Result in a Recognized Loss | 71,041 | 530146621 | Claim Did Not Result in a Recognized Loss |
| 19,156 | 530053702 | Claim Did Not Result in a Recognized Loss | 45,099 | 530099600 | Claim Did Not Result in a Recognized Loss | 71,042 | 530146622 | Claim Did Not Result in a Recognized Loss |
| 19,157 | 530053703 | Claim Did Not Result in a Recognized Loss | 45,100 | 530099601 | Claim Did Not Result in a Recognized Loss | 71,043 | 530146623 | Claim Did Not Result in a Recognized Loss |
| 19,158 | 530053704 | Claim Did Not Result in a Recognized Loss | 45,101 | 530099602 | Claim Did Not Result in a Recognized Loss | 71,044 | 530146624 | Claim Did Not Result in a Recognized Loss |
| 19,159 | 530053705 | Claim Did Not Result in a Recognized Loss | 45,102 | 530099603 | Claim Did Not Result in a Recognized Loss | 71,045 | 530146625 | Claim Did Not Result in a Recognized Loss |
| 19,160 | 530053706 | Claim Did Not Result in a Recognized Loss | 45,103 | 530099604 | Claim Did Not Result in a Recognized Loss | 71,046 | 530146626 | Claim Did Not Result in a Recognized Loss |
| 19,161 | 530053707 | Claim Did Not Result in a Recognized Loss | 45,104 | 530099605 | Claim Did Not Result in a Recognized Loss | 71,047 | 530146628 | Claim Did Not Result in a Recognized Loss |
| 19,162 | 530053710 | Claim Did Not Result in a Recognized Loss | 45,105 | 530099607 | Claim Did Not Result in a Recognized Loss | 71,048 | 530146629 | Claim Did Not Result in a Recognized Loss |
| 19,163 | 530053711 | Claim Did Not Result in a Recognized Loss | 45,106 | 530099608 | Claim Did Not Result in a Recognized Loss | 71,049 | 530146630 | Claim Did Not Result in a Recognized Loss |
| 19,164 | 530053713 | Claim Did Not Result in a Recognized Loss | 45,107 | 530099609 | Claim Did Not Result in a Recognized Loss | 71,050 | 530146631 | Claim Did Not Result in a Recognized Loss |
| 19,165 | 530053714 | Claim Did Not Result in a Recognized Loss | 45,108 | 530099610 | Claim Did Not Result in a Recognized Loss | 71,051 | 530146633 | Claim Did Not Result in a Recognized Loss |
| 19,166 | 530053715 | Claim Did Not Result in a Recognized Loss | 45,109 | 530099611 | Claim Did Not Result in a Recognized Loss | 71,052 | 530146636 | Duplicate Claim |
| 19,167 | 530053716 | Claim Did Not Result in a Recognized Loss | 45,110 | 530099612 | Claim Did Not Result in a Recognized Loss | 71,053 | 530146637 | No Eligible Purchases During the Class Period |
| 19,168 | 530053717 | Claim Did Not Result in a Recognized Loss | 45,111 | 530099613 | Claim Did Not Result in a Recognized Loss | 71,054 | 530146639 | Claim Did Not Result in a Recognized Loss |
| 19,169 | 530053718 | Claim Did Not Result in a Recognized Loss | 45,112 | 530099614 | Claim Did Not Result in a Recognized Loss | 71,055 | | |
| 19,170 | 530053719 | Claim Did Not Result in a Recognized Loss | 45,113 | 530099616 | Claim Did Not Result in a Recognized Loss | 71,056 | | |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,171 | 530053720 | Claim Did Not Result in a Recognized Loss |
| 19,172 | 530053721 | Claim Did Not Result in a Recognized Loss |
| 19,173 | 530053723 | Claim Did Not Result in a Recognized Loss |
| 19,174 | 530053727 | Claim Did Not Result in a Recognized Loss |
| 19,175 | 530053728 | Claim Did Not Result in a Recognized Loss |
| 19,176 | 530053729 | Claim Did Not Result in a Recognized Loss |
| 19,177 | 530053730 | Claim Did Not Result in a Recognized Loss |
| 19,178 | 530053731 | Claim Did Not Result in a Recognized Loss |
| 19,179 | 530053732 | Claim Did Not Result in a Recognized Loss |
| 19,180 | 530053733 | Claim Did Not Result in a Recognized Loss |
| 19,181 | 530053735 | Claim Did Not Result in a Recognized Loss |
| 19,182 | 530053736 | Claim Did Not Result in a Recognized Loss |
| 19,183 | 530053737 | Claim Did Not Result in a Recognized Loss |
| 19,184 | 530053739 | Claim Did Not Result in a Recognized Loss |
| 19,185 | 530053741 | Claim Did Not Result in a Recognized Loss |
| 19,186 | 530053742 | Claim Did Not Result in a Recognized Loss |
| 19,187 | 530053743 | Claim Did Not Result in a Recognized Loss |
| 19,188 | 530053746 | Claim Did Not Result in a Recognized Loss |
| 19,189 | 530053748 | Claim Did Not Result in a Recognized Loss |
| 19,190 | 530053749 | Claim Did Not Result in a Recognized Loss |
| 19,191 | 530053752 | Claim Did Not Result in a Recognized Loss |
| 19,192 | 530053753 | Claim Did Not Result in a Recognized Loss |
| 19,193 | 530053755 | Claim Did Not Result in a Recognized Loss |
| 19,194 | 530053756 | Claim Did Not Result in a Recognized Loss |
| 19,195 | 530053759 | Claim Did Not Result in a Recognized Loss |
| 19,196 | 530053760 | Claim Did Not Result in a Recognized Loss |
| 19,197 | 530053762 | Claim Did Not Result in a Recognized Loss |
| 19,198 | 530053763 | Claim Did Not Result in a Recognized Loss |
| 19,199 | 530053764 | Claim Did Not Result in a Recognized Loss |
| 19,200 | 530053767 | Claim Did Not Result in a Recognized Loss |
| 19,201 | 530053768 | Claim Did Not Result in a Recognized Loss |
| 19,202 | 530053769 | Claim Did Not Result in a Recognized Loss |
| 19,203 | 530053770 | Claim Did Not Result in a Recognized Loss |
| 19,204 | 530053771 | Claim Did Not Result in a Recognized Loss |
| 19,205 | 530053773 | Claim Did Not Result in a Recognized Loss |
| 19,206 | 530053774 | Claim Did Not Result in a Recognized Loss |
| 19,207 | 530053776 | Claim Did Not Result in a Recognized Loss |
| 19,208 | 530053778 | No Eligible Purchases During the Class Period |
| 19,209 | 530053779 | Claim Did Not Result in a Recognized Loss |
| 19,210 | 530053780 | Claim Did Not Result in a Recognized Loss |
| 19,211 | 530053781 | Claim Did Not Result in a Recognized Loss |
| 19,212 | 530053782 | Claim Did Not Result in a Recognized Loss |
| 19,213 | 530053784 | Claim Did Not Result in a Recognized Loss |
| 19,214 | 530053785 | Claim Did Not Result in a Recognized Loss |
| 19,215 | 530053786 | Claim Did Not Result in a Recognized Loss |
| 19,216 | 530053787 | Claim Did Not Result in a Recognized Loss |
| 19,217 | 530053788 | Claim Did Not Result in a Recognized Loss |
| 19,218 | 530053789 | Claim Did Not Result in a Recognized Loss |
| 19,219 | 530053790 | No Eligible Purchases During the Class Period |
| 19,220 | 530053791 | Claim Did Not Result in a Recognized Loss |
| 19,221 | 530053793 | Claim Did Not Result in a Recognized Loss |
| 19,222 | 530053796 | Claim Did Not Result in a Recognized Loss |
| 19,223 | 530053797 | Claim Did Not Result in a Recognized Loss |
| 19,224 | 530053798 | Claim Did Not Result in a Recognized Loss |
| 19,225 | 530053799 | Claim Did Not Result in a Recognized Loss |
| 19,226 | 530053800 | Claim Did Not Result in a Recognized Loss |
| 19,227 | 530053802 | Claim Did Not Result in a Recognized Loss |
| 19,228 | 530053803 | Claim Did Not Result in a Recognized Loss |
| 19,229 | 530053807 | Claim Did Not Result in a Recognized Loss |
| 19,230 | 530053809 | Claim Did Not Result in a Recognized Loss |
| 19,231 | 530053810 | Claim Did Not Result in a Recognized Loss |
| 19,232 | 530053813 | Claim Did Not Result in a Recognized Loss |
| 19,233 | 530053814 | Claim Did Not Result in a Recognized Loss |
| 19,234 | 530053817 | Claim Did Not Result in a Recognized Loss |
| 19,235 | 530053817 | Claim Did Not Result in a Recognized Loss |
| 19,236 | 530053819 | Claim Did Not Result in a Recognized Loss |
| 19,237 | 530053820 | Claim Did Not Result in a Recognized Loss |
| 19,238 | 530053823 | Claim Did Not Result in a Recognized Loss |
| 19,239 | 530053826 | Claim Did Not Result in a Recognized Loss |
| 19,240 | 530053829 | Claim Did Not Result in a Recognized Loss |
| 19,241 | 530053830 | Claim Did Not Result in a Recognized Loss |
| 19,242 | 530053831 | Claim Did Not Result in a Recognized Loss |
| 19,243 | 530053833 | Claim Did Not Result in a Recognized Loss |
| 19,244 | 530053834 | Claim Did Not Result in a Recognized Loss |
| 19,245 | 530053837 | Claim Did Not Result in a Recognized Loss |
| 19,246 | 530053838 | Claim Did Not Result in a Recognized Loss |
| 19,247 | 530053839 | Claim Did Not Result in a Recognized Loss |
| 19,248 | 530053842 | Claim Did Not Result in a Recognized Loss |
| 19,249 | 530053843 | Claim Did Not Result in a Recognized Loss |
| 19,250 | 530053844 | Claim Did Not Result in a Recognized Loss |
| 19,251 | 530053850 | Claim Did Not Result in a Recognized Loss |
| 19,252 | 530053852 | Claim Did Not Result in a Recognized Loss |
| 19,253 | 530053853 | Claim Did Not Result in a Recognized Loss |
| 19,254 | 530053855 | Claim Did Not Result in a Recognized Loss |
| 19,255 | 530053858 | Claim Did Not Result in a Recognized Loss |
| 19,256 | 530053859 | Claim Did Not Result in a Recognized Loss |
| 19,257 | 530053864 | Claim Did Not Result in a Recognized Loss |
| 19,258 | 530053865 | Claim Did Not Result in a Recognized Loss |
| 19,259 | 530053866 | Claim Did Not Result in a Recognized Loss |
| 19,260 | 530053868 | Claim Did Not Result in a Recognized Loss |
| 19,261 | 530053869 | Claim Did Not Result in a Recognized Loss |
| 19,262 | 530053870 | Claim Did Not Result in a Recognized Loss |
| 19,263 | 530053872 | Claim Did Not Result in a Recognized Loss |
| 19,264 | 530053873 | Claim Did Not Result in a Recognized Loss |
| 19,265 | 530053874 | Claim Did Not Result in a Recognized Loss |
| 19,266 | 530053875 | Claim Did Not Result in a Recognized Loss |
| 19,267 | 530053877 | Claim Did Not Result in a Recognized Loss |
| 19,268 | 530053877 | Claim Did Not Result in a Recognized Loss |
| 19,269 | 530053886 | Claim Did Not Result in a Recognized Loss |
| 19,270 | 530053889 | Claim Did Not Result in a Recognized Loss |
| 19,271 | 530053890 | Claim Did Not Result in a Recognized Loss |
| 19,272 | 530053892 | Claim Did Not Result in a Recognized Loss |
| 19,273 | 530053893 | Claim Did Not Result in a Recognized Loss |
| 19,274 | 530053898 | Claim Did Not Result in a Recognized Loss |
| 19,275 | 530053899 | Claim Did Not Result in a Recognized Loss |
| 19,276 | 530053901 | Claim Did Not Result in a Recognized Loss |
| 19,277 | 530053902 | Claim Did Not Result in a Recognized Loss |
| 19,278 | 530053903 | Claim Did Not Result in a Recognized Loss |
| 19,279 | 530053904 | Claim Did Not Result in a Recognized Loss |
| 19,280 | 530053905 | Claim Did Not Result in a Recognized Loss |
| 19,281 | 530053905 | Claim Did Not Result in a Recognized Loss |
| 19,282 | 530053907 | No Eligible Purchases During the Class Period |
| 19,283 | 530053908 | Claim Did Not Result in a Recognized Loss |
| 19,284 | 530053909 | Claim Did Not Result in a Recognized Loss |
| 19,285 | 530053912 | Claim Did Not Result in a Recognized Loss |
| 19,286 | 530053913 | Claim Did Not Result in a Recognized Loss |
| 19,287 | 530053915 | Claim Did Not Result in a Recognized Loss |
| 19,288 | 530053919 | Claim Did Not Result in a Recognized Loss |
| 19,289 | 530053920 | Claim Did Not Result in a Recognized Loss |
| 19,290 | 530053921 | Claim Did Not Result in a Recognized Loss |
| 19,291 | 530053924 | Claim Did Not Result in a Recognized Loss |
| 19,292 | 530053925 | Claim Did Not Result in a Recognized Loss |
| 19,293 | 530053926 | Claim Did Not Result in a Recognized Loss |
| 19,294 | 530053927 | Claim Did Not Result in a Recognized Loss |
| 19,295 | 530053928 | Claim Did Not Result in a Recognized Loss |
| 19,296 | 530053929 | Claim Did Not Result in a Recognized Loss |
| 19,297 | 530053930 | Claim Did Not Result in a Recognized Loss |
| 19,298 | 530053931 | Claim Did Not Result in a Recognized Loss |
| 19,299 | 530053932 | Claim Did Not Result in a Recognized Loss |
| 19,300 | 530053935 | Claim Did Not Result in a Recognized Loss |
| 19,301 | 530053943 | Claim Did Not Result in a Recognized Loss |
| 19,302 | 530053943 | Claim Did Not Result in a Recognized Loss |
| 19,303 | 530053945 | Claim Did Not Result in a Recognized Loss |
| 19,304 | 530053947 | Claim Did Not Result in a Recognized Loss |
| 19,305 | 530053949 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 45,114 | 530099617 | Claim Did Not Result in a Recognized Loss |
| 45,115 | 530099620 | Claim Did Not Result in a Recognized Loss |
| 45,116 | 530099622 | Claim Did Not Result in a Recognized Loss |
| 45,117 | 530099623 | No Eligible Purchases During the Class Period |
| 45,118 | 530099624 | Claim Did Not Result in a Recognized Loss |
| 45,119 | 530099625 | Claim Did Not Result in a Recognized Loss |
| 45,120 | 530099626 | Claim Did Not Result in a Recognized Loss |
| 45,121 | 530099627 | Claim Did Not Result in a Recognized Loss |
| 45,122 | 530099629 | Claim Did Not Result in a Recognized Loss |
| 45,123 | 530099631 | Claim Did Not Result in a Recognized Loss |
| 45,124 | 530099632 | Claim Did Not Result in a Recognized Loss |
| 45,125 | 530099634 | Claim Did Not Result in a Recognized Loss |
| 45,126 | 530099636 | Claim Did Not Result in a Recognized Loss |
| 45,127 | 530099637 | Claim Did Not Result in a Recognized Loss |
| 45,128 | 530099638 | Claim Did Not Result in a Recognized Loss |
| 45,129 | 530099639 | Claim Did Not Result in a Recognized Loss |
| 45,130 | 530099640 | Claim Did Not Result in a Recognized Loss |
| 45,131 | 530099642 | Claim Did Not Result in a Recognized Loss |
| 45,132 | 530099643 | Claim Did Not Result in a Recognized Loss |
| 45,133 | 530099646 | Claim Did Not Result in a Recognized Loss |
| 45,134 | 530099647 | Claim Did Not Result in a Recognized Loss |
| 45,135 | 530099651 | Claim Did Not Result in a Recognized Loss |
| 45,136 | 530099652 | Claim Did Not Result in a Recognized Loss |
| 45,137 | 530099653 | Claim Did Not Result in a Recognized Loss |
| 45,138 | 530099654 | Claim Did Not Result in a Recognized Loss |
| 45,139 | 530099655 | Claim Did Not Result in a Recognized Loss |
| 45,140 | 530099658 | Claim Did Not Result in a Recognized Loss |
| 45,141 | 530099662 | Claim Did Not Result in a Recognized Loss |
| 45,142 | 530099663 | Claim Did Not Result in a Recognized Loss |
| 45,143 | 530099664 | Claim Did Not Result in a Recognized Loss |
| 45,144 | 530099665 | Claim Did Not Result in a Recognized Loss |
| 45,145 | 530099666 | Claim Did Not Result in a Recognized Loss |
| 45,146 | 530099667 | Claim Did Not Result in a Recognized Loss |
| 45,147 | 530099669 | Claim Did Not Result in a Recognized Loss |
| 45,148 | 530099670 | Claim Did Not Result in a Recognized Loss |
| 45,149 | 530099672 | Claim Did Not Result in a Recognized Loss |
| 45,150 | 530099674 | Claim Did Not Result in a Recognized Loss |
| 45,151 | 530099676 | Claim Did Not Result in a Recognized Loss |
| 45,152 | 530099680 | Claim Did Not Result in a Recognized Loss |
| 45,153 | 530099681 | Claim Did Not Result in a Recognized Loss |
| 45,154 | 530099683 | Claim Did Not Result in a Recognized Loss |
| 45,155 | 530099684 | Claim Did Not Result in a Recognized Loss |
| 45,156 | 530099685 | Claim Did Not Result in a Recognized Loss |
| 45,157 | 530099686 | Claim Did Not Result in a Recognized Loss |
| 45,158 | 530099687 | Claim Did Not Result in a Recognized Loss |
| 45,159 | 530099688 | Claim Did Not Result in a Recognized Loss |
| 45,160 | 530099689 | Claim Did Not Result in a Recognized Loss |
| 45,161 | 530099691 | Claim Did Not Result in a Recognized Loss |
| 45,162 | 530099692 | Claim Did Not Result in a Recognized Loss |
| 45,163 | 530099693 | Claim Did Not Result in a Recognized Loss |
| 45,164 | 530099694 | Claim Did Not Result in a Recognized Loss |
| 45,165 | 530099695 | Claim Did Not Result in a Recognized Loss |
| 45,166 | 530099697 | Claim Did Not Result in a Recognized Loss |
| 45,167 | 530099698 | Claim Did Not Result in a Recognized Loss |
| 45,168 | 530099699 | Claim Did Not Result in a Recognized Loss |
| 45,169 | 530099700 | Claim Did Not Result in a Recognized Loss |
| 45,170 | 530099702 | Claim Did Not Result in a Recognized Loss |
| 45,171 | 530099706 | Claim Did Not Result in a Recognized Loss |
| 45,172 | 530099708 | Claim Did Not Result in a Recognized Loss |
| 45,173 | 530099710 | Claim Did Not Result in a Recognized Loss |
| 45,174 | 530099711 | Claim Did Not Result in a Recognized Loss |
| 45,175 | 530099712 | Claim Did Not Result in a Recognized Loss |
| 45,176 | 530099714 | Claim Did Not Result in a Recognized Loss |
| 45,177 | 530099715 | Claim Did Not Result in a Recognized Loss |
| 45,178 | 530099716 | Claim Did Not Result in a Recognized Loss |
| 45,179 | 530099719 | Claim Did Not Result in a Recognized Loss |
| 45,180 | 530099720 | Claim Did Not Result in a Recognized Loss |
| 45,181 | 530099722 | Claim Did Not Result in a Recognized Loss |
| 45,182 | 530099724 | Claim Did Not Result in a Recognized Loss |
| 45,183 | 530099725 | Claim Did Not Result in a Recognized Loss |
| 45,184 | 530099727 | Claim Did Not Result in a Recognized Loss |
| 45,185 | 530099728 | Claim Did Not Result in a Recognized Loss |
| 45,186 | 530099729 | Claim Did Not Result in a Recognized Loss |
| 45,187 | 530099730 | Claim Did Not Result in a Recognized Loss |
| 45,188 | 530099733 | Claim Did Not Result in a Recognized Loss |
| 45,189 | 530099734 | Claim Did Not Result in a Recognized Loss |
| 45,190 | 530099735 | Claim Did Not Result in a Recognized Loss |
| 45,191 | 530099736 | Claim Did Not Result in a Recognized Loss |
| 45,192 | 530099737 | Claim Did Not Result in a Recognized Loss |
| 45,193 | 530099738 | Claim Did Not Result in a Recognized Loss |
| 45,194 | 530099740 | Claim Did Not Result in a Recognized Loss |
| 45,195 | 530099741 | Claim Did Not Result in a Recognized Loss |
| 45,196 | 530099743 | Claim Did Not Result in a Recognized Loss |
| 45,197 | 530099745 | Claim Did Not Result in a Recognized Loss |
| 45,198 | 530099746 | Claim Did Not Result in a Recognized Loss |
| 45,199 | 530099747 | Claim Did Not Result in a Recognized Loss |
| 45,200 | 530099748 | Claim Did Not Result in a Recognized Loss |
| 45,201 | 530099749 | Claim Did Not Result in a Recognized Loss |
| 45,202 | 530099750 | Claim Did Not Result in a Recognized Loss |
| 45,203 | 530099751 | Claim Did Not Result in a Recognized Loss |
| 45,204 | 530099757 | Claim Did Not Result in a Recognized Loss |
| 45,205 | 530099758 | Claim Did Not Result in a Recognized Loss |
| 45,206 | 530099761 | Claim Did Not Result in a Recognized Loss |
| 45,207 | 530099764 | Claim Did Not Result in a Recognized Loss |
| 45,208 | 530099765 | Claim Did Not Result in a Recognized Loss |
| 45,209 | 530099767 | Claim Did Not Result in a Recognized Loss |
| 45,210 | 530099768 | Claim Did Not Result in a Recognized Loss |
| 45,211 | 530099769 | Claim Did Not Result in a Recognized Loss |
| 45,212 | 530099770 | Claim Did Not Result in a Recognized Loss |
| 45,213 | 530099771 | Claim Did Not Result in a Recognized Loss |
| 45,214 | 530099772 | Claim Did Not Result in a Recognized Loss |
| 45,215 | 530099774 | Claim Did Not Result in a Recognized Loss |
| 45,216 | 530099775 | Claim Did Not Result in a Recognized Loss |
| 45,217 | 530099776 | Claim Did Not Result in a Recognized Loss |
| 45,218 | 530099778 | Claim Did Not Result in a Recognized Loss |
| 45,219 | 530099779 | Claim Did Not Result in a Recognized Loss |
| 45,220 | 530099780 | Claim Did Not Result in a Recognized Loss |
| 45,221 | 530099782 | Claim Did Not Result in a Recognized Loss |
| 45,222 | 530099783 | Claim Did Not Result in a Recognized Loss |
| 45,223 | 530099785 | Claim Did Not Result in a Recognized Loss |
| 45,224 | 530099786 | Claim Did Not Result in a Recognized Loss |
| 45,225 | 530099787 | Claim Did Not Result in a Recognized Loss |
| 45,226 | 530099788 | Claim Did Not Result in a Recognized Loss |
| 45,227 | 530099790 | Claim Did Not Result in a Recognized Loss |
| 45,228 | 530099795 | Claim Did Not Result in a Recognized Loss |
| 45,229 | 530099798 | Claim Did Not Result in a Recognized Loss |
| 45,230 | 530099799 | Claim Did Not Result in a Recognized Loss |
| 45,231 | 530099800 | Claim Did Not Result in a Recognized Loss |
| 45,232 | 530099801 | Claim Did Not Result in a Recognized Loss |
| 45,233 | 530099803 | Claim Did Not Result in a Recognized Loss |
| 45,234 | 530099804 | Claim Did Not Result in a Recognized Loss |
| 45,235 | 530099805 | Claim Did Not Result in a Recognized Loss |
| 45,236 | 530099806 | Claim Did Not Result in a Recognized Loss |
| 45,237 | 530099808 | Claim Did Not Result in a Recognized Loss |
| 45,238 | 530099809 | Claim Did Not Result in a Recognized Loss |
| 45,239 | 530099810 | Claim Did Not Result in a Recognized Loss |
| 45,240 | 530099813 | Claim Did Not Result in a Recognized Loss |
| 45,241 | 530099814 | Claim Did Not Result in a Recognized Loss |
| 45,242 | 530099815 | Claim Did Not Result in a Recognized Loss |
| 45,243 | 530099817 | Claim Did Not Result in a Recognized Loss |
| 45,244 | 530099818 | Claim Did Not Result in a Recognized Loss |
| 45,245 | 530099819 | Claim Did Not Result in a Recognized Loss |
| 45,246 | 530099820 | Claim Did Not Result in a Recognized Loss |
| 45,247 | 530099823 | Claim Did Not Result in a Recognized Loss |
| 45,248 | 530099824 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 71,057 | 530146640 | Claim Did Not Result in a Recognized Loss |
| 71,058 | 530146643 | No Eligible Purchases During the Class Period |
| 71,059 | 530146645 | Claim Did Not Result in a Recognized Loss |
| 71,060 | 530146648 | Claim Did Not Result in a Recognized Loss |
| 71,061 | 530146653 | Claim Did Not Result in a Recognized Loss |
| 71,062 | 530146656 | Claim Did Not Result in a Recognized Loss |
| 71,063 | 530146657 | Claim Did Not Result in a Recognized Loss |
| 71,064 | 530146659 | Claim Did Not Result in a Recognized Loss |
| 71,065 | 530146660 | No Eligible Purchases During the Class Period |
| 71,066 | 530146662 | Claim Did Not Result in a Recognized Loss |
| 71,067 | 530146663 | Claim Did Not Result in a Recognized Loss |
| 71,068 | 530146664 | Claim Did Not Result in a Recognized Loss |
| 71,069 | 530146665 | Claim Did Not Result in a Recognized Loss |
| 71,070 | 530146672 | No Eligible Purchases During the Class Period |
| 71,071 | 530146681 | Claim Did Not Result in a Recognized Loss |
| 71,072 | 530146683 | Claim Did Not Result in a Recognized Loss |
| 71,073 | 530146690 | Claim Did Not Result in a Recognized Loss |
| 71,074 | 530146691 | Claim Did Not Result in a Recognized Loss |
| 71,075 | 530146693 | Claim Did Not Result in a Recognized Loss |
| 71,076 | 530146694 | Claim Did Not Result in a Recognized Loss |
| 71,077 | 530146696 | Claim Did Not Result in a Recognized Loss |
| 71,078 | 530146697 | Claim Did Not Result in a Recognized Loss |
| 71,079 | 530146699 | Claim Did Not Result in a Recognized Loss |
| 71,080 | 530146700 | Claim Did Not Result in a Recognized Loss |
| 71,081 | 530146701 | Claim Did Not Result in a Recognized Loss |
| 71,082 | 530146702 | Claim Did Not Result in a Recognized Loss |
| 71,083 | 530146703 | Claim Did Not Result in a Recognized Loss |
| 71,084 | 530146704 | Claim Did Not Result in a Recognized Loss |
| 71,085 | 530146705 | Claim Did Not Result in a Recognized Loss |
| 71,086 | 530146706 | Claim Did Not Result in a Recognized Loss |
| 71,087 | 530146707 | Claim Did Not Result in a Recognized Loss |
| 71,088 | 530146708 | Claim Did Not Result in a Recognized Loss |
| 71,089 | 530146709 | Claim Did Not Result in a Recognized Loss |
| 71,090 | 530146710 | Claim Did Not Result in a Recognized Loss |
| 71,091 | 530146711 | Claim Did Not Result in a Recognized Loss |
| 71,092 | 530146712 | Claim Did Not Result in a Recognized Loss |
| 71,093 | 530146713 | Claim Did Not Result in a Recognized Loss |
| 71,094 | 530146714 | Claim Did Not Result in a Recognized Loss |
| 71,095 | 530146715 | Claim Did Not Result in a Recognized Loss |
| 71,096 | 530146716 | Claim Did Not Result in a Recognized Loss |
| 71,097 | 530146717 | Claim Did Not Result in a Recognized Loss |
| 71,098 | 530146718 | Claim Did Not Result in a Recognized Loss |
| 71,099 | 530146719 | Claim Did Not Result in a Recognized Loss |
| 71,100 | 530146720 | Claim Did Not Result in a Recognized Loss |
| 71,101 | 530146721 | Claim Did Not Result in a Recognized Loss |
| 71,102 | 530146722 | Claim Did Not Result in a Recognized Loss |
| 71,103 | 530146723 | Claim Did Not Result in a Recognized Loss |
| 71,104 | 530146724 | Claim Did Not Result in a Recognized Loss |
| 71,105 | 530146725 | Claim Did Not Result in a Recognized Loss |
| 71,106 | 530146726 | Claim Did Not Result in a Recognized Loss |
| 71,107 | 530146727 | Claim Did Not Result in a Recognized Loss |
| 71,108 | 530146728 | Claim Did Not Result in a Recognized Loss |
| 71,109 | 530146729 | Claim Did Not Result in a Recognized Loss |
| 71,110 | 530146730 | Claim Did Not Result in a Recognized Loss |
| 71,111 | 530146731 | Claim Did Not Result in a Recognized Loss |
| 71,112 | 530146732 | Claim Did Not Result in a Recognized Loss |
| 71,113 | 530146733 | Claim Did Not Result in a Recognized Loss |
| 71,114 | 530146734 | Claim Did Not Result in a Recognized Loss |
| 71,115 | 530146735 | Claim Did Not Result in a Recognized Loss |
| 71,116 | 530146736 | Claim Did Not Result in a Recognized Loss |
| 71,117 | 530146737 | Claim Did Not Result in a Recognized Loss |
| 71,118 | 530146738 | Claim Did Not Result in a Recognized Loss |
| 71,119 | 530146739 | Claim Did Not Result in a Recognized Loss |
| 71,120 | 530146740 | Claim Did Not Result in a Recognized Loss |
| 71,121 | 530146741 | Claim Did Not Result in a Recognized Loss |
| 71,122 | 530146742 | Claim Did Not Result in a Recognized Loss |
| 71,123 | 530146743 | Claim Did Not Result in a Recognized Loss |
| 71,124 | 530146744 | Claim Did Not Result in a Recognized Loss |
| 71,125 | 530146745 | Claim Did Not Result in a Recognized Loss |
| 71,126 | 530146746 | Claim Did Not Result in a Recognized Loss |
| 71,127 | 530146747 | Claim Did Not Result in a Recognized Loss |
| 71,128 | 530146748 | Claim Did Not Result in a Recognized Loss |
| 71,129 | 530146749 | Claim Did Not Result in a Recognized Loss |
| 71,130 | 530146750 | Claim Did Not Result in a Recognized Loss |
| 71,131 | 530146751 | No Eligible Purchases During the Class Period |
| 71,132 | 530146753 | Claim Did Not Result in a Recognized Loss |
| 71,133 | 530146755 | Claim Did Not Result in a Recognized Loss |
| 71,134 | 530146756 | Claim Did Not Result in a Recognized Loss |
| 71,135 | 530146758 | Claim Did Not Result in a Recognized Loss |
| 71,136 | 530146758 | Claim Did Not Result in a Recognized Loss |
| 71,137 | 530146759 | Claim Did Not Result in a Recognized Loss |
| 71,138 | 530146774 | Claim Did Not Result in a Recognized Loss |
| 71,139 | 530146780 | Claim Did Not Result in a Recognized Loss |
| 71,140 | 530146795 | Claim Did Not Result in a Recognized Loss |
| 71,141 | 530146796 | Claim Did Not Result in a Recognized Loss |
| 71,142 | 530146804 | Claim Did Not Result in a Recognized Loss |
| 71,143 | 530146805 | Claim Did Not Result in a Recognized Loss |
| 71,144 | 530146811 | Claim Did Not Result in a Recognized Loss |
| 71,145 | 530146813 | Claim Did Not Result in a Recognized Loss |
| 71,146 | 530146815 | Claim Did Not Result in a Recognized Loss |
| 71,147 | 530146816 | Claim Did Not Result in a Recognized Loss |
| 71,148 | 530146817 | Claim Did Not Result in a Recognized Loss |
| 71,149 | 530146833 | Claim Did Not Result in a Recognized Loss |
| 71,150 | 530146835 | Claim Did Not Result in a Recognized Loss |
| 71,151 | 530146837 | Claim Did Not Result in a Recognized Loss |
| 71,152 | 530146838 | Claim Did Not Result in a Recognized Loss |
| 71,153 | 530146839 | Claim Did Not Result in a Recognized Loss |
| 71,154 | 530146853 | No Eligible Purchases During the Class Period |
| 71,155 | 530146854 | No Eligible Purchases During the Class Period |
| 71,156 | 530146855 | Claim Did Not Result in a Recognized Loss |
| 71,157 | 530146856 | Claim Did Not Result in a Recognized Loss |
| 71,158 | 530146867 | Claim Did Not Result in a Recognized Loss |
| 71,159 | 530146868 | Claim Did Not Result in a Recognized Loss |
| 71,160 | 530146872 | Claim Did Not Result in a Recognized Loss |
| 71,161 | 530146875 | Claim Did Not Result in a Recognized Loss |
| 71,162 | 530146879 | Claim Did Not Result in a Recognized Loss |
| 71,163 | 530146880 | Claim Did Not Result in a Recognized Loss |
| 71,164 | 530146881 | Claim Did Not Result in a Recognized Loss |
| 71,165 | 530146884 | Claim Did Not Result in a Recognized Loss |
| 71,166 | 530146884 | Claim Did Not Result in a Recognized Loss |
| 71,167 | 530146886 | Claim Did Not Result in a Recognized Loss |
| 71,168 | 530146887 | Claim Did Not Result in a Recognized Loss |
| 71,169 | 530146888 | Claim Did Not Result in a Recognized Loss |
| 71,170 | 530146891 | Claim Did Not Result in a Recognized Loss |
| 71,171 | 530146891 | Claim Did Not Result in a Recognized Loss |
| 71,172 | 530146892 | Claim Did Not Result in a Recognized Loss |
| 71,173 | 530146896 | Claim Did Not Result in a Recognized Loss |
| 71,174 | 530146898 | Claim Did Not Result in a Recognized Loss |
| 71,175 | 530146899 | Claim Did Not Result in a Recognized Loss |
| 71,176 | 530146901 | Claim Did Not Result in a Recognized Loss |
| 71,177 | 530146901 | Claim Did Not Result in a Recognized Loss |
| 71,178 | 530146902 | No Eligible Purchases During the Class Period |
| 71,179 | 530146903 | No Eligible Purchases During the Class Period |
| 71,180 | 530146905 | Claim Did Not Result in a Recognized Loss |
| 71,181 | 530146908 | Claim Did Not Result in a Recognized Loss |
| 71,182 | 530146909 | Claim Did Not Result in a Recognized Loss |
| 71,183 | 530146910 | Claim Did Not Result in a Recognized Loss |
| 71,184 | 530146911 | Claim Did Not Result in a Recognized Loss |
| 71,185 | 530146915 | Claim Did Not Result in a Recognized Loss |
| 71,186 | 530146918 | Claim Did Not Result in a Recognized Loss |
| 71,187 | 530146921 | Claim Did Not Result in a Recognized Loss |
| 71,188 | 530146924 | Claim Did Not Result in a Recognized Loss |
| 71,189 | 530146927 | Claim Did Not Result in a Recognized Loss |
| 71,190 | 530146928 | Claim Did Not Result in a Recognized Loss |
| 71,191 | 530146929 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,306 | 530053950 | Claim Did Not Result in a Recognized Loss |
| 19,307 | 530053952 | Claim Did Not Result in a Recognized Loss |
| 19,308 | 530053954 | Claim Did Not Result in a Recognized Loss |
| 19,309 | 530053958 | Claim Did Not Result in a Recognized Loss |
| 19,310 | 530053960 | Claim Did Not Result in a Recognized Loss |
| 19,311 | 530053961 | Claim Did Not Result in a Recognized Loss |
| 19,312 | 530053962 | Claim Did Not Result in a Recognized Loss |
| 19,313 | 530053964 | Claim Did Not Result in a Recognized Loss |
| 19,314 | 530053965 | Claim Did Not Result in a Recognized Loss |
| 19,315 | 530053966 | Claim Did Not Result in a Recognized Loss |
| 19,316 | 530053969 | Claim Did Not Result in a Recognized Loss |
| 19,317 | 530053971 | Claim Did Not Result in a Recognized Loss |
| 19,318 | 530053975 | Claim Did Not Result in a Recognized Loss |
| 19,319 | 530053976 | Claim Did Not Result in a Recognized Loss |
| 19,320 | 530053978 | Claim Did Not Result in a Recognized Loss |
| 19,321 | 530053979 | Claim Did Not Result in a Recognized Loss |
| 19,322 | 530053980 | Claim Did Not Result in a Recognized Loss |
| 19,323 | 530053981 | Claim Did Not Result in a Recognized Loss |
| 19,324 | 530053982 | Claim Did Not Result in a Recognized Loss |
| 19,325 | 530053984 | Claim Did Not Result in a Recognized Loss |
| 19,326 | 530053985 | Claim Did Not Result in a Recognized Loss |
| 19,327 | 530053986 | Claim Did Not Result in a Recognized Loss |
| 19,328 | 530053987 | Claim Did Not Result in a Recognized Loss |
| 19,329 | 530053989 | Claim Did Not Result in a Recognized Loss |
| 19,330 | 530053990 | Claim Did Not Result in a Recognized Loss |
| 19,331 | 530053991 | Claim Did Not Result in a Recognized Loss |
| 19,332 | 530053992 | Claim Did Not Result in a Recognized Loss |
| 19,333 | 530053993 | Claim Did Not Result in a Recognized Loss |
| 19,334 | 530053994 | Claim Did Not Result in a Recognized Loss |
| 19,335 | 530053996 | Claim Did Not Result in a Recognized Loss |
| 19,336 | 530053998 | Claim Did Not Result in a Recognized Loss |
| 19,337 | 530054000 | Claim Did Not Result in a Recognized Loss |
| 19,338 | 530054001 | Claim Did Not Result in a Recognized Loss |
| 19,339 | 530054002 | Claim Did Not Result in a Recognized Loss |
| 19,340 | 530054004 | Claim Did Not Result in a Recognized Loss |
| 19,341 | 530054005 | Claim Did Not Result in a Recognized Loss |
| 19,342 | 530054006 | Claim Did Not Result in a Recognized Loss |
| 19,343 | 530054008 | Claim Did Not Result in a Recognized Loss |
| 19,344 | 530054010 | Claim Did Not Result in a Recognized Loss |
| 19,345 | 530054011 | Claim Did Not Result in a Recognized Loss |
| 19,346 | 530054012 | Claim Did Not Result in a Recognized Loss |
| 19,347 | 530054014 | Claim Did Not Result in a Recognized Loss |
| 19,348 | 530054015 | Claim Did Not Result in a Recognized Loss |
| 19,349 | 530054017 | Claim Did Not Result in a Recognized Loss |
| 19,350 | 530054018 | Claim Did Not Result in a Recognized Loss |
| 19,351 | 530054020 | Claim Did Not Result in a Recognized Loss |
| 19,352 | 530054021 | Claim Did Not Result in a Recognized Loss |
| 19,353 | 530054022 | Claim Did Not Result in a Recognized Loss |
| 19,354 | 530054024 | Claim Did Not Result in a Recognized Loss |
| 19,355 | 530054025 | Claim Did Not Result in a Recognized Loss |
| 19,356 | 530054026 | No Eligible Purchases During the Class Period |
| 19,357 | 530054028 | Claim Did Not Result in a Recognized Loss |
| 19,358 | 530054031 | Claim Did Not Result in a Recognized Loss |
| 19,359 | 530054033 | Claim Did Not Result in a Recognized Loss |
| 19,360 | 530054034 | Claim Did Not Result in a Recognized Loss |
| 19,361 | 530054036 | Claim Did Not Result in a Recognized Loss |
| 19,362 | 530054038 | Claim Did Not Result in a Recognized Loss |
| 19,363 | 530054040 | Claim Did Not Result in a Recognized Loss |
| 19,364 | 530054041 | Claim Did Not Result in a Recognized Loss |
| 19,365 | 530054043 | Claim Did Not Result in a Recognized Loss |
| 19,366 | 530054044 | Claim Did Not Result in a Recognized Loss |
| 19,367 | 530054045 | Claim Did Not Result in a Recognized Loss |
| 19,368 | 530054046 | Claim Did Not Result in a Recognized Loss |
| 19,369 | 530054047 | Claim Did Not Result in a Recognized Loss |
| 19,370 | 530054048 | Claim Did Not Result in a Recognized Loss |
| 19,371 | 530054049 | Claim Did Not Result in a Recognized Loss |
| 19,372 | 530054052 | Claim Did Not Result in a Recognized Loss |
| 19,373 | 530054055 | Claim Did Not Result in a Recognized Loss |
| 19,374 | 530054056 | Claim Did Not Result in a Recognized Loss |
| 19,375 | 530054058 | Claim Did Not Result in a Recognized Loss |
| 19,376 | 530054063 | Claim Did Not Result in a Recognized Loss |
| 19,377 | 530054065 | Claim Did Not Result in a Recognized Loss |
| 19,378 | 530054066 | Claim Did Not Result in a Recognized Loss |
| 19,379 | 530054068 | Claim Did Not Result in a Recognized Loss |
| 19,380 | 530054070 | Claim Did Not Result in a Recognized Loss |
| 19,381 | 530054071 | Claim Did Not Result in a Recognized Loss |
| 19,382 | 530054071 | Claim Did Not Result in a Recognized Loss |
| 19,383 | 530054072 | Claim Did Not Result in a Recognized Loss |
| 19,384 | 530054075 | Claim Did Not Result in a Recognized Loss |
| 19,385 | 530054076 | Claim Did Not Result in a Recognized Loss |
| 19,386 | 530054078 | Claim Did Not Result in a Recognized Loss |
| 19,387 | 530054081 | Claim Did Not Result in a Recognized Loss |
| 19,388 | 530054082 | Claim Did Not Result in a Recognized Loss |
| 19,389 | 530054083 | Claim Did Not Result in a Recognized Loss |
| 19,390 | 530054084 | Claim Did Not Result in a Recognized Loss |
| 19,391 | 530054085 | Claim Did Not Result in a Recognized Loss |
| 19,392 | 530054086 | Claim Did Not Result in a Recognized Loss |
| 19,393 | 530054087 | Claim Did Not Result in a Recognized Loss |
| 19,394 | 530054088 | Claim Did Not Result in a Recognized Loss |
| 19,395 | 530054090 | No Eligible Purchases During the Class Period |
| 19,396 | 530054091 | Claim Did Not Result in a Recognized Loss |
| 19,397 | 530054092 | Claim Did Not Result in a Recognized Loss |
| 19,398 | 530054093 | Claim Did Not Result in a Recognized Loss |
| 19,399 | 530054094 | Claim Did Not Result in a Recognized Loss |
| 19,400 | 530054096 | Claim Did Not Result in a Recognized Loss |
| 19,401 | 530054097 | Claim Did Not Result in a Recognized Loss |
| 19,402 | 530054098 | Claim Did Not Result in a Recognized Loss |
| 19,403 | 530054099 | Claim Did Not Result in a Recognized Loss |
| 19,404 | 530054100 | Claim Did Not Result in a Recognized Loss |
| 19,405 | 530054101 | Claim Did Not Result in a Recognized Loss |
| 19,406 | 530054103 | Claim Did Not Result in a Recognized Loss |
| 19,407 | 530054104 | Claim Did Not Result in a Recognized Loss |
| 19,408 | 530054106 | Claim Did Not Result in a Recognized Loss |
| 19,409 | 530054108 | Claim Did Not Result in a Recognized Loss |
| 19,410 | 530054110 | Claim Did Not Result in a Recognized Loss |
| 19,411 | 530054111 | Claim Did Not Result in a Recognized Loss |
| 19,412 | 530054114 | Claim Did Not Result in a Recognized Loss |
| 19,413 | 530054117 | Claim Did Not Result in a Recognized Loss |
| 19,414 | 530054118 | Claim Did Not Result in a Recognized Loss |
| 19,415 | 530054120 | Claim Did Not Result in a Recognized Loss |
| 19,416 | 530054121 | Claim Did Not Result in a Recognized Loss |
| 19,417 | 530054122 | Claim Did Not Result in a Recognized Loss |
| 19,418 | 530054125 | Claim Did Not Result in a Recognized Loss |
| 19,419 | 530054126 | Claim Did Not Result in a Recognized Loss |
| 19,420 | 530054128 | Claim Did Not Result in a Recognized Loss |
| 19,421 | 530054129 | Claim Did Not Result in a Recognized Loss |
| 19,422 | 530054133 | Claim Did Not Result in a Recognized Loss |
| 19,423 | 530054135 | Claim Did Not Result in a Recognized Loss |
| 19,424 | 530054136 | Claim Did Not Result in a Recognized Loss |
| 19,425 | 530054137 | Claim Did Not Result in a Recognized Loss |
| 19,426 | 530054139 | Claim Did Not Result in a Recognized Loss |
| 19,427 | 530054140 | Claim Did Not Result in a Recognized Loss |
| 19,428 | 530054141 | Claim Did Not Result in a Recognized Loss |
| 19,429 | 530054142 | Claim Did Not Result in a Recognized Loss |
| 19,430 | 530054145 | Claim Did Not Result in a Recognized Loss |
| 19,431 | 530054148 | Claim Did Not Result in a Recognized Loss |
| 19,432 | 530054149 | Claim Did Not Result in a Recognized Loss |
| 19,433 | 530054151 | Claim Did Not Result in a Recognized Loss |
| 19,434 | 530054152 | Claim Did Not Result in a Recognized Loss |
| 19,435 | 530054153 | Claim Did Not Result in a Recognized Loss |
| 19,436 | 530054158 | Claim Did Not Result in a Recognized Loss |
| 19,437 | 530054160 | Claim Did Not Result in a Recognized Loss |
| 19,438 | 530054161 | Claim Did Not Result in a Recognized Loss |
| 19,439 | 530054161 | Claim Did Not Result in a Recognized Loss |
| 19,440 | 530054162 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 45,249 | 530099827 | Claim Did Not Result in a Recognized Loss |
| 45,250 | 530099828 | Claim Did Not Result in a Recognized Loss |
| 45,251 | 530099829 | Claim Did Not Result in a Recognized Loss |
| 45,252 | 530099831 | Claim Did Not Result in a Recognized Loss |
| 45,253 | 530099835 | Claim Did Not Result in a Recognized Loss |
| 45,254 | 530099836 | No Eligible Purchases During the Class Period |
| 45,255 | 530099837 | Claim Did Not Result in a Recognized Loss |
| 45,256 | 530099839 | Claim Did Not Result in a Recognized Loss |
| 45,257 | 530099840 | Claim Did Not Result in a Recognized Loss |
| 45,258 | 530099841 | Claim Did Not Result in a Recognized Loss |
| 45,259 | 530099842 | Claim Did Not Result in a Recognized Loss |
| 45,260 | 530099843 | Claim Did Not Result in a Recognized Loss |
| 45,261 | 530099844 | Claim Did Not Result in a Recognized Loss |
| 45,262 | 530099845 | Claim Did Not Result in a Recognized Loss |
| 45,263 | 530099847 | Claim Did Not Result in a Recognized Loss |
| 45,264 | 530099848 | Claim Did Not Result in a Recognized Loss |
| 45,265 | 530099849 | Claim Did Not Result in a Recognized Loss |
| 45,266 | 530099850 | Claim Did Not Result in a Recognized Loss |
| 45,267 | 530099851 | Claim Did Not Result in a Recognized Loss |
| 45,268 | 530099853 | Claim Did Not Result in a Recognized Loss |
| 45,269 | 530099854 | Claim Did Not Result in a Recognized Loss |
| 45,270 | 530099858 | Claim Did Not Result in a Recognized Loss |
| 45,271 | 530099859 | Claim Did Not Result in a Recognized Loss |
| 45,272 | 530099860 | Claim Did Not Result in a Recognized Loss |
| 45,273 | 530099861 | Claim Did Not Result in a Recognized Loss |
| 45,274 | 530099862 | Claim Did Not Result in a Recognized Loss |
| 45,275 | 530099863 | Claim Did Not Result in a Recognized Loss |
| 45,276 | 530099864 | Claim Did Not Result in a Recognized Loss |
| 45,277 | 530099865 | Claim Did Not Result in a Recognized Loss |
| 45,278 | 530099866 | Claim Did Not Result in a Recognized Loss |
| 45,279 | 530099868 | Claim Did Not Result in a Recognized Loss |
| 45,280 | 530099869 | Claim Did Not Result in a Recognized Loss |
| 45,281 | 530099878 | Claim Did Not Result in a Recognized Loss |
| 45,282 | 530099879 | Claim Did Not Result in a Recognized Loss |
| 45,283 | 530099880 | Claim Did Not Result in a Recognized Loss |
| 45,284 | 530099881 | Claim Did Not Result in a Recognized Loss |
| 45,285 | 530099883 | Claim Did Not Result in a Recognized Loss |
| 45,286 | 530099885 | Claim Did Not Result in a Recognized Loss |
| 45,287 | 530099890 | Claim Did Not Result in a Recognized Loss |
| 45,288 | 530099892 | Claim Did Not Result in a Recognized Loss |
| 45,289 | 530099894 | Claim Did Not Result in a Recognized Loss |
| 45,290 | 530099896 | Claim Did Not Result in a Recognized Loss |
| 45,291 | 530099897 | Claim Did Not Result in a Recognized Loss |
| 45,292 | 530099898 | Claim Did Not Result in a Recognized Loss |
| 45,293 | 530099899 | Claim Did Not Result in a Recognized Loss |
| 45,294 | 530099900 | No Eligible Purchases During the Class Period |
| 45,295 | 530099901 | Claim Did Not Result in a Recognized Loss |
| 45,296 | 530099902 | Claim Did Not Result in a Recognized Loss |
| 45,297 | 530099903 | Claim Did Not Result in a Recognized Loss |
| 45,298 | 530099904 | Claim Did Not Result in a Recognized Loss |
| 45,299 | 530099905 | Claim Did Not Result in a Recognized Loss |
| 45,300 | 530099907 | Claim Did Not Result in a Recognized Loss |
| 45,301 | 530099908 | Claim Did Not Result in a Recognized Loss |
| 45,302 | 530099909 | Claim Did Not Result in a Recognized Loss |
| 45,303 | 530099910 | Claim Did Not Result in a Recognized Loss |
| 45,304 | 530099911 | Claim Did Not Result in a Recognized Loss |
| 45,305 | 530099912 | Claim Did Not Result in a Recognized Loss |
| 45,306 | 530099913 | Claim Did Not Result in a Recognized Loss |
| 45,307 | 530099914 | Claim Did Not Result in a Recognized Loss |
| 45,308 | 530099916 | Claim Did Not Result in a Recognized Loss |
| 45,309 | 530099917 | Claim Did Not Result in a Recognized Loss |
| 45,310 | 530099918 | Claim Did Not Result in a Recognized Loss |
| 45,311 | 530099919 | Claim Did Not Result in a Recognized Loss |
| 45,312 | 530099920 | Claim Did Not Result in a Recognized Loss |
| 45,313 | 530099921 | Claim Did Not Result in a Recognized Loss |
| 45,314 | 530099922 | Claim Did Not Result in a Recognized Loss |
| 45,315 | 530099925 | Claim Did Not Result in a Recognized Loss |
| 45,316 | 530099929 | Claim Did Not Result in a Recognized Loss |
| 45,317 | 530099930 | Claim Did Not Result in a Recognized Loss |
| 45,318 | 530099935 | Claim Did Not Result in a Recognized Loss |
| 45,319 | 530099937 | Claim Did Not Result in a Recognized Loss |
| 45,320 | 530099938 | Claim Did Not Result in a Recognized Loss |
| 45,321 | 530099939 | Claim Did Not Result in a Recognized Loss |
| 45,322 | 530099940 | Claim Did Not Result in a Recognized Loss |
| 45,323 | 530099941 | Claim Did Not Result in a Recognized Loss |
| 45,324 | 530099942 | Claim Did Not Result in a Recognized Loss |
| 45,325 | 530099946 | No Eligible Purchases During the Class Period |
| 45,326 | 530099947 | Claim Did Not Result in a Recognized Loss |
| 45,327 | 530099948 | Claim Did Not Result in a Recognized Loss |
| 45,328 | 530099950 | Claim Did Not Result in a Recognized Loss |
| 45,329 | 530099951 | Claim Did Not Result in a Recognized Loss |
| 45,330 | 530099952 | Claim Did Not Result in a Recognized Loss |
| 45,331 | 530099953 | Claim Did Not Result in a Recognized Loss |
| 45,332 | 530099954 | Claim Did Not Result in a Recognized Loss |
| 45,333 | 530099955 | Claim Did Not Result in a Recognized Loss |
| 45,334 | 530099958 | Claim Did Not Result in a Recognized Loss |
| 45,335 | 530099963 | Claim Did Not Result in a Recognized Loss |
| 45,336 | 530099964 | No Eligible Purchases During the Class Period |
| 45,337 | 530099965 | Claim Did Not Result in a Recognized Loss |
| 45,338 | 530099968 | Claim Did Not Result in a Recognized Loss |
| 45,339 | 530099970 | Claim Did Not Result in a Recognized Loss |
| 45,340 | 530099973 | Claim Did Not Result in a Recognized Loss |
| 45,341 | 530099974 | Claim Did Not Result in a Recognized Loss |
| 45,342 | 530099975 | Claim Did Not Result in a Recognized Loss |
| 45,343 | 530099977 | Claim Did Not Result in a Recognized Loss |
| 45,344 | 530099980 | Claim Did Not Result in a Recognized Loss |
| 45,345 | 530099981 | Claim Did Not Result in a Recognized Loss |
| 45,346 | 530099983 | Claim Did Not Result in a Recognized Loss |
| 45,347 | 530099984 | Claim Did Not Result in a Recognized Loss |
| 45,348 | 530099985 | Claim Did Not Result in a Recognized Loss |
| 45,349 | 530099986 | Claim Did Not Result in a Recognized Loss |
| 45,350 | 530099987 | Claim Did Not Result in a Recognized Loss |
| 45,351 | 530099990 | Claim Did Not Result in a Recognized Loss |
| 45,352 | 530099991 | Claim Did Not Result in a Recognized Loss |
| 45,353 | 530099993 | Claim Did Not Result in a Recognized Loss |
| 45,354 | 530100002 | Claim Did Not Result in a Recognized Loss |
| 45,355 | 530100004 | Claim Did Not Result in a Recognized Loss |
| 45,356 | 530100005 | Claim Did Not Result in a Recognized Loss |
| 45,357 | 530100010 | Claim Did Not Result in a Recognized Loss |
| 45,358 | 530100012 | Claim Did Not Result in a Recognized Loss |
| 45,359 | 530100012 | Claim Did Not Result in a Recognized Loss |
| 45,360 | 530100017 | Claim Did Not Result in a Recognized Loss |
| 45,361 | 530100019 | Claim Did Not Result in a Recognized Loss |
| 45,362 | 530100023 | Claim Did Not Result in a Recognized Loss |
| 45,363 | 530100024 | Claim Did Not Result in a Recognized Loss |
| 45,364 | 530100027 | Claim Did Not Result in a Recognized Loss |
| 45,365 | 530100028 | Claim Did Not Result in a Recognized Loss |
| 45,366 | 530100031 | Claim Did Not Result in a Recognized Loss |
| 45,367 | 530100032 | Claim Did Not Result in a Recognized Loss |
| 45,368 | 530100035 | Claim Did Not Result in a Recognized Loss |
| 45,369 | 530100036 | Claim Did Not Result in a Recognized Loss |
| 45,370 | 530100037 | Claim Did Not Result in a Recognized Loss |
| 45,371 | 530100041 | Claim Did Not Result in a Recognized Loss |
| 45,372 | 530100042 | Claim Did Not Result in a Recognized Loss |
| 45,373 | 530100043 | Claim Did Not Result in a Recognized Loss |
| 45,374 | 530100045 | Claim Did Not Result in a Recognized Loss |
| 45,375 | 530100047 | Claim Did Not Result in a Recognized Loss |
| 45,376 | 530100047 | Claim Did Not Result in a Recognized Loss |
| 45,377 | 530100049 | Claim Did Not Result in a Recognized Loss |
| 45,378 | 530100052 | No Eligible Purchases During the Class Period |
| 45,379 | 530100053 | Claim Did Not Result in a Recognized Loss |
| 45,380 | 530100055 | Claim Did Not Result in a Recognized Loss |
| 45,381 | 530100057 | Claim Did Not Result in a Recognized Loss |
| 45,382 | 530100058 | Claim Did Not Result in a Recognized Loss |
| 45,383 | 530100059 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 71,192 | 530146930 | Claim Did Not Result in a Recognized Loss |
| 71,193 | 530146931 | Claim Did Not Result in a Recognized Loss |
| 71,194 | 530146932 | Claim Did Not Result in a Recognized Loss |
| 71,195 | 530146938 | No Eligible Purchases During the Class Period |
| 71,196 | 530146944 | No Eligible Purchases During the Class Period |
| 71,197 | 530146947 | Claim Did Not Result in a Recognized Loss |
| 71,198 | 530146954 | Duplicate Claim |
| 71,199 | 530146957 | Claim Did Not Result in a Recognized Loss |
| 71,200 | 530146958 | Claim Did Not Result in a Recognized Loss |
| 71,201 | 530146959 | No Eligible Purchases During the Class Period |
| 71,202 | 530146960 | Claim Did Not Result in a Recognized Loss |
| 71,203 | 530146964 | No Eligible Purchases During the Class Period |
| 71,204 | 530146968 | No Eligible Purchases During the Class Period |
| 71,205 | 530146975 | Claim Did Not Result in a Recognized Loss |
| 71,206 | 530146978 | No Eligible Purchases During the Class Period |
| 71,207 | 530146984 | No Eligible Purchases During the Class Period |
| 71,208 | 530146990 | No Eligible Purchases During the Class Period |
| 71,209 | 530146991 | No Eligible Purchases During the Class Period |
| 71,210 | 530146993 | Claim Did Not Result in a Recognized Loss |
| 71,211 | 530146994 | Claim Did Not Result in a Recognized Loss |
| 71,212 | 530146995 | Claim Did Not Result in a Recognized Loss |
| 71,213 | 530147008 | Claim Did Not Result in a Recognized Loss |
| 71,214 | 530147009 | Claim Did Not Result in a Recognized Loss |
| 71,215 | 530147011 | Claim Did Not Result in a Recognized Loss |
| 71,216 | 530147012 | Claim Did Not Result in a Recognized Loss |
| 71,217 | 530147013 | Claim Did Not Result in a Recognized Loss |
| 71,218 | 530147014 | Claim Did Not Result in a Recognized Loss |
| 71,219 | 530147015 | Claim Did Not Result in a Recognized Loss |
| 71,220 | 530147016 | No Eligible Purchases During the Class Period |
| 71,221 | 530147017 | No Eligible Purchases During the Class Period |
| 71,222 | 530147019 | Claim Did Not Result in a Recognized Loss |
| 71,223 | 530147021 | Claim Did Not Result in a Recognized Loss |
| 71,224 | 530147022 | Claim Did Not Result in a Recognized Loss |
| 71,225 | 530147023 | Claim Did Not Result in a Recognized Loss |
| 71,226 | 530147024 | Claim Did Not Result in a Recognized Loss |
| 71,227 | 530147025 | Claim Did Not Result in a Recognized Loss |
| 71,228 | 530147029 | Claim Did Not Result in a Recognized Loss |
| 71,229 | 530147030 | Claim Did Not Result in a Recognized Loss |
| 71,230 | 530147033 | Claim Did Not Result in a Recognized Loss |
| 71,231 | 530147034 | Claim Did Not Result in a Recognized Loss |
| 71,232 | 530147035 | Claim Did Not Result in a Recognized Loss |
| 71,233 | 530147036 | Claim Did Not Result in a Recognized Loss |
| 71,234 | 530147037 | Claim Did Not Result in a Recognized Loss |
| 71,235 | 530147040 | Claim Did Not Result in a Recognized Loss |
| 71,236 | 530147041 | Claim Did Not Result in a Recognized Loss |
| 71,237 | 530147042 | Claim Did Not Result in a Recognized Loss |
| 71,238 | 530147043 | Claim Did Not Result in a Recognized Loss |
| 71,239 | 530147046 | Claim Did Not Result in a Recognized Loss |
| 71,240 | 530147047 | Claim Did Not Result in a Recognized Loss |
| 71,241 | 530147048 | Claim Did Not Result in a Recognized Loss |
| 71,242 | 530147049 | Claim Did Not Result in a Recognized Loss |
| 71,243 | 530147050 | Claim Did Not Result in a Recognized Loss |
| 71,244 | 530147051 | Claim Did Not Result in a Recognized Loss |
| 71,245 | 530147055 | Claim Did Not Result in a Recognized Loss |
| 71,246 | 530147056 | Claim Did Not Result in a Recognized Loss |
| 71,247 | 530147057 | Claim Did Not Result in a Recognized Loss |
| 71,248 | 530147059 | Claim Did Not Result in a Recognized Loss |
| 71,249 | 530147060 | Claim Did Not Result in a Recognized Loss |
| 71,250 | 530147061 | Claim Did Not Result in a Recognized Loss |
| 71,251 | 530147064 | Claim Did Not Result in a Recognized Loss |
| 71,252 | 530147065 | Claim Did Not Result in a Recognized Loss |
| 71,253 | 530147067 | Claim Did Not Result in a Recognized Loss |
| 71,254 | 530147068 | Claim Did Not Result in a Recognized Loss |
| 71,255 | 530147069 | Claim Did Not Result in a Recognized Loss |
| 71,256 | 530147070 | Claim Did Not Result in a Recognized Loss |
| 71,257 | 530147072 | Claim Did Not Result in a Recognized Loss |
| 71,258 | 530147075 | Claim Did Not Result in a Recognized Loss |
| 71,259 | 530147076 | Claim Did Not Result in a Recognized Loss |
| 71,260 | 530147077 | Claim Did Not Result in a Recognized Loss |
| 71,261 | 530147081 | Claim Did Not Result in a Recognized Loss |
| 71,262 | 530147086 | Claim Did Not Result in a Recognized Loss |
| 71,263 | 530147087 | Claim Did Not Result in a Recognized Loss |
| 71,264 | 530147088 | Claim Did Not Result in a Recognized Loss |
| 71,265 | 530147089 | Claim Did Not Result in a Recognized Loss |
| 71,266 | 530147093 | Claim Did Not Result in a Recognized Loss |
| 71,267 | 530147096 | Claim Did Not Result in a Recognized Loss |
| 71,268 | 530147097 | Claim Did Not Result in a Recognized Loss |
| 71,269 | 530147100 | Claim Did Not Result in a Recognized Loss |
| 71,270 | 530147103 | Claim Did Not Result in a Recognized Loss |
| 71,271 | 530147104 | Claim Did Not Result in a Recognized Loss |
| 71,272 | 530147105 | Claim Did Not Result in a Recognized Loss |
| 71,273 | 530147108 | No Eligible Purchases During the Class Period |
| 71,274 | 530147109 | No Eligible Purchases During the Class Period |
| 71,275 | 530147110 | Claim Did Not Result in a Recognized Loss |
| 71,276 | 530147113 | No Eligible Purchases During the Class Period |
| 71,277 | 530147114 | No Eligible Purchases During the Class Period |
| 71,278 | 530147115 | No Eligible Purchases During the Class Period |
| 71,279 | 530147116 | No Eligible Purchases During the Class Period |
| 71,280 | 530147118 | Claim Did Not Result in a Recognized Loss |
| 71,281 | 530147119 | Claim Did Not Result in a Recognized Loss |
| 71,282 | 530147120 | No Eligible Purchases During the Class Period |
| 71,283 | 530147121 | No Eligible Purchases During the Class Period |
| 71,284 | 530147123 | No Eligible Purchases During the Class Period |
| 71,285 | 530147124 | No Eligible Purchases During the Class Period |
| 71,286 | 530147127 | No Eligible Purchases During the Class Period |
| 71,287 | 530147131 | Claim Did Not Result in a Recognized Loss |
| 71,288 | 530147132 | No Eligible Purchases During the Class Period |
| 71,289 | 530147134 | No Eligible Purchases During the Class Period |
| 71,290 | 530147138 | Claim Did Not Result in a Recognized Loss |
| 71,291 | 530147139 | Claim Did Not Result in a Recognized Loss |
| 71,292 | 530147140 | No Eligible Purchases During the Class Period |
| 71,293 | 530147141 | Claim Did Not Result in a Recognized Loss |
| 71,294 | 530147143 | Claim Did Not Result in a Recognized Loss |
| 71,295 | 530147148 | Claim Did Not Result in a Recognized Loss |
| 71,296 | 530147149 | No Eligible Purchases During the Class Period |
| 71,297 | 530147150 | No Eligible Purchases During the Class Period |
| 71,298 | 530147150 | Claim Did Not Result in a Recognized Loss |
| 71,299 | 530147151 | No Eligible Purchases During the Class Period |
| 71,300 | 530147152 | No Eligible Purchases During the Class Period |
| 71,301 | 530147153 | No Eligible Purchases During the Class Period |
| 71,302 | 530147156 | No Eligible Purchases During the Class Period |
| 71,303 | 530147158 | No Eligible Purchases During the Class Period |
| 71,304 | 530147158 | No Eligible Purchases During the Class Period |
| 71,305 | 530147159 | No Eligible Purchases During the Class Period |
| 71,306 | 530147160 | No Eligible Purchases During the Class Period |
| 71,307 | 530147161 | No Eligible Purchases During the Class Period |
| 71,308 | 530147162 | No Eligible Purchases During the Class Period |
| 71,309 | 530147163 | No Eligible Purchases During the Class Period |
| 71,310 | 530147164 | No Eligible Purchases During the Class Period |
| 71,311 | 530147165 | No Eligible Purchases During the Class Period |
| 71,312 | 530147169 | Claim Did Not Result in a Recognized Loss |
| 71,313 | 530147171 | No Eligible Purchases During the Class Period |
| 71,314 | 530147172 | No Eligible Purchases During the Class Period |
| 71,315 | 530147173 | Claim Did Not Result in a Recognized Loss |
| 71,316 | 530147174 | Claim Did Not Result in a Recognized Loss |
| 71,317 | 530147175 | Claim Did Not Result in a Recognized Loss |
| 71,318 | 530147176 | No Eligible Purchases During the Class Period |
| 71,319 | 530147177 | No Eligible Purchases During the Class Period |
| 71,320 | 530147178 | No Eligible Purchases During the Class Period |
| 71,321 | 530147179 | Claim Did Not Result in a Recognized Loss |
| 71,322 | 530147182 | No Eligible Purchases During the Class Period |
| 71,323 | 530147182 | No Eligible Purchases During the Class Period |
| 71,324 | 530147183 | No Eligible Purchases During the Class Period |
| 71,325 | 530147184 | No Eligible Purchases During the Class Period |
| 71,326 | 530147185 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,441 | 530054163 | Claim Did Not Result in a Recognized Loss |
| 19,442 | 530054164 | Claim Did Not Result in a Recognized Loss |
| 19,443 | 530054165 | Claim Did Not Result in a Recognized Loss |
| 19,444 | 530054166 | Claim Did Not Result in a Recognized Loss |
| 19,445 | 530054167 | Claim Did Not Result in a Recognized Loss |
| 19,446 | 530054168 | Claim Did Not Result in a Recognized Loss |
| 19,447 | 530054172 | Claim Did Not Result in a Recognized Loss |
| 19,448 | 530054175 | Claim Did Not Result in a Recognized Loss |
| 19,449 | 530054177 | Claim Did Not Result in a Recognized Loss |
| 19,450 | 530054179 | Claim Did Not Result in a Recognized Loss |
| 19,451 | 530054180 | Claim Did Not Result in a Recognized Loss |
| 19,452 | 530054181 | Claim Did Not Result in a Recognized Loss |
| 19,453 | 530054182 | Claim Did Not Result in a Recognized Loss |
| 19,454 | 530054183 | Claim Did Not Result in a Recognized Loss |
| 19,455 | 530054185 | Claim Did Not Result in a Recognized Loss |
| 19,456 | 530054186 | Claim Did Not Result in a Recognized Loss |
| 19,457 | 530054188 | Claim Did Not Result in a Recognized Loss |
| 19,458 | 530054189 | Claim Did Not Result in a Recognized Loss |
| 19,459 | 530054190 | No Eligible Purchases During the Class Period |
| 19,460 | 530054191 | Claim Did Not Result in a Recognized Loss |
| 19,461 | 530054193 | Claim Did Not Result in a Recognized Loss |
| 19,462 | 530054197 | Claim Did Not Result in a Recognized Loss |
| 19,463 | 530054198 | Claim Did Not Result in a Recognized Loss |
| 19,464 | 530054199 | Claim Did Not Result in a Recognized Loss |
| 19,465 | 530054200 | Claim Did Not Result in a Recognized Loss |
| 19,466 | 530054201 | Claim Did Not Result in a Recognized Loss |
| 19,467 | 530054202 | Claim Did Not Result in a Recognized Loss |
| 19,468 | 530054204 | Claim Did Not Result in a Recognized Loss |
| 19,469 | 530054205 | Claim Did Not Result in a Recognized Loss |
| 19,470 | 530054207 | Claim Did Not Result in a Recognized Loss |
| 19,471 | 530054210 | Claim Did Not Result in a Recognized Loss |
| 19,472 | 530054211 | Claim Did Not Result in a Recognized Loss |
| 19,473 | 530054212 | Claim Did Not Result in a Recognized Loss |
| 19,474 | 530054214 | Claim Did Not Result in a Recognized Loss |
| 19,475 | 530054215 | Claim Did Not Result in a Recognized Loss |
| 19,476 | 530054216 | Claim Did Not Result in a Recognized Loss |
| 19,477 | 530054217 | Claim Did Not Result in a Recognized Loss |
| 19,478 | 530054218 | Claim Did Not Result in a Recognized Loss |
| 19,479 | 530054219 | Claim Did Not Result in a Recognized Loss |
| 19,480 | 530054222 | Claim Did Not Result in a Recognized Loss |
| 19,481 | 530054224 | Claim Did Not Result in a Recognized Loss |
| 19,482 | 530054225 | Claim Did Not Result in a Recognized Loss |
| 19,483 | 530054228 | Claim Did Not Result in a Recognized Loss |
| 19,484 | 530054233 | Claim Did Not Result in a Recognized Loss |
| 19,485 | 530054235 | Claim Did Not Result in a Recognized Loss |
| 19,486 | 530054237 | Claim Did Not Result in a Recognized Loss |
| 19,487 | 530054238 | Claim Did Not Result in a Recognized Loss |
| 19,488 | 530054240 | Claim Did Not Result in a Recognized Loss |
| 19,489 | 530054243 | Claim Did Not Result in a Recognized Loss |
| 19,490 | 530054244 | Claim Did Not Result in a Recognized Loss |
| 19,491 | 530054247 | Claim Did Not Result in a Recognized Loss |
| 19,492 | 530054249 | Claim Did Not Result in a Recognized Loss |
| 19,493 | 530054250 | Claim Did Not Result in a Recognized Loss |
| 19,494 | 530054251 | Claim Did Not Result in a Recognized Loss |
| 19,495 | 530054253 | Claim Did Not Result in a Recognized Loss |
| 19,496 | 530054255 | Claim Did Not Result in a Recognized Loss |
| 19,497 | 530054256 | Claim Did Not Result in a Recognized Loss |
| 19,498 | 530054258 | Claim Did Not Result in a Recognized Loss |
| 19,499 | 530054259 | Claim Did Not Result in a Recognized Loss |
| 19,500 | 530054261 | Claim Did Not Result in a Recognized Loss |
| 19,501 | 530054262 | Claim Did Not Result in a Recognized Loss |
| 19,502 | 530054264 | Claim Did Not Result in a Recognized Loss |
| 19,503 | 530054265 | Claim Did Not Result in a Recognized Loss |
| 19,504 | 530054266 | Claim Did Not Result in a Recognized Loss |
| 19,505 | 530054267 | Claim Did Not Result in a Recognized Loss |
| 19,506 | 530054270 | Claim Did Not Result in a Recognized Loss |
| 19,507 | 530054271 | Claim Did Not Result in a Recognized Loss |
| 19,508 | 530054272 | Claim Did Not Result in a Recognized Loss |
| 19,509 | 530054274 | Claim Did Not Result in a Recognized Loss |
| 19,510 | 530054275 | Claim Did Not Result in a Recognized Loss |
| 19,511 | 530054277 | Claim Did Not Result in a Recognized Loss |
| 19,512 | 530054278 | Claim Did Not Result in a Recognized Loss |
| 19,513 | 530054279 | Claim Did Not Result in a Recognized Loss |
| 19,514 | 530054280 | Claim Did Not Result in a Recognized Loss |
| 19,515 | 530054282 | Claim Did Not Result in a Recognized Loss |
| 19,516 | 530054284 | Claim Did Not Result in a Recognized Loss |
| 19,517 | 530054285 | Claim Did Not Result in a Recognized Loss |
| 19,518 | 530054286 | Claim Did Not Result in a Recognized Loss |
| 19,519 | 530054288 | Claim Did Not Result in a Recognized Loss |
| 19,520 | 530054292 | Claim Did Not Result in a Recognized Loss |
| 19,521 | 530054294 | Claim Did Not Result in a Recognized Loss |
| 19,522 | 530054296 | Claim Did Not Result in a Recognized Loss |
| 19,523 | 530054297 | Claim Did Not Result in a Recognized Loss |
| 19,524 | 530054298 | Claim Did Not Result in a Recognized Loss |
| 19,525 | 530054299 | Claim Did Not Result in a Recognized Loss |
| 19,526 | 530054301 | Claim Did Not Result in a Recognized Loss |
| 19,527 | 530054303 | Claim Did Not Result in a Recognized Loss |
| 19,528 | 530054304 | Claim Did Not Result in a Recognized Loss |
| 19,529 | 530054307 | Claim Did Not Result in a Recognized Loss |
| 19,530 | 530054308 | Claim Did Not Result in a Recognized Loss |
| 19,531 | 530054309 | Claim Did Not Result in a Recognized Loss |
| 19,532 | 530054310 | Claim Did Not Result in a Recognized Loss |
| 19,533 | 530054311 | Claim Did Not Result in a Recognized Loss |
| 19,534 | 530054312 | Claim Did Not Result in a Recognized Loss |
| 19,535 | 530054313 | Claim Did Not Result in a Recognized Loss |
| 19,536 | 530054314 | Claim Did Not Result in a Recognized Loss |
| 19,537 | 530054315 | Claim Did Not Result in a Recognized Loss |
| 19,538 | 530054316 | Claim Did Not Result in a Recognized Loss |
| 19,539 | 530054317 | Claim Did Not Result in a Recognized Loss |
| 19,540 | 530054319 | Claim Did Not Result in a Recognized Loss |
| 19,541 | 530054320 | Claim Did Not Result in a Recognized Loss |
| 19,542 | 530054321 | Claim Did Not Result in a Recognized Loss |
| 19,543 | 530054322 | Claim Did Not Result in a Recognized Loss |
| 19,544 | 530054323 | Claim Did Not Result in a Recognized Loss |
| 19,545 | 530054326 | Claim Did Not Result in a Recognized Loss |
| 19,546 | 530054327 | Claim Did Not Result in a Recognized Loss |
| 19,547 | 530054328 | Claim Did Not Result in a Recognized Loss |
| 19,548 | 530054330 | Claim Did Not Result in a Recognized Loss |
| 19,549 | 530054331 | No Eligible Purchases During the Class Period |
| 19,550 | 530054333 | Claim Did Not Result in a Recognized Loss |
| 19,551 | 530054334 | Claim Did Not Result in a Recognized Loss |
| 19,552 | 530054335 | Claim Did Not Result in a Recognized Loss |
| 19,553 | 530054336 | Claim Did Not Result in a Recognized Loss |
| 19,554 | 530054337 | Claim Did Not Result in a Recognized Loss |
| 19,555 | 530054339 | Claim Did Not Result in a Recognized Loss |
| 19,556 | 530054344 | Claim Did Not Result in a Recognized Loss |
| 19,557 | 530054346 | Claim Did Not Result in a Recognized Loss |
| 19,558 | 530054348 | Claim Did Not Result in a Recognized Loss |
| 19,559 | 530054349 | Claim Did Not Result in a Recognized Loss |
| 19,560 | 530054350 | Claim Did Not Result in a Recognized Loss |
| 19,561 | 530054351 | Claim Did Not Result in a Recognized Loss |
| 19,562 | 530054352 | Claim Did Not Result in a Recognized Loss |
| 19,563 | 530054353 | Claim Did Not Result in a Recognized Loss |
| 19,564 | 530054354 | Claim Did Not Result in a Recognized Loss |
| 19,565 | 530054355 | Claim Did Not Result in a Recognized Loss |
| 19,566 | 530054358 | Claim Did Not Result in a Recognized Loss |
| 19,567 | 530054360 | Claim Did Not Result in a Recognized Loss |
| 19,568 | 530054361 | Claim Did Not Result in a Recognized Loss |
| 19,569 | 530054365 | Claim Did Not Result in a Recognized Loss |
| 19,570 | 530054366 | Claim Did Not Result in a Recognized Loss |
| 19,571 | 530054367 | Claim Did Not Result in a Recognized Loss |
| 19,572 | 530054368 | Claim Did Not Result in a Recognized Loss |
| 19,573 | 530054369 | Claim Did Not Result in a Recognized Loss |
| 19,574 | 530054369 | Claim Did Not Result in a Recognized Loss |
| 19,575 | 530054370 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 45,384 | 530100061 | Claim Did Not Result in a Recognized Loss |
| 45,385 | 530100064 | Claim Did Not Result in a Recognized Loss |
| 45,386 | 530100065 | Claim Did Not Result in a Recognized Loss |
| 45,387 | 530100066 | Claim Did Not Result in a Recognized Loss |
| 45,388 | 530100067 | Claim Did Not Result in a Recognized Loss |
| 45,389 | 530100070 | Claim Did Not Result in a Recognized Loss |
| 45,390 | 530100071 | No Eligible Purchases During the Class Period |
| 45,391 | 530100073 | Claim Did Not Result in a Recognized Loss |
| 45,392 | 530100074 | Claim Did Not Result in a Recognized Loss |
| 45,393 | 530100076 | Claim Did Not Result in a Recognized Loss |
| 45,394 | 530100077 | Claim Did Not Result in a Recognized Loss |
| 45,395 | 530100078 | Claim Did Not Result in a Recognized Loss |
| 45,396 | 530100080 | Claim Did Not Result in a Recognized Loss |
| 45,397 | 530100081 | Claim Did Not Result in a Recognized Loss |
| 45,398 | 530100083 | Claim Did Not Result in a Recognized Loss |
| 45,399 | 530100085 | Claim Did Not Result in a Recognized Loss |
| 45,400 | 530100086 | Claim Did Not Result in a Recognized Loss |
| 45,401 | 530100087 | Claim Did Not Result in a Recognized Loss |
| 45,402 | 530100088 | Claim Did Not Result in a Recognized Loss |
| 45,403 | 530100089 | Claim Did Not Result in a Recognized Loss |
| 45,404 | 530100090 | Claim Did Not Result in a Recognized Loss |
| 45,405 | 530100091 | Claim Did Not Result in a Recognized Loss |
| 45,406 | 530100092 | Claim Did Not Result in a Recognized Loss |
| 45,407 | 530100093 | Claim Did Not Result in a Recognized Loss |
| 45,408 | 530100094 | Claim Did Not Result in a Recognized Loss |
| 45,409 | 530100095 | Claim Did Not Result in a Recognized Loss |
| 45,410 | 530100096 | Claim Did Not Result in a Recognized Loss |
| 45,411 | 530100097 | Claim Did Not Result in a Recognized Loss |
| 45,412 | 530100098 | Claim Did Not Result in a Recognized Loss |
| 45,413 | 530100099 | Claim Did Not Result in a Recognized Loss |
| 45,414 | 530100101 | Claim Did Not Result in a Recognized Loss |
| 45,415 | 530100102 | Claim Did Not Result in a Recognized Loss |
| 45,416 | 530100105 | Claim Did Not Result in a Recognized Loss |
| 45,417 | 530100106 | Claim Did Not Result in a Recognized Loss |
| 45,418 | 530100108 | Claim Did Not Result in a Recognized Loss |
| 45,419 | 530100111 | Claim Did Not Result in a Recognized Loss |
| 45,420 | 530100113 | Claim Did Not Result in a Recognized Loss |
| 45,421 | 530100114 | Claim Did Not Result in a Recognized Loss |
| 45,422 | 530100115 | Claim Did Not Result in a Recognized Loss |
| 45,423 | 530100116 | Claim Did Not Result in a Recognized Loss |
| 45,424 | 530100117 | Claim Did Not Result in a Recognized Loss |
| 45,425 | 530100119 | Claim Did Not Result in a Recognized Loss |
| 45,426 | 530100121 | Claim Did Not Result in a Recognized Loss |
| 45,427 | 530100122 | Claim Did Not Result in a Recognized Loss |
| 45,428 | 530100124 | Claim Did Not Result in a Recognized Loss |
| 45,429 | 530100126 | Claim Did Not Result in a Recognized Loss |
| 45,430 | 530100129 | Claim Did Not Result in a Recognized Loss |
| 45,431 | 530100132 | Claim Did Not Result in a Recognized Loss |
| 45,432 | 530100134 | Claim Did Not Result in a Recognized Loss |
| 45,433 | 530100135 | Claim Did Not Result in a Recognized Loss |
| 45,434 | 530100139 | Claim Did Not Result in a Recognized Loss |
| 45,435 | 530100140 | Claim Did Not Result in a Recognized Loss |
| 45,436 | 530100141 | Claim Did Not Result in a Recognized Loss |
| 45,437 | 530100142 | No Eligible Purchases During the Class Period |
| 45,438 | 530100143 | Claim Did Not Result in a Recognized Loss |
| 45,439 | 530100144 | Claim Did Not Result in a Recognized Loss |
| 45,440 | 530100146 | Claim Did Not Result in a Recognized Loss |
| 45,441 | 530100147 | Claim Did Not Result in a Recognized Loss |
| 45,442 | 530100148 | Claim Did Not Result in a Recognized Loss |
| 45,443 | 530100150 | Claim Did Not Result in a Recognized Loss |
| 45,444 | 530100151 | Claim Did Not Result in a Recognized Loss |
| 45,445 | 530100152 | Claim Did Not Result in a Recognized Loss |
| 45,446 | 530100154 | Claim Did Not Result in a Recognized Loss |
| 45,447 | 530100155 | Claim Did Not Result in a Recognized Loss |
| 45,448 | 530100156 | Claim Did Not Result in a Recognized Loss |
| 45,449 | 530100158 | Claim Did Not Result in a Recognized Loss |
| 45,450 | 530100160 | Claim Did Not Result in a Recognized Loss |
| 45,451 | 530100161 | Claim Did Not Result in a Recognized Loss |
| 45,452 | 530100163 | Claim Did Not Result in a Recognized Loss |
| 45,453 | 530100164 | Claim Did Not Result in a Recognized Loss |
| 45,454 | 530100165 | Claim Did Not Result in a Recognized Loss |
| 45,455 | 530100168 | Claim Did Not Result in a Recognized Loss |
| 45,456 | 530100169 | Claim Did Not Result in a Recognized Loss |
| 45,457 | 530100171 | Claim Did Not Result in a Recognized Loss |
| 45,458 | 530100173 | Claim Did Not Result in a Recognized Loss |
| 45,459 | 530100175 | Claim Did Not Result in a Recognized Loss |
| 45,460 | 530100176 | Claim Did Not Result in a Recognized Loss |
| 45,461 | 530100177 | Claim Did Not Result in a Recognized Loss |
| 45,462 | 530100179 | Claim Did Not Result in a Recognized Loss |
| 45,463 | 530100180 | Claim Did Not Result in a Recognized Loss |
| 45,464 | 530100181 | Claim Did Not Result in a Recognized Loss |
| 45,465 | 530100185 | Claim Did Not Result in a Recognized Loss |
| 45,466 | 530100186 | Claim Did Not Result in a Recognized Loss |
| 45,467 | 530100187 | Claim Did Not Result in a Recognized Loss |
| 45,468 | 530100188 | Claim Did Not Result in a Recognized Loss |
| 45,469 | 530100189 | Claim Did Not Result in a Recognized Loss |
| 45,470 | 530100190 | Claim Did Not Result in a Recognized Loss |
| 45,471 | 530100195 | Claim Did Not Result in a Recognized Loss |
| 45,472 | 530100196 | Claim Did Not Result in a Recognized Loss |
| 45,473 | 530100197 | No Eligible Purchases During the Class Period |
| 45,474 | 530100198 | Claim Did Not Result in a Recognized Loss |
| 45,475 | 530100199 | Claim Did Not Result in a Recognized Loss |
| 45,476 | 530100201 | Claim Did Not Result in a Recognized Loss |
| 45,477 | 530100202 | Claim Did Not Result in a Recognized Loss |
| 45,478 | 530100203 | Claim Did Not Result in a Recognized Loss |
| 45,479 | 530100204 | Claim Did Not Result in a Recognized Loss |
| 45,480 | 530100205 | Claim Did Not Result in a Recognized Loss |
| 45,481 | 530100207 | Claim Did Not Result in a Recognized Loss |
| 45,482 | 530100208 | Claim Did Not Result in a Recognized Loss |
| 45,483 | 530100209 | Claim Did Not Result in a Recognized Loss |
| 45,484 | 530100211 | Claim Did Not Result in a Recognized Loss |
| 45,485 | 530100214 | Claim Did Not Result in a Recognized Loss |
| 45,486 | 530100215 | Claim Did Not Result in a Recognized Loss |
| 45,487 | 530100216 | Claim Did Not Result in a Recognized Loss |
| 45,488 | 530100217 | Claim Did Not Result in a Recognized Loss |
| 45,489 | 530100220 | Claim Did Not Result in a Recognized Loss |
| 45,490 | 530100221 | Claim Did Not Result in a Recognized Loss |
| 45,491 | 530100222 | Claim Did Not Result in a Recognized Loss |
| 45,492 | 530100223 | Claim Did Not Result in a Recognized Loss |
| 45,493 | 530100226 | Claim Did Not Result in a Recognized Loss |
| 45,494 | 530100229 | Claim Did Not Result in a Recognized Loss |
| 45,495 | 530100230 | Claim Did Not Result in a Recognized Loss |
| 45,496 | 530100232 | Claim Did Not Result in a Recognized Loss |
| 45,497 | 530100233 | Claim Did Not Result in a Recognized Loss |
| 45,498 | 530100234 | Claim Did Not Result in a Recognized Loss |
| 45,499 | 530100235 | Claim Did Not Result in a Recognized Loss |
| 45,500 | 530100236 | Claim Did Not Result in a Recognized Loss |
| 45,501 | 530100239 | Claim Did Not Result in a Recognized Loss |
| 45,502 | 530100240 | Claim Did Not Result in a Recognized Loss |
| 45,503 | 530100241 | Claim Did Not Result in a Recognized Loss |
| 45,504 | 530100242 | Claim Did Not Result in a Recognized Loss |
| 45,505 | 530100243 | Claim Did Not Result in a Recognized Loss |
| 45,506 | 530100245 | Claim Did Not Result in a Recognized Loss |
| 45,507 | 530100246 | Claim Did Not Result in a Recognized Loss |
| 45,508 | 530100247 | Claim Did Not Result in a Recognized Loss |
| 45,509 | 530100251 | Claim Did Not Result in a Recognized Loss |
| 45,510 | 530100252 | Claim Did Not Result in a Recognized Loss |
| 45,511 | 530100253 | Claim Did Not Result in a Recognized Loss |
| 45,512 | 530100256 | Claim Did Not Result in a Recognized Loss |
| 45,513 | 530100257 | Claim Did Not Result in a Recognized Loss |
| 45,514 | 530100261 | Claim Did Not Result in a Recognized Loss |
| 45,515 | 530100262 | Claim Did Not Result in a Recognized Loss |
| 45,516 | 530100263 | Claim Did Not Result in a Recognized Loss |
| 45,517 | 530100264 | Claim Did Not Result in a Recognized Loss |
| 45,518 | 530100265 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 71,327 | 530147186 | No Eligible Purchases During the Class Period |
| 71,328 | 530147187 | No Eligible Purchases During the Class Period |
| 71,329 | 530147188 | No Eligible Purchases During the Class Period |
| 71,330 | 530147189 | No Eligible Purchases During the Class Period |
| 71,331 | 530147190 | No Eligible Purchases During the Class Period |
| 71,332 | 530147191 | Claim Did Not Result in a Recognized Loss |
| 71,333 | 530147192 | No Eligible Purchases During the Class Period |
| 71,334 | 530147193 | No Eligible Purchases During the Class Period |
| 71,335 | 530147194 | No Eligible Purchases During the Class Period |
| 71,336 | 530147195 | Claim Did Not Result in a Recognized Loss |
| 71,337 | 530147196 | Condition of Ineligibility Never Cured |
| 71,338 | 530147197 | Claim Did Not Result in a Recognized Loss |
| 71,339 | 530147200 | Claim Did Not Result in a Recognized Loss |
| 71,340 | 530147201 | Claim Did Not Result in a Recognized Loss |
| 71,341 | 530147203 | Claim Did Not Result in a Recognized Loss |
| 71,342 | 530147204 | Claim Did Not Result in a Recognized Loss |
| 71,343 | 530147205 | Claim Did Not Result in a Recognized Loss |
| 71,344 | 530147207 | No Eligible Purchases During the Class Period |
| 71,345 | 530147208 | Claim Did Not Result in a Recognized Loss |
| 71,346 | 530147213 | Claim Did Not Result in a Recognized Loss |
| 71,347 | 530147216 | Claim Did Not Result in a Recognized Loss |
| 71,348 | 530147217 | Claim Did Not Result in a Recognized Loss |
| 71,349 | 530147218 | No Eligible Purchases During the Class Period |
| 71,350 | 530147219 | No Eligible Purchases During the Class Period |
| 71,351 | 530147221 | Claim Did Not Result in a Recognized Loss |
| 71,352 | 530147222 | No Eligible Purchases During the Class Period |
| 71,353 | 530147223 | Claim Did Not Result in a Recognized Loss |
| 71,354 | 530147224 | Claim Did Not Result in a Recognized Loss |
| 71,355 | 530147229 | Claim Did Not Result in a Recognized Loss |
| 71,356 | 530147230 | No Eligible Purchases During the Class Period |
| 71,357 | 530147231 | Claim Did Not Result in a Recognized Loss |
| 71,358 | 530147232 | No Eligible Purchases During the Class Period |
| 71,359 | 530147233 | Claim Did Not Result in a Recognized Loss |
| 71,360 | 530147234 | Claim Did Not Result in a Recognized Loss |
| 71,361 | 530147236 | Claim Did Not Result in a Recognized Loss |
| 71,362 | 530147237 | Claim Did Not Result in a Recognized Loss |
| 71,363 | 530147239 | Claim Did Not Result in a Recognized Loss |
| 71,364 | 530147242 | Claim Did Not Result in a Recognized Loss |
| 71,365 | 530147243 | No Eligible Purchases During the Class Period |
| 71,366 | 530147244 | Claim Did Not Result in a Recognized Loss |
| 71,367 | 530147245 | Claim Did Not Result in a Recognized Loss |
| 71,368 | 530147246 | Claim Did Not Result in a Recognized Loss |
| 71,369 | 530147247 | Claim Did Not Result in a Recognized Loss |
| 71,370 | 530147249 | Claim Did Not Result in a Recognized Loss |
| 71,371 | 530147250 | No Eligible Purchases During the Class Period |
| 71,372 | 530147252 | Claim Did Not Result in a Recognized Loss |
| 71,373 | 530147253 | Claim Did Not Result in a Recognized Loss |
| 71,374 | 530147254 | Claim Did Not Result in a Recognized Loss |
| 71,375 | 530147255 | No Eligible Purchases During the Class Period |
| 71,376 | 530147257 | Claim Did Not Result in a Recognized Loss |
| 71,377 | 530147259 | Claim Did Not Result in a Recognized Loss |
| 71,378 | 530147260 | No Eligible Purchases During the Class Period |
| 71,379 | 530147261 | Claim Did Not Result in a Recognized Loss |
| 71,380 | 530147265 | No Eligible Purchases During the Class Period |
| 71,381 | 530147266 | No Eligible Purchases During the Class Period |
| 71,382 | 530147267 | Claim Did Not Result in a Recognized Loss |
| 71,383 | 530147272 | No Eligible Purchases During the Class Period |
| 71,384 | 530147273 | No Eligible Purchases During the Class Period |
| 71,385 | 530147280 | No Eligible Purchases During the Class Period |
| 71,386 | 530147281 | No Eligible Purchases During the Class Period |
| 71,387 | 530147282 | No Eligible Purchases During the Class Period |
| 71,388 | 530147283 | Claim Did Not Result in a Recognized Loss |
| 71,389 | 530147284 | No Eligible Purchases During the Class Period |
| 71,390 | 530147285 | Claim Did Not Result in a Recognized Loss |
| 71,391 | 530147287 | No Eligible Purchases During the Class Period |
| 71,392 | 530147288 | No Eligible Purchases During the Class Period |
| 71,393 | 530147290 | No Eligible Purchases During the Class Period |
| 71,394 | 530147291 | No Eligible Purchases During the Class Period |
| 71,395 | 530147292 | No Eligible Purchases During the Class Period |
| 71,396 | 530147293 | No Eligible Purchases During the Class Period |
| 71,397 | 530147362 | No Eligible Purchases During the Class Period |
| 71,398 | 530147363 | No Eligible Purchases During the Class Period |
| 71,399 | 530147364 | No Eligible Purchases During the Class Period |
| 71,400 | 530147365 | No Eligible Purchases During the Class Period |
| 71,401 | 530147366 | Claim Did Not Result in a Recognized Loss |
| 71,402 | 530147367 | Claim Did Not Result in a Recognized Loss |
| 71,403 | 530147372 | No Eligible Purchases During the Class Period |
| 71,404 | 530147374 | Claim Did Not Result in a Recognized Loss |
| 71,405 | 530147378 | No Eligible Purchases During the Class Period |
| 71,406 | 530147380 | Claim Did Not Result in a Recognized Loss |
| 71,407 | 530147381 | No Eligible Purchases During the Class Period |
| 71,408 | 530147383 | No Eligible Purchases During the Class Period |
| 71,409 | 530147384 | Claim Did Not Result in a Recognized Loss |
| 71,410 | 530147385 | Claim Did Not Result in a Recognized Loss |
| 71,411 | 530147388 | Claim Did Not Result in a Recognized Loss |
| 71,412 | 530147389 | Claim Did Not Result in a Recognized Loss |
| 71,413 | 530147390 | No Eligible Purchases During the Class Period |
| 71,414 | 530147391 | No Eligible Purchases During the Class Period |
| 71,415 | 530147392 | Claim Did Not Result in a Recognized Loss |
| 71,416 | 530147394 | Claim Did Not Result in a Recognized Loss |
| 71,417 | 530147396 | Claim Did Not Result in a Recognized Loss |
| 71,418 | 530147397 | Claim Did Not Result in a Recognized Loss |
| 71,419 | 530147398 | Claim Did Not Result in a Recognized Loss |
| 71,420 | 530147399 | Claim Did Not Result in a Recognized Loss |
| 71,421 | 530147400 | No Eligible Purchases During the Class Period |
| 71,422 | 530147403 | Claim Did Not Result in a Recognized Loss |
| 71,423 | 530147404 | Claim Did Not Result in a Recognized Loss |
| 71,424 | 530147406 | No Eligible Purchases During the Class Period |
| 71,425 | 530147409 | No Eligible Purchases During the Class Period |
| 71,426 | 530147411 | Condition of Ineligibility Never Cured |
| 71,427 | 530147412 | Claim Did Not Result in a Recognized Loss |
| 71,428 | 530147420 | Claim Did Not Result in a Recognized Loss |
| 71,429 | 530147421 | Claim Did Not Result in a Recognized Loss |
| 71,430 | 530147423 | Claim Did Not Result in a Recognized Loss |
| 71,431 | 530147424 | Claim Did Not Result in a Recognized Loss |
| 71,432 | 530147425 | Claim Did Not Result in a Recognized Loss |
| 71,433 | 530147427 | Claim Did Not Result in a Recognized Loss |
| 71,434 | 530147428 | Claim Did Not Result in a Recognized Loss |
| 71,435 | 530147430 | Claim Did Not Result in a Recognized Loss |
| 71,436 | 530147431 | Claim Did Not Result in a Recognized Loss |
| 71,437 | 530147432 | Claim Did Not Result in a Recognized Loss |
| 71,438 | 530147433 | Claim Did Not Result in a Recognized Loss |
| 71,439 | 530147434 | Claim Did Not Result in a Recognized Loss |
| 71,440 | 530147435 | Claim Did Not Result in a Recognized Loss |
| 71,441 | 530147438 | Claim Did Not Result in a Recognized Loss |
| 71,442 | 530147439 | Claim Did Not Result in a Recognized Loss |
| 71,443 | 530147440 | No Eligible Purchases During the Class Period |
| 71,444 | 530147442 | No Eligible Purchases During the Class Period |
| 71,445 | 530147443 | Claim Did Not Result in a Recognized Loss |
| 71,446 | 530147444 | Claim Did Not Result in a Recognized Loss |
| 71,447 | 530147445 | Claim Did Not Result in a Recognized Loss |
| 71,448 | 530147446 | Claim Did Not Result in a Recognized Loss |
| 71,449 | 530147447 | Claim Did Not Result in a Recognized Loss |
| 71,450 | 530147448 | Claim Did Not Result in a Recognized Loss |
| 71,451 | 530147449 | Claim Did Not Result in a Recognized Loss |
| 71,452 | 530147454 | Claim Did Not Result in a Recognized Loss |
| 71,453 | 530147457 | Claim Did Not Result in a Recognized Loss |
| 71,454 | 530147454 | Claim Did Not Result in a Recognized Loss |
| 71,455 | 530147457 | Claim Did Not Result in a Recognized Loss |
| 71,456 | 530147457 | Claim Did Not Result in a Recognized Loss |
| 71,457 | 530147459 | Claim Did Not Result in a Recognized Loss |
| 71,458 | 530147459 | Claim Did Not Result in a Recognized Loss |
| 71,459 | 530147462 | Claim Did Not Result in a Recognized Loss |
| 71,460 | 530147463 | Claim Did Not Result in a Recognized Loss |
| 71,461 | 530147464 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,576 | 530054371 | Claim Did Not Result in a Recognized Loss |
| 19,577 | 530054372 | Claim Did Not Result in a Recognized Loss |
| 19,578 | 530054373 | Claim Did Not Result in a Recognized Loss |
| 19,579 | 530054374 | Claim Did Not Result in a Recognized Loss |
| 19,580 | 530054375 | Claim Did Not Result in a Recognized Loss |
| 19,581 | 530054376 | Claim Did Not Result in a Recognized Loss |
| 19,582 | 530054377 | No Eligible Purchases During the Class Period |
| 19,583 | 530054382 | Claim Did Not Result in a Recognized Loss |
| 19,584 | 530054383 | Claim Did Not Result in a Recognized Loss |
| 19,585 | 530054387 | Claim Did Not Result in a Recognized Loss |
| 19,586 | 530054388 | Claim Did Not Result in a Recognized Loss |
| 19,587 | 530054389 | Claim Did Not Result in a Recognized Loss |
| 19,588 | 530054390 | Claim Did Not Result in a Recognized Loss |
| 19,589 | 530054391 | Claim Did Not Result in a Recognized Loss |
| 19,590 | 530054392 | Claim Did Not Result in a Recognized Loss |
| 19,591 | 530054396 | Claim Did Not Result in a Recognized Loss |
| 19,592 | 530054398 | Claim Did Not Result in a Recognized Loss |
| 19,593 | 530054399 | Claim Did Not Result in a Recognized Loss |
| 19,594 | 530054400 | Claim Did Not Result in a Recognized Loss |
| 19,595 | 530054401 | Claim Did Not Result in a Recognized Loss |
| 19,596 | 530054404 | Claim Did Not Result in a Recognized Loss |
| 19,597 | 530054406 | Claim Did Not Result in a Recognized Loss |
| 19,598 | 530054407 | Claim Did Not Result in a Recognized Loss |
| 19,599 | 530054410 | Claim Did Not Result in a Recognized Loss |
| 19,600 | 530054412 | No Eligible Purchases During the Class Period |
| 19,601 | 530054413 | Claim Did Not Result in a Recognized Loss |
| 19,602 | 530054415 | Claim Did Not Result in a Recognized Loss |
| 19,603 | 530054416 | Claim Did Not Result in a Recognized Loss |
| 19,604 | 530054417 | Claim Did Not Result in a Recognized Loss |
| 19,605 | 530054419 | Claim Did Not Result in a Recognized Loss |
| 19,606 | 530054420 | Claim Did Not Result in a Recognized Loss |
| 19,607 | 530054422 | Claim Did Not Result in a Recognized Loss |
| 19,608 | 530054423 | Claim Did Not Result in a Recognized Loss |
| 19,609 | 530054425 | Claim Did Not Result in a Recognized Loss |
| 19,610 | 530054426 | Claim Did Not Result in a Recognized Loss |
| 19,611 | 530054427 | Claim Did Not Result in a Recognized Loss |
| 19,612 | 530054428 | Claim Did Not Result in a Recognized Loss |
| 19,613 | 530054430 | Claim Did Not Result in a Recognized Loss |
| 19,614 | 530054431 | Claim Did Not Result in a Recognized Loss |
| 19,615 | 530054432 | No Eligible Purchases During the Class Period |
| 19,616 | 530054433 | Claim Did Not Result in a Recognized Loss |
| 19,617 | 530054435 | Claim Did Not Result in a Recognized Loss |
| 19,618 | 530054436 | Claim Did Not Result in a Recognized Loss |
| 19,619 | 530054440 | Claim Did Not Result in a Recognized Loss |
| 19,620 | 530054441 | Claim Did Not Result in a Recognized Loss |
| 19,621 | 530054443 | Claim Did Not Result in a Recognized Loss |
| 19,622 | 530054444 | Claim Did Not Result in a Recognized Loss |
| 19,623 | 530054446 | Claim Did Not Result in a Recognized Loss |
| 19,624 | 530054454 | Claim Did Not Result in a Recognized Loss |
| 19,625 | 530054455 | Claim Did Not Result in a Recognized Loss |
| 19,626 | 530054456 | Claim Did Not Result in a Recognized Loss |
| 19,627 | 530054457 | Claim Did Not Result in a Recognized Loss |
| 19,628 | 530054458 | Claim Did Not Result in a Recognized Loss |
| 19,629 | 530054460 | Claim Did Not Result in a Recognized Loss |
| 19,630 | 530054461 | Claim Did Not Result in a Recognized Loss |
| 19,631 | 530054462 | Claim Did Not Result in a Recognized Loss |
| 19,632 | 530054463 | Claim Did Not Result in a Recognized Loss |
| 19,633 | 530054464 | Claim Did Not Result in a Recognized Loss |
| 19,634 | 530054465 | Claim Did Not Result in a Recognized Loss |
| 19,635 | 530054466 | Claim Did Not Result in a Recognized Loss |
| 19,636 | 530054467 | Claim Did Not Result in a Recognized Loss |
| 19,637 | 530054468 | Claim Did Not Result in a Recognized Loss |
| 19,638 | 530054469 | Claim Did Not Result in a Recognized Loss |
| 19,639 | 530054471 | Claim Did Not Result in a Recognized Loss |
| 19,640 | 530054473 | Claim Did Not Result in a Recognized Loss |
| 19,641 | 530054474 | Claim Did Not Result in a Recognized Loss |
| 19,642 | 530054476 | Claim Did Not Result in a Recognized Loss |
| 19,643 | 530054477 | Claim Did Not Result in a Recognized Loss |
| 19,644 | 530054478 | Claim Did Not Result in a Recognized Loss |
| 19,645 | 530054480 | Claim Did Not Result in a Recognized Loss |
| 19,646 | 530054482 | Claim Did Not Result in a Recognized Loss |
| 19,647 | 530054483 | Claim Did Not Result in a Recognized Loss |
| 19,648 | 530054488 | Claim Did Not Result in a Recognized Loss |
| 19,649 | 530054490 | Claim Did Not Result in a Recognized Loss |
| 19,650 | 530054492 | Claim Did Not Result in a Recognized Loss |
| 19,651 | 530054493 | Claim Did Not Result in a Recognized Loss |
| 19,652 | 530054495 | Claim Did Not Result in a Recognized Loss |
| 19,653 | 530054496 | Claim Did Not Result in a Recognized Loss |
| 19,654 | 530054498 | Claim Did Not Result in a Recognized Loss |
| 19,655 | 530054499 | Claim Did Not Result in a Recognized Loss |
| 19,656 | 530054500 | Claim Did Not Result in a Recognized Loss |
| 19,657 | 530054502 | Claim Did Not Result in a Recognized Loss |
| 19,658 | 530054504 | Claim Did Not Result in a Recognized Loss |
| 19,659 | 530054506 | Claim Did Not Result in a Recognized Loss |
| 19,660 | 530054507 | Claim Did Not Result in a Recognized Loss |
| 19,661 | 530054509 | Claim Did Not Result in a Recognized Loss |
| 19,662 | 530054510 | Claim Did Not Result in a Recognized Loss |
| 19,663 | 530054511 | Claim Did Not Result in a Recognized Loss |
| 19,664 | 530054512 | Claim Did Not Result in a Recognized Loss |
| 19,665 | 530054515 | Claim Did Not Result in a Recognized Loss |
| 19,666 | 530054517 | Claim Did Not Result in a Recognized Loss |
| 19,667 | 530054519 | Claim Did Not Result in a Recognized Loss |
| 19,668 | 530054520 | Claim Did Not Result in a Recognized Loss |
| 19,669 | 530054523 | Claim Did Not Result in a Recognized Loss |
| 19,670 | 530054526 | Claim Did Not Result in a Recognized Loss |
| 19,671 | 530054528 | No Eligible Purchases During the Class Period |
| 19,672 | 530054532 | Claim Did Not Result in a Recognized Loss |
| 19,673 | 530054535 | Claim Did Not Result in a Recognized Loss |
| 19,674 | 530054536 | Claim Did Not Result in a Recognized Loss |
| 19,675 | 530054539 | Claim Did Not Result in a Recognized Loss |
| 19,676 | 530054540 | Claim Did Not Result in a Recognized Loss |
| 19,677 | 530054544 | Claim Did Not Result in a Recognized Loss |
| 19,678 | 530054547 | Claim Did Not Result in a Recognized Loss |
| 19,679 | 530054548 | Claim Did Not Result in a Recognized Loss |
| 19,680 | 530054549 | Claim Did Not Result in a Recognized Loss |
| 19,681 | 530054551 | Claim Did Not Result in a Recognized Loss |
| 19,682 | 530054553 | Claim Did Not Result in a Recognized Loss |
| 19,683 | 530054554 | Claim Did Not Result in a Recognized Loss |
| 19,684 | 530054555 | Claim Did Not Result in a Recognized Loss |
| 19,685 | 530054558 | Claim Did Not Result in a Recognized Loss |
| 19,686 | 530054558 | Claim Did Not Result in a Recognized Loss |
| 19,687 | 530054559 | Claim Did Not Result in a Recognized Loss |
| 19,688 | 530054560 | Claim Did Not Result in a Recognized Loss |
| 19,689 | 530054564 | No Eligible Purchases During the Class Period |
| 19,690 | 530054567 | Claim Did Not Result in a Recognized Loss |
| 19,691 | 530054568 | Claim Did Not Result in a Recognized Loss |
| 19,692 | 530054570 | Claim Did Not Result in a Recognized Loss |
| 19,693 | 530054571 | Claim Did Not Result in a Recognized Loss |
| 19,694 | 530054572 | Claim Did Not Result in a Recognized Loss |
| 19,695 | 530054573 | Claim Did Not Result in a Recognized Loss |
| 19,696 | 530054575 | Claim Did Not Result in a Recognized Loss |
| 19,697 | 530054577 | Claim Did Not Result in a Recognized Loss |
| 19,698 | 530054578 | Claim Did Not Result in a Recognized Loss |
| 19,699 | 530054579 | Claim Did Not Result in a Recognized Loss |
| 19,700 | 530054582 | Claim Did Not Result in a Recognized Loss |
| 19,701 | 530054584 | Claim Did Not Result in a Recognized Loss |
| 19,702 | 530054586 | Claim Did Not Result in a Recognized Loss |
| 19,703 | 530054588 | Claim Did Not Result in a Recognized Loss |
| 19,704 | 530054589 | Claim Did Not Result in a Recognized Loss |
| 19,705 | 530054590 | Claim Did Not Result in a Recognized Loss |
| 19,706 | 530054591 | Claim Did Not Result in a Recognized Loss |
| 19,707 | 530054592 | Claim Did Not Result in a Recognized Loss |
| 19,708 | 530054593 | Claim Did Not Result in a Recognized Loss |
| 19,709 | 530054596 | Claim Did Not Result in a Recognized Loss |
| 19,710 | 530054597 | Claim Did Not Result in a Recognized Loss |
| 45,519 | 530100262 | Claim Did Not Result in a Recognized Loss |
| 45,520 | 530100263 | Claim Did Not Result in a Recognized Loss |
| 45,521 | 530100265 | Claim Did Not Result in a Recognized Loss |
| 45,522 | 530100268 | Claim Did Not Result in a Recognized Loss |
| 45,523 | 530100269 | Claim Did Not Result in a Recognized Loss |
| 45,524 | 530100270 | Claim Did Not Result in a Recognized Loss |
| 45,525 | 530100271 | Claim Did Not Result in a Recognized Loss |
| 45,526 | 530100273 | Claim Did Not Result in a Recognized Loss |
| 45,527 | 530100274 | Claim Did Not Result in a Recognized Loss |
| 45,528 | 530100276 | Claim Did Not Result in a Recognized Loss |
| 45,529 | 530100277 | Claim Did Not Result in a Recognized Loss |
| 45,530 | 530100278 | Claim Did Not Result in a Recognized Loss |
| 45,531 | 530100283 | Claim Did Not Result in a Recognized Loss |
| 45,532 | 530100284 | Claim Did Not Result in a Recognized Loss |
| 45,533 | 530100285 | Claim Did Not Result in a Recognized Loss |
| 45,534 | 530100287 | Claim Did Not Result in a Recognized Loss |
| 45,535 | 530100288 | Claim Did Not Result in a Recognized Loss |
| 45,536 | 530100289 | Claim Did Not Result in a Recognized Loss |
| 45,537 | 530100290 | Claim Did Not Result in a Recognized Loss |
| 45,538 | 530100291 | Claim Did Not Result in a Recognized Loss |
| 45,539 | 530100292 | Claim Did Not Result in a Recognized Loss |
| 45,540 | 530100293 | Claim Did Not Result in a Recognized Loss |
| 45,541 | 530100296 | Claim Did Not Result in a Recognized Loss |
| 45,542 | 530100300 | Claim Did Not Result in a Recognized Loss |
| 45,543 | 530100301 | Claim Did Not Result in a Recognized Loss |
| 45,544 | 530100302 | Claim Did Not Result in a Recognized Loss |
| 45,545 | 530100303 | Claim Did Not Result in a Recognized Loss |
| 45,546 | 530100304 | Claim Did Not Result in a Recognized Loss |
| 45,547 | 530100305 | Claim Did Not Result in a Recognized Loss |
| 45,548 | 530100306 | Claim Did Not Result in a Recognized Loss |
| 45,549 | 530100307 | Claim Did Not Result in a Recognized Loss |
| 45,550 | 530100309 | Claim Did Not Result in a Recognized Loss |
| 45,551 | 530100310 | Claim Did Not Result in a Recognized Loss |
| 45,552 | 530100314 | Claim Did Not Result in a Recognized Loss |
| 45,553 | 530100315 | Claim Did Not Result in a Recognized Loss |
| 45,554 | 530100316 | Claim Did Not Result in a Recognized Loss |
| 45,555 | 530100317 | Claim Did Not Result in a Recognized Loss |
| 45,556 | 530100318 | No Eligible Purchases During the Class Period |
| 45,557 | 530100319 | Claim Did Not Result in a Recognized Loss |
| 45,558 | 530100320 | Claim Did Not Result in a Recognized Loss |
| 45,559 | 530100321 | Claim Did Not Result in a Recognized Loss |
| 45,560 | 530100323 | Claim Did Not Result in a Recognized Loss |
| 45,561 | 530100324 | Claim Did Not Result in a Recognized Loss |
| 45,562 | 530100325 | Claim Did Not Result in a Recognized Loss |
| 45,563 | 530100326 | Claim Did Not Result in a Recognized Loss |
| 45,564 | 530100328 | Claim Did Not Result in a Recognized Loss |
| 45,565 | 530100329 | Claim Did Not Result in a Recognized Loss |
| 45,566 | 530100330 | Claim Did Not Result in a Recognized Loss |
| 45,567 | 530100331 | Claim Did Not Result in a Recognized Loss |
| 45,568 | 530100332 | Claim Did Not Result in a Recognized Loss |
| 45,569 | 530100334 | Claim Did Not Result in a Recognized Loss |
| 45,570 | 530100338 | Claim Did Not Result in a Recognized Loss |
| 45,571 | 530100338 | Claim Did Not Result in a Recognized Loss |
| 45,572 | 530100340 | Claim Did Not Result in a Recognized Loss |
| 45,573 | 530100342 | Claim Did Not Result in a Recognized Loss |
| 45,574 | 530100345 | No Eligible Purchases During the Class Period |
| 45,575 | 530100347 | Claim Did Not Result in a Recognized Loss |
| 45,576 | 530100348 | Claim Did Not Result in a Recognized Loss |
| 45,577 | 530100350 | Claim Did Not Result in a Recognized Loss |
| 45,578 | 530100351 | Claim Did Not Result in a Recognized Loss |
| 45,579 | 530100353 | Claim Did Not Result in a Recognized Loss |
| 45,580 | 530100354 | Claim Did Not Result in a Recognized Loss |
| 45,581 | 530100355 | Claim Did Not Result in a Recognized Loss |
| 45,582 | 530100358 | Claim Did Not Result in a Recognized Loss |
| 45,583 | 530100358 | Claim Did Not Result in a Recognized Loss |
| 45,584 | 530100360 | Claim Did Not Result in a Recognized Loss |
| 45,585 | 530100362 | Claim Did Not Result in a Recognized Loss |
| 45,586 | 530100363 | Claim Did Not Result in a Recognized Loss |
| 45,587 | 530100364 | Claim Did Not Result in a Recognized Loss |
| 45,588 | 530100365 | Claim Did Not Result in a Recognized Loss |
| 45,589 | 530100366 | Claim Did Not Result in a Recognized Loss |
| 45,590 | 530100367 | Claim Did Not Result in a Recognized Loss |
| 45,591 | 530100370 | Claim Did Not Result in a Recognized Loss |
| 45,592 | 530100371 | Claim Did Not Result in a Recognized Loss |
| 45,593 | 530100373 | Claim Did Not Result in a Recognized Loss |
| 45,594 | 530100374 | Claim Did Not Result in a Recognized Loss |
| 45,595 | 530100375 | Claim Did Not Result in a Recognized Loss |
| 45,596 | 530100376 | Claim Did Not Result in a Recognized Loss |
| 45,597 | 530100377 | Claim Did Not Result in a Recognized Loss |
| 45,598 | 530100378 | Claim Did Not Result in a Recognized Loss |
| 45,599 | 530100381 | Claim Did Not Result in a Recognized Loss |
| 45,600 | 530100382 | Claim Did Not Result in a Recognized Loss |
| 45,601 | 530100383 | Claim Did Not Result in a Recognized Loss |
| 45,602 | 530100384 | Claim Did Not Result in a Recognized Loss |
| 45,603 | 530100385 | Claim Did Not Result in a Recognized Loss |
| 45,604 | 530100386 | Claim Did Not Result in a Recognized Loss |
| 45,605 | 530100387 | Claim Did Not Result in a Recognized Loss |
| 45,606 | 530100389 | Claim Did Not Result in a Recognized Loss |
| 45,607 | 530100390 | Claim Did Not Result in a Recognized Loss |
| 45,608 | 530100392 | Claim Did Not Result in a Recognized Loss |
| 45,609 | 530100394 | Claim Did Not Result in a Recognized Loss |
| 45,610 | 530100396 | Claim Did Not Result in a Recognized Loss |
| 45,611 | 530100397 | Claim Did Not Result in a Recognized Loss |
| 45,612 | 530100398 | Claim Did Not Result in a Recognized Loss |
| 45,613 | 530100399 | Claim Did Not Result in a Recognized Loss |
| 45,614 | 530100400 | Claim Did Not Result in a Recognized Loss |
| 45,615 | 530100401 | Claim Did Not Result in a Recognized Loss |
| 45,616 | 530100402 | Claim Did Not Result in a Recognized Loss |
| 45,617 | 530100403 | Claim Did Not Result in a Recognized Loss |
| 45,618 | 530100405 | Claim Did Not Result in a Recognized Loss |
| 45,619 | 530100406 | Claim Did Not Result in a Recognized Loss |
| 45,620 | 530100407 | Claim Did Not Result in a Recognized Loss |
| 45,621 | 530100408 | Claim Did Not Result in a Recognized Loss |
| 45,622 | 530100409 | Claim Did Not Result in a Recognized Loss |
| 45,623 | 530100410 | Claim Did Not Result in a Recognized Loss |
| 45,624 | 530100412 | Claim Did Not Result in a Recognized Loss |
| 45,625 | 530100413 | Claim Did Not Result in a Recognized Loss |
| 45,626 | 530100414 | Claim Did Not Result in a Recognized Loss |
| 45,627 | 530100417 | Claim Did Not Result in a Recognized Loss |
| 45,628 | 530100418 | Claim Did Not Result in a Recognized Loss |
| 45,629 | 530100421 | Claim Did Not Result in a Recognized Loss |
| 45,630 | 530100422 | Claim Did Not Result in a Recognized Loss |
| 45,631 | 530100423 | Claim Did Not Result in a Recognized Loss |
| 45,632 | 530100424 | Claim Did Not Result in a Recognized Loss |
| 45,633 | 530100425 | Claim Did Not Result in a Recognized Loss |
| 45,634 | 530100426 | Claim Did Not Result in a Recognized Loss |
| 45,635 | 530100427 | Claim Did Not Result in a Recognized Loss |
| 45,636 | 530100429 | Claim Did Not Result in a Recognized Loss |
| 45,637 | 530100430 | Claim Did Not Result in a Recognized Loss |
| 45,638 | 530100431 | Claim Did Not Result in a Recognized Loss |
| 45,639 | 530100432 | Claim Did Not Result in a Recognized Loss |
| 45,640 | 530100434 | Claim Did Not Result in a Recognized Loss |
| 45,641 | 530100435 | Claim Did Not Result in a Recognized Loss |
| 45,642 | 530100440 | Claim Did Not Result in a Recognized Loss |
| 45,643 | 530100443 | Claim Did Not Result in a Recognized Loss |
| 45,644 | 530100444 | Claim Did Not Result in a Recognized Loss |
| 45,645 | 530100445 | Claim Did Not Result in a Recognized Loss |
| 45,646 | 530100446 | No Eligible Purchases During the Class Period |
| 45,647 | 530100447 | Claim Did Not Result in a Recognized Loss |
| 45,648 | 530100448 | Claim Did Not Result in a Recognized Loss |
| 45,649 | 530100449 | Claim Did Not Result in a Recognized Loss |
| 45,650 | 530100450 | Claim Did Not Result in a Recognized Loss |
| 45,651 | 530100451 | Claim Did Not Result in a Recognized Loss |
| 45,652 | 530100453 | Claim Did Not Result in a Recognized Loss |
| 45,653 | 530100455 | Claim Did Not Result in a Recognized Loss |
| 71,462 | 530147465 | Claim Did Not Result in a Recognized Loss |
| 71,463 | 530147466 | Claim Did Not Result in a Recognized Loss |
| 71,464 | 530147467 | Claim Did Not Result in a Recognized Loss |
| 71,465 | 530147470 | Claim Did Not Result in a Recognized Loss |
| 71,466 | 530147473 | Claim Did Not Result in a Recognized Loss |
| 71,467 | 530147475 | Claim Did Not Result in a Recognized Loss |
| 71,468 | 530147476 | No Eligible Purchases During the Class Period |
| 71,469 | 530147477 | Claim Did Not Result in a Recognized Loss |
| 71,470 | 530147479 | Claim Did Not Result in a Recognized Loss |
| 71,471 | 530147480 | Claim Did Not Result in a Recognized Loss |
| 71,472 | 530147481 | Claim Did Not Result in a Recognized Loss |
| 71,473 | 530147482 | No Eligible Purchases During the Class Period |
| 71,474 | 530147483 | Claim Did Not Result in a Recognized Loss |
| 71,475 | 530147484 | Claim Did Not Result in a Recognized Loss |
| 71,476 | 530147485 | Claim Did Not Result in a Recognized Loss |
| 71,477 | 530147487 | Claim Did Not Result in a Recognized Loss |
| 71,478 | 530147491 | Claim Did Not Result in a Recognized Loss |
| 71,479 | 530147492 | Claim Did Not Result in a Recognized Loss |
| 71,480 | 530147493 | Claim Did Not Result in a Recognized Loss |
| 71,481 | 530147494 | Claim Did Not Result in a Recognized Loss |
| 71,482 | 530147495 | Claim Did Not Result in a Recognized Loss |
| 71,483 | 530147496 | Claim Did Not Result in a Recognized Loss |
| 71,484 | 530147497 | Claim Did Not Result in a Recognized Loss |
| 71,485 | 530147498 | No Eligible Purchases During the Class Period |
| 71,486 | 530147499 | Claim Did Not Result in a Recognized Loss |
| 71,487 | 530147500 | Claim Did Not Result in a Recognized Loss |
| 71,488 | 530147501 | Claim Did Not Result in a Recognized Loss |
| 71,489 | 530147503 | Claim Did Not Result in a Recognized Loss |
| 71,490 | 530147505 | Claim Did Not Result in a Recognized Loss |
| 71,491 | 530147508 | Claim Did Not Result in a Recognized Loss |
| 71,492 | 530147509 | Claim Did Not Result in a Recognized Loss |
| 71,493 | 530147510 | Claim Did Not Result in a Recognized Loss |
| 71,494 | 530147511 | Claim Did Not Result in a Recognized Loss |
| 71,495 | 530147512 | No Eligible Purchases During the Class Period |
| 71,496 | 530147514 | Claim Did Not Result in a Recognized Loss |
| 71,497 | 530147515 | Claim Did Not Result in a Recognized Loss |
| 71,498 | 530147516 | Claim Did Not Result in a Recognized Loss |
| 71,499 | 530147517 | Claim Did Not Result in a Recognized Loss |
| 71,500 | 530147518 | Claim Did Not Result in a Recognized Loss |
| 71,501 | 530147520 | Claim Did Not Result in a Recognized Loss |
| 71,502 | 530147521 | No Eligible Purchases During the Class Period |
| 71,503 | 530147522 | No Eligible Purchases During the Class Period |
| 71,504 | 530147523 | Claim Did Not Result in a Recognized Loss |
| 71,505 | 530147525 | No Eligible Purchases During the Class Period |
| 71,506 | 530147526 | No Eligible Purchases During the Class Period |
| 71,507 | 530147527 | Claim Did Not Result in a Recognized Loss |
| 71,508 | 530147528 | Claim Did Not Result in a Recognized Loss |
| 71,509 | 530147529 | Claim Did Not Result in a Recognized Loss |
| 71,510 | 530147530 | Claim Did Not Result in a Recognized Loss |
| 71,511 | 530147531 | No Eligible Purchases During the Class Period |
| 71,512 | 530147532 | Claim Did Not Result in a Recognized Loss |
| 71,513 | 530147533 | Claim Did Not Result in a Recognized Loss |
| 71,514 | 530147534 | Claim Did Not Result in a Recognized Loss |
| 71,515 | 530147535 | Claim Did Not Result in a Recognized Loss |
| 71,516 | 530147536 | No Eligible Purchases During the Class Period |
| 71,517 | 530147537 | Claim Did Not Result in a Recognized Loss |
| 71,518 | 530147538 | Claim Did Not Result in a Recognized Loss |
| 71,519 | 530147540 | Claim Did Not Result in a Recognized Loss |
| 71,520 | 530147541 | Claim Did Not Result in a Recognized Loss |
| 71,521 | 530147542 | Claim Did Not Result in a Recognized Loss |
| 71,522 | 530147544 | Claim Did Not Result in a Recognized Loss |
| 71,523 | 530147545 | Claim Did Not Result in a Recognized Loss |
| 71,524 | 530147546 | No Eligible Purchases During the Class Period |
| 71,525 | 530147548 | Claim Did Not Result in a Recognized Loss |
| 71,526 | 530147550 | Claim Did Not Result in a Recognized Loss |
| 71,527 | 530147552 | Claim Did Not Result in a Recognized Loss |
| 71,528 | 530147554 | Claim Did Not Result in a Recognized Loss |
| 71,529 | 530147557 | Claim Did Not Result in a Recognized Loss |
| 71,530 | 530147558 | No Eligible Purchases During the Class Period |
| 71,531 | 530147559 | Claim Did Not Result in a Recognized Loss |
| 71,532 | 530147560 | Claim Did Not Result in a Recognized Loss |
| 71,533 | 530147564 | Claim Did Not Result in a Recognized Loss |
| 71,534 | 530147565 | Claim Did Not Result in a Recognized Loss |
| 71,535 | 530147567 | No Eligible Purchases During the Class Period |
| 71,536 | 530147568 | No Eligible Purchases During the Class Period |
| 71,537 | 530147569 | Claim Did Not Result in a Recognized Loss |
| 71,538 | 530147570 | Claim Did Not Result in a Recognized Loss |
| 71,539 | 530147572 | No Eligible Purchases During the Class Period |
| 71,540 | 530147575 | Claim Did Not Result in a Recognized Loss |
| 71,541 | 530147576 | No Eligible Purchases During the Class Period |
| 71,542 | 530147578 | No Eligible Purchases During the Class Period |
| 71,543 | 530147579 | Claim Did Not Result in a Recognized Loss |
| 71,544 | 530147580 | Claim Did Not Result in a Recognized Loss |
| 71,545 | 530147582 | Claim Did Not Result in a Recognized Loss |
| 71,546 | 530147583 | Claim Did Not Result in a Recognized Loss |
| 71,547 | 530147584 | Claim Did Not Result in a Recognized Loss |
| 71,548 | 530147585 | Claim Did Not Result in a Recognized Loss |
| 71,549 | 530147585 | Claim Did Not Result in a Recognized Loss |
| 71,550 | 530147586 | Claim Did Not Result in a Recognized Loss |
| 71,551 | 530147590 | Claim Did Not Result in a Recognized Loss |
| 71,552 | 530147591 | No Eligible Purchases During the Class Period |
| 71,553 | 530147592 | No Eligible Purchases During the Class Period |
| 71,554 | 530147593 | No Eligible Purchases During the Class Period |
| 71,555 | 530147594 | No Eligible Purchases During the Class Period |
| 71,556 | 530147595 | No Eligible Purchases During the Class Period |
| 71,557 | 530147596 | No Eligible Purchases During the Class Period |
| 71,558 | 530147597 | No Eligible Purchases During the Class Period |
| 71,559 | 530147598 | No Eligible Purchases During the Class Period |
| 71,560 | 530147599 | No Eligible Purchases During the Class Period |
| 71,561 | 530147600 | No Eligible Purchases During the Class Period |
| 71,562 | 530147607 | Claim Did Not Result in a Recognized Loss |
| 71,563 | 530147615 | Claim Did Not Result in a Recognized Loss |
| 71,564 | 530147618 | Claim Did Not Result in a Recognized Loss |
| 71,565 | 530147621 | Claim Did Not Result in a Recognized Loss |
| 71,566 | 530147623 | Claim Did Not Result in a Recognized Loss |
| 71,567 | 530147628 | Claim Did Not Result in a Recognized Loss |
| 71,568 | 530147630 | No Eligible Purchases During the Class Period |
| 71,569 | 530147632 | No Eligible Purchases During the Class Period |
| 71,570 | 530147634 | Claim Did Not Result in a Recognized Loss |
| 71,571 | 530147635 | Claim Did Not Result in a Recognized Loss |
| 71,572 | 530147641 | No Eligible Purchases During the Class Period |
| 71,573 | 530147647 | Claim Did Not Result in a Recognized Loss |
| 71,574 | 530147652 | No Eligible Purchases During the Class Period |
| 71,575 | 530147653 | No Eligible Purchases During the Class Period |
| 71,576 | 530147655 | Claim Did Not Result in a Recognized Loss |
| 71,577 | 530147657 | Claim Did Not Result in a Recognized Loss |
| 71,578 | 530147660 | Claim Did Not Result in a Recognized Loss |
| 71,579 | 530147666 | Claim Did Not Result in a Recognized Loss |
| 71,580 | 530147669 | Duplicate Claim |
| 71,581 | 530147670 | Claim Did Not Result in a Recognized Loss |
| 71,582 | 530147671 | Claim Did Not Result in a Recognized Loss |
| 71,583 | 530147673 | Claim Did Not Result in a Recognized Loss |
| 71,584 | 530147675 | Claim Did Not Result in a Recognized Loss |
| 71,585 | 530147677 | Claim Did Not Result in a Recognized Loss |
| 71,586 | 530147678 | Claim Did Not Result in a Recognized Loss |
| 71,587 | 530147679 | Claim Did Not Result in a Recognized Loss |
| 71,588 | 530147681 | Claim Did Not Result in a Recognized Loss |
| 71,589 | 530147682 | Claim Did Not Result in a Recognized Loss |
| 71,590 | 530147683 | Claim Did Not Result in a Recognized Loss |
| 71,591 | 530147684 | Claim Did Not Result in a Recognized Loss |
| 71,592 | 530147685 | Claim Did Not Result in a Recognized Loss |
| 71,593 | 530147686 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,711 | 530054598 | Claim Did Not Result in a Recognized Loss |
| 19,712 | 530054601 | Claim Did Not Result in a Recognized Loss |
| 19,713 | 530054602 | Claim Did Not Result in a Recognized Loss |
| 19,714 | 530054604 | Claim Did Not Result in a Recognized Loss |
| 19,715 | 530054607 | Claim Did Not Result in a Recognized Loss |
| 19,716 | 530054608 | Claim Did Not Result in a Recognized Loss |
| 19,717 | 530054609 | No Eligible Purchases During the Class Period |
| 19,718 | 530054610 | Claim Did Not Result in a Recognized Loss |
| 19,719 | 530054612 | Claim Did Not Result in a Recognized Loss |
| 19,720 | 530054613 | Claim Did Not Result in a Recognized Loss |
| 19,721 | 530054615 | Claim Did Not Result in a Recognized Loss |
| 19,722 | 530054617 | Claim Did Not Result in a Recognized Loss |
| 19,723 | 530054618 | Claim Did Not Result in a Recognized Loss |
| 19,724 | 530054619 | Claim Did Not Result in a Recognized Loss |
| 19,725 | 530054620 | Claim Did Not Result in a Recognized Loss |
| 19,726 | 530054621 | Claim Did Not Result in a Recognized Loss |
| 19,727 | 530054623 | Claim Did Not Result in a Recognized Loss |
| 19,728 | 530054624 | Claim Did Not Result in a Recognized Loss |
| 19,729 | 530054625 | Claim Did Not Result in a Recognized Loss |
| 19,730 | 530054628 | Claim Did Not Result in a Recognized Loss |
| 19,731 | 530054631 | Claim Did Not Result in a Recognized Loss |
| 19,732 | 530054632 | Claim Did Not Result in a Recognized Loss |
| 19,733 | 530054633 | Claim Did Not Result in a Recognized Loss |
| 19,734 | 530054634 | Claim Did Not Result in a Recognized Loss |
| 19,735 | 530054637 | Claim Did Not Result in a Recognized Loss |
| 19,736 | 530054638 | Claim Did Not Result in a Recognized Loss |
| 19,737 | 530054640 | Claim Did Not Result in a Recognized Loss |
| 19,738 | 530054641 | Claim Did Not Result in a Recognized Loss |
| 19,739 | 530054642 | Claim Did Not Result in a Recognized Loss |
| 19,740 | 530054643 | Claim Did Not Result in a Recognized Loss |
| 19,741 | 530054645 | Claim Did Not Result in a Recognized Loss |
| 19,742 | 530054646 | Claim Did Not Result in a Recognized Loss |
| 19,743 | 530054647 | Claim Did Not Result in a Recognized Loss |
| 19,744 | 530054648 | Claim Did Not Result in a Recognized Loss |
| 19,745 | 530054650 | Claim Did Not Result in a Recognized Loss |
| 19,746 | 530054651 | Claim Did Not Result in a Recognized Loss |
| 19,747 | 530054652 | Claim Did Not Result in a Recognized Loss |
| 19,748 | 530054654 | Claim Did Not Result in a Recognized Loss |
| 19,749 | 530054656 | Claim Did Not Result in a Recognized Loss |
| 19,750 | 530054657 | Claim Did Not Result in a Recognized Loss |
| 19,751 | 530054658 | Claim Did Not Result in a Recognized Loss |
| 19,752 | 530054663 | Claim Did Not Result in a Recognized Loss |
| 19,753 | 530054664 | Claim Did Not Result in a Recognized Loss |
| 19,754 | 530054665 | Claim Did Not Result in a Recognized Loss |
| 19,755 | 530054668 | Claim Did Not Result in a Recognized Loss |
| 19,756 | 530054669 | Claim Did Not Result in a Recognized Loss |
| 19,757 | 530054670 | Claim Did Not Result in a Recognized Loss |
| 19,758 | 530054671 | Claim Did Not Result in a Recognized Loss |
| 19,759 | 530054672 | Claim Did Not Result in a Recognized Loss |
| 19,760 | 530054673 | Claim Did Not Result in a Recognized Loss |
| 19,761 | 530054677 | Claim Did Not Result in a Recognized Loss |
| 19,762 | 530054678 | Claim Did Not Result in a Recognized Loss |
| 19,763 | 530054679 | Claim Did Not Result in a Recognized Loss |
| 19,764 | 530054681 | Claim Did Not Result in a Recognized Loss |
| 19,765 | 530054683 | Claim Did Not Result in a Recognized Loss |
| 19,766 | 530054685 | Claim Did Not Result in a Recognized Loss |
| 19,767 | 530054686 | Claim Did Not Result in a Recognized Loss |
| 19,768 | 530054688 | Claim Did Not Result in a Recognized Loss |
| 19,769 | 530054691 | Claim Did Not Result in a Recognized Loss |
| 19,770 | 530054692 | Claim Did Not Result in a Recognized Loss |
| 19,771 | 530054694 | Claim Did Not Result in a Recognized Loss |
| 19,772 | 530054695 | Claim Did Not Result in a Recognized Loss |
| 19,773 | 530054697 | Claim Did Not Result in a Recognized Loss |
| 19,774 | 530054699 | Claim Did Not Result in a Recognized Loss |
| 19,775 | 530054701 | Claim Did Not Result in a Recognized Loss |
| 19,776 | 530054702 | Claim Did Not Result in a Recognized Loss |
| 19,777 | 530054703 | Claim Did Not Result in a Recognized Loss |
| 19,778 | 530054704 | Claim Did Not Result in a Recognized Loss |
| 19,779 | 530054705 | Claim Did Not Result in a Recognized Loss |
| 19,780 | 530054706 | Claim Did Not Result in a Recognized Loss |
| 19,781 | 530054707 | Claim Did Not Result in a Recognized Loss |
| 19,782 | 530054708 | Claim Did Not Result in a Recognized Loss |
| 19,783 | 530054709 | Claim Did Not Result in a Recognized Loss |
| 19,784 | 530054711 | Claim Did Not Result in a Recognized Loss |
| 19,785 | 530054713 | Claim Did Not Result in a Recognized Loss |
| 19,786 | 530054714 | Claim Did Not Result in a Recognized Loss |
| 19,787 | 530054715 | Claim Did Not Result in a Recognized Loss |
| 19,788 | 530054716 | Claim Did Not Result in a Recognized Loss |
| 19,789 | 530054718 | Claim Did Not Result in a Recognized Loss |
| 19,790 | 530054719 | Claim Did Not Result in a Recognized Loss |
| 19,791 | 530054720 | Claim Did Not Result in a Recognized Loss |
| 19,792 | 530054721 | Claim Did Not Result in a Recognized Loss |
| 19,793 | 530054722 | Claim Did Not Result in a Recognized Loss |
| 19,794 | 530054724 | Claim Did Not Result in a Recognized Loss |
| 19,795 | 530054725 | No Eligible Purchases During the Class Period |
| 19,796 | 530054726 | Claim Did Not Result in a Recognized Loss |
| 19,797 | 530054727 | Claim Did Not Result in a Recognized Loss |
| 19,798 | 530054729 | Claim Did Not Result in a Recognized Loss |
| 19,799 | 530054730 | Claim Did Not Result in a Recognized Loss |
| 19,800 | 530054733 | Claim Did Not Result in a Recognized Loss |
| 19,801 | 530054735 | Claim Did Not Result in a Recognized Loss |
| 19,802 | 530054738 | Claim Did Not Result in a Recognized Loss |
| 19,803 | 530054739 | Claim Did Not Result in a Recognized Loss |
| 19,804 | 530054740 | Claim Did Not Result in a Recognized Loss |
| 19,805 | 530054743 | Claim Did Not Result in a Recognized Loss |
| 19,806 | 530054744 | No Eligible Purchases During the Class Period |
| 19,807 | 530054745 | Claim Did Not Result in a Recognized Loss |
| 19,808 | 530054747 | Claim Did Not Result in a Recognized Loss |
| 19,809 | 530054749 | Claim Did Not Result in a Recognized Loss |
| 19,810 | 530054750 | Claim Did Not Result in a Recognized Loss |
| 19,811 | 530054751 | Claim Did Not Result in a Recognized Loss |
| 19,812 | 530054754 | Claim Did Not Result in a Recognized Loss |
| 19,813 | 530054755 | Claim Did Not Result in a Recognized Loss |
| 19,814 | 530054756 | Claim Did Not Result in a Recognized Loss |
| 19,815 | 530054757 | Claim Did Not Result in a Recognized Loss |
| 19,816 | 530054758 | Claim Did Not Result in a Recognized Loss |
| 19,817 | 530054760 | Claim Did Not Result in a Recognized Loss |
| 19,818 | 530054761 | Claim Did Not Result in a Recognized Loss |
| 19,819 | 530054763 | Claim Did Not Result in a Recognized Loss |
| 19,820 | 530054764 | Claim Did Not Result in a Recognized Loss |
| 19,821 | 530054765 | Claim Did Not Result in a Recognized Loss |
| 19,822 | 530054766 | Claim Did Not Result in a Recognized Loss |
| 19,823 | 530054768 | Claim Did Not Result in a Recognized Loss |
| 19,824 | 530054769 | Claim Did Not Result in a Recognized Loss |
| 19,825 | 530054770 | Claim Did Not Result in a Recognized Loss |
| 19,826 | 530054772 | Claim Did Not Result in a Recognized Loss |
| 19,827 | 530054773 | Claim Did Not Result in a Recognized Loss |
| 19,828 | 530054774 | Claim Did Not Result in a Recognized Loss |
| 19,829 | 530054778 | Claim Did Not Result in a Recognized Loss |
| 19,830 | 530054779 | Claim Did Not Result in a Recognized Loss |
| 19,831 | 530054781 | Claim Did Not Result in a Recognized Loss |
| 19,832 | 530054783 | Claim Did Not Result in a Recognized Loss |
| 19,833 | 530054784 | No Eligible Purchases During the Class Period |
| 19,834 | 530054785 | Claim Did Not Result in a Recognized Loss |
| 19,835 | 530054786 | Claim Did Not Result in a Recognized Loss |
| 19,836 | 530054788 | Claim Did Not Result in a Recognized Loss |
| 19,837 | 530054790 | Claim Did Not Result in a Recognized Loss |
| 19,838 | 530054791 | Claim Did Not Result in a Recognized Loss |
| 19,839 | 530054792 | Claim Did Not Result in a Recognized Loss |
| 19,840 | 530054793 | Claim Did Not Result in a Recognized Loss |
| 19,841 | 530054794 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 45,654 | 530100456 | Claim Did Not Result in a Recognized Loss |
| 45,655 | 530100457 | Claim Did Not Result in a Recognized Loss |
| 45,656 | 530100458 | Claim Did Not Result in a Recognized Loss |
| 45,657 | 530100459 | Claim Did Not Result in a Recognized Loss |
| 45,658 | 530100460 | Claim Did Not Result in a Recognized Loss |
| 45,659 | 530100461 | Claim Did Not Result in a Recognized Loss |
| 45,660 | 530100465 | Claim Did Not Result in a Recognized Loss |
| 45,661 | 530100466 | Claim Did Not Result in a Recognized Loss |
| 45,662 | 530100467 | Claim Did Not Result in a Recognized Loss |
| 45,663 | 530100468 | Claim Did Not Result in a Recognized Loss |
| 45,664 | 530100470 | Claim Did Not Result in a Recognized Loss |
| 45,665 | 530100473 | Claim Did Not Result in a Recognized Loss |
| 45,666 | 530100474 | Claim Did Not Result in a Recognized Loss |
| 45,667 | 530100475 | Claim Did Not Result in a Recognized Loss |
| 45,668 | 530100477 | Claim Did Not Result in a Recognized Loss |
| 45,669 | 530100478 | Claim Did Not Result in a Recognized Loss |
| 45,670 | 530100480 | Claim Did Not Result in a Recognized Loss |
| 45,671 | 530100485 | Claim Did Not Result in a Recognized Loss |
| 45,672 | 530100488 | Claim Did Not Result in a Recognized Loss |
| 45,673 | 530100490 | Claim Did Not Result in a Recognized Loss |
| 45,674 | 530100491 | Claim Did Not Result in a Recognized Loss |
| 45,675 | 530100492 | Claim Did Not Result in a Recognized Loss |
| 45,676 | 530100495 | Claim Did Not Result in a Recognized Loss |
| 45,677 | 530100500 | Claim Did Not Result in a Recognized Loss |
| 45,678 | 530100501 | Claim Did Not Result in a Recognized Loss |
| 45,679 | 530100502 | Claim Did Not Result in a Recognized Loss |
| 45,680 | 530100503 | Claim Did Not Result in a Recognized Loss |
| 45,681 | 530100505 | Claim Did Not Result in a Recognized Loss |
| 45,682 | 530100505 | Claim Did Not Result in a Recognized Loss |
| 45,683 | 530100506 | Claim Did Not Result in a Recognized Loss |
| 45,684 | 530100510 | Claim Did Not Result in a Recognized Loss |
| 45,685 | 530100511 | Claim Did Not Result in a Recognized Loss |
| 45,686 | 530100512 | Claim Did Not Result in a Recognized Loss |
| 45,687 | 530100513 | Claim Did Not Result in a Recognized Loss |
| 45,688 | 530100514 | Claim Did Not Result in a Recognized Loss |
| 45,689 | 530100515 | Claim Did Not Result in a Recognized Loss |
| 45,690 | 530100518 | Claim Did Not Result in a Recognized Loss |
| 45,691 | 530100520 | Claim Did Not Result in a Recognized Loss |
| 45,692 | 530100521 | Claim Did Not Result in a Recognized Loss |
| 45,693 | 530100522 | Claim Did Not Result in a Recognized Loss |
| 45,694 | 530100523 | Claim Did Not Result in a Recognized Loss |
| 45,695 | 530100524 | Claim Did Not Result in a Recognized Loss |
| 45,696 | 530100525 | Claim Did Not Result in a Recognized Loss |
| 45,697 | 530100526 | Claim Did Not Result in a Recognized Loss |
| 45,698 | 530100527 | Claim Did Not Result in a Recognized Loss |
| 45,699 | 530100528 | Claim Did Not Result in a Recognized Loss |
| 45,700 | 530100530 | Claim Did Not Result in a Recognized Loss |
| 45,701 | 530100531 | Claim Did Not Result in a Recognized Loss |
| 45,702 | 530100534 | Claim Did Not Result in a Recognized Loss |
| 45,703 | 530100536 | Claim Did Not Result in a Recognized Loss |
| 45,704 | 530100537 | Claim Did Not Result in a Recognized Loss |
| 45,705 | 530100539 | Claim Did Not Result in a Recognized Loss |
| 45,706 | 530100540 | Claim Did Not Result in a Recognized Loss |
| 45,707 | 530100541 | Claim Did Not Result in a Recognized Loss |
| 45,708 | 530100542 | Claim Did Not Result in a Recognized Loss |
| 45,709 | 530100544 | Claim Did Not Result in a Recognized Loss |
| 45,710 | 530100547 | Claim Did Not Result in a Recognized Loss |
| 45,711 | 530100548 | Claim Did Not Result in a Recognized Loss |
| 45,712 | 530100550 | No Eligible Purchases During the Class Period |
| 45,713 | 530100551 | Claim Did Not Result in a Recognized Loss |
| 45,714 | 530100552 | Claim Did Not Result in a Recognized Loss |
| 45,715 | 530100553 | Claim Did Not Result in a Recognized Loss |
| 45,716 | 530100555 | Claim Did Not Result in a Recognized Loss |
| 45,717 | 530100559 | Claim Did Not Result in a Recognized Loss |
| 45,718 | 530100560 | Claim Did Not Result in a Recognized Loss |
| 45,719 | 530100561 | Claim Did Not Result in a Recognized Loss |
| 45,720 | 530100562 | Claim Did Not Result in a Recognized Loss |
| 45,721 | 530100563 | Claim Did Not Result in a Recognized Loss |
| 45,722 | 530100564 | Claim Did Not Result in a Recognized Loss |
| 45,723 | 530100565 | Claim Did Not Result in a Recognized Loss |
| 45,724 | 530100566 | Claim Did Not Result in a Recognized Loss |
| 45,725 | 530100567 | Claim Did Not Result in a Recognized Loss |
| 45,726 | 530100569 | Claim Did Not Result in a Recognized Loss |
| 45,727 | 530100571 | Claim Did Not Result in a Recognized Loss |
| 45,728 | 530100575 | Claim Did Not Result in a Recognized Loss |
| 45,729 | 530100577 | Claim Did Not Result in a Recognized Loss |
| 45,730 | 530100578 | Claim Did Not Result in a Recognized Loss |
| 45,731 | 530100579 | Claim Did Not Result in a Recognized Loss |
| 45,732 | 530100581 | Claim Did Not Result in a Recognized Loss |
| 45,733 | 530100582 | Claim Did Not Result in a Recognized Loss |
| 45,734 | 530100584 | Claim Did Not Result in a Recognized Loss |
| 45,735 | 530100585 | Claim Did Not Result in a Recognized Loss |
| 45,736 | 530100589 | Claim Did Not Result in a Recognized Loss |
| 45,737 | 530100590 | Claim Did Not Result in a Recognized Loss |
| 45,738 | 530100591 | Claim Did Not Result in a Recognized Loss |
| 45,739 | 530100592 | Claim Did Not Result in a Recognized Loss |
| 45,740 | 530100593 | Claim Did Not Result in a Recognized Loss |
| 45,741 | 530100594 | Claim Did Not Result in a Recognized Loss |
| 45,742 | 530100595 | Claim Did Not Result in a Recognized Loss |
| 45,743 | 530100598 | Claim Did Not Result in a Recognized Loss |
| 45,744 | 530100599 | Claim Did Not Result in a Recognized Loss |
| 45,745 | 530100600 | Claim Did Not Result in a Recognized Loss |
| 45,746 | 530100602 | Claim Did Not Result in a Recognized Loss |
| 45,747 | 530100604 | Claim Did Not Result in a Recognized Loss |
| 45,748 | 530100605 | Claim Did Not Result in a Recognized Loss |
| 45,749 | 530100606 | Claim Did Not Result in a Recognized Loss |
| 45,750 | 530100607 | Claim Did Not Result in a Recognized Loss |
| 45,751 | 530100609 | Claim Did Not Result in a Recognized Loss |
| 45,752 | 530100611 | Claim Did Not Result in a Recognized Loss |
| 45,753 | 530100615 | Claim Did Not Result in a Recognized Loss |
| 45,754 | 530100616 | Claim Did Not Result in a Recognized Loss |
| 45,755 | 530100617 | Claim Did Not Result in a Recognized Loss |
| 45,756 | 530100620 | Claim Did Not Result in a Recognized Loss |
| 45,757 | 530100623 | Claim Did Not Result in a Recognized Loss |
| 45,758 | 530100624 | Claim Did Not Result in a Recognized Loss |
| 45,759 | 530100625 | Claim Did Not Result in a Recognized Loss |
| 45,760 | 530100626 | Claim Did Not Result in a Recognized Loss |
| 45,761 | 530100628 | Claim Did Not Result in a Recognized Loss |
| 45,762 | 530100630 | Claim Did Not Result in a Recognized Loss |
| 45,763 | 530100631 | Claim Did Not Result in a Recognized Loss |
| 45,764 | 530100632 | Claim Did Not Result in a Recognized Loss |
| 45,765 | 530100634 | Claim Did Not Result in a Recognized Loss |
| 45,766 | 530100635 | Claim Did Not Result in a Recognized Loss |
| 45,767 | 530100636 | Claim Did Not Result in a Recognized Loss |
| 45,768 | 530100637 | Claim Did Not Result in a Recognized Loss |
| 45,769 | 530100638 | Claim Did Not Result in a Recognized Loss |
| 45,770 | 530100641 | Claim Did Not Result in a Recognized Loss |
| 45,771 | 530100642 | Claim Did Not Result in a Recognized Loss |
| 45,772 | 530100643 | Claim Did Not Result in a Recognized Loss |
| 45,773 | 530100644 | Claim Did Not Result in a Recognized Loss |
| 45,774 | 530100645 | Claim Did Not Result in a Recognized Loss |
| 45,775 | 530100647 | Claim Did Not Result in a Recognized Loss |
| 45,776 | 530100650 | Claim Did Not Result in a Recognized Loss |
| 45,777 | 530100652 | Claim Did Not Result in a Recognized Loss |
| 45,778 | 530100653 | Claim Did Not Result in a Recognized Loss |
| 45,779 | 530100654 | Claim Did Not Result in a Recognized Loss |
| 45,780 | 530100655 | Claim Did Not Result in a Recognized Loss |
| 45,781 | 530100657 | Claim Did Not Result in a Recognized Loss |
| 45,782 | 530100658 | Claim Did Not Result in a Recognized Loss |
| 45,783 | 530100659 | Claim Did Not Result in a Recognized Loss |
| 45,784 | 530100660 | Claim Did Not Result in a Recognized Loss |
| 45,785 | 530100661 | Claim Did Not Result in a Recognized Loss |
| 45,786 | 530100662 | Claim Did Not Result in a Recognized Loss |
| 45,787 | 530100663 | Claim Did Not Result in a Recognized Loss |
| 45,788 | 530100664 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 71,597 | 530147688 | Claim Did Not Result in a Recognized Loss |
| 71,598 | 530147689 | Claim Did Not Result in a Recognized Loss |
| 71,599 | 530147690 | Claim Did Not Result in a Recognized Loss |
| 71,600 | 530147691 | No Eligible Purchases During the Class Period |
| 71,601 | 530147692 | No Eligible Purchases During the Class Period |
| 71,602 | 530147693 | Claim Did Not Result in a Recognized Loss |
| 71,603 | 530147696 | No Eligible Purchases During the Class Period |
| 71,604 | 530147697 | Claim Did Not Result in a Recognized Loss |
| 71,605 | 530147698 | No Eligible Purchases During the Class Period |
| 71,606 | 530147700 | Claim Did Not Result in a Recognized Loss |
| 71,607 | 530147701 | Claim Did Not Result in a Recognized Loss |
| 71,608 | 530147702 | Claim Did Not Result in a Recognized Loss |
| 71,609 | 530147703 | Claim Did Not Result in a Recognized Loss |
| 71,610 | 530147704 | Claim Did Not Result in a Recognized Loss |
| 71,611 | 530147705 | Claim Did Not Result in a Recognized Loss |
| 71,612 | 530147706 | Claim Did Not Result in a Recognized Loss |
| 71,613 | 530147709 | Claim Did Not Result in a Recognized Loss |
| 71,614 | 530147710 | Claim Did Not Result in a Recognized Loss |
| 71,615 | 530147711 | Claim Did Not Result in a Recognized Loss |
| 71,616 | 530147712 | Claim Did Not Result in a Recognized Loss |
| 71,617 | 530147714 | Claim Did Not Result in a Recognized Loss |
| 71,618 | 530147715 | Claim Did Not Result in a Recognized Loss |
| 71,619 | 530147716 | Claim Did Not Result in a Recognized Loss |
| 71,620 | 530147717 | Claim Did Not Result in a Recognized Loss |
| 71,621 | 530147720 | Claim Did Not Result in a Recognized Loss |
| 71,622 | 530147721 | Claim Did Not Result in a Recognized Loss |
| 71,623 | 530147722 | No Eligible Purchases During the Class Period |
| 71,624 | 530147723 | Claim Did Not Result in a Recognized Loss |
| 71,625 | 530147724 | No Eligible Purchases During the Class Period |
| 71,626 | 530147725 | Claim Did Not Result in a Recognized Loss |
| 71,627 | 530147729 | Claim Did Not Result in a Recognized Loss |
| 71,628 | 530147730 | Claim Did Not Result in a Recognized Loss |
| 71,629 | 530147732 | Claim Did Not Result in a Recognized Loss |
| 71,630 | 530147734 | No Eligible Purchases During the Class Period |
| 71,631 | 530147737 | Claim Did Not Result in a Recognized Loss |
| 71,632 | 530147738 | Claim Did Not Result in a Recognized Loss |
| 71,633 | 530147739 | Claim Did Not Result in a Recognized Loss |
| 71,634 | 530147740 | Claim Did Not Result in a Recognized Loss |
| 71,635 | 530147741 | Claim Did Not Result in a Recognized Loss |
| 71,636 | 530147746 | Claim Did Not Result in a Recognized Loss |
| 71,637 | 530147747 | No Eligible Purchases During the Class Period |
| 71,638 | 530147748 | Claim Did Not Result in a Recognized Loss |
| 71,639 | 530147751 | No Eligible Purchases During the Class Period |
| 71,640 | 530147753 | Claim Did Not Result in a Recognized Loss |
| 71,641 | 530147754 | No Eligible Purchases During the Class Period |
| 71,642 | 530147756 | No Eligible Purchases During the Class Period |
| 71,643 | 530147758 | Claim Did Not Result in a Recognized Loss |
| 71,644 | 530147759 | No Eligible Purchases During the Class Period |
| 71,645 | 530147760 | Claim Did Not Result in a Recognized Loss |
| 71,646 | 530147761 | Claim Did Not Result in a Recognized Loss |
| 71,647 | 530147769 | Claim Did Not Result in a Recognized Loss |
| 71,648 | 530147770 | Claim Did Not Result in a Recognized Loss |
| 71,649 | 530147771 | No Eligible Purchases During the Class Period |
| 71,650 | 530147772 | No Eligible Purchases During the Class Period |
| 71,651 | 530147773 | Claim Did Not Result in a Recognized Loss |
| 71,652 | 530147774 | No Eligible Purchases During the Class Period |
| 71,653 | 530147775 | Claim Did Not Result in a Recognized Loss |
| 71,654 | 530147776 | No Eligible Purchases During the Class Period |
| 71,655 | 530147777 | Claim Did Not Result in a Recognized Loss |
| 71,656 | 530147778 | Claim Did Not Result in a Recognized Loss |
| 71,657 | 530147779 | No Eligible Purchases During the Class Period |
| 71,658 | 530147780 | No Eligible Purchases During the Class Period |
| 71,659 | 530147781 | No Eligible Purchases During the Class Period |
| 71,660 | 530147782 | Claim Did Not Result in a Recognized Loss |
| 71,661 | 530147783 | No Eligible Purchases During the Class Period |
| 71,662 | 530147785 | Claim Did Not Result in a Recognized Loss |
| 71,663 | 530147786 | No Eligible Purchases During the Class Period |
| 71,664 | 530147787 | Claim Did Not Result in a Recognized Loss |
| 71,665 | 530147788 | Claim Did Not Result in a Recognized Loss |
| 71,666 | 530147789 | Claim Did Not Result in a Recognized Loss |
| 71,667 | 530147790 | Claim Did Not Result in a Recognized Loss |
| 71,668 | 530147791 | Claim Did Not Result in a Recognized Loss |
| 71,669 | 530147792 | Claim Did Not Result in a Recognized Loss |
| 71,670 | 530147793 | Claim Did Not Result in a Recognized Loss |
| 71,671 | 530147794 | No Eligible Purchases During the Class Period |
| 71,672 | 530147795 | No Eligible Purchases During the Class Period |
| 71,673 | 530147796 | No Eligible Purchases During the Class Period |
| 71,674 | 530147797 | No Eligible Purchases During the Class Period |
| 71,675 | 530147798 | Claim Did Not Result in a Recognized Loss |
| 71,676 | 530147803 | Claim Did Not Result in a Recognized Loss |
| 71,677 | 530147804 | Claim Did Not Result in a Recognized Loss |
| 71,678 | 530147805 | Claim Did Not Result in a Recognized Loss |
| 71,679 | 530147806 | Claim Did Not Result in a Recognized Loss |
| 71,680 | 530147807 | Claim Did Not Result in a Recognized Loss |
| 71,681 | 530147808 | Claim Did Not Result in a Recognized Loss |
| 71,682 | 530147809 | Claim Did Not Result in a Recognized Loss |
| 71,683 | 530147810 | Claim Did Not Result in a Recognized Loss |
| 71,684 | 530147811 | Claim Did Not Result in a Recognized Loss |
| 71,685 | 530147812 | Claim Did Not Result in a Recognized Loss |
| 71,686 | 530147813 | No Eligible Purchases During the Class Period |
| 71,687 | 530147814 | Claim Did Not Result in a Recognized Loss |
| 71,688 | 530147815 | No Eligible Purchases During the Class Period |
| 71,689 | 530147816 | No Eligible Purchases During the Class Period |
| 71,690 | 530147818 | No Eligible Purchases During the Class Period |
| 71,691 | 530147819 | No Eligible Purchases During the Class Period |
| 71,692 | 530147821 | Claim Did Not Result in a Recognized Loss |
| 71,693 | 530147821 | No Eligible Purchases During the Class Period |
| 71,694 | 530147822 | Claim Did Not Result in a Recognized Loss |
| 71,695 | 530147823 | Claim Did Not Result in a Recognized Loss |
| 71,696 | 530147824 | No Eligible Purchases During the Class Period |
| 71,697 | 530147825 | No Eligible Purchases During the Class Period |
| 71,698 | 530147826 | Claim Did Not Result in a Recognized Loss |
| 71,699 | 530147827 | Claim Did Not Result in a Recognized Loss |
| 71,700 | 530147828 | Claim Did Not Result in a Recognized Loss |
| 71,701 | 530147829 | No Eligible Purchases During the Class Period |
| 71,702 | 530147830 | No Eligible Purchases During the Class Period |
| 71,703 | 530147831 | No Eligible Purchases During the Class Period |
| 71,704 | 530147832 | Claim Did Not Result in a Recognized Loss |
| 71,705 | 530147833 | Claim Did Not Result in a Recognized Loss |
| 71,706 | 530147834 | No Eligible Purchases During the Class Period |
| 71,707 | 530147835 | Claim Did Not Result in a Recognized Loss |
| 71,708 | 530147836 | Claim Did Not Result in a Recognized Loss |
| 71,709 | 530147837 | Claim Did Not Result in a Recognized Loss |
| 71,710 | 530147838 | Claim Did Not Result in a Recognized Loss |
| 71,711 | 530147839 | No Eligible Purchases During the Class Period |
| 71,712 | 530147840 | Claim Did Not Result in a Recognized Loss |
| 71,713 | 530147841 | Claim Did Not Result in a Recognized Loss |
| 71,714 | 530147842 | Claim Did Not Result in a Recognized Loss |
| 71,715 | 530147843 | Claim Did Not Result in a Recognized Loss |
| 71,716 | 530147845 | Claim Did Not Result in a Recognized Loss |
| 71,717 | 530147846 | Claim Did Not Result in a Recognized Loss |
| 71,718 | 530147847 | Claim Did Not Result in a Recognized Loss |
| 71,719 | 530147851 | Claim Did Not Result in a Recognized Loss |
| 71,720 | 530147852 | Claim Did Not Result in a Recognized Loss |
| 71,721 | 530147863 | Claim Did Not Result in a Recognized Loss |
| 71,722 | 530147866 | Claim Did Not Result in a Recognized Loss |
| 71,723 | 530147875 | Withdrawn/Voided by Request |
| 71,724 | 530147876 | No Eligible Purchases During the Class Period |
| 71,725 | 530147877 | Condition of Ineligibility Never Cured |
| 71,726 | 530147877 | Condition of Ineligibility Never Cured |
| 71,727 | 530147878 | Condition of Ineligibility Never Cured |
| 71,728 | 530147879 | Condition of Ineligibility Never Cured |
| 71,729 | 530147880 | Condition of Ineligibility Never Cured |
| 71,730 | 530147887 | Claim Did Not Result in a Recognized Loss |
| 71,731 | 530147889 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,846 | 530054795 | Claim Did Not Result in a Recognized Loss |
| 19,847 | 530054796 | Claim Did Not Result in a Recognized Loss |
| 19,848 | 530054800 | Claim Did Not Result in a Recognized Loss |
| 19,849 | 530054802 | Claim Did Not Result in a Recognized Loss |
| 19,850 | 530054803 | Claim Did Not Result in a Recognized Loss |
| 19,851 | 530054805 | Claim Did Not Result in a Recognized Loss |
| 19,852 | 530054806 | Claim Did Not Result in a Recognized Loss |
| 19,853 | 530054807 | Claim Did Not Result in a Recognized Loss |
| 19,854 | 530054809 | Claim Did Not Result in a Recognized Loss |
| 19,855 | 530054810 | Claim Did Not Result in a Recognized Loss |
| 19,856 | 530054811 | Claim Did Not Result in a Recognized Loss |
| 19,857 | 530054812 | Claim Did Not Result in a Recognized Loss |
| 19,858 | 530054813 | Claim Did Not Result in a Recognized Loss |
| 19,859 | 530054814 | Claim Did Not Result in a Recognized Loss |
| 19,860 | 530054815 | Claim Did Not Result in a Recognized Loss |
| 19,861 | 530054816 | Claim Did Not Result in a Recognized Loss |
| 19,862 | 530054817 | Claim Did Not Result in a Recognized Loss |
| 19,863 | 530054818 | Claim Did Not Result in a Recognized Loss |
| 19,864 | 530054819 | Claim Did Not Result in a Recognized Loss |
| 19,865 | 530054820 | Claim Did Not Result in a Recognized Loss |
| 19,866 | 530054821 | Claim Did Not Result in a Recognized Loss |
| 19,867 | 530054823 | Claim Did Not Result in a Recognized Loss |
| 19,868 | 530054824 | Claim Did Not Result in a Recognized Loss |
| 19,869 | 530054825 | Claim Did Not Result in a Recognized Loss |
| 19,870 | 530054827 | Claim Did Not Result in a Recognized Loss |
| 19,871 | 530054828 | Claim Did Not Result in a Recognized Loss |
| 19,872 | 530054830 | Claim Did Not Result in a Recognized Loss |
| 19,873 | 530054831 | Claim Did Not Result in a Recognized Loss |
| 19,874 | 530054832 | Claim Did Not Result in a Recognized Loss |
| 19,875 | 530054834 | Claim Did Not Result in a Recognized Loss |
| 19,876 | 530054836 | Claim Did Not Result in a Recognized Loss |
| 19,877 | 530054838 | Claim Did Not Result in a Recognized Loss |
| 19,878 | 530054839 | Claim Did Not Result in a Recognized Loss |
| 19,879 | 530054840 | Claim Did Not Result in a Recognized Loss |
| 19,880 | 530054841 | Claim Did Not Result in a Recognized Loss |
| 19,881 | 530054842 | Claim Did Not Result in a Recognized Loss |
| 19,882 | 530054843 | Claim Did Not Result in a Recognized Loss |
| 19,883 | 530054848 | Claim Did Not Result in a Recognized Loss |
| 19,884 | 530054851 | Claim Did Not Result in a Recognized Loss |
| 19,885 | 530054852 | Claim Did Not Result in a Recognized Loss |
| 19,886 | 530054853 | Claim Did Not Result in a Recognized Loss |
| 19,887 | 530054854 | Claim Did Not Result in a Recognized Loss |
| 19,888 | 530054855 | Claim Did Not Result in a Recognized Loss |
| 19,889 | 530054856 | Claim Did Not Result in a Recognized Loss |
| 19,890 | 530054857 | Claim Did Not Result in a Recognized Loss |
| 19,891 | 530054858 | Claim Did Not Result in a Recognized Loss |
| 19,892 | 530054861 | Claim Did Not Result in a Recognized Loss |
| 19,893 | 530054862 | Claim Did Not Result in a Recognized Loss |
| 19,894 | 530054863 | Claim Did Not Result in a Recognized Loss |
| 19,895 | 530054864 | Claim Did Not Result in a Recognized Loss |
| 19,896 | 530054866 | Claim Did Not Result in a Recognized Loss |
| 19,897 | 530054867 | Claim Did Not Result in a Recognized Loss |
| 19,898 | 530054870 | Claim Did Not Result in a Recognized Loss |
| 19,899 | 530054871 | Claim Did Not Result in a Recognized Loss |
| 19,900 | 530054873 | Claim Did Not Result in a Recognized Loss |
| 19,901 | 530054874 | Claim Did Not Result in a Recognized Loss |
| 19,902 | 530054877 | Claim Did Not Result in a Recognized Loss |
| 19,903 | 530054881 | Claim Did Not Result in a Recognized Loss |
| 19,904 | 530054882 | Claim Did Not Result in a Recognized Loss |
| 19,905 | 530054884 | Claim Did Not Result in a Recognized Loss |
| 19,906 | 530054886 | Claim Did Not Result in a Recognized Loss |
| 19,907 | 530054889 | Claim Did Not Result in a Recognized Loss |
| 19,908 | 530054890 | Claim Did Not Result in a Recognized Loss |
| 19,909 | 530054891 | Claim Did Not Result in a Recognized Loss |
| 19,910 | 530054892 | Claim Did Not Result in a Recognized Loss |
| 19,911 | 530054894 | Claim Did Not Result in a Recognized Loss |
| 19,912 | 530054896 | Claim Did Not Result in a Recognized Loss |
| 19,913 | 530054897 | Claim Did Not Result in a Recognized Loss |
| 19,914 | 530054899 | Claim Did Not Result in a Recognized Loss |
| 19,915 | 530054903 | Claim Did Not Result in a Recognized Loss |
| 19,916 | 530054905 | Claim Did Not Result in a Recognized Loss |
| 19,917 | 530054908 | Claim Did Not Result in a Recognized Loss |
| 19,918 | 530054909 | Claim Did Not Result in a Recognized Loss |
| 19,919 | 530054911 | Claim Did Not Result in a Recognized Loss |
| 19,920 | 530054912 | Claim Did Not Result in a Recognized Loss |
| 19,921 | 530054913 | Claim Did Not Result in a Recognized Loss |
| 19,922 | 530054915 | Claim Did Not Result in a Recognized Loss |
| 19,923 | 530054916 | Claim Did Not Result in a Recognized Loss |
| 19,924 | 530054918 | Claim Did Not Result in a Recognized Loss |
| 19,925 | 530054920 | Claim Did Not Result in a Recognized Loss |
| 19,926 | 530054922 | Claim Did Not Result in a Recognized Loss |
| 19,927 | 530054923 | Claim Did Not Result in a Recognized Loss |
| 19,928 | 530054928 | Claim Did Not Result in a Recognized Loss |
| 19,929 | 530054929 | Claim Did Not Result in a Recognized Loss |
| 19,930 | 530054931 | Claim Did Not Result in a Recognized Loss |
| 19,931 | 530054932 | Claim Did Not Result in a Recognized Loss |
| 19,932 | 530054934 | Claim Did Not Result in a Recognized Loss |
| 19,933 | 530054935 | Claim Did Not Result in a Recognized Loss |
| 19,934 | 530054937 | Claim Did Not Result in a Recognized Loss |
| 19,935 | 530054938 | Claim Did Not Result in a Recognized Loss |
| 19,936 | 530054939 | Claim Did Not Result in a Recognized Loss |
| 19,937 | 530054940 | Claim Did Not Result in a Recognized Loss |
| 19,938 | 530054941 | Claim Did Not Result in a Recognized Loss |
| 19,939 | 530054944 | Claim Did Not Result in a Recognized Loss |
| 19,940 | 530054945 | Claim Did Not Result in a Recognized Loss |
| 19,941 | 530054946 | Claim Did Not Result in a Recognized Loss |
| 19,942 | 530054947 | Claim Did Not Result in a Recognized Loss |
| 19,943 | 530054949 | Claim Did Not Result in a Recognized Loss |
| 19,944 | 530054950 | Claim Did Not Result in a Recognized Loss |
| 19,945 | 530054951 | Claim Did Not Result in a Recognized Loss |
| 19,946 | 530054952 | Claim Did Not Result in a Recognized Loss |
| 19,947 | 530054953 | Claim Did Not Result in a Recognized Loss |
| 19,948 | 530054954 | Claim Did Not Result in a Recognized Loss |
| 19,949 | 530054956 | Claim Did Not Result in a Recognized Loss |
| 19,950 | 530054959 | Claim Did Not Result in a Recognized Loss |
| 19,951 | 530054960 | Claim Did Not Result in a Recognized Loss |
| 19,952 | 530054961 | Claim Did Not Result in a Recognized Loss |
| 19,953 | 530054962 | Claim Did Not Result in a Recognized Loss |
| 19,954 | 530054964 | Claim Did Not Result in a Recognized Loss |
| 19,955 | 530054969 | Claim Did Not Result in a Recognized Loss |
| 19,956 | 530054970 | Claim Did Not Result in a Recognized Loss |
| 19,957 | 530054971 | Claim Did Not Result in a Recognized Loss |
| 19,958 | 530054972 | Claim Did Not Result in a Recognized Loss |
| 19,959 | 530054973 | Claim Did Not Result in a Recognized Loss |
| 19,960 | 530054975 | Claim Did Not Result in a Recognized Loss |
| 19,961 | 530054977 | Claim Did Not Result in a Recognized Loss |
| 19,962 | 530054978 | Claim Did Not Result in a Recognized Loss |
| 19,963 | 530054979 | Claim Did Not Result in a Recognized Loss |
| 19,964 | 530054980 | Claim Did Not Result in a Recognized Loss |
| 19,965 | 530054981 | Claim Did Not Result in a Recognized Loss |
| 19,966 | 530054982 | Claim Did Not Result in a Recognized Loss |
| 19,967 | 530054983 | Claim Did Not Result in a Recognized Loss |
| 19,968 | 530054986 | Claim Did Not Result in a Recognized Loss |
| 19,969 | 530054987 | Claim Did Not Result in a Recognized Loss |
| 19,970 | 530054988 | Claim Did Not Result in a Recognized Loss |
| 19,971 | 530054990 | Claim Did Not Result in a Recognized Loss |
| 19,972 | 530054991 | No Eligible Purchases During the Class Period |
| 19,973 | 530054992 | Claim Did Not Result in a Recognized Loss |
| 19,974 | 530054995 | Claim Did Not Result in a Recognized Loss |
| 19,975 | 530054997 | Claim Did Not Result in a Recognized Loss |
| 19,976 | 530054998 | Claim Did Not Result in a Recognized Loss |
| 19,977 | 530055001 | Claim Did Not Result in a Recognized Loss |
| 19,978 | 530055003 | Claim Did Not Result in a Recognized Loss |
| 19,979 | 530055004 | Claim Did Not Result in a Recognized Loss |
| 19,980 | 530055005 | Claim Did Not Result in a Recognized Loss |
| 45,789 | 530100665 | Claim Did Not Result in a Recognized Loss |
| 45,790 | 530100669 | Claim Did Not Result in a Recognized Loss |
| 45,791 | 530100670 | Claim Did Not Result in a Recognized Loss |
| 45,792 | 530100671 | Claim Did Not Result in a Recognized Loss |
| 45,793 | 530100673 | Claim Did Not Result in a Recognized Loss |
| 45,794 | 530100674 | Claim Did Not Result in a Recognized Loss |
| 45,795 | 530100675 | Claim Did Not Result in a Recognized Loss |
| 45,796 | 530100678 | No Eligible Purchases During the Class Period |
| 45,797 | 530100680 | Claim Did Not Result in a Recognized Loss |
| 45,798 | 530100681 | Claim Did Not Result in a Recognized Loss |
| 45,799 | 530100682 | Claim Did Not Result in a Recognized Loss |
| 45,800 | 530100683 | Claim Did Not Result in a Recognized Loss |
| 45,801 | 530100684 | Claim Did Not Result in a Recognized Loss |
| 45,802 | 530100685 | Claim Did Not Result in a Recognized Loss |
| 45,803 | 530100687 | Claim Did Not Result in a Recognized Loss |
| 45,804 | 530100689 | Claim Did Not Result in a Recognized Loss |
| 45,805 | 530100690 | Claim Did Not Result in a Recognized Loss |
| 45,806 | 530100692 | Claim Did Not Result in a Recognized Loss |
| 45,807 | 530100693 | Claim Did Not Result in a Recognized Loss |
| 45,808 | 530100694 | Claim Did Not Result in a Recognized Loss |
| 45,809 | 530100695 | Claim Did Not Result in a Recognized Loss |
| 45,810 | 530100697 | Claim Did Not Result in a Recognized Loss |
| 45,811 | 530100698 | Claim Did Not Result in a Recognized Loss |
| 45,812 | 530100699 | Claim Did Not Result in a Recognized Loss |
| 45,813 | 530100700 | Claim Did Not Result in a Recognized Loss |
| 45,814 | 530100701 | Claim Did Not Result in a Recognized Loss |
| 45,815 | 530100703 | Claim Did Not Result in a Recognized Loss |
| 45,816 | 530100704 | Claim Did Not Result in a Recognized Loss |
| 45,817 | 530100706 | Claim Did Not Result in a Recognized Loss |
| 45,818 | 530100707 | Claim Did Not Result in a Recognized Loss |
| 45,819 | 530100708 | Claim Did Not Result in a Recognized Loss |
| 45,820 | 530100709 | Claim Did Not Result in a Recognized Loss |
| 45,821 | 530100710 | Claim Did Not Result in a Recognized Loss |
| 45,822 | 530100711 | Claim Did Not Result in a Recognized Loss |
| 45,823 | 530100712 | Claim Did Not Result in a Recognized Loss |
| 45,824 | 530100713 | Claim Did Not Result in a Recognized Loss |
| 45,825 | 530100714 | Claim Did Not Result in a Recognized Loss |
| 45,826 | 530100715 | Claim Did Not Result in a Recognized Loss |
| 45,827 | 530100716 | Claim Did Not Result in a Recognized Loss |
| 45,828 | 530100717 | Claim Did Not Result in a Recognized Loss |
| 45,829 | 530100718 | Claim Did Not Result in a Recognized Loss |
| 45,830 | 530100720 | Claim Did Not Result in a Recognized Loss |
| 45,831 | 530100723 | Claim Did Not Result in a Recognized Loss |
| 45,832 | 530100725 | Claim Did Not Result in a Recognized Loss |
| 45,833 | 530100726 | Claim Did Not Result in a Recognized Loss |
| 45,834 | 530100727 | Claim Did Not Result in a Recognized Loss |
| 45,835 | 530100728 | Claim Did Not Result in a Recognized Loss |
| 45,836 | 530100729 | Claim Did Not Result in a Recognized Loss |
| 45,837 | 530100731 | Claim Did Not Result in a Recognized Loss |
| 45,838 | 530100733 | Claim Did Not Result in a Recognized Loss |
| 45,839 | 530100734 | Claim Did Not Result in a Recognized Loss |
| 45,840 | 530100735 | Claim Did Not Result in a Recognized Loss |
| 45,841 | 530100736 | Claim Did Not Result in a Recognized Loss |
| 45,842 | 530100738 | Claim Did Not Result in a Recognized Loss |
| 45,843 | 530100739 | Claim Did Not Result in a Recognized Loss |
| 45,844 | 530100741 | Claim Did Not Result in a Recognized Loss |
| 45,845 | 530100742 | Claim Did Not Result in a Recognized Loss |
| 45,846 | 530100743 | Claim Did Not Result in a Recognized Loss |
| 45,847 | 530100744 | Claim Did Not Result in a Recognized Loss |
| 45,848 | 530100745 | Claim Did Not Result in a Recognized Loss |
| 45,849 | 530100747 | Claim Did Not Result in a Recognized Loss |
| 45,850 | 530100748 | Claim Did Not Result in a Recognized Loss |
| 45,851 | 530100752 | Claim Did Not Result in a Recognized Loss |
| 45,852 | 530100754 | Claim Did Not Result in a Recognized Loss |
| 45,853 | 530100755 | Claim Did Not Result in a Recognized Loss |
| 45,854 | 530100756 | Claim Did Not Result in a Recognized Loss |
| 45,855 | 530100759 | Claim Did Not Result in a Recognized Loss |
| 45,856 | 530100762 | Claim Did Not Result in a Recognized Loss |
| 45,857 | 530100763 | Claim Did Not Result in a Recognized Loss |
| 45,858 | 530100764 | Claim Did Not Result in a Recognized Loss |
| 45,859 | 530100765 | Claim Did Not Result in a Recognized Loss |
| 45,860 | 530100766 | Claim Did Not Result in a Recognized Loss |
| 45,861 | 530100767 | Claim Did Not Result in a Recognized Loss |
| 45,862 | 530100768 | Claim Did Not Result in a Recognized Loss |
| 45,863 | 530100769 | Claim Did Not Result in a Recognized Loss |
| 45,864 | 530100770 | Claim Did Not Result in a Recognized Loss |
| 45,865 | 530100771 | No Eligible Purchases During the Class Period |
| 45,866 | 530100774 | Claim Did Not Result in a Recognized Loss |
| 45,867 | 530100776 | No Eligible Purchases During the Class Period |
| 45,868 | 530100777 | Claim Did Not Result in a Recognized Loss |
| 45,869 | 530100780 | Claim Did Not Result in a Recognized Loss |
| 45,870 | 530100781 | Claim Did Not Result in a Recognized Loss |
| 45,871 | 530100785 | Claim Did Not Result in a Recognized Loss |
| 45,872 | 530100787 | Claim Did Not Result in a Recognized Loss |
| 45,873 | 530100788 | Claim Did Not Result in a Recognized Loss |
| 45,874 | 530100790 | Claim Did Not Result in a Recognized Loss |
| 45,875 | 530100792 | Claim Did Not Result in a Recognized Loss |
| 45,876 | 530100794 | Claim Did Not Result in a Recognized Loss |
| 45,877 | 530100795 | Claim Did Not Result in a Recognized Loss |
| 45,878 | 530100796 | Claim Did Not Result in a Recognized Loss |
| 45,879 | 530100797 | Claim Did Not Result in a Recognized Loss |
| 45,880 | 530100799 | Claim Did Not Result in a Recognized Loss |
| 45,881 | 530100800 | Claim Did Not Result in a Recognized Loss |
| 45,882 | 530100801 | Claim Did Not Result in a Recognized Loss |
| 45,883 | 530100802 | Claim Did Not Result in a Recognized Loss |
| 45,884 | 530100804 | Claim Did Not Result in a Recognized Loss |
| 45,885 | 530100806 | Claim Did Not Result in a Recognized Loss |
| 45,886 | 530100807 | Claim Did Not Result in a Recognized Loss |
| 45,887 | 530100809 | Claim Did Not Result in a Recognized Loss |
| 45,888 | 530100810 | Claim Did Not Result in a Recognized Loss |
| 45,889 | 530100810 | Claim Did Not Result in a Recognized Loss |
| 45,890 | 530100812 | Claim Did Not Result in a Recognized Loss |
| 45,891 | 530100814 | Claim Did Not Result in a Recognized Loss |
| 45,892 | 530100815 | Claim Did Not Result in a Recognized Loss |
| 45,893 | 530100816 | Claim Did Not Result in a Recognized Loss |
| 45,894 | 530100817 | Claim Did Not Result in a Recognized Loss |
| 45,895 | 530100818 | Claim Did Not Result in a Recognized Loss |
| 45,896 | 530100820 | Claim Did Not Result in a Recognized Loss |
| 45,897 | 530100821 | Claim Did Not Result in a Recognized Loss |
| 45,898 | 530100822 | Claim Did Not Result in a Recognized Loss |
| 45,899 | 530100823 | Claim Did Not Result in a Recognized Loss |
| 45,900 | 530100824 | Claim Did Not Result in a Recognized Loss |
| 45,901 | 530100826 | Claim Did Not Result in a Recognized Loss |
| 45,902 | 530100829 | Claim Did Not Result in a Recognized Loss |
| 45,903 | 530100830 | Claim Did Not Result in a Recognized Loss |
| 45,904 | 530100831 | Claim Did Not Result in a Recognized Loss |
| 45,905 | 530100833 | Claim Did Not Result in a Recognized Loss |
| 45,906 | 530100835 | Claim Did Not Result in a Recognized Loss |
| 45,907 | 530100836 | Claim Did Not Result in a Recognized Loss |
| 45,908 | 530100837 | Claim Did Not Result in a Recognized Loss |
| 45,909 | 530100838 | Claim Did Not Result in a Recognized Loss |
| 45,910 | 530100839 | Claim Did Not Result in a Recognized Loss |
| 45,911 | 530100840 | Claim Did Not Result in a Recognized Loss |
| 45,912 | 530100842 | Claim Did Not Result in a Recognized Loss |
| 45,913 | 530100844 | Claim Did Not Result in a Recognized Loss |
| 45,914 | 530100846 | Claim Did Not Result in a Recognized Loss |
| 45,915 | 530100850 | Claim Did Not Result in a Recognized Loss |
| 45,916 | 530100851 | Claim Did Not Result in a Recognized Loss |
| 45,917 | 530100852 | Claim Did Not Result in a Recognized Loss |
| 45,918 | 530100853 | Claim Did Not Result in a Recognized Loss |
| 45,919 | 530100853 | Claim Did Not Result in a Recognized Loss |
| 45,920 | 530100855 | Claim Did Not Result in a Recognized Loss |
| 45,921 | 530100856 | Claim Did Not Result in a Recognized Loss |
| 45,922 | 530100857 | Claim Did Not Result in a Recognized Loss |
| 45,923 | 530100859 | Claim Did Not Result in a Recognized Loss |
| 71,732 | 530147890 | Claim Did Not Result in a Recognized Loss |
| 71,733 | 530147891 | Withdrawn/Voided by Request |
| 71,734 | 530147892 | Withdrawn/Voided by Request |
| 71,735 | 530147893 | No Eligible Purchases During the Class Period |
| 71,736 | 530147894 | Claim Did Not Result in a Recognized Loss |
| 71,737 | 530147895 | Claim Did Not Result in a Recognized Loss |
| 71,738 | 530147896 | Claim Did Not Result in a Recognized Loss |
| 71,739 | 530147897 | Claim Did Not Result in a Recognized Loss |
| 71,740 | 530147898 | Claim Did Not Result in a Recognized Loss |
| 71,741 | 530147899 | Claim Did Not Result in a Recognized Loss |
| 71,742 | 530147900 | Claim Did Not Result in a Recognized Loss |
| 71,743 | 530147902 | No Eligible Purchases During the Class Period |
| 71,744 | 530147903 | Claim Did Not Result in a Recognized Loss |
| 71,745 | 530147905 | No Eligible Purchases During the Class Period |
| 71,746 | 530147906 | Claim Did Not Result in a Recognized Loss |
| 71,747 | 530147908 | Claim Did Not Result in a Recognized Loss |
| 71,748 | 530147911 | Claim Did Not Result in a Recognized Loss |
| 71,749 | 530147912 | Claim Did Not Result in a Recognized Loss |
| 71,750 | 530147913 | Claim Did Not Result in a Recognized Loss |
| 71,751 | 530147914 | Claim Did Not Result in a Recognized Loss |
| 71,752 | 530147915 | Claim Did Not Result in a Recognized Loss |
| 71,753 | 530147916 | Claim Did Not Result in a Recognized Loss |
| 71,754 | 530147917 | Claim Did Not Result in a Recognized Loss |
| 71,755 | 530147918 | No Eligible Purchases During the Class Period |
| 71,756 | 530147919 | Claim Did Not Result in a Recognized Loss |
| 71,757 | 530147920 | Claim Did Not Result in a Recognized Loss |
| 71,758 | 530147921 | Claim Did Not Result in a Recognized Loss |
| 71,759 | 530147922 | No Eligible Purchases During the Class Period |
| 71,760 | 530147923 | Claim Did Not Result in a Recognized Loss |
| 71,761 | 530147924 | No Eligible Purchases During the Class Period |
| 71,762 | 530147925 | Claim Did Not Result in a Recognized Loss |
| 71,763 | 530147926 | Claim Did Not Result in a Recognized Loss |
| 71,764 | 530147927 | Claim Did Not Result in a Recognized Loss |
| 71,765 | 530147928 | Claim Did Not Result in a Recognized Loss |
| 71,766 | 530147929 | Claim Did Not Result in a Recognized Loss |
| 71,767 | 530147930 | Claim Did Not Result in a Recognized Loss |
| 71,768 | 530147931 | No Eligible Purchases During the Class Period |
| 71,769 | 530147932 | Claim Did Not Result in a Recognized Loss |
| 71,770 | 530147933 | No Eligible Purchases During the Class Period |
| 71,771 | 530147934 | Claim Did Not Result in a Recognized Loss |
| 71,772 | 530147935 | No Eligible Purchases During the Class Period |
| 71,773 | 530147936 | Claim Did Not Result in a Recognized Loss |
| 71,774 | 530147938 | Claim Did Not Result in a Recognized Loss |
| 71,775 | 530147940 | Claim Did Not Result in a Recognized Loss |
| 71,776 | 530147941 | Claim Did Not Result in a Recognized Loss |
| 71,777 | 530147942 | Claim Did Not Result in a Recognized Loss |
| 71,778 | 530147943 | Claim Did Not Result in a Recognized Loss |
| 71,779 | 530147944 | No Eligible Purchases During the Class Period |
| 71,780 | 530147946 | Claim Did Not Result in a Recognized Loss |
| 71,781 | 530147949 | Claim Did Not Result in a Recognized Loss |
| 71,782 | 530147950 | Claim Did Not Result in a Recognized Loss |
| 71,783 | 530147951 | Claim Did Not Result in a Recognized Loss |
| 71,784 | 530147952 | Claim Did Not Result in a Recognized Loss |
| 71,785 | 530147953 | Claim Did Not Result in a Recognized Loss |
| 71,786 | 530147954 | Claim Did Not Result in a Recognized Loss |
| 71,787 | 530147955 | Claim Did Not Result in a Recognized Loss |
| 71,788 | 530147956 | Claim Did Not Result in a Recognized Loss |
| 71,789 | 530147957 | Claim Did Not Result in a Recognized Loss |
| 71,790 | 530147958 | Claim Did Not Result in a Recognized Loss |
| 71,791 | 530147959 | Claim Did Not Result in a Recognized Loss |
| 71,792 | 530147960 | No Eligible Purchases During the Class Period |
| 71,793 | 530147961 | Claim Did Not Result in a Recognized Loss |
| 71,794 | 530147962 | Claim Did Not Result in a Recognized Loss |
| 71,795 | 530147963 | Claim Did Not Result in a Recognized Loss |
| 71,796 | 530147964 | Claim Did Not Result in a Recognized Loss |
| 71,797 | 530147965 | Claim Did Not Result in a Recognized Loss |
| 71,798 | 530147966 | Claim Did Not Result in a Recognized Loss |
| 71,799 | 530147967 | Claim Did Not Result in a Recognized Loss |
| 71,800 | 530147968 | Claim Did Not Result in a Recognized Loss |
| 71,801 | 530147969 | Claim Did Not Result in a Recognized Loss |
| 71,802 | 530147970 | Claim Did Not Result in a Recognized Loss |
| 71,803 | 530147971 | Claim Did Not Result in a Recognized Loss |
| 71,804 | 530147972 | Claim Did Not Result in a Recognized Loss |
| 71,805 | 530147973 | Claim Did Not Result in a Recognized Loss |
| 71,806 | 530147974 | Claim Did Not Result in a Recognized Loss |
| 71,807 | 530147975 | Claim Did Not Result in a Recognized Loss |
| 71,808 | 530147976 | Claim Did Not Result in a Recognized Loss |
| 71,809 | 530147977 | Claim Did Not Result in a Recognized Loss |
| 71,810 | 530147978 | Claim Did Not Result in a Recognized Loss |
| 71,811 | 530147980 | Claim Did Not Result in a Recognized Loss |
| 71,812 | 530147981 | Claim Did Not Result in a Recognized Loss |
| 71,813 | 530147982 | Claim Did Not Result in a Recognized Loss |
| 71,814 | 530147984 | Claim Did Not Result in a Recognized Loss |
| 71,815 | 530147987 | Claim Did Not Result in a Recognized Loss |
| 71,816 | 530147988 | Claim Did Not Result in a Recognized Loss |
| 71,817 | 530147989 | Claim Did Not Result in a Recognized Loss |
| 71,818 | 530147991 | Claim Did Not Result in a Recognized Loss |
| 71,819 | 530147992 | Claim Did Not Result in a Recognized Loss |
| 71,820 | 530147993 | Claim Did Not Result in a Recognized Loss |
| 71,821 | 530147994 | Claim Did Not Result in a Recognized Loss |
| 71,822 | 530147995 | Claim Did Not Result in a Recognized Loss |
| 71,823 | 530147996 | Claim Did Not Result in a Recognized Loss |
| 71,824 | 530147997 | Claim Did Not Result in a Recognized Loss |
| 71,825 | 530147998 | Claim Did Not Result in a Recognized Loss |
| 71,826 | 530147999 | Claim Did Not Result in a Recognized Loss |
| 71,827 | 530148000 | Claim Did Not Result in a Recognized Loss |
| 71,828 | 530148002 | Claim Did Not Result in a Recognized Loss |
| 71,829 | 530148003 | Claim Did Not Result in a Recognized Loss |
| 71,830 | 530148004 | Claim Did Not Result in a Recognized Loss |
| 71,831 | 530148005 | Claim Did Not Result in a Recognized Loss |
| 71,832 | 530148006 | Claim Did Not Result in a Recognized Loss |
| 71,833 | 530148008 | Claim Did Not Result in a Recognized Loss |
| 71,834 | 530148009 | Claim Did Not Result in a Recognized Loss |
| 71,835 | 530148010 | Claim Did Not Result in a Recognized Loss |
| 71,836 | 530148011 | No Eligible Purchases During the Class Period |
| 71,837 | 530148012 | Claim Did Not Result in a Recognized Loss |
| 71,838 | 530148013 | Claim Did Not Result in a Recognized Loss |
| 71,839 | 530148014 | Claim Did Not Result in a Recognized Loss |
| 71,840 | 530148015 | Claim Did Not Result in a Recognized Loss |
| 71,841 | 530148016 | Claim Did Not Result in a Recognized Loss |
| 71,842 | 530148017 | Claim Did Not Result in a Recognized Loss |
| 71,843 | 530148018 | Claim Did Not Result in a Recognized Loss |
| 71,844 | 530148019 | Claim Did Not Result in a Recognized Loss |
| 71,845 | 530148020 | No Eligible Purchases During the Class Period |
| 71,846 | 530148021 | Claim Did Not Result in a Recognized Loss |
| 71,847 | 530148022 | Claim Did Not Result in a Recognized Loss |
| 71,848 | 530148023 | No Eligible Purchases During the Class Period |
| 71,849 | 530148025 | Claim Did Not Result in a Recognized Loss |
| 71,850 | 530148025 | Claim Did Not Result in a Recognized Loss |
| 71,851 | 530148026 | Claim Did Not Result in a Recognized Loss |
| 71,852 | 530148027 | Claim Did Not Result in a Recognized Loss |
| 71,853 | 530148028 | No Eligible Purchases During the Class Period |
| 71,854 | 530148029 | Claim Did Not Result in a Recognized Loss |
| 71,855 | 530148030 | Claim Did Not Result in a Recognized Loss |
| 71,856 | 530148031 | Claim Did Not Result in a Recognized Loss |
| 71,857 | 530148032 | Claim Did Not Result in a Recognized Loss |
| 71,858 | 530148033 | Claim Did Not Result in a Recognized Loss |
| 71,859 | 530148034 | Claim Did Not Result in a Recognized Loss |
| 71,860 | 530148035 | Claim Did Not Result in a Recognized Loss |
| 71,861 | 530148038 | Claim Did Not Result in a Recognized Loss |
| 71,862 | 530148040 | Claim Did Not Result in a Recognized Loss |
| 71,863 | 530148046 | Claim Did Not Result in a Recognized Loss |
| 71,864 | 530148046 | Claim Did Not Result in a Recognized Loss |
| 71,865 | 530148048 | Claim Did Not Result in a Recognized Loss |
| 71,866 | 530148049 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 19,981 | 530055006 | Claim Did Not Result in a Recognized Loss |
| 19,982 | 530055007 | Claim Did Not Result in a Recognized Loss |
| 19,983 | 530055008 | Claim Did Not Result in a Recognized Loss |
| 19,984 | 530055010 | Claim Did Not Result in a Recognized Loss |
| 19,985 | 530055011 | Claim Did Not Result in a Recognized Loss |
| 19,986 | 530055013 | Claim Did Not Result in a Recognized Loss |
| 19,987 | 530055016 | Claim Did Not Result in a Recognized Loss |
| 19,988 | 530055017 | Claim Did Not Result in a Recognized Loss |
| 19,989 | 530055018 | Claim Did Not Result in a Recognized Loss |
| 19,990 | 530055019 | Claim Did Not Result in a Recognized Loss |
| 19,991 | 530055020 | Claim Did Not Result in a Recognized Loss |
| 19,992 | 530055021 | Claim Did Not Result in a Recognized Loss |
| 19,993 | 530055022 | Claim Did Not Result in a Recognized Loss |
| 19,994 | 530055023 | Claim Did Not Result in a Recognized Loss |
| 19,995 | 530055024 | Claim Did Not Result in a Recognized Loss |
| 19,996 | 530055025 | Claim Did Not Result in a Recognized Loss |
| 19,997 | 530055026 | Claim Did Not Result in a Recognized Loss |
| 19,998 | 530055027 | Claim Did Not Result in a Recognized Loss |
| 19,999 | 530055028 | Claim Did Not Result in a Recognized Loss |
| 20,000 | 530055029 | Claim Did Not Result in a Recognized Loss |
| 20,001 | 530055031 | Claim Did Not Result in a Recognized Loss |
| 20,002 | 530055032 | Claim Did Not Result in a Recognized Loss |
| 20,003 | 530055033 | Claim Did Not Result in a Recognized Loss |
| 20,004 | 530055034 | Claim Did Not Result in a Recognized Loss |
| 20,005 | 530055035 | Claim Did Not Result in a Recognized Loss |
| 20,006 | 530055036 | Claim Did Not Result in a Recognized Loss |
| 20,007 | 530055038 | Claim Did Not Result in a Recognized Loss |
| 20,008 | 530055039 | Claim Did Not Result in a Recognized Loss |
| 20,009 | 530055040 | Claim Did Not Result in a Recognized Loss |
| 20,010 | 530055041 | Claim Did Not Result in a Recognized Loss |
| 20,011 | 530055043 | Claim Did Not Result in a Recognized Loss |
| 20,012 | 530055044 | Claim Did Not Result in a Recognized Loss |
| 20,013 | 530055047 | Claim Did Not Result in a Recognized Loss |
| 20,014 | 530055048 | Claim Did Not Result in a Recognized Loss |
| 20,015 | 530055050 | Claim Did Not Result in a Recognized Loss |
| 20,016 | 530055051 | Claim Did Not Result in a Recognized Loss |
| 20,017 | 530055052 | Claim Did Not Result in a Recognized Loss |
| 20,018 | 530055053 | Claim Did Not Result in a Recognized Loss |
| 20,019 | 530055054 | Claim Did Not Result in a Recognized Loss |
| 20,020 | 530055055 | Claim Did Not Result in a Recognized Loss |
| 20,021 | 530055057 | Claim Did Not Result in a Recognized Loss |
| 20,022 | 530055058 | Claim Did Not Result in a Recognized Loss |
| 20,023 | 530055059 | Claim Did Not Result in a Recognized Loss |
| 20,024 | 530055062 | Claim Did Not Result in a Recognized Loss |
| 20,025 | 530055064 | Claim Did Not Result in a Recognized Loss |
| 20,026 | 530055066 | Claim Did Not Result in a Recognized Loss |
| 20,027 | 530055067 | Claim Did Not Result in a Recognized Loss |
| 20,028 | 530055068 | Claim Did Not Result in a Recognized Loss |
| 20,029 | 530055070 | Claim Did Not Result in a Recognized Loss |
| 20,030 | 530055071 | Claim Did Not Result in a Recognized Loss |
| 20,031 | 530055072 | Claim Did Not Result in a Recognized Loss |
| 20,032 | 530055073 | Claim Did Not Result in a Recognized Loss |
| 20,033 | 530055074 | Claim Did Not Result in a Recognized Loss |
| 20,034 | 530055076 | Claim Did Not Result in a Recognized Loss |
| 20,035 | 530055077 | Claim Did Not Result in a Recognized Loss |
| 20,036 | 530055079 | Claim Did Not Result in a Recognized Loss |
| 20,037 | 530055080 | Claim Did Not Result in a Recognized Loss |
| 20,038 | 530055081 | Claim Did Not Result in a Recognized Loss |
| 20,039 | 530055082 | Claim Did Not Result in a Recognized Loss |
| 20,040 | 530055083 | Claim Did Not Result in a Recognized Loss |
| 20,041 | 530055084 | Claim Did Not Result in a Recognized Loss |
| 20,042 | 530055086 | Claim Did Not Result in a Recognized Loss |
| 20,043 | 530055087 | Claim Did Not Result in a Recognized Loss |
| 20,044 | 530055089 | Claim Did Not Result in a Recognized Loss |
| 20,045 | 530055090 | Claim Did Not Result in a Recognized Loss |
| 20,046 | 530055094 | Claim Did Not Result in a Recognized Loss |
| 20,047 | 530055095 | Claim Did Not Result in a Recognized Loss |
| 20,048 | 530055096 | Claim Did Not Result in a Recognized Loss |
| 20,049 | 530055097 | Claim Did Not Result in a Recognized Loss |
| 20,050 | 530055099 | Claim Did Not Result in a Recognized Loss |
| 20,051 | 530055101 | Claim Did Not Result in a Recognized Loss |
| 20,052 | 530055102 | Claim Did Not Result in a Recognized Loss |
| 20,053 | 530055103 | Claim Did Not Result in a Recognized Loss |
| 20,054 | 530055105 | Claim Did Not Result in a Recognized Loss |
| 20,055 | 530055106 | Claim Did Not Result in a Recognized Loss |
| 20,056 | 530055107 | Claim Did Not Result in a Recognized Loss |
| 20,057 | 530055108 | Claim Did Not Result in a Recognized Loss |
| 20,058 | 530055109 | Claim Did Not Result in a Recognized Loss |
| 20,059 | 530055110 | Claim Did Not Result in a Recognized Loss |
| 20,060 | 530055111 | Claim Did Not Result in a Recognized Loss |
| 20,061 | 530055112 | Claim Did Not Result in a Recognized Loss |
| 20,062 | 530055113 | Claim Did Not Result in a Recognized Loss |
| 20,063 | 530055115 | Claim Did Not Result in a Recognized Loss |
| 20,064 | 530055116 | Claim Did Not Result in a Recognized Loss |
| 20,065 | 530055117 | Claim Did Not Result in a Recognized Loss |
| 20,066 | 530055118 | Claim Did Not Result in a Recognized Loss |
| 20,067 | 530055119 | Claim Did Not Result in a Recognized Loss |
| 20,068 | 530055120 | Claim Did Not Result in a Recognized Loss |
| 20,069 | 530055121 | Claim Did Not Result in a Recognized Loss |
| 20,070 | 530055124 | Claim Did Not Result in a Recognized Loss |
| 20,071 | 530055125 | Claim Did Not Result in a Recognized Loss |
| 20,072 | 530055126 | Claim Did Not Result in a Recognized Loss |
| 20,073 | 530055127 | Claim Did Not Result in a Recognized Loss |
| 20,074 | 530055128 | Claim Did Not Result in a Recognized Loss |
| 20,075 | 530055129 | Claim Did Not Result in a Recognized Loss |
| 20,076 | 530055130 | Claim Did Not Result in a Recognized Loss |
| 20,077 | 530055131 | Claim Did Not Result in a Recognized Loss |
| 20,078 | 530055134 | Claim Did Not Result in a Recognized Loss |
| 20,079 | 530055135 | Claim Did Not Result in a Recognized Loss |
| 20,080 | 530055138 | Claim Did Not Result in a Recognized Loss |
| 20,081 | 530055139 | Claim Did Not Result in a Recognized Loss |
| 20,082 | 530055140 | No Eligible Purchases During the Class Period |
| 20,083 | 530055141 | Claim Did Not Result in a Recognized Loss |
| 20,084 | 530055142 | Claim Did Not Result in a Recognized Loss |
| 20,085 | 530055144 | Claim Did Not Result in a Recognized Loss |
| 20,086 | 530055147 | Claim Did Not Result in a Recognized Loss |
| 20,087 | 530055148 | Claim Did Not Result in a Recognized Loss |
| 20,088 | 530055149 | Claim Did Not Result in a Recognized Loss |
| 20,089 | 530055151 | Claim Did Not Result in a Recognized Loss |
| 20,090 | 530055153 | Claim Did Not Result in a Recognized Loss |
| 20,091 | 530055155 | Claim Did Not Result in a Recognized Loss |
| 20,092 | 530055156 | Claim Did Not Result in a Recognized Loss |
| 20,093 | 530055158 | Claim Did Not Result in a Recognized Loss |
| 20,094 | 530055160 | Claim Did Not Result in a Recognized Loss |
| 20,095 | 530055162 | Claim Did Not Result in a Recognized Loss |
| 20,096 | 530055163 | Claim Did Not Result in a Recognized Loss |
| 20,097 | 530055165 | Claim Did Not Result in a Recognized Loss |
| 20,098 | 530055166 | Claim Did Not Result in a Recognized Loss |
| 20,099 | 530055169 | Claim Did Not Result in a Recognized Loss |
| 20,100 | 530055172 | Claim Did Not Result in a Recognized Loss |
| 20,101 | 530055173 | Claim Did Not Result in a Recognized Loss |
| 20,102 | 530055174 | Claim Did Not Result in a Recognized Loss |
| 20,103 | 530055176 | Claim Did Not Result in a Recognized Loss |
| 20,104 | 530055178 | Claim Did Not Result in a Recognized Loss |
| 20,105 | 530055179 | Claim Did Not Result in a Recognized Loss |
| 20,106 | 530055181 | Claim Did Not Result in a Recognized Loss |
| 20,107 | 530055182 | Claim Did Not Result in a Recognized Loss |
| 20,108 | 530055183 | No Eligible Purchases During the Class Period |
| 20,109 | 530055184 | Claim Did Not Result in a Recognized Loss |
| 20,110 | 530055185 | Claim Did Not Result in a Recognized Loss |
| 20,111 | 530055188 | Claim Did Not Result in a Recognized Loss |
| 20,112 | 530055189 | Claim Did Not Result in a Recognized Loss |
| 20,113 | 530055190 | Claim Did Not Result in a Recognized Loss |
| 20,114 | 530055191 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 45,924 | 530100861 | Claim Did Not Result in a Recognized Loss |
| 45,925 | 530100862 | Claim Did Not Result in a Recognized Loss |
| 45,926 | 530100863 | Claim Did Not Result in a Recognized Loss |
| 45,927 | 530100864 | Claim Did Not Result in a Recognized Loss |
| 45,928 | 530100865 | Claim Did Not Result in a Recognized Loss |
| 45,929 | 530100866 | Claim Did Not Result in a Recognized Loss |
| 45,930 | 530100868 | Claim Did Not Result in a Recognized Loss |
| 45,931 | 530100870 | Claim Did Not Result in a Recognized Loss |
| 45,932 | 530100871 | Claim Did Not Result in a Recognized Loss |
| 45,933 | 530100872 | Claim Did Not Result in a Recognized Loss |
| 45,934 | 530100873 | Claim Did Not Result in a Recognized Loss |
| 45,935 | 530100876 | Claim Did Not Result in a Recognized Loss |
| 45,936 | 530100879 | Claim Did Not Result in a Recognized Loss |
| 45,937 | 530100880 | Claim Did Not Result in a Recognized Loss |
| 45,938 | 530100881 | Claim Did Not Result in a Recognized Loss |
| 45,939 | 530100882 | Claim Did Not Result in a Recognized Loss |
| 45,940 | 530100885 | Claim Did Not Result in a Recognized Loss |
| 45,941 | 530100886 | Claim Did Not Result in a Recognized Loss |
| 45,942 | 530100887 | Claim Did Not Result in a Recognized Loss |
| 45,943 | 530100890 | Claim Did Not Result in a Recognized Loss |
| 45,944 | 530100892 | Claim Did Not Result in a Recognized Loss |
| 45,945 | 530100893 | Claim Did Not Result in a Recognized Loss |
| 45,946 | 530100896 | Claim Did Not Result in a Recognized Loss |
| 45,947 | 530100897 | Claim Did Not Result in a Recognized Loss |
| 45,948 | 530100899 | Claim Did Not Result in a Recognized Loss |
| 45,949 | 530100901 | Claim Did Not Result in a Recognized Loss |
| 45,950 | 530100902 | Claim Did Not Result in a Recognized Loss |
| 45,951 | 530100903 | Claim Did Not Result in a Recognized Loss |
| 45,952 | 530100904 | Claim Did Not Result in a Recognized Loss |
| 45,953 | 530100906 | Claim Did Not Result in a Recognized Loss |
| 45,954 | 530100907 | Claim Did Not Result in a Recognized Loss |
| 45,955 | 530100908 | Claim Did Not Result in a Recognized Loss |
| 45,956 | 530100911 | Claim Did Not Result in a Recognized Loss |
| 45,957 | 530100913 | Claim Did Not Result in a Recognized Loss |
| 45,958 | 530100914 | Claim Did Not Result in a Recognized Loss |
| 45,959 | 530100915 | Claim Did Not Result in a Recognized Loss |
| 45,960 | 530100916 | Claim Did Not Result in a Recognized Loss |
| 45,961 | 530100917 | Claim Did Not Result in a Recognized Loss |
| 45,962 | 530100922 | Claim Did Not Result in a Recognized Loss |
| 45,963 | 530100924 | Claim Did Not Result in a Recognized Loss |
| 45,964 | 530100925 | Claim Did Not Result in a Recognized Loss |
| 45,965 | 530100929 | Claim Did Not Result in a Recognized Loss |
| 45,966 | 530100930 | Claim Did Not Result in a Recognized Loss |
| 45,967 | 530100933 | Claim Did Not Result in a Recognized Loss |
| 45,968 | 530100935 | Claim Did Not Result in a Recognized Loss |
| 45,969 | 530100937 | Claim Did Not Result in a Recognized Loss |
| 45,970 | 530100938 | Claim Did Not Result in a Recognized Loss |
| 45,971 | 530100939 | Claim Did Not Result in a Recognized Loss |
| 45,972 | 530100940 | Claim Did Not Result in a Recognized Loss |
| 45,973 | 530100942 | Claim Did Not Result in a Recognized Loss |
| 45,974 | 530100945 | Claim Did Not Result in a Recognized Loss |
| 45,975 | 530100946 | Claim Did Not Result in a Recognized Loss |
| 45,976 | 530100952 | Claim Did Not Result in a Recognized Loss |
| 45,977 | 530100953 | Claim Did Not Result in a Recognized Loss |
| 45,978 | 530100954 | Claim Did Not Result in a Recognized Loss |
| 45,979 | 530100955 | Claim Did Not Result in a Recognized Loss |
| 45,980 | 530100957 | Claim Did Not Result in a Recognized Loss |
| 45,981 | 530100958 | Claim Did Not Result in a Recognized Loss |
| 45,982 | 530100959 | Claim Did Not Result in a Recognized Loss |
| 45,983 | 530100960 | Claim Did Not Result in a Recognized Loss |
| 45,984 | 530100963 | Claim Did Not Result in a Recognized Loss |
| 45,985 | 530100964 | Claim Did Not Result in a Recognized Loss |
| 45,986 | 530100966 | Claim Did Not Result in a Recognized Loss |
| 45,987 | 530100970 | Claim Did Not Result in a Recognized Loss |
| 45,988 | 530100971 | Claim Did Not Result in a Recognized Loss |
| 45,989 | 530100972 | Claim Did Not Result in a Recognized Loss |
| 45,990 | 530100973 | Claim Did Not Result in a Recognized Loss |
| 45,991 | 530100974 | Claim Did Not Result in a Recognized Loss |
| 45,992 | 530100976 | No Eligible Purchases During the Class Period |
| 45,993 | 530100977 | Claim Did Not Result in a Recognized Loss |
| 45,994 | 530100978 | Claim Did Not Result in a Recognized Loss |
| 45,995 | 530100979 | Claim Did Not Result in a Recognized Loss |
| 45,996 | 530100980 | Claim Did Not Result in a Recognized Loss |
| 45,997 | 530100981 | Claim Did Not Result in a Recognized Loss |
| 45,998 | 530100982 | Claim Did Not Result in a Recognized Loss |
| 45,999 | 530100983 | Claim Did Not Result in a Recognized Loss |
| 46,000 | 530100984 | Claim Did Not Result in a Recognized Loss |
| 46,001 | 530100986 | Claim Did Not Result in a Recognized Loss |
| 46,002 | 530100987 | Claim Did Not Result in a Recognized Loss |
| 46,003 | 530100988 | Claim Did Not Result in a Recognized Loss |
| 46,004 | 530100989 | Claim Did Not Result in a Recognized Loss |
| 46,005 | 530100990 | Claim Did Not Result in a Recognized Loss |
| 46,006 | 530100991 | Claim Did Not Result in a Recognized Loss |
| 46,007 | 530100992 | Claim Did Not Result in a Recognized Loss |
| 46,008 | 530100993 | Claim Did Not Result in a Recognized Loss |
| 46,009 | 530100994 | Claim Did Not Result in a Recognized Loss |
| 46,010 | 530100996 | Claim Did Not Result in a Recognized Loss |
| 46,011 | 530100997 | Claim Did Not Result in a Recognized Loss |
| 46,012 | 530100998 | Claim Did Not Result in a Recognized Loss |
| 46,013 | 530100999 | Claim Did Not Result in a Recognized Loss |
| 46,014 | 530101000 | Claim Did Not Result in a Recognized Loss |
| 46,015 | 530101003 | Claim Did Not Result in a Recognized Loss |
| 46,016 | 530101004 | Claim Did Not Result in a Recognized Loss |
| 46,017 | 530101005 | Claim Did Not Result in a Recognized Loss |
| 46,018 | 530101007 | Claim Did Not Result in a Recognized Loss |
| 46,019 | 530101008 | Claim Did Not Result in a Recognized Loss |
| 46,020 | 530101010 | Claim Did Not Result in a Recognized Loss |
| 46,021 | 530101012 | Claim Did Not Result in a Recognized Loss |
| 46,022 | 530101013 | Claim Did Not Result in a Recognized Loss |
| 46,023 | 530101014 | Claim Did Not Result in a Recognized Loss |
| 46,024 | 530101015 | Claim Did Not Result in a Recognized Loss |
| 46,025 | 530101016 | Claim Did Not Result in a Recognized Loss |
| 46,026 | 530101017 | Claim Did Not Result in a Recognized Loss |
| 46,027 | 530101018 | Claim Did Not Result in a Recognized Loss |
| 46,028 | 530101019 | Claim Did Not Result in a Recognized Loss |
| 46,029 | 530101020 | Claim Did Not Result in a Recognized Loss |
| 46,030 | 530101022 | Claim Did Not Result in a Recognized Loss |
| 46,031 | 530101026 | Claim Did Not Result in a Recognized Loss |
| 46,032 | 530101028 | Claim Did Not Result in a Recognized Loss |
| 46,033 | 530101029 | Claim Did Not Result in a Recognized Loss |
| 46,034 | 530101030 | Claim Did Not Result in a Recognized Loss |
| 46,035 | 530101031 | Claim Did Not Result in a Recognized Loss |
| 46,036 | 530101031 | Claim Did Not Result in a Recognized Loss |
| 46,037 | 530101032 | Claim Did Not Result in a Recognized Loss |
| 46,038 | 530101033 | Claim Did Not Result in a Recognized Loss |
| 46,039 | 530101034 | Claim Did Not Result in a Recognized Loss |
| 46,040 | 530101035 | Claim Did Not Result in a Recognized Loss |
| 46,041 | 530101038 | Claim Did Not Result in a Recognized Loss |
| 46,042 | 530101039 | Claim Did Not Result in a Recognized Loss |
| 46,043 | 530101041 | Claim Did Not Result in a Recognized Loss |
| 46,044 | 530101042 | Claim Did Not Result in a Recognized Loss |
| 46,045 | 530101043 | Claim Did Not Result in a Recognized Loss |
| 46,046 | 530101044 | Claim Did Not Result in a Recognized Loss |
| 46,047 | 530101045 | Claim Did Not Result in a Recognized Loss |
| 46,048 | 530101049 | Claim Did Not Result in a Recognized Loss |
| 46,049 | 530101050 | Claim Did Not Result in a Recognized Loss |
| 46,050 | 530101052 | Claim Did Not Result in a Recognized Loss |
| 46,051 | 530101053 | Claim Did Not Result in a Recognized Loss |
| 46,052 | 530101054 | Claim Did Not Result in a Recognized Loss |
| 46,053 | 530101055 | Claim Did Not Result in a Recognized Loss |
| 46,054 | 530101057 | Claim Did Not Result in a Recognized Loss |
| 46,055 | 530101059 | Claim Did Not Result in a Recognized Loss |
| 46,056 | 530101061 | Claim Did Not Result in a Recognized Loss |
| 46,057 | 530101062 | Claim Did Not Result in a Recognized Loss |
| 46,058 | 530101063 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 71,867 | 530148050 | Claim Did Not Result in a Recognized Loss |
| 71,868 | 530148051 | Claim Did Not Result in a Recognized Loss |
| 71,869 | 530148052 | Claim Did Not Result in a Recognized Loss |
| 71,870 | 530148053 | Claim Did Not Result in a Recognized Loss |
| 71,871 | 530148059 | Claim Did Not Result in a Recognized Loss |
| 71,872 | 530148060 | Claim Did Not Result in a Recognized Loss |
| 71,873 | 530148061 | Claim Did Not Result in a Recognized Loss |
| 71,874 | 530148062 | Claim Did Not Result in a Recognized Loss |
| 71,875 | 530148063 | Claim Did Not Result in a Recognized Loss |
| 71,876 | 530148064 | Claim Did Not Result in a Recognized Loss |
| 71,877 | 530148065 | Claim Did Not Result in a Recognized Loss |
| 71,878 | 530148066 | Claim Did Not Result in a Recognized Loss |
| 71,879 | 530148067 | Claim Did Not Result in a Recognized Loss |
| 71,880 | 530148068 | Claim Did Not Result in a Recognized Loss |
| 71,881 | 530148069 | No Eligible Purchases During the Class Period |
| 71,882 | 530148070 | No Eligible Purchases During the Class Period |
| 71,883 | 530148071 | No Eligible Purchases During the Class Period |
| 71,884 | 530148072 | No Eligible Purchases During the Class Period |
| 71,885 | 530148076 | Claim Did Not Result in a Recognized Loss |
| 71,886 | 530148077 | Claim Did Not Result in a Recognized Loss |
| 71,887 | 530148078 | Claim Did Not Result in a Recognized Loss |
| 71,888 | 530148079 | No Eligible Purchases During the Class Period |
| 71,889 | 530148080 | Claim Did Not Result in a Recognized Loss |
| 71,890 | 530148081 | Claim Did Not Result in a Recognized Loss |
| 71,891 | 530148082 | Claim Did Not Result in a Recognized Loss |
| 71,892 | 530148083 | Claim Did Not Result in a Recognized Loss |
| 71,893 | 530148084 | Claim Did Not Result in a Recognized Loss |
| 71,894 | 530148085 | Claim Did Not Result in a Recognized Loss |
| 71,895 | 530148086 | Claim Did Not Result in a Recognized Loss |
| 71,896 | 530148087 | Claim Did Not Result in a Recognized Loss |
| 71,897 | 530148088 | No Eligible Purchases During the Class Period |
| 71,898 | 530148089 | Claim Did Not Result in a Recognized Loss |
| 71,899 | 530148090 | Claim Did Not Result in a Recognized Loss |
| 71,900 | 530148092 | Claim Did Not Result in a Recognized Loss |
| 71,901 | 530148093 | Claim Did Not Result in a Recognized Loss |
| 71,902 | 530148094 | Claim Did Not Result in a Recognized Loss |
| 71,903 | 530148095 | Claim Did Not Result in a Recognized Loss |
| 71,904 | 530148096 | Claim Did Not Result in a Recognized Loss |
| 71,905 | 530148097 | Claim Did Not Result in a Recognized Loss |
| 71,906 | 530148099 | Claim Did Not Result in a Recognized Loss |
| 71,907 | 530148100 | Claim Did Not Result in a Recognized Loss |
| 71,908 | 530148101 | Claim Did Not Result in a Recognized Loss |
| 71,909 | 530148102 | No Eligible Purchases During the Class Period |
| 71,910 | 530148104 | Claim Did Not Result in a Recognized Loss |
| 71,911 | 530148106 | Claim Did Not Result in a Recognized Loss |
| 71,912 | 530148107 | Claim Did Not Result in a Recognized Loss |
| 71,913 | 530148108 | Claim Did Not Result in a Recognized Loss |
| 71,914 | 530148109 | Claim Did Not Result in a Recognized Loss |
| 71,915 | 530148111 | Claim Did Not Result in a Recognized Loss |
| 71,916 | 530148113 | Claim Did Not Result in a Recognized Loss |
| 71,917 | 530148114 | Claim Did Not Result in a Recognized Loss |
| 71,918 | 530148115 | Claim Did Not Result in a Recognized Loss |
| 71,919 | 530148116 | Claim Did Not Result in a Recognized Loss |
| 71,920 | 530148117 | Claim Did Not Result in a Recognized Loss |
| 71,921 | 530148119 | Claim Did Not Result in a Recognized Loss |
| 71,922 | 530148120 | Claim Did Not Result in a Recognized Loss |
| 71,923 | 530148121 | Claim Did Not Result in a Recognized Loss |
| 71,924 | 530148122 | Claim Did Not Result in a Recognized Loss |
| 71,925 | 530148123 | Claim Did Not Result in a Recognized Loss |
| 71,926 | 530148125 | Claim Did Not Result in a Recognized Loss |
| 71,927 | 530148126 | Claim Did Not Result in a Recognized Loss |
| 71,928 | 530148127 | Claim Did Not Result in a Recognized Loss |
| 71,929 | 530148128 | Claim Did Not Result in a Recognized Loss |
| 71,930 | 530148129 | Claim Did Not Result in a Recognized Loss |
| 71,931 | 530148130 | Claim Did Not Result in a Recognized Loss |
| 71,932 | 530148131 | Claim Did Not Result in a Recognized Loss |
| 71,933 | 530148132 | Claim Did Not Result in a Recognized Loss |
| 71,934 | 530148133 | Claim Did Not Result in a Recognized Loss |
| 71,935 | 530148134 | Claim Did Not Result in a Recognized Loss |
| 71,936 | 530148135 | Claim Did Not Result in a Recognized Loss |
| 71,937 | 530148136 | Claim Did Not Result in a Recognized Loss |
| 71,938 | 530148137 | Claim Did Not Result in a Recognized Loss |
| 71,939 | 530148138 | Claim Did Not Result in a Recognized Loss |
| 71,940 | 530148139 | Claim Did Not Result in a Recognized Loss |
| 71,941 | 530148141 | Claim Did Not Result in a Recognized Loss |
| 71,942 | 530148143 | Claim Did Not Result in a Recognized Loss |
| 71,943 | 530148144 | Claim Did Not Result in a Recognized Loss |
| 71,944 | 530148145 | Claim Did Not Result in a Recognized Loss |
| 71,945 | 530148146 | Claim Did Not Result in a Recognized Loss |
| 71,946 | 530148147 | Claim Did Not Result in a Recognized Loss |
| 71,947 | 530148148 | Claim Did Not Result in a Recognized Loss |
| 71,948 | 530148149 | Claim Did Not Result in a Recognized Loss |
| 71,949 | 530148150 | Claim Did Not Result in a Recognized Loss |
| 71,950 | 530148151 | Claim Did Not Result in a Recognized Loss |
| 71,951 | 530148152 | Claim Did Not Result in a Recognized Loss |
| 71,952 | 530148153 | Claim Did Not Result in a Recognized Loss |
| 71,953 | 530148154 | Claim Did Not Result in a Recognized Loss |
| 71,954 | 530148155 | Claim Did Not Result in a Recognized Loss |
| 71,955 | 530148156 | Claim Did Not Result in a Recognized Loss |
| 71,956 | 530148158 | Claim Did Not Result in a Recognized Loss |
| 71,957 | 530148159 | No Eligible Purchases During the Class Period |
| 71,958 | 530148160 | Claim Did Not Result in a Recognized Loss |
| 71,959 | 530148161 | Claim Did Not Result in a Recognized Loss |
| 71,960 | 530148162 | Claim Did Not Result in a Recognized Loss |
| 71,961 | 530148163 | Claim Did Not Result in a Recognized Loss |
| 71,962 | 530148165 | Claim Did Not Result in a Recognized Loss |
| 71,963 | 530148167 | Claim Did Not Result in a Recognized Loss |
| 71,964 | 530148169 | Claim Did Not Result in a Recognized Loss |
| 71,965 | 530148170 | Claim Did Not Result in a Recognized Loss |
| 71,966 | 530148171 | Claim Did Not Result in a Recognized Loss |
| 71,967 | 530148172 | Claim Did Not Result in a Recognized Loss |
| 71,968 | 530148173 | Claim Did Not Result in a Recognized Loss |
| 71,969 | 530148174 | Claim Did Not Result in a Recognized Loss |
| 71,970 | 530148175 | Claim Did Not Result in a Recognized Loss |
| 71,971 | 530148176 | Claim Did Not Result in a Recognized Loss |
| 71,972 | 530148178 | Claim Did Not Result in a Recognized Loss |
| 71,973 | 530148179 | Claim Did Not Result in a Recognized Loss |
| 71,974 | 530148180 | Claim Did Not Result in a Recognized Loss |
| 71,975 | 530148181 | Claim Did Not Result in a Recognized Loss |
| 71,976 | 530148182 | Claim Did Not Result in a Recognized Loss |
| 71,977 | 530148183 | Claim Did Not Result in a Recognized Loss |
| 71,978 | 530148184 | Claim Did Not Result in a Recognized Loss |
| 71,979 | 530148185 | Claim Did Not Result in a Recognized Loss |
| 71,980 | 530148186 | No Eligible Purchases During the Class Period |
| 71,981 | 530148187 | Claim Did Not Result in a Recognized Loss |
| 71,982 | 530148189 | Claim Did Not Result in a Recognized Loss |
| 71,983 | 530148190 | Claim Did Not Result in a Recognized Loss |
| 71,984 | 530148191 | Claim Did Not Result in a Recognized Loss |
| 71,985 | 530148192 | Claim Did Not Result in a Recognized Loss |
| 71,986 | 530148193 | Claim Did Not Result in a Recognized Loss |
| 71,987 | 530148196 | Claim Did Not Result in a Recognized Loss |
| 71,988 | 530148197 | Claim Did Not Result in a Recognized Loss |
| 71,989 | 530148198 | Claim Did Not Result in a Recognized Loss |
| 71,990 | 530148201 | No Eligible Purchases During the Class Period |
| 71,991 | 530148203 | Claim Did Not Result in a Recognized Loss |
| 71,992 | 530148205 | Claim Did Not Result in a Recognized Loss |
| 71,993 | 530148206 | Claim Did Not Result in a Recognized Loss |
| 71,994 | 530148208 | Claim Did Not Result in a Recognized Loss |
| 71,995 | 530148209 | Claim Did Not Result in a Recognized Loss |
| 71,996 | 530148203 | Claim Did Not Result in a Recognized Loss |
| 71,997 | 530148205 | Claim Did Not Result in a Recognized Loss |
| 71,998 | 530148206 | Claim Did Not Result in a Recognized Loss |
| 71,999 | 530148208 | Claim Did Not Result in a Recognized Loss |
| 72,000 | 530148208 | Claim Did Not Result in a Recognized Loss |
| 72,001 | 530148209 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,116 | 530055193 | Claim Did Not Result in a Recognized Loss |
| 20,117 | 530055194 | Claim Did Not Result in a Recognized Loss |
| 20,118 | 530055196 | Claim Did Not Result in a Recognized Loss |
| 20,119 | 530055197 | Claim Did Not Result in a Recognized Loss |
| 20,120 | 530055200 | Claim Did Not Result in a Recognized Loss |
| 20,121 | 530055201 | Claim Did Not Result in a Recognized Loss |
| 20,122 | 530055202 | Claim Did Not Result in a Recognized Loss |
| 20,123 | 530055203 | Claim Did Not Result in a Recognized Loss |
| 20,124 | 530055204 | Claim Did Not Result in a Recognized Loss |
| 20,125 | 530055205 | Claim Did Not Result in a Recognized Loss |
| 20,126 | 530055207 | Claim Did Not Result in a Recognized Loss |
| 20,127 | 530055209 | Claim Did Not Result in a Recognized Loss |
| 20,128 | 530055210 | Claim Did Not Result in a Recognized Loss |
| 20,129 | 530055212 | Claim Did Not Result in a Recognized Loss |
| 20,130 | 530055216 | Claim Did Not Result in a Recognized Loss |
| 20,131 | 530055217 | Claim Did Not Result in a Recognized Loss |
| 20,132 | 530055218 | Claim Did Not Result in a Recognized Loss |
| 20,133 | 530055219 | Claim Did Not Result in a Recognized Loss |
| 20,134 | 530055221 | Claim Did Not Result in a Recognized Loss |
| 20,135 | 530055222 | Claim Did Not Result in a Recognized Loss |
| 20,136 | 530055223 | Claim Did Not Result in a Recognized Loss |
| 20,137 | 530055224 | Claim Did Not Result in a Recognized Loss |
| 20,138 | 530055225 | Claim Did Not Result in a Recognized Loss |
| 20,139 | 530055227 | Claim Did Not Result in a Recognized Loss |
| 20,140 | 530055228 | Claim Did Not Result in a Recognized Loss |
| 20,141 | 530055229 | Claim Did Not Result in a Recognized Loss |
| 20,142 | 530055230 | Claim Did Not Result in a Recognized Loss |
| 20,143 | 530055231 | Claim Did Not Result in a Recognized Loss |
| 20,144 | 530055235 | Claim Did Not Result in a Recognized Loss |
| 20,145 | 530055236 | Claim Did Not Result in a Recognized Loss |
| 20,146 | 530055237 | Claim Did Not Result in a Recognized Loss |
| 20,147 | 530055238 | Claim Did Not Result in a Recognized Loss |
| 20,148 | 530055239 | No Eligible Purchases During the Class Period |
| 20,149 | 530055240 | Claim Did Not Result in a Recognized Loss |
| 20,150 | 530055241 | Claim Did Not Result in a Recognized Loss |
| 20,151 | 530055242 | Claim Did Not Result in a Recognized Loss |
| 20,152 | 530055244 | Claim Did Not Result in a Recognized Loss |
| 20,153 | 530055247 | Claim Did Not Result in a Recognized Loss |
| 20,154 | 530055249 | Claim Did Not Result in a Recognized Loss |
| 20,155 | 530055253 | Claim Did Not Result in a Recognized Loss |
| 20,156 | 530055254 | Claim Did Not Result in a Recognized Loss |
| 20,157 | 530055256 | Claim Did Not Result in a Recognized Loss |
| 20,158 | 530055259 | Claim Did Not Result in a Recognized Loss |
| 20,159 | 530055260 | Claim Did Not Result in a Recognized Loss |
| 20,160 | 530055261 | Claim Did Not Result in a Recognized Loss |
| 20,161 | 530055263 | Claim Did Not Result in a Recognized Loss |
| 20,162 | 530055265 | Claim Did Not Result in a Recognized Loss |
| 20,163 | 530055268 | Claim Did Not Result in a Recognized Loss |
| 20,164 | 530055269 | Claim Did Not Result in a Recognized Loss |
| 20,165 | 530055270 | Claim Did Not Result in a Recognized Loss |
| 20,166 | 530055271 | Claim Did Not Result in a Recognized Loss |
| 20,167 | 530055274 | Claim Did Not Result in a Recognized Loss |
| 20,168 | 530055275 | Claim Did Not Result in a Recognized Loss |
| 20,169 | 530055276 | No Eligible Purchases During the Class Period |
| 20,170 | 530055277 | Claim Did Not Result in a Recognized Loss |
| 20,171 | 530055278 | Claim Did Not Result in a Recognized Loss |
| 20,172 | 530055279 | Claim Did Not Result in a Recognized Loss |
| 20,173 | 530055280 | Claim Did Not Result in a Recognized Loss |
| 20,174 | 530055281 | Claim Did Not Result in a Recognized Loss |
| 20,175 | 530055282 | Claim Did Not Result in a Recognized Loss |
| 20,176 | 530055285 | Claim Did Not Result in a Recognized Loss |
| 20,177 | 530055286 | Claim Did Not Result in a Recognized Loss |
| 20,178 | 530055289 | Claim Did Not Result in a Recognized Loss |
| 20,179 | 530055289 | Claim Did Not Result in a Recognized Loss |
| 20,180 | 530055290 | Claim Did Not Result in a Recognized Loss |
| 20,181 | 530055291 | Claim Did Not Result in a Recognized Loss |
| 20,182 | 530055292 | Claim Did Not Result in a Recognized Loss |
| 20,183 | 530055293 | Claim Did Not Result in a Recognized Loss |
| 20,184 | 530055295 | Claim Did Not Result in a Recognized Loss |
| 20,185 | 530055296 | Claim Did Not Result in a Recognized Loss |
| 20,186 | 530055297 | Claim Did Not Result in a Recognized Loss |
| 20,187 | 530055300 | Claim Did Not Result in a Recognized Loss |
| 20,188 | 530055301 | Claim Did Not Result in a Recognized Loss |
| 20,189 | 530055305 | Claim Did Not Result in a Recognized Loss |
| 20,190 | 530055309 | Claim Did Not Result in a Recognized Loss |
| 20,191 | 530055311 | Claim Did Not Result in a Recognized Loss |
| 20,192 | 530055311 | Claim Did Not Result in a Recognized Loss |
| 20,193 | 530055312 | Claim Did Not Result in a Recognized Loss |
| 20,194 | 530055314 | Claim Did Not Result in a Recognized Loss |
| 20,195 | 530055315 | Claim Did Not Result in a Recognized Loss |
| 20,196 | 530055316 | Claim Did Not Result in a Recognized Loss |
| 20,197 | 530055317 | Claim Did Not Result in a Recognized Loss |
| 20,198 | 530055318 | Claim Did Not Result in a Recognized Loss |
| 20,199 | 530055321 | Claim Did Not Result in a Recognized Loss |
| 20,200 | 530055322 | Claim Did Not Result in a Recognized Loss |
| 20,201 | 530055323 | Claim Did Not Result in a Recognized Loss |
| 20,202 | 530055324 | No Eligible Purchases During the Class Period |
| 20,203 | 530055325 | Claim Did Not Result in a Recognized Loss |
| 20,204 | 530055326 | Claim Did Not Result in a Recognized Loss |
| 20,205 | 530055329 | Claim Did Not Result in a Recognized Loss |
| 20,206 | 530055332 | Claim Did Not Result in a Recognized Loss |
| 20,207 | 530055333 | Claim Did Not Result in a Recognized Loss |
| 20,208 | 530055334 | Claim Did Not Result in a Recognized Loss |
| 20,209 | 530055338 | Claim Did Not Result in a Recognized Loss |
| 20,210 | 530055340 | Claim Did Not Result in a Recognized Loss |
| 20,211 | 530055341 | Claim Did Not Result in a Recognized Loss |
| 20,212 | 530055342 | Claim Did Not Result in a Recognized Loss |
| 20,213 | 530055343 | Claim Did Not Result in a Recognized Loss |
| 20,214 | 530055344 | Claim Did Not Result in a Recognized Loss |
| 20,215 | 530055346 | Claim Did Not Result in a Recognized Loss |
| 20,216 | 530055347 | Claim Did Not Result in a Recognized Loss |
| 20,217 | 530055349 | Claim Did Not Result in a Recognized Loss |
| 20,218 | 530055350 | Claim Did Not Result in a Recognized Loss |
| 20,219 | 530055351 | Claim Did Not Result in a Recognized Loss |
| 20,220 | 530055352 | Claim Did Not Result in a Recognized Loss |
| 20,221 | 530055353 | Claim Did Not Result in a Recognized Loss |
| 20,222 | 530055354 | Claim Did Not Result in a Recognized Loss |
| 20,223 | 530055355 | Claim Did Not Result in a Recognized Loss |
| 20,224 | 530055356 | Claim Did Not Result in a Recognized Loss |
| 20,225 | 530055358 | Claim Did Not Result in a Recognized Loss |
| 20,226 | 530055359 | Claim Did Not Result in a Recognized Loss |
| 20,227 | 530055360 | Claim Did Not Result in a Recognized Loss |
| 20,228 | 530055361 | Claim Did Not Result in a Recognized Loss |
| 20,229 | 530055364 | Claim Did Not Result in a Recognized Loss |
| 20,230 | 530055365 | Claim Did Not Result in a Recognized Loss |
| 20,231 | 530055366 | Claim Did Not Result in a Recognized Loss |
| 20,232 | 530055368 | Claim Did Not Result in a Recognized Loss |
| 20,233 | 530055369 | Claim Did Not Result in a Recognized Loss |
| 20,234 | 530055371 | Claim Did Not Result in a Recognized Loss |
| 20,235 | 530055372 | Claim Did Not Result in a Recognized Loss |
| 20,236 | 530055375 | Claim Did Not Result in a Recognized Loss |
| 20,237 | 530055375 | Claim Did Not Result in a Recognized Loss |
| 20,238 | 530055381 | Claim Did Not Result in a Recognized Loss |
| 20,239 | 530055381 | Claim Did Not Result in a Recognized Loss |
| 20,240 | 530055384 | Claim Did Not Result in a Recognized Loss |
| 20,241 | 530055385 | Claim Did Not Result in a Recognized Loss |
| 20,242 | 530055386 | Claim Did Not Result in a Recognized Loss |
| 20,243 | 530055390 | Claim Did Not Result in a Recognized Loss |
| 20,244 | 530055392 | Claim Did Not Result in a Recognized Loss |
| 20,245 | 530055394 | Claim Did Not Result in a Recognized Loss |
| 20,246 | 530055396 | Claim Did Not Result in a Recognized Loss |
| 20,247 | 530055397 | Claim Did Not Result in a Recognized Loss |
| 20,248 | 530055400 | Claim Did Not Result in a Recognized Loss |
| 20,249 | 530055403 | Claim Did Not Result in a Recognized Loss |
| 20,250 | 530055404 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 46,059 | 530101065 | Claim Did Not Result in a Recognized Loss |
| 46,060 | 530101067 | Claim Did Not Result in a Recognized Loss |
| 46,061 | 530101068 | Claim Did Not Result in a Recognized Loss |
| 46,062 | 530101069 | Claim Did Not Result in a Recognized Loss |
| 46,063 | 530101071 | Claim Did Not Result in a Recognized Loss |
| 46,064 | 530101073 | Claim Did Not Result in a Recognized Loss |
| 46,065 | 530101074 | Claim Did Not Result in a Recognized Loss |
| 46,066 | 530101075 | Claim Did Not Result in a Recognized Loss |
| 46,067 | 530101076 | Claim Did Not Result in a Recognized Loss |
| 46,068 | 530101077 | Claim Did Not Result in a Recognized Loss |
| 46,069 | 530101080 | Claim Did Not Result in a Recognized Loss |
| 46,070 | 530101081 | Claim Did Not Result in a Recognized Loss |
| 46,071 | 530101083 | Claim Did Not Result in a Recognized Loss |
| 46,072 | 530101084 | Claim Did Not Result in a Recognized Loss |
| 46,073 | 530101085 | Claim Did Not Result in a Recognized Loss |
| 46,074 | 530101086 | Claim Did Not Result in a Recognized Loss |
| 46,075 | 530101087 | Claim Did Not Result in a Recognized Loss |
| 46,076 | 530101088 | Claim Did Not Result in a Recognized Loss |
| 46,077 | 530101089 | Claim Did Not Result in a Recognized Loss |
| 46,078 | 530101090 | Claim Did Not Result in a Recognized Loss |
| 46,079 | 530101092 | Claim Did Not Result in a Recognized Loss |
| 46,080 | 530101093 | Claim Did Not Result in a Recognized Loss |
| 46,081 | 530101094 | Claim Did Not Result in a Recognized Loss |
| 46,082 | 530101096 | Claim Did Not Result in a Recognized Loss |
| 46,083 | 530101098 | Claim Did Not Result in a Recognized Loss |
| 46,084 | 530101099 | Claim Did Not Result in a Recognized Loss |
| 46,085 | 530101100 | Claim Did Not Result in a Recognized Loss |
| 46,086 | 530101101 | Claim Did Not Result in a Recognized Loss |
| 46,087 | 530101105 | Claim Did Not Result in a Recognized Loss |
| 46,088 | 530101106 | No Eligible Purchases During the Class Period |
| 46,089 | 530101107 | Claim Did Not Result in a Recognized Loss |
| 46,090 | 530101108 | Claim Did Not Result in a Recognized Loss |
| 46,091 | 530101116 | Claim Did Not Result in a Recognized Loss |
| 46,092 | 530101119 | Claim Did Not Result in a Recognized Loss |
| 46,093 | 530101122 | Claim Did Not Result in a Recognized Loss |
| 46,094 | 530101124 | Claim Did Not Result in a Recognized Loss |
| 46,095 | 530101125 | Claim Did Not Result in a Recognized Loss |
| 46,096 | 530101128 | Claim Did Not Result in a Recognized Loss |
| 46,097 | 530101129 | Claim Did Not Result in a Recognized Loss |
| 46,098 | 530101130 | Claim Did Not Result in a Recognized Loss |
| 46,099 | 530101131 | Claim Did Not Result in a Recognized Loss |
| 46,100 | 530101132 | Claim Did Not Result in a Recognized Loss |
| 46,101 | 530101134 | Claim Did Not Result in a Recognized Loss |
| 46,102 | 530101135 | Claim Did Not Result in a Recognized Loss |
| 46,103 | 530101136 | Claim Did Not Result in a Recognized Loss |
| 46,104 | 530101137 | Claim Did Not Result in a Recognized Loss |
| 46,105 | 530101138 | Claim Did Not Result in a Recognized Loss |
| 46,106 | 530101142 | Claim Did Not Result in a Recognized Loss |
| 46,107 | 530101144 | Claim Did Not Result in a Recognized Loss |
| 46,108 | 530101145 | Claim Did Not Result in a Recognized Loss |
| 46,109 | 530101148 | Claim Did Not Result in a Recognized Loss |
| 46,110 | 530101149 | Claim Did Not Result in a Recognized Loss |
| 46,111 | 530101149 | Claim Did Not Result in a Recognized Loss |
| 46,112 | 530101150 | Claim Did Not Result in a Recognized Loss |
| 46,113 | 530101151 | Claim Did Not Result in a Recognized Loss |
| 46,114 | 530101152 | Claim Did Not Result in a Recognized Loss |
| 46,115 | 530101153 | Claim Did Not Result in a Recognized Loss |
| 46,116 | 530101154 | Claim Did Not Result in a Recognized Loss |
| 46,117 | 530101155 | Claim Did Not Result in a Recognized Loss |
| 46,118 | 530101157 | Claim Did Not Result in a Recognized Loss |
| 46,119 | 530101160 | Claim Did Not Result in a Recognized Loss |
| 46,120 | 530101161 | Claim Did Not Result in a Recognized Loss |
| 46,121 | 530101163 | Claim Did Not Result in a Recognized Loss |
| 46,122 | 530101165 | Claim Did Not Result in a Recognized Loss |
| 46,123 | 530101166 | Claim Did Not Result in a Recognized Loss |
| 46,124 | 530101167 | Claim Did Not Result in a Recognized Loss |
| 46,125 | 530101168 | Claim Did Not Result in a Recognized Loss |
| 46,126 | 530101169 | Claim Did Not Result in a Recognized Loss |
| 46,127 | 530101170 | Claim Did Not Result in a Recognized Loss |
| 46,128 | 530101176 | Claim Did Not Result in a Recognized Loss |
| 46,129 | 530101177 | Claim Did Not Result in a Recognized Loss |
| 46,130 | 530101179 | Claim Did Not Result in a Recognized Loss |
| 46,131 | 530101180 | Claim Did Not Result in a Recognized Loss |
| 46,132 | 530101181 | Claim Did Not Result in a Recognized Loss |
| 46,133 | 530101186 | Claim Did Not Result in a Recognized Loss |
| 46,134 | 530101187 | Claim Did Not Result in a Recognized Loss |
| 46,135 | 530101188 | Claim Did Not Result in a Recognized Loss |
| 46,136 | 530101189 | Claim Did Not Result in a Recognized Loss |
| 46,137 | 530101191 | Claim Did Not Result in a Recognized Loss |
| 46,138 | 530101192 | Claim Did Not Result in a Recognized Loss |
| 46,139 | 530101193 | Claim Did Not Result in a Recognized Loss |
| 46,140 | 530101194 | Claim Did Not Result in a Recognized Loss |
| 46,141 | 530101195 | Claim Did Not Result in a Recognized Loss |
| 46,142 | 530101197 | Claim Did Not Result in a Recognized Loss |
| 46,143 | 530101198 | Claim Did Not Result in a Recognized Loss |
| 46,144 | 530101203 | No Eligible Purchases During the Class Period |
| 46,145 | 530101205 | Claim Did Not Result in a Recognized Loss |
| 46,146 | 530101206 | Claim Did Not Result in a Recognized Loss |
| 46,147 | 530101207 | Claim Did Not Result in a Recognized Loss |
| 46,148 | 530101208 | Claim Did Not Result in a Recognized Loss |
| 46,149 | 530101209 | Claim Did Not Result in a Recognized Loss |
| 46,150 | 530101210 | Claim Did Not Result in a Recognized Loss |
| 46,151 | 530101212 | Claim Did Not Result in a Recognized Loss |
| 46,152 | 530101213 | Claim Did Not Result in a Recognized Loss |
| 46,153 | 530101214 | Claim Did Not Result in a Recognized Loss |
| 46,154 | 530101215 | Claim Did Not Result in a Recognized Loss |
| 46,155 | 530101217 | Claim Did Not Result in a Recognized Loss |
| 46,156 | 530101220 | Claim Did Not Result in a Recognized Loss |
| 46,157 | 530101222 | Claim Did Not Result in a Recognized Loss |
| 46,158 | 530101223 | Claim Did Not Result in a Recognized Loss |
| 46,159 | 530101224 | Claim Did Not Result in a Recognized Loss |
| 46,160 | 530101225 | Claim Did Not Result in a Recognized Loss |
| 46,161 | 530101226 | Claim Did Not Result in a Recognized Loss |
| 46,162 | 530101227 | Claim Did Not Result in a Recognized Loss |
| 46,163 | 530101228 | Claim Did Not Result in a Recognized Loss |
| 46,164 | 530101229 | No Eligible Purchases During the Class Period |
| 46,165 | 530101230 | Claim Did Not Result in a Recognized Loss |
| 46,166 | 530101232 | Claim Did Not Result in a Recognized Loss |
| 46,167 | 530101233 | Claim Did Not Result in a Recognized Loss |
| 46,168 | 530101234 | Claim Did Not Result in a Recognized Loss |
| 46,169 | 530101236 | Claim Did Not Result in a Recognized Loss |
| 46,170 | 530101238 | Claim Did Not Result in a Recognized Loss |
| 46,171 | 530101239 | Claim Did Not Result in a Recognized Loss |
| 46,172 | 530101243 | Claim Did Not Result in a Recognized Loss |
| 46,173 | 530101244 | Claim Did Not Result in a Recognized Loss |
| 46,174 | 530101245 | Claim Did Not Result in a Recognized Loss |
| 46,175 | 530101247 | Claim Did Not Result in a Recognized Loss |
| 46,176 | 530101249 | Claim Did Not Result in a Recognized Loss |
| 46,177 | 530101250 | Claim Did Not Result in a Recognized Loss |
| 46,178 | 530101251 | Claim Did Not Result in a Recognized Loss |
| 46,179 | 530101252 | Claim Did Not Result in a Recognized Loss |
| 46,180 | 530101253 | Claim Did Not Result in a Recognized Loss |
| 46,181 | 530101255 | Claim Did Not Result in a Recognized Loss |
| 46,182 | 530101256 | Claim Did Not Result in a Recognized Loss |
| 46,183 | 530101258 | Claim Did Not Result in a Recognized Loss |
| 46,184 | 530101260 | Claim Did Not Result in a Recognized Loss |
| 46,185 | 530101262 | Claim Did Not Result in a Recognized Loss |
| 46,186 | 530101263 | Claim Did Not Result in a Recognized Loss |
| 46,187 | 530101264 | Claim Did Not Result in a Recognized Loss |
| 46,188 | 530101266 | Claim Did Not Result in a Recognized Loss |
| 46,189 | 530101267 | Claim Did Not Result in a Recognized Loss |
| 46,190 | 530101268 | Claim Did Not Result in a Recognized Loss |
| 46,191 | 530101269 | Claim Did Not Result in a Recognized Loss |
| 46,192 | 530101269 | Claim Did Not Result in a Recognized Loss |
| 46,193 | 530101269 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,002 | 530148210 | Claim Did Not Result in a Recognized Loss |
| 72,003 | 530148211 | No Eligible Purchases During the Class Period |
| 72,004 | 530148213 | No Eligible Purchases During the Class Period |
| 72,005 | 530148214 | Claim Did Not Result in a Recognized Loss |
| 72,006 | 530148215 | Claim Did Not Result in a Recognized Loss |
| 72,007 | 530148216 | Claim Did Not Result in a Recognized Loss |
| 72,008 | 530148218 | Claim Did Not Result in a Recognized Loss |
| 72,009 | 530148220 | Claim Did Not Result in a Recognized Loss |
| 72,010 | 530148221 | Claim Did Not Result in a Recognized Loss |
| 72,011 | 530148223 | Claim Did Not Result in a Recognized Loss |
| 72,012 | 530148224 | Claim Did Not Result in a Recognized Loss |
| 72,013 | 530148225 | Claim Did Not Result in a Recognized Loss |
| 72,014 | 530148226 | Claim Did Not Result in a Recognized Loss |
| 72,015 | 530148227 | Claim Did Not Result in a Recognized Loss |
| 72,016 | 530148228 | Claim Did Not Result in a Recognized Loss |
| 72,017 | 530148229 | Condition of Ineligibility Never Cured |
| 72,018 | 530148231 | Claim Did Not Result in a Recognized Loss |
| 72,019 | 530148232 | Claim Did Not Result in a Recognized Loss |
| 72,020 | 530148233 | Claim Did Not Result in a Recognized Loss |
| 72,021 | 530148234 | Claim Did Not Result in a Recognized Loss |
| 72,022 | 530148235 | No Eligible Purchases During the Class Period |
| 72,023 | 530148236 | Claim Did Not Result in a Recognized Loss |
| 72,024 | 530148237 | Claim Did Not Result in a Recognized Loss |
| 72,025 | 530148238 | Condition of Ineligibility Never Cured |
| 72,026 | 530148243 | Claim Did Not Result in a Recognized Loss |
| 72,027 | 530148254 | Withdrawn/Voided by Request |
| 72,028 | 530148255 | Duplicate Claim |
| 72,029 | 530148258 | Claim Did Not Result in a Recognized Loss |
| 72,030 | 530148264 | Claim Did Not Result in a Recognized Loss |
| 72,031 | 530148266 | No Eligible Purchases During the Class Period |
| 72,032 | 530148268 | Claim Did Not Result in a Recognized Loss |
| 72,033 | 530148270 | No Eligible Purchases During the Class Period |
| 72,034 | 530148272 | No Eligible Purchases During the Class Period |
| 72,035 | 530148274 | No Eligible Purchases During the Class Period |
| 72,036 | 530148275 | No Eligible Purchases During the Class Period |
| 72,037 | 530148279 | No Eligible Purchases During the Class Period |
| 72,038 | 530148281 | No Eligible Purchases During the Class Period |
| 72,039 | 530148282 | Claim Did Not Result in a Recognized Loss |
| 72,040 | 530148289 | No Eligible Purchases During the Class Period |
| 72,041 | 530148291 | No Eligible Purchases During the Class Period |
| 72,042 | 530148291 | Duplicate Claim |
| 72,043 | 530148294 | Duplicate Claim |
| 72,044 | 530148295 | Duplicate Claim |
| 72,045 | 530148297 | Claim Did Not Result in a Recognized Loss |
| 72,046 | 530148298 | Claim Did Not Result in a Recognized Loss |
| 72,047 | 530148299 | Duplicate Claim |
| 72,048 | 530148300 | No Eligible Purchases During the Class Period |
| 72,049 | 530148302 | Claim Did Not Result in a Recognized Loss |
| 72,050 | 530148304 | Claim Did Not Result in a Recognized Loss |
| 72,051 | 530148305 | Claim Did Not Result in a Recognized Loss |
| 72,052 | 530148307 | Claim Did Not Result in a Recognized Loss |
| 72,053 | 530148308 | Claim Did Not Result in a Recognized Loss |
| 72,054 | 530148309 | No Eligible Purchases During the Class Period |
| 72,055 | 530148310 | Claim Did Not Result in a Recognized Loss |
| 72,056 | 530148311 | Claim Did Not Result in a Recognized Loss |
| 72,057 | 530148312 | No Eligible Purchases During the Class Period |
| 72,058 | 530148313 | Claim Did Not Result in a Recognized Loss |
| 72,059 | 530148314 | Claim Did Not Result in a Recognized Loss |
| 72,060 | 530148315 | Claim Did Not Result in a Recognized Loss |
| 72,061 | 530148316 | Claim Did Not Result in a Recognized Loss |
| 72,062 | 530148317 | No Eligible Purchases During the Class Period |
| 72,063 | 530148318 | Claim Did Not Result in a Recognized Loss |
| 72,064 | 530148322 | No Eligible Purchases During the Class Period |
| 72,065 | 530148324 | No Eligible Purchases During the Class Period |
| 72,066 | 530148325 | No Eligible Purchases During the Class Period |
| 72,067 | 530148326 | No Eligible Purchases During the Class Period |
| 72,068 | 530148327 | No Eligible Purchases During the Class Period |
| 72,069 | 530148328 | No Eligible Purchases During the Class Period |
| 72,070 | 530148329 | No Eligible Purchases During the Class Period |
| 72,071 | 530148330 | No Eligible Purchases During the Class Period |
| 72,072 | 530148334 | No Eligible Purchases During the Class Period |
| 72,073 | 530148335 | No Eligible Purchases During the Class Period |
| 72,074 | 530148336 | No Eligible Purchases During the Class Period |
| 72,075 | 530148343 | Claim Did Not Result in a Recognized Loss |
| 72,076 | 530148344 | No Eligible Purchases During the Class Period |
| 72,077 | 530148346 | Claim Did Not Result in a Recognized Loss |
| 72,078 | 530148348 | Claim Did Not Result in a Recognized Loss |
| 72,079 | 530148350 | Claim Did Not Result in a Recognized Loss |
| 72,080 | 530148353 | Claim Did Not Result in a Recognized Loss |
| 72,081 | 530148354 | Claim Did Not Result in a Recognized Loss |
| 72,082 | 530148355 | No Eligible Purchases During the Class Period |
| 72,083 | 530148356 | No Eligible Purchases During the Class Period |
| 72,084 | 530148360 | No Eligible Purchases During the Class Period |
| 72,085 | 530148361 | Claim Did Not Result in a Recognized Loss |
| 72,086 | 530148362 | No Eligible Purchases During the Class Period |
| 72,087 | 530148363 | No Eligible Purchases During the Class Period |
| 72,088 | 530148366 | No Eligible Purchases During the Class Period |
| 72,089 | 530148370 | No Eligible Purchases During the Class Period |
| 72,090 | 530148371 | Claim Did Not Result in a Recognized Loss |
| 72,091 | 530148372 | No Eligible Purchases During the Class Period |
| 72,092 | 530148373 | No Eligible Purchases During the Class Period |
| 72,093 | 530148375 | No Eligible Purchases During the Class Period |
| 72,094 | 530148375 | No Eligible Purchases During the Class Period |
| 72,095 | 530148377 | No Eligible Purchases During the Class Period |
| 72,096 | 530148378 | No Eligible Purchases During the Class Period |
| 72,097 | 530148380 | No Eligible Purchases During the Class Period |
| 72,098 | 530148381 | No Eligible Purchases During the Class Period |
| 72,099 | 530148382 | No Eligible Purchases During the Class Period |
| 72,100 | 530148383 | No Eligible Purchases During the Class Period |
| 72,101 | 530148383 | No Eligible Purchases During the Class Period |
| 72,102 | 530148384 | No Eligible Purchases During the Class Period |
| 72,103 | 530148385 | No Eligible Purchases During the Class Period |
| 72,104 | 530148386 | No Eligible Purchases During the Class Period |
| 72,105 | 530148387 | No Eligible Purchases During the Class Period |
| 72,106 | 530148388 | No Eligible Purchases During the Class Period |
| 72,107 | 530148389 | No Eligible Purchases During the Class Period |
| 72,108 | 530148390 | No Eligible Purchases During the Class Period |
| 72,109 | 530148391 | No Eligible Purchases During the Class Period |
| 72,110 | 530148392 | No Eligible Purchases During the Class Period |
| 72,111 | 530148393 | No Eligible Purchases During the Class Period |
| 72,112 | 530148393 | No Eligible Purchases During the Class Period |
| 72,113 | 530148395 | No Eligible Purchases During the Class Period |
| 72,114 | 530148396 | No Eligible Purchases During the Class Period |
| 72,115 | 530148397 | No Eligible Purchases During the Class Period |
| 72,116 | 530148398 | Claim Did Not Result in a Recognized Loss |
| 72,117 | 530148399 | No Eligible Purchases During the Class Period |
| 72,118 | 530148400 | No Eligible Purchases During the Class Period |
| 72,119 | 530148401 | Claim Did Not Result in a Recognized Loss |
| 72,120 | 530148402 | No Eligible Purchases During the Class Period |
| 72,121 | 530148403 | No Eligible Purchases During the Class Period |
| 72,122 | 530148404 | No Eligible Purchases During the Class Period |
| 72,123 | 530148405 | No Eligible Purchases During the Class Period |
| 72,124 | 530148406 | No Eligible Purchases During the Class Period |
| 72,125 | 530148408 | No Eligible Purchases During the Class Period |
| 72,126 | 530148409 | No Eligible Purchases During the Class Period |
| 72,127 | 530148410 | Claim Did Not Result in a Recognized Loss |
| 72,128 | 530148410 | No Eligible Purchases During the Class Period |
| 72,129 | 530148412 | No Eligible Purchases During the Class Period |
| 72,130 | 530148413 | No Eligible Purchases During the Class Period |
| 72,131 | 530148414 | No Eligible Purchases During the Class Period |
| 72,132 | 530148415 | No Eligible Purchases During the Class Period |
| 72,133 | 530148416 | No Eligible Purchases During the Class Period |
| 72,134 | 530148417 | No Eligible Purchases During the Class Period |
| 72,135 | 530148418 | No Eligible Purchases During the Class Period |
| 72,136 | 530148419 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,251 | 530055405 | Claim Did Not Result in a Recognized Loss |
| 20,252 | 530055407 | Claim Did Not Result in a Recognized Loss |
| 20,253 | 530055408 | Claim Did Not Result in a Recognized Loss |
| 20,254 | 530055409 | Claim Did Not Result in a Recognized Loss |
| 20,255 | 530055412 | Claim Did Not Result in a Recognized Loss |
| 20,256 | 530055414 | Claim Did Not Result in a Recognized Loss |
| 20,257 | 530055415 | Claim Did Not Result in a Recognized Loss |
| 20,258 | 530055417 | Claim Did Not Result in a Recognized Loss |
| 20,259 | 530055418 | Claim Did Not Result in a Recognized Loss |
| 20,260 | 530055420 | Claim Did Not Result in a Recognized Loss |
| 20,261 | 530055424 | Claim Did Not Result in a Recognized Loss |
| 20,262 | 530055426 | Claim Did Not Result in a Recognized Loss |
| 20,263 | 530055429 | Claim Did Not Result in a Recognized Loss |
| 20,264 | 530055430 | Claim Did Not Result in a Recognized Loss |
| 20,265 | 530055432 | Claim Did Not Result in a Recognized Loss |
| 20,266 | 530055434 | Claim Did Not Result in a Recognized Loss |
| 20,267 | 530055435 | Claim Did Not Result in a Recognized Loss |
| 20,268 | 530055436 | Claim Did Not Result in a Recognized Loss |
| 20,269 | 530055438 | Claim Did Not Result in a Recognized Loss |
| 20,270 | 530055439 | Claim Did Not Result in a Recognized Loss |
| 20,271 | 530055440 | Claim Did Not Result in a Recognized Loss |
| 20,272 | 530055441 | Claim Did Not Result in a Recognized Loss |
| 20,273 | 530055444 | Claim Did Not Result in a Recognized Loss |
| 20,274 | 530055445 | Claim Did Not Result in a Recognized Loss |
| 20,275 | 530055447 | Claim Did Not Result in a Recognized Loss |
| 20,276 | 530055449 | Claim Did Not Result in a Recognized Loss |
| 20,277 | 530055450 | Claim Did Not Result in a Recognized Loss |
| 20,278 | 530055452 | Claim Did Not Result in a Recognized Loss |
| 20,279 | 530055453 | Claim Did Not Result in a Recognized Loss |
| 20,280 | 530055454 | Claim Did Not Result in a Recognized Loss |
| 20,281 | 530055455 | Claim Did Not Result in a Recognized Loss |
| 20,282 | 530055456 | Claim Did Not Result in a Recognized Loss |
| 20,283 | 530055457 | Claim Did Not Result in a Recognized Loss |
| 20,284 | 530055458 | Claim Did Not Result in a Recognized Loss |
| 20,285 | 530055462 | No Eligible Purchases During the Class Period |
| 20,286 | 530055463 | Claim Did Not Result in a Recognized Loss |
| 20,287 | 530055466 | Claim Did Not Result in a Recognized Loss |
| 20,288 | 530055469 | Claim Did Not Result in a Recognized Loss |
| 20,289 | 530055471 | Claim Did Not Result in a Recognized Loss |
| 20,290 | 530055473 | Claim Did Not Result in a Recognized Loss |
| 20,291 | 530055474 | Claim Did Not Result in a Recognized Loss |
| 20,292 | 530055475 | Claim Did Not Result in a Recognized Loss |
| 20,293 | 530055476 | Claim Did Not Result in a Recognized Loss |
| 20,294 | 530055477 | Claim Did Not Result in a Recognized Loss |
| 20,295 | 530055478 | Claim Did Not Result in a Recognized Loss |
| 20,296 | 530055480 | Claim Did Not Result in a Recognized Loss |
| 20,297 | 530055481 | Claim Did Not Result in a Recognized Loss |
| 20,298 | 530055482 | Claim Did Not Result in a Recognized Loss |
| 20,299 | 530055483 | Claim Did Not Result in a Recognized Loss |
| 20,300 | 530055485 | Claim Did Not Result in a Recognized Loss |
| 20,301 | 530055487 | Claim Did Not Result in a Recognized Loss |
| 20,302 | 530055488 | Claim Did Not Result in a Recognized Loss |
| 20,303 | 530055489 | Claim Did Not Result in a Recognized Loss |
| 20,304 | 530055490 | Claim Did Not Result in a Recognized Loss |
| 20,305 | 530055491 | Claim Did Not Result in a Recognized Loss |
| 20,306 | 530055492 | Claim Did Not Result in a Recognized Loss |
| 20,307 | 530055494 | No Eligible Purchases During the Class Period |
| 20,308 | 530055498 | Claim Did Not Result in a Recognized Loss |
| 20,309 | 530055499 | Claim Did Not Result in a Recognized Loss |
| 20,310 | 530055500 | Claim Did Not Result in a Recognized Loss |
| 20,311 | 530055502 | Claim Did Not Result in a Recognized Loss |
| 20,312 | 530055503 | Claim Did Not Result in a Recognized Loss |
| 20,313 | 530055504 | Claim Did Not Result in a Recognized Loss |
| 20,314 | 530055505 | Claim Did Not Result in a Recognized Loss |
| 20,315 | 530055506 | Claim Did Not Result in a Recognized Loss |
| 20,316 | 530055507 | Claim Did Not Result in a Recognized Loss |
| 20,317 | 530055508 | Claim Did Not Result in a Recognized Loss |
| 20,318 | 530055510 | No Eligible Purchases During the Class Period |
| 20,319 | 530055511 | Claim Did Not Result in a Recognized Loss |
| 20,320 | 530055512 | Claim Did Not Result in a Recognized Loss |
| 20,321 | 530055513 | Claim Did Not Result in a Recognized Loss |
| 20,322 | 530055514 | Claim Did Not Result in a Recognized Loss |
| 20,323 | 530055515 | Claim Did Not Result in a Recognized Loss |
| 20,324 | 530055516 | Claim Did Not Result in a Recognized Loss |
| 20,325 | 530055519 | Claim Did Not Result in a Recognized Loss |
| 20,326 | 530055520 | Claim Did Not Result in a Recognized Loss |
| 20,327 | 530055522 | Claim Did Not Result in a Recognized Loss |
| 20,328 | 530055524 | Claim Did Not Result in a Recognized Loss |
| 20,329 | 530055526 | No Eligible Purchases During the Class Period |
| 20,330 | 530055528 | Claim Did Not Result in a Recognized Loss |
| 20,331 | 530055530 | Claim Did Not Result in a Recognized Loss |
| 20,332 | 530055531 | Claim Did Not Result in a Recognized Loss |
| 20,333 | 530055532 | Claim Did Not Result in a Recognized Loss |
| 20,334 | 530055534 | Claim Did Not Result in a Recognized Loss |
| 20,335 | 530055536 | Claim Did Not Result in a Recognized Loss |
| 20,336 | 530055539 | Claim Did Not Result in a Recognized Loss |
| 20,337 | 530055539 | Claim Did Not Result in a Recognized Loss |
| 20,338 | 530055542 | Claim Did Not Result in a Recognized Loss |
| 20,339 | 530055543 | Claim Did Not Result in a Recognized Loss |
| 20,340 | 530055544 | Claim Did Not Result in a Recognized Loss |
| 20,341 | 530055545 | Claim Did Not Result in a Recognized Loss |
| 20,342 | 530055546 | Claim Did Not Result in a Recognized Loss |
| 20,343 | 530055547 | Claim Did Not Result in a Recognized Loss |
| 20,344 | 530055548 | Claim Did Not Result in a Recognized Loss |
| 20,345 | 530055550 | Claim Did Not Result in a Recognized Loss |
| 20,346 | 530055551 | Claim Did Not Result in a Recognized Loss |
| 20,347 | 530055553 | Claim Did Not Result in a Recognized Loss |
| 20,348 | 530055554 | Claim Did Not Result in a Recognized Loss |
| 20,349 | 530055555 | Claim Did Not Result in a Recognized Loss |
| 20,350 | 530055556 | Claim Did Not Result in a Recognized Loss |
| 20,351 | 530055558 | Claim Did Not Result in a Recognized Loss |
| 20,352 | 530055559 | Claim Did Not Result in a Recognized Loss |
| 20,353 | 530055561 | Claim Did Not Result in a Recognized Loss |
| 20,354 | 530055562 | Claim Did Not Result in a Recognized Loss |
| 20,355 | 530055563 | Claim Did Not Result in a Recognized Loss |
| 20,356 | 530055564 | Claim Did Not Result in a Recognized Loss |
| 20,357 | 530055565 | Claim Did Not Result in a Recognized Loss |
| 20,358 | 530055568 | Claim Did Not Result in a Recognized Loss |
| 20,359 | 530055571 | Claim Did Not Result in a Recognized Loss |
| 20,360 | 530055578 | Claim Did Not Result in a Recognized Loss |
| 20,361 | 530055578 | Claim Did Not Result in a Recognized Loss |
| 20,362 | 530055579 | Claim Did Not Result in a Recognized Loss |
| 20,363 | 530055580 | Claim Did Not Result in a Recognized Loss |
| 20,364 | 530055582 | Claim Did Not Result in a Recognized Loss |
| 20,365 | 530055583 | Claim Did Not Result in a Recognized Loss |
| 20,366 | 530055584 | Claim Did Not Result in a Recognized Loss |
| 20,367 | 530055585 | Claim Did Not Result in a Recognized Loss |
| 20,368 | 530055586 | Claim Did Not Result in a Recognized Loss |
| 20,369 | 530055587 | Claim Did Not Result in a Recognized Loss |
| 20,370 | 530055588 | Claim Did Not Result in a Recognized Loss |
| 20,371 | 530055591 | Claim Did Not Result in a Recognized Loss |
| 20,372 | 530055592 | Claim Did Not Result in a Recognized Loss |
| 20,373 | 530055596 | Claim Did Not Result in a Recognized Loss |
| 20,374 | 530055597 | Claim Did Not Result in a Recognized Loss |
| 20,375 | 530055599 | Claim Did Not Result in a Recognized Loss |
| 20,376 | 530055600 | Claim Did Not Result in a Recognized Loss |
| 20,377 | 530055601 | Claim Did Not Result in a Recognized Loss |
| 20,378 | 530055605 | Claim Did Not Result in a Recognized Loss |
| 20,379 | 530055606 | Claim Did Not Result in a Recognized Loss |
| 20,380 | 530055608 | Claim Did Not Result in a Recognized Loss |
| 20,381 | 530055610 | Claim Did Not Result in a Recognized Loss |
| 20,382 | 530055610 | Claim Did Not Result in a Recognized Loss |
| 20,383 | 530055611 | Claim Did Not Result in a Recognized Loss |
| 20,384 | 530055612 | Claim Did Not Result in a Recognized Loss |
| 20,385 | 530055613 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 46,194 | 530101270 | Claim Did Not Result in a Recognized Loss |
| 46,195 | 530101275 | Claim Did Not Result in a Recognized Loss |
| 46,196 | 530101278 | Claim Did Not Result in a Recognized Loss |
| 46,197 | 530101280 | Claim Did Not Result in a Recognized Loss |
| 46,198 | 530101281 | Claim Did Not Result in a Recognized Loss |
| 46,199 | 530101282 | Claim Did Not Result in a Recognized Loss |
| 46,200 | 530101283 | Claim Did Not Result in a Recognized Loss |
| 46,201 | 530101284 | Claim Did Not Result in a Recognized Loss |
| 46,202 | 530101286 | Claim Did Not Result in a Recognized Loss |
| 46,203 | 530101287 | Claim Did Not Result in a Recognized Loss |
| 46,204 | 530101290 | Claim Did Not Result in a Recognized Loss |
| 46,205 | 530101292 | Claim Did Not Result in a Recognized Loss |
| 46,206 | 530101293 | Claim Did Not Result in a Recognized Loss |
| 46,207 | 530101294 | Claim Did Not Result in a Recognized Loss |
| 46,208 | 530101299 | Claim Did Not Result in a Recognized Loss |
| 46,209 | 530101303 | Claim Did Not Result in a Recognized Loss |
| 46,210 | 530101306 | Claim Did Not Result in a Recognized Loss |
| 46,211 | 530101309 | Claim Did Not Result in a Recognized Loss |
| 46,212 | 530101310 | Claim Did Not Result in a Recognized Loss |
| 46,213 | 530101311 | Claim Did Not Result in a Recognized Loss |
| 46,214 | 530101312 | Claim Did Not Result in a Recognized Loss |
| 46,215 | 530101317 | Claim Did Not Result in a Recognized Loss |
| 46,216 | 530101319 | Claim Did Not Result in a Recognized Loss |
| 46,217 | 530101320 | Claim Did Not Result in a Recognized Loss |
| 46,218 | 530101321 | Claim Did Not Result in a Recognized Loss |
| 46,219 | 530101322 | Claim Did Not Result in a Recognized Loss |
| 46,220 | 530101323 | No Eligible Purchases During the Class Period |
| 46,221 | 530101325 | Claim Did Not Result in a Recognized Loss |
| 46,222 | 530101326 | Claim Did Not Result in a Recognized Loss |
| 46,223 | 530101327 | Claim Did Not Result in a Recognized Loss |
| 46,224 | 530101329 | Claim Did Not Result in a Recognized Loss |
| 46,225 | 530101330 | Claim Did Not Result in a Recognized Loss |
| 46,226 | 530101332 | Claim Did Not Result in a Recognized Loss |
| 46,227 | 530101334 | Claim Did Not Result in a Recognized Loss |
| 46,228 | 530101335 | Claim Did Not Result in a Recognized Loss |
| 46,229 | 530101336 | Claim Did Not Result in a Recognized Loss |
| 46,230 | 530101338 | Claim Did Not Result in a Recognized Loss |
| 46,231 | 530101339 | Claim Did Not Result in a Recognized Loss |
| 46,232 | 530101340 | Claim Did Not Result in a Recognized Loss |
| 46,233 | 530101341 | Claim Did Not Result in a Recognized Loss |
| 46,234 | 530101342 | Claim Did Not Result in a Recognized Loss |
| 46,235 | 530101345 | Claim Did Not Result in a Recognized Loss |
| 46,236 | 530101346 | Claim Did Not Result in a Recognized Loss |
| 46,237 | 530101347 | No Eligible Purchases During the Class Period |
| 46,238 | 530101350 | Claim Did Not Result in a Recognized Loss |
| 46,239 | 530101351 | Claim Did Not Result in a Recognized Loss |
| 46,240 | 530101352 | Claim Did Not Result in a Recognized Loss |
| 46,241 | 530101353 | Claim Did Not Result in a Recognized Loss |
| 46,242 | 530101354 | Claim Did Not Result in a Recognized Loss |
| 46,243 | 530101355 | Claim Did Not Result in a Recognized Loss |
| 46,244 | 530101356 | Claim Did Not Result in a Recognized Loss |
| 46,245 | 530101358 | Claim Did Not Result in a Recognized Loss |
| 46,246 | 530101359 | Claim Did Not Result in a Recognized Loss |
| 46,247 | 530101360 | Claim Did Not Result in a Recognized Loss |
| 46,248 | 530101362 | Claim Did Not Result in a Recognized Loss |
| 46,249 | 530101363 | Claim Did Not Result in a Recognized Loss |
| 46,250 | 530101364 | Claim Did Not Result in a Recognized Loss |
| 46,251 | 530101365 | Claim Did Not Result in a Recognized Loss |
| 46,252 | 530101366 | Claim Did Not Result in a Recognized Loss |
| 46,253 | 530101368 | Claim Did Not Result in a Recognized Loss |
| 46,254 | 530101369 | Claim Did Not Result in a Recognized Loss |
| 46,255 | 530101370 | Claim Did Not Result in a Recognized Loss |
| 46,256 | 530101371 | Claim Did Not Result in a Recognized Loss |
| 46,257 | 530101372 | Claim Did Not Result in a Recognized Loss |
| 46,258 | 530101373 | Claim Did Not Result in a Recognized Loss |
| 46,259 | 530101374 | Claim Did Not Result in a Recognized Loss |
| 46,260 | 530101375 | Claim Did Not Result in a Recognized Loss |
| 46,261 | 530101376 | Claim Did Not Result in a Recognized Loss |
| 46,262 | 530101377 | Claim Did Not Result in a Recognized Loss |
| 46,263 | 530101378 | Claim Did Not Result in a Recognized Loss |
| 46,264 | 530101379 | Claim Did Not Result in a Recognized Loss |
| 46,265 | 530101380 | Claim Did Not Result in a Recognized Loss |
| 46,266 | 530101381 | Claim Did Not Result in a Recognized Loss |
| 46,267 | 530101382 | Claim Did Not Result in a Recognized Loss |
| 46,268 | 530101383 | Claim Did Not Result in a Recognized Loss |
| 46,269 | 530101384 | Claim Did Not Result in a Recognized Loss |
| 46,270 | 530101387 | Claim Did Not Result in a Recognized Loss |
| 46,271 | 530101391 | No Eligible Purchases During the Class Period |
| 46,272 | 530101392 | Claim Did Not Result in a Recognized Loss |
| 46,273 | 530101394 | Claim Did Not Result in a Recognized Loss |
| 46,274 | 530101395 | Claim Did Not Result in a Recognized Loss |
| 46,275 | 530101396 | Claim Did Not Result in a Recognized Loss |
| 46,276 | 530101397 | Claim Did Not Result in a Recognized Loss |
| 46,277 | 530101399 | Claim Did Not Result in a Recognized Loss |
| 46,278 | 530101400 | Claim Did Not Result in a Recognized Loss |
| 46,279 | 530101401 | Claim Did Not Result in a Recognized Loss |
| 46,280 | 530101402 | Claim Did Not Result in a Recognized Loss |
| 46,281 | 530101403 | Claim Did Not Result in a Recognized Loss |
| 46,282 | 530101406 | Claim Did Not Result in a Recognized Loss |
| 46,283 | 530101407 | Claim Did Not Result in a Recognized Loss |
| 46,284 | 530101408 | Claim Did Not Result in a Recognized Loss |
| 46,285 | 530101409 | Claim Did Not Result in a Recognized Loss |
| 46,286 | 530101411 | Claim Did Not Result in a Recognized Loss |
| 46,287 | 530101412 | Claim Did Not Result in a Recognized Loss |
| 46,288 | 530101415 | Claim Did Not Result in a Recognized Loss |
| 46,289 | 530101417 | Claim Did Not Result in a Recognized Loss |
| 46,290 | 530101419 | Claim Did Not Result in a Recognized Loss |
| 46,291 | 530101420 | Claim Did Not Result in a Recognized Loss |
| 46,292 | 530101421 | Claim Did Not Result in a Recognized Loss |
| 46,293 | 530101422 | Claim Did Not Result in a Recognized Loss |
| 46,294 | 530101424 | Claim Did Not Result in a Recognized Loss |
| 46,295 | 530101425 | Claim Did Not Result in a Recognized Loss |
| 46,296 | 530101426 | Claim Did Not Result in a Recognized Loss |
| 46,297 | 530101428 | Claim Did Not Result in a Recognized Loss |
| 46,298 | 530101430 | Claim Did Not Result in a Recognized Loss |
| 46,299 | 530101432 | Claim Did Not Result in a Recognized Loss |
| 46,300 | 530101433 | Claim Did Not Result in a Recognized Loss |
| 46,301 | 530101435 | Claim Did Not Result in a Recognized Loss |
| 46,302 | 530101436 | Claim Did Not Result in a Recognized Loss |
| 46,303 | 530101437 | Claim Did Not Result in a Recognized Loss |
| 46,304 | 530101440 | Claim Did Not Result in a Recognized Loss |
| 46,305 | 530101442 | Claim Did Not Result in a Recognized Loss |
| 46,306 | 530101443 | Claim Did Not Result in a Recognized Loss |
| 46,307 | 530101445 | Claim Did Not Result in a Recognized Loss |
| 46,308 | 530101446 | Claim Did Not Result in a Recognized Loss |
| 46,309 | 530101447 | Claim Did Not Result in a Recognized Loss |
| 46,310 | 530101448 | Claim Did Not Result in a Recognized Loss |
| 46,311 | 530101449 | Claim Did Not Result in a Recognized Loss |
| 46,312 | 530101450 | Claim Did Not Result in a Recognized Loss |
| 46,313 | 530101451 | Claim Did Not Result in a Recognized Loss |
| 46,314 | 530101455 | Claim Did Not Result in a Recognized Loss |
| 46,315 | 530101458 | Claim Did Not Result in a Recognized Loss |
| 46,316 | 530101459 | Claim Did Not Result in a Recognized Loss |
| 46,317 | 530101462 | Claim Did Not Result in a Recognized Loss |
| 46,318 | 530101465 | Claim Did Not Result in a Recognized Loss |
| 46,319 | 530101466 | Claim Did Not Result in a Recognized Loss |
| 46,320 | 530101468 | Claim Did Not Result in a Recognized Loss |
| 46,321 | 530101470 | Claim Did Not Result in a Recognized Loss |
| 46,322 | 530101471 | Claim Did Not Result in a Recognized Loss |
| 46,323 | 530101472 | Claim Did Not Result in a Recognized Loss |
| 46,324 | 530101473 | Claim Did Not Result in a Recognized Loss |
| 46,325 | 530101475 | Claim Did Not Result in a Recognized Loss |
| 46,326 | 530101476 | Claim Did Not Result in a Recognized Loss |
| 46,327 | 530101478 | Claim Did Not Result in a Recognized Loss |
| 46,328 | 530101479 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,137 | 530148420 | No Eligible Purchases During the Class Period |
| 72,138 | 530148421 | No Eligible Purchases During the Class Period |
| 72,139 | 530148422 | No Eligible Purchases During the Class Period |
| 72,140 | 530148423 | No Eligible Purchases During the Class Period |
| 72,141 | 530148424 | No Eligible Purchases During the Class Period |
| 72,142 | 530148426 | No Eligible Purchases During the Class Period |
| 72,143 | 530148427 | No Eligible Purchases During the Class Period |
| 72,144 | 530148429 | No Eligible Purchases During the Class Period |
| 72,145 | 530148430 | No Eligible Purchases During the Class Period |
| 72,146 | 530148431 | No Eligible Purchases During the Class Period |
| 72,147 | 530148435 | No Eligible Purchases During the Class Period |
| 72,148 | 530148436 | No Eligible Purchases During the Class Period |
| 72,149 | 530148438 | Claim Did Not Result in a Recognized Loss |
| 72,150 | 530148439 | No Eligible Purchases During the Class Period |
| 72,151 | 530148443 | Claim Did Not Result in a Recognized Loss |
| 72,152 | 530148444 | No Eligible Purchases During the Class Period |
| 72,153 | 530148446 | No Eligible Purchases During the Class Period |
| 72,154 | 530148447 | No Eligible Purchases During the Class Period |
| 72,155 | 530148448 | No Eligible Purchases During the Class Period |
| 72,156 | 530148449 | No Eligible Purchases During the Class Period |
| 72,157 | 530148450 | No Eligible Purchases During the Class Period |
| 72,158 | 530148451 | No Eligible Purchases During the Class Period |
| 72,159 | 530148452 | Claim Did Not Result in a Recognized Loss |
| 72,160 | 530148453 | No Eligible Purchases During the Class Period |
| 72,161 | 530148456 | No Eligible Purchases During the Class Period |
| 72,162 | 530148457 | No Eligible Purchases During the Class Period |
| 72,163 | 530148458 | No Eligible Purchases During the Class Period |
| 72,164 | 530148459 | No Eligible Purchases During the Class Period |
| 72,165 | 530148460 | No Eligible Purchases During the Class Period |
| 72,166 | 530148461 | No Eligible Purchases During the Class Period |
| 72,167 | 530148462 | No Eligible Purchases During the Class Period |
| 72,168 | 530148464 | No Eligible Purchases During the Class Period |
| 72,169 | 530148465 | No Eligible Purchases During the Class Period |
| 72,170 | 530148467 | No Eligible Purchases During the Class Period |
| 72,171 | 530148468 | No Eligible Purchases During the Class Period |
| 72,172 | 530148469 | No Eligible Purchases During the Class Period |
| 72,173 | 530148470 | No Eligible Purchases During the Class Period |
| 72,174 | 530148471 | No Eligible Purchases During the Class Period |
| 72,175 | 530148472 | No Eligible Purchases During the Class Period |
| 72,176 | 530148473 | No Eligible Purchases During the Class Period |
| 72,177 | 530148474 | No Eligible Purchases During the Class Period |
| 72,178 | 530148475 | No Eligible Purchases During the Class Period |
| 72,179 | 530148477 | No Eligible Purchases During the Class Period |
| 72,180 | 530148478 | No Eligible Purchases During the Class Period |
| 72,181 | 530148483 | No Eligible Purchases During the Class Period |
| 72,182 | 530148484 | No Eligible Purchases During the Class Period |
| 72,183 | 530148485 | No Eligible Purchases During the Class Period |
| 72,184 | 530148486 | No Eligible Purchases During the Class Period |
| 72,185 | 530148488 | No Eligible Purchases During the Class Period |
| 72,186 | 530148489 | No Eligible Purchases During the Class Period |
| 72,187 | 530148491 | No Eligible Purchases During the Class Period |
| 72,188 | 530148493 | Claim Did Not Result in a Recognized Loss |
| 72,189 | 530148494 | No Eligible Purchases During the Class Period |
| 72,190 | 530148495 | No Eligible Purchases During the Class Period |
| 72,191 | 530148497 | No Eligible Purchases During the Class Period |
| 72,192 | 530148497 | No Eligible Purchases During the Class Period |
| 72,193 | 530148498 | No Eligible Purchases During the Class Period |
| 72,194 | 530148499 | No Eligible Purchases During the Class Period |
| 72,195 | 530148500 | No Eligible Purchases During the Class Period |
| 72,196 | 530148501 | No Eligible Purchases During the Class Period |
| 72,197 | 530148502 | No Eligible Purchases During the Class Period |
| 72,198 | 530148503 | No Eligible Purchases During the Class Period |
| 72,199 | 530148504 | No Eligible Purchases During the Class Period |
| 72,200 | 530148505 | No Eligible Purchases During the Class Period |
| 72,201 | 530148506 | No Eligible Purchases During the Class Period |
| 72,202 | 530148507 | No Eligible Purchases During the Class Period |
| 72,203 | 530148508 | No Eligible Purchases During the Class Period |
| 72,204 | 530148509 | No Eligible Purchases During the Class Period |
| 72,205 | 530148510 | No Eligible Purchases During the Class Period |
| 72,206 | 530148511 | No Eligible Purchases During the Class Period |
| 72,207 | 530148512 | No Eligible Purchases During the Class Period |
| 72,208 | 530148513 | No Eligible Purchases During the Class Period |
| 72,209 | 530148514 | No Eligible Purchases During the Class Period |
| 72,210 | 530148515 | No Eligible Purchases During the Class Period |
| 72,211 | 530148516 | No Eligible Purchases During the Class Period |
| 72,212 | 530148517 | No Eligible Purchases During the Class Period |
| 72,213 | 530148518 | No Eligible Purchases During the Class Period |
| 72,214 | 530148519 | No Eligible Purchases During the Class Period |
| 72,215 | 530148520 | No Eligible Purchases During the Class Period |
| 72,216 | 530148521 | Claim Did Not Result in a Recognized Loss |
| 72,217 | 530148522 | No Eligible Purchases During the Class Period |
| 72,218 | 530148523 | No Eligible Purchases During the Class Period |
| 72,219 | 530148524 | No Eligible Purchases During the Class Period |
| 72,220 | 530148526 | No Eligible Purchases During the Class Period |
| 72,221 | 530148527 | No Eligible Purchases During the Class Period |
| 72,222 | 530148528 | No Eligible Purchases During the Class Period |
| 72,223 | 530148529 | No Eligible Purchases During the Class Period |
| 72,224 | 530148530 | No Eligible Purchases During the Class Period |
| 72,225 | 530148531 | No Eligible Purchases During the Class Period |
| 72,226 | 530148532 | No Eligible Purchases During the Class Period |
| 72,227 | 530148533 | No Eligible Purchases During the Class Period |
| 72,228 | 530148534 | No Eligible Purchases During the Class Period |
| 72,229 | 530148535 | No Eligible Purchases During the Class Period |
| 72,230 | 530148536 | Claim Did Not Result in a Recognized Loss |
| 72,231 | 530148537 | No Eligible Purchases During the Class Period |
| 72,232 | 530148538 | Claim Did Not Result in a Recognized Loss |
| 72,233 | 530148539 | Claim Did Not Result in a Recognized Loss |
| 72,234 | 530148540 | No Eligible Purchases During the Class Period |
| 72,235 | 530148541 | No Eligible Purchases During the Class Period |
| 72,236 | 530148542 | No Eligible Purchases During the Class Period |
| 72,237 | 530148543 | No Eligible Purchases During the Class Period |
| 72,238 | 530148544 | No Eligible Purchases During the Class Period |
| 72,239 | 530148545 | No Eligible Purchases During the Class Period |
| 72,240 | 530148546 | No Eligible Purchases During the Class Period |
| 72,241 | 530148547 | No Eligible Purchases During the Class Period |
| 72,242 | 530148548 | No Eligible Purchases During the Class Period |
| 72,243 | 530148549 | No Eligible Purchases During the Class Period |
| 72,244 | 530148550 | No Eligible Purchases During the Class Period |
| 72,245 | 530148551 | No Eligible Purchases During the Class Period |
| 72,246 | 530148552 | No Eligible Purchases During the Class Period |
| 72,247 | 530148553 | No Eligible Purchases During the Class Period |
| 72,248 | 530148554 | No Eligible Purchases During the Class Period |
| 72,249 | 530148555 | No Eligible Purchases During the Class Period |
| 72,250 | 530148556 | No Eligible Purchases During the Class Period |
| 72,251 | 530148557 | No Eligible Purchases During the Class Period |
| 72,252 | 530148558 | No Eligible Purchases During the Class Period |
| 72,253 | 530148559 | No Eligible Purchases During the Class Period |
| 72,254 | 530148560 | No Eligible Purchases During the Class Period |
| 72,255 | 530148561 | Claim Did Not Result in a Recognized Loss |
| 72,256 | 530148562 | Claim Did Not Result in a Recognized Loss |
| 72,257 | 530148563 | No Eligible Purchases During the Class Period |
| 72,258 | 530148564 | No Eligible Purchases During the Class Period |
| 72,259 | 530148565 | No Eligible Purchases During the Class Period |
| 72,260 | 530148566 | No Eligible Purchases During the Class Period |
| 72,261 | 530148568 | No Eligible Purchases During the Class Period |
| 72,262 | 530148569 | No Eligible Purchases During the Class Period |
| 72,263 | 530148570 | No Eligible Purchases During the Class Period |
| 72,264 | 530148571 | Claim Did Not Result in a Recognized Loss |
| 72,265 | 530148572 | Claim Did Not Result in a Recognized Loss |
| 72,266 | 530148573 | No Eligible Purchases During the Class Period |
| 72,267 | 530148574 | No Eligible Purchases During the Class Period |
| 72,268 | 530148575 | No Eligible Purchases During the Class Period |
| 72,269 | 530148576 | No Eligible Purchases During the Class Period |
| 72,270 | 530148577 | No Eligible Purchases During the Class Period |
| 72,271 | 530148578 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,386 | 530055614 | Claim Did Not Result in a Recognized Loss |
| 20,387 | 530055616 | Claim Did Not Result in a Recognized Loss |
| 20,388 | 530055617 | Claim Did Not Result in a Recognized Loss |
| 20,389 | 530055618 | Claim Did Not Result in a Recognized Loss |
| 20,390 | 530055620 | Claim Did Not Result in a Recognized Loss |
| 20,391 | 530055623 | No Eligible Purchases During the Class Period |
| 20,392 | 530055625 | Claim Did Not Result in a Recognized Loss |
| 20,393 | 530055626 | Claim Did Not Result in a Recognized Loss |
| 20,394 | 530055627 | Claim Did Not Result in a Recognized Loss |
| 20,395 | 530055628 | Claim Did Not Result in a Recognized Loss |
| 20,396 | 530055630 | Claim Did Not Result in a Recognized Loss |
| 20,397 | 530055631 | Claim Did Not Result in a Recognized Loss |
| 20,398 | 530055634 | Claim Did Not Result in a Recognized Loss |
| 20,399 | 530055638 | Claim Did Not Result in a Recognized Loss |
| 20,400 | 530055639 | Claim Did Not Result in a Recognized Loss |
| 20,401 | 530055641 | Claim Did Not Result in a Recognized Loss |
| 20,402 | 530055643 | Claim Did Not Result in a Recognized Loss |
| 20,403 | 530055644 | Claim Did Not Result in a Recognized Loss |
| 20,404 | 530055645 | Claim Did Not Result in a Recognized Loss |
| 20,405 | 530055646 | Claim Did Not Result in a Recognized Loss |
| 20,406 | 530055649 | Claim Did Not Result in a Recognized Loss |
| 20,407 | 530055650 | Claim Did Not Result in a Recognized Loss |
| 20,408 | 530055653 | Claim Did Not Result in a Recognized Loss |
| 20,409 | 530055655 | No Eligible Purchases During the Class Period |
| 20,410 | 530055656 | Claim Did Not Result in a Recognized Loss |
| 20,411 | 530055657 | Claim Did Not Result in a Recognized Loss |
| 20,412 | 530055661 | Claim Did Not Result in a Recognized Loss |
| 20,413 | 530055662 | Claim Did Not Result in a Recognized Loss |
| 20,414 | 530055663 | Claim Did Not Result in a Recognized Loss |
| 20,415 | 530055666 | Claim Did Not Result in a Recognized Loss |
| 20,416 | 530055667 | Claim Did Not Result in a Recognized Loss |
| 20,417 | 530055668 | Claim Did Not Result in a Recognized Loss |
| 20,418 | 530055669 | Claim Did Not Result in a Recognized Loss |
| 20,419 | 530055670 | Claim Did Not Result in a Recognized Loss |
| 20,420 | 530055673 | Claim Did Not Result in a Recognized Loss |
| 20,421 | 530055675 | Claim Did Not Result in a Recognized Loss |
| 20,422 | 530055676 | Claim Did Not Result in a Recognized Loss |
| 20,423 | 530055677 | Claim Did Not Result in a Recognized Loss |
| 20,424 | 530055679 | Claim Did Not Result in a Recognized Loss |
| 20,425 | 530055681 | Claim Did Not Result in a Recognized Loss |
| 20,426 | 530055684 | Claim Did Not Result in a Recognized Loss |
| 20,427 | 530055688 | Claim Did Not Result in a Recognized Loss |
| 20,428 | 530055690 | Claim Did Not Result in a Recognized Loss |
| 20,429 | 530055691 | Claim Did Not Result in a Recognized Loss |
| 20,430 | 530055694 | Claim Did Not Result in a Recognized Loss |
| 20,431 | 530055695 | Claim Did Not Result in a Recognized Loss |
| 20,432 | 530055701 | Claim Did Not Result in a Recognized Loss |
| 20,433 | 530055702 | Claim Did Not Result in a Recognized Loss |
| 20,434 | 530055703 | Claim Did Not Result in a Recognized Loss |
| 20,435 | 530055704 | Claim Did Not Result in a Recognized Loss |
| 20,436 | 530055705 | Claim Did Not Result in a Recognized Loss |
| 20,437 | 530055706 | Claim Did Not Result in a Recognized Loss |
| 20,438 | 530055707 | Claim Did Not Result in a Recognized Loss |
| 20,439 | 530055708 | Claim Did Not Result in a Recognized Loss |
| 20,440 | 530055709 | Claim Did Not Result in a Recognized Loss |
| 20,441 | 530055710 | Claim Did Not Result in a Recognized Loss |
| 20,442 | 530055711 | Claim Did Not Result in a Recognized Loss |
| 20,443 | 530055712 | Claim Did Not Result in a Recognized Loss |
| 20,444 | 530055713 | Claim Did Not Result in a Recognized Loss |
| 20,445 | 530055714 | Claim Did Not Result in a Recognized Loss |
| 20,446 | 530055715 | Claim Did Not Result in a Recognized Loss |
| 20,447 | 530055716 | Claim Did Not Result in a Recognized Loss |
| 20,448 | 530055717 | Claim Did Not Result in a Recognized Loss |
| 20,449 | 530055721 | Claim Did Not Result in a Recognized Loss |
| 20,450 | 530055722 | Claim Did Not Result in a Recognized Loss |
| 20,451 | 530055723 | Claim Did Not Result in a Recognized Loss |
| 20,452 | 530055724 | No Eligible Purchases During the Class Period |
| 20,453 | 530055726 | Claim Did Not Result in a Recognized Loss |
| 20,454 | 530055727 | Claim Did Not Result in a Recognized Loss |
| 20,455 | 530055728 | Claim Did Not Result in a Recognized Loss |
| 20,456 | 530055729 | Claim Did Not Result in a Recognized Loss |
| 20,457 | 530055730 | Claim Did Not Result in a Recognized Loss |
| 20,458 | 530055734 | Claim Did Not Result in a Recognized Loss |
| 20,459 | 530055735 | Claim Did Not Result in a Recognized Loss |
| 20,460 | 530055737 | Claim Did Not Result in a Recognized Loss |
| 20,461 | 530055738 | Claim Did Not Result in a Recognized Loss |
| 20,462 | 530055739 | Claim Did Not Result in a Recognized Loss |
| 20,463 | 530055740 | Claim Did Not Result in a Recognized Loss |
| 20,464 | 530055741 | Claim Did Not Result in a Recognized Loss |
| 20,465 | 530055743 | Claim Did Not Result in a Recognized Loss |
| 20,466 | 530055744 | Claim Did Not Result in a Recognized Loss |
| 20,467 | 530055745 | Claim Did Not Result in a Recognized Loss |
| 20,468 | 530055746 | Claim Did Not Result in a Recognized Loss |
| 20,469 | 530055747 | Claim Did Not Result in a Recognized Loss |
| 20,470 | 530055750 | Claim Did Not Result in a Recognized Loss |
| 20,471 | 530055751 | Claim Did Not Result in a Recognized Loss |
| 20,472 | 530055752 | Claim Did Not Result in a Recognized Loss |
| 20,473 | 530055753 | Claim Did Not Result in a Recognized Loss |
| 20,474 | 530055754 | Claim Did Not Result in a Recognized Loss |
| 20,475 | 530055756 | Claim Did Not Result in a Recognized Loss |
| 20,476 | 530055758 | Claim Did Not Result in a Recognized Loss |
| 20,477 | 530055759 | Claim Did Not Result in a Recognized Loss |
| 20,478 | 530055761 | Claim Did Not Result in a Recognized Loss |
| 20,479 | 530055763 | Claim Did Not Result in a Recognized Loss |
| 20,480 | 530055764 | Claim Did Not Result in a Recognized Loss |
| 20,481 | 530055765 | Claim Did Not Result in a Recognized Loss |
| 20,482 | 530055766 | Claim Did Not Result in a Recognized Loss |
| 20,483 | 530055769 | Claim Did Not Result in a Recognized Loss |
| 20,484 | 530055770 | Claim Did Not Result in a Recognized Loss |
| 20,485 | 530055774 | Claim Did Not Result in a Recognized Loss |
| 20,486 | 530055775 | Claim Did Not Result in a Recognized Loss |
| 20,487 | 530055776 | Claim Did Not Result in a Recognized Loss |
| 20,488 | 530055777 | Claim Did Not Result in a Recognized Loss |
| 20,489 | 530055778 | Claim Did Not Result in a Recognized Loss |
| 20,490 | 530055779 | Claim Did Not Result in a Recognized Loss |
| 20,491 | 530055780 | Claim Did Not Result in a Recognized Loss |
| 20,492 | 530055781 | Claim Did Not Result in a Recognized Loss |
| 20,493 | 530055783 | Claim Did Not Result in a Recognized Loss |
| 20,494 | 530055788 | Claim Did Not Result in a Recognized Loss |
| 20,495 | 530055788 | Claim Did Not Result in a Recognized Loss |
| 20,496 | 530055791 | Claim Did Not Result in a Recognized Loss |
| 20,497 | 530055793 | Claim Did Not Result in a Recognized Loss |
| 20,498 | 530055794 | Claim Did Not Result in a Recognized Loss |
| 20,499 | 530055795 | Claim Did Not Result in a Recognized Loss |
| 20,500 | 530055796 | Claim Did Not Result in a Recognized Loss |
| 20,501 | 530055797 | Claim Did Not Result in a Recognized Loss |
| 20,502 | 530055798 | Claim Did Not Result in a Recognized Loss |
| 20,503 | 530055802 | Claim Did Not Result in a Recognized Loss |
| 20,504 | 530055803 | Claim Did Not Result in a Recognized Loss |
| 20,505 | 530055804 | Claim Did Not Result in a Recognized Loss |
| 20,506 | 530055806 | Claim Did Not Result in a Recognized Loss |
| 20,507 | 530055809 | Claim Did Not Result in a Recognized Loss |
| 20,508 | 530055810 | Claim Did Not Result in a Recognized Loss |
| 20,509 | 530055810 | Claim Did Not Result in a Recognized Loss |
| 20,510 | 530055811 | Claim Did Not Result in a Recognized Loss |
| 20,511 | 530055812 | Claim Did Not Result in a Recognized Loss |
| 20,512 | 530055813 | Claim Did Not Result in a Recognized Loss |
| 20,513 | 530055814 | Claim Did Not Result in a Recognized Loss |
| 20,514 | 530055816 | Claim Did Not Result in a Recognized Loss |
| 20,515 | 530055817 | Claim Did Not Result in a Recognized Loss |
| 20,516 | 530055818 | Claim Did Not Result in a Recognized Loss |
| 20,517 | 530055823 | Claim Did Not Result in a Recognized Loss |
| 20,518 | 530055825 | Claim Did Not Result in a Recognized Loss |
| 20,519 | 530055826 | Claim Did Not Result in a Recognized Loss |
| 20,520 | 530055827 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 46,329 | 530101481 | Claim Did Not Result in a Recognized Loss |
| 46,330 | 530101482 | Claim Did Not Result in a Recognized Loss |
| 46,331 | 530101486 | Claim Did Not Result in a Recognized Loss |
| 46,332 | 530101488 | Claim Did Not Result in a Recognized Loss |
| 46,333 | 530101490 | Claim Did Not Result in a Recognized Loss |
| 46,334 | 530101491 | Claim Did Not Result in a Recognized Loss |
| 46,335 | 530101492 | Claim Did Not Result in a Recognized Loss |
| 46,336 | 530101493 | Claim Did Not Result in a Recognized Loss |
| 46,337 | 530101495 | Claim Did Not Result in a Recognized Loss |
| 46,338 | 530101496 | Claim Did Not Result in a Recognized Loss |
| 46,339 | 530101497 | Claim Did Not Result in a Recognized Loss |
| 46,340 | 530101499 | Claim Did Not Result in a Recognized Loss |
| 46,341 | 530101500 | Claim Did Not Result in a Recognized Loss |
| 46,342 | 530101501 | Claim Did Not Result in a Recognized Loss |
| 46,343 | 530101502 | Claim Did Not Result in a Recognized Loss |
| 46,344 | 530101504 | Claim Did Not Result in a Recognized Loss |
| 46,345 | 530101505 | Claim Did Not Result in a Recognized Loss |
| 46,346 | 530101509 | Claim Did Not Result in a Recognized Loss |
| 46,347 | 530101510 | Claim Did Not Result in a Recognized Loss |
| 46,348 | 530101513 | Claim Did Not Result in a Recognized Loss |
| 46,349 | 530101514 | Claim Did Not Result in a Recognized Loss |
| 46,350 | 530101515 | Claim Did Not Result in a Recognized Loss |
| 46,351 | 530101517 | Claim Did Not Result in a Recognized Loss |
| 46,352 | 530101518 | Claim Did Not Result in a Recognized Loss |
| 46,353 | 530101520 | Claim Did Not Result in a Recognized Loss |
| 46,354 | 530101522 | Claim Did Not Result in a Recognized Loss |
| 46,355 | 530101523 | Claim Did Not Result in a Recognized Loss |
| 46,356 | 530101524 | Claim Did Not Result in a Recognized Loss |
| 46,357 | 530101525 | Claim Did Not Result in a Recognized Loss |
| 46,358 | 530101528 | Claim Did Not Result in a Recognized Loss |
| 46,359 | 530101531 | Claim Did Not Result in a Recognized Loss |
| 46,360 | 530101532 | Claim Did Not Result in a Recognized Loss |
| 46,361 | 530101533 | Claim Did Not Result in a Recognized Loss |
| 46,362 | 530101534 | Claim Did Not Result in a Recognized Loss |
| 46,363 | 530101536 | Claim Did Not Result in a Recognized Loss |
| 46,364 | 530101537 | Claim Did Not Result in a Recognized Loss |
| 46,365 | 530101538 | Claim Did Not Result in a Recognized Loss |
| 46,366 | 530101541 | Claim Did Not Result in a Recognized Loss |
| 46,367 | 530101544 | Claim Did Not Result in a Recognized Loss |
| 46,368 | 530101545 | Claim Did Not Result in a Recognized Loss |
| 46,369 | 530101547 | Claim Did Not Result in a Recognized Loss |
| 46,370 | 530101549 | Claim Did Not Result in a Recognized Loss |
| 46,371 | 530101551 | Claim Did Not Result in a Recognized Loss |
| 46,372 | 530101552 | Claim Did Not Result in a Recognized Loss |
| 46,373 | 530101553 | Claim Did Not Result in a Recognized Loss |
| 46,374 | 530101554 | Claim Did Not Result in a Recognized Loss |
| 46,375 | 530101558 | Claim Did Not Result in a Recognized Loss |
| 46,376 | 530101560 | Claim Did Not Result in a Recognized Loss |
| 46,377 | 530101561 | Claim Did Not Result in a Recognized Loss |
| 46,378 | 530101563 | Claim Did Not Result in a Recognized Loss |
| 46,379 | 530101564 | Claim Did Not Result in a Recognized Loss |
| 46,380 | 530101565 | Claim Did Not Result in a Recognized Loss |
| 46,381 | 530101567 | Claim Did Not Result in a Recognized Loss |
| 46,382 | 530101569 | Claim Did Not Result in a Recognized Loss |
| 46,383 | 530101571 | Claim Did Not Result in a Recognized Loss |
| 46,384 | 530101572 | Claim Did Not Result in a Recognized Loss |
| 46,385 | 530101575 | Claim Did Not Result in a Recognized Loss |
| 46,386 | 530101578 | Claim Did Not Result in a Recognized Loss |
| 46,387 | 530101579 | Claim Did Not Result in a Recognized Loss |
| 46,388 | 530101580 | Claim Did Not Result in a Recognized Loss |
| 46,389 | 530101583 | Claim Did Not Result in a Recognized Loss |
| 46,390 | 530101584 | Claim Did Not Result in a Recognized Loss |
| 46,391 | 530101585 | Claim Did Not Result in a Recognized Loss |
| 46,392 | 530101586 | Claim Did Not Result in a Recognized Loss |
| 46,393 | 530101587 | Claim Did Not Result in a Recognized Loss |
| 46,394 | 530101588 | Claim Did Not Result in a Recognized Loss |
| 46,395 | 530101591 | Claim Did Not Result in a Recognized Loss |
| 46,396 | 530101593 | Claim Did Not Result in a Recognized Loss |
| 46,397 | 530101595 | Claim Did Not Result in a Recognized Loss |
| 46,398 | 530101596 | Claim Did Not Result in a Recognized Loss |
| 46,399 | 530101597 | Claim Did Not Result in a Recognized Loss |
| 46,400 | 530101598 | Claim Did Not Result in a Recognized Loss |
| 46,401 | 530101599 | Claim Did Not Result in a Recognized Loss |
| 46,402 | 530101603 | Claim Did Not Result in a Recognized Loss |
| 46,403 | 530101606 | Claim Did Not Result in a Recognized Loss |
| 46,404 | 530101606 | Claim Did Not Result in a Recognized Loss |
| 46,405 | 530101607 | Claim Did Not Result in a Recognized Loss |
| 46,406 | 530101608 | Claim Did Not Result in a Recognized Loss |
| 46,407 | 530101612 | Claim Did Not Result in a Recognized Loss |
| 46,408 | 530101613 | Claim Did Not Result in a Recognized Loss |
| 46,409 | 530101616 | Claim Did Not Result in a Recognized Loss |
| 46,410 | 530101617 | Claim Did Not Result in a Recognized Loss |
| 46,411 | 530101618 | Claim Did Not Result in a Recognized Loss |
| 46,412 | 530101620 | Claim Did Not Result in a Recognized Loss |
| 46,413 | 530101624 | Claim Did Not Result in a Recognized Loss |
| 46,414 | 530101625 | Claim Did Not Result in a Recognized Loss |
| 46,415 | 530101627 | Claim Did Not Result in a Recognized Loss |
| 46,416 | 530101628 | Claim Did Not Result in a Recognized Loss |
| 46,417 | 530101629 | Claim Did Not Result in a Recognized Loss |
| 46,418 | 530101631 | Claim Did Not Result in a Recognized Loss |
| 46,419 | 530101633 | Claim Did Not Result in a Recognized Loss |
| 46,420 | 530101637 | Claim Did Not Result in a Recognized Loss |
| 46,421 | 530101638 | Claim Did Not Result in a Recognized Loss |
| 46,422 | 530101639 | Claim Did Not Result in a Recognized Loss |
| 46,423 | 530101640 | Claim Did Not Result in a Recognized Loss |
| 46,424 | 530101641 | Claim Did Not Result in a Recognized Loss |
| 46,425 | 530101642 | Claim Did Not Result in a Recognized Loss |
| 46,426 | 530101643 | Claim Did Not Result in a Recognized Loss |
| 46,427 | 530101644 | Claim Did Not Result in a Recognized Loss |
| 46,428 | 530101646 | Claim Did Not Result in a Recognized Loss |
| 46,429 | 530101649 | Claim Did Not Result in a Recognized Loss |
| 46,430 | 530101651 | Claim Did Not Result in a Recognized Loss |
| 46,431 | 530101652 | Claim Did Not Result in a Recognized Loss |
| 46,432 | 530101654 | Claim Did Not Result in a Recognized Loss |
| 46,433 | 530101655 | Claim Did Not Result in a Recognized Loss |
| 46,434 | 530101656 | Claim Did Not Result in a Recognized Loss |
| 46,435 | 530101657 | Claim Did Not Result in a Recognized Loss |
| 46,436 | 530101658 | Claim Did Not Result in a Recognized Loss |
| 46,437 | 530101659 | Claim Did Not Result in a Recognized Loss |
| 46,438 | 530101660 | Claim Did Not Result in a Recognized Loss |
| 46,439 | 530101661 | Claim Did Not Result in a Recognized Loss |
| 46,440 | 530101662 | Claim Did Not Result in a Recognized Loss |
| 46,441 | 530101664 | Claim Did Not Result in a Recognized Loss |
| 46,442 | 530101665 | Claim Did Not Result in a Recognized Loss |
| 46,443 | 530101667 | Claim Did Not Result in a Recognized Loss |
| 46,444 | 530101668 | Claim Did Not Result in a Recognized Loss |
| 46,445 | 530101669 | Claim Did Not Result in a Recognized Loss |
| 46,446 | 530101670 | Claim Did Not Result in a Recognized Loss |
| 46,447 | 530101675 | Claim Did Not Result in a Recognized Loss |
| 46,448 | 530101677 | Claim Did Not Result in a Recognized Loss |
| 46,449 | 530101678 | Claim Did Not Result in a Recognized Loss |
| 46,450 | 530101680 | Claim Did Not Result in a Recognized Loss |
| 46,451 | 530101681 | Claim Did Not Result in a Recognized Loss |
| 46,452 | 530101682 | Claim Did Not Result in a Recognized Loss |
| 46,453 | 530101683 | Claim Did Not Result in a Recognized Loss |
| 46,454 | 530101686 | Claim Did Not Result in a Recognized Loss |
| 46,455 | 530101687 | Claim Did Not Result in a Recognized Loss |
| 46,456 | 530101688 | No Eligible Purchases During the Class Period |
| 46,457 | 530101689 | Claim Did Not Result in a Recognized Loss |
| 46,458 | 530101690 | Claim Did Not Result in a Recognized Loss |
| 46,459 | 530101692 | No Eligible Purchases During the Class Period |
| 46,460 | 530101693 | Claim Did Not Result in a Recognized Loss |
| 46,461 | 530101694 | Claim Did Not Result in a Recognized Loss |
| 46,462 | 530101695 | Claim Did Not Result in a Recognized Loss |
| 46,463 | 530101696 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,272 | 530148579 | No Eligible Purchases During the Class Period |
| 72,273 | 530148580 | No Eligible Purchases During the Class Period |
| 72,274 | 530148581 | No Eligible Purchases During the Class Period |
| 72,275 | 530148582 | No Eligible Purchases During the Class Period |
| 72,276 | 530148583 | No Eligible Purchases During the Class Period |
| 72,277 | 530148584 | No Eligible Purchases During the Class Period |
| 72,278 | 530148585 | No Eligible Purchases During the Class Period |
| 72,279 | 530148586 | No Eligible Purchases During the Class Period |
| 72,280 | 530148587 | No Eligible Purchases During the Class Period |
| 72,281 | 530148588 | No Eligible Purchases During the Class Period |
| 72,282 | 530148589 | No Eligible Purchases During the Class Period |
| 72,283 | 530148590 | No Eligible Purchases During the Class Period |
| 72,284 | 530148591 | Claim Did Not Result in a Recognized Loss |
| 72,285 | 530148592 | No Eligible Purchases During the Class Period |
| 72,286 | 530148593 | No Eligible Purchases During the Class Period |
| 72,287 | 530148594 | No Eligible Purchases During the Class Period |
| 72,288 | 530148595 | Claim Did Not Result in a Recognized Loss |
| 72,289 | 530148596 | Claim Did Not Result in a Recognized Loss |
| 72,290 | 530148597 | No Eligible Purchases During the Class Period |
| 72,291 | 530148599 | No Eligible Purchases During the Class Period |
| 72,292 | 530148600 | No Eligible Purchases During the Class Period |
| 72,293 | 530148601 | No Eligible Purchases During the Class Period |
| 72,294 | 530148602 | No Eligible Purchases During the Class Period |
| 72,295 | 530148603 | No Eligible Purchases During the Class Period |
| 72,296 | 530148604 | No Eligible Purchases During the Class Period |
| 72,297 | 530148605 | No Eligible Purchases During the Class Period |
| 72,298 | 530148608 | No Eligible Purchases During the Class Period |
| 72,299 | 530148610 | No Eligible Purchases During the Class Period |
| 72,300 | 530148611 | No Eligible Purchases During the Class Period |
| 72,301 | 530148612 | No Eligible Purchases During the Class Period |
| 72,302 | 530148613 | No Eligible Purchases During the Class Period |
| 72,303 | 530148614 | No Eligible Purchases During the Class Period |
| 72,304 | 530148615 | No Eligible Purchases During the Class Period |
| 72,305 | 530148616 | No Eligible Purchases During the Class Period |
| 72,306 | 530148617 | No Eligible Purchases During the Class Period |
| 72,307 | 530148618 | No Eligible Purchases During the Class Period |
| 72,308 | 530148619 | No Eligible Purchases During the Class Period |
| 72,309 | 530148620 | No Eligible Purchases During the Class Period |
| 72,310 | 530148622 | No Eligible Purchases During the Class Period |
| 72,311 | 530148623 | No Eligible Purchases During the Class Period |
| 72,312 | 530148626 | No Eligible Purchases During the Class Period |
| 72,313 | 530148630 | Claim Did Not Result in a Recognized Loss |
| 72,314 | 530148632 | No Eligible Purchases During the Class Period |
| 72,315 | 530148633 | Claim Did Not Result in a Recognized Loss |
| 72,316 | 530148634 | No Eligible Purchases During the Class Period |
| 72,317 | 530148636 | No Eligible Purchases During the Class Period |
| 72,318 | 530148637 | No Eligible Purchases During the Class Period |
| 72,319 | 530148638 | No Eligible Purchases During the Class Period |
| 72,320 | 530148639 | No Eligible Purchases During the Class Period |
| 72,321 | 530148640 | No Eligible Purchases During the Class Period |
| 72,322 | 530148641 | No Eligible Purchases During the Class Period |
| 72,323 | 530148642 | No Eligible Purchases During the Class Period |
| 72,324 | 530148643 | No Eligible Purchases During the Class Period |
| 72,325 | 530148644 | Claim Did Not Result in a Recognized Loss |
| 72,326 | 530148647 | Claim Did Not Result in a Recognized Loss |
| 72,327 | 530148648 | No Eligible Purchases During the Class Period |
| 72,328 | 530148649 | No Eligible Purchases During the Class Period |
| 72,329 | 530148650 | No Eligible Purchases During the Class Period |
| 72,330 | 530148651 | No Eligible Purchases During the Class Period |
| 72,331 | 530148652 | Claim Did Not Result in a Recognized Loss |
| 72,332 | 530148653 | No Eligible Purchases During the Class Period |
| 72,333 | 530148654 | No Eligible Purchases During the Class Period |
| 72,334 | 530148656 | No Eligible Purchases During the Class Period |
| 72,335 | 530148657 | No Eligible Purchases During the Class Period |
| 72,336 | 530148658 | No Eligible Purchases During the Class Period |
| 72,337 | 530148659 | No Eligible Purchases During the Class Period |
| 72,338 | 530148661 | No Eligible Purchases During the Class Period |
| 72,339 | 530148662 | No Eligible Purchases During the Class Period |
| 72,340 | 530148663 | No Eligible Purchases During the Class Period |
| 72,341 | 530148664 | No Eligible Purchases During the Class Period |
| 72,342 | 530148665 | No Eligible Purchases During the Class Period |
| 72,343 | 530148666 | No Eligible Purchases During the Class Period |
| 72,344 | 530148667 | No Eligible Purchases During the Class Period |
| 72,345 | 530148668 | No Eligible Purchases During the Class Period |
| 72,346 | 530148669 | No Eligible Purchases During the Class Period |
| 72,347 | 530148671 | No Eligible Purchases During the Class Period |
| 72,348 | 530148672 | Claim Did Not Result in a Recognized Loss |
| 72,349 | 530148673 | No Eligible Purchases During the Class Period |
| 72,350 | 530148674 | Claim Did Not Result in a Recognized Loss |
| 72,351 | 530148675 | No Eligible Purchases During the Class Period |
| 72,352 | 530148676 | No Eligible Purchases During the Class Period |
| 72,353 | 530148679 | No Eligible Purchases During the Class Period |
| 72,354 | 530148680 | No Eligible Purchases During the Class Period |
| 72,355 | 530148681 | No Eligible Purchases During the Class Period |
| 72,356 | 530148682 | No Eligible Purchases During the Class Period |
| 72,357 | 530148683 | No Eligible Purchases During the Class Period |
| 72,358 | 530148684 | No Eligible Purchases During the Class Period |
| 72,359 | 530148685 | No Eligible Purchases During the Class Period |
| 72,360 | 530148686 | No Eligible Purchases During the Class Period |
| 72,361 | 530148687 | No Eligible Purchases During the Class Period |
| 72,362 | 530148688 | No Eligible Purchases During the Class Period |
| 72,363 | 530148689 | No Eligible Purchases During the Class Period |
| 72,364 | 530148690 | No Eligible Purchases During the Class Period |
| 72,365 | 530148692 | No Eligible Purchases During the Class Period |
| 72,366 | 530148693 | No Eligible Purchases During the Class Period |
| 72,367 | 530148695 | No Eligible Purchases During the Class Period |
| 72,368 | 530148696 | No Eligible Purchases During the Class Period |
| 72,369 | 530148697 | No Eligible Purchases During the Class Period |
| 72,370 | 530148698 | No Eligible Purchases During the Class Period |
| 72,371 | 530148699 | No Eligible Purchases During the Class Period |
| 72,372 | 530148700 | No Eligible Purchases During the Class Period |
| 72,373 | 530148701 | No Eligible Purchases During the Class Period |
| 72,374 | 530148702 | No Eligible Purchases During the Class Period |
| 72,375 | 530148703 | No Eligible Purchases During the Class Period |
| 72,376 | 530148705 | No Eligible Purchases During the Class Period |
| 72,377 | 530148706 | No Eligible Purchases During the Class Period |
| 72,378 | 530148708 | No Eligible Purchases During the Class Period |
| 72,379 | 530148709 | Claim Did Not Result in a Recognized Loss |
| 72,380 | 530148710 | No Eligible Purchases During the Class Period |
| 72,381 | 530148711 | No Eligible Purchases During the Class Period |
| 72,382 | 530148711 | Claim Did Not Result in a Recognized Loss |
| 72,383 | 530148715 | No Eligible Purchases During the Class Period |
| 72,384 | 530148716 | No Eligible Purchases During the Class Period |
| 72,385 | 530148720 | No Eligible Purchases During the Class Period |
| 72,386 | 530148722 | Claim Did Not Result in a Recognized Loss |
| 72,387 | 530148723 | Claim Did Not Result in a Recognized Loss |
| 72,388 | 530148727 | No Eligible Purchases During the Class Period |
| 72,389 | 530148729 | No Eligible Purchases During the Class Period |
| 72,390 | 530148730 | No Eligible Purchases During the Class Period |
| 72,391 | 530148732 | No Eligible Purchases During the Class Period |
| 72,392 | 530148733 | No Eligible Purchases During the Class Period |
| 72,393 | 530148735 | No Eligible Purchases During the Class Period |
| 72,394 | 530148737 | No Eligible Purchases During the Class Period |
| 72,395 | 530148738 | No Eligible Purchases During the Class Period |
| 72,396 | 530148739 | No Eligible Purchases During the Class Period |
| 72,397 | 530148740 | No Eligible Purchases During the Class Period |
| 72,398 | 530148741 | No Eligible Purchases During the Class Period |
| 72,399 | 530148742 | No Eligible Purchases During the Class Period |
| 72,400 | 530148743 | No Eligible Purchases During the Class Period |
| 72,401 | 530148744 | No Eligible Purchases During the Class Period |
| 72,402 | 530148749 | Claim Did Not Result in a Recognized Loss |
| 72,403 | 530148751 | No Eligible Purchases During the Class Period |
| 72,404 | 530148752 | No Eligible Purchases During the Class Period |
| 72,405 | 530148753 | No Eligible Purchases During the Class Period |
| 72,406 | 530148756 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,521 | 530055828 | Claim Did Not Result in a Recognized Loss |
| 20,522 | 530055829 | No Eligible Purchases During the Class Period |
| 20,523 | 530055830 | Claim Did Not Result in a Recognized Loss |
| 20,524 | 530055832 | Claim Did Not Result in a Recognized Loss |
| 20,525 | 530055833 | Claim Did Not Result in a Recognized Loss |
| 20,526 | 530055837 | Claim Did Not Result in a Recognized Loss |
| 20,527 | 530055841 | Claim Did Not Result in a Recognized Loss |
| 20,528 | 530055842 | Claim Did Not Result in a Recognized Loss |
| 20,529 | 530055843 | Claim Did Not Result in a Recognized Loss |
| 20,530 | 530055844 | Claim Did Not Result in a Recognized Loss |
| 20,531 | 530055847 | Claim Did Not Result in a Recognized Loss |
| 20,532 | 530055849 | Claim Did Not Result in a Recognized Loss |
| 20,533 | 530055852 | Claim Did Not Result in a Recognized Loss |
| 20,534 | 530055854 | Claim Did Not Result in a Recognized Loss |
| 20,535 | 530055857 | Claim Did Not Result in a Recognized Loss |
| 20,536 | 530055858 | Claim Did Not Result in a Recognized Loss |
| 20,537 | 530055860 | Claim Did Not Result in a Recognized Loss |
| 20,538 | 530055862 | Claim Did Not Result in a Recognized Loss |
| 20,539 | 530055863 | Claim Did Not Result in a Recognized Loss |
| 20,540 | 530055864 | Claim Did Not Result in a Recognized Loss |
| 20,541 | 530055865 | Claim Did Not Result in a Recognized Loss |
| 20,542 | 530055866 | Claim Did Not Result in a Recognized Loss |
| 20,543 | 530055867 | Claim Did Not Result in a Recognized Loss |
| 20,544 | 530055868 | Claim Did Not Result in a Recognized Loss |
| 20,545 | 530055869 | Claim Did Not Result in a Recognized Loss |
| 20,546 | 530055870 | Claim Did Not Result in a Recognized Loss |
| 20,547 | 530055872 | Claim Did Not Result in a Recognized Loss |
| 20,548 | 530055873 | Claim Did Not Result in a Recognized Loss |
| 20,549 | 530055874 | Claim Did Not Result in a Recognized Loss |
| 20,550 | 530055875 | Claim Did Not Result in a Recognized Loss |
| 20,551 | 530055876 | Claim Did Not Result in a Recognized Loss |
| 20,552 | 530055877 | Claim Did Not Result in a Recognized Loss |
| 20,553 | 530055879 | Claim Did Not Result in a Recognized Loss |
| 20,554 | 530055880 | Claim Did Not Result in a Recognized Loss |
| 20,555 | 530055881 | Claim Did Not Result in a Recognized Loss |
| 20,556 | 530055883 | No Eligible Purchases During the Class Period |
| 20,557 | 530055884 | Claim Did Not Result in a Recognized Loss |
| 20,558 | 530055885 | Claim Did Not Result in a Recognized Loss |
| 20,559 | 530055886 | Claim Did Not Result in a Recognized Loss |
| 20,560 | 530055889 | Claim Did Not Result in a Recognized Loss |
| 20,561 | 530055891 | Claim Did Not Result in a Recognized Loss |
| 20,562 | 530055893 | Claim Did Not Result in a Recognized Loss |
| 20,563 | 530055894 | Claim Did Not Result in a Recognized Loss |
| 20,564 | 530055895 | Claim Did Not Result in a Recognized Loss |
| 20,565 | 530055898 | Claim Did Not Result in a Recognized Loss |
| 20,566 | 530055901 | Claim Did Not Result in a Recognized Loss |
| 20,567 | 530055902 | Claim Did Not Result in a Recognized Loss |
| 20,568 | 530055903 | Claim Did Not Result in a Recognized Loss |
| 20,569 | 530055905 | Claim Did Not Result in a Recognized Loss |
| 20,570 | 530055906 | Claim Did Not Result in a Recognized Loss |
| 20,571 | 530055907 | Claim Did Not Result in a Recognized Loss |
| 20,572 | 530055909 | Claim Did Not Result in a Recognized Loss |
| 20,573 | 530055910 | Claim Did Not Result in a Recognized Loss |
| 20,574 | 530055912 | Claim Did Not Result in a Recognized Loss |
| 20,575 | 530055913 | Claim Did Not Result in a Recognized Loss |
| 20,576 | 530055915 | Claim Did Not Result in a Recognized Loss |
| 20,577 | 530055916 | Claim Did Not Result in a Recognized Loss |
| 20,578 | 530055918 | Claim Did Not Result in a Recognized Loss |
| 20,579 | 530055919 | Claim Did Not Result in a Recognized Loss |
| 20,580 | 530055920 | Claim Did Not Result in a Recognized Loss |
| 20,581 | 530055922 | Claim Did Not Result in a Recognized Loss |
| 20,582 | 530055923 | Claim Did Not Result in a Recognized Loss |
| 20,583 | 530055924 | Claim Did Not Result in a Recognized Loss |
| 20,584 | 530055925 | Claim Did Not Result in a Recognized Loss |
| 20,585 | 530055927 | Claim Did Not Result in a Recognized Loss |
| 20,586 | 530055929 | Claim Did Not Result in a Recognized Loss |
| 20,587 | 530055930 | Claim Did Not Result in a Recognized Loss |
| 20,588 | 530055931 | Claim Did Not Result in a Recognized Loss |
| 20,589 | 530055933 | Claim Did Not Result in a Recognized Loss |
| 20,590 | 530055934 | Claim Did Not Result in a Recognized Loss |
| 20,591 | 530055936 | Claim Did Not Result in a Recognized Loss |
| 20,592 | 530055938 | Claim Did Not Result in a Recognized Loss |
| 20,593 | 530055940 | Claim Did Not Result in a Recognized Loss |
| 20,594 | 530055942 | Claim Did Not Result in a Recognized Loss |
| 20,595 | 530055943 | Claim Did Not Result in a Recognized Loss |
| 20,596 | 530055944 | Claim Did Not Result in a Recognized Loss |
| 20,597 | 530055945 | Claim Did Not Result in a Recognized Loss |
| 20,598 | 530055947 | Claim Did Not Result in a Recognized Loss |
| 20,599 | 530055948 | Claim Did Not Result in a Recognized Loss |
| 20,600 | 530055949 | Claim Did Not Result in a Recognized Loss |
| 20,601 | 530055950 | Claim Did Not Result in a Recognized Loss |
| 20,602 | 530055951 | Claim Did Not Result in a Recognized Loss |
| 20,603 | 530055953 | Claim Did Not Result in a Recognized Loss |
| 20,604 | 530055954 | Claim Did Not Result in a Recognized Loss |
| 20,605 | 530055955 | Claim Did Not Result in a Recognized Loss |
| 20,606 | 530055956 | Claim Did Not Result in a Recognized Loss |
| 20,607 | 530055961 | Claim Did Not Result in a Recognized Loss |
| 20,608 | 530055963 | Claim Did Not Result in a Recognized Loss |
| 20,609 | 530055966 | Claim Did Not Result in a Recognized Loss |
| 20,610 | 530055967 | Claim Did Not Result in a Recognized Loss |
| 20,611 | 530055968 | Claim Did Not Result in a Recognized Loss |
| 20,612 | 530055969 | Claim Did Not Result in a Recognized Loss |
| 20,613 | 530055971 | No Eligible Purchases During the Class Period |
| 20,614 | 530055972 | Claim Did Not Result in a Recognized Loss |
| 20,615 | 530055973 | Claim Did Not Result in a Recognized Loss |
| 20,616 | 530055974 | No Eligible Purchases During the Class Period |
| 20,617 | 530055975 | Claim Did Not Result in a Recognized Loss |
| 20,618 | 530055976 | Claim Did Not Result in a Recognized Loss |
| 20,619 | 530055977 | Claim Did Not Result in a Recognized Loss |
| 20,620 | 530055978 | Claim Did Not Result in a Recognized Loss |
| 20,621 | 530055982 | Claim Did Not Result in a Recognized Loss |
| 20,622 | 530055983 | Claim Did Not Result in a Recognized Loss |
| 20,623 | 530055984 | Claim Did Not Result in a Recognized Loss |
| 20,624 | 530055987 | Claim Did Not Result in a Recognized Loss |
| 20,625 | 530055988 | Claim Did Not Result in a Recognized Loss |
| 20,626 | 530055989 | Claim Did Not Result in a Recognized Loss |
| 20,627 | 530055990 | Claim Did Not Result in a Recognized Loss |
| 20,628 | 530055991 | Claim Did Not Result in a Recognized Loss |
| 20,629 | 530055994 | Claim Did Not Result in a Recognized Loss |
| 20,630 | 530055999 | Claim Did Not Result in a Recognized Loss |
| 20,631 | 530055999 | Claim Did Not Result in a Recognized Loss |
| 20,632 | 530056002 | Claim Did Not Result in a Recognized Loss |
| 20,633 | 530056003 | Claim Did Not Result in a Recognized Loss |
| 20,634 | 530056004 | Claim Did Not Result in a Recognized Loss |
| 20,635 | 530056005 | Claim Did Not Result in a Recognized Loss |
| 20,636 | 530056006 | Claim Did Not Result in a Recognized Loss |
| 20,637 | 530056007 | Claim Did Not Result in a Recognized Loss |
| 20,638 | 530056008 | Claim Did Not Result in a Recognized Loss |
| 20,639 | 530056009 | Claim Did Not Result in a Recognized Loss |
| 20,640 | 530056010 | Claim Did Not Result in a Recognized Loss |
| 20,641 | 530056011 | Claim Did Not Result in a Recognized Loss |
| 20,642 | 530056013 | Claim Did Not Result in a Recognized Loss |
| 20,643 | 530056016 | Claim Did Not Result in a Recognized Loss |
| 20,644 | 530056018 | Claim Did Not Result in a Recognized Loss |
| 20,645 | 530056020 | Claim Did Not Result in a Recognized Loss |
| 20,646 | 530056021 | Claim Did Not Result in a Recognized Loss |
| 20,647 | 530056022 | Claim Did Not Result in a Recognized Loss |
| 20,648 | 530056023 | Claim Did Not Result in a Recognized Loss |
| 20,649 | 530056024 | Claim Did Not Result in a Recognized Loss |
| 20,650 | 530056025 | Claim Did Not Result in a Recognized Loss |
| 20,651 | 530056027 | Claim Did Not Result in a Recognized Loss |
| 20,652 | 530056028 | Claim Did Not Result in a Recognized Loss |
| 20,653 | 530056029 | Claim Did Not Result in a Recognized Loss |
| 20,654 | 530056030 | Claim Did Not Result in a Recognized Loss |
| 20,655 | 530056031 | Claim Did Not Result in a Recognized Loss |
| 46,464 | 530101699 | Claim Did Not Result in a Recognized Loss |
| 46,465 | 530101702 | Claim Did Not Result in a Recognized Loss |
| 46,466 | 530101704 | Claim Did Not Result in a Recognized Loss |
| 46,467 | 530101706 | Claim Did Not Result in a Recognized Loss |
| 46,468 | 530101707 | Claim Did Not Result in a Recognized Loss |
| 46,469 | 530101708 | Claim Did Not Result in a Recognized Loss |
| 46,470 | 530101709 | Claim Did Not Result in a Recognized Loss |
| 46,471 | 530101710 | Claim Did Not Result in a Recognized Loss |
| 46,472 | 530101711 | Claim Did Not Result in a Recognized Loss |
| 46,473 | 530101712 | Claim Did Not Result in a Recognized Loss |
| 46,474 | 530101713 | Claim Did Not Result in a Recognized Loss |
| 46,475 | 530101714 | Claim Did Not Result in a Recognized Loss |
| 46,476 | 530101715 | Claim Did Not Result in a Recognized Loss |
| 46,477 | 530101717 | Claim Did Not Result in a Recognized Loss |
| 46,478 | 530101719 | Claim Did Not Result in a Recognized Loss |
| 46,479 | 530101720 | Claim Did Not Result in a Recognized Loss |
| 46,480 | 530101722 | Claim Did Not Result in a Recognized Loss |
| 46,481 | 530101723 | Claim Did Not Result in a Recognized Loss |
| 46,482 | 530101725 | Claim Did Not Result in a Recognized Loss |
| 46,483 | 530101727 | Claim Did Not Result in a Recognized Loss |
| 46,484 | 530101728 | Claim Did Not Result in a Recognized Loss |
| 46,485 | 530101729 | Claim Did Not Result in a Recognized Loss |
| 46,486 | 530101730 | Claim Did Not Result in a Recognized Loss |
| 46,487 | 530101731 | Claim Did Not Result in a Recognized Loss |
| 46,488 | 530101734 | Claim Did Not Result in a Recognized Loss |
| 46,489 | 530101735 | Claim Did Not Result in a Recognized Loss |
| 46,490 | 530101736 | Claim Did Not Result in a Recognized Loss |
| 46,491 | 530101737 | Claim Did Not Result in a Recognized Loss |
| 46,492 | 530101739 | Claim Did Not Result in a Recognized Loss |
| 46,493 | 530101740 | Claim Did Not Result in a Recognized Loss |
| 46,494 | 530101741 | Claim Did Not Result in a Recognized Loss |
| 46,495 | 530101742 | Claim Did Not Result in a Recognized Loss |
| 46,496 | 530101744 | Claim Did Not Result in a Recognized Loss |
| 46,497 | 530101746 | Claim Did Not Result in a Recognized Loss |
| 46,498 | 530101748 | Claim Did Not Result in a Recognized Loss |
| 46,499 | 530101749 | Claim Did Not Result in a Recognized Loss |
| 46,500 | 530101750 | Claim Did Not Result in a Recognized Loss |
| 46,501 | 530101751 | Claim Did Not Result in a Recognized Loss |
| 46,502 | 530101753 | Claim Did Not Result in a Recognized Loss |
| 46,503 | 530101754 | Claim Did Not Result in a Recognized Loss |
| 46,504 | 530101755 | Claim Did Not Result in a Recognized Loss |
| 46,505 | 530101756 | Claim Did Not Result in a Recognized Loss |
| 46,506 | 530101757 | Claim Did Not Result in a Recognized Loss |
| 46,507 | 530101758 | Claim Did Not Result in a Recognized Loss |
| 46,508 | 530101759 | Claim Did Not Result in a Recognized Loss |
| 46,509 | 530101761 | Claim Did Not Result in a Recognized Loss |
| 46,510 | 530101762 | Claim Did Not Result in a Recognized Loss |
| 46,511 | 530101764 | Claim Did Not Result in a Recognized Loss |
| 46,512 | 530101765 | Claim Did Not Result in a Recognized Loss |
| 46,513 | 530101767 | Claim Did Not Result in a Recognized Loss |
| 46,514 | 530101768 | Claim Did Not Result in a Recognized Loss |
| 46,515 | 530101769 | Claim Did Not Result in a Recognized Loss |
| 46,516 | 530101771 | Claim Did Not Result in a Recognized Loss |
| 46,517 | 530101773 | Claim Did Not Result in a Recognized Loss |
| 46,518 | 530101775 | Claim Did Not Result in a Recognized Loss |
| 46,519 | 530101776 | Claim Did Not Result in a Recognized Loss |
| 46,520 | 530101779 | Claim Did Not Result in a Recognized Loss |
| 46,521 | 530101781 | Claim Did Not Result in a Recognized Loss |
| 46,522 | 530101784 | Claim Did Not Result in a Recognized Loss |
| 46,523 | 530101787 | Claim Did Not Result in a Recognized Loss |
| 46,524 | 530101788 | Claim Did Not Result in a Recognized Loss |
| 46,525 | 530101789 | Claim Did Not Result in a Recognized Loss |
| 46,526 | 530101790 | Claim Did Not Result in a Recognized Loss |
| 46,527 | 530101794 | Claim Did Not Result in a Recognized Loss |
| 46,528 | 530101796 | Claim Did Not Result in a Recognized Loss |
| 46,529 | 530101798 | Claim Did Not Result in a Recognized Loss |
| 46,530 | 530101799 | Claim Did Not Result in a Recognized Loss |
| 46,531 | 530101800 | Claim Did Not Result in a Recognized Loss |
| 46,532 | 530101802 | Claim Did Not Result in a Recognized Loss |
| 46,533 | 530101803 | Claim Did Not Result in a Recognized Loss |
| 46,534 | 530101805 | Claim Did Not Result in a Recognized Loss |
| 46,535 | 530101807 | Claim Did Not Result in a Recognized Loss |
| 46,536 | 530101809 | Claim Did Not Result in a Recognized Loss |
| 46,537 | 530101810 | Claim Did Not Result in a Recognized Loss |
| 46,538 | 530101811 | Claim Did Not Result in a Recognized Loss |
| 46,539 | 530101812 | Claim Did Not Result in a Recognized Loss |
| 46,540 | 530101813 | Claim Did Not Result in a Recognized Loss |
| 46,541 | 530101814 | Claim Did Not Result in a Recognized Loss |
| 46,542 | 530101815 | Claim Did Not Result in a Recognized Loss |
| 46,543 | 530101817 | Claim Did Not Result in a Recognized Loss |
| 46,544 | 530101818 | Claim Did Not Result in a Recognized Loss |
| 46,545 | 530101820 | Claim Did Not Result in a Recognized Loss |
| 46,546 | 530101821 | Claim Did Not Result in a Recognized Loss |
| 46,547 | 530101822 | Claim Did Not Result in a Recognized Loss |
| 46,548 | 530101826 | Claim Did Not Result in a Recognized Loss |
| 46,549 | 530101827 | Claim Did Not Result in a Recognized Loss |
| 46,550 | 530101828 | Claim Did Not Result in a Recognized Loss |
| 46,551 | 530101829 | Claim Did Not Result in a Recognized Loss |
| 46,552 | 530101830 | Claim Did Not Result in a Recognized Loss |
| 46,553 | 530101836 | Claim Did Not Result in a Recognized Loss |
| 46,554 | 530101837 | Claim Did Not Result in a Recognized Loss |
| 46,555 | 530101839 | Claim Did Not Result in a Recognized Loss |
| 46,556 | 530101840 | Claim Did Not Result in a Recognized Loss |
| 46,557 | 530101841 | Claim Did Not Result in a Recognized Loss |
| 46,558 | 530101842 | Claim Did Not Result in a Recognized Loss |
| 46,559 | 530101843 | Claim Did Not Result in a Recognized Loss |
| 46,560 | 530101844 | Claim Did Not Result in a Recognized Loss |
| 46,561 | 530101845 | Claim Did Not Result in a Recognized Loss |
| 46,562 | 530101846 | Claim Did Not Result in a Recognized Loss |
| 46,563 | 530101849 | Claim Did Not Result in a Recognized Loss |
| 46,564 | 530101850 | Claim Did Not Result in a Recognized Loss |
| 46,565 | 530101851 | Claim Did Not Result in a Recognized Loss |
| 46,566 | 530101854 | Claim Did Not Result in a Recognized Loss |
| 46,567 | 530101856 | Claim Did Not Result in a Recognized Loss |
| 46,568 | 530101857 | Claim Did Not Result in a Recognized Loss |
| 46,569 | 530101858 | Claim Did Not Result in a Recognized Loss |
| 46,570 | 530101859 | Claim Did Not Result in a Recognized Loss |
| 46,571 | 530101860 | Claim Did Not Result in a Recognized Loss |
| 46,572 | 530101862 | Claim Did Not Result in a Recognized Loss |
| 46,573 | 530101865 | Claim Did Not Result in a Recognized Loss |
| 46,574 | 530101866 | Claim Did Not Result in a Recognized Loss |
| 46,575 | 530101867 | Duplicate Claim |
| 46,576 | 530101868 | Claim Did Not Result in a Recognized Loss |
| 46,577 | 530101869 | Claim Did Not Result in a Recognized Loss |
| 46,578 | 530101870 | Claim Did Not Result in a Recognized Loss |
| 46,579 | 530101871 | Claim Did Not Result in a Recognized Loss |
| 46,580 | 530101874 | Claim Did Not Result in a Recognized Loss |
| 46,581 | 530101875 | Claim Did Not Result in a Recognized Loss |
| 46,582 | 530101876 | Claim Did Not Result in a Recognized Loss |
| 46,583 | 530101877 | Claim Did Not Result in a Recognized Loss |
| 46,584 | 530101878 | Claim Did Not Result in a Recognized Loss |
| 46,585 | 530101879 | Claim Did Not Result in a Recognized Loss |
| 46,586 | 530101881 | Claim Did Not Result in a Recognized Loss |
| 46,587 | 530101882 | Claim Did Not Result in a Recognized Loss |
| 46,588 | 530101883 | Claim Did Not Result in a Recognized Loss |
| 46,589 | 530101884 | Claim Did Not Result in a Recognized Loss |
| 46,590 | 530101885 | Claim Did Not Result in a Recognized Loss |
| 46,591 | 530101887 | Claim Did Not Result in a Recognized Loss |
| 46,592 | 530101889 | Claim Did Not Result in a Recognized Loss |
| 46,593 | 530101890 | Claim Did Not Result in a Recognized Loss |
| 46,594 | 530101890 | Claim Did Not Result in a Recognized Loss |
| 46,595 | 530101893 | Claim Did Not Result in a Recognized Loss |
| 46,596 | 530101894 | Claim Did Not Result in a Recognized Loss |
| 46,597 | 530101896 | Claim Did Not Result in a Recognized Loss |
| 46,598 | 530101901 | Claim Did Not Result in a Recognized Loss |
| 72,407 | 530148757 | Claim Did Not Result in a Recognized Loss |
| 72,408 | 530148759 | No Eligible Purchases During the Class Period |
| 72,409 | 530148760 | No Eligible Purchases During the Class Period |
| 72,410 | 530148761 | No Eligible Purchases During the Class Period |
| 72,411 | 530148762 | No Eligible Purchases During the Class Period |
| 72,412 | 530148763 | No Eligible Purchases During the Class Period |
| 72,413 | 530148765 | No Eligible Purchases During the Class Period |
| 72,414 | 530148767 | No Eligible Purchases During the Class Period |
| 72,415 | 530148768 | No Eligible Purchases During the Class Period |
| 72,416 | 530148770 | No Eligible Purchases During the Class Period |
| 72,417 | 530148773 | Claim Did Not Result in a Recognized Loss |
| 72,418 | 530148774 | No Eligible Purchases During the Class Period |
| 72,419 | 530148775 | No Eligible Purchases During the Class Period |
| 72,420 | 530148778 | No Eligible Purchases During the Class Period |
| 72,421 | 530148779 | No Eligible Purchases During the Class Period |
| 72,422 | 530148780 | Claim Did Not Result in a Recognized Loss |
| 72,423 | 530148781 | No Eligible Purchases During the Class Period |
| 72,424 | 530148782 | No Eligible Purchases During the Class Period |
| 72,425 | 530148783 | Claim Did Not Result in a Recognized Loss |
| 72,426 | 530148784 | No Eligible Purchases During the Class Period |
| 72,427 | 530148792 | No Eligible Purchases During the Class Period |
| 72,428 | 530148793 | No Eligible Purchases During the Class Period |
| 72,429 | 530148794 | No Eligible Purchases During the Class Period |
| 72,430 | 530148795 | No Eligible Purchases During the Class Period |
| 72,431 | 530148796 | No Eligible Purchases During the Class Period |
| 72,432 | 530148797 | No Eligible Purchases During the Class Period |
| 72,433 | 530148798 | No Eligible Purchases During the Class Period |
| 72,434 | 530148799 | No Eligible Purchases During the Class Period |
| 72,435 | 530148800 | No Eligible Purchases During the Class Period |
| 72,436 | 530148803 | No Eligible Purchases During the Class Period |
| 72,437 | 530148804 | No Eligible Purchases During the Class Period |
| 72,438 | 530148805 | No Eligible Purchases During the Class Period |
| 72,439 | 530148806 | Claim Did Not Result in a Recognized Loss |
| 72,440 | 530148807 | No Eligible Purchases During the Class Period |
| 72,441 | 530148808 | No Eligible Purchases During the Class Period |
| 72,442 | 530148809 | No Eligible Purchases During the Class Period |
| 72,443 | 530148812 | No Eligible Purchases During the Class Period |
| 72,444 | 530148813 | Claim Did Not Result in a Recognized Loss |
| 72,445 | 530148817 | Claim Did Not Result in a Recognized Loss |
| 72,446 | 530148820 | No Eligible Purchases During the Class Period |
| 72,447 | 530148821 | Claim Did Not Result in a Recognized Loss |
| 72,448 | 530148822 | No Eligible Purchases During the Class Period |
| 72,449 | 530148823 | Claim Did Not Result in a Recognized Loss |
| 72,450 | 530148825 | No Eligible Purchases During the Class Period |
| 72,451 | 530148825 | No Eligible Purchases During the Class Period |
| 72,452 | 530148826 | No Eligible Purchases During the Class Period |
| 72,453 | 530148827 | No Eligible Purchases During the Class Period |
| 72,454 | 530148832 | Claim Did Not Result in a Recognized Loss |
| 72,455 | 530148833 | No Eligible Purchases During the Class Period |
| 72,456 | 530148834 | No Eligible Purchases During the Class Period |
| 72,457 | 530148835 | No Eligible Purchases During the Class Period |
| 72,458 | 530148836 | No Eligible Purchases During the Class Period |
| 72,459 | 530148837 | No Eligible Purchases During the Class Period |
| 72,460 | 530148838 | No Eligible Purchases During the Class Period |
| 72,461 | 530148839 | No Eligible Purchases During the Class Period |
| 72,462 | 530148841 | No Eligible Purchases During the Class Period |
| 72,463 | 530148843 | No Eligible Purchases During the Class Period |
| 72,464 | 530148845 | No Eligible Purchases During the Class Period |
| 72,465 | 530148846 | No Eligible Purchases During the Class Period |
| 72,466 | 530148847 | Claim Did Not Result in a Recognized Loss |
| 72,467 | 530148848 | No Eligible Purchases During the Class Period |
| 72,468 | 530148850 | No Eligible Purchases During the Class Period |
| 72,469 | 530148851 | No Eligible Purchases During the Class Period |
| 72,470 | 530148852 | Claim Did Not Result in a Recognized Loss |
| 72,471 | 530148853 | No Eligible Purchases During the Class Period |
| 72,472 | 530148854 | Claim Did Not Result in a Recognized Loss |
| 72,473 | 530148855 | Claim Did Not Result in a Recognized Loss |
| 72,474 | 530148857 | Claim Did Not Result in a Recognized Loss |
| 72,475 | 530148858 | No Eligible Purchases During the Class Period |
| 72,476 | 530148860 | No Eligible Purchases During the Class Period |
| 72,477 | 530148861 | No Eligible Purchases During the Class Period |
| 72,478 | 530148862 | Claim Did Not Result in a Recognized Loss |
| 72,479 | 530148864 | No Eligible Purchases During the Class Period |
| 72,480 | 530148865 | No Eligible Purchases During the Class Period |
| 72,481 | 530148866 | No Eligible Purchases During the Class Period |
| 72,482 | 530148868 | Claim Did Not Result in a Recognized Loss |
| 72,483 | 530148869 | Claim Did Not Result in a Recognized Loss |
| 72,484 | 530148870 | Claim Did Not Result in a Recognized Loss |
| 72,485 | 530148871 | No Eligible Purchases During the Class Period |
| 72,486 | 530148872 | No Eligible Purchases During the Class Period |
| 72,487 | 530148873 | No Eligible Purchases During the Class Period |
| 72,488 | 530148874 | No Eligible Purchases During the Class Period |
| 72,489 | 530148875 | No Eligible Purchases During the Class Period |
| 72,490 | 530148876 | No Eligible Purchases During the Class Period |
| 72,491 | 530148877 | No Eligible Purchases During the Class Period |
| 72,492 | 530148878 | No Eligible Purchases During the Class Period |
| 72,493 | 530148879 | Claim Did Not Result in a Recognized Loss |
| 72,494 | 530148880 | Claim Did Not Result in a Recognized Loss |
| 72,495 | 530148881 | Claim Did Not Result in a Recognized Loss |
| 72,496 | 530148882 | No Eligible Purchases During the Class Period |
| 72,497 | 530148883 | No Eligible Purchases During the Class Period |
| 72,498 | 530148886 | No Eligible Purchases During the Class Period |
| 72,499 | 530148895 | No Eligible Purchases During the Class Period |
| 72,500 | 530148896 | No Eligible Purchases During the Class Period |
| 72,501 | 530148897 | Claim Did Not Result in a Recognized Loss |
| 72,502 | 530149000 | Claim Did Not Result in a Recognized Loss |
| 72,503 | 530149001 | No Eligible Purchases During the Class Period |
| 72,504 | 530149002 | Claim Did Not Result in a Recognized Loss |
| 72,505 | 530149003 | Claim Did Not Result in a Recognized Loss |
| 72,506 | 530149004 | No Eligible Purchases During the Class Period |
| 72,507 | 530149005 | No Eligible Purchases During the Class Period |
| 72,508 | 530149006 | No Eligible Purchases During the Class Period |
| 72,509 | 530149007 | No Eligible Purchases During the Class Period |
| 72,510 | 530149013 | Claim Did Not Result in a Recognized Loss |
| 72,511 | 530149016 | Claim Did Not Result in a Recognized Loss |
| 72,512 | 530149916 | No Eligible Purchases During the Class Period |
| 72,513 | 530149917 | Claim Did Not Result in a Recognized Loss |
| 72,514 | 530149918 | No Eligible Purchases During the Class Period |
| 72,515 | 530149919 | Claim Did Not Result in a Recognized Loss |
| 72,516 | 530149920 | Claim Did Not Result in a Recognized Loss |
| 72,517 | 530149921 | Claim Did Not Result in a Recognized Loss |
| 72,518 | 530149922 | Claim Did Not Result in a Recognized Loss |
| 72,519 | 530149923 | Claim Did Not Result in a Recognized Loss |
| 72,520 | 530149924 | Claim Did Not Result in a Recognized Loss |
| 72,521 | 530149925 | Claim Did Not Result in a Recognized Loss |
| 72,522 | 530149927 | Claim Did Not Result in a Recognized Loss |
| 72,523 | 530149928 | Claim Did Not Result in a Recognized Loss |
| 72,524 | 530149929 | Claim Did Not Result in a Recognized Loss |
| 72,525 | 530149930 | Claim Did Not Result in a Recognized Loss |
| 72,526 | 530149931 | Claim Did Not Result in a Recognized Loss |
| 72,527 | 530149932 | Claim Did Not Result in a Recognized Loss |
| 72,528 | 530149933 | Claim Did Not Result in a Recognized Loss |
| 72,529 | 530149934 | Claim Did Not Result in a Recognized Loss |
| 72,530 | 530149936 | Claim Did Not Result in a Recognized Loss |
| 72,531 | 530149937 | Claim Did Not Result in a Recognized Loss |
| 72,532 | 530149938 | Claim Did Not Result in a Recognized Loss |
| 72,533 | 530149939 | Claim Did Not Result in a Recognized Loss |
| 72,534 | 530149940 | Claim Did Not Result in a Recognized Loss |
| 72,535 | 530149941 | Claim Did Not Result in a Recognized Loss |
| 72,536 | 530149942 | No Eligible Purchases During the Class Period |
| 72,537 | 530149943 | Claim Did Not Result in a Recognized Loss |
| 72,538 | 530149944 | No Eligible Purchases During the Class Period |
| 72,539 | 530149945 | No Eligible Purchases During the Class Period |
| 72,540 | 530149946 | No Eligible Purchases During the Class Period |
| 72,541 | 530149947 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,656 | 530056032 | Claim Did Not Result in a Recognized Loss |
| 20,657 | 530056033 | Claim Did Not Result in a Recognized Loss |
| 20,658 | 530056034 | Claim Did Not Result in a Recognized Loss |
| 20,659 | 530056035 | Claim Did Not Result in a Recognized Loss |
| 20,660 | 530056036 | Claim Did Not Result in a Recognized Loss |
| 20,661 | 530056038 | Claim Did Not Result in a Recognized Loss |
| 20,662 | 530056039 | Claim Did Not Result in a Recognized Loss |
| 20,663 | 530056040 | Claim Did Not Result in a Recognized Loss |
| 20,664 | 530056043 | Claim Did Not Result in a Recognized Loss |
| 20,665 | 530056046 | Claim Did Not Result in a Recognized Loss |
| 20,666 | 530056048 | Claim Did Not Result in a Recognized Loss |
| 20,667 | 530056049 | Claim Did Not Result in a Recognized Loss |
| 20,668 | 530056050 | Claim Did Not Result in a Recognized Loss |
| 20,669 | 530056051 | Claim Did Not Result in a Recognized Loss |
| 20,670 | 530056053 | Claim Did Not Result in a Recognized Loss |
| 20,671 | 530056054 | Claim Did Not Result in a Recognized Loss |
| 20,672 | 530056056 | Claim Did Not Result in a Recognized Loss |
| 20,673 | 530056058 | Claim Did Not Result in a Recognized Loss |
| 20,674 | 530056059 | Claim Did Not Result in a Recognized Loss |
| 20,675 | 530056060 | Claim Did Not Result in a Recognized Loss |
| 20,676 | 530056061 | Claim Did Not Result in a Recognized Loss |
| 20,677 | 530056062 | Claim Did Not Result in a Recognized Loss |
| 20,678 | 530056063 | Claim Did Not Result in a Recognized Loss |
| 20,679 | 530056064 | Claim Did Not Result in a Recognized Loss |
| 20,680 | 530056067 | Claim Did Not Result in a Recognized Loss |
| 20,681 | 530056068 | Claim Did Not Result in a Recognized Loss |
| 20,682 | 530056070 | Claim Did Not Result in a Recognized Loss |
| 20,683 | 530056072 | Claim Did Not Result in a Recognized Loss |
| 20,684 | 530056073 | Claim Did Not Result in a Recognized Loss |
| 20,685 | 530056074 | Claim Did Not Result in a Recognized Loss |
| 20,686 | 530056075 | Claim Did Not Result in a Recognized Loss |
| 20,687 | 530056076 | Claim Did Not Result in a Recognized Loss |
| 20,688 | 530056078 | Claim Did Not Result in a Recognized Loss |
| 20,689 | 530056080 | Claim Did Not Result in a Recognized Loss |
| 20,690 | 530056081 | Claim Did Not Result in a Recognized Loss |
| 20,691 | 530056082 | Claim Did Not Result in a Recognized Loss |
| 20,692 | 530056085 | Claim Did Not Result in a Recognized Loss |
| 20,693 | 530056087 | Claim Did Not Result in a Recognized Loss |
| 20,694 | 530056088 | Claim Did Not Result in a Recognized Loss |
| 20,695 | 530056090 | Claim Did Not Result in a Recognized Loss |
| 20,696 | 530056092 | No Eligible Purchases During the Class Period |
| 20,697 | 530056094 | Claim Did Not Result in a Recognized Loss |
| 20,698 | 530056095 | Claim Did Not Result in a Recognized Loss |
| 20,699 | 530056097 | Claim Did Not Result in a Recognized Loss |
| 20,700 | 530056098 | Claim Did Not Result in a Recognized Loss |
| 20,701 | 530056099 | Claim Did Not Result in a Recognized Loss |
| 20,702 | 530056101 | Claim Did Not Result in a Recognized Loss |
| 20,703 | 530056102 | Claim Did Not Result in a Recognized Loss |
| 20,704 | 530056103 | Claim Did Not Result in a Recognized Loss |
| 20,705 | 530056105 | Claim Did Not Result in a Recognized Loss |
| 20,706 | 530056107 | Claim Did Not Result in a Recognized Loss |
| 20,707 | 530056108 | Claim Did Not Result in a Recognized Loss |
| 20,708 | 530056110 | Claim Did Not Result in a Recognized Loss |
| 20,709 | 530056112 | Claim Did Not Result in a Recognized Loss |
| 20,710 | 530056113 | Claim Did Not Result in a Recognized Loss |
| 20,711 | 530056114 | Claim Did Not Result in a Recognized Loss |
| 20,712 | 530056115 | Claim Did Not Result in a Recognized Loss |
| 20,713 | 530056116 | Claim Did Not Result in a Recognized Loss |
| 20,714 | 530056119 | Claim Did Not Result in a Recognized Loss |
| 20,715 | 530056120 | Claim Did Not Result in a Recognized Loss |
| 20,716 | 530056121 | Claim Did Not Result in a Recognized Loss |
| 20,717 | 530056122 | Claim Did Not Result in a Recognized Loss |
| 20,718 | 530056123 | Claim Did Not Result in a Recognized Loss |
| 20,719 | 530056124 | Claim Did Not Result in a Recognized Loss |
| 20,720 | 530056125 | Claim Did Not Result in a Recognized Loss |
| 20,721 | 530056127 | Claim Did Not Result in a Recognized Loss |
| 20,722 | 530056129 | Claim Did Not Result in a Recognized Loss |
| 20,723 | 530056130 | Claim Did Not Result in a Recognized Loss |
| 20,724 | 530056131 | Claim Did Not Result in a Recognized Loss |
| 20,725 | 530056132 | Claim Did Not Result in a Recognized Loss |
| 20,726 | 530056133 | Claim Did Not Result in a Recognized Loss |
| 20,727 | 530056135 | Claim Did Not Result in a Recognized Loss |
| 20,728 | 530056137 | Claim Did Not Result in a Recognized Loss |
| 20,729 | 530056138 | Claim Did Not Result in a Recognized Loss |
| 20,730 | 530056140 | Claim Did Not Result in a Recognized Loss |
| 20,731 | 530056142 | Claim Did Not Result in a Recognized Loss |
| 20,732 | 530056145 | Claim Did Not Result in a Recognized Loss |
| 20,733 | 530056147 | Claim Did Not Result in a Recognized Loss |
| 20,734 | 530056148 | Claim Did Not Result in a Recognized Loss |
| 20,735 | 530056150 | Claim Did Not Result in a Recognized Loss |
| 20,736 | 530056151 | Claim Did Not Result in a Recognized Loss |
| 20,737 | 530056152 | Claim Did Not Result in a Recognized Loss |
| 20,738 | 530056154 | Claim Did Not Result in a Recognized Loss |
| 20,739 | 530056156 | Claim Did Not Result in a Recognized Loss |
| 20,740 | 530056157 | Claim Did Not Result in a Recognized Loss |
| 20,741 | 530056158 | Claim Did Not Result in a Recognized Loss |
| 20,742 | 530056160 | Claim Did Not Result in a Recognized Loss |
| 20,743 | 530056162 | Claim Did Not Result in a Recognized Loss |
| 20,744 | 530056163 | Claim Did Not Result in a Recognized Loss |
| 20,745 | 530056164 | Claim Did Not Result in a Recognized Loss |
| 20,746 | 530056165 | Claim Did Not Result in a Recognized Loss |
| 20,747 | 530056166 | Claim Did Not Result in a Recognized Loss |
| 20,748 | 530056167 | Claim Did Not Result in a Recognized Loss |
| 20,749 | 530056168 | Claim Did Not Result in a Recognized Loss |
| 20,750 | 530056169 | Claim Did Not Result in a Recognized Loss |
| 20,751 | 530056171 | Claim Did Not Result in a Recognized Loss |
| 20,752 | 530056173 | Claim Did Not Result in a Recognized Loss |
| 20,753 | 530056174 | Claim Did Not Result in a Recognized Loss |
| 20,754 | 530056175 | Claim Did Not Result in a Recognized Loss |
| 20,755 | 530056176 | Claim Did Not Result in a Recognized Loss |
| 20,756 | 530056177 | Claim Did Not Result in a Recognized Loss |
| 20,757 | 530056178 | Claim Did Not Result in a Recognized Loss |
| 20,758 | 530056179 | Claim Did Not Result in a Recognized Loss |
| 20,759 | 530056180 | Claim Did Not Result in a Recognized Loss |
| 20,760 | 530056182 | Claim Did Not Result in a Recognized Loss |
| 20,761 | 530056183 | Claim Did Not Result in a Recognized Loss |
| 20,762 | 530056184 | Claim Did Not Result in a Recognized Loss |
| 20,763 | 530056186 | Claim Did Not Result in a Recognized Loss |
| 20,764 | 530056187 | Claim Did Not Result in a Recognized Loss |
| 20,765 | 530056189 | Claim Did Not Result in a Recognized Loss |
| 20,766 | 530056190 | Claim Did Not Result in a Recognized Loss |
| 20,767 | 530056191 | Claim Did Not Result in a Recognized Loss |
| 20,768 | 530056192 | Claim Did Not Result in a Recognized Loss |
| 20,769 | 530056195 | Claim Did Not Result in a Recognized Loss |
| 20,770 | 530056196 | Claim Did Not Result in a Recognized Loss |
| 20,771 | 530056198 | Claim Did Not Result in a Recognized Loss |
| 20,772 | 530056199 | Claim Did Not Result in a Recognized Loss |
| 20,773 | 530056200 | Claim Did Not Result in a Recognized Loss |
| 20,774 | 530056201 | Claim Did Not Result in a Recognized Loss |
| 20,775 | 530056202 | Claim Did Not Result in a Recognized Loss |
| 20,776 | 530056203 | Claim Did Not Result in a Recognized Loss |
| 20,777 | 530056204 | Claim Did Not Result in a Recognized Loss |
| 20,778 | 530056205 | Claim Did Not Result in a Recognized Loss |
| 20,779 | 530056206 | Claim Did Not Result in a Recognized Loss |
| 20,780 | 530056208 | Claim Did Not Result in a Recognized Loss |
| 20,781 | 530056209 | Claim Did Not Result in a Recognized Loss |
| 20,782 | 530056210 | Claim Did Not Result in a Recognized Loss |
| 20,783 | 530056212 | Claim Did Not Result in a Recognized Loss |
| 20,784 | 530056213 | Claim Did Not Result in a Recognized Loss |
| 20,785 | 530056214 | Claim Did Not Result in a Recognized Loss |
| 20,786 | 530056216 | Claim Did Not Result in a Recognized Loss |
| 20,787 | 530056217 | Claim Did Not Result in a Recognized Loss |
| 20,788 | 530056220 | Claim Did Not Result in a Recognized Loss |
| 20,789 | 530056222 | Claim Did Not Result in a Recognized Loss |
| 20,790 | 530056225 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 46,599 | 530101902 | Claim Did Not Result in a Recognized Loss |
| 46,600 | 530101903 | Claim Did Not Result in a Recognized Loss |
| 46,601 | 530101904 | Claim Did Not Result in a Recognized Loss |
| 46,602 | 530101905 | Claim Did Not Result in a Recognized Loss |
| 46,603 | 530101906 | Claim Did Not Result in a Recognized Loss |
| 46,604 | 530101907 | Claim Did Not Result in a Recognized Loss |
| 46,605 | 530101908 | Claim Did Not Result in a Recognized Loss |
| 46,606 | 530101909 | Claim Did Not Result in a Recognized Loss |
| 46,607 | 530101911 | Claim Did Not Result in a Recognized Loss |
| 46,608 | 530101912 | Claim Did Not Result in a Recognized Loss |
| 46,609 | 530101913 | Claim Did Not Result in a Recognized Loss |
| 46,610 | 530101914 | Claim Did Not Result in a Recognized Loss |
| 46,611 | 530101915 | Claim Did Not Result in a Recognized Loss |
| 46,612 | 530101917 | Claim Did Not Result in a Recognized Loss |
| 46,613 | 530101919 | Claim Did Not Result in a Recognized Loss |
| 46,614 | 530101920 | Claim Did Not Result in a Recognized Loss |
| 46,615 | 530101921 | Claim Did Not Result in a Recognized Loss |
| 46,616 | 530101922 | Claim Did Not Result in a Recognized Loss |
| 46,617 | 530101923 | Claim Did Not Result in a Recognized Loss |
| 46,618 | 530101924 | Claim Did Not Result in a Recognized Loss |
| 46,619 | 530101927 | Claim Did Not Result in a Recognized Loss |
| 46,620 | 530101929 | Claim Did Not Result in a Recognized Loss |
| 46,621 | 530101931 | Claim Did Not Result in a Recognized Loss |
| 46,622 | 530101933 | Claim Did Not Result in a Recognized Loss |
| 46,623 | 530101934 | Claim Did Not Result in a Recognized Loss |
| 46,624 | 530101935 | Claim Did Not Result in a Recognized Loss |
| 46,625 | 530101936 | Claim Did Not Result in a Recognized Loss |
| 46,626 | 530101937 | Claim Did Not Result in a Recognized Loss |
| 46,627 | 530101940 | Claim Did Not Result in a Recognized Loss |
| 46,628 | 530101941 | Claim Did Not Result in a Recognized Loss |
| 46,629 | 530101943 | Claim Did Not Result in a Recognized Loss |
| 46,630 | 530101948 | Claim Did Not Result in a Recognized Loss |
| 46,631 | 530101949 | Claim Did Not Result in a Recognized Loss |
| 46,632 | 530101950 | Claim Did Not Result in a Recognized Loss |
| 46,633 | 530101952 | Claim Did Not Result in a Recognized Loss |
| 46,634 | 530101954 | Claim Did Not Result in a Recognized Loss |
| 46,635 | 530101955 | Claim Did Not Result in a Recognized Loss |
| 46,636 | 530101957 | Claim Did Not Result in a Recognized Loss |
| 46,637 | 530101959 | Claim Did Not Result in a Recognized Loss |
| 46,638 | 530101960 | Claim Did Not Result in a Recognized Loss |
| 46,639 | 530101961 | Claim Did Not Result in a Recognized Loss |
| 46,640 | 530101963 | Claim Did Not Result in a Recognized Loss |
| 46,641 | 530101964 | Claim Did Not Result in a Recognized Loss |
| 46,642 | 530101966 | Claim Did Not Result in a Recognized Loss |
| 46,643 | 530101967 | Claim Did Not Result in a Recognized Loss |
| 46,644 | 530101968 | Claim Did Not Result in a Recognized Loss |
| 46,645 | 530101969 | Claim Did Not Result in a Recognized Loss |
| 46,646 | 530101970 | Claim Did Not Result in a Recognized Loss |
| 46,647 | 530101971 | Claim Did Not Result in a Recognized Loss |
| 46,648 | 530101972 | Claim Did Not Result in a Recognized Loss |
| 46,649 | 530101973 | Claim Did Not Result in a Recognized Loss |
| 46,650 | 530101974 | Claim Did Not Result in a Recognized Loss |
| 46,651 | 530101976 | Claim Did Not Result in a Recognized Loss |
| 46,652 | 530101980 | Claim Did Not Result in a Recognized Loss |
| 46,653 | 530101981 | Claim Did Not Result in a Recognized Loss |
| 46,654 | 530101982 | Claim Did Not Result in a Recognized Loss |
| 46,655 | 530101984 | Claim Did Not Result in a Recognized Loss |
| 46,656 | 530101985 | Claim Did Not Result in a Recognized Loss |
| 46,657 | 530101987 | Claim Did Not Result in a Recognized Loss |
| 46,658 | 530101988 | Claim Did Not Result in a Recognized Loss |
| 46,659 | 530101989 | Claim Did Not Result in a Recognized Loss |
| 46,660 | 530101992 | Claim Did Not Result in a Recognized Loss |
| 46,661 | 530101993 | Claim Did Not Result in a Recognized Loss |
| 46,662 | 530101994 | Claim Did Not Result in a Recognized Loss |
| 46,663 | 530101995 | Claim Did Not Result in a Recognized Loss |
| 46,664 | 530101996 | Claim Did Not Result in a Recognized Loss |
| 46,665 | 530101999 | Claim Did Not Result in a Recognized Loss |
| 46,666 | 530102000 | Claim Did Not Result in a Recognized Loss |
| 46,667 | 530102003 | Claim Did Not Result in a Recognized Loss |
| 46,668 | 530102004 | Claim Did Not Result in a Recognized Loss |
| 46,669 | 530102008 | Claim Did Not Result in a Recognized Loss |
| 46,670 | 530102010 | Claim Did Not Result in a Recognized Loss |
| 46,671 | 530102011 | Claim Did Not Result in a Recognized Loss |
| 46,672 | 530102013 | Claim Did Not Result in a Recognized Loss |
| 46,673 | 530102016 | Claim Did Not Result in a Recognized Loss |
| 46,674 | 530102017 | Claim Did Not Result in a Recognized Loss |
| 46,675 | 530102019 | Claim Did Not Result in a Recognized Loss |
| 46,676 | 530102020 | Claim Did Not Result in a Recognized Loss |
| 46,677 | 530102021 | Claim Did Not Result in a Recognized Loss |
| 46,678 | 530102023 | Claim Did Not Result in a Recognized Loss |
| 46,679 | 530102024 | Claim Did Not Result in a Recognized Loss |
| 46,680 | 530102025 | Claim Did Not Result in a Recognized Loss |
| 46,681 | 530102026 | Claim Did Not Result in a Recognized Loss |
| 46,682 | 530102028 | Claim Did Not Result in a Recognized Loss |
| 46,683 | 530102029 | Claim Did Not Result in a Recognized Loss |
| 46,684 | 530102030 | Claim Did Not Result in a Recognized Loss |
| 46,685 | 530102031 | Claim Did Not Result in a Recognized Loss |
| 46,686 | 530102032 | Claim Did Not Result in a Recognized Loss |
| 46,687 | 530102033 | Claim Did Not Result in a Recognized Loss |
| 46,688 | 530102035 | Claim Did Not Result in a Recognized Loss |
| 46,689 | 530102036 | Claim Did Not Result in a Recognized Loss |
| 46,690 | 530102037 | Claim Did Not Result in a Recognized Loss |
| 46,691 | 530102038 | Claim Did Not Result in a Recognized Loss |
| 46,692 | 530102040 | Claim Did Not Result in a Recognized Loss |
| 46,693 | 530102041 | Claim Did Not Result in a Recognized Loss |
| 46,694 | 530102043 | Claim Did Not Result in a Recognized Loss |
| 46,695 | 530102046 | Claim Did Not Result in a Recognized Loss |
| 46,696 | 530102049 | Claim Did Not Result in a Recognized Loss |
| 46,697 | 530102052 | Claim Did Not Result in a Recognized Loss |
| 46,698 | 530102053 | Claim Did Not Result in a Recognized Loss |
| 46,699 | 530102055 | Claim Did Not Result in a Recognized Loss |
| 46,700 | 530102059 | Claim Did Not Result in a Recognized Loss |
| 46,701 | 530102060 | Claim Did Not Result in a Recognized Loss |
| 46,702 | 530102061 | Claim Did Not Result in a Recognized Loss |
| 46,703 | 530102062 | Claim Did Not Result in a Recognized Loss |
| 46,704 | 530102064 | Claim Did Not Result in a Recognized Loss |
| 46,705 | 530102065 | Claim Did Not Result in a Recognized Loss |
| 46,706 | 530102068 | Claim Did Not Result in a Recognized Loss |
| 46,707 | 530102070 | Claim Did Not Result in a Recognized Loss |
| 46,708 | 530102071 | Claim Did Not Result in a Recognized Loss |
| 46,709 | 530102073 | Claim Did Not Result in a Recognized Loss |
| 46,710 | 530102074 | Claim Did Not Result in a Recognized Loss |
| 46,711 | 530102075 | Claim Did Not Result in a Recognized Loss |
| 46,712 | 530102076 | Claim Did Not Result in a Recognized Loss |
| 46,713 | 530102081 | Claim Did Not Result in a Recognized Loss |
| 46,714 | 530102082 | Claim Did Not Result in a Recognized Loss |
| 46,715 | 530102083 | Claim Did Not Result in a Recognized Loss |
| 46,716 | 530102083 | Claim Did Not Result in a Recognized Loss |
| 46,717 | 530102085 | Claim Did Not Result in a Recognized Loss |
| 46,718 | 530102086 | Claim Did Not Result in a Recognized Loss |
| 46,719 | 530102087 | Claim Did Not Result in a Recognized Loss |
| 46,720 | 530102088 | Claim Did Not Result in a Recognized Loss |
| 46,721 | 530102090 | Claim Did Not Result in a Recognized Loss |
| 46,722 | 530102092 | Claim Did Not Result in a Recognized Loss |
| 46,723 | 530102093 | Claim Did Not Result in a Recognized Loss |
| 46,724 | 530102094 | Claim Did Not Result in a Recognized Loss |
| 46,725 | 530102095 | Claim Did Not Result in a Recognized Loss |
| 46,726 | 530102096 | Claim Did Not Result in a Recognized Loss |
| 46,727 | 530102097 | Claim Did Not Result in a Recognized Loss |
| 46,728 | 530102100 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,542 | 530148948 | Claim Did Not Result in a Recognized Loss |
| 72,543 | 530148952 | Claim Did Not Result in a Recognized Loss |
| 72,544 | 530148954 | Claim Did Not Result in a Recognized Loss |
| 72,545 | 530148955 | Duplicate Claim |
| 72,546 | 530148957 | No Eligible Purchases During the Class Period |
| 72,547 | 530148956 | No Eligible Purchases During the Class Period |
| 72,548 | 530148961 | Claim Did Not Result in a Recognized Loss |
| 72,549 | 530148962 | Claim Did Not Result in a Recognized Loss |
| 72,550 | 530148963 | Claim Did Not Result in a Recognized Loss |
| 72,551 | 530148966 | No Eligible Purchases During the Class Period |
| 72,552 | 530148971 | Claim Did Not Result in a Recognized Loss |
| 72,553 | 530148972 | Claim Did Not Result in a Recognized Loss |
| 72,554 | 530148973 | Claim Did Not Result in a Recognized Loss |
| 72,555 | 530148974 | Claim Did Not Result in a Recognized Loss |
| 72,556 | 530148983 | No Eligible Purchases During the Class Period |
| 72,557 | 530148986 | No Eligible Purchases During the Class Period |
| 72,558 | 530148987 | Claim Did Not Result in a Recognized Loss |
| 72,559 | 530148988 | No Eligible Purchases During the Class Period |
| 72,560 | 530148989 | No Eligible Purchases During the Class Period |
| 72,561 | 530148990 | No Eligible Purchases During the Class Period |
| 72,562 | 530148992 | Claim Did Not Result in a Recognized Loss |
| 72,563 | 530148994 | Claim Did Not Result in a Recognized Loss |
| 72,564 | 530148995 | No Eligible Purchases During the Class Period |
| 72,565 | 530148996 | Claim Did Not Result in a Recognized Loss |
| 72,566 | 530148997 | No Eligible Purchases During the Class Period |
| 72,567 | 530148999 | No Eligible Purchases During the Class Period |
| 72,568 | 530149000 | No Eligible Purchases During the Class Period |
| 72,569 | 530149001 | No Eligible Purchases During the Class Period |
| 72,570 | 530149002 | No Eligible Purchases During the Class Period |
| 72,571 | 530149006 | No Eligible Purchases During the Class Period |
| 72,572 | 530149007 | No Eligible Purchases During the Class Period |
| 72,573 | 530149008 | No Eligible Purchases During the Class Period |
| 72,574 | 530149011 | Claim Did Not Result in a Recognized Loss |
| 72,575 | 530149013 | No Eligible Purchases During the Class Period |
| 72,576 | 530149014 | Claim Did Not Result in a Recognized Loss |
| 72,577 | 530149015 | No Eligible Purchases During the Class Period |
| 72,578 | 530149016 | Claim Did Not Result in a Recognized Loss |
| 72,579 | 530149017 | No Eligible Purchases During the Class Period |
| 72,580 | 530149019 | No Eligible Purchases During the Class Period |
| 72,581 | 530149021 | No Eligible Purchases During the Class Period |
| 72,582 | 530149022 | No Eligible Purchases During the Class Period |
| 72,583 | 530149023 | Claim Did Not Result in a Recognized Loss |
| 72,584 | 530149024 | No Eligible Purchases During the Class Period |
| 72,585 | 530149025 | No Eligible Purchases During the Class Period |
| 72,586 | 530149026 | Claim Did Not Result in a Recognized Loss |
| 72,587 | 530149027 | No Eligible Purchases During the Class Period |
| 72,588 | 530149029 | No Eligible Purchases During the Class Period |
| 72,589 | 530149032 | No Eligible Purchases During the Class Period |
| 72,590 | 530149034 | Claim Did Not Result in a Recognized Loss |
| 72,591 | 530149035 | Claim Did Not Result in a Recognized Loss |
| 72,592 | 530149036 | No Eligible Purchases During the Class Period |
| 72,593 | 530149037 | No Eligible Purchases During the Class Period |
| 72,594 | 530149038 | No Eligible Purchases During the Class Period |
| 72,595 | 530149039 | Claim Did Not Result in a Recognized Loss |
| 72,596 | 530149040 | No Eligible Purchases During the Class Period |
| 72,597 | 530149042 | No Eligible Purchases During the Class Period |
| 72,598 | 530149043 | No Eligible Purchases During the Class Period |
| 72,599 | 530149044 | Claim Did Not Result in a Recognized Loss |
| 72,600 | 530149045 | No Eligible Purchases During the Class Period |
| 72,601 | 530149046 | No Eligible Purchases During the Class Period |
| 72,602 | 530149047 | No Eligible Purchases During the Class Period |
| 72,603 | 530149048 | No Eligible Purchases During the Class Period |
| 72,604 | 530149049 | Claim Did Not Result in a Recognized Loss |
| 72,605 | 530149050 | No Eligible Purchases During the Class Period |
| 72,606 | 530149051 | No Eligible Purchases During the Class Period |
| 72,607 | 530149052 | Claim Did Not Result in a Recognized Loss |
| 72,608 | 530149053 | Claim Did Not Result in a Recognized Loss |
| 72,609 | 530149054 | Claim Did Not Result in a Recognized Loss |
| 72,610 | 530149055 | No Eligible Purchases During the Class Period |
| 72,611 | 530149056 | No Eligible Purchases During the Class Period |
| 72,612 | 530149057 | No Eligible Purchases During the Class Period |
| 72,613 | 530149058 | Claim Did Not Result in a Recognized Loss |
| 72,614 | 530149059 | No Eligible Purchases During the Class Period |
| 72,615 | 530149060 | No Eligible Purchases During the Class Period |
| 72,616 | 530149061 | No Eligible Purchases During the Class Period |
| 72,617 | 530149062 | No Eligible Purchases During the Class Period |
| 72,618 | 530149063 | No Eligible Purchases During the Class Period |
| 72,619 | 530149064 | No Eligible Purchases During the Class Period |
| 72,620 | 530149067 | Claim Did Not Result in a Recognized Loss |
| 72,621 | 530149068 | Claim Did Not Result in a Recognized Loss |
| 72,622 | 530149069 | Claim Did Not Result in a Recognized Loss |
| 72,623 | 530149070 | Claim Did Not Result in a Recognized Loss |
| 72,624 | 530149071 | Claim Did Not Result in a Recognized Loss |
| 72,625 | 530149073 | Claim Did Not Result in a Recognized Loss |
| 72,626 | 530149074 | Claim Did Not Result in a Recognized Loss |
| 72,627 | 530149075 | Claim Did Not Result in a Recognized Loss |
| 72,628 | 530149076 | Claim Did Not Result in a Recognized Loss |
| 72,629 | 530149077 | Claim Did Not Result in a Recognized Loss |
| 72,630 | 530149078 | Claim Did Not Result in a Recognized Loss |
| 72,631 | 530149079 | Claim Did Not Result in a Recognized Loss |
| 72,632 | 530149080 | Claim Did Not Result in a Recognized Loss |
| 72,633 | 530149081 | Claim Did Not Result in a Recognized Loss |
| 72,634 | 530149082 | Claim Did Not Result in a Recognized Loss |
| 72,635 | 530149085 | Claim Did Not Result in a Recognized Loss |
| 72,636 | 530149087 | Claim Did Not Result in a Recognized Loss |
| 72,637 | 530149089 | Claim Did Not Result in a Recognized Loss |
| 72,638 | 530149090 | Claim Did Not Result in a Recognized Loss |
| 72,639 | 530149091 | Claim Did Not Result in a Recognized Loss |
| 72,640 | 530149092 | Claim Did Not Result in a Recognized Loss |
| 72,641 | 530149093 | Claim Did Not Result in a Recognized Loss |
| 72,642 | 530149095 | Claim Did Not Result in a Recognized Loss |
| 72,643 | 530149098 | Claim Did Not Result in a Recognized Loss |
| 72,644 | 530149099 | Claim Did Not Result in a Recognized Loss |
| 72,645 | 530149102 | Claim Did Not Result in a Recognized Loss |
| 72,646 | 530149109 | Claim Did Not Result in a Recognized Loss |
| 72,647 | 530149111 | No Eligible Purchases During the Class Period |
| 72,648 | 530149112 | Claim Did Not Result in a Recognized Loss |
| 72,649 | 530149114 | Claim Did Not Result in a Recognized Loss |
| 72,650 | 530149115 | Claim Did Not Result in a Recognized Loss |
| 72,651 | 530149117 | Claim Did Not Result in a Recognized Loss |
| 72,652 | 530149120 | No Eligible Purchases During the Class Period |
| 72,653 | 530149124 | No Eligible Purchases During the Class Period |
| 72,654 | 530149125 | Claim Did Not Result in a Recognized Loss |
| 72,655 | 530149126 | No Eligible Purchases During the Class Period |
| 72,656 | 530149128 | No Eligible Purchases During the Class Period |
| 72,657 | 530149129 | Claim Did Not Result in a Recognized Loss |
| 72,658 | 530149130 | No Eligible Purchases During the Class Period |
| 72,659 | 530149131 | Claim Did Not Result in a Recognized Loss |
| 72,660 | 530149132 | Claim Did Not Result in a Recognized Loss |
| 72,661 | 530149133 | Claim Did Not Result in a Recognized Loss |
| 72,662 | 530149134 | No Eligible Purchases During the Class Period |
| 72,663 | 530149135 | Claim Did Not Result in a Recognized Loss |
| 72,664 | 530149136 | No Eligible Purchases During the Class Period |
| 72,665 | 530149137 | Claim Did Not Result in a Recognized Loss |
| 72,666 | 530149138 | Claim Did Not Result in a Recognized Loss |
| 72,667 | 530149139 | No Eligible Purchases During the Class Period |
| 72,668 | 530149140 | No Eligible Purchases During the Class Period |
| 72,669 | 530149141 | Claim Did Not Result in a Recognized Loss |
| 72,670 | 530149144 | Claim Did Not Result in a Recognized Loss |
| 72,671 | 530149145 | Claim Did Not Result in a Recognized Loss |
| 72,672 | 530149146 | Claim Did Not Result in a Recognized Loss |
| 72,673 | 530149147 | Claim Did Not Result in a Recognized Loss |
| 72,674 | 530149150 | No Eligible Purchases During the Class Period |
| 72,675 | 530149153 | No Eligible Purchases During the Class Period |
| 72,676 | 530149154 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,791 | 530056226 | Claim Did Not Result in a Recognized Loss |
| 20,792 | 530056227 | Claim Did Not Result in a Recognized Loss |
| 20,793 | 530056228 | Claim Did Not Result in a Recognized Loss |
| 20,794 | 530056229 | Claim Did Not Result in a Recognized Loss |
| 20,795 | 530056233 | Claim Did Not Result in a Recognized Loss |
| 20,796 | 530056234 | Claim Did Not Result in a Recognized Loss |
| 20,797 | 530056236 | Claim Did Not Result in a Recognized Loss |
| 20,798 | 530056237 | Claim Did Not Result in a Recognized Loss |
| 20,799 | 530056238 | Claim Did Not Result in a Recognized Loss |
| 20,800 | 530056240 | Claim Did Not Result in a Recognized Loss |
| 20,801 | 530056242 | Claim Did Not Result in a Recognized Loss |
| 20,802 | 530056243 | Claim Did Not Result in a Recognized Loss |
| 20,803 | 530056246 | Claim Did Not Result in a Recognized Loss |
| 20,804 | 530056247 | Claim Did Not Result in a Recognized Loss |
| 20,805 | 530056249 | Claim Did Not Result in a Recognized Loss |
| 20,806 | 530056250 | Claim Did Not Result in a Recognized Loss |
| 20,807 | 530056252 | Claim Did Not Result in a Recognized Loss |
| 20,808 | 530056253 | Claim Did Not Result in a Recognized Loss |
| 20,809 | 530056254 | Claim Did Not Result in a Recognized Loss |
| 20,810 | 530056256 | No Eligible Purchases During the Class Period |
| 20,811 | 530056257 | Claim Did Not Result in a Recognized Loss |
| 20,812 | 530056258 | Claim Did Not Result in a Recognized Loss |
| 20,813 | 530056259 | Claim Did Not Result in a Recognized Loss |
| 20,814 | 530056261 | Claim Did Not Result in a Recognized Loss |
| 20,815 | 530056262 | Claim Did Not Result in a Recognized Loss |
| 20,816 | 530056263 | Claim Did Not Result in a Recognized Loss |
| 20,817 | 530056264 | Claim Did Not Result in a Recognized Loss |
| 20,818 | 530056267 | Claim Did Not Result in a Recognized Loss |
| 20,819 | 530056271 | Claim Did Not Result in a Recognized Loss |
| 20,820 | 530056272 | Claim Did Not Result in a Recognized Loss |
| 20,821 | 530056273 | Claim Did Not Result in a Recognized Loss |
| 20,822 | 530056275 | Claim Did Not Result in a Recognized Loss |
| 20,823 | 530056276 | Claim Did Not Result in a Recognized Loss |
| 20,824 | 530056277 | Claim Did Not Result in a Recognized Loss |
| 20,825 | 530056278 | Claim Did Not Result in a Recognized Loss |
| 20,826 | 530056279 | Claim Did Not Result in a Recognized Loss |
| 20,827 | 530056280 | Claim Did Not Result in a Recognized Loss |
| 20,828 | 530056281 | Claim Did Not Result in a Recognized Loss |
| 20,829 | 530056282 | Claim Did Not Result in a Recognized Loss |
| 20,830 | 530056283 | Claim Did Not Result in a Recognized Loss |
| 20,831 | 530056284 | Claim Did Not Result in a Recognized Loss |
| 20,832 | 530056285 | Claim Did Not Result in a Recognized Loss |
| 20,833 | 530056286 | Claim Did Not Result in a Recognized Loss |
| 20,834 | 530056287 | Claim Did Not Result in a Recognized Loss |
| 20,835 | 530056288 | Claim Did Not Result in a Recognized Loss |
| 20,836 | 530056290 | Claim Did Not Result in a Recognized Loss |
| 20,837 | 530056291 | Claim Did Not Result in a Recognized Loss |
| 20,838 | 530056292 | Claim Did Not Result in a Recognized Loss |
| 20,839 | 530056293 | Claim Did Not Result in a Recognized Loss |
| 20,840 | 530056296 | Claim Did Not Result in a Recognized Loss |
| 20,841 | 530056297 | Claim Did Not Result in a Recognized Loss |
| 20,842 | 530056299 | Claim Did Not Result in a Recognized Loss |
| 20,843 | 530056302 | Claim Did Not Result in a Recognized Loss |
| 20,844 | 530056303 | Claim Did Not Result in a Recognized Loss |
| 20,845 | 530056305 | Claim Did Not Result in a Recognized Loss |
| 20,846 | 530056306 | Claim Did Not Result in a Recognized Loss |
| 20,847 | 530056307 | Claim Did Not Result in a Recognized Loss |
| 20,848 | 530056310 | Claim Did Not Result in a Recognized Loss |
| 20,849 | 530056313 | Claim Did Not Result in a Recognized Loss |
| 20,850 | 530056315 | Claim Did Not Result in a Recognized Loss |
| 20,851 | 530056319 | Claim Did Not Result in a Recognized Loss |
| 20,852 | 530056321 | Claim Did Not Result in a Recognized Loss |
| 20,853 | 530056323 | Claim Did Not Result in a Recognized Loss |
| 20,854 | 530056324 | Claim Did Not Result in a Recognized Loss |
| 20,855 | 530056326 | Claim Did Not Result in a Recognized Loss |
| 20,856 | 530056327 | Claim Did Not Result in a Recognized Loss |
| 20,857 | 530056328 | Claim Did Not Result in a Recognized Loss |
| 20,858 | 530056329 | Claim Did Not Result in a Recognized Loss |
| 20,859 | 530056330 | Claim Did Not Result in a Recognized Loss |
| 20,860 | 530056331 | Claim Did Not Result in a Recognized Loss |
| 20,861 | 530056333 | Claim Did Not Result in a Recognized Loss |
| 20,862 | 530056334 | Claim Did Not Result in a Recognized Loss |
| 20,863 | 530056336 | Claim Did Not Result in a Recognized Loss |
| 20,864 | 530056339 | Claim Did Not Result in a Recognized Loss |
| 20,865 | 530056340 | Claim Did Not Result in a Recognized Loss |
| 20,866 | 530056341 | Claim Did Not Result in a Recognized Loss |
| 20,867 | 530056347 | Claim Did Not Result in a Recognized Loss |
| 20,868 | 530056348 | Claim Did Not Result in a Recognized Loss |
| 20,869 | 530056349 | Claim Did Not Result in a Recognized Loss |
| 20,870 | 530056352 | Claim Did Not Result in a Recognized Loss |
| 20,871 | 530056354 | Claim Did Not Result in a Recognized Loss |
| 20,872 | 530056356 | Claim Did Not Result in a Recognized Loss |
| 20,873 | 530056357 | Claim Did Not Result in a Recognized Loss |
| 20,874 | 530056358 | Claim Did Not Result in a Recognized Loss |
| 20,875 | 530056360 | Claim Did Not Result in a Recognized Loss |
| 20,876 | 530056362 | Claim Did Not Result in a Recognized Loss |
| 20,877 | 530056369 | Claim Did Not Result in a Recognized Loss |
| 20,878 | 530056370 | Claim Did Not Result in a Recognized Loss |
| 20,879 | 530056371 | Claim Did Not Result in a Recognized Loss |
| 20,880 | 530056372 | Claim Did Not Result in a Recognized Loss |
| 20,881 | 530056379 | Claim Did Not Result in a Recognized Loss |
| 20,882 | 530056381 | Claim Did Not Result in a Recognized Loss |
| 20,883 | 530056382 | Claim Did Not Result in a Recognized Loss |
| 20,884 | 530056383 | Claim Did Not Result in a Recognized Loss |
| 20,885 | 530056386 | Claim Did Not Result in a Recognized Loss |
| 20,886 | 530056387 | Claim Did Not Result in a Recognized Loss |
| 20,887 | 530056391 | Claim Did Not Result in a Recognized Loss |
| 20,888 | 530056393 | Claim Did Not Result in a Recognized Loss |
| 20,889 | 530056393 | No Eligible Purchases During the Class Period |
| 20,890 | 530056394 | Claim Did Not Result in a Recognized Loss |
| 20,891 | 530056397 | Claim Did Not Result in a Recognized Loss |
| 20,892 | 530056400 | Claim Did Not Result in a Recognized Loss |
| 20,893 | 530056402 | Claim Did Not Result in a Recognized Loss |
| 20,894 | 530056403 | Claim Did Not Result in a Recognized Loss |
| 20,895 | 530056405 | Claim Did Not Result in a Recognized Loss |
| 20,896 | 530056407 | Claim Did Not Result in a Recognized Loss |
| 20,897 | 530056408 | Claim Did Not Result in a Recognized Loss |
| 20,898 | 530056409 | Claim Did Not Result in a Recognized Loss |
| 20,899 | 530056411 | No Eligible Purchases During the Class Period |
| 20,900 | 530056413 | Claim Did Not Result in a Recognized Loss |
| 20,901 | 530056414 | Claim Did Not Result in a Recognized Loss |
| 20,902 | 530056419 | Claim Did Not Result in a Recognized Loss |
| 20,903 | 530056420 | Claim Did Not Result in a Recognized Loss |
| 20,904 | 530056421 | Claim Did Not Result in a Recognized Loss |
| 20,905 | 530056422 | Claim Did Not Result in a Recognized Loss |
| 20,906 | 530056428 | Claim Did Not Result in a Recognized Loss |
| 20,907 | 530056430 | Claim Did Not Result in a Recognized Loss |
| 20,908 | 530056432 | Claim Did Not Result in a Recognized Loss |
| 20,909 | 530056433 | Claim Did Not Result in a Recognized Loss |
| 20,910 | 530056434 | Claim Did Not Result in a Recognized Loss |
| 20,911 | 530056435 | Claim Did Not Result in a Recognized Loss |
| 20,912 | 530056439 | Claim Did Not Result in a Recognized Loss |
| 20,913 | 530056440 | Claim Did Not Result in a Recognized Loss |
| 20,914 | 530056440 | Claim Did Not Result in a Recognized Loss |
| 20,915 | 530056441 | Claim Did Not Result in a Recognized Loss |
| 20,916 | 530056442 | Claim Did Not Result in a Recognized Loss |
| 20,917 | 530056447 | Claim Did Not Result in a Recognized Loss |
| 20,918 | 530056448 | Claim Did Not Result in a Recognized Loss |
| 20,919 | 530056449 | Claim Did Not Result in a Recognized Loss |
| 20,920 | 530056449 | No Eligible Purchases During the Class Period |
| 20,921 | 530056450 | Claim Did Not Result in a Recognized Loss |
| 20,922 | 530056453 | Claim Did Not Result in a Recognized Loss |
| 20,923 | 530056454 | Claim Did Not Result in a Recognized Loss |
| 20,924 | 530056455 | Claim Did Not Result in a Recognized Loss |
| 20,925 | 530056456 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 46,734 | 530102104 | Claim Did Not Result in a Recognized Loss |
| 46,735 | 530102105 | Claim Did Not Result in a Recognized Loss |
| 46,736 | 530102107 | Claim Did Not Result in a Recognized Loss |
| 46,737 | 530102108 | Claim Did Not Result in a Recognized Loss |
| 46,738 | 530102109 | Claim Did Not Result in a Recognized Loss |
| 46,739 | 530102110 | Claim Did Not Result in a Recognized Loss |
| 46,740 | 530102111 | Claim Did Not Result in a Recognized Loss |
| 46,741 | 530102112 | Claim Did Not Result in a Recognized Loss |
| 46,742 | 530102113 | Claim Did Not Result in a Recognized Loss |
| 46,743 | 530102115 | Claim Did Not Result in a Recognized Loss |
| 46,744 | 530102116 | Claim Did Not Result in a Recognized Loss |
| 46,745 | 530102117 | Claim Did Not Result in a Recognized Loss |
| 46,746 | 530102118 | Claim Did Not Result in a Recognized Loss |
| 46,747 | 530102119 | Claim Did Not Result in a Recognized Loss |
| 46,748 | 530102120 | Claim Did Not Result in a Recognized Loss |
| 46,749 | 530102121 | Claim Did Not Result in a Recognized Loss |
| 46,750 | 530102123 | Claim Did Not Result in a Recognized Loss |
| 46,751 | 530102124 | Claim Did Not Result in a Recognized Loss |
| 46,752 | 530102125 | Claim Did Not Result in a Recognized Loss |
| 46,753 | 530102127 | Claim Did Not Result in a Recognized Loss |
| 46,754 | 530102128 | Claim Did Not Result in a Recognized Loss |
| 46,755 | 530102129 | Claim Did Not Result in a Recognized Loss |
| 46,756 | 530102130 | Claim Did Not Result in a Recognized Loss |
| 46,757 | 530102131 | Claim Did Not Result in a Recognized Loss |
| 46,758 | 530102134 | Claim Did Not Result in a Recognized Loss |
| 46,759 | 530102135 | Claim Did Not Result in a Recognized Loss |
| 46,760 | 530102137 | Claim Did Not Result in a Recognized Loss |
| 46,761 | 530102139 | Claim Did Not Result in a Recognized Loss |
| 46,762 | 530102141 | Claim Did Not Result in a Recognized Loss |
| 46,763 | 530102143 | Claim Did Not Result in a Recognized Loss |
| 46,764 | 530102145 | Claim Did Not Result in a Recognized Loss |
| 46,765 | 530102148 | Claim Did Not Result in a Recognized Loss |
| 46,766 | 530102150 | Claim Did Not Result in a Recognized Loss |
| 46,767 | 530102151 | Claim Did Not Result in a Recognized Loss |
| 46,768 | 530102154 | Claim Did Not Result in a Recognized Loss |
| 46,769 | 530102155 | Claim Did Not Result in a Recognized Loss |
| 46,770 | 530102156 | Claim Did Not Result in a Recognized Loss |
| 46,771 | 530102157 | Claim Did Not Result in a Recognized Loss |
| 46,772 | 530102158 | Claim Did Not Result in a Recognized Loss |
| 46,773 | 530102159 | Claim Did Not Result in a Recognized Loss |
| 46,774 | 530102160 | Claim Did Not Result in a Recognized Loss |
| 46,775 | 530102163 | Claim Did Not Result in a Recognized Loss |
| 46,776 | 530102166 | Claim Did Not Result in a Recognized Loss |
| 46,777 | 530102167 | Claim Did Not Result in a Recognized Loss |
| 46,778 | 530102168 | Claim Did Not Result in a Recognized Loss |
| 46,779 | 530102169 | Claim Did Not Result in a Recognized Loss |
| 46,780 | 530102171 | Claim Did Not Result in a Recognized Loss |
| 46,781 | 530102173 | Claim Did Not Result in a Recognized Loss |
| 46,782 | 530102174 | Claim Did Not Result in a Recognized Loss |
| 46,783 | 530102175 | Claim Did Not Result in a Recognized Loss |
| 46,784 | 530102178 | Claim Did Not Result in a Recognized Loss |
| 46,785 | 530102179 | Claim Did Not Result in a Recognized Loss |
| 46,786 | 530102180 | Claim Did Not Result in a Recognized Loss |
| 46,787 | 530102181 | Claim Did Not Result in a Recognized Loss |
| 46,788 | 530102182 | Claim Did Not Result in a Recognized Loss |
| 46,789 | 530102183 | Claim Did Not Result in a Recognized Loss |
| 46,790 | 530102184 | Claim Did Not Result in a Recognized Loss |
| 46,791 | 530102185 | Claim Did Not Result in a Recognized Loss |
| 46,792 | 530102187 | Claim Did Not Result in a Recognized Loss |
| 46,793 | 530102189 | Claim Did Not Result in a Recognized Loss |
| 46,794 | 530102190 | Claim Did Not Result in a Recognized Loss |
| 46,795 | 530102191 | Claim Did Not Result in a Recognized Loss |
| 46,796 | 530102193 | Claim Did Not Result in a Recognized Loss |
| 46,797 | 530102194 | Claim Did Not Result in a Recognized Loss |
| 46,798 | 530102195 | Claim Did Not Result in a Recognized Loss |
| 46,799 | 530102196 | Claim Did Not Result in a Recognized Loss |
| 46,800 | 530102197 | Claim Did Not Result in a Recognized Loss |
| 46,801 | 530102198 | Claim Did Not Result in a Recognized Loss |
| 46,802 | 530102201 | Claim Did Not Result in a Recognized Loss |
| 46,803 | 530102204 | Claim Did Not Result in a Recognized Loss |
| 46,804 | 530102205 | Claim Did Not Result in a Recognized Loss |
| 46,805 | 530102206 | Claim Did Not Result in a Recognized Loss |
| 46,806 | 530102208 | Claim Did Not Result in a Recognized Loss |
| 46,807 | 530102210 | Claim Did Not Result in a Recognized Loss |
| 46,808 | 530102211 | Claim Did Not Result in a Recognized Loss |
| 46,809 | 530102212 | Claim Did Not Result in a Recognized Loss |
| 46,810 | 530102214 | Claim Did Not Result in a Recognized Loss |
| 46,811 | 530102215 | Claim Did Not Result in a Recognized Loss |
| 46,812 | 530102216 | Claim Did Not Result in a Recognized Loss |
| 46,813 | 530102217 | Claim Did Not Result in a Recognized Loss |
| 46,814 | 530102220 | Claim Did Not Result in a Recognized Loss |
| 46,815 | 530102221 | Claim Did Not Result in a Recognized Loss |
| 46,816 | 530102222 | Claim Did Not Result in a Recognized Loss |
| 46,817 | 530102223 | Claim Did Not Result in a Recognized Loss |
| 46,818 | 530102224 | Claim Did Not Result in a Recognized Loss |
| 46,819 | 530102226 | Claim Did Not Result in a Recognized Loss |
| 46,820 | 530102227 | Claim Did Not Result in a Recognized Loss |
| 46,821 | 530102228 | Claim Did Not Result in a Recognized Loss |
| 46,822 | 530102229 | Claim Did Not Result in a Recognized Loss |
| 46,823 | 530102230 | Claim Did Not Result in a Recognized Loss |
| 46,824 | 530102233 | Claim Did Not Result in a Recognized Loss |
| 46,825 | 530102235 | Claim Did Not Result in a Recognized Loss |
| 46,826 | 530102236 | Claim Did Not Result in a Recognized Loss |
| 46,827 | 530102237 | Claim Did Not Result in a Recognized Loss |
| 46,828 | 530102239 | Claim Did Not Result in a Recognized Loss |
| 46,829 | 530102240 | Claim Did Not Result in a Recognized Loss |
| 46,830 | 530102241 | Claim Did Not Result in a Recognized Loss |
| 46,831 | 530102242 | Claim Did Not Result in a Recognized Loss |
| 46,832 | 530102244 | No Eligible Purchases During the Class Period |
| 46,833 | 530102245 | Claim Did Not Result in a Recognized Loss |
| 46,834 | 530102246 | Claim Did Not Result in a Recognized Loss |
| 46,835 | 530102247 | Claim Did Not Result in a Recognized Loss |
| 46,836 | 530102248 | Claim Did Not Result in a Recognized Loss |
| 46,837 | 530102251 | Claim Did Not Result in a Recognized Loss |
| 46,838 | 530102252 | Claim Did Not Result in a Recognized Loss |
| 46,839 | 530102254 | Claim Did Not Result in a Recognized Loss |
| 46,840 | 530102257 | Claim Did Not Result in a Recognized Loss |
| 46,841 | 530102258 | Claim Did Not Result in a Recognized Loss |
| 46,842 | 530102259 | Claim Did Not Result in a Recognized Loss |
| 46,843 | 530102260 | Claim Did Not Result in a Recognized Loss |
| 46,844 | 530102261 | Claim Did Not Result in a Recognized Loss |
| 46,845 | 530102262 | Claim Did Not Result in a Recognized Loss |
| 46,846 | 530102263 | Claim Did Not Result in a Recognized Loss |
| 46,847 | 530102264 | Claim Did Not Result in a Recognized Loss |
| 46,848 | 530102265 | Claim Did Not Result in a Recognized Loss |
| 46,849 | 530102266 | Claim Did Not Result in a Recognized Loss |
| 46,850 | 530102268 | Claim Did Not Result in a Recognized Loss |
| 46,851 | 530102271 | Claim Did Not Result in a Recognized Loss |
| 46,852 | 530102274 | Claim Did Not Result in a Recognized Loss |
| 46,853 | 530102276 | Claim Did Not Result in a Recognized Loss |
| 46,854 | 530102277 | Claim Did Not Result in a Recognized Loss |
| 46,855 | 530102279 | Claim Did Not Result in a Recognized Loss |
| 46,856 | 530102280 | Claim Did Not Result in a Recognized Loss |
| 46,857 | 530102281 | Claim Did Not Result in a Recognized Loss |
| 46,858 | 530102282 | Claim Did Not Result in a Recognized Loss |
| 46,859 | 530102283 | Claim Did Not Result in a Recognized Loss |
| 46,860 | 530102285 | Claim Did Not Result in a Recognized Loss |
| 46,861 | 530102286 | Claim Did Not Result in a Recognized Loss |
| 46,862 | 530102287 | Claim Did Not Result in a Recognized Loss |
| 46,863 | 530102288 | Claim Did Not Result in a Recognized Loss |
| 46,864 | 530102290 | Claim Did Not Result in a Recognized Loss |
| 46,865 | 530102293 | Claim Did Not Result in a Recognized Loss |
| 46,866 | 530102294 | Claim Did Not Result in a Recognized Loss |
| 46,867 | 530102295 | Claim Did Not Result in a Recognized Loss |
| 46,868 | 530102296 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,677 | 530149155 | No Eligible Purchases During the Class Period |
| 72,678 | 530149157 | No Eligible Purchases During the Class Period |
| 72,679 | 530149158 | Claim Did Not Result in a Recognized Loss |
| 72,680 | 530149159 | No Eligible Purchases During the Class Period |
| 72,681 | 530149160 | No Eligible Purchases During the Class Period |
| 72,682 | 530149162 | No Eligible Purchases During the Class Period |
| 72,683 | 530149163 | Claim Did Not Result in a Recognized Loss |
| 72,684 | 530149164 | Claim Did Not Result in a Recognized Loss |
| 72,685 | 530149165 | Claim Did Not Result in a Recognized Loss |
| 72,686 | 530149166 | No Eligible Purchases During the Class Period |
| 72,687 | 530149167 | Claim Did Not Result in a Recognized Loss |
| 72,688 | 530149168 | Claim Did Not Result in a Recognized Loss |
| 72,689 | 530149169 | Claim Did Not Result in a Recognized Loss |
| 72,690 | 530149170 | No Eligible Purchases During the Class Period |
| 72,691 | 530149171 | No Eligible Purchases During the Class Period |
| 72,692 | 530149172 | No Eligible Purchases During the Class Period |
| 72,693 | 530149173 | Claim Did Not Result in a Recognized Loss |
| 72,694 | 530149174 | No Eligible Purchases During the Class Period |
| 72,695 | 530149175 | No Eligible Purchases During the Class Period |
| 72,696 | 530149176 | Claim Did Not Result in a Recognized Loss |
| 72,697 | 530149177 | Claim Did Not Result in a Recognized Loss |
| 72,698 | 530149178 | Claim Did Not Result in a Recognized Loss |
| 72,699 | 530149179 | No Eligible Purchases During the Class Period |
| 72,700 | 530149180 | Claim Did Not Result in a Recognized Loss |
| 72,701 | 530149182 | No Eligible Purchases During the Class Period |
| 72,702 | 530149183 | No Eligible Purchases During the Class Period |
| 72,703 | 530149184 | Claim Did Not Result in a Recognized Loss |
| 72,704 | 530149185 | Claim Did Not Result in a Recognized Loss |
| 72,705 | 530149186 | No Eligible Purchases During the Class Period |
| 72,706 | 530149187 | Claim Did Not Result in a Recognized Loss |
| 72,707 | 530149188 | No Eligible Purchases During the Class Period |
| 72,708 | 530149190 | Claim Did Not Result in a Recognized Loss |
| 72,709 | 530149192 | Claim Did Not Result in a Recognized Loss |
| 72,710 | 530149193 | Claim Did Not Result in a Recognized Loss |
| 72,711 | 530149194 | Claim Did Not Result in a Recognized Loss |
| 72,712 | 530149195 | Claim Did Not Result in a Recognized Loss |
| 72,713 | 530149196 | Claim Did Not Result in a Recognized Loss |
| 72,714 | 530149197 | Claim Did Not Result in a Recognized Loss |
| 72,715 | 530149198 | Claim Did Not Result in a Recognized Loss |
| 72,716 | 530149199 | Claim Did Not Result in a Recognized Loss |
| 72,717 | 530149200 | Claim Did Not Result in a Recognized Loss |
| 72,718 | 530149201 | No Eligible Purchases During the Class Period |
| 72,719 | 530149202 | Claim Did Not Result in a Recognized Loss |
| 72,720 | 530149203 | Claim Did Not Result in a Recognized Loss |
| 72,721 | 530149204 | Claim Did Not Result in a Recognized Loss |
| 72,722 | 530149205 | No Eligible Purchases During the Class Period |
| 72,723 | 530149206 | No Eligible Purchases During the Class Period |
| 72,724 | 530149208 | Claim Did Not Result in a Recognized Loss |
| 72,725 | 530149209 | Claim Did Not Result in a Recognized Loss |
| 72,726 | 530149210 | No Eligible Purchases During the Class Period |
| 72,727 | 530149211 | No Eligible Purchases During the Class Period |
| 72,728 | 530149212 | Claim Did Not Result in a Recognized Loss |
| 72,729 | 530149213 | Claim Did Not Result in a Recognized Loss |
| 72,730 | 530149214 | No Eligible Purchases During the Class Period |
| 72,731 | 530149215 | Claim Did Not Result in a Recognized Loss |
| 72,732 | 530149216 | Claim Did Not Result in a Recognized Loss |
| 72,733 | 530149217 | Claim Did Not Result in a Recognized Loss |
| 72,734 | 530149218 | Claim Did Not Result in a Recognized Loss |
| 72,735 | 530149219 | Claim Did Not Result in a Recognized Loss |
| 72,736 | 530149220 | No Eligible Purchases During the Class Period |
| 72,737 | 530149222 | Claim Did Not Result in a Recognized Loss |
| 72,738 | 530149223 | Claim Did Not Result in a Recognized Loss |
| 72,739 | 530149224 | Claim Did Not Result in a Recognized Loss |
| 72,740 | 530149225 | Claim Did Not Result in a Recognized Loss |
| 72,741 | 530149226 | Claim Did Not Result in a Recognized Loss |
| 72,742 | 530149227 | No Eligible Purchases During the Class Period |
| 72,743 | 530149228 | Claim Did Not Result in a Recognized Loss |
| 72,744 | 530149229 | Claim Did Not Result in a Recognized Loss |
| 72,745 | 530149230 | Claim Did Not Result in a Recognized Loss |
| 72,746 | 530149231 | Claim Did Not Result in a Recognized Loss |
| 72,747 | 530149232 | Claim Did Not Result in a Recognized Loss |
| 72,748 | 530149233 | Claim Did Not Result in a Recognized Loss |
| 72,749 | 530149234 | Claim Did Not Result in a Recognized Loss |
| 72,750 | 530149235 | Claim Did Not Result in a Recognized Loss |
| 72,751 | 530149236 | Claim Did Not Result in a Recognized Loss |
| 72,752 | 530149237 | Claim Did Not Result in a Recognized Loss |
| 72,753 | 530149238 | Claim Did Not Result in a Recognized Loss |
| 72,754 | 530149239 | Claim Did Not Result in a Recognized Loss |
| 72,755 | 530149240 | Claim Did Not Result in a Recognized Loss |
| 72,756 | 530149241 | Claim Did Not Result in a Recognized Loss |
| 72,757 | 530149242 | Claim Did Not Result in a Recognized Loss |
| 72,758 | 530149243 | Claim Did Not Result in a Recognized Loss |
| 72,759 | 530149244 | Claim Did Not Result in a Recognized Loss |
| 72,760 | 530149245 | Claim Did Not Result in a Recognized Loss |
| 72,761 | 530149246 | Claim Did Not Result in a Recognized Loss |
| 72,762 | 530149247 | Claim Did Not Result in a Recognized Loss |
| 72,763 | 530149248 | Claim Did Not Result in a Recognized Loss |
| 72,764 | 530149249 | Claim Did Not Result in a Recognized Loss |
| 72,765 | 530149250 | Claim Did Not Result in a Recognized Loss |
| 72,766 | 530149251 | Claim Did Not Result in a Recognized Loss |
| 72,767 | 530149252 | Claim Did Not Result in a Recognized Loss |
| 72,768 | 530149253 | Claim Did Not Result in a Recognized Loss |
| 72,769 | 530149254 | Claim Did Not Result in a Recognized Loss |
| 72,770 | 530149255 | Claim Did Not Result in a Recognized Loss |
| 72,771 | 530149256 | Claim Did Not Result in a Recognized Loss |
| 72,772 | 530149257 | Claim Did Not Result in a Recognized Loss |
| 72,773 | 530149258 | Claim Did Not Result in a Recognized Loss |
| 72,774 | 530149259 | Claim Did Not Result in a Recognized Loss |
| 72,775 | 530149260 | Claim Did Not Result in a Recognized Loss |
| 72,776 | 530149261 | Claim Did Not Result in a Recognized Loss |
| 72,777 | 530149262 | Claim Did Not Result in a Recognized Loss |
| 72,778 | 530149263 | No Eligible Purchases During the Class Period |
| 72,779 | 530149265 | Claim Did Not Result in a Recognized Loss |
| 72,780 | 530149266 | Claim Did Not Result in a Recognized Loss |
| 72,781 | 530149267 | Claim Did Not Result in a Recognized Loss |
| 72,782 | 530149268 | Claim Did Not Result in a Recognized Loss |
| 72,783 | 530149269 | Claim Did Not Result in a Recognized Loss |
| 72,784 | 530149270 | Claim Did Not Result in a Recognized Loss |
| 72,785 | 530149271 | Claim Did Not Result in a Recognized Loss |
| 72,786 | 530149272 | Claim Did Not Result in a Recognized Loss |
| 72,787 | 530149273 | No Eligible Purchases During the Class Period |
| 72,788 | 530149274 | Claim Did Not Result in a Recognized Loss |
| 72,789 | 530149275 | No Eligible Purchases During the Class Period |
| 72,790 | 530149276 | No Eligible Purchases During the Class Period |
| 72,791 | 530149277 | No Eligible Purchases During the Class Period |
| 72,792 | 530149278 | No Eligible Purchases During the Class Period |
| 72,793 | 530149279 | No Eligible Purchases During the Class Period |
| 72,794 | 530149280 | No Eligible Purchases During the Class Period |
| 72,795 | 530149281 | No Eligible Purchases During the Class Period |
| 72,796 | 530149282 | No Eligible Purchases During the Class Period |
| 72,797 | 530149283 | Claim Did Not Result in a Recognized Loss |
| 72,798 | 530149284 | No Eligible Purchases During the Class Period |
| 72,799 | 530149285 | No Eligible Purchases During the Class Period |
| 72,800 | 530149286 | Claim Did Not Result in a Recognized Loss |
| 72,801 | 530149287 | No Eligible Purchases During the Class Period |
| 72,802 | 530149288 | No Eligible Purchases During the Class Period |
| 72,803 | 530149289 | No Eligible Purchases During the Class Period |
| 72,804 | 530149291 | Claim Did Not Result in a Recognized Loss |
| 72,805 | 530149292 | Claim Did Not Result in a Recognized Loss |
| 72,806 | 530149293 | Claim Did Not Result in a Recognized Loss |
| 72,807 | 530149295 | Claim Did Not Result in a Recognized Loss |
| 72,808 | 530149297 | No Eligible Purchases During the Class Period |
| 72,809 | 530149298 | No Eligible Purchases During the Class Period |
| 72,810 | 530149299 | No Eligible Purchases During the Class Period |
| 72,811 | 530149300 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 20,926 | 530056459 | Claim Did Not Result in a Recognized Loss |
| 20,927 | 530056460 | Claim Did Not Result in a Recognized Loss |
| 20,928 | 530056461 | Claim Did Not Result in a Recognized Loss |
| 20,929 | 530056463 | Claim Did Not Result in a Recognized Loss |
| 20,930 | 530056466 | Claim Did Not Result in a Recognized Loss |
| 20,931 | 530056467 | Claim Did Not Result in a Recognized Loss |
| 20,932 | 530056468 | Claim Did Not Result in a Recognized Loss |
| 20,933 | 530056469 | Claim Did Not Result in a Recognized Loss |
| 20,934 | 530056470 | Claim Did Not Result in a Recognized Loss |
| 20,935 | 530056471 | Claim Did Not Result in a Recognized Loss |
| 20,936 | 530056474 | Claim Did Not Result in a Recognized Loss |
| 20,937 | 530056475 | Claim Did Not Result in a Recognized Loss |
| 20,938 | 530056476 | Claim Did Not Result in a Recognized Loss |
| 20,939 | 530056477 | Claim Did Not Result in a Recognized Loss |
| 20,940 | 530056479 | Claim Did Not Result in a Recognized Loss |
| 20,941 | 530056481 | Claim Did Not Result in a Recognized Loss |
| 20,942 | 530056482 | Claim Did Not Result in a Recognized Loss |
| 20,943 | 530056484 | Claim Did Not Result in a Recognized Loss |
| 20,944 | 530056485 | Claim Did Not Result in a Recognized Loss |
| 20,945 | 530056487 | Claim Did Not Result in a Recognized Loss |
| 20,946 | 530056489 | Claim Did Not Result in a Recognized Loss |
| 20,947 | 530056491 | Claim Did Not Result in a Recognized Loss |
| 20,948 | 530056492 | Claim Did Not Result in a Recognized Loss |
| 20,949 | 530056495 | Claim Did Not Result in a Recognized Loss |
| 20,950 | 530056496 | Claim Did Not Result in a Recognized Loss |
| 20,951 | 530056498 | Claim Did Not Result in a Recognized Loss |
| 20,952 | 530056499 | Claim Did Not Result in a Recognized Loss |
| 20,953 | 530056501 | Claim Did Not Result in a Recognized Loss |
| 20,954 | 530056504 | Claim Did Not Result in a Recognized Loss |
| 20,955 | 530056507 | Claim Did Not Result in a Recognized Loss |
| 20,956 | 530056508 | Claim Did Not Result in a Recognized Loss |
| 20,957 | 530056511 | Claim Did Not Result in a Recognized Loss |
| 20,958 | 530056512 | Claim Did Not Result in a Recognized Loss |
| 20,959 | 530056513 | Claim Did Not Result in a Recognized Loss |
| 20,960 | 530056515 | Claim Did Not Result in a Recognized Loss |
| 20,961 | 530056517 | Claim Did Not Result in a Recognized Loss |
| 20,962 | 530056518 | Claim Did Not Result in a Recognized Loss |
| 20,963 | 530056522 | Claim Did Not Result in a Recognized Loss |
| 20,964 | 530056525 | Claim Did Not Result in a Recognized Loss |
| 20,965 | 530056527 | Claim Did Not Result in a Recognized Loss |
| 20,966 | 530056528 | Claim Did Not Result in a Recognized Loss |
| 20,967 | 530056528 | Claim Did Not Result in a Recognized Loss |
| 20,968 | 530056529 | Claim Did Not Result in a Recognized Loss |
| 20,969 | 530056530 | Claim Did Not Result in a Recognized Loss |
| 20,970 | 530056531 | Claim Did Not Result in a Recognized Loss |
| 20,971 | 530056532 | Claim Did Not Result in a Recognized Loss |
| 20,972 | 530056533 | Claim Did Not Result in a Recognized Loss |
| 20,973 | 530056534 | Claim Did Not Result in a Recognized Loss |
| 20,974 | 530056535 | Claim Did Not Result in a Recognized Loss |
| 20,975 | 530056539 | Claim Did Not Result in a Recognized Loss |
| 20,976 | 530056540 | Claim Did Not Result in a Recognized Loss |
| 20,977 | 530056546 | Claim Did Not Result in a Recognized Loss |
| 20,978 | 530056548 | Claim Did Not Result in a Recognized Loss |
| 20,979 | 530056549 | Claim Did Not Result in a Recognized Loss |
| 20,980 | 530056550 | Claim Did Not Result in a Recognized Loss |
| 20,981 | 530056551 | Claim Did Not Result in a Recognized Loss |
| 20,982 | 530056553 | Claim Did Not Result in a Recognized Loss |
| 20,983 | 530056554 | Claim Did Not Result in a Recognized Loss |
| 20,984 | 530056557 | Claim Did Not Result in a Recognized Loss |
| 20,985 | 530056560 | Claim Did Not Result in a Recognized Loss |
| 20,986 | 530056561 | Claim Did Not Result in a Recognized Loss |
| 20,987 | 530056563 | Claim Did Not Result in a Recognized Loss |
| 20,988 | 530056565 | Claim Did Not Result in a Recognized Loss |
| 20,989 | 530056566 | Claim Did Not Result in a Recognized Loss |
| 20,990 | 530056569 | Claim Did Not Result in a Recognized Loss |
| 20,991 | 530056570 | Claim Did Not Result in a Recognized Loss |
| 20,992 | 530056573 | Claim Did Not Result in a Recognized Loss |
| 20,993 | 530056574 | Claim Did Not Result in a Recognized Loss |
| 20,994 | 530056575 | Claim Did Not Result in a Recognized Loss |
| 20,995 | 530056576 | Claim Did Not Result in a Recognized Loss |
| 20,996 | 530056577 | Claim Did Not Result in a Recognized Loss |
| 20,997 | 530056580 | Claim Did Not Result in a Recognized Loss |
| 20,998 | 530056582 | Claim Did Not Result in a Recognized Loss |
| 20,999 | 530056583 | Claim Did Not Result in a Recognized Loss |
| 21,000 | 530056585 | Claim Did Not Result in a Recognized Loss |
| 21,001 | 530056585 | Claim Did Not Result in a Recognized Loss |
| 21,002 | 530056586 | Claim Did Not Result in a Recognized Loss |
| 21,003 | 530056587 | Claim Did Not Result in a Recognized Loss |
| 21,004 | 530056590 | Claim Did Not Result in a Recognized Loss |
| 21,005 | 530056591 | Claim Did Not Result in a Recognized Loss |
| 21,006 | 530056592 | Claim Did Not Result in a Recognized Loss |
| 21,007 | 530056594 | Claim Did Not Result in a Recognized Loss |
| 21,008 | 530056595 | Claim Did Not Result in a Recognized Loss |
| 21,009 | 530056596 | Claim Did Not Result in a Recognized Loss |
| 21,010 | 530056598 | Claim Did Not Result in a Recognized Loss |
| 21,011 | 530056599 | Claim Did Not Result in a Recognized Loss |
| 21,012 | 530056600 | Claim Did Not Result in a Recognized Loss |
| 21,013 | 530056601 | Claim Did Not Result in a Recognized Loss |
| 21,014 | 530056602 | Claim Did Not Result in a Recognized Loss |
| 21,015 | 530056603 | Claim Did Not Result in a Recognized Loss |
| 21,016 | 530056611 | Claim Did Not Result in a Recognized Loss |
| 21,017 | 530056612 | Claim Did Not Result in a Recognized Loss |
| 21,018 | 530056613 | Claim Did Not Result in a Recognized Loss |
| 21,019 | 530056614 | No Eligible Purchases During the Class Period |
| 21,020 | 530056616 | Claim Did Not Result in a Recognized Loss |
| 21,021 | 530056617 | Claim Did Not Result in a Recognized Loss |
| 21,022 | 530056618 | Claim Did Not Result in a Recognized Loss |
| 21,023 | 530056619 | Claim Did Not Result in a Recognized Loss |
| 21,024 | 530056620 | Claim Did Not Result in a Recognized Loss |
| 21,025 | 530056621 | Claim Did Not Result in a Recognized Loss |
| 21,026 | 530056622 | Claim Did Not Result in a Recognized Loss |
| 21,027 | 530056623 | Claim Did Not Result in a Recognized Loss |
| 21,028 | 530056625 | Claim Did Not Result in a Recognized Loss |
| 21,029 | 530056626 | Claim Did Not Result in a Recognized Loss |
| 21,030 | 530056627 | Claim Did Not Result in a Recognized Loss |
| 21,031 | 530056628 | Claim Did Not Result in a Recognized Loss |
| 21,032 | 530056629 | Claim Did Not Result in a Recognized Loss |
| 21,033 | 530056630 | Claim Did Not Result in a Recognized Loss |
| 21,034 | 530056632 | Claim Did Not Result in a Recognized Loss |
| 21,035 | 530056633 | Claim Did Not Result in a Recognized Loss |
| 21,036 | 530056638 | Claim Did Not Result in a Recognized Loss |
| 21,037 | 530056639 | Claim Did Not Result in a Recognized Loss |
| 21,038 | 530056640 | Claim Did Not Result in a Recognized Loss |
| 21,039 | 530056641 | Claim Did Not Result in a Recognized Loss |
| 21,040 | 530056643 | Claim Did Not Result in a Recognized Loss |
| 21,041 | 530056645 | Claim Did Not Result in a Recognized Loss |
| 21,042 | 530056646 | Claim Did Not Result in a Recognized Loss |
| 21,043 | 530056647 | Claim Did Not Result in a Recognized Loss |
| 21,044 | 530056648 | Claim Did Not Result in a Recognized Loss |
| 21,045 | 530056650 | Claim Did Not Result in a Recognized Loss |
| 21,046 | 530056652 | Claim Did Not Result in a Recognized Loss |
| 21,047 | 530056654 | Claim Did Not Result in a Recognized Loss |
| 21,048 | 530056655 | Claim Did Not Result in a Recognized Loss |
| 21,049 | 530056656 | Claim Did Not Result in a Recognized Loss |
| 21,050 | 530056660 | Claim Did Not Result in a Recognized Loss |
| 21,051 | 530056661 | Claim Did Not Result in a Recognized Loss |
| 21,052 | 530056663 | Claim Did Not Result in a Recognized Loss |
| 21,053 | 530056668 | Claim Did Not Result in a Recognized Loss |
| 21,054 | 530056669 | Claim Did Not Result in a Recognized Loss |
| 21,055 | 530056671 | Claim Did Not Result in a Recognized Loss |
| 21,056 | 530056672 | Claim Did Not Result in a Recognized Loss |
| 21,057 | 530056674 | Claim Did Not Result in a Recognized Loss |
| 21,058 | 530056675 | Claim Did Not Result in a Recognized Loss |
| 21,059 | 530056674 | Claim Did Not Result in a Recognized Loss |
| 21,060 | 530056675 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 46,869 | 530102297 | Claim Did Not Result in a Recognized Loss |
| 46,870 | 530102298 | Claim Did Not Result in a Recognized Loss |
| 46,871 | 530102299 | Claim Did Not Result in a Recognized Loss |
| 46,872 | 530102301 | Claim Did Not Result in a Recognized Loss |
| 46,873 | 530102302 | Claim Did Not Result in a Recognized Loss |
| 46,874 | 530102303 | Claim Did Not Result in a Recognized Loss |
| 46,875 | 530102304 | Claim Did Not Result in a Recognized Loss |
| 46,876 | 530102305 | Claim Did Not Result in a Recognized Loss |
| 46,877 | 530102306 | Claim Did Not Result in a Recognized Loss |
| 46,878 | 530102308 | Claim Did Not Result in a Recognized Loss |
| 46,879 | 530102309 | Claim Did Not Result in a Recognized Loss |
| 46,880 | 530102310 | Claim Did Not Result in a Recognized Loss |
| 46,881 | 530102311 | Claim Did Not Result in a Recognized Loss |
| 46,882 | 530102312 | Claim Did Not Result in a Recognized Loss |
| 46,883 | 530102313 | Claim Did Not Result in a Recognized Loss |
| 46,884 | 530102314 | Claim Did Not Result in a Recognized Loss |
| 46,885 | 530102315 | Claim Did Not Result in a Recognized Loss |
| 46,886 | 530102316 | Claim Did Not Result in a Recognized Loss |
| 46,887 | 530102317 | Claim Did Not Result in a Recognized Loss |
| 46,888 | 530102318 | Claim Did Not Result in a Recognized Loss |
| 46,889 | 530102319 | Claim Did Not Result in a Recognized Loss |
| 46,890 | 530102320 | Claim Did Not Result in a Recognized Loss |
| 46,891 | 530102322 | Claim Did Not Result in a Recognized Loss |
| 46,892 | 530102324 | Claim Did Not Result in a Recognized Loss |
| 46,893 | 530102327 | Claim Did Not Result in a Recognized Loss |
| 46,894 | 530102328 | Claim Did Not Result in a Recognized Loss |
| 46,895 | 530102331 | Claim Did Not Result in a Recognized Loss |
| 46,896 | 530102332 | Claim Did Not Result in a Recognized Loss |
| 46,897 | 530102333 | Claim Did Not Result in a Recognized Loss |
| 46,898 | 530102334 | Claim Did Not Result in a Recognized Loss |
| 46,899 | 530102335 | Claim Did Not Result in a Recognized Loss |
| 46,900 | 530102339 | Claim Did Not Result in a Recognized Loss |
| 46,901 | 530102340 | Claim Did Not Result in a Recognized Loss |
| 46,902 | 530102341 | Claim Did Not Result in a Recognized Loss |
| 46,903 | 530102342 | Claim Did Not Result in a Recognized Loss |
| 46,904 | 530102345 | Claim Did Not Result in a Recognized Loss |
| 46,905 | 530102346 | Claim Did Not Result in a Recognized Loss |
| 46,906 | 530102347 | Claim Did Not Result in a Recognized Loss |
| 46,907 | 530102348 | Claim Did Not Result in a Recognized Loss |
| 46,908 | 530102349 | Claim Did Not Result in a Recognized Loss |
| 46,909 | 530102353 | Claim Did Not Result in a Recognized Loss |
| 46,910 | 530102354 | Claim Did Not Result in a Recognized Loss |
| 46,911 | 530102356 | Claim Did Not Result in a Recognized Loss |
| 46,912 | 530102359 | Claim Did Not Result in a Recognized Loss |
| 46,913 | 530102360 | Claim Did Not Result in a Recognized Loss |
| 46,914 | 530102362 | Claim Did Not Result in a Recognized Loss |
| 46,915 | 530102363 | Claim Did Not Result in a Recognized Loss |
| 46,916 | 530102366 | Claim Did Not Result in a Recognized Loss |
| 46,917 | 530102368 | Claim Did Not Result in a Recognized Loss |
| 46,918 | 530102370 | Claim Did Not Result in a Recognized Loss |
| 46,919 | 530102371 | Claim Did Not Result in a Recognized Loss |
| 46,920 | 530102372 | Claim Did Not Result in a Recognized Loss |
| 46,921 | 530102374 | Claim Did Not Result in a Recognized Loss |
| 46,922 | 530102376 | Claim Did Not Result in a Recognized Loss |
| 46,923 | 530102378 | Claim Did Not Result in a Recognized Loss |
| 46,924 | 530102379 | Claim Did Not Result in a Recognized Loss |
| 46,925 | 530102380 | Claim Did Not Result in a Recognized Loss |
| 46,926 | 530102381 | Claim Did Not Result in a Recognized Loss |
| 46,927 | 530102382 | Claim Did Not Result in a Recognized Loss |
| 46,928 | 530102383 | Claim Did Not Result in a Recognized Loss |
| 46,929 | 530102384 | Claim Did Not Result in a Recognized Loss |
| 46,930 | 530102386 | Claim Did Not Result in a Recognized Loss |
| 46,931 | 530102388 | Claim Did Not Result in a Recognized Loss |
| 46,932 | 530102389 | Claim Did Not Result in a Recognized Loss |
| 46,933 | 530102391 | Claim Did Not Result in a Recognized Loss |
| 46,934 | 530102393 | Claim Did Not Result in a Recognized Loss |
| 46,935 | 530102394 | Claim Did Not Result in a Recognized Loss |
| 46,936 | 530102397 | Claim Did Not Result in a Recognized Loss |
| 46,937 | 530102399 | Claim Did Not Result in a Recognized Loss |
| 46,938 | 530102400 | Claim Did Not Result in a Recognized Loss |
| 46,939 | 530102401 | Claim Did Not Result in a Recognized Loss |
| 46,940 | 530102403 | Claim Did Not Result in a Recognized Loss |
| 46,941 | 530102404 | Claim Did Not Result in a Recognized Loss |
| 46,942 | 530102405 | Claim Did Not Result in a Recognized Loss |
| 46,943 | 530102407 | Claim Did Not Result in a Recognized Loss |
| 46,944 | 530102412 | Claim Did Not Result in a Recognized Loss |
| 46,945 | 530102413 | Claim Did Not Result in a Recognized Loss |
| 46,946 | 530102415 | Claim Did Not Result in a Recognized Loss |
| 46,947 | 530102418 | Claim Did Not Result in a Recognized Loss |
| 46,948 | 530102419 | Claim Did Not Result in a Recognized Loss |
| 46,949 | 530102422 | Claim Did Not Result in a Recognized Loss |
| 46,950 | 530102423 | Claim Did Not Result in a Recognized Loss |
| 46,951 | 530102428 | Claim Did Not Result in a Recognized Loss |
| 46,952 | 530102429 | Claim Did Not Result in a Recognized Loss |
| 46,953 | 530102431 | Claim Did Not Result in a Recognized Loss |
| 46,954 | 530102432 | Claim Did Not Result in a Recognized Loss |
| 46,955 | 530102433 | Claim Did Not Result in a Recognized Loss |
| 46,956 | 530102434 | Claim Did Not Result in a Recognized Loss |
| 46,957 | 530102435 | Claim Did Not Result in a Recognized Loss |
| 46,958 | 530102436 | Claim Did Not Result in a Recognized Loss |
| 46,959 | 530102437 | Claim Did Not Result in a Recognized Loss |
| 46,960 | 530102438 | Claim Did Not Result in a Recognized Loss |
| 46,961 | 530102439 | Claim Did Not Result in a Recognized Loss |
| 46,962 | 530102440 | Claim Did Not Result in a Recognized Loss |
| 46,963 | 530102441 | Claim Did Not Result in a Recognized Loss |
| 46,964 | 530102442 | Claim Did Not Result in a Recognized Loss |
| 46,965 | 530102443 | Claim Did Not Result in a Recognized Loss |
| 46,966 | 530102444 | Claim Did Not Result in a Recognized Loss |
| 46,967 | 530102445 | Claim Did Not Result in a Recognized Loss |
| 46,968 | 530102446 | Claim Did Not Result in a Recognized Loss |
| 46,969 | 530102449 | Claim Did Not Result in a Recognized Loss |
| 46,970 | 530102450 | Claim Did Not Result in a Recognized Loss |
| 46,971 | 530102451 | Claim Did Not Result in a Recognized Loss |
| 46,972 | 530102452 | Claim Did Not Result in a Recognized Loss |
| 46,973 | 530102454 | Claim Did Not Result in a Recognized Loss |
| 46,974 | 530102456 | Claim Did Not Result in a Recognized Loss |
| 46,975 | 530102457 | Claim Did Not Result in a Recognized Loss |
| 46,976 | 530102458 | Claim Did Not Result in a Recognized Loss |
| 46,977 | 530102459 | Claim Did Not Result in a Recognized Loss |
| 46,978 | 530102461 | Claim Did Not Result in a Recognized Loss |
| 46,979 | 530102462 | Claim Did Not Result in a Recognized Loss |
| 46,980 | 530102463 | Claim Did Not Result in a Recognized Loss |
| 46,981 | 530102466 | Claim Did Not Result in a Recognized Loss |
| 46,982 | 530102468 | Claim Did Not Result in a Recognized Loss |
| 46,983 | 530102471 | Claim Did Not Result in a Recognized Loss |
| 46,984 | 530102473 | Claim Did Not Result in a Recognized Loss |
| 46,985 | 530102475 | Claim Did Not Result in a Recognized Loss |
| 46,986 | 530102478 | Claim Did Not Result in a Recognized Loss |
| 46,987 | 530102481 | Claim Did Not Result in a Recognized Loss |
| 46,988 | 530102484 | Claim Did Not Result in a Recognized Loss |
| 46,989 | 530102483 | Claim Did Not Result in a Recognized Loss |
| 46,990 | 530102486 | Claim Did Not Result in a Recognized Loss |
| 46,991 | 530102491 | Claim Did Not Result in a Recognized Loss |
| 46,992 | 530102493 | Claim Did Not Result in a Recognized Loss |
| 46,993 | 530102495 | Claim Did Not Result in a Recognized Loss |
| 46,994 | 530102496 | Claim Did Not Result in a Recognized Loss |
| 46,995 | 530102498 | Claim Did Not Result in a Recognized Loss |
| 46,996 | 530102499 | Claim Did Not Result in a Recognized Loss |
| 46,997 | 530102502 | Claim Did Not Result in a Recognized Loss |
| 46,998 | 530102503 | Claim Did Not Result in a Recognized Loss |
| 46,999 | 530102503 | Claim Did Not Result in a Recognized Loss |
| 47,000 | 530102504 | Claim Did Not Result in a Recognized Loss |
| 47,001 | 530102505 | Claim Did Not Result in a Recognized Loss |
| 47,002 | 530102508 | Claim Did Not Result in a Recognized Loss |
| 47,003 | 530102509 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,812 | 530149301 | No Eligible Purchases During the Class Period |
| 72,813 | 530149302 | Claim Did Not Result in a Recognized Loss |
| 72,814 | 530149303 | Claim Did Not Result in a Recognized Loss |
| 72,815 | 530149304 | No Eligible Purchases During the Class Period |
| 72,816 | 530149306 | No Eligible Purchases During the Class Period |
| 72,817 | 530149307 | No Eligible Purchases During the Class Period |
| 72,818 | 530149308 | No Eligible Purchases During the Class Period |
| 72,819 | 530149309 | No Eligible Purchases During the Class Period |
| 72,820 | 530149310 | No Eligible Purchases During the Class Period |
| 72,821 | 530149311 | No Eligible Purchases During the Class Period |
| 72,822 | 530149312 | Claim Did Not Result in a Recognized Loss |
| 72,823 | 530149313 | Claim Did Not Result in a Recognized Loss |
| 72,824 | 530149314 | Claim Did Not Result in a Recognized Loss |
| 72,825 | 530149315 | Claim Did Not Result in a Recognized Loss |
| 72,826 | 530149317 | No Eligible Purchases During the Class Period |
| 72,827 | 530149318 | No Eligible Purchases During the Class Period |
| 72,828 | 530149319 | Claim Did Not Result in a Recognized Loss |
| 72,829 | 530149320 | No Eligible Purchases During the Class Period |
| 72,830 | 530149321 | No Eligible Purchases During the Class Period |
| 72,831 | 530149322 | Claim Did Not Result in a Recognized Loss |
| 72,832 | 530149323 | No Eligible Purchases During the Class Period |
| 72,833 | 530149324 | No Eligible Purchases During the Class Period |
| 72,834 | 530149325 | No Eligible Purchases During the Class Period |
| 72,835 | 530149326 | Claim Did Not Result in a Recognized Loss |
| 72,836 | 530149327 | Claim Did Not Result in a Recognized Loss |
| 72,837 | 530149328 | Claim Did Not Result in a Recognized Loss |
| 72,838 | 530149329 | Claim Did Not Result in a Recognized Loss |
| 72,839 | 530149330 | Claim Did Not Result in a Recognized Loss |
| 72,840 | 530149331 | Claim Did Not Result in a Recognized Loss |
| 72,841 | 530149332 | Claim Did Not Result in a Recognized Loss |
| 72,842 | 530149333 | No Eligible Purchases During the Class Period |
| 72,843 | 530149334 | Claim Did Not Result in a Recognized Loss |
| 72,844 | 530149335 | Claim Did Not Result in a Recognized Loss |
| 72,845 | 530149336 | Claim Did Not Result in a Recognized Loss |
| 72,846 | 530149337 | Claim Did Not Result in a Recognized Loss |
| 72,847 | 530149338 | No Eligible Purchases During the Class Period |
| 72,848 | 530149339 | Claim Did Not Result in a Recognized Loss |
| 72,849 | 530149340 | No Eligible Purchases During the Class Period |
| 72,850 | 530149341 | No Eligible Purchases During the Class Period |
| 72,851 | 530149342 | No Eligible Purchases During the Class Period |
| 72,852 | 530149343 | No Eligible Purchases During the Class Period |
| 72,853 | 530149344 | Claim Did Not Result in a Recognized Loss |
| 72,854 | 530149345 | No Eligible Purchases During the Class Period |
| 72,855 | 530149346 | Claim Did Not Result in a Recognized Loss |
| 72,856 | 530149347 | No Eligible Purchases During the Class Period |
| 72,857 | 530149348 | No Eligible Purchases During the Class Period |
| 72,858 | 530149349 | No Eligible Purchases During the Class Period |
| 72,859 | 530149350 | No Eligible Purchases During the Class Period |
| 72,860 | 530149351 | Claim Did Not Result in a Recognized Loss |
| 72,861 | 530149352 | Claim Did Not Result in a Recognized Loss |
| 72,862 | 530149353 | No Eligible Purchases During the Class Period |
| 72,863 | 530149354 | No Eligible Purchases During the Class Period |
| 72,864 | 530149356 | No Eligible Purchases During the Class Period |
| 72,865 | 530149357 | Claim Did Not Result in a Recognized Loss |
| 72,866 | 530149358 | No Eligible Purchases During the Class Period |
| 72,867 | 530149359 | No Eligible Purchases During the Class Period |
| 72,868 | 530149360 | No Eligible Purchases During the Class Period |
| 72,869 | 530149361 | No Eligible Purchases During the Class Period |
| 72,870 | 530149362 | Claim Did Not Result in a Recognized Loss |
| 72,871 | 530149363 | Claim Did Not Result in a Recognized Loss |
| 72,872 | 530149364 | Claim Did Not Result in a Recognized Loss |
| 72,873 | 530149365 | Claim Did Not Result in a Recognized Loss |
| 72,874 | 530149366 | Claim Did Not Result in a Recognized Loss |
| 72,875 | 530149367 | Claim Did Not Result in a Recognized Loss |
| 72,876 | 530149368 | Claim Did Not Result in a Recognized Loss |
| 72,877 | 530149369 | Claim Did Not Result in a Recognized Loss |
| 72,878 | 530149370 | Claim Did Not Result in a Recognized Loss |
| 72,879 | 530149371 | Claim Did Not Result in a Recognized Loss |
| 72,880 | 530149372 | No Eligible Purchases During the Class Period |
| 72,881 | 530149373 | No Eligible Purchases During the Class Period |
| 72,882 | 530149374 | Claim Did Not Result in a Recognized Loss |
| 72,883 | 530149375 | No Eligible Purchases During the Class Period |
| 72,884 | 530149376 | Claim Did Not Result in a Recognized Loss |
| 72,885 | 530149377 | Claim Did Not Result in a Recognized Loss |
| 72,886 | 530149378 | No Eligible Purchases During the Class Period |
| 72,887 | 530149379 | Claim Did Not Result in a Recognized Loss |
| 72,888 | 530149380 | Claim Did Not Result in a Recognized Loss |
| 72,889 | 530149381 | Claim Did Not Result in a Recognized Loss |
| 72,890 | 530149382 | Claim Did Not Result in a Recognized Loss |
| 72,891 | 530149383 | Claim Did Not Result in a Recognized Loss |
| 72,892 | 530149384 | Claim Did Not Result in a Recognized Loss |
| 72,893 | 530149385 | Claim Did Not Result in a Recognized Loss |
| 72,894 | 530149386 | Claim Did Not Result in a Recognized Loss |
| 72,895 | 530149387 | Claim Did Not Result in a Recognized Loss |
| 72,896 | 530149388 | Claim Did Not Result in a Recognized Loss |
| 72,897 | 530149389 | Claim Did Not Result in a Recognized Loss |
| 72,898 | 530149390 | Claim Did Not Result in a Recognized Loss |
| 72,899 | 530149391 | Claim Did Not Result in a Recognized Loss |
| 72,900 | 530149392 | Claim Did Not Result in a Recognized Loss |
| 72,901 | 530149393 | Claim Did Not Result in a Recognized Loss |
| 72,902 | 530149394 | No Eligible Purchases During the Class Period |
| 72,903 | 530149395 | Claim Did Not Result in a Recognized Loss |
| 72,904 | 530149396 | Claim Did Not Result in a Recognized Loss |
| 72,905 | 530149397 | Claim Did Not Result in a Recognized Loss |
| 72,906 | 530149398 | Claim Did Not Result in a Recognized Loss |
| 72,907 | 530149399 | Claim Did Not Result in a Recognized Loss |
| 72,908 | 530149400 | Claim Did Not Result in a Recognized Loss |
| 72,909 | 530149401 | Claim Did Not Result in a Recognized Loss |
| 72,910 | 530149402 | Claim Did Not Result in a Recognized Loss |
| 72,911 | 530149403 | Claim Did Not Result in a Recognized Loss |
| 72,912 | 530149404 | No Eligible Purchases During the Class Period |
| 72,913 | 530149405 | Claim Did Not Result in a Recognized Loss |
| 72,914 | 530149406 | Claim Did Not Result in a Recognized Loss |
| 72,915 | 530149407 | Claim Did Not Result in a Recognized Loss |
| 72,916 | 530149408 | Claim Did Not Result in a Recognized Loss |
| 72,917 | 530149409 | No Eligible Purchases During the Class Period |
| 72,918 | 530149410 | Claim Did Not Result in a Recognized Loss |
| 72,919 | 530149411 | Claim Did Not Result in a Recognized Loss |
| 72,920 | 530149412 | Claim Did Not Result in a Recognized Loss |
| 72,921 | 530149413 | Claim Did Not Result in a Recognized Loss |
| 72,922 | 530149414 | Claim Did Not Result in a Recognized Loss |
| 72,923 | 530149415 | Claim Did Not Result in a Recognized Loss |
| 72,924 | 530149416 | Claim Did Not Result in a Recognized Loss |
| 72,925 | 530149417 | No Eligible Purchases During the Class Period |
| 72,926 | 530149418 | Claim Did Not Result in a Recognized Loss |
| 72,927 | 530149419 | Claim Did Not Result in a Recognized Loss |
| 72,928 | 530149420 | Claim Did Not Result in a Recognized Loss |
| 72,929 | 530149421 | Claim Did Not Result in a Recognized Loss |
| 72,930 | 530149422 | Claim Did Not Result in a Recognized Loss |
| 72,931 | 530149423 | Claim Did Not Result in a Recognized Loss |
| 72,932 | 530149424 | No Eligible Purchases During the Class Period |
| 72,933 | 530149425 | Claim Did Not Result in a Recognized Loss |
| 72,934 | 530149426 | Claim Did Not Result in a Recognized Loss |
| 72,935 | 530149427 | No Eligible Purchases During the Class Period |
| 72,936 | 530149428 | No Eligible Purchases During the Class Period |
| 72,937 | 530149429 | No Eligible Purchases During the Class Period |
| 72,938 | 530149430 | No Eligible Purchases During the Class Period |
| 72,939 | 530149431 | Claim Did Not Result in a Recognized Loss |
| 72,940 | 530149432 | No Eligible Purchases During the Class Period |
| 72,941 | 530149433 | Claim Did Not Result in a Recognized Loss |
| 72,942 | 530149434 | No Eligible Purchases During the Class Period |
| 72,943 | 530149435 | No Eligible Purchases During the Class Period |
| 72,944 | 530149436 | No Eligible Purchases During the Class Period |
| 72,945 | 530149437 | No Eligible Purchases During the Class Period |
| 72,946 | 530149438 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,061 | 530056677 | Claim Did Not Result in a Recognized Loss |
| 21,062 | 530056681 | Claim Did Not Result in a Recognized Loss |
| 21,063 | 530056682 | Claim Did Not Result in a Recognized Loss |
| 21,064 | 530056683 | Claim Did Not Result in a Recognized Loss |
| 21,065 | 530056684 | Claim Did Not Result in a Recognized Loss |
| 21,066 | 530056686 | Claim Did Not Result in a Recognized Loss |
| 21,067 | 530056688 | Claim Did Not Result in a Recognized Loss |
| 21,068 | 530056689 | Claim Did Not Result in a Recognized Loss |
| 21,069 | 530056690 | Claim Did Not Result in a Recognized Loss |
| 21,070 | 530056692 | Claim Did Not Result in a Recognized Loss |
| 21,071 | 530056693 | Claim Did Not Result in a Recognized Loss |
| 21,072 | 530056694 | Claim Did Not Result in a Recognized Loss |
| 21,073 | 530056695 | Claim Did Not Result in a Recognized Loss |
| 21,074 | 530056699 | Claim Did Not Result in a Recognized Loss |
| 21,075 | 530056701 | Claim Did Not Result in a Recognized Loss |
| 21,076 | 530056702 | Claim Did Not Result in a Recognized Loss |
| 21,077 | 530056703 | Claim Did Not Result in a Recognized Loss |
| 21,078 | 530056704 | Claim Did Not Result in a Recognized Loss |
| 21,079 | 530056707 | Claim Did Not Result in a Recognized Loss |
| 21,080 | 530056708 | Claim Did Not Result in a Recognized Loss |
| 21,081 | 530056709 | Claim Did Not Result in a Recognized Loss |
| 21,082 | 530056711 | Claim Did Not Result in a Recognized Loss |
| 21,083 | 530056713 | Claim Did Not Result in a Recognized Loss |
| 21,084 | 530056718 | Claim Did Not Result in a Recognized Loss |
| 21,085 | 530056719 | Claim Did Not Result in a Recognized Loss |
| 21,086 | 530056720 | Claim Did Not Result in a Recognized Loss |
| 21,087 | 530056722 | Claim Did Not Result in a Recognized Loss |
| 21,088 | 530056723 | Claim Did Not Result in a Recognized Loss |
| 21,089 | 530056724 | Claim Did Not Result in a Recognized Loss |
| 21,090 | 530056726 | Claim Did Not Result in a Recognized Loss |
| 21,091 | 530056727 | Claim Did Not Result in a Recognized Loss |
| 21,092 | 530056729 | Claim Did Not Result in a Recognized Loss |
| 21,093 | 530056731 | Claim Did Not Result in a Recognized Loss |
| 21,094 | 530056732 | Claim Did Not Result in a Recognized Loss |
| 21,095 | 530056733 | Claim Did Not Result in a Recognized Loss |
| 21,096 | 530056734 | Claim Did Not Result in a Recognized Loss |
| 21,097 | 530056735 | Claim Did Not Result in a Recognized Loss |
| 21,098 | 530056737 | Claim Did Not Result in a Recognized Loss |
| 21,099 | 530056740 | Claim Did Not Result in a Recognized Loss |
| 21,100 | 530056741 | Claim Did Not Result in a Recognized Loss |
| 21,101 | 530056742 | Claim Did Not Result in a Recognized Loss |
| 21,102 | 530056744 | Claim Did Not Result in a Recognized Loss |
| 21,103 | 530056745 | Claim Did Not Result in a Recognized Loss |
| 21,104 | 530056747 | Claim Did Not Result in a Recognized Loss |
| 21,105 | 530056748 | Claim Did Not Result in a Recognized Loss |
| 21,106 | 530056749 | Claim Did Not Result in a Recognized Loss |
| 21,107 | 530056750 | Claim Did Not Result in a Recognized Loss |
| 21,108 | 530056751 | Claim Did Not Result in a Recognized Loss |
| 21,109 | 530056752 | Claim Did Not Result in a Recognized Loss |
| 21,110 | 530056755 | Claim Did Not Result in a Recognized Loss |
| 21,111 | 530056756 | Claim Did Not Result in a Recognized Loss |
| 21,112 | 530056757 | Claim Did Not Result in a Recognized Loss |
| 21,113 | 530056758 | Claim Did Not Result in a Recognized Loss |
| 21,114 | 530056760 | Claim Did Not Result in a Recognized Loss |
| 21,115 | 530056761 | Claim Did Not Result in a Recognized Loss |
| 21,116 | 530056762 | Claim Did Not Result in a Recognized Loss |
| 21,117 | 530056764 | Claim Did Not Result in a Recognized Loss |
| 21,118 | 530056765 | Claim Did Not Result in a Recognized Loss |
| 21,119 | 530056766 | Claim Did Not Result in a Recognized Loss |
| 21,120 | 530056770 | Claim Did Not Result in a Recognized Loss |
| 21,121 | 530056772 | Claim Did Not Result in a Recognized Loss |
| 21,122 | 530056773 | Claim Did Not Result in a Recognized Loss |
| 21,123 | 530056774 | Claim Did Not Result in a Recognized Loss |
| 21,124 | 530056776 | Claim Did Not Result in a Recognized Loss |
| 21,125 | 530056777 | Claim Did Not Result in a Recognized Loss |
| 21,126 | 530056778 | Claim Did Not Result in a Recognized Loss |
| 21,127 | 530056779 | Claim Did Not Result in a Recognized Loss |
| 21,128 | 530056781 | Claim Did Not Result in a Recognized Loss |
| 21,129 | 530056782 | Claim Did Not Result in a Recognized Loss |
| 21,130 | 530056783 | Claim Did Not Result in a Recognized Loss |
| 21,131 | 530056786 | Claim Did Not Result in a Recognized Loss |
| 21,132 | 530056794 | Claim Did Not Result in a Recognized Loss |
| 21,133 | 530056795 | Claim Did Not Result in a Recognized Loss |
| 21,134 | 530056796 | Claim Did Not Result in a Recognized Loss |
| 21,135 | 530056797 | Claim Did Not Result in a Recognized Loss |
| 21,136 | 530056798 | Claim Did Not Result in a Recognized Loss |
| 21,137 | 530056799 | Claim Did Not Result in a Recognized Loss |
| 21,138 | 530056802 | Claim Did Not Result in a Recognized Loss |
| 21,139 | 530056803 | Claim Did Not Result in a Recognized Loss |
| 21,140 | 530056804 | Claim Did Not Result in a Recognized Loss |
| 21,141 | 530056805 | Claim Did Not Result in a Recognized Loss |
| 21,142 | 530056807 | No Eligible Purchases During the Class Period |
| 21,143 | 530056808 | Claim Did Not Result in a Recognized Loss |
| 21,144 | 530056809 | Claim Did Not Result in a Recognized Loss |
| 21,145 | 530056812 | Claim Did Not Result in a Recognized Loss |
| 21,146 | 530056813 | Claim Did Not Result in a Recognized Loss |
| 21,147 | 530056814 | Claim Did Not Result in a Recognized Loss |
| 21,148 | 530056815 | Claim Did Not Result in a Recognized Loss |
| 21,149 | 530056816 | Claim Did Not Result in a Recognized Loss |
| 21,150 | 530056817 | Claim Did Not Result in a Recognized Loss |
| 21,151 | 530056818 | Claim Did Not Result in a Recognized Loss |
| 21,152 | 530056820 | Claim Did Not Result in a Recognized Loss |
| 21,153 | 530056824 | Claim Did Not Result in a Recognized Loss |
| 21,154 | 530056825 | Claim Did Not Result in a Recognized Loss |
| 21,155 | 530056826 | Claim Did Not Result in a Recognized Loss |
| 21,156 | 530056827 | Claim Did Not Result in a Recognized Loss |
| 21,157 | 530056830 | Claim Did Not Result in a Recognized Loss |
| 21,158 | 530056832 | Claim Did Not Result in a Recognized Loss |
| 21,159 | 530056834 | Claim Did Not Result in a Recognized Loss |
| 21,160 | 530056836 | Claim Did Not Result in a Recognized Loss |
| 21,161 | 530056837 | Claim Did Not Result in a Recognized Loss |
| 21,162 | 530056838 | Claim Did Not Result in a Recognized Loss |
| 21,163 | 530056839 | Claim Did Not Result in a Recognized Loss |
| 21,164 | 530056841 | Claim Did Not Result in a Recognized Loss |
| 21,165 | 530056842 | Claim Did Not Result in a Recognized Loss |
| 21,166 | 530056845 | Claim Did Not Result in a Recognized Loss |
| 21,167 | 530056846 | Claim Did Not Result in a Recognized Loss |
| 21,168 | 530056848 | Claim Did Not Result in a Recognized Loss |
| 21,169 | 530056849 | Claim Did Not Result in a Recognized Loss |
| 21,170 | 530056850 | Claim Did Not Result in a Recognized Loss |
| 21,171 | 530056851 | Claim Did Not Result in a Recognized Loss |
| 21,172 | 530056853 | Claim Did Not Result in a Recognized Loss |
| 21,173 | 530056854 | Claim Did Not Result in a Recognized Loss |
| 21,174 | 530056859 | Claim Did Not Result in a Recognized Loss |
| 21,175 | 530056860 | Claim Did Not Result in a Recognized Loss |
| 21,176 | 530056861 | Claim Did Not Result in a Recognized Loss |
| 21,177 | 530056862 | Claim Did Not Result in a Recognized Loss |
| 21,178 | 530056863 | Claim Did Not Result in a Recognized Loss |
| 21,179 | 530056864 | Claim Did Not Result in a Recognized Loss |
| 21,180 | 530056866 | Claim Did Not Result in a Recognized Loss |
| 21,181 | 530056867 | Claim Did Not Result in a Recognized Loss |
| 21,182 | 530056869 | Claim Did Not Result in a Recognized Loss |
| 21,183 | 530056871 | Claim Did Not Result in a Recognized Loss |
| 21,184 | 530056872 | Claim Did Not Result in a Recognized Loss |
| 21,185 | 530056873 | Claim Did Not Result in a Recognized Loss |
| 21,186 | 530056878 | Claim Did Not Result in a Recognized Loss |
| 21,187 | 530056879 | Claim Did Not Result in a Recognized Loss |
| 21,188 | 530056880 | Claim Did Not Result in a Recognized Loss |
| 21,189 | 530056881 | Claim Did Not Result in a Recognized Loss |
| 21,190 | 530056884 | Claim Did Not Result in a Recognized Loss |
| 21,191 | 530056887 | Claim Did Not Result in a Recognized Loss |
| 21,192 | 530056888 | Claim Did Not Result in a Recognized Loss |
| 21,193 | 530056890 | Claim Did Not Result in a Recognized Loss |
| 21,194 | 530056891 | Claim Did Not Result in a Recognized Loss |
| 21,195 | 530056892 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,004 | 530102510 | Claim Did Not Result in a Recognized Loss |
| 47,005 | 530102512 | Claim Did Not Result in a Recognized Loss |
| 47,006 | 530102513 | Claim Did Not Result in a Recognized Loss |
| 47,007 | 530102515 | Claim Did Not Result in a Recognized Loss |
| 47,008 | 530102516 | Claim Did Not Result in a Recognized Loss |
| 47,009 | 530102517 | Claim Did Not Result in a Recognized Loss |
| 47,010 | 530102518 | Claim Did Not Result in a Recognized Loss |
| 47,011 | 530102522 | Claim Did Not Result in a Recognized Loss |
| 47,012 | 530102523 | Claim Did Not Result in a Recognized Loss |
| 47,013 | 530102524 | Claim Did Not Result in a Recognized Loss |
| 47,014 | 530102525 | Claim Did Not Result in a Recognized Loss |
| 47,015 | 530102526 | Claim Did Not Result in a Recognized Loss |
| 47,016 | 530102527 | Claim Did Not Result in a Recognized Loss |
| 47,017 | 530102530 | Claim Did Not Result in a Recognized Loss |
| 47,018 | 530102531 | Claim Did Not Result in a Recognized Loss |
| 47,019 | 530102534 | Claim Did Not Result in a Recognized Loss |
| 47,020 | 530102536 | Claim Did Not Result in a Recognized Loss |
| 47,021 | 530102540 | Claim Did Not Result in a Recognized Loss |
| 47,022 | 530102541 | Claim Did Not Result in a Recognized Loss |
| 47,023 | 530102543 | Claim Did Not Result in a Recognized Loss |
| 47,024 | 530102544 | Claim Did Not Result in a Recognized Loss |
| 47,025 | 530102545 | Claim Did Not Result in a Recognized Loss |
| 47,026 | 530102546 | Claim Did Not Result in a Recognized Loss |
| 47,027 | 530102549 | Claim Did Not Result in a Recognized Loss |
| 47,028 | 530102550 | Claim Did Not Result in a Recognized Loss |
| 47,029 | 530102551 | Claim Did Not Result in a Recognized Loss |
| 47,030 | 530102552 | Claim Did Not Result in a Recognized Loss |
| 47,031 | 530102553 | No Eligible Purchases During the Class Period |
| 47,032 | 530102554 | Claim Did Not Result in a Recognized Loss |
| 47,033 | 530102555 | Claim Did Not Result in a Recognized Loss |
| 47,034 | 530102556 | Claim Did Not Result in a Recognized Loss |
| 47,035 | 530102557 | Claim Did Not Result in a Recognized Loss |
| 47,036 | 530102558 | Claim Did Not Result in a Recognized Loss |
| 47,037 | 530102559 | Claim Did Not Result in a Recognized Loss |
| 47,038 | 530102562 | Claim Did Not Result in a Recognized Loss |
| 47,039 | 530102564 | Claim Did Not Result in a Recognized Loss |
| 47,040 | 530102565 | Claim Did Not Result in a Recognized Loss |
| 47,041 | 530102566 | Claim Did Not Result in a Recognized Loss |
| 47,042 | 530102572 | Claim Did Not Result in a Recognized Loss |
| 47,043 | 530102573 | Claim Did Not Result in a Recognized Loss |
| 47,044 | 530102574 | Claim Did Not Result in a Recognized Loss |
| 47,045 | 530102576 | Claim Did Not Result in a Recognized Loss |
| 47,046 | 530102578 | Claim Did Not Result in a Recognized Loss |
| 47,047 | 530102579 | Claim Did Not Result in a Recognized Loss |
| 47,048 | 530102581 | Claim Did Not Result in a Recognized Loss |
| 47,049 | 530102582 | Claim Did Not Result in a Recognized Loss |
| 47,050 | 530102583 | Claim Did Not Result in a Recognized Loss |
| 47,051 | 530102585 | Claim Did Not Result in a Recognized Loss |
| 47,052 | 530102586 | Claim Did Not Result in a Recognized Loss |
| 47,053 | 530102587 | Claim Did Not Result in a Recognized Loss |
| 47,054 | 530102588 | Claim Did Not Result in a Recognized Loss |
| 47,055 | 530102590 | Claim Did Not Result in a Recognized Loss |
| 47,056 | 530102591 | Claim Did Not Result in a Recognized Loss |
| 47,057 | 530102592 | Claim Did Not Result in a Recognized Loss |
| 47,058 | 530102594 | Claim Did Not Result in a Recognized Loss |
| 47,059 | 530102595 | Claim Did Not Result in a Recognized Loss |
| 47,060 | 530102596 | Claim Did Not Result in a Recognized Loss |
| 47,061 | 530102597 | Claim Did Not Result in a Recognized Loss |
| 47,062 | 530102598 | Claim Did Not Result in a Recognized Loss |
| 47,063 | 530102600 | Claim Did Not Result in a Recognized Loss |
| 47,064 | 530102602 | Claim Did Not Result in a Recognized Loss |
| 47,065 | 530102603 | Claim Did Not Result in a Recognized Loss |
| 47,066 | 530102604 | Claim Did Not Result in a Recognized Loss |
| 47,067 | 530102606 | Claim Did Not Result in a Recognized Loss |
| 47,068 | 530102607 | Claim Did Not Result in a Recognized Loss |
| 47,069 | 530102608 | Claim Did Not Result in a Recognized Loss |
| 47,070 | 530102609 | Claim Did Not Result in a Recognized Loss |
| 47,071 | 530102616 | Claim Did Not Result in a Recognized Loss |
| 47,072 | 530102618 | Claim Did Not Result in a Recognized Loss |
| 47,073 | 530102619 | Claim Did Not Result in a Recognized Loss |
| 47,074 | 530102621 | Claim Did Not Result in a Recognized Loss |
| 47,075 | 530102623 | Claim Did Not Result in a Recognized Loss |
| 47,076 | 530102624 | Claim Did Not Result in a Recognized Loss |
| 47,077 | 530102626 | Claim Did Not Result in a Recognized Loss |
| 47,078 | 530102628 | Claim Did Not Result in a Recognized Loss |
| 47,079 | 530102631 | Claim Did Not Result in a Recognized Loss |
| 47,080 | 530102632 | Claim Did Not Result in a Recognized Loss |
| 47,081 | 530102634 | Claim Did Not Result in a Recognized Loss |
| 47,082 | 530102635 | Claim Did Not Result in a Recognized Loss |
| 47,083 | 530102637 | Claim Did Not Result in a Recognized Loss |
| 47,084 | 530102638 | Claim Did Not Result in a Recognized Loss |
| 47,085 | 530102641 | Claim Did Not Result in a Recognized Loss |
| 47,086 | 530102642 | Claim Did Not Result in a Recognized Loss |
| 47,087 | 530102646 | Claim Did Not Result in a Recognized Loss |
| 47,088 | 530102647 | Claim Did Not Result in a Recognized Loss |
| 47,089 | 530102648 | Claim Did Not Result in a Recognized Loss |
| 47,090 | 530102649 | Claim Did Not Result in a Recognized Loss |
| 47,091 | 530102650 | Claim Did Not Result in a Recognized Loss |
| 47,092 | 530102652 | Claim Did Not Result in a Recognized Loss |
| 47,093 | 530102655 | Claim Did Not Result in a Recognized Loss |
| 47,094 | 530102656 | Claim Did Not Result in a Recognized Loss |
| 47,095 | 530102657 | Claim Did Not Result in a Recognized Loss |
| 47,096 | 530102658 | Claim Did Not Result in a Recognized Loss |
| 47,097 | 530102659 | Claim Did Not Result in a Recognized Loss |
| 47,098 | 530102661 | Claim Did Not Result in a Recognized Loss |
| 47,099 | 530102662 | Claim Did Not Result in a Recognized Loss |
| 47,100 | 530102663 | Claim Did Not Result in a Recognized Loss |
| 47,101 | 530102664 | Claim Did Not Result in a Recognized Loss |
| 47,102 | 530102666 | Claim Did Not Result in a Recognized Loss |
| 47,103 | 530102667 | Claim Did Not Result in a Recognized Loss |
| 47,104 | 530102668 | Claim Did Not Result in a Recognized Loss |
| 47,105 | 530102669 | Claim Did Not Result in a Recognized Loss |
| 47,106 | 530102670 | Claim Did Not Result in a Recognized Loss |
| 47,107 | 530102671 | Claim Did Not Result in a Recognized Loss |
| 47,108 | 530102672 | Claim Did Not Result in a Recognized Loss |
| 47,109 | 530102678 | Claim Did Not Result in a Recognized Loss |
| 47,110 | 530102681 | Claim Did Not Result in a Recognized Loss |
| 47,111 | 530102682 | Claim Did Not Result in a Recognized Loss |
| 47,112 | 530102683 | Claim Did Not Result in a Recognized Loss |
| 47,113 | 530102685 | Claim Did Not Result in a Recognized Loss |
| 47,114 | 530102686 | Claim Did Not Result in a Recognized Loss |
| 47,115 | 530102687 | Claim Did Not Result in a Recognized Loss |
| 47,116 | 530102689 | Claim Did Not Result in a Recognized Loss |
| 47,117 | 530102690 | Claim Did Not Result in a Recognized Loss |
| 47,118 | 530102691 | Claim Did Not Result in a Recognized Loss |
| 47,119 | 530102694 | Claim Did Not Result in a Recognized Loss |
| 47,120 | 530102697 | Claim Did Not Result in a Recognized Loss |
| 47,121 | 530102699 | Claim Did Not Result in a Recognized Loss |
| 47,122 | 530102700 | Claim Did Not Result in a Recognized Loss |
| 47,123 | 530102701 | Claim Did Not Result in a Recognized Loss |
| 47,124 | 530102703 | Claim Did Not Result in a Recognized Loss |
| 47,125 | 530102705 | Claim Did Not Result in a Recognized Loss |
| 47,126 | 530102707 | Claim Did Not Result in a Recognized Loss |
| 47,127 | 530102709 | Claim Did Not Result in a Recognized Loss |
| 47,128 | 530102710 | Claim Did Not Result in a Recognized Loss |
| 47,129 | 530102711 | Claim Did Not Result in a Recognized Loss |
| 47,130 | 530102713 | Claim Did Not Result in a Recognized Loss |
| 47,131 | 530102714 | Claim Did Not Result in a Recognized Loss |
| 47,132 | 530102715 | Claim Did Not Result in a Recognized Loss |
| 47,133 | 530102716 | Claim Did Not Result in a Recognized Loss |
| 47,134 | 530102717 | Claim Did Not Result in a Recognized Loss |
| 47,135 | 530102718 | Claim Did Not Result in a Recognized Loss |
| 47,136 | 530102720 | Claim Did Not Result in a Recognized Loss |
| 47,137 | 530102721 | Claim Did Not Result in a Recognized Loss |
| 47,138 | 530102722 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 72,947 | 530149439 | No Eligible Purchases During the Class Period |
| 72,948 | 530149440 | Claim Did Not Result in a Recognized Loss |
| 72,949 | 530149441 | Claim Did Not Result in a Recognized Loss |
| 72,950 | 530149442 | Claim Did Not Result in a Recognized Loss |
| 72,951 | 530149443 | Claim Did Not Result in a Recognized Loss |
| 72,952 | 530149444 | Claim Did Not Result in a Recognized Loss |
| 72,953 | 530149445 | Claim Did Not Result in a Recognized Loss |
| 72,954 | 530149446 | Claim Did Not Result in a Recognized Loss |
| 72,955 | 530149447 | Claim Did Not Result in a Recognized Loss |
| 72,956 | 530149448 | Claim Did Not Result in a Recognized Loss |
| 72,957 | 530149449 | No Eligible Purchases During the Class Period |
| 72,958 | 530149450 | No Eligible Purchases During the Class Period |
| 72,959 | 530149451 | Claim Did Not Result in a Recognized Loss |
| 72,960 | 530149452 | Claim Did Not Result in a Recognized Loss |
| 72,961 | 530149453 | Claim Did Not Result in a Recognized Loss |
| 72,962 | 530149454 | No Eligible Purchases During the Class Period |
| 72,963 | 530149456 | No Eligible Purchases During the Class Period |
| 72,964 | 530149458 | Claim Did Not Result in a Recognized Loss |
| 72,965 | 530149459 | Claim Did Not Result in a Recognized Loss |
| 72,966 | 530149460 | Claim Did Not Result in a Recognized Loss |
| 72,967 | 530149461 | Claim Did Not Result in a Recognized Loss |
| 72,968 | 530149462 | Claim Did Not Result in a Recognized Loss |
| 72,969 | 530149463 | No Eligible Purchases During the Class Period |
| 72,970 | 530149464 | Claim Did Not Result in a Recognized Loss |
| 72,971 | 530149465 | Claim Did Not Result in a Recognized Loss |
| 72,972 | 530149466 | Claim Did Not Result in a Recognized Loss |
| 72,973 | 530149467 | No Eligible Purchases During the Class Period |
| 72,974 | 530149469 | Claim Did Not Result in a Recognized Loss |
| 72,975 | 530149470 | No Eligible Purchases During the Class Period |
| 72,976 | 530149471 | Claim Did Not Result in a Recognized Loss |
| 72,977 | 530149472 | Claim Did Not Result in a Recognized Loss |
| 72,978 | 530149473 | Claim Did Not Result in a Recognized Loss |
| 72,979 | 530149474 | Claim Did Not Result in a Recognized Loss |
| 72,980 | 530149475 | Claim Did Not Result in a Recognized Loss |
| 72,981 | 530149476 | Claim Did Not Result in a Recognized Loss |
| 72,982 | 530149477 | Claim Did Not Result in a Recognized Loss |
| 72,983 | 530149478 | Claim Did Not Result in a Recognized Loss |
| 72,984 | 530149479 | Claim Did Not Result in a Recognized Loss |
| 72,985 | 530149480 | Claim Did Not Result in a Recognized Loss |
| 72,986 | 530149481 | Claim Did Not Result in a Recognized Loss |
| 72,987 | 530149483 | Claim Did Not Result in a Recognized Loss |
| 72,988 | 530149484 | Claim Did Not Result in a Recognized Loss |
| 72,989 | 530149485 | No Eligible Purchases During the Class Period |
| 72,990 | 530149486 | No Eligible Purchases During the Class Period |
| 72,991 | 530149487 | No Eligible Purchases During the Class Period |
| 72,992 | 530149488 | No Eligible Purchases During the Class Period |
| 72,993 | 530149489 | Claim Did Not Result in a Recognized Loss |
| 72,994 | 530149490 | No Eligible Purchases During the Class Period |
| 72,995 | 530149491 | No Eligible Purchases During the Class Period |
| 72,996 | 530149492 | Claim Did Not Result in a Recognized Loss |
| 72,997 | 530149493 | Claim Did Not Result in a Recognized Loss |
| 72,998 | 530149494 | Claim Did Not Result in a Recognized Loss |
| 72,999 | 530149495 | Claim Did Not Result in a Recognized Loss |
| 73,000 | 530149496 | Claim Did Not Result in a Recognized Loss |
| 73,001 | 530149497 | Claim Did Not Result in a Recognized Loss |
| 73,002 | 530149498 | Claim Did Not Result in a Recognized Loss |
| 73,003 | 530149499 | No Eligible Purchases During the Class Period |
| 73,004 | 530149500 | No Eligible Purchases During the Class Period |
| 73,005 | 530149501 | Claim Did Not Result in a Recognized Loss |
| 73,006 | 530149502 | Claim Did Not Result in a Recognized Loss |
| 73,007 | 530149504 | Claim Did Not Result in a Recognized Loss |
| 73,008 | 530149505 | No Eligible Purchases During the Class Period |
| 73,009 | 530149506 | No Eligible Purchases During the Class Period |
| 73,010 | 530149507 | Claim Did Not Result in a Recognized Loss |
| 73,011 | 530149508 | Claim Did Not Result in a Recognized Loss |
| 73,012 | 530149509 | Claim Did Not Result in a Recognized Loss |
| 73,013 | 530149510 | Claim Did Not Result in a Recognized Loss |
| 73,014 | 530149511 | Claim Did Not Result in a Recognized Loss |
| 73,015 | 530149512 | Claim Did Not Result in a Recognized Loss |
| 73,016 | 530149513 | Claim Did Not Result in a Recognized Loss |
| 73,017 | 530149514 | No Eligible Purchases During the Class Period |
| 73,018 | 530149515 | Claim Did Not Result in a Recognized Loss |
| 73,019 | 530149516 | No Eligible Purchases During the Class Period |
| 73,020 | 530149517 | Claim Did Not Result in a Recognized Loss |
| 73,021 | 530149518 | No Eligible Purchases During the Class Period |
| 73,022 | 530149519 | Claim Did Not Result in a Recognized Loss |
| 73,023 | 530149520 | Claim Did Not Result in a Recognized Loss |
| 73,024 | 530149521 | Claim Did Not Result in a Recognized Loss |
| 73,025 | 530149522 | Claim Did Not Result in a Recognized Loss |
| 73,026 | 530149523 | Claim Did Not Result in a Recognized Loss |
| 73,027 | 530149524 | Claim Did Not Result in a Recognized Loss |
| 73,028 | 530149525 | Claim Did Not Result in a Recognized Loss |
| 73,029 | 530149526 | Claim Did Not Result in a Recognized Loss |
| 73,030 | 530149527 | Claim Did Not Result in a Recognized Loss |
| 73,031 | 530149528 | Claim Did Not Result in a Recognized Loss |
| 73,032 | 530149529 | Claim Did Not Result in a Recognized Loss |
| 73,033 | 530149530 | Claim Did Not Result in a Recognized Loss |
| 73,034 | 530149531 | No Eligible Purchases During the Class Period |
| 73,035 | 530149532 | Claim Did Not Result in a Recognized Loss |
| 73,036 | 530149533 | Claim Did Not Result in a Recognized Loss |
| 73,037 | 530149534 | Claim Did Not Result in a Recognized Loss |
| 73,038 | 530149535 | Claim Did Not Result in a Recognized Loss |
| 73,039 | 530149536 | Claim Did Not Result in a Recognized Loss |
| 73,040 | 530149537 | Claim Did Not Result in a Recognized Loss |
| 73,041 | 530149538 | Claim Did Not Result in a Recognized Loss |
| 73,042 | 530149539 | Claim Did Not Result in a Recognized Loss |
| 73,043 | 530149540 | Claim Did Not Result in a Recognized Loss |
| 73,044 | 530149541 | Claim Did Not Result in a Recognized Loss |
| 73,045 | 530149542 | Claim Did Not Result in a Recognized Loss |
| 73,046 | 530149543 | Claim Did Not Result in a Recognized Loss |
| 73,047 | 530149544 | Claim Did Not Result in a Recognized Loss |
| 73,048 | 530149545 | Claim Did Not Result in a Recognized Loss |
| 73,049 | 530149546 | Claim Did Not Result in a Recognized Loss |
| 73,050 | 530149548 | Claim Did Not Result in a Recognized Loss |
| 73,051 | 530149549 | Claim Did Not Result in a Recognized Loss |
| 73,052 | 530149550 | Claim Did Not Result in a Recognized Loss |
| 73,053 | 530149551 | Claim Did Not Result in a Recognized Loss |
| 73,054 | 530149552 | Claim Did Not Result in a Recognized Loss |
| 73,055 | 530149553 | Claim Did Not Result in a Recognized Loss |
| 73,056 | 530149554 | Claim Did Not Result in a Recognized Loss |
| 73,057 | 530149555 | No Eligible Purchases During the Class Period |
| 73,058 | 530149557 | Claim Did Not Result in a Recognized Loss |
| 73,059 | 530149560 | Claim Did Not Result in a Recognized Loss |
| 73,060 | 530149561 | No Eligible Purchases During the Class Period |
| 73,061 | 530149562 | No Eligible Purchases During the Class Period |
| 73,062 | 530149563 | Claim Did Not Result in a Recognized Loss |
| 73,063 | 530149564 | Claim Did Not Result in a Recognized Loss |
| 73,064 | 530149565 | Claim Did Not Result in a Recognized Loss |
| 73,065 | 530149566 | Claim Did Not Result in a Recognized Loss |
| 73,066 | 530149567 | Claim Did Not Result in a Recognized Loss |
| 73,067 | 530149568 | Claim Did Not Result in a Recognized Loss |
| 73,068 | 530149569 | Claim Did Not Result in a Recognized Loss |
| 73,069 | 530149570 | Claim Did Not Result in a Recognized Loss |
| 73,070 | 530149571 | Claim Did Not Result in a Recognized Loss |
| 73,071 | 530149572 | No Eligible Purchases During the Class Period |
| 73,072 | 530149573 | Claim Did Not Result in a Recognized Loss |
| 73,073 | 530149574 | Claim Did Not Result in a Recognized Loss |
| 73,074 | 530149575 | Claim Did Not Result in a Recognized Loss |
| 73,075 | 530149576 | Claim Did Not Result in a Recognized Loss |
| 73,076 | 530149578 | Claim Did Not Result in a Recognized Loss |
| 73,077 | 530149579 | Claim Did Not Result in a Recognized Loss |
| 73,078 | 530149580 | Claim Did Not Result in a Recognized Loss |
| 73,079 | 530149582 | Claim Did Not Result in a Recognized Loss |
| 73,080 | 530149582 | Claim Did Not Result in a Recognized Loss |
| 73,081 | 530149583 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,196 | 530056893 | Claim Did Not Result in a Recognized Loss |
| 21,197 | 530056896 | Claim Did Not Result in a Recognized Loss |
| 21,198 | 530056900 | Claim Did Not Result in a Recognized Loss |
| 21,199 | 530056901 | Claim Did Not Result in a Recognized Loss |
| 21,200 | 530056902 | Claim Did Not Result in a Recognized Loss |
| 21,201 | 530056904 | Claim Did Not Result in a Recognized Loss |
| 21,202 | 530056905 | Claim Did Not Result in a Recognized Loss |
| 21,203 | 530056906 | Claim Did Not Result in a Recognized Loss |
| 21,204 | 530056908 | Claim Did Not Result in a Recognized Loss |
| 21,205 | 530056909 | Claim Did Not Result in a Recognized Loss |
| 21,206 | 530056913 | Claim Did Not Result in a Recognized Loss |
| 21,207 | 530056914 | Claim Did Not Result in a Recognized Loss |
| 21,208 | 530056915 | Claim Did Not Result in a Recognized Loss |
| 21,209 | 530056916 | Claim Did Not Result in a Recognized Loss |
| 21,210 | 530056917 | Claim Did Not Result in a Recognized Loss |
| 21,211 | 530056920 | Claim Did Not Result in a Recognized Loss |
| 21,212 | 530056923 | Claim Did Not Result in a Recognized Loss |
| 21,213 | 530056925 | Claim Did Not Result in a Recognized Loss |
| 21,214 | 530056927 | Claim Did Not Result in a Recognized Loss |
| 21,215 | 530056930 | Claim Did Not Result in a Recognized Loss |
| 21,216 | 530056931 | Claim Did Not Result in a Recognized Loss |
| 21,217 | 530056932 | Claim Did Not Result in a Recognized Loss |
| 21,218 | 530056933 | Claim Did Not Result in a Recognized Loss |
| 21,219 | 530056934 | Claim Did Not Result in a Recognized Loss |
| 21,220 | 530056935 | Claim Did Not Result in a Recognized Loss |
| 21,221 | 530056937 | Claim Did Not Result in a Recognized Loss |
| 21,222 | 530056938 | Claim Did Not Result in a Recognized Loss |
| 21,223 | 530056940 | Claim Did Not Result in a Recognized Loss |
| 21,224 | 530056941 | Claim Did Not Result in a Recognized Loss |
| 21,225 | 530056942 | Claim Did Not Result in a Recognized Loss |
| 21,226 | 530056943 | Claim Did Not Result in a Recognized Loss |
| 21,227 | 530056945 | Claim Did Not Result in a Recognized Loss |
| 21,228 | 530056948 | Claim Did Not Result in a Recognized Loss |
| 21,229 | 530056950 | Claim Did Not Result in a Recognized Loss |
| 21,230 | 530056953 | Claim Did Not Result in a Recognized Loss |
| 21,231 | 530056955 | Claim Did Not Result in a Recognized Loss |
| 21,232 | 530056956 | Claim Did Not Result in a Recognized Loss |
| 21,233 | 530056957 | Claim Did Not Result in a Recognized Loss |
| 21,234 | 530056959 | Claim Did Not Result in a Recognized Loss |
| 21,235 | 530056963 | Claim Did Not Result in a Recognized Loss |
| 21,236 | 530056964 | Claim Did Not Result in a Recognized Loss |
| 21,237 | 530056965 | Claim Did Not Result in a Recognized Loss |
| 21,238 | 530056970 | Claim Did Not Result in a Recognized Loss |
| 21,239 | 530056971 | Claim Did Not Result in a Recognized Loss |
| 21,240 | 530056972 | Claim Did Not Result in a Recognized Loss |
| 21,241 | 530056973 | Claim Did Not Result in a Recognized Loss |
| 21,242 | 530056975 | Claim Did Not Result in a Recognized Loss |
| 21,243 | 530056976 | Claim Did Not Result in a Recognized Loss |
| 21,244 | 530056978 | Claim Did Not Result in a Recognized Loss |
| 21,245 | 530056980 | Claim Did Not Result in a Recognized Loss |
| 21,246 | 530056983 | Claim Did Not Result in a Recognized Loss |
| 21,247 | 530056983 | Claim Did Not Result in a Recognized Loss |
| 21,248 | 530056985 | Claim Did Not Result in a Recognized Loss |
| 21,249 | 530056988 | Claim Did Not Result in a Recognized Loss |
| 21,250 | 530056989 | Claim Did Not Result in a Recognized Loss |
| 21,251 | 530056990 | Claim Did Not Result in a Recognized Loss |
| 21,252 | 530056991 | Claim Did Not Result in a Recognized Loss |
| 21,253 | 530056992 | Claim Did Not Result in a Recognized Loss |
| 21,254 | 530056993 | Claim Did Not Result in a Recognized Loss |
| 21,255 | 530056994 | Claim Did Not Result in a Recognized Loss |
| 21,256 | 530056995 | Claim Did Not Result in a Recognized Loss |
| 21,257 | 530056996 | Claim Did Not Result in a Recognized Loss |
| 21,258 | 530056997 | Claim Did Not Result in a Recognized Loss |
| 21,259 | 530056998 | Claim Did Not Result in a Recognized Loss |
| 21,260 | 530056999 | Claim Did Not Result in a Recognized Loss |
| 21,261 | 530057001 | Claim Did Not Result in a Recognized Loss |
| 21,262 | 530057002 | Claim Did Not Result in a Recognized Loss |
| 21,263 | 530057004 | Claim Did Not Result in a Recognized Loss |
| 21,264 | 530057005 | Claim Did Not Result in a Recognized Loss |
| 21,265 | 530057006 | Claim Did Not Result in a Recognized Loss |
| 21,266 | 530057008 | Claim Did Not Result in a Recognized Loss |
| 21,267 | 530057009 | Claim Did Not Result in a Recognized Loss |
| 21,268 | 530057010 | Claim Did Not Result in a Recognized Loss |
| 21,269 | 530057011 | Claim Did Not Result in a Recognized Loss |
| 21,270 | 530057012 | Claim Did Not Result in a Recognized Loss |
| 21,271 | 530057014 | Claim Did Not Result in a Recognized Loss |
| 21,272 | 530057015 | Claim Did Not Result in a Recognized Loss |
| 21,273 | 530057016 | Claim Did Not Result in a Recognized Loss |
| 21,274 | 530057017 | Claim Did Not Result in a Recognized Loss |
| 21,275 | 530057019 | Claim Did Not Result in a Recognized Loss |
| 21,276 | 530057022 | Claim Did Not Result in a Recognized Loss |
| 21,277 | 530057026 | Claim Did Not Result in a Recognized Loss |
| 21,278 | 530057027 | Claim Did Not Result in a Recognized Loss |
| 21,279 | 530057029 | Claim Did Not Result in a Recognized Loss |
| 21,280 | 530057030 | Claim Did Not Result in a Recognized Loss |
| 21,281 | 530057031 | Claim Did Not Result in a Recognized Loss |
| 21,282 | 530057032 | Claim Did Not Result in a Recognized Loss |
| 21,283 | 530057033 | Claim Did Not Result in a Recognized Loss |
| 21,284 | 530057036 | Claim Did Not Result in a Recognized Loss |
| 21,285 | 530057037 | Claim Did Not Result in a Recognized Loss |
| 21,286 | 530057038 | Claim Did Not Result in a Recognized Loss |
| 21,287 | 530057039 | Claim Did Not Result in a Recognized Loss |
| 21,288 | 530057040 | Claim Did Not Result in a Recognized Loss |
| 21,289 | 530057041 | Claim Did Not Result in a Recognized Loss |
| 21,290 | 530057042 | Claim Did Not Result in a Recognized Loss |
| 21,291 | 530057043 | Claim Did Not Result in a Recognized Loss |
| 21,292 | 530057049 | Claim Did Not Result in a Recognized Loss |
| 21,293 | 530057050 | Claim Did Not Result in a Recognized Loss |
| 21,294 | 530057051 | Claim Did Not Result in a Recognized Loss |
| 21,295 | 530057052 | Claim Did Not Result in a Recognized Loss |
| 21,296 | 530057055 | Claim Did Not Result in a Recognized Loss |
| 21,297 | 530057056 | Claim Did Not Result in a Recognized Loss |
| 21,298 | 530057057 | Claim Did Not Result in a Recognized Loss |
| 21,299 | 530057058 | Claim Did Not Result in a Recognized Loss |
| 21,300 | 530057059 | Claim Did Not Result in a Recognized Loss |
| 21,301 | 530057060 | Claim Did Not Result in a Recognized Loss |
| 21,302 | 530057061 | Claim Did Not Result in a Recognized Loss |
| 21,303 | 530057062 | Claim Did Not Result in a Recognized Loss |
| 21,304 | 530057063 | Claim Did Not Result in a Recognized Loss |
| 21,305 | 530057065 | Claim Did Not Result in a Recognized Loss |
| 21,306 | 530057066 | Claim Did Not Result in a Recognized Loss |
| 21,307 | 530057067 | Claim Did Not Result in a Recognized Loss |
| 21,308 | 530057068 | Claim Did Not Result in a Recognized Loss |
| 21,309 | 530057069 | Claim Did Not Result in a Recognized Loss |
| 21,310 | 530057070 | Claim Did Not Result in a Recognized Loss |
| 21,311 | 530057073 | Claim Did Not Result in a Recognized Loss |
| 21,312 | 530057074 | Claim Did Not Result in a Recognized Loss |
| 21,313 | 530057075 | Claim Did Not Result in a Recognized Loss |
| 21,314 | 530057076 | Claim Did Not Result in a Recognized Loss |
| 21,315 | 530057080 | Claim Did Not Result in a Recognized Loss |
| 21,316 | 530057081 | Claim Did Not Result in a Recognized Loss |
| 21,317 | 530057082 | Claim Did Not Result in a Recognized Loss |
| 21,318 | 530057084 | Claim Did Not Result in a Recognized Loss |
| 21,319 | 530057086 | Claim Did Not Result in a Recognized Loss |
| 21,320 | 530057090 | Claim Did Not Result in a Recognized Loss |
| 21,321 | 530057091 | Claim Did Not Result in a Recognized Loss |
| 21,322 | 530057092 | Claim Did Not Result in a Recognized Loss |
| 21,323 | 530057093 | Claim Did Not Result in a Recognized Loss |
| 21,324 | 530057094 | Claim Did Not Result in a Recognized Loss |
| 21,325 | 530057095 | Claim Did Not Result in a Recognized Loss |
| 21,326 | 530057096 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,139 | 530102723 | Claim Did Not Result in a Recognized Loss |
| 47,140 | 530102724 | Claim Did Not Result in a Recognized Loss |
| 47,141 | 530102725 | Claim Did Not Result in a Recognized Loss |
| 47,142 | 530102727 | Claim Did Not Result in a Recognized Loss |
| 47,143 | 530102728 | Claim Did Not Result in a Recognized Loss |
| 47,144 | 530102729 | Claim Did Not Result in a Recognized Loss |
| 47,145 | 530102731 | Claim Did Not Result in a Recognized Loss |
| 47,146 | 530102735 | Claim Did Not Result in a Recognized Loss |
| 47,147 | 530102737 | Claim Did Not Result in a Recognized Loss |
| 47,148 | 530102738 | Claim Did Not Result in a Recognized Loss |
| 47,149 | 530102739 | Claim Did Not Result in a Recognized Loss |
| 47,150 | 530102740 | Claim Did Not Result in a Recognized Loss |
| 47,151 | 530102741 | Claim Did Not Result in a Recognized Loss |
| 47,152 | 530102742 | Claim Did Not Result in a Recognized Loss |
| 47,153 | 530102743 | Claim Did Not Result in a Recognized Loss |
| 47,154 | 530102744 | Claim Did Not Result in a Recognized Loss |
| 47,155 | 530102745 | Claim Did Not Result in a Recognized Loss |
| 47,156 | 530102746 | Claim Did Not Result in a Recognized Loss |
| 47,157 | 530102747 | Claim Did Not Result in a Recognized Loss |
| 47,158 | 530102750 | Claim Did Not Result in a Recognized Loss |
| 47,159 | 530102751 | Claim Did Not Result in a Recognized Loss |
| 47,160 | 530102752 | Claim Did Not Result in a Recognized Loss |
| 47,161 | 530102754 | Claim Did Not Result in a Recognized Loss |
| 47,162 | 530102755 | Claim Did Not Result in a Recognized Loss |
| 47,163 | 530102756 | Claim Did Not Result in a Recognized Loss |
| 47,164 | 530102757 | Claim Did Not Result in a Recognized Loss |
| 47,165 | 530102758 | Claim Did Not Result in a Recognized Loss |
| 47,166 | 530102759 | Claim Did Not Result in a Recognized Loss |
| 47,167 | 530102761 | Claim Did Not Result in a Recognized Loss |
| 47,168 | 530102762 | Claim Did Not Result in a Recognized Loss |
| 47,169 | 530102763 | Claim Did Not Result in a Recognized Loss |
| 47,170 | 530102767 | Claim Did Not Result in a Recognized Loss |
| 47,171 | 530102769 | Claim Did Not Result in a Recognized Loss |
| 47,172 | 530102770 | Claim Did Not Result in a Recognized Loss |
| 47,173 | 530102771 | Claim Did Not Result in a Recognized Loss |
| 47,174 | 530102772 | Claim Did Not Result in a Recognized Loss |
| 47,175 | 530102773 | Claim Did Not Result in a Recognized Loss |
| 47,176 | 530102774 | Claim Did Not Result in a Recognized Loss |
| 47,177 | 530102776 | Claim Did Not Result in a Recognized Loss |
| 47,178 | 530102777 | Claim Did Not Result in a Recognized Loss |
| 47,179 | 530102778 | Claim Did Not Result in a Recognized Loss |
| 47,180 | 530102779 | Claim Did Not Result in a Recognized Loss |
| 47,181 | 530102781 | Claim Did Not Result in a Recognized Loss |
| 47,182 | 530102782 | Claim Did Not Result in a Recognized Loss |
| 47,183 | 530102784 | Claim Did Not Result in a Recognized Loss |
| 47,184 | 530102785 | Claim Did Not Result in a Recognized Loss |
| 47,185 | 530102787 | No Eligible Purchases During the Class Period |
| 47,186 | 530102789 | Claim Did Not Result in a Recognized Loss |
| 47,187 | 530102790 | Claim Did Not Result in a Recognized Loss |
| 47,188 | 530102791 | Claim Did Not Result in a Recognized Loss |
| 47,189 | 530102793 | Claim Did Not Result in a Recognized Loss |
| 47,190 | 530102795 | Claim Did Not Result in a Recognized Loss |
| 47,191 | 530102796 | Claim Did Not Result in a Recognized Loss |
| 47,192 | 530102797 | Claim Did Not Result in a Recognized Loss |
| 47,193 | 530102800 | Claim Did Not Result in a Recognized Loss |
| 47,194 | 530102801 | Claim Did Not Result in a Recognized Loss |
| 47,195 | 530102802 | Claim Did Not Result in a Recognized Loss |
| 47,196 | 530102804 | Claim Did Not Result in a Recognized Loss |
| 47,197 | 530102805 | Claim Did Not Result in a Recognized Loss |
| 47,198 | 530102808 | Claim Did Not Result in a Recognized Loss |
| 47,199 | 530102809 | Claim Did Not Result in a Recognized Loss |
| 47,200 | 530102814 | Claim Did Not Result in a Recognized Loss |
| 47,201 | 530102815 | Claim Did Not Result in a Recognized Loss |
| 47,202 | 530102817 | Claim Did Not Result in a Recognized Loss |
| 47,203 | 530102819 | Claim Did Not Result in a Recognized Loss |
| 47,204 | 530102820 | Claim Did Not Result in a Recognized Loss |
| 47,205 | 530102821 | Claim Did Not Result in a Recognized Loss |
| 47,206 | 530102822 | Claim Did Not Result in a Recognized Loss |
| 47,207 | 530102823 | Claim Did Not Result in a Recognized Loss |
| 47,208 | 530102824 | Claim Did Not Result in a Recognized Loss |
| 47,209 | 530102825 | Claim Did Not Result in a Recognized Loss |
| 47,210 | 530102826 | Claim Did Not Result in a Recognized Loss |
| 47,211 | 530102827 | Claim Did Not Result in a Recognized Loss |
| 47,212 | 530102828 | Claim Did Not Result in a Recognized Loss |
| 47,213 | 530102829 | Claim Did Not Result in a Recognized Loss |
| 47,214 | 530102830 | Claim Did Not Result in a Recognized Loss |
| 47,215 | 530102833 | Claim Did Not Result in a Recognized Loss |
| 47,216 | 530102834 | Claim Did Not Result in a Recognized Loss |
| 47,217 | 530102835 | Claim Did Not Result in a Recognized Loss |
| 47,218 | 530102836 | Claim Did Not Result in a Recognized Loss |
| 47,219 | 530102838 | Claim Did Not Result in a Recognized Loss |
| 47,220 | 530102839 | Claim Did Not Result in a Recognized Loss |
| 47,221 | 530102840 | Claim Did Not Result in a Recognized Loss |
| 47,222 | 530102842 | Claim Did Not Result in a Recognized Loss |
| 47,223 | 530102844 | Claim Did Not Result in a Recognized Loss |
| 47,224 | 530102849 | Claim Did Not Result in a Recognized Loss |
| 47,225 | 530102849 | No Eligible Purchases During the Class Period |
| 47,226 | 530102855 | Claim Did Not Result in a Recognized Loss |
| 47,227 | 530102856 | Claim Did Not Result in a Recognized Loss |
| 47,228 | 530102857 | Claim Did Not Result in a Recognized Loss |
| 47,229 | 530102858 | Claim Did Not Result in a Recognized Loss |
| 47,230 | 530102859 | Claim Did Not Result in a Recognized Loss |
| 47,231 | 530102860 | Claim Did Not Result in a Recognized Loss |
| 47,232 | 530102861 | Claim Did Not Result in a Recognized Loss |
| 47,233 | 530102862 | Claim Did Not Result in a Recognized Loss |
| 47,234 | 530102864 | Claim Did Not Result in a Recognized Loss |
| 47,235 | 530102865 | Claim Did Not Result in a Recognized Loss |
| 47,236 | 530102867 | Claim Did Not Result in a Recognized Loss |
| 47,237 | 530102868 | Claim Did Not Result in a Recognized Loss |
| 47,238 | 530102870 | Claim Did Not Result in a Recognized Loss |
| 47,239 | 530102871 | Claim Did Not Result in a Recognized Loss |
| 47,240 | 530102873 | Claim Did Not Result in a Recognized Loss |
| 47,241 | 530102874 | Claim Did Not Result in a Recognized Loss |
| 47,242 | 530102876 | Claim Did Not Result in a Recognized Loss |
| 47,243 | 530102877 | Duplicate Claim |
| 47,244 | 530102878 | Claim Did Not Result in a Recognized Loss |
| 47,245 | 530102879 | Claim Did Not Result in a Recognized Loss |
| 47,246 | 530102882 | Claim Did Not Result in a Recognized Loss |
| 47,247 | 530102883 | Claim Did Not Result in a Recognized Loss |
| 47,248 | 530102884 | Claim Did Not Result in a Recognized Loss |
| 47,249 | 530102886 | Claim Did Not Result in a Recognized Loss |
| 47,250 | 530102887 | Claim Did Not Result in a Recognized Loss |
| 47,251 | 530102889 | Claim Did Not Result in a Recognized Loss |
| 47,252 | 530102890 | Claim Did Not Result in a Recognized Loss |
| 47,253 | 530102892 | Claim Did Not Result in a Recognized Loss |
| 47,254 | 530102897 | Claim Did Not Result in a Recognized Loss |
| 47,255 | 530102898 | Claim Did Not Result in a Recognized Loss |
| 47,256 | 530102902 | Claim Did Not Result in a Recognized Loss |
| 47,257 | 530102903 | Claim Did Not Result in a Recognized Loss |
| 47,258 | 530102904 | Claim Did Not Result in a Recognized Loss |
| 47,259 | 530102905 | Claim Did Not Result in a Recognized Loss |
| 47,260 | 530102907 | Claim Did Not Result in a Recognized Loss |
| 47,261 | 530102908 | Claim Did Not Result in a Recognized Loss |
| 47,262 | 530102911 | Claim Did Not Result in a Recognized Loss |
| 47,263 | 530102912 | Claim Did Not Result in a Recognized Loss |
| 47,264 | 530102913 | Claim Did Not Result in a Recognized Loss |
| 47,265 | 530102914 | Claim Did Not Result in a Recognized Loss |
| 47,266 | 530102915 | Claim Did Not Result in a Recognized Loss |
| 47,267 | 530102916 | Claim Did Not Result in a Recognized Loss |
| 47,268 | 530102917 | Claim Did Not Result in a Recognized Loss |
| 47,269 | 530102920 | Claim Did Not Result in a Recognized Loss |
| 47,270 | 530102924 | Claim Did Not Result in a Recognized Loss |
| 47,271 | 530102925 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 73,082 | 530149584 | Claim Did Not Result in a Recognized Loss |
| 73,083 | 530149585 | Claim Did Not Result in a Recognized Loss |
| 73,084 | 530149586 | Claim Did Not Result in a Recognized Loss |
| 73,085 | 530149587 | Claim Did Not Result in a Recognized Loss |
| 73,086 | 530149588 | Claim Did Not Result in a Recognized Loss |
| 73,087 | 530149589 | Claim Did Not Result in a Recognized Loss |
| 73,088 | 530149590 | Claim Did Not Result in a Recognized Loss |
| 73,089 | 530149591 | Claim Did Not Result in a Recognized Loss |
| 73,090 | 530149592 | Claim Did Not Result in a Recognized Loss |
| 73,091 | 530149593 | Claim Did Not Result in a Recognized Loss |
| 73,092 | 530149594 | Claim Did Not Result in a Recognized Loss |
| 73,093 | 530149595 | Claim Did Not Result in a Recognized Loss |
| 73,094 | 530149596 | Claim Did Not Result in a Recognized Loss |
| 73,095 | 530149597 | Claim Did Not Result in a Recognized Loss |
| 73,096 | 530149598 | Claim Did Not Result in a Recognized Loss |
| 73,097 | 530149599 | Claim Did Not Result in a Recognized Loss |
| 73,098 | 530149600 | Claim Did Not Result in a Recognized Loss |
| 73,099 | 530149601 | Claim Did Not Result in a Recognized Loss |
| 73,100 | 530149602 | Claim Did Not Result in a Recognized Loss |
| 73,101 | 530149603 | Claim Did Not Result in a Recognized Loss |
| 73,102 | 530149604 | Claim Did Not Result in a Recognized Loss |
| 73,103 | 530149605 | Claim Did Not Result in a Recognized Loss |
| 73,104 | 530149606 | Claim Did Not Result in a Recognized Loss |
| 73,105 | 530149607 | Claim Did Not Result in a Recognized Loss |
| 73,106 | 530149608 | No Eligible Purchases During the Class Period |
| 73,107 | 530149609 | Claim Did Not Result in a Recognized Loss |
| 73,108 | 530149610 | Claim Did Not Result in a Recognized Loss |
| 73,109 | 530149611 | Claim Did Not Result in a Recognized Loss |
| 73,110 | 530149612 | Claim Did Not Result in a Recognized Loss |
| 73,111 | 530149613 | Claim Did Not Result in a Recognized Loss |
| 73,112 | 530149620 | Claim Did Not Result in a Recognized Loss |
| 73,113 | 530149622 | Claim Did Not Result in a Recognized Loss |
| 73,114 | 530149629 | Claim Did Not Result in a Recognized Loss |
| 73,115 | 530149630 | Claim Did Not Result in a Recognized Loss |
| 73,116 | 530149631 | Claim Did Not Result in a Recognized Loss |
| 73,117 | 530149632 | Claim Did Not Result in a Recognized Loss |
| 73,118 | 530149634 | Claim Did Not Result in a Recognized Loss |
| 73,119 | 530149635 | Claim Did Not Result in a Recognized Loss |
| 73,120 | 530149636 | Claim Did Not Result in a Recognized Loss |
| 73,121 | 530149637 | Claim Did Not Result in a Recognized Loss |
| 73,122 | 530149638 | Claim Did Not Result in a Recognized Loss |
| 73,123 | 530149644 | No Eligible Purchases During the Class Period |
| 73,124 | 530149645 | No Eligible Purchases During the Class Period |
| 73,125 | 530149647 | No Eligible Purchases During the Class Period |
| 73,126 | 530149649 | Claim Did Not Result in a Recognized Loss |
| 73,127 | 530149650 | Claim Did Not Result in a Recognized Loss |
| 73,128 | 530149653 | Claim Did Not Result in a Recognized Loss |
| 73,129 | 530149654 | Claim Did Not Result in a Recognized Loss |
| 73,130 | 530149655 | Claim Did Not Result in a Recognized Loss |
| 73,131 | 530149657 | Claim Did Not Result in a Recognized Loss |
| 73,132 | 530149660 | Claim Did Not Result in a Recognized Loss |
| 73,133 | 530149661 | Claim Did Not Result in a Recognized Loss |
| 73,134 | 530149662 | Claim Did Not Result in a Recognized Loss |
| 73,135 | 530149663 | Claim Did Not Result in a Recognized Loss |
| 73,136 | 530149664 | Claim Did Not Result in a Recognized Loss |
| 73,137 | 530149666 | Claim Did Not Result in a Recognized Loss |
| 73,138 | 530149667 | Claim Did Not Result in a Recognized Loss |
| 73,139 | 530149669 | Claim Did Not Result in a Recognized Loss |
| 73,140 | 530149671 | No Eligible Purchases During the Class Period |
| 73,141 | 530149673 | Claim Did Not Result in a Recognized Loss |
| 73,142 | 530149674 | Claim Did Not Result in a Recognized Loss |
| 73,143 | 530149675 | No Eligible Purchases During the Class Period |
| 73,144 | 530149676 | Claim Did Not Result in a Recognized Loss |
| 73,145 | 530149677 | Claim Did Not Result in a Recognized Loss |
| 73,146 | 530149678 | Claim Did Not Result in a Recognized Loss |
| 73,147 | 530149679 | Claim Did Not Result in a Recognized Loss |
| 73,148 | 530149680 | Claim Did Not Result in a Recognized Loss |
| 73,149 | 530149681 | Claim Did Not Result in a Recognized Loss |
| 73,150 | 530149684 | No Eligible Purchases During the Class Period |
| 73,151 | 530149685 | No Eligible Purchases During the Class Period |
| 73,152 | 530149686 | Claim Did Not Result in a Recognized Loss |
| 73,153 | 530149687 | Claim Did Not Result in a Recognized Loss |
| 73,154 | 530149688 | Claim Did Not Result in a Recognized Loss |
| 73,155 | 530149689 | Claim Did Not Result in a Recognized Loss |
| 73,156 | 530149690 | Claim Did Not Result in a Recognized Loss |
| 73,157 | 530149691 | Claim Did Not Result in a Recognized Loss |
| 73,158 | 530149692 | Claim Did Not Result in a Recognized Loss |
| 73,159 | 530149693 | Claim Did Not Result in a Recognized Loss |
| 73,160 | 530149694 | Claim Did Not Result in a Recognized Loss |
| 73,161 | 530149695 | Claim Did Not Result in a Recognized Loss |
| 73,162 | 530149696 | Claim Did Not Result in a Recognized Loss |
| 73,163 | 530149698 | Claim Did Not Result in a Recognized Loss |
| 73,164 | 530149699 | Claim Did Not Result in a Recognized Loss |
| 73,165 | 530149700 | Claim Did Not Result in a Recognized Loss |
| 73,166 | 530149701 | Claim Did Not Result in a Recognized Loss |
| 73,167 | 530149705 | Claim Did Not Result in a Recognized Loss |
| 73,168 | 530149706 | Claim Did Not Result in a Recognized Loss |
| 73,169 | 530149708 | No Eligible Purchases During the Class Period |
| 73,170 | 530149709 | No Eligible Purchases During the Class Period |
| 73,171 | 530149712 | Claim Did Not Result in a Recognized Loss |
| 73,172 | 530149713 | Claim Did Not Result in a Recognized Loss |
| 73,173 | 530149714 | Claim Did Not Result in a Recognized Loss |
| 73,174 | 530149716 | Claim Did Not Result in a Recognized Loss |
| 73,175 | 530149717 | Claim Did Not Result in a Recognized Loss |
| 73,176 | 530149718 | No Eligible Purchases During the Class Period |
| 73,177 | 530149719 | Claim Did Not Result in a Recognized Loss |
| 73,178 | 530149720 | Claim Did Not Result in a Recognized Loss |
| 73,179 | 530149722 | No Eligible Purchases During the Class Period |
| 73,180 | 530149723 | Claim Did Not Result in a Recognized Loss |
| 73,181 | 530149725 | Claim Did Not Result in a Recognized Loss |
| 73,182 | 530149727 | Claim Did Not Result in a Recognized Loss |
| 73,183 | 530149728 | Claim Did Not Result in a Recognized Loss |
| 73,184 | 530149729 | Claim Did Not Result in a Recognized Loss |
| 73,185 | 530149730 | Claim Did Not Result in a Recognized Loss |
| 73,186 | 530149731 | Claim Did Not Result in a Recognized Loss |
| 73,187 | 530149732 | Claim Did Not Result in a Recognized Loss |
| 73,188 | 530149733 | Claim Did Not Result in a Recognized Loss |
| 73,189 | 530149734 | Claim Did Not Result in a Recognized Loss |
| 73,190 | 530149739 | Claim Did Not Result in a Recognized Loss |
| 73,191 | 530149740 | Claim Did Not Result in a Recognized Loss |
| 73,192 | 530149741 | Claim Did Not Result in a Recognized Loss |
| 73,193 | 530149742 | Claim Did Not Result in a Recognized Loss |
| 73,194 | 530149745 | No Eligible Purchases During the Class Period |
| 73,195 | 530149746 | Claim Did Not Result in a Recognized Loss |
| 73,196 | 530149747 | Claim Did Not Result in a Recognized Loss |
| 73,197 | 530149748 | No Eligible Purchases During the Class Period |
| 73,198 | 530149749 | Claim Did Not Result in a Recognized Loss |
| 73,199 | 530149750 | No Eligible Purchases During the Class Period |
| 73,200 | 530149751 | No Eligible Purchases During the Class Period |
| 73,201 | 530149752 | Claim Did Not Result in a Recognized Loss |
| 73,202 | 530149758 | Claim Did Not Result in a Recognized Loss |
| 73,203 | 530149760 | Claim Did Not Result in a Recognized Loss |
| 73,204 | 530149760 | Claim Did Not Result in a Recognized Loss |
| 73,205 | 530149761 | Claim Did Not Result in a Recognized Loss |
| 73,206 | 530149764 | No Eligible Purchases During the Class Period |
| 73,207 | 530149765 | No Eligible Purchases During the Class Period |
| 73,208 | 530149766 | No Eligible Purchases During the Class Period |
| 73,209 | 530149767 | Claim Did Not Result in a Recognized Loss |
| 73,210 | 530149768 | Claim Did Not Result in a Recognized Loss |
| 73,211 | 530149769 | No Eligible Purchases During the Class Period |
| 73,212 | 530149770 | No Eligible Purchases During the Class Period |
| 73,213 | 530149771 | No Eligible Purchases During the Class Period |
| 73,214 | 530149773 | No Eligible Purchases During the Class Period |
| 73,215 | 530149773 | Claim Did Not Result in a Recognized Loss |
| 73,216 | 530149774 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,331 | 530057097 | Claim Did Not Result in a Recognized Loss |
| 21,332 | 530057098 | Claim Did Not Result in a Recognized Loss |
| 21,333 | 530057099 | Claim Did Not Result in a Recognized Loss |
| 21,334 | 530057101 | Claim Did Not Result in a Recognized Loss |
| 21,335 | 530057102 | Claim Did Not Result in a Recognized Loss |
| 21,336 | 530057103 | Claim Did Not Result in a Recognized Loss |
| 21,337 | 530057104 | Claim Did Not Result in a Recognized Loss |
| 21,338 | 530057106 | Claim Did Not Result in a Recognized Loss |
| 21,339 | 530057107 | Claim Did Not Result in a Recognized Loss |
| 21,340 | 530057108 | Claim Did Not Result in a Recognized Loss |
| 21,341 | 530057109 | Claim Did Not Result in a Recognized Loss |
| 21,342 | 530057110 | Claim Did Not Result in a Recognized Loss |
| 21,343 | 530057112 | Claim Did Not Result in a Recognized Loss |
| 21,344 | 530057114 | Claim Did Not Result in a Recognized Loss |
| 21,345 | 530057116 | Claim Did Not Result in a Recognized Loss |
| 21,346 | 530057118 | Claim Did Not Result in a Recognized Loss |
| 21,347 | 530057119 | Claim Did Not Result in a Recognized Loss |
| 21,348 | 530057120 | Claim Did Not Result in a Recognized Loss |
| 21,349 | 530057121 | Claim Did Not Result in a Recognized Loss |
| 21,350 | 530057122 | Claim Did Not Result in a Recognized Loss |
| 21,351 | 530057124 | Claim Did Not Result in a Recognized Loss |
| 21,352 | 530057127 | Claim Did Not Result in a Recognized Loss |
| 21,353 | 530057128 | Claim Did Not Result in a Recognized Loss |
| 21,354 | 530057130 | Claim Did Not Result in a Recognized Loss |
| 21,355 | 530057131 | Claim Did Not Result in a Recognized Loss |
| 21,356 | 530057135 | Claim Did Not Result in a Recognized Loss |
| 21,357 | 530057136 | Claim Did Not Result in a Recognized Loss |
| 21,358 | 530057137 | Claim Did Not Result in a Recognized Loss |
| 21,359 | 530057138 | Claim Did Not Result in a Recognized Loss |
| 21,360 | 530057139 | Claim Did Not Result in a Recognized Loss |
| 21,361 | 530057140 | Claim Did Not Result in a Recognized Loss |
| 21,362 | 530057142 | Claim Did Not Result in a Recognized Loss |
| 21,363 | 530057143 | Claim Did Not Result in a Recognized Loss |
| 21,364 | 530057144 | Claim Did Not Result in a Recognized Loss |
| 21,365 | 530057145 | Claim Did Not Result in a Recognized Loss |
| 21,366 | 530057146 | Claim Did Not Result in a Recognized Loss |
| 21,367 | 530057147 | Claim Did Not Result in a Recognized Loss |
| 21,368 | 530057148 | Claim Did Not Result in a Recognized Loss |
| 21,369 | 530057150 | Claim Did Not Result in a Recognized Loss |
| 21,370 | 530057151 | Claim Did Not Result in a Recognized Loss |
| 21,371 | 530057152 | Claim Did Not Result in a Recognized Loss |
| 21,372 | 530057153 | Claim Did Not Result in a Recognized Loss |
| 21,373 | 530057155 | Claim Did Not Result in a Recognized Loss |
| 21,374 | 530057156 | Claim Did Not Result in a Recognized Loss |
| 21,375 | 530057157 | Claim Did Not Result in a Recognized Loss |
| 21,376 | 530057158 | Claim Did Not Result in a Recognized Loss |
| 21,377 | 530057159 | Claim Did Not Result in a Recognized Loss |
| 21,378 | 530057160 | Claim Did Not Result in a Recognized Loss |
| 21,379 | 530057162 | Claim Did Not Result in a Recognized Loss |
| 21,380 | 530057164 | Claim Did Not Result in a Recognized Loss |
| 21,381 | 530057165 | Claim Did Not Result in a Recognized Loss |
| 21,382 | 530057166 | Claim Did Not Result in a Recognized Loss |
| 21,383 | 530057168 | Claim Did Not Result in a Recognized Loss |
| 21,384 | 530057169 | Claim Did Not Result in a Recognized Loss |
| 21,385 | 530057170 | Claim Did Not Result in a Recognized Loss |
| 21,386 | 530057173 | Claim Did Not Result in a Recognized Loss |
| 21,387 | 530057177 | Claim Did Not Result in a Recognized Loss |
| 21,388 | 530057178 | Claim Did Not Result in a Recognized Loss |
| 21,389 | 530057180 | Claim Did Not Result in a Recognized Loss |
| 21,390 | 530057181 | Claim Did Not Result in a Recognized Loss |
| 21,391 | 530057185 | Claim Did Not Result in a Recognized Loss |
| 21,392 | 530057188 | Claim Did Not Result in a Recognized Loss |
| 21,393 | 530057191 | Claim Did Not Result in a Recognized Loss |
| 21,394 | 530057192 | Claim Did Not Result in a Recognized Loss |
| 21,395 | 530057197 | Claim Did Not Result in a Recognized Loss |
| 21,396 | 530057198 | Claim Did Not Result in a Recognized Loss |
| 21,397 | 530057201 | Claim Did Not Result in a Recognized Loss |
| 21,398 | 530057202 | Claim Did Not Result in a Recognized Loss |
| 21,399 | 530057204 | Claim Did Not Result in a Recognized Loss |
| 21,400 | 530057206 | Claim Did Not Result in a Recognized Loss |
| 21,401 | 530057208 | Claim Did Not Result in a Recognized Loss |
| 21,402 | 530057209 | Claim Did Not Result in a Recognized Loss |
| 21,403 | 530057214 | Claim Did Not Result in a Recognized Loss |
| 21,404 | 530057215 | Claim Did Not Result in a Recognized Loss |
| 21,405 | 530057216 | Claim Did Not Result in a Recognized Loss |
| 21,406 | 530057217 | Claim Did Not Result in a Recognized Loss |
| 21,407 | 530057219 | Claim Did Not Result in a Recognized Loss |
| 21,408 | 530057220 | Claim Did Not Result in a Recognized Loss |
| 21,409 | 530057221 | No Eligible Purchases During the Class Period |
| 21,410 | 530057223 | Claim Did Not Result in a Recognized Loss |
| 21,411 | 530057224 | Claim Did Not Result in a Recognized Loss |
| 21,412 | 530057226 | Claim Did Not Result in a Recognized Loss |
| 21,413 | 530057227 | Claim Did Not Result in a Recognized Loss |
| 21,414 | 530057228 | Claim Did Not Result in a Recognized Loss |
| 21,415 | 530057229 | Claim Did Not Result in a Recognized Loss |
| 21,416 | 530057232 | Claim Did Not Result in a Recognized Loss |
| 21,417 | 530057233 | Claim Did Not Result in a Recognized Loss |
| 21,418 | 530057234 | Claim Did Not Result in a Recognized Loss |
| 21,419 | 530057236 | Claim Did Not Result in a Recognized Loss |
| 21,420 | 530057238 | Claim Did Not Result in a Recognized Loss |
| 21,421 | 530057240 | Claim Did Not Result in a Recognized Loss |
| 21,422 | 530057241 | Claim Did Not Result in a Recognized Loss |
| 21,423 | 530057242 | Claim Did Not Result in a Recognized Loss |
| 21,424 | 530057243 | Claim Did Not Result in a Recognized Loss |
| 21,425 | 530057245 | Claim Did Not Result in a Recognized Loss |
| 21,426 | 530057246 | Claim Did Not Result in a Recognized Loss |
| 21,427 | 530057247 | Claim Did Not Result in a Recognized Loss |
| 21,428 | 530057250 | Claim Did Not Result in a Recognized Loss |
| 21,429 | 530057252 | Claim Did Not Result in a Recognized Loss |
| 21,430 | 530057253 | Claim Did Not Result in a Recognized Loss |
| 21,431 | 530057254 | No Eligible Purchases During the Class Period |
| 21,432 | 530057255 | Claim Did Not Result in a Recognized Loss |
| 21,433 | 530057256 | Claim Did Not Result in a Recognized Loss |
| 21,434 | 530057257 | Claim Did Not Result in a Recognized Loss |
| 21,435 | 530057259 | Claim Did Not Result in a Recognized Loss |
| 21,436 | 530057260 | Claim Did Not Result in a Recognized Loss |
| 21,437 | 530057262 | Claim Did Not Result in a Recognized Loss |
| 21,438 | 530057264 | Claim Did Not Result in a Recognized Loss |
| 21,439 | 530057265 | Claim Did Not Result in a Recognized Loss |
| 21,440 | 530057266 | Claim Did Not Result in a Recognized Loss |
| 21,441 | 530057267 | Claim Did Not Result in a Recognized Loss |
| 21,442 | 530057268 | Claim Did Not Result in a Recognized Loss |
| 21,443 | 530057269 | Claim Did Not Result in a Recognized Loss |
| 21,444 | 530057270 | Claim Did Not Result in a Recognized Loss |
| 21,445 | 530057274 | Claim Did Not Result in a Recognized Loss |
| 21,446 | 530057275 | Claim Did Not Result in a Recognized Loss |
| 21,447 | 530057277 | Claim Did Not Result in a Recognized Loss |
| 21,448 | 530057279 | Claim Did Not Result in a Recognized Loss |
| 21,449 | 530057280 | Claim Did Not Result in a Recognized Loss |
| 21,450 | 530057281 | Claim Did Not Result in a Recognized Loss |
| 21,451 | 530057282 | Claim Did Not Result in a Recognized Loss |
| 21,452 | 530057283 | Claim Did Not Result in a Recognized Loss |
| 21,453 | 530057285 | Claim Did Not Result in a Recognized Loss |
| 21,454 | 530057285 | Claim Did Not Result in a Recognized Loss |
| 21,455 | 530057286 | Claim Did Not Result in a Recognized Loss |
| 21,456 | 530057287 | Claim Did Not Result in a Recognized Loss |
| 21,457 | 530057288 | No Eligible Purchases During the Class Period |
| 21,458 | 530057289 | Claim Did Not Result in a Recognized Loss |
| 21,459 | 530057292 | Claim Did Not Result in a Recognized Loss |
| 21,460 | 530057292 | Claim Did Not Result in a Recognized Loss |
| 21,461 | 530057293 | Claim Did Not Result in a Recognized Loss |
| 21,462 | 530057295 | Claim Did Not Result in a Recognized Loss |
| 21,463 | 530057297 | Claim Did Not Result in a Recognized Loss |
| 21,464 | 530057301 | Claim Did Not Result in a Recognized Loss |
| 21,465 | 530057305 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,274 | 530102926 | Claim Did Not Result in a Recognized Loss |
| 47,275 | 530102928 | Claim Did Not Result in a Recognized Loss |
| 47,276 | 530102932 | Claim Did Not Result in a Recognized Loss |
| 47,277 | 530102933 | Claim Did Not Result in a Recognized Loss |
| 47,278 | 530102934 | Claim Did Not Result in a Recognized Loss |
| 47,279 | 530102935 | Claim Did Not Result in a Recognized Loss |
| 47,280 | 530102940 | Claim Did Not Result in a Recognized Loss |
| 47,281 | 530102941 | Claim Did Not Result in a Recognized Loss |
| 47,282 | 530102946 | Claim Did Not Result in a Recognized Loss |
| 47,283 | 530102947 | Claim Did Not Result in a Recognized Loss |
| 47,284 | 530102948 | Claim Did Not Result in a Recognized Loss |
| 47,285 | 530102949 | Claim Did Not Result in a Recognized Loss |
| 47,286 | 530102950 | Claim Did Not Result in a Recognized Loss |
| 47,287 | 530102951 | Claim Did Not Result in a Recognized Loss |
| 47,288 | 530102952 | Claim Did Not Result in a Recognized Loss |
| 47,289 | 530102953 | Claim Did Not Result in a Recognized Loss |
| 47,290 | 530102954 | Claim Did Not Result in a Recognized Loss |
| 47,291 | 530102955 | Claim Did Not Result in a Recognized Loss |
| 47,292 | 530102956 | Claim Did Not Result in a Recognized Loss |
| 47,293 | 530102957 | Claim Did Not Result in a Recognized Loss |
| 47,294 | 530102961 | Claim Did Not Result in a Recognized Loss |
| 47,295 | 530102962 | Claim Did Not Result in a Recognized Loss |
| 47,296 | 530102963 | Claim Did Not Result in a Recognized Loss |
| 47,297 | 530102964 | Claim Did Not Result in a Recognized Loss |
| 47,298 | 530102967 | Claim Did Not Result in a Recognized Loss |
| 47,299 | 530102969 | Claim Did Not Result in a Recognized Loss |
| 47,300 | 530102970 | Claim Did Not Result in a Recognized Loss |
| 47,301 | 530102971 | Claim Did Not Result in a Recognized Loss |
| 47,302 | 530102972 | Claim Did Not Result in a Recognized Loss |
| 47,303 | 530102973 | Claim Did Not Result in a Recognized Loss |
| 47,304 | 530102974 | Claim Did Not Result in a Recognized Loss |
| 47,305 | 530102975 | Claim Did Not Result in a Recognized Loss |
| 47,306 | 530102977 | Claim Did Not Result in a Recognized Loss |
| 47,307 | 530102980 | Claim Did Not Result in a Recognized Loss |
| 47,308 | 530102981 | Claim Did Not Result in a Recognized Loss |
| 47,309 | 530102982 | Claim Did Not Result in a Recognized Loss |
| 47,310 | 530102985 | Claim Did Not Result in a Recognized Loss |
| 47,311 | 530102986 | Claim Did Not Result in a Recognized Loss |
| 47,312 | 530102987 | Claim Did Not Result in a Recognized Loss |
| 47,313 | 530102990 | Claim Did Not Result in a Recognized Loss |
| 47,314 | 530102990 | Claim Did Not Result in a Recognized Loss |
| 47,315 | 530102991 | Claim Did Not Result in a Recognized Loss |
| 47,316 | 530102992 | Claim Did Not Result in a Recognized Loss |
| 47,317 | 530102993 | Claim Did Not Result in a Recognized Loss |
| 47,318 | 530102996 | Claim Did Not Result in a Recognized Loss |
| 47,319 | 530102997 | Claim Did Not Result in a Recognized Loss |
| 47,320 | 530102998 | Claim Did Not Result in a Recognized Loss |
| 47,321 | 530102999 | Claim Did Not Result in a Recognized Loss |
| 47,322 | 530103000 | Claim Did Not Result in a Recognized Loss |
| 47,323 | 530103001 | Claim Did Not Result in a Recognized Loss |
| 47,324 | 530103002 | Claim Did Not Result in a Recognized Loss |
| 47,325 | 530103006 | Claim Did Not Result in a Recognized Loss |
| 47,326 | 530103007 | Claim Did Not Result in a Recognized Loss |
| 47,327 | 530103008 | Claim Did Not Result in a Recognized Loss |
| 47,328 | 530103010 | Claim Did Not Result in a Recognized Loss |
| 47,329 | 530103012 | Claim Did Not Result in a Recognized Loss |
| 47,330 | 530103013 | Claim Did Not Result in a Recognized Loss |
| 47,331 | 530103014 | Claim Did Not Result in a Recognized Loss |
| 47,332 | 530103016 | Claim Did Not Result in a Recognized Loss |
| 47,333 | 530103018 | Claim Did Not Result in a Recognized Loss |
| 47,334 | 530103021 | Claim Did Not Result in a Recognized Loss |
| 47,335 | 530103022 | Claim Did Not Result in a Recognized Loss |
| 47,336 | 530103023 | Claim Did Not Result in a Recognized Loss |
| 47,337 | 530103024 | Claim Did Not Result in a Recognized Loss |
| 47,338 | 530103026 | Claim Did Not Result in a Recognized Loss |
| 47,339 | 530103027 | Claim Did Not Result in a Recognized Loss |
| 47,340 | 530103030 | Claim Did Not Result in a Recognized Loss |
| 47,341 | 530103032 | Claim Did Not Result in a Recognized Loss |
| 47,342 | 530103033 | Claim Did Not Result in a Recognized Loss |
| 47,343 | 530103037 | Claim Did Not Result in a Recognized Loss |
| 47,344 | 530103038 | Claim Did Not Result in a Recognized Loss |
| 47,345 | 530103039 | Claim Did Not Result in a Recognized Loss |
| 47,346 | 530103040 | Claim Did Not Result in a Recognized Loss |
| 47,347 | 530103042 | Claim Did Not Result in a Recognized Loss |
| 47,348 | 530103043 | Claim Did Not Result in a Recognized Loss |
| 47,349 | 530103044 | Claim Did Not Result in a Recognized Loss |
| 47,350 | 530103045 | Claim Did Not Result in a Recognized Loss |
| 47,351 | 530103047 | Claim Did Not Result in a Recognized Loss |
| 47,352 | 530103048 | Claim Did Not Result in a Recognized Loss |
| 47,353 | 530103049 | Claim Did Not Result in a Recognized Loss |
| 47,354 | 530103050 | Claim Did Not Result in a Recognized Loss |
| 47,355 | 530103051 | Claim Did Not Result in a Recognized Loss |
| 47,356 | 530103052 | Claim Did Not Result in a Recognized Loss |
| 47,357 | 530103053 | Claim Did Not Result in a Recognized Loss |
| 47,358 | 530103054 | Claim Did Not Result in a Recognized Loss |
| 47,359 | 530103055 | Claim Did Not Result in a Recognized Loss |
| 47,360 | 530103056 | Claim Did Not Result in a Recognized Loss |
| 47,361 | 530103058 | Claim Did Not Result in a Recognized Loss |
| 47,362 | 530103061 | Claim Did Not Result in a Recognized Loss |
| 47,363 | 530103062 | Claim Did Not Result in a Recognized Loss |
| 47,364 | 530103064 | Claim Did Not Result in a Recognized Loss |
| 47,365 | 530103065 | Claim Did Not Result in a Recognized Loss |
| 47,366 | 530103068 | Claim Did Not Result in a Recognized Loss |
| 47,367 | 530103069 | Claim Did Not Result in a Recognized Loss |
| 47,368 | 530103070 | Claim Did Not Result in a Recognized Loss |
| 47,369 | 530103072 | Claim Did Not Result in a Recognized Loss |
| 47,370 | 530103073 | Claim Did Not Result in a Recognized Loss |
| 47,371 | 530103074 | Claim Did Not Result in a Recognized Loss |
| 47,372 | 530103075 | Claim Did Not Result in a Recognized Loss |
| 47,373 | 530103077 | Claim Did Not Result in a Recognized Loss |
| 47,374 | 530103078 | Claim Did Not Result in a Recognized Loss |
| 47,375 | 530103083 | Claim Did Not Result in a Recognized Loss |
| 47,376 | 530103086 | Claim Did Not Result in a Recognized Loss |
| 47,377 | 530103087 | Claim Did Not Result in a Recognized Loss |
| 47,378 | 530103088 | Claim Did Not Result in a Recognized Loss |
| 47,379 | 530103089 | Claim Did Not Result in a Recognized Loss |
| 47,380 | 530103090 | Claim Did Not Result in a Recognized Loss |
| 47,381 | 530103091 | Claim Did Not Result in a Recognized Loss |
| 47,382 | 530103092 | Claim Did Not Result in a Recognized Loss |
| 47,383 | 530103094 | Claim Did Not Result in a Recognized Loss |
| 47,384 | 530103096 | Claim Did Not Result in a Recognized Loss |
| 47,385 | 530103097 | Claim Did Not Result in a Recognized Loss |
| 47,386 | 530103098 | Claim Did Not Result in a Recognized Loss |
| 47,387 | 530103100 | Claim Did Not Result in a Recognized Loss |
| 47,388 | 530103102 | Claim Did Not Result in a Recognized Loss |
| 47,389 | 530103104 | Claim Did Not Result in a Recognized Loss |
| 47,390 | 530103105 | Claim Did Not Result in a Recognized Loss |
| 47,391 | 530103106 | Claim Did Not Result in a Recognized Loss |
| 47,392 | 530103107 | Claim Did Not Result in a Recognized Loss |
| 47,393 | 530103108 | Claim Did Not Result in a Recognized Loss |
| 47,394 | 530103111 | Claim Did Not Result in a Recognized Loss |
| 47,395 | 530103112 | Claim Did Not Result in a Recognized Loss |
| 47,396 | 530103113 | Claim Did Not Result in a Recognized Loss |
| 47,397 | 530103114 | Claim Did Not Result in a Recognized Loss |
| 47,398 | 530103116 | Claim Did Not Result in a Recognized Loss |
| 47,399 | 530103117 | Claim Did Not Result in a Recognized Loss |
| 47,400 | 530103118 | Claim Did Not Result in a Recognized Loss |
| 47,401 | 530103120 | Claim Did Not Result in a Recognized Loss |
| 47,402 | 530103121 | Claim Did Not Result in a Recognized Loss |
| 47,403 | 530103122 | Claim Did Not Result in a Recognized Loss |
| 47,404 | 530103123 | Claim Did Not Result in a Recognized Loss |
| 47,405 | 530103124 | Claim Did Not Result in a Recognized Loss |
| 47,406 | 530103126 | Claim Did Not Result in a Recognized Loss |
| 47,407 | 530103128 | Claim Did Not Result in a Recognized Loss |
| 47,408 | 530103128 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 73,217 | 530149776 | No Eligible Purchases During the Class Period |
| 73,218 | 530149777 | No Eligible Purchases During the Class Period |
| 73,219 | 530149778 | No Eligible Purchases During the Class Period |
| 73,220 | 530149779 | No Eligible Purchases During the Class Period |
| 73,221 | 530149780 | No Eligible Purchases During the Class Period |
| 73,222 | 530149781 | No Eligible Purchases During the Class Period |
| 73,223 | 530149782 | No Eligible Purchases During the Class Period |
| 73,224 | 530149783 | No Eligible Purchases During the Class Period |
| 73,225 | 530149784 | No Eligible Purchases During the Class Period |
| 73,226 | 530149785 | No Eligible Purchases During the Class Period |
| 73,227 | 530149786 | No Eligible Purchases During the Class Period |
| 73,228 | 530149787 | No Eligible Purchases During the Class Period |
| 73,229 | 530149788 | No Eligible Purchases During the Class Period |
| 73,230 | 530149789 | No Eligible Purchases During the Class Period |
| 73,231 | 530149790 | No Eligible Purchases During the Class Period |
| 73,232 | 530149791 | No Eligible Purchases During the Class Period |
| 73,234 | 530149795 | Claim Did Not Result in a Recognized Loss |
| 73,234 | 530149796 | Claim Did Not Result in a Recognized Loss |
| 73,235 | 530149797 | No Eligible Purchases During the Class Period |
| 73,236 | 530149798 | No Eligible Purchases During the Class Period |
| 73,237 | 530149799 | No Eligible Purchases During the Class Period |
| 73,238 | 530149800 | No Eligible Purchases During the Class Period |
| 73,239 | 530149801 | No Eligible Purchases During the Class Period |
| 73,240 | 530149802 | No Eligible Purchases During the Class Period |
| 73,241 | 530149803 | No Eligible Purchases During the Class Period |
| 73,242 | 530149804 | No Eligible Purchases During the Class Period |
| 73,243 | 530149805 | No Eligible Purchases During the Class Period |
| 73,244 | 530149806 | No Eligible Purchases During the Class Period |
| 73,245 | 530149810 | Claim Did Not Result in a Recognized Loss |
| 73,246 | 530149811 | Claim Did Not Result in a Recognized Loss |
| 73,247 | 530149812 | No Eligible Purchases During the Class Period |
| 73,248 | 530149813 | No Eligible Purchases During the Class Period |
| 73,249 | 530149814 | Claim Did Not Result in a Recognized Loss |
| 73,250 | 530149816 | Claim Did Not Result in a Recognized Loss |
| 73,251 | 530149817 | Claim Did Not Result in a Recognized Loss |
| 73,252 | 530149820 | No Eligible Purchases During the Class Period |
| 73,253 | 530149821 | No Eligible Purchases During the Class Period |
| 73,254 | 530149823 | Claim Did Not Result in a Recognized Loss |
| 73,255 | 530149825 | Claim Did Not Result in a Recognized Loss |
| 73,256 | 530149826 | Claim Did Not Result in a Recognized Loss |
| 73,257 | 530149827 | Claim Did Not Result in a Recognized Loss |
| 73,258 | 530149828 | Claim Did Not Result in a Recognized Loss |
| 73,259 | 530149829 | Claim Did Not Result in a Recognized Loss |
| 73,260 | 530149830 | No Eligible Purchases During the Class Period |
| 73,261 | 530149831 | Claim Did Not Result in a Recognized Loss |
| 73,262 | 530149832 | No Eligible Purchases During the Class Period |
| 73,263 | 530149833 | No Eligible Purchases During the Class Period |
| 73,264 | 530149834 | No Eligible Purchases During the Class Period |
| 73,265 | 530149835 | No Eligible Purchases During the Class Period |
| 73,266 | 530149836 | No Eligible Purchases During the Class Period |
| 73,267 | 530149837 | No Eligible Purchases During the Class Period |
| 73,268 | 530149838 | No Eligible Purchases During the Class Period |
| 73,269 | 530149839 | No Eligible Purchases During the Class Period |
| 73,270 | 530149840 | No Eligible Purchases During the Class Period |
| 73,271 | 530149841 | No Eligible Purchases During the Class Period |
| 73,272 | 530149842 | No Eligible Purchases During the Class Period |
| 73,273 | 530149843 | No Eligible Purchases During the Class Period |
| 73,274 | 530149844 | No Eligible Purchases During the Class Period |
| 73,275 | 530149845 | No Eligible Purchases During the Class Period |
| 73,276 | 530149846 | No Eligible Purchases During the Class Period |
| 73,277 | 530149847 | No Eligible Purchases During the Class Period |
| 73,278 | 530149848 | No Eligible Purchases During the Class Period |
| 73,279 | 530149849 | No Eligible Purchases During the Class Period |
| 73,280 | 530149850 | No Eligible Purchases During the Class Period |
| 73,281 | 530149851 | No Eligible Purchases During the Class Period |
| 73,282 | 530149852 | No Eligible Purchases During the Class Period |
| 73,283 | 530149853 | No Eligible Purchases During the Class Period |
| 73,284 | 530149854 | No Eligible Purchases During the Class Period |
| 73,285 | 530149855 | No Eligible Purchases During the Class Period |
| 73,286 | 530149856 | No Eligible Purchases During the Class Period |
| 73,287 | 530149857 | No Eligible Purchases During the Class Period |
| 73,288 | 530149858 | No Eligible Purchases During the Class Period |
| 73,289 | 530149859 | No Eligible Purchases During the Class Period |
| 73,290 | 530149860 | No Eligible Purchases During the Class Period |
| 73,291 | 530149861 | No Eligible Purchases During the Class Period |
| 73,292 | 530149862 | No Eligible Purchases During the Class Period |
| 73,293 | 530149863 | No Eligible Purchases During the Class Period |
| 73,294 | 530149864 | No Eligible Purchases During the Class Period |
| 73,295 | 530149865 | No Eligible Purchases During the Class Period |
| 73,296 | 530149866 | No Eligible Purchases During the Class Period |
| 73,297 | 530149867 | No Eligible Purchases During the Class Period |
| 73,298 | 530149868 | No Eligible Purchases During the Class Period |
| 73,299 | 530149869 | No Eligible Purchases During the Class Period |
| 73,300 | 530149870 | No Eligible Purchases During the Class Period |
| 73,301 | 530149871 | No Eligible Purchases During the Class Period |
| 73,302 | 530149872 | No Eligible Purchases During the Class Period |
| 73,304 | 530149873 | No Eligible Purchases During the Class Period |
| 73,304 | 530149874 | No Eligible Purchases During the Class Period |
| 73,305 | 530149875 | No Eligible Purchases During the Class Period |
| 73,306 | 530149876 | No Eligible Purchases During the Class Period |
| 73,307 | 530149877 | No Eligible Purchases During the Class Period |
| 73,308 | 530149878 | No Eligible Purchases During the Class Period |
| 73,309 | 530149879 | No Eligible Purchases During the Class Period |
| 73,310 | 530149880 | No Eligible Purchases During the Class Period |
| 73,311 | 530149881 | No Eligible Purchases During the Class Period |
| 73,312 | 530149882 | No Eligible Purchases During the Class Period |
| 73,313 | 530149883 | No Eligible Purchases During the Class Period |
| 73,314 | 530149884 | No Eligible Purchases During the Class Period |
| 73,315 | 530149885 | No Eligible Purchases During the Class Period |
| 73,316 | 530149886 | No Eligible Purchases During the Class Period |
| 73,317 | 530149887 | No Eligible Purchases During the Class Period |
| 73,318 | 530149888 | No Eligible Purchases During the Class Period |
| 73,319 | 530149889 | No Eligible Purchases During the Class Period |
| 73,320 | 530149890 | No Eligible Purchases During the Class Period |
| 73,321 | 530149891 | No Eligible Purchases During the Class Period |
| 73,322 | 530149892 | No Eligible Purchases During the Class Period |
| 73,323 | 530149893 | No Eligible Purchases During the Class Period |
| 73,324 | 530149894 | No Eligible Purchases During the Class Period |
| 73,325 | 530149895 | No Eligible Purchases During the Class Period |
| 73,326 | 530149896 | No Eligible Purchases During the Class Period |
| 73,327 | 530149897 | No Eligible Purchases During the Class Period |
| 73,328 | 530149898 | No Eligible Purchases During the Class Period |
| 73,329 | 530149899 | No Eligible Purchases During the Class Period |
| 73,330 | 530149900 | No Eligible Purchases During the Class Period |
| 73,331 | 530149901 | No Eligible Purchases During the Class Period |
| 73,332 | 530149902 | No Eligible Purchases During the Class Period |
| 73,333 | 530149903 | No Eligible Purchases During the Class Period |
| 73,334 | 530149904 | No Eligible Purchases During the Class Period |
| 73,335 | 530149905 | No Eligible Purchases During the Class Period |
| 73,336 | 530149906 | No Eligible Purchases During the Class Period |
| 73,337 | 530149907 | No Eligible Purchases During the Class Period |
| 73,338 | 530149908 | No Eligible Purchases During the Class Period |
| 73,339 | 530149909 | Duplicate Claim |
| 73,340 | 530149910 | Duplicate Claim |
| 73,341 | 530149911 | Duplicate Claim |
| 73,342 | 530149912 | Claim Did Not Result in a Recognized Loss |
| 73,343 | 530149914 | Claim Did Not Result in a Recognized Loss |
| 73,344 | 530149915 | Claim Did Not Result in a Recognized Loss |
| 73,345 | 530149928 | No Eligible Purchases During the Class Period |
| 73,346 | 530149929 | No Eligible Purchases During the Class Period |
| 73,347 | 530149939 | No Eligible Purchases During the Class Period |
| 73,348 | 530149940 | No Eligible Purchases During the Class Period |
| 73,349 | 530149943 | No Eligible Purchases During the Class Period |
| 73,350 | 530149944 | Claim Did Not Result in a Recognized Loss |
| 73,351 | 530149951 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,466 | 530057306 | Claim Did Not Result in a Recognized Loss |
| 21,467 | 530057307 | Claim Did Not Result in a Recognized Loss |
| 21,468 | 530057308 | Claim Did Not Result in a Recognized Loss |
| 21,469 | 530057309 | Claim Did Not Result in a Recognized Loss |
| 21,470 | 530057313 | Claim Did Not Result in a Recognized Loss |
| 21,471 | 530057313 | Claim Did Not Result in a Recognized Loss |
| 21,472 | 530057315 | Claim Did Not Result in a Recognized Loss |
| 21,473 | 530057316 | Claim Did Not Result in a Recognized Loss |
| 21,474 | 530057318 | Claim Did Not Result in a Recognized Loss |
| 21,475 | 530057321 | Claim Did Not Result in a Recognized Loss |
| 21,476 | 530057324 | Claim Did Not Result in a Recognized Loss |
| 21,477 | 530057325 | Claim Did Not Result in a Recognized Loss |
| 21,478 | 530057327 | Claim Did Not Result in a Recognized Loss |
| 21,479 | 530057328 | Claim Did Not Result in a Recognized Loss |
| 21,480 | 530057329 | Claim Did Not Result in a Recognized Loss |
| 21,481 | 530057330 | Claim Did Not Result in a Recognized Loss |
| 21,482 | 530057332 | Claim Did Not Result in a Recognized Loss |
| 21,483 | 530057333 | Claim Did Not Result in a Recognized Loss |
| 21,484 | 530057334 | Claim Did Not Result in a Recognized Loss |
| 21,485 | 530057335 | Claim Did Not Result in a Recognized Loss |
| 21,486 | 530057338 | Claim Did Not Result in a Recognized Loss |
| 21,487 | 530057339 | Claim Did Not Result in a Recognized Loss |
| 21,488 | 530057340 | Claim Did Not Result in a Recognized Loss |
| 21,489 | 530057341 | Claim Did Not Result in a Recognized Loss |
| 21,490 | 530057342 | Claim Did Not Result in a Recognized Loss |
| 21,491 | 530057343 | No Eligible Purchases During the Class Period |
| 21,492 | 530057345 | Claim Did Not Result in a Recognized Loss |
| 21,493 | 530057346 | Claim Did Not Result in a Recognized Loss |
| 21,494 | 530057347 | Claim Did Not Result in a Recognized Loss |
| 21,495 | 530057348 | Claim Did Not Result in a Recognized Loss |
| 21,496 | 530057351 | Claim Did Not Result in a Recognized Loss |
| 21,497 | 530057352 | Claim Did Not Result in a Recognized Loss |
| 21,498 | 530057353 | Claim Did Not Result in a Recognized Loss |
| 21,499 | 530057354 | Claim Did Not Result in a Recognized Loss |
| 21,500 | 530057357 | Claim Did Not Result in a Recognized Loss |
| 21,501 | 530057358 | Claim Did Not Result in a Recognized Loss |
| 21,502 | 530057359 | Claim Did Not Result in a Recognized Loss |
| 21,503 | 530057361 | Claim Did Not Result in a Recognized Loss |
| 21,504 | 530057364 | Claim Did Not Result in a Recognized Loss |
| 21,505 | 530057367 | Claim Did Not Result in a Recognized Loss |
| 21,506 | 530057368 | Claim Did Not Result in a Recognized Loss |
| 21,507 | 530057370 | Claim Did Not Result in a Recognized Loss |
| 21,508 | 530057371 | Claim Did Not Result in a Recognized Loss |
| 21,509 | 530057372 | Claim Did Not Result in a Recognized Loss |
| 21,510 | 530057373 | Claim Did Not Result in a Recognized Loss |
| 21,511 | 530057375 | Claim Did Not Result in a Recognized Loss |
| 21,512 | 530057376 | Claim Did Not Result in a Recognized Loss |
| 21,513 | 530057382 | Claim Did Not Result in a Recognized Loss |
| 21,514 | 530057383 | Claim Did Not Result in a Recognized Loss |
| 21,515 | 530057384 | Claim Did Not Result in a Recognized Loss |
| 21,516 | 530057386 | Claim Did Not Result in a Recognized Loss |
| 21,517 | 530057388 | Claim Did Not Result in a Recognized Loss |
| 21,518 | 530057391 | Claim Did Not Result in a Recognized Loss |
| 21,519 | 530057395 | Claim Did Not Result in a Recognized Loss |
| 21,520 | 530057396 | Claim Did Not Result in a Recognized Loss |
| 21,521 | 530057398 | Claim Did Not Result in a Recognized Loss |
| 21,522 | 530057399 | Claim Did Not Result in a Recognized Loss |
| 21,523 | 530057400 | Claim Did Not Result in a Recognized Loss |
| 21,524 | 530057402 | Claim Did Not Result in a Recognized Loss |
| 21,525 | 530057404 | Claim Did Not Result in a Recognized Loss |
| 21,526 | 530057406 | Claim Did Not Result in a Recognized Loss |
| 21,527 | 530057407 | Claim Did Not Result in a Recognized Loss |
| 21,528 | 530057408 | Claim Did Not Result in a Recognized Loss |
| 21,529 | 530057409 | Claim Did Not Result in a Recognized Loss |
| 21,530 | 530057412 | Claim Did Not Result in a Recognized Loss |
| 21,531 | 530057413 | Claim Did Not Result in a Recognized Loss |
| 21,532 | 530057414 | Claim Did Not Result in a Recognized Loss |
| 21,533 | 530057415 | Claim Did Not Result in a Recognized Loss |
| 21,534 | 530057418 | Claim Did Not Result in a Recognized Loss |
| 21,535 | 530057419 | Claim Did Not Result in a Recognized Loss |
| 21,536 | 530057420 | Claim Did Not Result in a Recognized Loss |
| 21,537 | 530057421 | Claim Did Not Result in a Recognized Loss |
| 21,538 | 530057422 | Claim Did Not Result in a Recognized Loss |
| 21,539 | 530057423 | Claim Did Not Result in a Recognized Loss |
| 21,540 | 530057426 | Claim Did Not Result in a Recognized Loss |
| 21,541 | 530057426 | Claim Did Not Result in a Recognized Loss |
| 21,542 | 530057428 | Claim Did Not Result in a Recognized Loss |
| 21,543 | 530057429 | Claim Did Not Result in a Recognized Loss |
| 21,544 | 530057430 | Claim Did Not Result in a Recognized Loss |
| 21,545 | 530057431 | Claim Did Not Result in a Recognized Loss |
| 21,546 | 530057434 | Claim Did Not Result in a Recognized Loss |
| 21,547 | 530057436 | Claim Did Not Result in a Recognized Loss |
| 21,548 | 530057438 | Claim Did Not Result in a Recognized Loss |
| 21,549 | 530057439 | Claim Did Not Result in a Recognized Loss |
| 21,550 | 530057444 | Claim Did Not Result in a Recognized Loss |
| 21,551 | 530057445 | Claim Did Not Result in a Recognized Loss |
| 21,552 | 530057447 | Claim Did Not Result in a Recognized Loss |
| 21,553 | 530057448 | Claim Did Not Result in a Recognized Loss |
| 21,554 | 530057449 | Claim Did Not Result in a Recognized Loss |
| 21,555 | 530057451 | Claim Did Not Result in a Recognized Loss |
| 21,556 | 530057453 | Claim Did Not Result in a Recognized Loss |
| 21,557 | 530057455 | Claim Did Not Result in a Recognized Loss |
| 21,558 | 530057456 | Claim Did Not Result in a Recognized Loss |
| 21,559 | 530057457 | Claim Did Not Result in a Recognized Loss |
| 21,560 | 530057458 | Claim Did Not Result in a Recognized Loss |
| 21,561 | 530057460 | Claim Did Not Result in a Recognized Loss |
| 21,562 | 530057461 | Claim Did Not Result in a Recognized Loss |
| 21,563 | 530057462 | Claim Did Not Result in a Recognized Loss |
| 21,564 | 530057463 | Claim Did Not Result in a Recognized Loss |
| 21,565 | 530057464 | Claim Did Not Result in a Recognized Loss |
| 21,566 | 530057465 | Claim Did Not Result in a Recognized Loss |
| 21,567 | 530057468 | Claim Did Not Result in a Recognized Loss |
| 21,568 | 530057469 | Claim Did Not Result in a Recognized Loss |
| 21,569 | 530057472 | Claim Did Not Result in a Recognized Loss |
| 21,570 | 530057474 | Claim Did Not Result in a Recognized Loss |
| 21,571 | 530057475 | Claim Did Not Result in a Recognized Loss |
| 21,572 | 530057476 | Claim Did Not Result in a Recognized Loss |
| 21,573 | 530057477 | Claim Did Not Result in a Recognized Loss |
| 21,574 | 530057478 | Claim Did Not Result in a Recognized Loss |
| 21,575 | 530057479 | Claim Did Not Result in a Recognized Loss |
| 21,576 | 530057480 | Claim Did Not Result in a Recognized Loss |
| 21,577 | 530057481 | Claim Did Not Result in a Recognized Loss |
| 21,578 | 530057482 | Claim Did Not Result in a Recognized Loss |
| 21,579 | 530057483 | Claim Did Not Result in a Recognized Loss |
| 21,580 | 530057486 | Claim Did Not Result in a Recognized Loss |
| 21,581 | 530057488 | Claim Did Not Result in a Recognized Loss |
| 21,582 | 530057489 | Claim Did Not Result in a Recognized Loss |
| 21,583 | 530057490 | Claim Did Not Result in a Recognized Loss |
| 21,584 | 530057492 | Claim Did Not Result in a Recognized Loss |
| 21,585 | 530057494 | Claim Did Not Result in a Recognized Loss |
| 21,586 | 530057496 | Claim Did Not Result in a Recognized Loss |
| 21,587 | 530057497 | Claim Did Not Result in a Recognized Loss |
| 21,588 | 530057497 | Claim Did Not Result in a Recognized Loss |
| 21,589 | 530057498 | Claim Did Not Result in a Recognized Loss |
| 21,590 | 530057499 | Claim Did Not Result in a Recognized Loss |
| 21,591 | 530057501 | Claim Did Not Result in a Recognized Loss |
| 21,592 | 530057502 | Claim Did Not Result in a Recognized Loss |
| 21,593 | 530057507 | Claim Did Not Result in a Recognized Loss |
| 21,594 | 530057508 | Claim Did Not Result in a Recognized Loss |
| 21,595 | 530057509 | Claim Did Not Result in a Recognized Loss |
| 21,596 | 530057511 | Claim Did Not Result in a Recognized Loss |
| 21,597 | 530057512 | Claim Did Not Result in a Recognized Loss |
| 21,598 | 530057513 | Claim Did Not Result in a Recognized Loss |
| 21,599 | 530057514 | Claim Did Not Result in a Recognized Loss |
| 21,600 | 530057515 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,409 | 530103131 | Claim Did Not Result in a Recognized Loss |
| 47,410 | 530103132 | Claim Did Not Result in a Recognized Loss |
| 47,411 | 530103137 | Claim Did Not Result in a Recognized Loss |
| 47,412 | 530103139 | Claim Did Not Result in a Recognized Loss |
| 47,413 | 530103141 | Claim Did Not Result in a Recognized Loss |
| 47,414 | 530103142 | Claim Did Not Result in a Recognized Loss |
| 47,415 | 530103143 | Claim Did Not Result in a Recognized Loss |
| 47,416 | 530103144 | Claim Did Not Result in a Recognized Loss |
| 47,417 | 530103145 | Claim Did Not Result in a Recognized Loss |
| 47,418 | 530103148 | Claim Did Not Result in a Recognized Loss |
| 47,419 | 530103149 | Claim Did Not Result in a Recognized Loss |
| 47,420 | 530103150 | Claim Did Not Result in a Recognized Loss |
| 47,421 | 530103152 | Claim Did Not Result in a Recognized Loss |
| 47,422 | 530103153 | Claim Did Not Result in a Recognized Loss |
| 47,423 | 530103156 | Claim Did Not Result in a Recognized Loss |
| 47,424 | 530103157 | Claim Did Not Result in a Recognized Loss |
| 47,425 | 530103159 | Claim Did Not Result in a Recognized Loss |
| 47,426 | 530103160 | Claim Did Not Result in a Recognized Loss |
| 47,427 | 530103161 | Claim Did Not Result in a Recognized Loss |
| 47,428 | 530103162 | Claim Did Not Result in a Recognized Loss |
| 47,429 | 530103163 | Claim Did Not Result in a Recognized Loss |
| 47,430 | 530103165 | Claim Did Not Result in a Recognized Loss |
| 47,431 | 530103166 | Claim Did Not Result in a Recognized Loss |
| 47,432 | 530103169 | Claim Did Not Result in a Recognized Loss |
| 47,433 | 530103171 | Claim Did Not Result in a Recognized Loss |
| 47,434 | 530103172 | Claim Did Not Result in a Recognized Loss |
| 47,435 | 530103173 | Claim Did Not Result in a Recognized Loss |
| 47,436 | 530103174 | Claim Did Not Result in a Recognized Loss |
| 47,437 | 530103175 | No Eligible Purchases During the Class Period |
| 47,438 | 530103176 | Claim Did Not Result in a Recognized Loss |
| 47,439 | 530103178 | Claim Did Not Result in a Recognized Loss |
| 47,440 | 530103179 | Claim Did Not Result in a Recognized Loss |
| 47,441 | 530103180 | Claim Did Not Result in a Recognized Loss |
| 47,442 | 530103181 | Claim Did Not Result in a Recognized Loss |
| 47,443 | 530103182 | Claim Did Not Result in a Recognized Loss |
| 47,444 | 530103183 | Claim Did Not Result in a Recognized Loss |
| 47,445 | 530103185 | Claim Did Not Result in a Recognized Loss |
| 47,446 | 530103186 | Claim Did Not Result in a Recognized Loss |
| 47,447 | 530103187 | Claim Did Not Result in a Recognized Loss |
| 47,448 | 530103188 | Claim Did Not Result in a Recognized Loss |
| 47,449 | 530103189 | Claim Did Not Result in a Recognized Loss |
| 47,450 | 530103190 | Claim Did Not Result in a Recognized Loss |
| 47,451 | 530103191 | Claim Did Not Result in a Recognized Loss |
| 47,452 | 530103194 | Claim Did Not Result in a Recognized Loss |
| 47,453 | 530103196 | Claim Did Not Result in a Recognized Loss |
| 47,454 | 530103198 | Claim Did Not Result in a Recognized Loss |
| 47,455 | 530103199 | Claim Did Not Result in a Recognized Loss |
| 47,456 | 530103200 | Claim Did Not Result in a Recognized Loss |
| 47,457 | 530103201 | Claim Did Not Result in a Recognized Loss |
| 47,458 | 530103202 | Claim Did Not Result in a Recognized Loss |
| 47,459 | 530103203 | Claim Did Not Result in a Recognized Loss |
| 47,460 | 530103205 | Claim Did Not Result in a Recognized Loss |
| 47,461 | 530103208 | Claim Did Not Result in a Recognized Loss |
| 47,462 | 530103208 | Claim Did Not Result in a Recognized Loss |
| 47,463 | 530103209 | Claim Did Not Result in a Recognized Loss |
| 47,464 | 530103210 | Claim Did Not Result in a Recognized Loss |
| 47,465 | 530103213 | Claim Did Not Result in a Recognized Loss |
| 47,466 | 530103214 | Claim Did Not Result in a Recognized Loss |
| 47,467 | 530103215 | Claim Did Not Result in a Recognized Loss |
| 47,468 | 530103217 | Claim Did Not Result in a Recognized Loss |
| 47,469 | 530103220 | Claim Did Not Result in a Recognized Loss |
| 47,470 | 530103222 | Claim Did Not Result in a Recognized Loss |
| 47,471 | 530103223 | Claim Did Not Result in a Recognized Loss |
| 47,472 | 530103224 | Claim Did Not Result in a Recognized Loss |
| 47,473 | 530103225 | Claim Did Not Result in a Recognized Loss |
| 47,474 | 530103227 | Claim Did Not Result in a Recognized Loss |
| 47,475 | 530103229 | Claim Did Not Result in a Recognized Loss |
| 47,476 | 530103230 | Claim Did Not Result in a Recognized Loss |
| 47,477 | 530103232 | Claim Did Not Result in a Recognized Loss |
| 47,478 | 530103234 | Claim Did Not Result in a Recognized Loss |
| 47,479 | 530103235 | Claim Did Not Result in a Recognized Loss |
| 47,480 | 530103236 | Claim Did Not Result in a Recognized Loss |
| 47,481 | 530103239 | Claim Did Not Result in a Recognized Loss |
| 47,482 | 530103241 | Claim Did Not Result in a Recognized Loss |
| 47,483 | 530103242 | Claim Did Not Result in a Recognized Loss |
| 47,484 | 530103243 | Claim Did Not Result in a Recognized Loss |
| 47,485 | 530103245 | Claim Did Not Result in a Recognized Loss |
| 47,486 | 530103248 | Claim Did Not Result in a Recognized Loss |
| 47,487 | 530103249 | Claim Did Not Result in a Recognized Loss |
| 47,488 | 530103251 | Claim Did Not Result in a Recognized Loss |
| 47,489 | 530103254 | Claim Did Not Result in a Recognized Loss |
| 47,490 | 530103255 | Claim Did Not Result in a Recognized Loss |
| 47,491 | 530103257 | Claim Did Not Result in a Recognized Loss |
| 47,492 | 530103258 | Claim Did Not Result in a Recognized Loss |
| 47,493 | 530103259 | Claim Did Not Result in a Recognized Loss |
| 47,494 | 530103260 | Claim Did Not Result in a Recognized Loss |
| 47,495 | 530103262 | Claim Did Not Result in a Recognized Loss |
| 47,496 | 530103263 | Claim Did Not Result in a Recognized Loss |
| 47,497 | 530103264 | Claim Did Not Result in a Recognized Loss |
| 47,498 | 530103267 | Claim Did Not Result in a Recognized Loss |
| 47,499 | 530103268 | Claim Did Not Result in a Recognized Loss |
| 47,500 | 530103269 | Claim Did Not Result in a Recognized Loss |
| 47,501 | 530103270 | Claim Did Not Result in a Recognized Loss |
| 47,502 | 530103271 | Claim Did Not Result in a Recognized Loss |
| 47,503 | 530103272 | Claim Did Not Result in a Recognized Loss |
| 47,504 | 530103273 | Claim Did Not Result in a Recognized Loss |
| 47,505 | 530103275 | Claim Did Not Result in a Recognized Loss |
| 47,506 | 530103276 | Claim Did Not Result in a Recognized Loss |
| 47,507 | 530103277 | Claim Did Not Result in a Recognized Loss |
| 47,508 | 530103278 | Claim Did Not Result in a Recognized Loss |
| 47,509 | 530103279 | Claim Did Not Result in a Recognized Loss |
| 47,510 | 530103280 | Claim Did Not Result in a Recognized Loss |
| 47,511 | 530103281 | Claim Did Not Result in a Recognized Loss |
| 47,512 | 530103282 | Claim Did Not Result in a Recognized Loss |
| 47,513 | 530103284 | Claim Did Not Result in a Recognized Loss |
| 47,514 | 530103285 | Claim Did Not Result in a Recognized Loss |
| 47,515 | 530103286 | Claim Did Not Result in a Recognized Loss |
| 47,516 | 530103288 | Claim Did Not Result in a Recognized Loss |
| 47,517 | 530103289 | Claim Did Not Result in a Recognized Loss |
| 47,518 | 530103290 | Claim Did Not Result in a Recognized Loss |
| 47,519 | 530103291 | Claim Did Not Result in a Recognized Loss |
| 47,520 | 530103296 | Claim Did Not Result in a Recognized Loss |
| 47,521 | 530103297 | Claim Did Not Result in a Recognized Loss |
| 47,522 | 530103300 | Claim Did Not Result in a Recognized Loss |
| 47,523 | 530103301 | Claim Did Not Result in a Recognized Loss |
| 47,524 | 530103302 | Claim Did Not Result in a Recognized Loss |
| 47,525 | 530103303 | Claim Did Not Result in a Recognized Loss |
| 47,526 | 530103304 | Claim Did Not Result in a Recognized Loss |
| 47,527 | 530103305 | Claim Did Not Result in a Recognized Loss |
| 47,528 | 530103306 | Claim Did Not Result in a Recognized Loss |
| 47,529 | 530103307 | Claim Did Not Result in a Recognized Loss |
| 47,530 | 530103308 | Claim Did Not Result in a Recognized Loss |
| 47,531 | 530103310 | Claim Did Not Result in a Recognized Loss |
| 47,532 | 530103311 | Claim Did Not Result in a Recognized Loss |
| 47,533 | 530103314 | Claim Did Not Result in a Recognized Loss |
| 47,534 | 530103315 | Claim Did Not Result in a Recognized Loss |
| 47,535 | 530103316 | Claim Did Not Result in a Recognized Loss |
| 47,536 | 530103318 | Claim Did Not Result in a Recognized Loss |
| 47,537 | 530103319 | Claim Did Not Result in a Recognized Loss |
| 47,538 | 530103320 | Claim Did Not Result in a Recognized Loss |
| 47,539 | 530103338 | Claim Did Not Result in a Recognized Loss |
| 47,540 | 530103340 | Claim Did Not Result in a Recognized Loss |
| 47,541 | 530103343 | Claim Did Not Result in a Recognized Loss |
| 47,542 | 530103344 | Claim Did Not Result in a Recognized Loss |
| 47,543 | 530103351 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 73,352 | 530149959 | No Eligible Purchases During the Class Period |
| 73,353 | 530149960 | No Eligible Purchases During the Class Period |
| 73,354 | 530149961 | No Eligible Purchases During the Class Period |
| 73,355 | 530149962 | No Eligible Purchases During the Class Period |
| 73,356 | 530149963 | Claim Did Not Result in a Recognized Loss |
| 73,357 | 530149964 | No Eligible Purchases During the Class Period |
| 73,358 | 530149965 | Claim Did Not Result in a Recognized Loss |
| 73,359 | 530149966 | Claim Did Not Result in a Recognized Loss |
| 73,360 | 530149968 | Claim Did Not Result in a Recognized Loss |
| 73,361 | 530149971 | No Eligible Purchases During the Class Period |
| 73,362 | 530149972 | No Eligible Purchases During the Class Period |
| 73,363 | 530149977 | No Eligible Purchases During the Class Period |
| 73,364 | 530149980 | No Eligible Purchases During the Class Period |
| 73,365 | 530149983 | No Eligible Purchases During the Class Period |
| 73,366 | 530149984 | No Eligible Purchases During the Class Period |
| 73,367 | 530149985 | Claim Did Not Result in a Recognized Loss |
| 73,368 | 530149987 | Claim Did Not Result in a Recognized Loss |
| 73,369 | 530149989 | Claim Did Not Result in a Recognized Loss |
| 73,370 | 530149994 | Claim Did Not Result in a Recognized Loss |
| 73,371 | 530149995 | Claim Did Not Result in a Recognized Loss |
| 73,372 | 530149996 | Claim Did Not Result in a Recognized Loss |
| 73,373 | 530149998 | Claim Did Not Result in a Recognized Loss |
| 73,374 | 530149999 | Claim Did Not Result in a Recognized Loss |
| 73,375 | 530150000 | Claim Did Not Result in a Recognized Loss |
| 73,376 | 530150001 | Claim Did Not Result in a Recognized Loss |
| 73,377 | 530150002 | Claim Did Not Result in a Recognized Loss |
| 73,378 | 530150003 | No Eligible Purchases During the Class Period |
| 73,379 | 530150004 | Claim Did Not Result in a Recognized Loss |
| 73,380 | 530150005 | Claim Did Not Result in a Recognized Loss |
| 73,381 | 530150006 | No Eligible Purchases During the Class Period |
| 73,382 | 530150007 | No Eligible Purchases During the Class Period |
| 73,383 | 530150008 | No Eligible Purchases During the Class Period |
| 73,384 | 530150009 | No Eligible Purchases During the Class Period |
| 73,385 | 530150010 | No Eligible Purchases During the Class Period |
| 73,386 | 530150011 | No Eligible Purchases During the Class Period |
| 73,387 | 530150012 | No Eligible Purchases During the Class Period |
| 73,388 | 530150013 | No Eligible Purchases During the Class Period |
| 73,389 | 530150014 | No Eligible Purchases During the Class Period |
| 73,390 | 530150015 | No Eligible Purchases During the Class Period |
| 73,391 | 530150016 | No Eligible Purchases During the Class Period |
| 73,392 | 530150017 | No Eligible Purchases During the Class Period |
| 73,393 | 530150018 | No Eligible Purchases During the Class Period |
| 73,394 | 530150019 | No Eligible Purchases During the Class Period |
| 73,395 | 530150020 | Withdrawn/Voided by Request |
| 73,396 | 530150021 | Withdrawn/Voided by Request |
| 73,397 | 530150022 | Withdrawn/Voided by Request |
| 73,398 | 530150023 | Withdrawn/Voided by Request |
| 73,399 | 530150024 | Withdrawn/Voided by Request |
| 73,400 | 530150025 | Claim Did Not Result in a Recognized Loss |
| 73,401 | 530150026 | Claim Did Not Result in a Recognized Loss |
| 73,402 | 530150027 | Claim Did Not Result in a Recognized Loss |
| 73,403 | 530150028 | Claim Did Not Result in a Recognized Loss |
| 73,404 | 530150029 | Claim Did Not Result in a Recognized Loss |
| 73,405 | 530150030 | Claim Did Not Result in a Recognized Loss |
| 73,406 | 530150031 | Claim Did Not Result in a Recognized Loss |
| 73,407 | 530150032 | No Eligible Purchases During the Class Period |
| 73,408 | 530150033 | Claim Did Not Result in a Recognized Loss |
| 73,409 | 530150034 | Claim Did Not Result in a Recognized Loss |
| 73,410 | 530150035 | No Eligible Purchases During the Class Period |
| 73,411 | 530150036 | Claim Did Not Result in a Recognized Loss |
| 73,412 | 530150037 | Claim Did Not Result in a Recognized Loss |
| 73,413 | 530150038 | Claim Did Not Result in a Recognized Loss |
| 73,414 | 530150039 | Withdrawn/Voided by Request |
| 73,415 | 530150040 | Claim Did Not Result in a Recognized Loss |
| 73,416 | 530150041 | Claim Did Not Result in a Recognized Loss |
| 73,417 | 530150042 | Claim Did Not Result in a Recognized Loss |
| 73,418 | 530150043 | Claim Did Not Result in a Recognized Loss |
| 73,419 | 530150044 | Claim Did Not Result in a Recognized Loss |
| 73,420 | 530150045 | Claim Did Not Result in a Recognized Loss |
| 73,421 | 530150046 | Claim Did Not Result in a Recognized Loss |
| 73,422 | 530150047 | Claim Did Not Result in a Recognized Loss |
| 73,423 | 530150049 | Claim Did Not Result in a Recognized Loss |
| 73,424 | 530150050 | Claim Did Not Result in a Recognized Loss |
| 73,425 | 530150051 | Claim Did Not Result in a Recognized Loss |
| 73,426 | 530150053 | Claim Did Not Result in a Recognized Loss |
| 73,427 | 530150054 | Claim Did Not Result in a Recognized Loss |
| 73,428 | 530150055 | Claim Did Not Result in a Recognized Loss |
| 73,429 | 530150056 | Claim Did Not Result in a Recognized Loss |
| 73,430 | 530150057 | Claim Did Not Result in a Recognized Loss |
| 73,431 | 530150058 | Claim Did Not Result in a Recognized Loss |
| 73,432 | 530150059 | Claim Did Not Result in a Recognized Loss |
| 73,433 | 530150060 | Claim Did Not Result in a Recognized Loss |
| 73,434 | 530150061 | Claim Did Not Result in a Recognized Loss |
| 73,435 | 530150062 | Claim Did Not Result in a Recognized Loss |
| 73,436 | 530150063 | Claim Did Not Result in a Recognized Loss |
| 73,437 | 530150064 | Claim Did Not Result in a Recognized Loss |
| 73,438 | 530150065 | Claim Did Not Result in a Recognized Loss |
| 73,439 | 530150066 | Claim Did Not Result in a Recognized Loss |
| 73,440 | 530150067 | Claim Did Not Result in a Recognized Loss |
| 73,441 | 530150068 | Claim Did Not Result in a Recognized Loss |
| 73,442 | 530150069 | Claim Did Not Result in a Recognized Loss |
| 73,443 | 530150070 | No Eligible Purchases During the Class Period |
| 73,444 | 530150071 | No Eligible Purchases During the Class Period |
| 73,445 | 530150072 | No Eligible Purchases During the Class Period |
| 73,446 | 530150073 | No Eligible Purchases During the Class Period |
| 73,447 | 530150074 | Claim Did Not Result in a Recognized Loss |
| 73,448 | 530150075 | Claim Did Not Result in a Recognized Loss |
| 73,449 | 530150078 | Claim Did Not Result in a Recognized Loss |
| 73,450 | 530150079 | Claim Did Not Result in a Recognized Loss |
| 73,451 | 530150080 | Claim Did Not Result in a Recognized Loss |
| 73,452 | 530150081 | Claim Did Not Result in a Recognized Loss |
| 73,453 | 530150082 | Claim Did Not Result in a Recognized Loss |
| 73,454 | 530150083 | Claim Did Not Result in a Recognized Loss |
| 73,455 | 530150084 | Claim Did Not Result in a Recognized Loss |
| 73,456 | 530150085 | Claim Did Not Result in a Recognized Loss |
| 73,457 | 530150087 | Claim Did Not Result in a Recognized Loss |
| 73,458 | 530150088 | Claim Did Not Result in a Recognized Loss |
| 73,459 | 530150089 | Claim Did Not Result in a Recognized Loss |
| 73,460 | 530150090 | No Eligible Purchases During the Class Period |
| 73,461 | 530150091 | Claim Did Not Result in a Recognized Loss |
| 73,462 | 530150092 | Claim Did Not Result in a Recognized Loss |
| 73,463 | 530150093 | Claim Did Not Result in a Recognized Loss |
| 73,464 | 530150094 | Claim Did Not Result in a Recognized Loss |
| 73,465 | 530150095 | Claim Did Not Result in a Recognized Loss |
| 73,466 | 530150096 | Claim Did Not Result in a Recognized Loss |
| 73,467 | 530150097 | Claim Did Not Result in a Recognized Loss |
| 73,468 | 530150098 | Claim Did Not Result in a Recognized Loss |
| 73,469 | 530150099 | Claim Did Not Result in a Recognized Loss |
| 73,470 | 530150100 | Claim Did Not Result in a Recognized Loss |
| 73,471 | 530150101 | Claim Did Not Result in a Recognized Loss |
| 73,472 | 530150102 | Claim Did Not Result in a Recognized Loss |
| 73,473 | 530150103 | Claim Did Not Result in a Recognized Loss |
| 73,474 | 530150104 | Claim Did Not Result in a Recognized Loss |
| 73,475 | 530150105 | Claim Did Not Result in a Recognized Loss |
| 73,476 | 530150106 | Claim Did Not Result in a Recognized Loss |
| 73,477 | 530150107 | No Eligible Purchases During the Class Period |
| 73,478 | 530150108 | Claim Did Not Result in a Recognized Loss |
| 73,479 | 530150109 | Claim Did Not Result in a Recognized Loss |
| 73,480 | 530150110 | Claim Did Not Result in a Recognized Loss |
| 73,481 | 530150111 | Claim Did Not Result in a Recognized Loss |
| 73,482 | 530150112 | Claim Did Not Result in a Recognized Loss |
| 73,483 | 530150113 | Claim Did Not Result in a Recognized Loss |
| 73,484 | 530150114 | Claim Did Not Result in a Recognized Loss |
| 73,485 | 530150115 | Claim Did Not Result in a Recognized Loss |
| 73,486 | 530150116 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,601 | 530057516 | Claim Did Not Result in a Recognized Loss |
| 21,602 | 530057517 | Claim Did Not Result in a Recognized Loss |
| 21,603 | 530057518 | Claim Did Not Result in a Recognized Loss |
| 21,604 | 530057519 | Claim Did Not Result in a Recognized Loss |
| 21,605 | 530057520 | Claim Did Not Result in a Recognized Loss |
| 21,606 | 530057522 | Claim Did Not Result in a Recognized Loss |
| 21,607 | 530057526 | Claim Did Not Result in a Recognized Loss |
| 21,608 | 530057527 | Claim Did Not Result in a Recognized Loss |
| 21,609 | 530057528 | Claim Did Not Result in a Recognized Loss |
| 21,610 | 530057529 | Claim Did Not Result in a Recognized Loss |
| 21,611 | 530057532 | Claim Did Not Result in a Recognized Loss |
| 21,612 | 530057533 | Claim Did Not Result in a Recognized Loss |
| 21,613 | 530057534 | Claim Did Not Result in a Recognized Loss |
| 21,614 | 530057536 | Claim Did Not Result in a Recognized Loss |
| 21,615 | 530057538 | Claim Did Not Result in a Recognized Loss |
| 21,616 | 530057539 | Claim Did Not Result in a Recognized Loss |
| 21,617 | 530057540 | Claim Did Not Result in a Recognized Loss |
| 21,618 | 530057542 | Claim Did Not Result in a Recognized Loss |
| 21,619 | 530057544 | Claim Did Not Result in a Recognized Loss |
| 21,620 | 530057545 | Claim Did Not Result in a Recognized Loss |
| 21,621 | 530057547 | Claim Did Not Result in a Recognized Loss |
| 21,622 | 530057548 | Claim Did Not Result in a Recognized Loss |
| 21,623 | 530057549 | Claim Did Not Result in a Recognized Loss |
| 21,624 | 530057551 | Claim Did Not Result in a Recognized Loss |
| 21,625 | 530057554 | Claim Did Not Result in a Recognized Loss |
| 21,626 | 530057555 | Claim Did Not Result in a Recognized Loss |
| 21,627 | 530057556 | Claim Did Not Result in a Recognized Loss |
| 21,628 | 530057559 | Claim Did Not Result in a Recognized Loss |
| 21,629 | 530057561 | Claim Did Not Result in a Recognized Loss |
| 21,630 | 530057562 | Claim Did Not Result in a Recognized Loss |
| 21,631 | 530057563 | Claim Did Not Result in a Recognized Loss |
| 21,632 | 530057564 | Claim Did Not Result in a Recognized Loss |
| 21,633 | 530057565 | Claim Did Not Result in a Recognized Loss |
| 21,634 | 530057566 | Claim Did Not Result in a Recognized Loss |
| 21,635 | 530057567 | Claim Did Not Result in a Recognized Loss |
| 21,636 | 530057568 | Claim Did Not Result in a Recognized Loss |
| 21,637 | 530057569 | Claim Did Not Result in a Recognized Loss |
| 21,638 | 530057570 | Claim Did Not Result in a Recognized Loss |
| 21,639 | 530057573 | Claim Did Not Result in a Recognized Loss |
| 21,640 | 530057577 | Claim Did Not Result in a Recognized Loss |
| 21,641 | 530057578 | Claim Did Not Result in a Recognized Loss |
| 21,642 | 530057579 | Claim Did Not Result in a Recognized Loss |
| 21,643 | 530057580 | Claim Did Not Result in a Recognized Loss |
| 21,644 | 530057580 | Claim Did Not Result in a Recognized Loss |
| 21,645 | 530057582 | Claim Did Not Result in a Recognized Loss |
| 21,646 | 530057583 | No Eligible Purchases During the Class Period |
| 21,647 | 530057584 | Claim Did Not Result in a Recognized Loss |
| 21,648 | 530057585 | Claim Did Not Result in a Recognized Loss |
| 21,649 | 530057586 | Claim Did Not Result in a Recognized Loss |
| 21,650 | 530057587 | Claim Did Not Result in a Recognized Loss |
| 21,651 | 530057588 | Claim Did Not Result in a Recognized Loss |
| 21,652 | 530057589 | Claim Did Not Result in a Recognized Loss |
| 21,653 | 530057591 | Claim Did Not Result in a Recognized Loss |
| 21,654 | 530057592 | Claim Did Not Result in a Recognized Loss |
| 21,655 | 530057593 | Claim Did Not Result in a Recognized Loss |
| 21,656 | 530057594 | Claim Did Not Result in a Recognized Loss |
| 21,657 | 530057595 | Claim Did Not Result in a Recognized Loss |
| 21,658 | 530057596 | Claim Did Not Result in a Recognized Loss |
| 21,659 | 530057597 | Claim Did Not Result in a Recognized Loss |
| 21,660 | 530057598 | Claim Did Not Result in a Recognized Loss |
| 21,661 | 530057600 | Claim Did Not Result in a Recognized Loss |
| 21,662 | 530057601 | Claim Did Not Result in a Recognized Loss |
| 21,663 | 530057602 | Claim Did Not Result in a Recognized Loss |
| 21,664 | 530057604 | No Eligible Purchases During the Class Period |
| 21,665 | 530057612 | Claim Did Not Result in a Recognized Loss |
| 21,666 | 530057613 | Claim Did Not Result in a Recognized Loss |
| 21,667 | 530057616 | Claim Did Not Result in a Recognized Loss |
| 21,668 | 530057617 | Claim Did Not Result in a Recognized Loss |
| 21,669 | 530057618 | Claim Did Not Result in a Recognized Loss |
| 21,670 | 530057619 | Claim Did Not Result in a Recognized Loss |
| 21,671 | 530057620 | Claim Did Not Result in a Recognized Loss |
| 21,672 | 530057622 | Claim Did Not Result in a Recognized Loss |
| 21,673 | 530057623 | Claim Did Not Result in a Recognized Loss |
| 21,674 | 530057624 | Claim Did Not Result in a Recognized Loss |
| 21,675 | 530057625 | Claim Did Not Result in a Recognized Loss |
| 21,676 | 530057626 | Claim Did Not Result in a Recognized Loss |
| 21,677 | 530057629 | Claim Did Not Result in a Recognized Loss |
| 21,678 | 530057630 | Claim Did Not Result in a Recognized Loss |
| 21,679 | 530057631 | Claim Did Not Result in a Recognized Loss |
| 21,680 | 530057634 | Claim Did Not Result in a Recognized Loss |
| 21,681 | 530057635 | Claim Did Not Result in a Recognized Loss |
| 21,682 | 530057636 | Claim Did Not Result in a Recognized Loss |
| 21,683 | 530057638 | Claim Did Not Result in a Recognized Loss |
| 21,684 | 530057639 | Claim Did Not Result in a Recognized Loss |
| 21,685 | 530057641 | No Eligible Purchases During the Class Period |
| 21,686 | 530057643 | Claim Did Not Result in a Recognized Loss |
| 21,687 | 530057644 | Claim Did Not Result in a Recognized Loss |
| 21,688 | 530057646 | Claim Did Not Result in a Recognized Loss |
| 21,689 | 530057648 | Claim Did Not Result in a Recognized Loss |
| 21,690 | 530057650 | Claim Did Not Result in a Recognized Loss |
| 21,691 | 530057651 | Claim Did Not Result in a Recognized Loss |
| 21,692 | 530057652 | Claim Did Not Result in a Recognized Loss |
| 21,693 | 530057653 | Claim Did Not Result in a Recognized Loss |
| 21,694 | 530057654 | Claim Did Not Result in a Recognized Loss |
| 21,695 | 530057655 | Claim Did Not Result in a Recognized Loss |
| 21,696 | 530057656 | Claim Did Not Result in a Recognized Loss |
| 21,697 | 530057657 | Claim Did Not Result in a Recognized Loss |
| 21,698 | 530057658 | Claim Did Not Result in a Recognized Loss |
| 21,699 | 530057661 | Claim Did Not Result in a Recognized Loss |
| 21,700 | 530057662 | Claim Did Not Result in a Recognized Loss |
| 21,701 | 530057663 | No Eligible Purchases During the Class Period |
| 21,702 | 530057664 | Claim Did Not Result in a Recognized Loss |
| 21,703 | 530057665 | Claim Did Not Result in a Recognized Loss |
| 21,704 | 530057666 | Claim Did Not Result in a Recognized Loss |
| 21,705 | 530057667 | Claim Did Not Result in a Recognized Loss |
| 21,706 | 530057668 | Claim Did Not Result in a Recognized Loss |
| 21,707 | 530057669 | Claim Did Not Result in a Recognized Loss |
| 21,708 | 530057670 | Claim Did Not Result in a Recognized Loss |
| 21,709 | 530057672 | Claim Did Not Result in a Recognized Loss |
| 21,710 | 530057673 | Claim Did Not Result in a Recognized Loss |
| 21,711 | 530057675 | Claim Did Not Result in a Recognized Loss |
| 21,712 | 530057677 | Claim Did Not Result in a Recognized Loss |
| 21,713 | 530057678 | Claim Did Not Result in a Recognized Loss |
| 21,714 | 530057679 | Claim Did Not Result in a Recognized Loss |
| 21,715 | 530057680 | No Eligible Purchases During the Class Period |
| 21,716 | 530057681 | Claim Did Not Result in a Recognized Loss |
| 21,717 | 530057682 | Claim Did Not Result in a Recognized Loss |
| 21,718 | 530057684 | Claim Did Not Result in a Recognized Loss |
| 21,719 | 530057685 | Claim Did Not Result in a Recognized Loss |
| 21,720 | 530057687 | Claim Did Not Result in a Recognized Loss |
| 21,721 | 530057689 | Claim Did Not Result in a Recognized Loss |
| 21,722 | 530057690 | Claim Did Not Result in a Recognized Loss |
| 21,723 | 530057691 | Claim Did Not Result in a Recognized Loss |
| 21,724 | 530057692 | Claim Did Not Result in a Recognized Loss |
| 21,725 | 530057693 | Claim Did Not Result in a Recognized Loss |
| 21,726 | 530057695 | Claim Did Not Result in a Recognized Loss |
| 21,727 | 530057696 | Claim Did Not Result in a Recognized Loss |
| 21,728 | 530057698 | Claim Did Not Result in a Recognized Loss |
| 21,729 | 530057699 | Claim Did Not Result in a Recognized Loss |
| 21,730 | 530057700 | Claim Did Not Result in a Recognized Loss |
| 21,731 | 530057702 | Claim Did Not Result in a Recognized Loss |
| 21,732 | 530057703 | Claim Did Not Result in a Recognized Loss |
| 21,733 | 530057704 | Claim Did Not Result in a Recognized Loss |
| 21,734 | 530057706 | Claim Did Not Result in a Recognized Loss |
| 21,735 | 530057707 | Claim Did Not Result in a Recognized Loss |
| 47,544 | 530103373 | Claim Did Not Result in a Recognized Loss |
| 47,545 | 530103388 | Claim Did Not Result in a Recognized Loss |
| 47,546 | 530103403 | No Eligible Purchases During the Class Period |
| 47,547 | 530103417 | Claim Did Not Result in a Recognized Loss |
| 47,548 | 530103423 | Claim Did Not Result in a Recognized Loss |
| 47,549 | 530103429 | Claim Did Not Result in a Recognized Loss |
| 47,550 | 530103447 | Claim Did Not Result in a Recognized Loss |
| 47,551 | 530103449 | Claim Did Not Result in a Recognized Loss |
| 47,552 | 530103450 | Claim Did Not Result in a Recognized Loss |
| 47,553 | 530103451 | Claim Did Not Result in a Recognized Loss |
| 47,554 | 530103452 | Claim Did Not Result in a Recognized Loss |
| 47,555 | 530103453 | Claim Did Not Result in a Recognized Loss |
| 47,556 | 530103458 | No Eligible Purchases During the Class Period |
| 47,557 | 530103460 | No Eligible Purchases During the Class Period |
| 47,558 | 530103463 | Claim Did Not Result in a Recognized Loss |
| 47,559 | 530103504 | Claim Did Not Result in a Recognized Loss |
| 47,560 | 530103505 | Claim Did Not Result in a Recognized Loss |
| 47,561 | 530103513 | Claim Did Not Result in a Recognized Loss |
| 47,562 | 530103514 | Claim Did Not Result in a Recognized Loss |
| 47,563 | 530103544 | Claim Did Not Result in a Recognized Loss |
| 47,564 | 530103547 | Claim Did Not Result in a Recognized Loss |
| 47,565 | 530103549 | Claim Did Not Result in a Recognized Loss |
| 47,566 | 530103551 | Claim Did Not Result in a Recognized Loss |
| 47,567 | 530103557 | Claim Did Not Result in a Recognized Loss |
| 47,568 | 530103561 | No Eligible Purchases During the Class Period |
| 47,569 | 530103563 | No Eligible Purchases During the Class Period |
| 47,570 | 530103564 | Claim Did Not Result in a Recognized Loss |
| 47,571 | 530103565 | Claim Did Not Result in a Recognized Loss |
| 47,572 | 530103566 | Claim Did Not Result in a Recognized Loss |
| 47,573 | 530103567 | Claim Did Not Result in a Recognized Loss |
| 47,574 | 530103569 | Claim Did Not Result in a Recognized Loss |
| 47,575 | 530103576 | Claim Did Not Result in a Recognized Loss |
| 47,576 | 530103581 | Claim Did Not Result in a Recognized Loss |
| 47,577 | 530103584 | Claim Did Not Result in a Recognized Loss |
| 47,578 | 530103586 | Claim Did Not Result in a Recognized Loss |
| 47,579 | 530103589 | Claim Did Not Result in a Recognized Loss |
| 47,580 | 530103590 | No Eligible Purchases During the Class Period |
| 47,581 | 530103591 | Claim Did Not Result in a Recognized Loss |
| 47,582 | 530103594 | Claim Did Not Result in a Recognized Loss |
| 47,583 | 530103595 | Claim Did Not Result in a Recognized Loss |
| 47,584 | 530103596 | Claim Did Not Result in a Recognized Loss |
| 47,585 | 530103597 | Claim Did Not Result in a Recognized Loss |
| 47,586 | 530103600 | Claim Did Not Result in a Recognized Loss |
| 47,587 | 530103601 | Claim Did Not Result in a Recognized Loss |
| 47,588 | 530103602 | Claim Did Not Result in a Recognized Loss |
| 47,589 | 530103605 | Claim Did Not Result in a Recognized Loss |
| 47,590 | 530103608 | Claim Did Not Result in a Recognized Loss |
| 47,591 | 530103626 | Claim Did Not Result in a Recognized Loss |
| 47,592 | 530103636 | Claim Did Not Result in a Recognized Loss |
| 47,593 | 530103648 | Claim Did Not Result in a Recognized Loss |
| 47,594 | 530103649 | Claim Did Not Result in a Recognized Loss |
| 47,595 | 530103651 | Claim Did Not Result in a Recognized Loss |
| 47,596 | 530103654 | Claim Did Not Result in a Recognized Loss |
| 47,597 | 530103658 | No Eligible Purchases During the Class Period |
| 47,598 | 530103661 | Claim Did Not Result in a Recognized Loss |
| 47,599 | 530103663 | Claim Did Not Result in a Recognized Loss |
| 47,600 | 530103667 | Claim Did Not Result in a Recognized Loss |
| 47,601 | 530103673 | Claim Did Not Result in a Recognized Loss |
| 47,602 | 530103675 | Claim Did Not Result in a Recognized Loss |
| 47,603 | 530103676 | Claim Did Not Result in a Recognized Loss |
| 47,604 | 530103677 | Claim Did Not Result in a Recognized Loss |
| 47,605 | 530103680 | Claim Did Not Result in a Recognized Loss |
| 47,606 | 530103682 | Claim Did Not Result in a Recognized Loss |
| 47,607 | 530103683 | No Eligible Purchases During the Class Period |
| 47,608 | 530103685 | No Eligible Purchases During the Class Period |
| 47,609 | 530103692 | Claim Did Not Result in a Recognized Loss |
| 47,610 | 530103693 | Claim Did Not Result in a Recognized Loss |
| 47,611 | 530103694 | Claim Did Not Result in a Recognized Loss |
| 47,612 | 530103712 | No Eligible Purchases During the Class Period |
| 47,613 | 530103714 | Claim Did Not Result in a Recognized Loss |
| 47,614 | 530103716 | Claim Did Not Result in a Recognized Loss |
| 47,615 | 530103718 | Claim Did Not Result in a Recognized Loss |
| 47,616 | 530103719 | Claim Did Not Result in a Recognized Loss |
| 47,617 | 530103723 | Claim Did Not Result in a Recognized Loss |
| 47,618 | 530103724 | Claim Did Not Result in a Recognized Loss |
| 47,619 | 530103726 | Claim Did Not Result in a Recognized Loss |
| 47,620 | 530103727 | Claim Did Not Result in a Recognized Loss |
| 47,621 | 530103728 | Claim Did Not Result in a Recognized Loss |
| 47,622 | 530103729 | Claim Did Not Result in a Recognized Loss |
| 47,623 | 530103732 | Claim Did Not Result in a Recognized Loss |
| 47,624 | 530103734 | Claim Did Not Result in a Recognized Loss |
| 47,625 | 530103737 | Claim Did Not Result in a Recognized Loss |
| 47,626 | 530103741 | No Eligible Purchases During the Class Period |
| 47,627 | 530103742 | Claim Did Not Result in a Recognized Loss |
| 47,628 | 530103747 | No Eligible Purchases During the Class Period |
| 47,629 | 530103749 | Claim Did Not Result in a Recognized Loss |
| 47,630 | 530103751 | Claim Did Not Result in a Recognized Loss |
| 47,631 | 530103753 | Claim Did Not Result in a Recognized Loss |
| 47,632 | 530103755 | Claim Did Not Result in a Recognized Loss |
| 47,633 | 530103756 | Claim Did Not Result in a Recognized Loss |
| 47,634 | 530103757 | Claim Did Not Result in a Recognized Loss |
| 47,635 | 530103758 | Claim Did Not Result in a Recognized Loss |
| 47,636 | 530103759 | Claim Did Not Result in a Recognized Loss |
| 47,637 | 530103760 | Claim Did Not Result in a Recognized Loss |
| 47,638 | 530103765 | Claim Did Not Result in a Recognized Loss |
| 47,639 | 530103766 | Claim Did Not Result in a Recognized Loss |
| 47,640 | 530103767 | Claim Did Not Result in a Recognized Loss |
| 47,641 | 530103768 | Claim Did Not Result in a Recognized Loss |
| 47,642 | 530103770 | Claim Did Not Result in a Recognized Loss |
| 47,643 | 530103771 | Claim Did Not Result in a Recognized Loss |
| 47,644 | 530103773 | Claim Did Not Result in a Recognized Loss |
| 47,645 | 530103774 | Claim Did Not Result in a Recognized Loss |
| 47,646 | 530103775 | Claim Did Not Result in a Recognized Loss |
| 47,647 | 530103777 | Claim Did Not Result in a Recognized Loss |
| 47,648 | 530103778 | Claim Did Not Result in a Recognized Loss |
| 47,649 | 530103779 | Claim Did Not Result in a Recognized Loss |
| 47,650 | 530103780 | Claim Did Not Result in a Recognized Loss |
| 47,651 | 530103781 | Claim Did Not Result in a Recognized Loss |
| 47,652 | 530103783 | Claim Did Not Result in a Recognized Loss |
| 47,653 | 530103784 | Claim Did Not Result in a Recognized Loss |
| 47,654 | 530103786 | Claim Did Not Result in a Recognized Loss |
| 47,655 | 530103787 | Claim Did Not Result in a Recognized Loss |
| 47,656 | 530103788 | Claim Did Not Result in a Recognized Loss |
| 47,657 | 530103789 | Claim Did Not Result in a Recognized Loss |
| 47,658 | 530103791 | Claim Did Not Result in a Recognized Loss |
| 47,659 | 530103792 | Claim Did Not Result in a Recognized Loss |
| 47,660 | 530103793 | Claim Did Not Result in a Recognized Loss |
| 47,661 | 530103795 | Claim Did Not Result in a Recognized Loss |
| 47,662 | 530103796 | Claim Did Not Result in a Recognized Loss |
| 47,663 | 530103797 | Claim Did Not Result in a Recognized Loss |
| 47,664 | 530103800 | Claim Did Not Result in a Recognized Loss |
| 47,665 | 530103802 | Claim Did Not Result in a Recognized Loss |
| 47,666 | 530103804 | Claim Did Not Result in a Recognized Loss |
| 47,667 | 530103805 | Claim Did Not Result in a Recognized Loss |
| 47,668 | 530103807 | Claim Did Not Result in a Recognized Loss |
| 47,669 | 530103808 | Claim Did Not Result in a Recognized Loss |
| 47,670 | 530103809 | Claim Did Not Result in a Recognized Loss |
| 47,671 | 530103811 | Claim Did Not Result in a Recognized Loss |
| 47,672 | 530103813 | Claim Did Not Result in a Recognized Loss |
| 47,673 | 530103814 | Claim Did Not Result in a Recognized Loss |
| 47,674 | 530103815 | Claim Did Not Result in a Recognized Loss |
| 47,675 | 530103816 | Claim Did Not Result in a Recognized Loss |
| 47,676 | 530103817 | Claim Did Not Result in a Recognized Loss |
| 47,677 | 530103819 | Claim Did Not Result in a Recognized Loss |
| 47,678 | 530103820 | Claim Did Not Result in a Recognized Loss |
| 73,487 | 530150117 | Claim Did Not Result in a Recognized Loss |
| 73,488 | 530150118 | Claim Did Not Result in a Recognized Loss |
| 73,489 | 530150121 | Claim Did Not Result in a Recognized Loss |
| 73,490 | 530150122 | No Eligible Purchases During the Class Period |
| 73,491 | 530150123 | No Eligible Purchases During the Class Period |
| 73,492 | 530150125 | No Eligible Purchases During the Class Period |
| 73,493 | 530150126 | No Eligible Purchases During the Class Period |
| 73,494 | 530150127 | No Eligible Purchases During the Class Period |
| 73,495 | 530150128 | No Eligible Purchases During the Class Period |
| 73,496 | 530150130 | Claim Did Not Result in a Recognized Loss |
| 73,497 | 530150142 | Claim Did Not Result in a Recognized Loss |
| 73,498 | 530150149 | Claim Did Not Result in a Recognized Loss |
| 73,499 | 800000001 | Claim Did Not Result in a Recognized Loss |
| 73,500 | 800000002 | Claim Did Not Result in a Recognized Loss |
| 73,501 | 800000003 | Condition of Ineligibility Never Cured |
| 73,502 | 800000004 | Claim Did Not Result in a Recognized Loss |
| 73,503 | 800000005 | Condition of Ineligibility Never Cured |
| 73,504 | 800000006 | Condition of Ineligibility Never Cured |
| 73,505 | 800000007 | Claim Did Not Result in a Recognized Loss |
| 73,506 | 800000008 | Claim Did Not Result in a Recognized Loss |
| 73,507 | 800000009 | Claim Did Not Result in a Recognized Loss |
| 73,508 | 800000010 | Condition of Ineligibility Never Cured |
| 73,509 | 800000011 | Condition of Ineligibility Never Cured |
| 73,510 | 800000012 | Claim Did Not Result in a Recognized Loss |
| 73,511 | 800000013 | Condition of Ineligibility Never Cured |
| 73,512 | 800000014 | Condition of Ineligibility Never Cured |
| 73,513 | 800000015 | Condition of Ineligibility Never Cured |
| 73,514 | 800000016 | Condition of Ineligibility Never Cured |
| 73,515 | 800000023 | Claim Did Not Result in a Recognized Loss |
| 73,516 | 800000024 | Condition of Ineligibility Never Cured |
| 73,517 | 800000025 | Condition of Ineligibility Never Cured |
| 73,518 | 800000026 | Claim Did Not Result in a Recognized Loss |
| 73,519 | 800000027 | Condition of Ineligibility Never Cured |
| 73,520 | 800000028 | Claim Did Not Result in a Recognized Loss |
| 73,521 | 800000029 | No Eligible Purchases During the Class Period |
| 73,522 | 800000030 | No Eligible Purchases During the Class Period |
| 73,523 | 800000032 | Condition of Ineligibility Never Cured |
| 73,524 | 800000033 | Claim Did Not Result in a Recognized Loss |
| 73,525 | 800000035 | Condition of Ineligibility Never Cured |
| 73,526 | 800000036 | Claim Did Not Result in a Recognized Loss |
| 73,527 | 800000037 | Condition of Ineligibility Never Cured |
| 73,528 | 800000038 | Claim Did Not Result in a Recognized Loss |
| 73,529 | 800000039 | Condition of Ineligibility Never Cured |
| 73,530 | 800000040 | Condition of Ineligibility Never Cured |
| 73,531 | 800000041 | Condition of Ineligibility Never Cured |
| 73,532 | 800000043 | Claim Did Not Result in a Recognized Loss |
| 73,533 | 800000044 | Claim Did Not Result in a Recognized Loss |
| 73,534 | 800000045 | Claim Did Not Result in a Recognized Loss |
| 73,535 | 800000046 | No Eligible Purchases During the Class Period |
| 73,536 | 800000047 | Duplicate Claim |
| 73,537 | 800000050 | Claim Did Not Result in a Recognized Loss |
| 73,538 | 800000052 | Claim Did Not Result in a Recognized Loss |
| 73,539 | 800000053 | Claim Did Not Result in a Recognized Loss |
| 73,540 | 800000054 | No Eligible Purchases During the Class Period |
| 73,541 | 800000055 | Condition of Ineligibility Never Cured |
| 73,542 | 800000056 | Condition of Ineligibility Never Cured |
| 73,543 | 800000058 | Condition of Ineligibility Never Cured |
| 73,544 | 800000060 | Condition of Ineligibility Never Cured |
| 73,545 | 800000061 | Claim Did Not Result in a Recognized Loss |
| 73,546 | 800000062 | Claim Did Not Result in a Recognized Loss |
| 73,547 | 800000063 | Claim Did Not Result in a Recognized Loss |
| 73,548 | 800000064 | Claim Did Not Result in a Recognized Loss |
| 73,549 | 800000065 | Condition of Ineligibility Never Cured |
| 73,550 | 800000066 | Claim Did Not Result in a Recognized Loss |
| 73,551 | 800000067 | Claim Did Not Result in a Recognized Loss |
| 73,552 | 800000068 | Claim Did Not Result in a Recognized Loss |
| 73,553 | 800000069 | Claim Did Not Result in a Recognized Loss |
| 73,554 | 800000071 | Condition of Ineligibility Never Cured |
| 73,555 | 800000072 | Claim Did Not Result in a Recognized Loss |
| 73,556 | 800000073 | Claim Did Not Result in a Recognized Loss |
| 73,557 | 800000080 | Condition of Ineligibility Never Cured |
| 73,558 | 800000081 | Claim Did Not Result in a Recognized Loss |
| 73,559 | 800000082 | Claim Did Not Result in a Recognized Loss |
| 73,560 | 800000084 | Condition of Ineligibility Never Cured |
| 73,561 | 800000085 | Condition of Ineligibility Never Cured |
| 73,562 | 800000086 | Condition of Ineligibility Never Cured |
| 73,563 | 800000088 | Claim Did Not Result in a Recognized Loss |
| 73,564 | 800000089 | Claim Did Not Result in a Recognized Loss |
| 73,565 | 800000090 | Claim Did Not Result in a Recognized Loss |
| 73,566 | 800000091 | Condition of Ineligibility Never Cured |
| 73,567 | 800000093 | Claim Did Not Result in a Recognized Loss |
| 73,568 | 800000095 | Claim Did Not Result in a Recognized Loss |
| 73,569 | 800000099 | Claim Did Not Result in a Recognized Loss |
| 73,570 | 800000100 | No Eligible Purchases During the Class Period |
| 73,571 | 800000101 | Claim Did Not Result in a Recognized Loss |
| 73,572 | 800000104 | Claim Did Not Result in a Recognized Loss |
| 73,573 | 800000106 | Condition of Ineligibility Never Cured |
| 73,574 | 800000107 | Condition of Ineligibility Never Cured |
| 73,575 | 800000108 | Condition of Ineligibility Never Cured |
| 73,576 | 800000109 | Condition of Ineligibility Never Cured |
| 73,577 | 800000110 | Claim Did Not Result in a Recognized Loss |
| 73,578 | 800000114 | Claim Did Not Result in a Recognized Loss |
| 73,579 | 800000115 | Condition of Ineligibility Never Cured |
| 73,580 | 800000116 | Condition of Ineligibility Never Cured |
| 73,581 | 800000117 | Condition of Ineligibility Never Cured |
| 73,582 | 800000120 | Claim Did Not Result in a Recognized Loss |
| 73,583 | 800000123 | Claim Did Not Result in a Recognized Loss |
| 73,584 | 800000124 | Claim Did Not Result in a Recognized Loss |
| 73,585 | 800000127 | Claim Did Not Result in a Recognized Loss |
| 73,586 | 800000129 | No Eligible Purchases During the Class Period |
| 73,587 | 800000131 | Condition of Ineligibility Never Cured |
| 73,588 | 800000132 | Condition of Ineligibility Never Cured |
| 73,589 | 800000134 | Condition of Ineligibility Never Cured |
| 73,590 | 800000135 | Claim Did Not Result in a Recognized Loss |
| 73,591 | 800000136 | Claim Did Not Result in a Recognized Loss |
| 73,592 | 800000137 | Claim Did Not Result in a Recognized Loss |
| 73,593 | 800000139 | Condition of Ineligibility Never Cured |
| 73,594 | 800000140 | Claim Did Not Result in a Recognized Loss |
| 73,595 | 800000141 | No Eligible Purchases During the Class Period |
| 73,596 | 800000142 | Condition of Ineligibility Never Cured |
| 73,597 | 800000143 | Condition of Ineligibility Never Cured |
| 73,598 | 800000145 | Claim Did Not Result in a Recognized Loss |
| 73,599 | 800000146 | Duplicate Claim |
| 73,600 | 800000147 | Condition of Ineligibility Never Cured |
| 73,601 | 800000148 | Claim Did Not Result in a Recognized Loss |
| 73,602 | 800000149 | Claim Did Not Result in a Recognized Loss |
| 73,603 | 800000151 | Condition of Ineligibility Never Cured |
| 73,604 | 800000152 | No Eligible Purchases During the Class Period |
| 73,605 | 800000153 | Claim Did Not Result in a Recognized Loss |
| 73,606 | 800000155 | Claim Did Not Result in a Recognized Loss |
| 73,607 | 800000156 | Condition of Ineligibility Never Cured |
| 73,608 | 800000158 | Condition of Ineligibility Never Cured |
| 73,609 | 800000161 | Claim Did Not Result in a Recognized Loss |
| 73,610 | 800000162 | No Eligible Purchases During the Class Period |
| 73,611 | 800000163 | Condition of Ineligibility Never Cured |
| 73,612 | 800000164 | Condition of Ineligibility Never Cured |
| 73,613 | 800000166 | Condition of Ineligibility Never Cured |
| 73,614 | 800000168 | Condition of Ineligibility Never Cured |
| 73,615 | 800000170 | Condition of Ineligibility Never Cured |
| 73,616 | 800000171 | Claim Did Not Result in a Recognized Loss |
| 73,617 | 800000172 | Condition of Ineligibility Never Cured |
| 73,618 | 800000174 | Condition of Ineligibility Never Cured |
| 73,619 | 800000176 | Condition of Ineligibility Never Cured |
| 73,620 | 800000178 | Condition of Ineligibility Never Cured |
| 73,621 | 800000179 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,736 | 530057708 | Claim Did Not Result in a Recognized Loss |
| 21,737 | 530057709 | Claim Did Not Result in a Recognized Loss |
| 21,738 | 530057711 | Claim Did Not Result in a Recognized Loss |
| 21,739 | 530057712 | Claim Did Not Result in a Recognized Loss |
| 21,740 | 530057713 | No Eligible Purchases During the Class Period |
| 21,741 | 530057714 | Claim Did Not Result in a Recognized Loss |
| 21,742 | 530057715 | Claim Did Not Result in a Recognized Loss |
| 21,743 | 530057716 | Claim Did Not Result in a Recognized Loss |
| 21,744 | 530057717 | Claim Did Not Result in a Recognized Loss |
| 21,745 | 530057718 | Claim Did Not Result in a Recognized Loss |
| 21,746 | 530057720 | Claim Did Not Result in a Recognized Loss |
| 21,747 | 530057721 | Claim Did Not Result in a Recognized Loss |
| 21,748 | 530057722 | Claim Did Not Result in a Recognized Loss |
| 21,749 | 530057724 | Claim Did Not Result in a Recognized Loss |
| 21,750 | 530057726 | Claim Did Not Result in a Recognized Loss |
| 21,751 | 530057729 | Claim Did Not Result in a Recognized Loss |
| 21,752 | 530057730 | Claim Did Not Result in a Recognized Loss |
| 21,753 | 530057731 | Claim Did Not Result in a Recognized Loss |
| 21,754 | 530057732 | Claim Did Not Result in a Recognized Loss |
| 21,755 | 530057735 | Claim Did Not Result in a Recognized Loss |
| 21,756 | 530057737 | Claim Did Not Result in a Recognized Loss |
| 21,757 | 530057738 | Claim Did Not Result in a Recognized Loss |
| 21,758 | 530057741 | Claim Did Not Result in a Recognized Loss |
| 21,759 | 530057742 | Claim Did Not Result in a Recognized Loss |
| 21,760 | 530057743 | Claim Did Not Result in a Recognized Loss |
| 21,761 | 530057744 | Claim Did Not Result in a Recognized Loss |
| 21,762 | 530057746 | Claim Did Not Result in a Recognized Loss |
| 21,763 | 530057749 | Claim Did Not Result in a Recognized Loss |
| 21,764 | 530057751 | Claim Did Not Result in a Recognized Loss |
| 21,765 | 530057752 | Claim Did Not Result in a Recognized Loss |
| 21,766 | 530057753 | Claim Did Not Result in a Recognized Loss |
| 21,767 | 530057754 | Claim Did Not Result in a Recognized Loss |
| 21,768 | 530057756 | Claim Did Not Result in a Recognized Loss |
| 21,769 | 530057757 | Claim Did Not Result in a Recognized Loss |
| 21,770 | 530057759 | Claim Did Not Result in a Recognized Loss |
| 21,771 | 530057761 | Claim Did Not Result in a Recognized Loss |
| 21,772 | 530057765 | Claim Did Not Result in a Recognized Loss |
| 21,773 | 530057769 | Claim Did Not Result in a Recognized Loss |
| 21,774 | 530057770 | Claim Did Not Result in a Recognized Loss |
| 21,775 | 530057771 | Claim Did Not Result in a Recognized Loss |
| 21,776 | 530057773 | Claim Did Not Result in a Recognized Loss |
| 21,777 | 530057774 | Claim Did Not Result in a Recognized Loss |
| 21,778 | 530057775 | Claim Did Not Result in a Recognized Loss |
| 21,779 | 530057780 | Claim Did Not Result in a Recognized Loss |
| 21,780 | 530057782 | Claim Did Not Result in a Recognized Loss |
| 21,781 | 530057783 | Claim Did Not Result in a Recognized Loss |
| 21,782 | 530057785 | Claim Did Not Result in a Recognized Loss |
| 21,783 | 530057786 | Claim Did Not Result in a Recognized Loss |
| 21,784 | 530057788 | Claim Did Not Result in a Recognized Loss |
| 21,785 | 530057789 | Claim Did Not Result in a Recognized Loss |
| 21,786 | 530057792 | Claim Did Not Result in a Recognized Loss |
| 21,787 | 530057793 | Claim Did Not Result in a Recognized Loss |
| 21,788 | 530057800 | Claim Did Not Result in a Recognized Loss |
| 21,789 | 530057804 | Claim Did Not Result in a Recognized Loss |
| 21,790 | 530057805 | Claim Did Not Result in a Recognized Loss |
| 21,791 | 530057806 | Claim Did Not Result in a Recognized Loss |
| 21,792 | 530057812 | Claim Did Not Result in a Recognized Loss |
| 21,793 | 530057813 | Claim Did Not Result in a Recognized Loss |
| 21,794 | 530057814 | Claim Did Not Result in a Recognized Loss |
| 21,795 | 530057816 | Claim Did Not Result in a Recognized Loss |
| 21,796 | 530057818 | Claim Did Not Result in a Recognized Loss |
| 21,797 | 530057823 | Claim Did Not Result in a Recognized Loss |
| 21,798 | 530057826 | Claim Did Not Result in a Recognized Loss |
| 21,799 | 530057827 | Claim Did Not Result in a Recognized Loss |
| 21,800 | 530057829 | Claim Did Not Result in a Recognized Loss |
| 21,801 | 530057830 | Claim Did Not Result in a Recognized Loss |
| 21,802 | 530057832 | Claim Did Not Result in a Recognized Loss |
| 21,803 | 530057834 | Claim Did Not Result in a Recognized Loss |
| 21,804 | 530057837 | Claim Did Not Result in a Recognized Loss |
| 21,805 | 530057840 | Claim Did Not Result in a Recognized Loss |
| 21,806 | 530057841 | Claim Did Not Result in a Recognized Loss |
| 21,807 | 530057843 | Claim Did Not Result in a Recognized Loss |
| 21,808 | 530057844 | Claim Did Not Result in a Recognized Loss |
| 21,809 | 530057847 | Claim Did Not Result in a Recognized Loss |
| 21,810 | 530057851 | Claim Did Not Result in a Recognized Loss |
| 21,811 | 530057861 | Claim Did Not Result in a Recognized Loss |
| 21,812 | 530057862 | Claim Did Not Result in a Recognized Loss |
| 21,813 | 530057863 | Claim Did Not Result in a Recognized Loss |
| 21,814 | 530057865 | Claim Did Not Result in a Recognized Loss |
| 21,815 | 530057867 | Claim Did Not Result in a Recognized Loss |
| 21,816 | 530057868 | Claim Did Not Result in a Recognized Loss |
| 21,817 | 530057870 | Claim Did Not Result in a Recognized Loss |
| 21,818 | 530057871 | Claim Did Not Result in a Recognized Loss |
| 21,819 | 530057872 | Claim Did Not Result in a Recognized Loss |
| 21,820 | 530057873 | Claim Did Not Result in a Recognized Loss |
| 21,821 | 530057874 | Claim Did Not Result in a Recognized Loss |
| 21,822 | 530057876 | Claim Did Not Result in a Recognized Loss |
| 21,823 | 530057878 | No Eligible Purchases During the Class Period |
| 21,824 | 530057879 | Claim Did Not Result in a Recognized Loss |
| 21,825 | 530057880 | Claim Did Not Result in a Recognized Loss |
| 21,826 | 530057884 | Claim Did Not Result in a Recognized Loss |
| 21,827 | 530057901 | Claim Did Not Result in a Recognized Loss |
| 21,828 | 530057903 | Claim Did Not Result in a Recognized Loss |
| 21,829 | 530057931 | Claim Did Not Result in a Recognized Loss |
| 21,830 | 530057972 | Claim Did Not Result in a Recognized Loss |
| 21,831 | 530057974 | Claim Did Not Result in a Recognized Loss |
| 21,832 | 530057980 | Claim Did Not Result in a Recognized Loss |
| 21,833 | 530058007 | Claim Did Not Result in a Recognized Loss |
| 21,834 | 530058013 | Claim Did Not Result in a Recognized Loss |
| 21,835 | 530058034 | Claim Did Not Result in a Recognized Loss |
| 21,836 | 530058039 | Claim Did Not Result in a Recognized Loss |
| 21,837 | 530058040 | Claim Did Not Result in a Recognized Loss |
| 21,838 | 530058046 | Claim Did Not Result in a Recognized Loss |
| 21,839 | 530058047 | Claim Did Not Result in a Recognized Loss |
| 21,840 | 530058048 | Claim Did Not Result in a Recognized Loss |
| 21,841 | 530058065 | Claim Did Not Result in a Recognized Loss |
| 21,842 | 530058067 | Claim Did Not Result in a Recognized Loss |
| 21,843 | 530058072 | Claim Did Not Result in a Recognized Loss |
| 21,844 | 530058085 | Claim Did Not Result in a Recognized Loss |
| 21,845 | 530058089 | Claim Did Not Result in a Recognized Loss |
| 21,846 | 530058095 | Claim Did Not Result in a Recognized Loss |
| 21,847 | 530058095 | No Eligible Purchases During the Class Period |
| 21,848 | 530058098 | Claim Did Not Result in a Recognized Loss |
| 21,849 | 530058100 | Claim Did Not Result in a Recognized Loss |
| 21,850 | 530058101 | Claim Did Not Result in a Recognized Loss |
| 21,851 | 530058103 | No Eligible Purchases During the Class Period |
| 21,852 | 530058110 | Claim Did Not Result in a Recognized Loss |
| 21,853 | 530058114 | Claim Did Not Result in a Recognized Loss |
| 21,854 | 530058124 | Claim Did Not Result in a Recognized Loss |
| 21,855 | 530058127 | No Eligible Purchases During the Class Period |
| 21,856 | 530058129 | Claim Did Not Result in a Recognized Loss |
| 21,857 | 530058129 | Claim Did Not Result in a Recognized Loss |
| 21,858 | 530058130 | Claim Did Not Result in a Recognized Loss |
| 21,859 | 530058131 | Claim Did Not Result in a Recognized Loss |
| 21,860 | 530058135 | Claim Did Not Result in a Recognized Loss |
| 21,861 | 530058136 | Claim Did Not Result in a Recognized Loss |
| 21,862 | 530058141 | Claim Did Not Result in a Recognized Loss |
| 21,863 | 530058142 | Claim Did Not Result in a Recognized Loss |
| 21,864 | 530058144 | Claim Did Not Result in a Recognized Loss |
| 21,865 | 530058145 | Claim Did Not Result in a Recognized Loss |
| 21,866 | 530058148 | Claim Did Not Result in a Recognized Loss |
| 21,867 | 530058151 | Claim Did Not Result in a Recognized Loss |
| 21,868 | 530058161 | Claim Did Not Result in a Recognized Loss |
| 21,869 | 530058162 | No Eligible Purchases During the Class Period |
| 21,870 | 530058164 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,679 | 530103822 | Claim Did Not Result in a Recognized Loss |
| 47,680 | 530103823 | Claim Did Not Result in a Recognized Loss |
| 47,681 | 530103824 | Claim Did Not Result in a Recognized Loss |
| 47,682 | 530103825 | Claim Did Not Result in a Recognized Loss |
| 47,683 | 530103826 | Claim Did Not Result in a Recognized Loss |
| 47,684 | 530103827 | Claim Did Not Result in a Recognized Loss |
| 47,685 | 530103828 | Claim Did Not Result in a Recognized Loss |
| 47,686 | 530103830 | Claim Did Not Result in a Recognized Loss |
| 47,687 | 530103831 | Claim Did Not Result in a Recognized Loss |
| 47,688 | 530103832 | Claim Did Not Result in a Recognized Loss |
| 47,689 | 530103833 | Claim Did Not Result in a Recognized Loss |
| 47,690 | 530103834 | Claim Did Not Result in a Recognized Loss |
| 47,691 | 530103835 | Claim Did Not Result in a Recognized Loss |
| 47,692 | 530103837 | Claim Did Not Result in a Recognized Loss |
| 47,693 | 530103839 | Claim Did Not Result in a Recognized Loss |
| 47,694 | 530103840 | Claim Did Not Result in a Recognized Loss |
| 47,695 | 530103841 | Claim Did Not Result in a Recognized Loss |
| 47,696 | 530103842 | Claim Did Not Result in a Recognized Loss |
| 47,697 | 530103843 | Claim Did Not Result in a Recognized Loss |
| 47,698 | 530103844 | Claim Did Not Result in a Recognized Loss |
| 47,699 | 530103846 | Claim Did Not Result in a Recognized Loss |
| 47,700 | 530103847 | Claim Did Not Result in a Recognized Loss |
| 47,701 | 530103848 | Claim Did Not Result in a Recognized Loss |
| 47,702 | 530103849 | Claim Did Not Result in a Recognized Loss |
| 47,703 | 530103850 | Claim Did Not Result in a Recognized Loss |
| 47,704 | 530103851 | Claim Did Not Result in a Recognized Loss |
| 47,705 | 530103852 | Claim Did Not Result in a Recognized Loss |
| 47,706 | 530103855 | Claim Did Not Result in a Recognized Loss |
| 47,707 | 530103856 | Claim Did Not Result in a Recognized Loss |
| 47,708 | 530103858 | Claim Did Not Result in a Recognized Loss |
| 47,709 | 530103859 | Claim Did Not Result in a Recognized Loss |
| 47,710 | 530103860 | Claim Did Not Result in a Recognized Loss |
| 47,711 | 530103862 | Claim Did Not Result in a Recognized Loss |
| 47,712 | 530103863 | Claim Did Not Result in a Recognized Loss |
| 47,713 | 530103864 | Claim Did Not Result in a Recognized Loss |
| 47,714 | 530103865 | Claim Did Not Result in a Recognized Loss |
| 47,715 | 530103866 | Claim Did Not Result in a Recognized Loss |
| 47,716 | 530103867 | Claim Did Not Result in a Recognized Loss |
| 47,717 | 530103868 | Claim Did Not Result in a Recognized Loss |
| 47,718 | 530103869 | Claim Did Not Result in a Recognized Loss |
| 47,719 | 530103870 | Claim Did Not Result in a Recognized Loss |
| 47,720 | 530103871 | Claim Did Not Result in a Recognized Loss |
| 47,721 | 530103872 | Claim Did Not Result in a Recognized Loss |
| 47,722 | 530103874 | Claim Did Not Result in a Recognized Loss |
| 47,723 | 530103876 | Claim Did Not Result in a Recognized Loss |
| 47,724 | 530103878 | Claim Did Not Result in a Recognized Loss |
| 47,725 | 530103879 | Claim Did Not Result in a Recognized Loss |
| 47,726 | 530103880 | Claim Did Not Result in a Recognized Loss |
| 47,727 | 530103881 | Claim Did Not Result in a Recognized Loss |
| 47,728 | 530103882 | Claim Did Not Result in a Recognized Loss |
| 47,729 | 530103883 | Claim Did Not Result in a Recognized Loss |
| 47,730 | 530103884 | Claim Did Not Result in a Recognized Loss |
| 47,731 | 530103886 | Claim Did Not Result in a Recognized Loss |
| 47,732 | 530103887 | Claim Did Not Result in a Recognized Loss |
| 47,733 | 530103888 | Claim Did Not Result in a Recognized Loss |
| 47,734 | 530103889 | Claim Did Not Result in a Recognized Loss |
| 47,735 | 530103890 | Claim Did Not Result in a Recognized Loss |
| 47,736 | 530103891 | Claim Did Not Result in a Recognized Loss |
| 47,737 | 530103892 | Claim Did Not Result in a Recognized Loss |
| 47,738 | 530103893 | Claim Did Not Result in a Recognized Loss |
| 47,739 | 530103894 | Claim Did Not Result in a Recognized Loss |
| 47,740 | 530103896 | Claim Did Not Result in a Recognized Loss |
| 47,741 | 530103899 | Claim Did Not Result in a Recognized Loss |
| 47,742 | 530103901 | Claim Did Not Result in a Recognized Loss |
| 47,743 | 530103904 | Claim Did Not Result in a Recognized Loss |
| 47,744 | 530103906 | Claim Did Not Result in a Recognized Loss |
| 47,745 | 530103909 | Claim Did Not Result in a Recognized Loss |
| 47,746 | 530103910 | Claim Did Not Result in a Recognized Loss |
| 47,747 | 530103911 | Claim Did Not Result in a Recognized Loss |
| 47,748 | 530103912 | Claim Did Not Result in a Recognized Loss |
| 47,749 | 530103913 | Claim Did Not Result in a Recognized Loss |
| 47,750 | 530103914 | Claim Did Not Result in a Recognized Loss |
| 47,751 | 530103917 | Claim Did Not Result in a Recognized Loss |
| 47,752 | 530103921 | Claim Did Not Result in a Recognized Loss |
| 47,753 | 530103922 | Claim Did Not Result in a Recognized Loss |
| 47,754 | 530103923 | Claim Did Not Result in a Recognized Loss |
| 47,755 | 530103924 | Claim Did Not Result in a Recognized Loss |
| 47,756 | 530103925 | Claim Did Not Result in a Recognized Loss |
| 47,757 | 530103928 | Claim Did Not Result in a Recognized Loss |
| 47,758 | 530103930 | Claim Did Not Result in a Recognized Loss |
| 47,759 | 530103932 | Claim Did Not Result in a Recognized Loss |
| 47,760 | 530103933 | Claim Did Not Result in a Recognized Loss |
| 47,761 | 530103936 | Claim Did Not Result in a Recognized Loss |
| 47,762 | 530103937 | Claim Did Not Result in a Recognized Loss |
| 47,763 | 530103939 | Claim Did Not Result in a Recognized Loss |
| 47,764 | 530103940 | Claim Did Not Result in a Recognized Loss |
| 47,765 | 530103941 | Claim Did Not Result in a Recognized Loss |
| 47,766 | 530103942 | Claim Did Not Result in a Recognized Loss |
| 47,767 | 530103944 | Claim Did Not Result in a Recognized Loss |
| 47,768 | 530103945 | Claim Did Not Result in a Recognized Loss |
| 47,769 | 530103946 | Claim Did Not Result in a Recognized Loss |
| 47,770 | 530103947 | Claim Did Not Result in a Recognized Loss |
| 47,771 | 530103948 | Claim Did Not Result in a Recognized Loss |
| 47,772 | 530103950 | Claim Did Not Result in a Recognized Loss |
| 47,773 | 530103954 | Claim Did Not Result in a Recognized Loss |
| 47,774 | 530103955 | Claim Did Not Result in a Recognized Loss |
| 47,775 | 530103956 | Claim Did Not Result in a Recognized Loss |
| 47,776 | 530103957 | Claim Did Not Result in a Recognized Loss |
| 47,777 | 530103958 | Claim Did Not Result in a Recognized Loss |
| 47,778 | 530103961 | Claim Did Not Result in a Recognized Loss |
| 47,779 | 530103962 | Claim Did Not Result in a Recognized Loss |
| 47,780 | 530103963 | Claim Did Not Result in a Recognized Loss |
| 47,781 | 530103965 | Claim Did Not Result in a Recognized Loss |
| 47,782 | 530103966 | Claim Did Not Result in a Recognized Loss |
| 47,783 | 530103967 | Claim Did Not Result in a Recognized Loss |
| 47,784 | 530103968 | Claim Did Not Result in a Recognized Loss |
| 47,785 | 530103969 | Claim Did Not Result in a Recognized Loss |
| 47,786 | 530103971 | Claim Did Not Result in a Recognized Loss |
| 47,787 | 530103977 | Claim Did Not Result in a Recognized Loss |
| 47,788 | 530103977 | Claim Did Not Result in a Recognized Loss |
| 47,789 | 530103978 | Claim Did Not Result in a Recognized Loss |
| 47,790 | 530103981 | Claim Did Not Result in a Recognized Loss |
| 47,791 | 530103983 | Claim Did Not Result in a Recognized Loss |
| 47,792 | 530103986 | Claim Did Not Result in a Recognized Loss |
| 47,793 | 530103987 | Claim Did Not Result in a Recognized Loss |
| 47,794 | 530103988 | Claim Did Not Result in a Recognized Loss |
| 47,795 | 530103989 | Claim Did Not Result in a Recognized Loss |
| 47,796 | 530103990 | Claim Did Not Result in a Recognized Loss |
| 47,797 | 530103991 | Claim Did Not Result in a Recognized Loss |
| 47,798 | 530103992 | Claim Did Not Result in a Recognized Loss |
| 47,799 | 530103998 | Claim Did Not Result in a Recognized Loss |
| 47,800 | 530103999 | Claim Did Not Result in a Recognized Loss |
| 47,801 | 530103999 | Claim Did Not Result in a Recognized Loss |
| 47,802 | 530103999 | Claim Did Not Result in a Recognized Loss |
| 47,803 | 530104001 | Claim Did Not Result in a Recognized Loss |
| 47,804 | 530104002 | Claim Did Not Result in a Recognized Loss |
| 47,805 | 530104004 | Claim Did Not Result in a Recognized Loss |
| 47,806 | 530104007 | Claim Did Not Result in a Recognized Loss |
| 47,807 | 530104008 | Claim Did Not Result in a Recognized Loss |
| 47,808 | 530104009 | Claim Did Not Result in a Recognized Loss |
| 47,809 | 530104010 | Claim Did Not Result in a Recognized Loss |
| 47,810 | 530104011 | Claim Did Not Result in a Recognized Loss |
| 47,811 | 530104015 | Claim Did Not Result in a Recognized Loss |
| 47,812 | 530104016 | Claim Did Not Result in a Recognized Loss |
| 47,813 | 530104018 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 73,622 | 800000180 | Claim Did Not Result in a Recognized Loss |
| 73,623 | 800000182 | Claim Did Not Result in a Recognized Loss |
| 73,624 | 800000185 | Claim Did Not Result in a Recognized Loss |
| 73,625 | 800000187 | Condition of Ineligibility Never Cured |
| 73,626 | 800000192 | Claim Did Not Result in a Recognized Loss |
| 73,627 | 800000195 | Condition of Ineligibility Never Cured |
| 73,628 | 800000197 | Condition of Ineligibility Never Cured |
| 73,629 | 800000199 | Condition of Ineligibility Never Cured |
| 73,630 | 800000200 | Claim Did Not Result in a Recognized Loss |
| 73,631 | 800000202 | Claim Did Not Result in a Recognized Loss |
| 73,632 | 800000204 | Claim Did Not Result in a Recognized Loss |
| 73,633 | 800000207 | Claim Did Not Result in a Recognized Loss |
| 73,634 | 800000208 | Claim Did Not Result in a Recognized Loss |
| 73,635 | 800000209 | Condition of Ineligibility Never Cured |
| 73,636 | 800000210 | No Eligible Purchases During the Class Period |
| 73,637 | 800000211 | No Eligible Purchases During the Class Period |
| 73,638 | 800000213 | No Eligible Purchases During the Class Period |
| 73,639 | 800000214 | Claim Did Not Result in a Recognized Loss |
| 73,640 | 800000216 | Claim Did Not Result in a Recognized Loss |
| 73,641 | 800000217 | Condition of Ineligibility Never Cured |
| 73,642 | 800000220 | Condition of Ineligibility Never Cured |
| 73,643 | 800000222 | No Eligible Purchases During the Class Period |
| 73,644 | 800000223 | Claim Did Not Result in a Recognized Loss |
| 73,645 | 800000224 | Claim Did Not Result in a Recognized Loss |
| 73,646 | 800000225 | Claim Did Not Result in a Recognized Loss |
| 73,647 | 800000226 | No Eligible Purchases During the Class Period |
| 73,648 | 800000228 | Claim Did Not Result in a Recognized Loss |
| 73,649 | 800000229 | Claim Did Not Result in a Recognized Loss |
| 73,650 | 800000230 | Claim Did Not Result in a Recognized Loss |
| 73,651 | 800000231 | Claim Did Not Result in a Recognized Loss |
| 73,652 | 800000232 | Claim Did Not Result in a Recognized Loss |
| 73,653 | 800000233 | Claim Did Not Result in a Recognized Loss |
| 73,654 | 800000234 | Claim Did Not Result in a Recognized Loss |
| 73,655 | 800000235 | Claim Did Not Result in a Recognized Loss |
| 73,656 | 800000236 | Condition of Ineligibility Never Cured |
| 73,657 | 800000237 | Claim Did Not Result in a Recognized Loss |
| 73,658 | 800000238 | Condition of Ineligibility Never Cured |
| 73,659 | 800000239 | Condition of Ineligibility Never Cured |
| 73,660 | 800000240 | No Eligible Purchases During the Class Period |
| 73,661 | 800000243 | Claim Did Not Result in a Recognized Loss |
| 73,662 | 800000244 | No Eligible Purchases During the Class Period |
| 73,663 | 800000245 | No Eligible Purchases During the Class Period |
| 73,664 | 800000246 | Condition of Ineligibility Never Cured |
| 73,665 | 800000247 | Claim Did Not Result in a Recognized Loss |
| 73,666 | 800000250 | Claim Did Not Result in a Recognized Loss |
| 73,667 | 800000251 | Condition of Ineligibility Never Cured |
| 73,668 | 800000254 | Claim Did Not Result in a Recognized Loss |
| 73,669 | 800000255 | Claim Did Not Result in a Recognized Loss |
| 73,670 | 800000256 | Condition of Ineligibility Never Cured |
| 73,671 | 800000258 | Claim Did Not Result in a Recognized Loss |
| 73,672 | 800000259 | Claim Did Not Result in a Recognized Loss |
| 73,673 | 800000261 | Claim Did Not Result in a Recognized Loss |
| 73,674 | 800000262 | Claim Did Not Result in a Recognized Loss |
| 73,675 | 800000263 | Claim Did Not Result in a Recognized Loss |
| 73,676 | 800000265 | Claim Did Not Result in a Recognized Loss |
| 73,677 | 800000266 | Claim Did Not Result in a Recognized Loss |
| 73,678 | 800000267 | Claim Did Not Result in a Recognized Loss |
| 73,679 | 800000268 | Claim Did Not Result in a Recognized Loss |
| 73,680 | 800000271 | Claim Did Not Result in a Recognized Loss |
| 73,681 | 800000274 | Condition of Ineligibility Never Cured |
| 73,682 | 800000275 | Claim Did Not Result in a Recognized Loss |
| 73,683 | 800000276 | Claim Did Not Result in a Recognized Loss |
| 73,684 | 800000277 | Claim Did Not Result in a Recognized Loss |
| 73,685 | 800000278 | No Eligible Purchases During the Class Period |
| 73,686 | 800000281 | Claim Did Not Result in a Recognized Loss |
| 73,687 | 800000282 | Claim Did Not Result in a Recognized Loss |
| 73,688 | 800000283 | No Eligible Purchases During the Class Period |
| 73,689 | 800000285 | Claim Did Not Result in a Recognized Loss |
| 73,690 | 800000286 | Condition of Ineligibility Never Cured |
| 73,691 | 800000287 | Claim Did Not Result in a Recognized Loss |
| 73,692 | 800000289 | Condition of Ineligibility Never Cured |
| 73,693 | 800000290 | Claim Did Not Result in a Recognized Loss |
| 73,694 | 800000291 | Condition of Ineligibility Never Cured |
| 73,695 | 800000292 | Claim Did Not Result in a Recognized Loss |
| 73,696 | 800000293 | Claim Did Not Result in a Recognized Loss |
| 73,697 | 800000294 | Condition of Ineligibility Never Cured |
| 73,698 | 800000295 | No Eligible Purchases During the Class Period |
| 73,699 | 800000297 | Condition of Ineligibility Never Cured |
| 73,700 | 800000298 | No Eligible Purchases During the Class Period |
| 73,701 | 800000302 | Condition of Ineligibility Never Cured |
| 73,702 | 800000305 | Claim Did Not Result in a Recognized Loss |
| 73,703 | 800000306 | Claim Did Not Result in a Recognized Loss |
| 73,704 | 800000307 | Claim Did Not Result in a Recognized Loss |
| 73,705 | 800000309 | Condition of Ineligibility Never Cured |
| 73,706 | 800000311 | Claim Did Not Result in a Recognized Loss |
| 73,707 | 800000312 | Claim Did Not Result in a Recognized Loss |
| 73,708 | 800000317 | Claim Did Not Result in a Recognized Loss |
| 73,709 | 800000318 | No Eligible Purchases During the Class Period |
| 73,710 | 800000319 | No Eligible Purchases During the Class Period |
| 73,711 | 800000322 | Condition of Ineligibility Never Cured |
| 73,712 | 800000323 | Claim Did Not Result in a Recognized Loss |
| 73,713 | 800000324 | Claim Did Not Result in a Recognized Loss |
| 73,714 | 800000325 | Claim Did Not Result in a Recognized Loss |
| 73,715 | 800000326 | Claim Did Not Result in a Recognized Loss |
| 73,716 | 800000327 | Claim Did Not Result in a Recognized Loss |
| 73,717 | 800000328 | Condition of Ineligibility Never Cured |
| 73,718 | 800000329 | Claim Did Not Result in a Recognized Loss |
| 73,719 | 800000330 | Claim Did Not Result in a Recognized Loss |
| 73,720 | 800000331 | Claim Did Not Result in a Recognized Loss |
| 73,721 | 800000332 | Condition of Ineligibility Never Cured |
| 73,722 | 800000333 | Claim Did Not Result in a Recognized Loss |
| 73,723 | 800000335 | Claim Did Not Result in a Recognized Loss |
| 73,724 | 800000336 | Claim Did Not Result in a Recognized Loss |
| 73,725 | 800000337 | Condition of Ineligibility Never Cured |
| 73,726 | 800000338 | Claim Did Not Result in a Recognized Loss |
| 73,727 | 800000339 | Claim Did Not Result in a Recognized Loss |
| 73,728 | 800000341 | Claim Did Not Result in a Recognized Loss |
| 73,729 | 800000344 | Condition of Ineligibility Never Cured |
| 73,730 | 800000348 | Claim Did Not Result in a Recognized Loss |
| 73,731 | 800000349 | Claim Did Not Result in a Recognized Loss |
| 73,732 | 800000350 | Claim Did Not Result in a Recognized Loss |
| 73,733 | 800000351 | Claim Did Not Result in a Recognized Loss |
| 73,734 | 800000352 | Condition of Ineligibility Never Cured |
| 73,735 | 800000353 | Condition of Ineligibility Never Cured |
| 73,736 | 800000354 | Claim Did Not Result in a Recognized Loss |
| 73,737 | 800000355 | No Eligible Purchases During the Class Period |
| 73,738 | 800000357 | Condition of Ineligibility Never Cured |
| 73,739 | 800000358 | No Eligible Purchases During the Class Period |
| 73,740 | 800000359 | No Eligible Purchases During the Class Period |
| 73,741 | 800000360 | Claim Did Not Result in a Recognized Loss |
| 73,742 | 800000361 | Claim Did Not Result in a Recognized Loss |
| 73,743 | 800000362 | No Eligible Purchases During the Class Period |
| 73,744 | 800000364 | Claim Did Not Result in a Recognized Loss |
| 73,745 | 800000365 | Claim Did Not Result in a Recognized Loss |
| 73,746 | 800000366 | Claim Did Not Result in a Recognized Loss |
| 73,747 | 800000367 | Condition of Ineligibility Never Cured |
| 73,748 | 800000368 | Claim Did Not Result in a Recognized Loss |
| 73,749 | 800000370 | No Eligible Purchases During the Class Period |
| 73,750 | 800000371 | Condition of Ineligibility Never Cured |
| 73,751 | 800000372 | Claim Did Not Result in a Recognized Loss |
| 73,752 | 800000373 | Claim Did Not Result in a Recognized Loss |
| 73,753 | 800000374 | Claim Did Not Result in a Recognized Loss |
| 73,754 | 800000375 | Claim Did Not Result in a Recognized Loss |
| 73,755 | 800000376 | No Eligible Purchases During the Class Period |
| 73,756 | 800000377 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 21,871 | 530058165 | Claim Did Not Result in a Recognized Loss |
| 21,872 | 530058166 | Claim Did Not Result in a Recognized Loss |
| 21,873 | 530058168 | Claim Did Not Result in a Recognized Loss |
| 21,874 | 530058169 | Claim Did Not Result in a Recognized Loss |
| 21,875 | 530058170 | Claim Did Not Result in a Recognized Loss |
| 21,876 | 530058171 | Claim Did Not Result in a Recognized Loss |
| 21,877 | 530058180 | Claim Did Not Result in a Recognized Loss |
| 21,878 | 530058182 | Claim Did Not Result in a Recognized Loss |
| 21,879 | 530058191 | Claim Did Not Result in a Recognized Loss |
| 21,880 | 530058195 | Claim Did Not Result in a Recognized Loss |
| 21,881 | 530058199 | Claim Did Not Result in a Recognized Loss |
| 21,882 | 530058206 | Claim Did Not Result in a Recognized Loss |
| 21,883 | 530058209 | Claim Did Not Result in a Recognized Loss |
| 21,884 | 530058227 | Claim Did Not Result in a Recognized Loss |
| 21,885 | 530058237 | Claim Did Not Result in a Recognized Loss |
| 21,886 | 530058242 | Claim Did Not Result in a Recognized Loss |
| 21,887 | 530058246 | Claim Did Not Result in a Recognized Loss |
| 21,888 | 530058250 | Claim Did Not Result in a Recognized Loss |
| 21,889 | 530058251 | Claim Did Not Result in a Recognized Loss |
| 21,890 | 530058256 | Claim Did Not Result in a Recognized Loss |
| 21,891 | 530058257 | Claim Did Not Result in a Recognized Loss |
| 21,892 | 530058267 | Claim Did Not Result in a Recognized Loss |
| 21,893 | 530058273 | Claim Did Not Result in a Recognized Loss |
| 21,894 | 530058277 | Claim Did Not Result in a Recognized Loss |
| 21,895 | 530058278 | Claim Did Not Result in a Recognized Loss |
| 21,896 | 530058279 | Claim Did Not Result in a Recognized Loss |
| 21,897 | 530058280 | Claim Did Not Result in a Recognized Loss |
| 21,898 | 530058284 | Claim Did Not Result in a Recognized Loss |
| 21,899 | 530058307 | No Eligible Purchases During the Class Period |
| 21,900 | 530058309 | Claim Did Not Result in a Recognized Loss |
| 21,901 | 530058313 | Claim Did Not Result in a Recognized Loss |
| 21,902 | 530058315 | Claim Did Not Result in a Recognized Loss |
| 21,903 | 530058317 | No Eligible Purchases During the Class Period |
| 21,904 | 530058318 | No Eligible Purchases During the Class Period |
| 21,905 | 530058319 | No Eligible Purchases During the Class Period |
| 21,906 | 530058320 | No Eligible Purchases During the Class Period |
| 21,907 | 530058321 | No Eligible Purchases During the Class Period |
| 21,908 | 530058322 | No Eligible Purchases During the Class Period |
| 21,909 | 530058326 | No Eligible Purchases During the Class Period |
| 21,910 | 530058330 | Claim Did Not Result in a Recognized Loss |
| 21,911 | 530058331 | No Eligible Purchases During the Class Period |
| 21,912 | 530058335 | Claim Did Not Result in a Recognized Loss |
| 21,913 | 530058336 | Claim Did Not Result in a Recognized Loss |
| 21,914 | 530058337 | Claim Did Not Result in a Recognized Loss |
| 21,915 | 530058338 | Claim Did Not Result in a Recognized Loss |
| 21,916 | 530058339 | Claim Did Not Result in a Recognized Loss |
| 21,917 | 530058341 | Claim Did Not Result in a Recognized Loss |
| 21,918 | 530058343 | Claim Did Not Result in a Recognized Loss |
| 21,919 | 530058344 | Claim Did Not Result in a Recognized Loss |
| 21,920 | 530058349 | Claim Did Not Result in a Recognized Loss |
| 21,921 | 530058351 | Claim Did Not Result in a Recognized Loss |
| 21,922 | 530058352 | Claim Did Not Result in a Recognized Loss |
| 21,923 | 530058361 | Claim Did Not Result in a Recognized Loss |
| 21,924 | 530058364 | Claim Did Not Result in a Recognized Loss |
| 21,925 | 530058368 | Claim Did Not Result in a Recognized Loss |
| 21,926 | 530058373 | Claim Did Not Result in a Recognized Loss |
| 21,927 | 530058376 | No Eligible Purchases During the Class Period |
| 21,928 | 530058377 | No Eligible Purchases During the Class Period |
| 21,929 | 530058378 | No Eligible Purchases During the Class Period |
| 21,930 | 530058379 | Claim Did Not Result in a Recognized Loss |
| 21,931 | 530058380 | Claim Did Not Result in a Recognized Loss |
| 21,932 | 530058382 | Claim Did Not Result in a Recognized Loss |
| 21,933 | 530058383 | Claim Did Not Result in a Recognized Loss |
| 21,934 | 530058386 | Claim Did Not Result in a Recognized Loss |
| 21,935 | 530058389 | Claim Did Not Result in a Recognized Loss |
| 21,936 | 530058392 | Claim Did Not Result in a Recognized Loss |
| 21,937 | 530058394 | Claim Did Not Result in a Recognized Loss |
| 21,938 | 530058397 | Claim Did Not Result in a Recognized Loss |
| 21,939 | 530058401 | No Eligible Purchases During the Class Period |
| 21,940 | 530058402 | Claim Did Not Result in a Recognized Loss |
| 21,941 | 530058405 | Claim Did Not Result in a Recognized Loss |
| 21,942 | 530058406 | No Eligible Purchases During the Class Period |
| 21,943 | 530058407 | No Eligible Purchases During the Class Period |
| 21,944 | 530058408 | No Eligible Purchases During the Class Period |
| 21,945 | 530058409 | No Eligible Purchases During the Class Period |
| 21,946 | 530058410 | No Eligible Purchases During the Class Period |
| 21,947 | 530058411 | No Eligible Purchases During the Class Period |
| 21,948 | 530058413 | No Eligible Purchases During the Class Period |
| 21,949 | 530058414 | No Eligible Purchases During the Class Period |
| 21,950 | 530058415 | Claim Did Not Result in a Recognized Loss |
| 21,951 | 530058425 | Claim Did Not Result in a Recognized Loss |
| 21,952 | 530058426 | Claim Did Not Result in a Recognized Loss |
| 21,953 | 530058436 | Claim Did Not Result in a Recognized Loss |
| 21,954 | 530058441 | Claim Did Not Result in a Recognized Loss |
| 21,955 | 530058442 | Claim Did Not Result in a Recognized Loss |
| 21,956 | 530058443 | Claim Did Not Result in a Recognized Loss |
| 21,957 | 530058444 | Claim Did Not Result in a Recognized Loss |
| 21,958 | 530058446 | Claim Did Not Result in a Recognized Loss |
| 21,959 | 530058447 | No Eligible Purchases During the Class Period |
| 21,960 | 530058448 | Claim Did Not Result in a Recognized Loss |
| 21,961 | 530058449 | Claim Did Not Result in a Recognized Loss |
| 21,962 | 530058458 | Claim Did Not Result in a Recognized Loss |
| 21,963 | 530058459 | Claim Did Not Result in a Recognized Loss |
| 21,964 | 530058460 | Claim Did Not Result in a Recognized Loss |
| 21,965 | 530058461 | Claim Did Not Result in a Recognized Loss |
| 21,966 | 530058465 | No Eligible Purchases During the Class Period |
| 21,967 | 530058466 | No Eligible Purchases During the Class Period |
| 21,968 | 530058467 | Claim Did Not Result in a Recognized Loss |
| 21,969 | 530058470 | Claim Did Not Result in a Recognized Loss |
| 21,970 | 530058471 | Claim Did Not Result in a Recognized Loss |
| 21,971 | 530058477 | Claim Did Not Result in a Recognized Loss |
| 21,972 | 530058485 | Claim Did Not Result in a Recognized Loss |
| 21,973 | 530058511 | Claim Did Not Result in a Recognized Loss |
| 21,974 | 530058515 | Claim Did Not Result in a Recognized Loss |
| 21,975 | 530058516 | Claim Did Not Result in a Recognized Loss |
| 21,976 | 530058517 | Claim Did Not Result in a Recognized Loss |
| 21,977 | 530058518 | Claim Did Not Result in a Recognized Loss |
| 21,978 | 530058568 | Claim Did Not Result in a Recognized Loss |
| 21,979 | 530058574 | Claim Did Not Result in a Recognized Loss |
| 21,980 | 530058580 | Claim Did Not Result in a Recognized Loss |
| 21,981 | 530058582 | Claim Did Not Result in a Recognized Loss |
| 21,982 | 530058586 | Claim Did Not Result in a Recognized Loss |
| 21,983 | 530058587 | Claim Did Not Result in a Recognized Loss |
| 21,984 | 530058588 | Claim Did Not Result in a Recognized Loss |
| 21,985 | 530058593 | Claim Did Not Result in a Recognized Loss |
| 21,986 | 530058595 | Claim Did Not Result in a Recognized Loss |
| 21,987 | 530058597 | Claim Did Not Result in a Recognized Loss |
| 21,988 | 530058599 | Claim Did Not Result in a Recognized Loss |
| 21,989 | 530058600 | Claim Did Not Result in a Recognized Loss |
| 21,990 | 530058601 | Claim Did Not Result in a Recognized Loss |
| 21,991 | 530058603 | Claim Did Not Result in a Recognized Loss |
| 21,992 | 530058604 | Claim Did Not Result in a Recognized Loss |
| 21,993 | 530058605 | Claim Did Not Result in a Recognized Loss |
| 21,994 | 530058606 | Claim Did Not Result in a Recognized Loss |
| 21,995 | 530058607 | Claim Did Not Result in a Recognized Loss |
| 21,996 | 530058608 | Claim Did Not Result in a Recognized Loss |
| 21,997 | 530058609 | Claim Did Not Result in a Recognized Loss |
| 21,998 | 530058612 | Claim Did Not Result in a Recognized Loss |
| 21,999 | 530058614 | Claim Did Not Result in a Recognized Loss |
| 22,000 | 530058615 | Claim Did Not Result in a Recognized Loss |
| 22,001 | 530058619 | Claim Did Not Result in a Recognized Loss |
| 22,002 | 530058622 | Claim Did Not Result in a Recognized Loss |
| 22,003 | 530058623 | Claim Did Not Result in a Recognized Loss |
| 22,004 | 530058624 | Claim Did Not Result in a Recognized Loss |
| 22,005 | 530058625 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,814 | 530104019 | Claim Did Not Result in a Recognized Loss |
| 47,815 | 530104022 | Claim Did Not Result in a Recognized Loss |
| 47,816 | 530104023 | Claim Did Not Result in a Recognized Loss |
| 47,817 | 530104024 | Claim Did Not Result in a Recognized Loss |
| 47,818 | 530104025 | Claim Did Not Result in a Recognized Loss |
| 47,819 | 530104027 | Claim Did Not Result in a Recognized Loss |
| 47,820 | 530104031 | Claim Did Not Result in a Recognized Loss |
| 47,821 | 530104032 | Claim Did Not Result in a Recognized Loss |
| 47,822 | 530104033 | Claim Did Not Result in a Recognized Loss |
| 47,823 | 530104036 | Claim Did Not Result in a Recognized Loss |
| 47,824 | 530104037 | Claim Did Not Result in a Recognized Loss |
| 47,825 | 530104038 | Claim Did Not Result in a Recognized Loss |
| 47,826 | 530104039 | Claim Did Not Result in a Recognized Loss |
| 47,827 | 530104042 | Claim Did Not Result in a Recognized Loss |
| 47,828 | 530104043 | Claim Did Not Result in a Recognized Loss |
| 47,829 | 530104046 | Claim Did Not Result in a Recognized Loss |
| 47,830 | 530104047 | Claim Did Not Result in a Recognized Loss |
| 47,831 | 530104048 | Claim Did Not Result in a Recognized Loss |
| 47,832 | 530104050 | Claim Did Not Result in a Recognized Loss |
| 47,833 | 530104051 | Claim Did Not Result in a Recognized Loss |
| 47,834 | 530104052 | Claim Did Not Result in a Recognized Loss |
| 47,835 | 530104053 | Claim Did Not Result in a Recognized Loss |
| 47,836 | 530104054 | Claim Did Not Result in a Recognized Loss |
| 47,837 | 530104056 | Claim Did Not Result in a Recognized Loss |
| 47,838 | 530104057 | Claim Did Not Result in a Recognized Loss |
| 47,839 | 530104059 | Claim Did Not Result in a Recognized Loss |
| 47,840 | 530104060 | Claim Did Not Result in a Recognized Loss |
| 47,841 | 530104061 | Claim Did Not Result in a Recognized Loss |
| 47,842 | 530104062 | Claim Did Not Result in a Recognized Loss |
| 47,843 | 530104063 | Claim Did Not Result in a Recognized Loss |
| 47,844 | 530104066 | Claim Did Not Result in a Recognized Loss |
| 47,845 | 530104067 | Claim Did Not Result in a Recognized Loss |
| 47,846 | 530104069 | Claim Did Not Result in a Recognized Loss |
| 47,847 | 530104070 | Claim Did Not Result in a Recognized Loss |
| 47,848 | 530104071 | Claim Did Not Result in a Recognized Loss |
| 47,849 | 530104074 | Claim Did Not Result in a Recognized Loss |
| 47,850 | 530104076 | Claim Did Not Result in a Recognized Loss |
| 47,851 | 530104077 | Claim Did Not Result in a Recognized Loss |
| 47,852 | 530104078 | Claim Did Not Result in a Recognized Loss |
| 47,853 | 530104079 | Claim Did Not Result in a Recognized Loss |
| 47,854 | 530104081 | Claim Did Not Result in a Recognized Loss |
| 47,855 | 530104083 | Claim Did Not Result in a Recognized Loss |
| 47,856 | 530104084 | Claim Did Not Result in a Recognized Loss |
| 47,857 | 530104086 | Claim Did Not Result in a Recognized Loss |
| 47,858 | 530104087 | Claim Did Not Result in a Recognized Loss |
| 47,859 | 530104088 | Claim Did Not Result in a Recognized Loss |
| 47,860 | 530104090 | Claim Did Not Result in a Recognized Loss |
| 47,861 | 530104091 | Claim Did Not Result in a Recognized Loss |
| 47,862 | 530104092 | Claim Did Not Result in a Recognized Loss |
| 47,863 | 530104093 | Claim Did Not Result in a Recognized Loss |
| 47,864 | 530104094 | Claim Did Not Result in a Recognized Loss |
| 47,865 | 530104095 | Claim Did Not Result in a Recognized Loss |
| 47,866 | 530104096 | Claim Did Not Result in a Recognized Loss |
| 47,867 | 530104097 | Claim Did Not Result in a Recognized Loss |
| 47,868 | 530104098 | Claim Did Not Result in a Recognized Loss |
| 47,869 | 530104102 | Claim Did Not Result in a Recognized Loss |
| 47,870 | 530104104 | Claim Did Not Result in a Recognized Loss |
| 47,871 | 530104105 | Claim Did Not Result in a Recognized Loss |
| 47,872 | 530104107 | Claim Did Not Result in a Recognized Loss |
| 47,873 | 530104108 | Claim Did Not Result in a Recognized Loss |
| 47,874 | 530104109 | Claim Did Not Result in a Recognized Loss |
| 47,875 | 530104110 | Claim Did Not Result in a Recognized Loss |
| 47,876 | 530104111 | Claim Did Not Result in a Recognized Loss |
| 47,877 | 530104114 | Claim Did Not Result in a Recognized Loss |
| 47,878 | 530104115 | Claim Did Not Result in a Recognized Loss |
| 47,879 | 530104116 | Claim Did Not Result in a Recognized Loss |
| 47,880 | 530104117 | Claim Did Not Result in a Recognized Loss |
| 47,881 | 530104118 | Claim Did Not Result in a Recognized Loss |
| 47,882 | 530104121 | Claim Did Not Result in a Recognized Loss |
| 47,883 | 530104122 | Claim Did Not Result in a Recognized Loss |
| 47,884 | 530104123 | Claim Did Not Result in a Recognized Loss |
| 47,885 | 530104124 | Claim Did Not Result in a Recognized Loss |
| 47,886 | 530104126 | Claim Did Not Result in a Recognized Loss |
| 47,887 | 530104127 | No Eligible Purchases During the Class Period |
| 47,888 | 530104128 | Claim Did Not Result in a Recognized Loss |
| 47,889 | 530104129 | Claim Did Not Result in a Recognized Loss |
| 47,890 | 530104130 | Claim Did Not Result in a Recognized Loss |
| 47,891 | 530104131 | Claim Did Not Result in a Recognized Loss |
| 47,892 | 530104133 | Claim Did Not Result in a Recognized Loss |
| 47,893 | 530104134 | Claim Did Not Result in a Recognized Loss |
| 47,894 | 530104136 | Claim Did Not Result in a Recognized Loss |
| 47,895 | 530104137 | Claim Did Not Result in a Recognized Loss |
| 47,896 | 530104140 | Claim Did Not Result in a Recognized Loss |
| 47,897 | 530104145 | Claim Did Not Result in a Recognized Loss |
| 47,898 | 530104148 | Claim Did Not Result in a Recognized Loss |
| 47,899 | 530104151 | Claim Did Not Result in a Recognized Loss |
| 47,900 | 530104152 | No Eligible Purchases During the Class Period |
| 47,901 | 530104153 | Claim Did Not Result in a Recognized Loss |
| 47,902 | 530104154 | Claim Did Not Result in a Recognized Loss |
| 47,903 | 530104155 | Claim Did Not Result in a Recognized Loss |
| 47,904 | 530104156 | Claim Did Not Result in a Recognized Loss |
| 47,905 | 530104160 | Claim Did Not Result in a Recognized Loss |
| 47,906 | 530104161 | Claim Did Not Result in a Recognized Loss |
| 47,907 | 530104168 | Claim Did Not Result in a Recognized Loss |
| 47,908 | 530104169 | Claim Did Not Result in a Recognized Loss |
| 47,909 | 530104170 | Claim Did Not Result in a Recognized Loss |
| 47,910 | 530104171 | Claim Did Not Result in a Recognized Loss |
| 47,911 | 530104172 | Claim Did Not Result in a Recognized Loss |
| 47,912 | 530104173 | Claim Did Not Result in a Recognized Loss |
| 47,913 | 530104175 | Claim Did Not Result in a Recognized Loss |
| 47,914 | 530104177 | Claim Did Not Result in a Recognized Loss |
| 47,915 | 530104178 | Claim Did Not Result in a Recognized Loss |
| 47,916 | 530104179 | Claim Did Not Result in a Recognized Loss |
| 47,917 | 530104181 | Claim Did Not Result in a Recognized Loss |
| 47,918 | 530104182 | Claim Did Not Result in a Recognized Loss |
| 47,919 | 530104183 | Claim Did Not Result in a Recognized Loss |
| 47,920 | 530104184 | Claim Did Not Result in a Recognized Loss |
| 47,921 | 530104186 | Claim Did Not Result in a Recognized Loss |
| 47,922 | 530104187 | Claim Did Not Result in a Recognized Loss |
| 47,923 | 530104190 | Claim Did Not Result in a Recognized Loss |
| 47,924 | 530104191 | Claim Did Not Result in a Recognized Loss |
| 47,925 | 530104192 | Claim Did Not Result in a Recognized Loss |
| 47,926 | 530104195 | Claim Did Not Result in a Recognized Loss |
| 47,927 | 530104197 | Claim Did Not Result in a Recognized Loss |
| 47,928 | 530104198 | Claim Did Not Result in a Recognized Loss |
| 47,929 | 530104199 | Claim Did Not Result in a Recognized Loss |
| 47,930 | 530104200 | Claim Did Not Result in a Recognized Loss |
| 47,931 | 530104206 | Claim Did Not Result in a Recognized Loss |
| 47,932 | 530104207 | Claim Did Not Result in a Recognized Loss |
| 47,933 | 530104210 | Claim Did Not Result in a Recognized Loss |
| 47,934 | 530104211 | Claim Did Not Result in a Recognized Loss |
| 47,935 | 530104213 | Claim Did Not Result in a Recognized Loss |
| 47,936 | 530104214 | Claim Did Not Result in a Recognized Loss |
| 47,937 | 530104215 | Claim Did Not Result in a Recognized Loss |
| 47,938 | 530104216 | Claim Did Not Result in a Recognized Loss |
| 47,939 | 530104218 | Claim Did Not Result in a Recognized Loss |
| 47,940 | 530104220 | Claim Did Not Result in a Recognized Loss |
| 47,941 | 530104221 | Claim Did Not Result in a Recognized Loss |
| 47,942 | 530104222 | Claim Did Not Result in a Recognized Loss |
| 47,943 | 530104224 | Claim Did Not Result in a Recognized Loss |
| 47,944 | 530104225 | Claim Did Not Result in a Recognized Loss |
| 47,945 | 530104227 | Claim Did Not Result in a Recognized Loss |
| 47,946 | 530104229 | Claim Did Not Result in a Recognized Loss |
| 47,947 | 530104232 | Claim Did Not Result in a Recognized Loss |
| 47,948 | 530104233 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 73,757 | 800000379 | Condition of Ineligibility Never Cured |
| 73,758 | 800000380 | Claim Did Not Result in a Recognized Loss |
| 73,759 | 800000381 | Claim Did Not Result in a Recognized Loss |
| 73,760 | 800000382 | Claim Did Not Result in a Recognized Loss |
| 73,761 | 800000383 | Claim Did Not Result in a Recognized Loss |
| 73,762 | 800000384 | Claim Did Not Result in a Recognized Loss |
| 73,763 | 800000386 | Claim Did Not Result in a Recognized Loss |
| 73,764 | 800000387 | Claim Did Not Result in a Recognized Loss |
| 73,765 | 800000388 | Claim Did Not Result in a Recognized Loss |
| 73,766 | 800000389 | Claim Did Not Result in a Recognized Loss |
| 73,767 | 800000391 | Claim Did Not Result in a Recognized Loss |
| 73,768 | 800000392 | Condition of Ineligibility Never Cured |
| 73,769 | 800000393 | No Eligible Purchases During the Class Period |
| 73,770 | 800000394 | No Eligible Purchases During the Class Period |
| 73,771 | 800000396 | Claim Did Not Result in a Recognized Loss |
| 73,772 | 800000398 | Condition of Ineligibility Never Cured |
| 73,773 | 800000401 | Claim Did Not Result in a Recognized Loss |
| 73,774 | 800000403 | Condition of Ineligibility Never Cured |
| 73,775 | 800000406 | Claim Did Not Result in a Recognized Loss |
| 73,776 | 800000409 | Claim Did Not Result in a Recognized Loss |
| 73,777 | 800000410 | Claim Did Not Result in a Recognized Loss |
| 73,778 | 800000411 | Claim Did Not Result in a Recognized Loss |
| 73,779 | 800000412 | Claim Did Not Result in a Recognized Loss |
| 73,780 | 800000413 | Condition of Ineligibility Never Cured |
| 73,781 | 800000416 | Claim Did Not Result in a Recognized Loss |
| 73,782 | 800000418 | No Eligible Purchases During the Class Period |
| 73,783 | 800000420 | Condition of Ineligibility Never Cured |
| 73,784 | 800000422 | Claim Did Not Result in a Recognized Loss |
| 73,785 | 800000424 | Condition of Ineligibility Never Cured |
| 73,786 | 800000425 | Claim Did Not Result in a Recognized Loss |
| 73,787 | 800000426 | Claim Did Not Result in a Recognized Loss |
| 73,788 | 800000427 | Claim Did Not Result in a Recognized Loss |
| 73,789 | 800000428 | Condition of Ineligibility Never Cured |
| 73,790 | 800000431 | Claim Did Not Result in a Recognized Loss |
| 73,791 | 800000433 | Claim Did Not Result in a Recognized Loss |
| 73,792 | 800000434 | Condition of Ineligibility Never Cured |
| 73,793 | 800000437 | Claim Did Not Result in a Recognized Loss |
| 73,794 | 800000438 | Claim Did Not Result in a Recognized Loss |
| 73,795 | 800000440 | Claim Did Not Result in a Recognized Loss |
| 73,796 | 800000442 | Claim Did Not Result in a Recognized Loss |
| 73,797 | 800000443 | Claim Did Not Result in a Recognized Loss |
| 73,798 | 800000445 | Claim Did Not Result in a Recognized Loss |
| 73,799 | 800000446 | Claim Did Not Result in a Recognized Loss |
| 73,800 | 800000447 | Condition of Ineligibility Never Cured |
| 73,801 | 800000448 | Claim Did Not Result in a Recognized Loss |
| 73,802 | 800000449 | No Eligible Purchases During the Class Period |
| 73,803 | 800000452 | Claim Did Not Result in a Recognized Loss |
| 73,804 | 800000453 | Claim Did Not Result in a Recognized Loss |
| 73,805 | 800000455 | Condition of Ineligibility Never Cured |
| 73,806 | 800000458 | Duplicate Claim |
| 73,807 | 800000459 | Condition of Ineligibility Never Cured |
| 73,808 | 800000460 | Claim Did Not Result in a Recognized Loss |
| 73,809 | 800000461 | Duplicate Claim |
| 73,810 | 800000462 | Condition of Ineligibility Never Cured |
| 73,811 | 800000463 | Condition of Ineligibility Never Cured |
| 73,812 | 800000464 | Claim Did Not Result in a Recognized Loss |
| 73,813 | 800000465 | Claim Did Not Result in a Recognized Loss |
| 73,814 | 800000467 | Claim Did Not Result in a Recognized Loss |
| 73,815 | 800000468 | Condition of Ineligibility Never Cured |
| 73,816 | 800000469 | Condition of Ineligibility Never Cured |
| 73,817 | 800000471 | Claim Did Not Result in a Recognized Loss |
| 73,818 | 800000472 | Claim Did Not Result in a Recognized Loss |
| 73,819 | 800000474 | Claim Did Not Result in a Recognized Loss |
| 73,820 | 800000477 | Claim Did Not Result in a Recognized Loss |
| 73,821 | 800000481 | Condition of Ineligibility Never Cured |
| 73,822 | 800000482 | Claim Did Not Result in a Recognized Loss |
| 73,823 | 800000483 | Claim Did Not Result in a Recognized Loss |
| 73,824 | 800000484 | Claim Did Not Result in a Recognized Loss |
| 73,825 | 800000487 | Claim Did Not Result in a Recognized Loss |
| 73,826 | 800000488 | Claim Did Not Result in a Recognized Loss |
| 73,827 | 800000493 | Condition of Ineligibility Never Cured |
| 73,828 | 800000494 | Claim Did Not Result in a Recognized Loss |
| 73,829 | 800000495 | Claim Did Not Result in a Recognized Loss |
| 73,830 | 800000496 | Condition of Ineligibility Never Cured |
| 73,831 | 800000497 | Claim Did Not Result in a Recognized Loss |
| 73,832 | 800000498 | Claim Did Not Result in a Recognized Loss |
| 73,833 | 800000499 | No Eligible Purchases During the Class Period |
| 73,834 | 800000501 | Claim Did Not Result in a Recognized Loss |
| 73,835 | 800000502 | Claim Did Not Result in a Recognized Loss |
| 73,836 | 800000503 | Claim Did Not Result in a Recognized Loss |
| 73,837 | 800000504 | Claim Did Not Result in a Recognized Loss |
| 73,838 | 800000505 | Condition of Ineligibility Never Cured |
| 73,839 | 800000506 | Claim Did Not Result in a Recognized Loss |
| 73,840 | 800000507 | Claim Did Not Result in a Recognized Loss |
| 73,841 | 800000508 | Claim Did Not Result in a Recognized Loss |
| 73,842 | 800000510 | Condition of Ineligibility Never Cured |
| 73,843 | 800000512 | Claim Did Not Result in a Recognized Loss |
| 73,844 | 800000517 | Claim Did Not Result in a Recognized Loss |
| 73,845 | 800000518 | Claim Did Not Result in a Recognized Loss |
| 73,846 | 800000519 | Claim Did Not Result in a Recognized Loss |
| 73,847 | 800000520 | Condition of Ineligibility Never Cured |
| 73,848 | 800000523 | Claim Did Not Result in a Recognized Loss |
| 73,849 | 800000526 | No Eligible Purchases During the Class Period |
| 73,850 | 800000527 | Claim Did Not Result in a Recognized Loss |
| 73,851 | 800000530 | Condition of Ineligibility Never Cured |
| 73,852 | 800000531 | Claim Did Not Result in a Recognized Loss |
| 73,853 | 800000533 | Condition of Ineligibility Never Cured |
| 73,854 | 800000536 | Claim Did Not Result in a Recognized Loss |
| 73,855 | 800000537 | Condition of Ineligibility Never Cured |
| 73,856 | 800000538 | Condition of Ineligibility Never Cured |
| 73,857 | 800000539 | Claim Did Not Result in a Recognized Loss |
| 73,858 | 800000540 | Claim Did Not Result in a Recognized Loss |
| 73,859 | 800000542 | Condition of Ineligibility Never Cured |
| 73,860 | 800000544 | Claim Did Not Result in a Recognized Loss |
| 73,861 | 800000546 | Claim Did Not Result in a Recognized Loss |
| 73,862 | 800000547 | Claim Did Not Result in a Recognized Loss |
| 73,863 | 800000548 | Claim Did Not Result in a Recognized Loss |
| 73,864 | 800000549 | Claim Did Not Result in a Recognized Loss |
| 73,865 | 800000550 | Claim Did Not Result in a Recognized Loss |
| 73,866 | 800000552 | Claim Did Not Result in a Recognized Loss |
| 73,867 | 800000553 | Claim Did Not Result in a Recognized Loss |
| 73,868 | 800000555 | Claim Did Not Result in a Recognized Loss |
| 73,869 | 800000556 | Claim Did Not Result in a Recognized Loss |
| 73,870 | 800000557 | Claim Did Not Result in a Recognized Loss |
| 73,871 | 800000558 | Claim Did Not Result in a Recognized Loss |
| 73,872 | 800000559 | Claim Did Not Result in a Recognized Loss |
| 73,873 | 800000560 | Claim Did Not Result in a Recognized Loss |
| 73,874 | 800000562 | Claim Did Not Result in a Recognized Loss |
| 73,875 | 800000563 | Condition of Ineligibility Never Cured |
| 73,876 | 800000565 | Claim Did Not Result in a Recognized Loss |
| 73,877 | 800000567 | Claim Did Not Result in a Recognized Loss |
| 73,878 | 800000568 | Claim Did Not Result in a Recognized Loss |
| 73,879 | 800000569 | Claim Did Not Result in a Recognized Loss |
| 73,880 | 800000570 | Claim Did Not Result in a Recognized Loss |
| 73,881 | 800000571 | Claim Did Not Result in a Recognized Loss |
| 73,882 | 800000572 | Claim Did Not Result in a Recognized Loss |
| 73,883 | 800000573 | Claim Did Not Result in a Recognized Loss |
| 73,884 | 800000575 | Claim Did Not Result in a Recognized Loss |
| 73,885 | 800000576 | Claim Did Not Result in a Recognized Loss |
| 73,886 | 800000577 | Condition of Ineligibility Never Cured |
| 73,887 | 800000578 | Claim Did Not Result in a Recognized Loss |
| 73,888 | 800000580 | Claim Did Not Result in a Recognized Loss |
| 73,889 | 800000581 | Claim Did Not Result in a Recognized Loss |
| 73,890 | 800000582 | Claim Did Not Result in a Recognized Loss |
| 73,891 | 800000583 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,006 | 530058626 | Claim Did Not Result in a Recognized Loss |
| 22,007 | 530058627 | Claim Did Not Result in a Recognized Loss |
| 22,008 | 530058628 | Claim Did Not Result in a Recognized Loss |
| 22,009 | 530058629 | Claim Did Not Result in a Recognized Loss |
| 22,010 | 530058630 | Claim Did Not Result in a Recognized Loss |
| 22,011 | 530058634 | No Eligible Purchases During the Class Period |
| 22,012 | 530058636 | Claim Did Not Result in a Recognized Loss |
| 22,013 | 530058638 | Claim Did Not Result in a Recognized Loss |
| 22,014 | 530058639 | Claim Did Not Result in a Recognized Loss |
| 22,015 | 530058641 | Claim Did Not Result in a Recognized Loss |
| 22,016 | 530058642 | Claim Did Not Result in a Recognized Loss |
| 22,017 | 530058643 | Claim Did Not Result in a Recognized Loss |
| 22,018 | 530058644 | Claim Did Not Result in a Recognized Loss |
| 22,019 | 530058645 | Claim Did Not Result in a Recognized Loss |
| 22,020 | 530058647 | Claim Did Not Result in a Recognized Loss |
| 22,021 | 530058648 | Claim Did Not Result in a Recognized Loss |
| 22,022 | 530058650 | Claim Did Not Result in a Recognized Loss |
| 22,023 | 530058653 | Claim Did Not Result in a Recognized Loss |
| 22,024 | 530058654 | Claim Did Not Result in a Recognized Loss |
| 22,025 | 530058656 | Claim Did Not Result in a Recognized Loss |
| 22,026 | 530058657 | Claim Did Not Result in a Recognized Loss |
| 22,027 | 530058658 | Claim Did Not Result in a Recognized Loss |
| 22,028 | 530058659 | Claim Did Not Result in a Recognized Loss |
| 22,029 | 530058661 | Claim Did Not Result in a Recognized Loss |
| 22,030 | 530058663 | Claim Did Not Result in a Recognized Loss |
| 22,031 | 530058665 | Claim Did Not Result in a Recognized Loss |
| 22,032 | 530058667 | Claim Did Not Result in a Recognized Loss |
| 22,033 | 530058669 | Claim Did Not Result in a Recognized Loss |
| 22,034 | 530058670 | Claim Did Not Result in a Recognized Loss |
| 22,035 | 530058670 | Claim Did Not Result in a Recognized Loss |
| 22,036 | 530058672 | Claim Did Not Result in a Recognized Loss |
| 22,037 | 530058673 | Claim Did Not Result in a Recognized Loss |
| 22,038 | 530058674 | Claim Did Not Result in a Recognized Loss |
| 22,039 | 530058675 | Claim Did Not Result in a Recognized Loss |
| 22,040 | 530058676 | Claim Did Not Result in a Recognized Loss |
| 22,041 | 530058677 | Claim Did Not Result in a Recognized Loss |
| 22,042 | 530058678 | Claim Did Not Result in a Recognized Loss |
| 22,043 | 530058680 | No Eligible Purchases During the Class Period |
| 22,044 | 530058681 | Claim Did Not Result in a Recognized Loss |
| 22,045 | 530058683 | Claim Did Not Result in a Recognized Loss |
| 22,046 | 530058683 | Claim Did Not Result in a Recognized Loss |
| 22,047 | 530058684 | Claim Did Not Result in a Recognized Loss |
| 22,048 | 530058685 | Claim Did Not Result in a Recognized Loss |
| 22,049 | 530058686 | Claim Did Not Result in a Recognized Loss |
| 22,050 | 530058687 | Claim Did Not Result in a Recognized Loss |
| 22,051 | 530058688 | Claim Did Not Result in a Recognized Loss |
| 22,052 | 530058689 | Claim Did Not Result in a Recognized Loss |
| 22,053 | 530058690 | Claim Did Not Result in a Recognized Loss |
| 22,054 | 530058692 | Claim Did Not Result in a Recognized Loss |
| 22,055 | 530058693 | Claim Did Not Result in a Recognized Loss |
| 22,056 | 530058695 | Claim Did Not Result in a Recognized Loss |
| 22,057 | 530058696 | Claim Did Not Result in a Recognized Loss |
| 22,058 | 530058698 | Claim Did Not Result in a Recognized Loss |
| 22,059 | 530058699 | Claim Did Not Result in a Recognized Loss |
| 22,060 | 530058700 | Claim Did Not Result in a Recognized Loss |
| 22,061 | 530058701 | Claim Did Not Result in a Recognized Loss |
| 22,062 | 530058702 | Claim Did Not Result in a Recognized Loss |
| 22,063 | 530058703 | Claim Did Not Result in a Recognized Loss |
| 22,064 | 530058704 | Claim Did Not Result in a Recognized Loss |
| 22,065 | 530058705 | Claim Did Not Result in a Recognized Loss |
| 22,066 | 530058707 | Claim Did Not Result in a Recognized Loss |
| 22,067 | 530058710 | Claim Did Not Result in a Recognized Loss |
| 22,068 | 530058711 | Claim Did Not Result in a Recognized Loss |
| 22,069 | 530058713 | Claim Did Not Result in a Recognized Loss |
| 22,070 | 530058714 | Claim Did Not Result in a Recognized Loss |
| 22,071 | 530058715 | Claim Did Not Result in a Recognized Loss |
| 22,072 | 530058716 | Claim Did Not Result in a Recognized Loss |
| 22,073 | 530058717 | Claim Did Not Result in a Recognized Loss |
| 22,074 | 530058721 | Claim Did Not Result in a Recognized Loss |
| 22,075 | 530058722 | No Eligible Purchases During the Class Period |
| 22,076 | 530058723 | Claim Did Not Result in a Recognized Loss |
| 22,077 | 530058725 | Claim Did Not Result in a Recognized Loss |
| 22,078 | 530058726 | Claim Did Not Result in a Recognized Loss |
| 22,079 | 530058727 | Claim Did Not Result in a Recognized Loss |
| 22,080 | 530058729 | Claim Did Not Result in a Recognized Loss |
| 22,081 | 530058729 | Claim Did Not Result in a Recognized Loss |
| 22,082 | 530058730 | Claim Did Not Result in a Recognized Loss |
| 22,083 | 530058731 | Claim Did Not Result in a Recognized Loss |
| 22,084 | 530058732 | Claim Did Not Result in a Recognized Loss |
| 22,085 | 530058734 | Claim Did Not Result in a Recognized Loss |
| 22,086 | 530058735 | Claim Did Not Result in a Recognized Loss |
| 22,087 | 530058738 | Claim Did Not Result in a Recognized Loss |
| 22,088 | 530058739 | Claim Did Not Result in a Recognized Loss |
| 22,089 | 530058740 | Claim Did Not Result in a Recognized Loss |
| 22,090 | 530058741 | Claim Did Not Result in a Recognized Loss |
| 22,091 | 530058742 | Claim Did Not Result in a Recognized Loss |
| 22,092 | 530058743 | Claim Did Not Result in a Recognized Loss |
| 22,093 | 530058744 | Claim Did Not Result in a Recognized Loss |
| 22,094 | 530058746 | Claim Did Not Result in a Recognized Loss |
| 22,095 | 530058748 | Claim Did Not Result in a Recognized Loss |
| 22,096 | 530058749 | Claim Did Not Result in a Recognized Loss |
| 22,097 | 530058751 | Claim Did Not Result in a Recognized Loss |
| 22,098 | 530058752 | Claim Did Not Result in a Recognized Loss |
| 22,099 | 530058753 | Claim Did Not Result in a Recognized Loss |
| 22,100 | 530058754 | Claim Did Not Result in a Recognized Loss |
| 22,101 | 530058755 | Claim Did Not Result in a Recognized Loss |
| 22,102 | 530058756 | Claim Did Not Result in a Recognized Loss |
| 22,103 | 530058759 | Claim Did Not Result in a Recognized Loss |
| 22,104 | 530058759 | Claim Did Not Result in a Recognized Loss |
| 22,105 | 530058760 | Claim Did Not Result in a Recognized Loss |
| 22,106 | 530058762 | Claim Did Not Result in a Recognized Loss |
| 22,107 | 530058766 | Claim Did Not Result in a Recognized Loss |
| 22,108 | 530058767 | Claim Did Not Result in a Recognized Loss |
| 22,109 | 530058769 | Claim Did Not Result in a Recognized Loss |
| 22,110 | 530058771 | Claim Did Not Result in a Recognized Loss |
| 22,111 | 530058774 | Claim Did Not Result in a Recognized Loss |
| 22,112 | 530058775 | Claim Did Not Result in a Recognized Loss |
| 22,113 | 530058781 | Claim Did Not Result in a Recognized Loss |
| 22,114 | 530058782 | Claim Did Not Result in a Recognized Loss |
| 22,115 | 530058782 | Claim Did Not Result in a Recognized Loss |
| 22,116 | 530058786 | Claim Did Not Result in a Recognized Loss |
| 22,117 | 530058788 | Claim Did Not Result in a Recognized Loss |
| 22,118 | 530058791 | Claim Did Not Result in a Recognized Loss |
| 22,119 | 530058792 | Claim Did Not Result in a Recognized Loss |
| 22,120 | 530058793 | Claim Did Not Result in a Recognized Loss |
| 22,121 | 530058794 | Claim Did Not Result in a Recognized Loss |
| 22,122 | 530058795 | Claim Did Not Result in a Recognized Loss |
| 22,123 | 530058796 | Claim Did Not Result in a Recognized Loss |
| 22,124 | 530058797 | Claim Did Not Result in a Recognized Loss |
| 22,125 | 530058799 | Claim Did Not Result in a Recognized Loss |
| 22,126 | 530058800 | Claim Did Not Result in a Recognized Loss |
| 22,127 | 530058802 | Claim Did Not Result in a Recognized Loss |
| 22,128 | 530058804 | Claim Did Not Result in a Recognized Loss |
| 22,129 | 530058808 | Claim Did Not Result in a Recognized Loss |
| 22,130 | 530058811 | Claim Did Not Result in a Recognized Loss |
| 22,131 | 530058812 | Claim Did Not Result in a Recognized Loss |
| 22,132 | 530058813 | Claim Did Not Result in a Recognized Loss |
| 22,133 | 530058814 | Claim Did Not Result in a Recognized Loss |
| 22,134 | 530058816 | Claim Did Not Result in a Recognized Loss |
| 22,135 | 530058817 | Claim Did Not Result in a Recognized Loss |
| 22,136 | 530058818 | Claim Did Not Result in a Recognized Loss |
| 22,137 | 530058819 | Claim Did Not Result in a Recognized Loss |
| 22,138 | 530058821 | Claim Did Not Result in a Recognized Loss |
| 22,139 | 530058822 | Claim Did Not Result in a Recognized Loss |
| 22,140 | 530058823 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 47,949 | 530104235 | Claim Did Not Result in a Recognized Loss |
| 47,950 | 530104236 | Claim Did Not Result in a Recognized Loss |
| 47,951 | 530104237 | Claim Did Not Result in a Recognized Loss |
| 47,952 | 530104239 | Claim Did Not Result in a Recognized Loss |
| 47,953 | 530104240 | Claim Did Not Result in a Recognized Loss |
| 47,954 | 530104242 | Claim Did Not Result in a Recognized Loss |
| 47,955 | 530104243 | Claim Did Not Result in a Recognized Loss |
| 47,956 | 530104244 | Claim Did Not Result in a Recognized Loss |
| 47,957 | 530104245 | Claim Did Not Result in a Recognized Loss |
| 47,958 | 530104247 | Claim Did Not Result in a Recognized Loss |
| 47,959 | 530104248 | Claim Did Not Result in a Recognized Loss |
| 47,960 | 530104251 | Claim Did Not Result in a Recognized Loss |
| 47,961 | 530104252 | Claim Did Not Result in a Recognized Loss |
| 47,962 | 530104253 | Claim Did Not Result in a Recognized Loss |
| 47,963 | 530104254 | Claim Did Not Result in a Recognized Loss |
| 47,964 | 530104257 | Claim Did Not Result in a Recognized Loss |
| 47,965 | 530104263 | Claim Did Not Result in a Recognized Loss |
| 47,966 | 530104264 | Claim Did Not Result in a Recognized Loss |
| 47,967 | 530104265 | Claim Did Not Result in a Recognized Loss |
| 47,968 | 530104266 | Claim Did Not Result in a Recognized Loss |
| 47,969 | 530104267 | Claim Did Not Result in a Recognized Loss |
| 47,970 | 530104268 | Claim Did Not Result in a Recognized Loss |
| 47,971 | 530104270 | Claim Did Not Result in a Recognized Loss |
| 47,972 | 530104272 | Claim Did Not Result in a Recognized Loss |
| 47,973 | 530104277 | Claim Did Not Result in a Recognized Loss |
| 47,974 | 530104278 | Claim Did Not Result in a Recognized Loss |
| 47,975 | 530104280 | Claim Did Not Result in a Recognized Loss |
| 47,976 | 530104281 | No Eligible Purchases During the Class Period |
| 47,977 | 530104285 | Claim Did Not Result in a Recognized Loss |
| 47,978 | 530104286 | Claim Did Not Result in a Recognized Loss |
| 47,979 | 530104288 | Claim Did Not Result in a Recognized Loss |
| 47,980 | 530104289 | Claim Did Not Result in a Recognized Loss |
| 47,981 | 530104290 | Claim Did Not Result in a Recognized Loss |
| 47,982 | 530104291 | Claim Did Not Result in a Recognized Loss |
| 47,983 | 530104293 | Claim Did Not Result in a Recognized Loss |
| 47,984 | 530104297 | Claim Did Not Result in a Recognized Loss |
| 47,985 | 530104298 | Claim Did Not Result in a Recognized Loss |
| 47,986 | 530104299 | Claim Did Not Result in a Recognized Loss |
| 47,987 | 530104300 | Claim Did Not Result in a Recognized Loss |
| 47,988 | 530104301 | Claim Did Not Result in a Recognized Loss |
| 47,989 | 530104303 | Claim Did Not Result in a Recognized Loss |
| 47,990 | 530104304 | Claim Did Not Result in a Recognized Loss |
| 47,991 | 530104307 | Claim Did Not Result in a Recognized Loss |
| 47,992 | 530104308 | Claim Did Not Result in a Recognized Loss |
| 47,993 | 530104309 | Claim Did Not Result in a Recognized Loss |
| 47,994 | 530104310 | Claim Did Not Result in a Recognized Loss |
| 47,995 | 530104313 | Claim Did Not Result in a Recognized Loss |
| 47,996 | 530104314 | Claim Did Not Result in a Recognized Loss |
| 47,997 | 530104315 | Claim Did Not Result in a Recognized Loss |
| 47,998 | 530104316 | Claim Did Not Result in a Recognized Loss |
| 47,999 | 530104317 | Claim Did Not Result in a Recognized Loss |
| 48,000 | 530104318 | Claim Did Not Result in a Recognized Loss |
| 48,001 | 530104319 | Claim Did Not Result in a Recognized Loss |
| 48,002 | 530104320 | Claim Did Not Result in a Recognized Loss |
| 48,003 | 530104321 | Claim Did Not Result in a Recognized Loss |
| 48,004 | 530104323 | Claim Did Not Result in a Recognized Loss |
| 48,005 | 530104325 | Claim Did Not Result in a Recognized Loss |
| 48,006 | 530104328 | Claim Did Not Result in a Recognized Loss |
| 48,007 | 530104329 | Claim Did Not Result in a Recognized Loss |
| 48,008 | 530104330 | Claim Did Not Result in a Recognized Loss |
| 48,009 | 530104332 | Claim Did Not Result in a Recognized Loss |
| 48,010 | 530104333 | Claim Did Not Result in a Recognized Loss |
| 48,011 | 530104336 | Claim Did Not Result in a Recognized Loss |
| 48,012 | 530104337 | Claim Did Not Result in a Recognized Loss |
| 48,013 | 530104340 | Claim Did Not Result in a Recognized Loss |
| 48,014 | 530104341 | Claim Did Not Result in a Recognized Loss |
| 48,015 | 530104342 | Claim Did Not Result in a Recognized Loss |
| 48,016 | 530104344 | Claim Did Not Result in a Recognized Loss |
| 48,017 | 530104345 | Claim Did Not Result in a Recognized Loss |
| 48,018 | 530104346 | Claim Did Not Result in a Recognized Loss |
| 48,019 | 530104347 | Claim Did Not Result in a Recognized Loss |
| 48,020 | 530104350 | Claim Did Not Result in a Recognized Loss |
| 48,021 | 530104352 | Claim Did Not Result in a Recognized Loss |
| 48,022 | 530104353 | Claim Did Not Result in a Recognized Loss |
| 48,023 | 530104355 | Claim Did Not Result in a Recognized Loss |
| 48,024 | 530104357 | Claim Did Not Result in a Recognized Loss |
| 48,025 | 530104360 | Claim Did Not Result in a Recognized Loss |
| 48,026 | 530104361 | Claim Did Not Result in a Recognized Loss |
| 48,027 | 530104365 | Claim Did Not Result in a Recognized Loss |
| 48,028 | 530104366 | Claim Did Not Result in a Recognized Loss |
| 48,029 | 530104367 | Claim Did Not Result in a Recognized Loss |
| 48,030 | 530104369 | Claim Did Not Result in a Recognized Loss |
| 48,031 | 530104371 | Claim Did Not Result in a Recognized Loss |
| 48,032 | 530104373 | Claim Did Not Result in a Recognized Loss |
| 48,033 | 530104374 | Claim Did Not Result in a Recognized Loss |
| 48,034 | 530104375 | Claim Did Not Result in a Recognized Loss |
| 48,035 | 530104377 | Claim Did Not Result in a Recognized Loss |
| 48,036 | 530104378 | Claim Did Not Result in a Recognized Loss |
| 48,037 | 530104379 | Claim Did Not Result in a Recognized Loss |
| 48,038 | 530104380 | Claim Did Not Result in a Recognized Loss |
| 48,039 | 530104381 | Claim Did Not Result in a Recognized Loss |
| 48,040 | 530104382 | Claim Did Not Result in a Recognized Loss |
| 48,041 | 530104383 | Claim Did Not Result in a Recognized Loss |
| 48,042 | 530104385 | Claim Did Not Result in a Recognized Loss |
| 48,043 | 530104386 | Claim Did Not Result in a Recognized Loss |
| 48,044 | 530104389 | Claim Did Not Result in a Recognized Loss |
| 48,045 | 530104392 | Claim Did Not Result in a Recognized Loss |
| 48,046 | 530104393 | Claim Did Not Result in a Recognized Loss |
| 48,047 | 530104394 | Claim Did Not Result in a Recognized Loss |
| 48,048 | 530104395 | Claim Did Not Result in a Recognized Loss |
| 48,049 | 530104396 | Claim Did Not Result in a Recognized Loss |
| 48,050 | 530104397 | Claim Did Not Result in a Recognized Loss |
| 48,051 | 530104399 | Claim Did Not Result in a Recognized Loss |
| 48,052 | 530104400 | Claim Did Not Result in a Recognized Loss |
| 48,053 | 530104401 | Claim Did Not Result in a Recognized Loss |
| 48,054 | 530104402 | Claim Did Not Result in a Recognized Loss |
| 48,055 | 530104403 | Claim Did Not Result in a Recognized Loss |
| 48,056 | 530104406 | Claim Did Not Result in a Recognized Loss |
| 48,057 | 530104407 | Claim Did Not Result in a Recognized Loss |
| 48,058 | 530104408 | Claim Did Not Result in a Recognized Loss |
| 48,059 | 530104410 | Claim Did Not Result in a Recognized Loss |
| 48,060 | 530104412 | Claim Did Not Result in a Recognized Loss |
| 48,061 | 530104413 | Claim Did Not Result in a Recognized Loss |
| 48,062 | 530104415 | Claim Did Not Result in a Recognized Loss |
| 48,063 | 530104416 | Claim Did Not Result in a Recognized Loss |
| 48,064 | 530104417 | Claim Did Not Result in a Recognized Loss |
| 48,065 | 530104419 | Claim Did Not Result in a Recognized Loss |
| 48,066 | 530104423 | Claim Did Not Result in a Recognized Loss |
| 48,067 | 530104424 | Claim Did Not Result in a Recognized Loss |
| 48,068 | 530104425 | Claim Did Not Result in a Recognized Loss |
| 48,069 | 530104426 | Claim Did Not Result in a Recognized Loss |
| 48,070 | 530104429 | Claim Did Not Result in a Recognized Loss |
| 48,071 | 530104430 | Claim Did Not Result in a Recognized Loss |
| 48,072 | 530104431 | Claim Did Not Result in a Recognized Loss |
| 48,073 | 530104432 | Claim Did Not Result in a Recognized Loss |
| 48,074 | 530104434 | No Eligible Purchases During the Class Period |
| 48,075 | 530104435 | Claim Did Not Result in a Recognized Loss |
| 48,076 | 530104436 | Claim Did Not Result in a Recognized Loss |
| 48,077 | 530104438 | Claim Did Not Result in a Recognized Loss |
| 48,078 | 530104438 | Claim Did Not Result in a Recognized Loss |
| 48,079 | 530104439 | Claim Did Not Result in a Recognized Loss |
| 48,080 | 530104440 | Claim Did Not Result in a Recognized Loss |
| 48,081 | 530104441 | Claim Did Not Result in a Recognized Loss |
| 48,082 | 530104442 | Claim Did Not Result in a Recognized Loss |
| 48,083 | 530104443 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 73,892 | 800000584 | Claim Did Not Result in a Recognized Loss |
| 73,893 | 800000586 | Claim Did Not Result in a Recognized Loss |
| 73,894 | 800000588 | Claim Did Not Result in a Recognized Loss |
| 73,895 | 800000589 | Claim Did Not Result in a Recognized Loss |
| 73,896 | 800000590 | Claim Did Not Result in a Recognized Loss |
| 73,897 | 800000591 | Claim Did Not Result in a Recognized Loss |
| 73,898 | 800000592 | Claim Did Not Result in a Recognized Loss |
| 73,899 | 800000593 | Claim Did Not Result in a Recognized Loss |
| 73,900 | 800000594 | Claim Did Not Result in a Recognized Loss |
| 73,901 | 800000595 | Claim Did Not Result in a Recognized Loss |
| 73,902 | 800000596 | Claim Did Not Result in a Recognized Loss |
| 73,903 | 800000597 | Claim Did Not Result in a Recognized Loss |
| 73,904 | 800000598 | Claim Did Not Result in a Recognized Loss |
| 73,905 | 800000599 | Condition of Ineligibility Never Cured |
| 73,906 | 800000600 | Claim Did Not Result in a Recognized Loss |
| 73,907 | 800000602 | Claim Did Not Result in a Recognized Loss |
| 73,908 | 800000603 | Claim Did Not Result in a Recognized Loss |
| 73,909 | 800000604 | Claim Did Not Result in a Recognized Loss |
| 73,910 | 800000605 | Claim Did Not Result in a Recognized Loss |
| 73,911 | 800000606 | Condition of Ineligibility Never Cured |
| 73,912 | 800000608 | No Eligible Purchases During the Class Period |
| 73,913 | 800000609 | Condition of Ineligibility Never Cured |
| 73,914 | 800000610 | Condition of Ineligibility Never Cured |
| 73,915 | 800000611 | No Eligible Purchases During the Class Period |
| 73,916 | 800000613 | Claim Did Not Result in a Recognized Loss |
| 73,917 | 800000614 | Claim Did Not Result in a Recognized Loss |
| 73,918 | 800000615 | Claim Did Not Result in a Recognized Loss |
| 73,919 | 800000616 | Claim Did Not Result in a Recognized Loss |
| 73,920 | 800000617 | Condition of Ineligibility Never Cured |
| 73,921 | 800000618 | Claim Did Not Result in a Recognized Loss |
| 73,922 | 800000619 | Claim Did Not Result in a Recognized Loss |
| 73,923 | 800000620 | Claim Did Not Result in a Recognized Loss |
| 73,924 | 800000621 | Condition of Ineligibility Never Cured |
| 73,925 | 800000622 | Condition of Ineligibility Never Cured |
| 73,926 | 800000624 | Condition of Ineligibility Never Cured |
| 73,927 | 800000625 | Condition of Ineligibility Never Cured |
| 73,928 | 800000627 | Claim Did Not Result in a Recognized Loss |
| 73,929 | 800000628 | Claim Did Not Result in a Recognized Loss |
| 73,930 | 800000630 | Claim Did Not Result in a Recognized Loss |
| 73,931 | 800000631 | Condition of Ineligibility Never Cured |
| 73,932 | 800000632 | Claim Did Not Result in a Recognized Loss |
| 73,933 | 800000633 | Claim Did Not Result in a Recognized Loss |
| 73,934 | 800000634 | Claim Did Not Result in a Recognized Loss |
| 73,935 | 800000635 | Claim Did Not Result in a Recognized Loss |
| 73,936 | 800000636 | Claim Did Not Result in a Recognized Loss |
| 73,937 | 800000637 | Claim Did Not Result in a Recognized Loss |
| 73,938 | 800000639 | Condition of Ineligibility Never Cured |
| 73,939 | 800000640 | Claim Did Not Result in a Recognized Loss |
| 73,940 | 800000642 | Claim Did Not Result in a Recognized Loss |
| 73,941 | 800000643 | Claim Did Not Result in a Recognized Loss |
| 73,942 | 800000644 | Claim Did Not Result in a Recognized Loss |
| 73,943 | 800000645 | Claim Did Not Result in a Recognized Loss |
| 73,944 | 800000646 | Claim Did Not Result in a Recognized Loss |
| 73,945 | 800000647 | Claim Did Not Result in a Recognized Loss |
| 73,946 | 800000648 | Claim Did Not Result in a Recognized Loss |
| 73,947 | 800000649 | Condition of Ineligibility Never Cured |
| 73,948 | 800000651 | Claim Did Not Result in a Recognized Loss |
| 73,949 | 800000652 | Condition of Ineligibility Never Cured |
| 73,950 | 800000653 | Claim Did Not Result in a Recognized Loss |
| 73,951 | 800000654 | Claim Did Not Result in a Recognized Loss |
| 73,952 | 800000655 | Claim Did Not Result in a Recognized Loss |
| 73,953 | 800000656 | Claim Did Not Result in a Recognized Loss |
| 73,954 | 800000658 | Condition of Ineligibility Never Cured |
| 73,955 | 800000659 | Claim Did Not Result in a Recognized Loss |
| 73,956 | 800000660 | Claim Did Not Result in a Recognized Loss |
| 73,957 | 800000663 | Condition of Ineligibility Never Cured |
| 73,958 | 800000664 | No Eligible Purchases During the Class Period |
| 73,959 | 800000668 | Condition of Ineligibility Never Cured |
| 73,960 | 800000669 | Claim Did Not Result in a Recognized Loss |
| 73,961 | 800000670 | Claim Did Not Result in a Recognized Loss |
| 73,962 | 800000671 | Condition of Ineligibility Never Cured |
| 73,963 | 800000672 | Claim Did Not Result in a Recognized Loss |
| 73,964 | 800000674 | Claim Did Not Result in a Recognized Loss |
| 73,965 | 800000679 | Condition of Ineligibility Never Cured |
| 73,966 | 800000679 | Claim Did Not Result in a Recognized Loss |
| 73,967 | 800000681 | Condition of Ineligibility Never Cured |
| 73,968 | 800000684 | Condition of Ineligibility Never Cured |
| 73,969 | 800000686 | Claim Did Not Result in a Recognized Loss |
| 73,970 | 800000689 | Claim Did Not Result in a Recognized Loss |
| 73,971 | 800000690 | Claim Did Not Result in a Recognized Loss |
| 73,972 | 800000691 | Claim Did Not Result in a Recognized Loss |
| 73,973 | 800000692 | Claim Did Not Result in a Recognized Loss |
| 73,974 | 800000693 | Claim Did Not Result in a Recognized Loss |
| 73,975 | 800000694 | Condition of Ineligibility Never Cured |
| 73,976 | 800000695 | No Eligible Purchases During the Class Period |
| 73,977 | 800000696 | Condition of Ineligibility Never Cured |
| 73,978 | 800000697 | Claim Did Not Result in a Recognized Loss |
| 73,979 | 800000699 | Claim Did Not Result in a Recognized Loss |
| 73,980 | 800000700 | No Eligible Purchases During the Class Period |
| 73,981 | 800000704 | Claim Did Not Result in a Recognized Loss |
| 73,982 | 800000705 | Claim Did Not Result in a Recognized Loss |
| 73,983 | 800000706 | Claim Did Not Result in a Recognized Loss |
| 73,984 | 800000714 | Condition of Ineligibility Never Cured |
| 73,985 | 800000715 | Condition of Ineligibility Never Cured |
| 73,986 | 800000717 | Condition of Ineligibility Never Cured |
| 73,987 | 800000718 | Claim Did Not Result in a Recognized Loss |
| 73,988 | 800000719 | Claim Did Not Result in a Recognized Loss |
| 73,989 | 800000720 | Claim Did Not Result in a Recognized Loss |
| 73,990 | 800000721 | Condition of Ineligibility Never Cured |
| 73,991 | 800000725 | Claim Did Not Result in a Recognized Loss |
| 73,992 | 800000726 | Condition of Ineligibility Never Cured |
| 73,993 | 800000727 | Claim Did Not Result in a Recognized Loss |
| 73,994 | 800000728 | Claim Did Not Result in a Recognized Loss |
| 73,995 | 800000729 | Condition of Ineligibility Never Cured |
| 73,996 | 800000733 | Claim Did Not Result in a Recognized Loss |
| 73,997 | 800000734 | Claim Did Not Result in a Recognized Loss |
| 73,998 | 800000735 | Claim Did Not Result in a Recognized Loss |
| 73,999 | 800000737 | Condition of Ineligibility Never Cured |
| 74,000 | 800000738 | Claim Did Not Result in a Recognized Loss |
| 74,001 | 800000739 | Condition of Ineligibility Never Cured |
| 74,002 | 800000740 | Claim Did Not Result in a Recognized Loss |
| 74,003 | 800000741 | Claim Did Not Result in a Recognized Loss |
| 74,004 | 800000743 | No Eligible Purchases During the Class Period |
| 74,005 | 800000744 | Claim Did Not Result in a Recognized Loss |
| 74,006 | 800000745 | Condition of Ineligibility Never Cured |
| 74,007 | 800000746 | Claim Did Not Result in a Recognized Loss |
| 74,008 | 800000747 | Claim Did Not Result in a Recognized Loss |
| 74,009 | 800000750 | Condition of Ineligibility Never Cured |
| 74,010 | 800000751 | Condition of Ineligibility Never Cured |
| 74,011 | 800000753 | Condition of Ineligibility Never Cured |
| 74,012 | 800000754 | Claim Did Not Result in a Recognized Loss |
| 74,013 | 800000755 | Claim Did Not Result in a Recognized Loss |
| 74,014 | 800000756 | Claim Did Not Result in a Recognized Loss |
| 74,015 | 800000757 | Condition of Ineligibility Never Cured |
| 74,016 | 800000758 | Claim Did Not Result in a Recognized Loss |
| 74,017 | 800000760 | No Eligible Purchases During the Class Period |
| 74,018 | 800000761 | Claim Did Not Result in a Recognized Loss |
| 74,019 | 800000765 | Claim Did Not Result in a Recognized Loss |
| 74,020 | 800000769 | Condition of Ineligibility Never Cured |
| 74,021 | 800000770 | Duplicate Claim |
| 74,022 | 800000772 | Claim Did Not Result in a Recognized Loss |
| 74,023 | 800000774 | Condition of Ineligibility Never Cured |
| 74,024 | 800000775 | Duplicate Claim |
| 74,025 | 800000776 | Condition of Ineligibility Never Cured |
| 74,026 | 800000777 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,141 | 530058824 | Claim Did Not Result in a Recognized Loss |
| 22,142 | 530058825 | Claim Did Not Result in a Recognized Loss |
| 22,143 | 530058826 | Claim Did Not Result in a Recognized Loss |
| 22,144 | 530058828 | Claim Did Not Result in a Recognized Loss |
| 22,145 | 530058829 | Claim Did Not Result in a Recognized Loss |
| 22,146 | 530058830 | Claim Did Not Result in a Recognized Loss |
| 22,147 | 530058832 | Claim Did Not Result in a Recognized Loss |
| 22,148 | 530058833 | Claim Did Not Result in a Recognized Loss |
| 22,149 | 530058836 | Claim Did Not Result in a Recognized Loss |
| 22,150 | 530058838 | Claim Did Not Result in a Recognized Loss |
| 22,151 | 530058839 | Claim Did Not Result in a Recognized Loss |
| 22,152 | 530058840 | Claim Did Not Result in a Recognized Loss |
| 22,153 | 530058842 | Claim Did Not Result in a Recognized Loss |
| 22,154 | 530058843 | Claim Did Not Result in a Recognized Loss |
| 22,155 | 530058844 | Claim Did Not Result in a Recognized Loss |
| 22,156 | 530058846 | Claim Did Not Result in a Recognized Loss |
| 22,157 | 530058847 | Claim Did Not Result in a Recognized Loss |
| 22,158 | 530058848 | Claim Did Not Result in a Recognized Loss |
| 22,159 | 530058849 | Claim Did Not Result in a Recognized Loss |
| 22,160 | 530058851 | Claim Did Not Result in a Recognized Loss |
| 22,161 | 530058852 | Claim Did Not Result in a Recognized Loss |
| 22,162 | 530058854 | Claim Did Not Result in a Recognized Loss |
| 22,163 | 530058856 | Claim Did Not Result in a Recognized Loss |
| 22,164 | 530058857 | Claim Did Not Result in a Recognized Loss |
| 22,165 | 530058860 | Claim Did Not Result in a Recognized Loss |
| 22,166 | 530058861 | Claim Did Not Result in a Recognized Loss |
| 22,167 | 530058862 | Claim Did Not Result in a Recognized Loss |
| 22,168 | 530058863 | Claim Did Not Result in a Recognized Loss |
| 22,169 | 530058866 | Claim Did Not Result in a Recognized Loss |
| 22,170 | 530058867 | Claim Did Not Result in a Recognized Loss |
| 22,171 | 530058868 | Claim Did Not Result in a Recognized Loss |
| 22,172 | 530058869 | Claim Did Not Result in a Recognized Loss |
| 22,173 | 530058870 | Claim Did Not Result in a Recognized Loss |
| 22,174 | 530058871 | Claim Did Not Result in a Recognized Loss |
| 22,175 | 530058874 | Claim Did Not Result in a Recognized Loss |
| 22,176 | 530058875 | Claim Did Not Result in a Recognized Loss |
| 22,177 | 530058878 | Claim Did Not Result in a Recognized Loss |
| 22,178 | 530058879 | Claim Did Not Result in a Recognized Loss |
| 22,179 | 530058880 | Claim Did Not Result in a Recognized Loss |
| 22,180 | 530058883 | Claim Did Not Result in a Recognized Loss |
| 22,181 | 530058885 | Claim Did Not Result in a Recognized Loss |
| 22,182 | 530058887 | Claim Did Not Result in a Recognized Loss |
| 22,183 | 530058888 | Claim Did Not Result in a Recognized Loss |
| 22,184 | 530058891 | Claim Did Not Result in a Recognized Loss |
| 22,185 | 530058893 | Claim Did Not Result in a Recognized Loss |
| 22,186 | 530058894 | Claim Did Not Result in a Recognized Loss |
| 22,187 | 530058896 | Claim Did Not Result in a Recognized Loss |
| 22,188 | 530058899 | Claim Did Not Result in a Recognized Loss |
| 22,189 | 530058901 | Claim Did Not Result in a Recognized Loss |
| 22,190 | 530058902 | Claim Did Not Result in a Recognized Loss |
| 22,191 | 530058904 | Claim Did Not Result in a Recognized Loss |
| 22,192 | 530058905 | Claim Did Not Result in a Recognized Loss |
| 22,193 | 530058906 | Claim Did Not Result in a Recognized Loss |
| 22,194 | 530058909 | Claim Did Not Result in a Recognized Loss |
| 22,195 | 530058913 | Claim Did Not Result in a Recognized Loss |
| 22,196 | 530058916 | Claim Did Not Result in a Recognized Loss |
| 22,197 | 530058919 | Claim Did Not Result in a Recognized Loss |
| 22,198 | 530058920 | Claim Did Not Result in a Recognized Loss |
| 22,199 | 530058921 | Claim Did Not Result in a Recognized Loss |
| 22,200 | 530058922 | Claim Did Not Result in a Recognized Loss |
| 22,201 | 530058923 | Claim Did Not Result in a Recognized Loss |
| 22,202 | 530058927 | Claim Did Not Result in a Recognized Loss |
| 22,203 | 530058928 | Claim Did Not Result in a Recognized Loss |
| 22,204 | 530058931 | Claim Did Not Result in a Recognized Loss |
| 22,205 | 530058932 | Claim Did Not Result in a Recognized Loss |
| 22,206 | 530058933 | Claim Did Not Result in a Recognized Loss |
| 22,207 | 530058934 | Claim Did Not Result in a Recognized Loss |
| 22,208 | 530058935 | Claim Did Not Result in a Recognized Loss |
| 22,209 | 530058936 | Claim Did Not Result in a Recognized Loss |
| 22,210 | 530058937 | Claim Did Not Result in a Recognized Loss |
| 22,211 | 530058938 | Claim Did Not Result in a Recognized Loss |
| 22,212 | 530058939 | Claim Did Not Result in a Recognized Loss |
| 22,213 | 530058940 | Claim Did Not Result in a Recognized Loss |
| 22,214 | 530058941 | Claim Did Not Result in a Recognized Loss |
| 22,215 | 530058942 | Claim Did Not Result in a Recognized Loss |
| 22,216 | 530058944 | Claim Did Not Result in a Recognized Loss |
| 22,217 | 530058945 | Claim Did Not Result in a Recognized Loss |
| 22,218 | 530058946 | Claim Did Not Result in a Recognized Loss |
| 22,219 | 530058948 | Claim Did Not Result in a Recognized Loss |
| 22,220 | 530058950 | Claim Did Not Result in a Recognized Loss |
| 22,221 | 530058951 | Claim Did Not Result in a Recognized Loss |
| 22,222 | 530058952 | Claim Did Not Result in a Recognized Loss |
| 22,223 | 530058953 | Claim Did Not Result in a Recognized Loss |
| 22,224 | 530058956 | Claim Did Not Result in a Recognized Loss |
| 22,225 | 530058957 | Claim Did Not Result in a Recognized Loss |
| 22,226 | 530058959 | Claim Did Not Result in a Recognized Loss |
| 22,227 | 530058960 | Claim Did Not Result in a Recognized Loss |
| 22,228 | 530058961 | Claim Did Not Result in a Recognized Loss |
| 22,229 | 530058962 | Claim Did Not Result in a Recognized Loss |
| 22,230 | 530058964 | Claim Did Not Result in a Recognized Loss |
| 22,231 | 530058967 | Claim Did Not Result in a Recognized Loss |
| 22,232 | 530058968 | Claim Did Not Result in a Recognized Loss |
| 22,233 | 530058969 | Claim Did Not Result in a Recognized Loss |
| 22,234 | 530058970 | Claim Did Not Result in a Recognized Loss |
| 22,235 | 530058973 | Claim Did Not Result in a Recognized Loss |
| 22,236 | 530058974 | Claim Did Not Result in a Recognized Loss |
| 22,237 | 530058976 | Claim Did Not Result in a Recognized Loss |
| 22,238 | 530058979 | Claim Did Not Result in a Recognized Loss |
| 22,239 | 530058979 | Claim Did Not Result in a Recognized Loss |
| 22,240 | 530058980 | Claim Did Not Result in a Recognized Loss |
| 22,241 | 530058981 | Claim Did Not Result in a Recognized Loss |
| 22,242 | 530058983 | Claim Did Not Result in a Recognized Loss |
| 22,243 | 530058984 | Claim Did Not Result in a Recognized Loss |
| 22,244 | 530058986 | Claim Did Not Result in a Recognized Loss |
| 22,245 | 530058989 | Claim Did Not Result in a Recognized Loss |
| 22,246 | 530058993 | Claim Did Not Result in a Recognized Loss |
| 22,247 | 530058994 | Claim Did Not Result in a Recognized Loss |
| 22,248 | 530058996 | Claim Did Not Result in a Recognized Loss |
| 22,249 | 530058997 | Claim Did Not Result in a Recognized Loss |
| 22,250 | 530059000 | Claim Did Not Result in a Recognized Loss |
| 22,251 | 530059001 | Claim Did Not Result in a Recognized Loss |
| 22,252 | 530059002 | Claim Did Not Result in a Recognized Loss |
| 22,253 | 530059003 | Claim Did Not Result in a Recognized Loss |
| 22,254 | 530059004 | Claim Did Not Result in a Recognized Loss |
| 22,255 | 530059005 | Claim Did Not Result in a Recognized Loss |
| 22,256 | 530059007 | Claim Did Not Result in a Recognized Loss |
| 22,257 | 530059008 | Claim Did Not Result in a Recognized Loss |
| 22,258 | 530059009 | Claim Did Not Result in a Recognized Loss |
| 22,259 | 530059011 | Claim Did Not Result in a Recognized Loss |
| 22,260 | 530059012 | Claim Did Not Result in a Recognized Loss |
| 22,261 | 530059013 | Claim Did Not Result in a Recognized Loss |
| 22,262 | 530059014 | Claim Did Not Result in a Recognized Loss |
| 22,263 | 530059016 | No Eligible Purchases During the Class Period |
| 22,264 | 530059019 | Claim Did Not Result in a Recognized Loss |
| 22,265 | 530059022 | Claim Did Not Result in a Recognized Loss |
| 22,266 | 530059023 | Claim Did Not Result in a Recognized Loss |
| 22,267 | 530059024 | Claim Did Not Result in a Recognized Loss |
| 22,268 | 530059025 | Claim Did Not Result in a Recognized Loss |
| 22,269 | 530059027 | Claim Did Not Result in a Recognized Loss |
| 22,270 | 530059031 | Claim Did Not Result in a Recognized Loss |
| 22,271 | 530059032 | Claim Did Not Result in a Recognized Loss |
| 22,272 | 530059036 | Claim Did Not Result in a Recognized Loss |
| 22,273 | 530059038 | Claim Did Not Result in a Recognized Loss |
| 22,274 | 530059039 | Claim Did Not Result in a Recognized Loss |
| 22,275 | 530059040 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 48,084 | 530104444 | Claim Did Not Result in a Recognized Loss |
| 48,085 | 530104445 | Claim Did Not Result in a Recognized Loss |
| 48,086 | 530104446 | Claim Did Not Result in a Recognized Loss |
| 48,087 | 530104449 | Claim Did Not Result in a Recognized Loss |
| 48,088 | 530104450 | Claim Did Not Result in a Recognized Loss |
| 48,089 | 530104454 | Claim Did Not Result in a Recognized Loss |
| 48,090 | 530104455 | Claim Did Not Result in a Recognized Loss |
| 48,091 | 530104456 | Claim Did Not Result in a Recognized Loss |
| 48,092 | 530104457 | Claim Did Not Result in a Recognized Loss |
| 48,093 | 530104458 | Claim Did Not Result in a Recognized Loss |
| 48,094 | 530104459 | Claim Did Not Result in a Recognized Loss |
| 48,095 | 530104460 | Claim Did Not Result in a Recognized Loss |
| 48,096 | 530104461 | Claim Did Not Result in a Recognized Loss |
| 48,097 | 530104462 | Claim Did Not Result in a Recognized Loss |
| 48,098 | 530104463 | Claim Did Not Result in a Recognized Loss |
| 48,099 | 530104464 | Claim Did Not Result in a Recognized Loss |
| 48,100 | 530104466 | Claim Did Not Result in a Recognized Loss |
| 48,101 | 530104467 | Claim Did Not Result in a Recognized Loss |
| 48,102 | 530104468 | Claim Did Not Result in a Recognized Loss |
| 48,103 | 530104469 | Claim Did Not Result in a Recognized Loss |
| 48,104 | 530104470 | Claim Did Not Result in a Recognized Loss |
| 48,105 | 530104471 | Claim Did Not Result in a Recognized Loss |
| 48,106 | 530104472 | Claim Did Not Result in a Recognized Loss |
| 48,107 | 530104473 | Claim Did Not Result in a Recognized Loss |
| 48,108 | 530104474 | Claim Did Not Result in a Recognized Loss |
| 48,109 | 530104477 | Claim Did Not Result in a Recognized Loss |
| 48,110 | 530104478 | Claim Did Not Result in a Recognized Loss |
| 48,111 | 530104480 | Claim Did Not Result in a Recognized Loss |
| 48,112 | 530104481 | Claim Did Not Result in a Recognized Loss |
| 48,113 | 530104482 | Claim Did Not Result in a Recognized Loss |
| 48,114 | 530104483 | Claim Did Not Result in a Recognized Loss |
| 48,115 | 530104484 | Claim Did Not Result in a Recognized Loss |
| 48,116 | 530104485 | Claim Did Not Result in a Recognized Loss |
| 48,117 | 530104488 | Claim Did Not Result in a Recognized Loss |
| 48,118 | 530104489 | Claim Did Not Result in a Recognized Loss |
| 48,119 | 530104490 | Claim Did Not Result in a Recognized Loss |
| 48,120 | 530104491 | Claim Did Not Result in a Recognized Loss |
| 48,121 | 530104492 | Claim Did Not Result in a Recognized Loss |
| 48,122 | 530104494 | Claim Did Not Result in a Recognized Loss |
| 48,123 | 530104496 | Claim Did Not Result in a Recognized Loss |
| 48,124 | 530104498 | Claim Did Not Result in a Recognized Loss |
| 48,125 | 530104499 | Claim Did Not Result in a Recognized Loss |
| 48,126 | 530104501 | Claim Did Not Result in a Recognized Loss |
| 48,127 | 530104502 | Claim Did Not Result in a Recognized Loss |
| 48,128 | 530104503 | Claim Did Not Result in a Recognized Loss |
| 48,129 | 530104504 | Claim Did Not Result in a Recognized Loss |
| 48,130 | 530104505 | Claim Did Not Result in a Recognized Loss |
| 48,131 | 530104506 | Claim Did Not Result in a Recognized Loss |
| 48,132 | 530104507 | Claim Did Not Result in a Recognized Loss |
| 48,133 | 530104510 | Claim Did Not Result in a Recognized Loss |
| 48,134 | 530104511 | Claim Did Not Result in a Recognized Loss |
| 48,135 | 530104512 | Claim Did Not Result in a Recognized Loss |
| 48,136 | 530104513 | Claim Did Not Result in a Recognized Loss |
| 48,137 | 530104514 | Claim Did Not Result in a Recognized Loss |
| 48,138 | 530104515 | Claim Did Not Result in a Recognized Loss |
| 48,139 | 530104518 | Claim Did Not Result in a Recognized Loss |
| 48,140 | 530104519 | Claim Did Not Result in a Recognized Loss |
| 48,141 | 530104520 | Claim Did Not Result in a Recognized Loss |
| 48,142 | 530104521 | Claim Did Not Result in a Recognized Loss |
| 48,143 | 530104524 | Claim Did Not Result in a Recognized Loss |
| 48,144 | 530104525 | Claim Did Not Result in a Recognized Loss |
| 48,145 | 530104527 | Claim Did Not Result in a Recognized Loss |
| 48,146 | 530104528 | Claim Did Not Result in a Recognized Loss |
| 48,147 | 530104531 | Claim Did Not Result in a Recognized Loss |
| 48,148 | 530104533 | Claim Did Not Result in a Recognized Loss |
| 48,149 | 530104535 | Claim Did Not Result in a Recognized Loss |
| 48,150 | 530104536 | Claim Did Not Result in a Recognized Loss |
| 48,151 | 530104538 | Claim Did Not Result in a Recognized Loss |
| 48,152 | 530104539 | Claim Did Not Result in a Recognized Loss |
| 48,153 | 530104542 | Claim Did Not Result in a Recognized Loss |
| 48,154 | 530104544 | Claim Did Not Result in a Recognized Loss |
| 48,155 | 530104545 | Claim Did Not Result in a Recognized Loss |
| 48,156 | 530104546 | Claim Did Not Result in a Recognized Loss |
| 48,157 | 530104547 | Claim Did Not Result in a Recognized Loss |
| 48,158 | 530104549 | Claim Did Not Result in a Recognized Loss |
| 48,159 | 530104551 | Claim Did Not Result in a Recognized Loss |
| 48,160 | 530104552 | Claim Did Not Result in a Recognized Loss |
| 48,161 | 530104553 | Claim Did Not Result in a Recognized Loss |
| 48,162 | 530104554 | Claim Did Not Result in a Recognized Loss |
| 48,163 | 530104555 | Claim Did Not Result in a Recognized Loss |
| 48,164 | 530104556 | Claim Did Not Result in a Recognized Loss |
| 48,165 | 530104557 | Claim Did Not Result in a Recognized Loss |
| 48,166 | 530104558 | Claim Did Not Result in a Recognized Loss |
| 48,167 | 530104559 | Claim Did Not Result in a Recognized Loss |
| 48,168 | 530104561 | Claim Did Not Result in a Recognized Loss |
| 48,169 | 530104562 | Claim Did Not Result in a Recognized Loss |
| 48,170 | 530104564 | Claim Did Not Result in a Recognized Loss |
| 48,171 | 530104565 | Claim Did Not Result in a Recognized Loss |
| 48,172 | 530104566 | Claim Did Not Result in a Recognized Loss |
| 48,173 | 530104567 | Claim Did Not Result in a Recognized Loss |
| 48,174 | 530104569 | Claim Did Not Result in a Recognized Loss |
| 48,175 | 530104570 | Claim Did Not Result in a Recognized Loss |
| 48,176 | 530104571 | Claim Did Not Result in a Recognized Loss |
| 48,177 | 530104572 | Claim Did Not Result in a Recognized Loss |
| 48,178 | 530104573 | Claim Did Not Result in a Recognized Loss |
| 48,179 | 530104576 | Claim Did Not Result in a Recognized Loss |
| 48,180 | 530104579 | Claim Did Not Result in a Recognized Loss |
| 48,181 | 530104580 | Claim Did Not Result in a Recognized Loss |
| 48,182 | 530104582 | Claim Did Not Result in a Recognized Loss |
| 48,183 | 530104583 | Claim Did Not Result in a Recognized Loss |
| 48,184 | 530104584 | Claim Did Not Result in a Recognized Loss |
| 48,185 | 530104585 | Claim Did Not Result in a Recognized Loss |
| 48,186 | 530104587 | Claim Did Not Result in a Recognized Loss |
| 48,187 | 530104588 | Claim Did Not Result in a Recognized Loss |
| 48,188 | 530104589 | Claim Did Not Result in a Recognized Loss |
| 48,189 | 530104590 | Claim Did Not Result in a Recognized Loss |
| 48,190 | 530104592 | Claim Did Not Result in a Recognized Loss |
| 48,191 | 530104593 | Claim Did Not Result in a Recognized Loss |
| 48,192 | 530104595 | Claim Did Not Result in a Recognized Loss |
| 48,193 | 530104597 | Claim Did Not Result in a Recognized Loss |
| 48,194 | 530104598 | Claim Did Not Result in a Recognized Loss |
| 48,195 | 530104600 | Claim Did Not Result in a Recognized Loss |
| 48,196 | 530104601 | Claim Did Not Result in a Recognized Loss |
| 48,197 | 530104602 | Claim Did Not Result in a Recognized Loss |
| 48,198 | 530104604 | Claim Did Not Result in a Recognized Loss |
| 48,199 | 530104606 | Claim Did Not Result in a Recognized Loss |
| 48,200 | 530104607 | Claim Did Not Result in a Recognized Loss |
| 48,201 | 530104608 | Claim Did Not Result in a Recognized Loss |
| 48,202 | 530104609 | Claim Did Not Result in a Recognized Loss |
| 48,203 | 530104610 | Claim Did Not Result in a Recognized Loss |
| 48,204 | 530104611 | Claim Did Not Result in a Recognized Loss |
| 48,205 | 530104612 | Claim Did Not Result in a Recognized Loss |
| 48,206 | 530104613 | No Eligible Purchases During the Class Period |
| 48,207 | 530104614 | Claim Did Not Result in a Recognized Loss |
| 48,208 | 530104615 | Claim Did Not Result in a Recognized Loss |
| 48,209 | 530104616 | Claim Did Not Result in a Recognized Loss |
| 48,210 | 530104617 | Claim Did Not Result in a Recognized Loss |
| 48,211 | 530104618 | Claim Did Not Result in a Recognized Loss |
| 48,212 | 530104619 | Claim Did Not Result in a Recognized Loss |
| 48,213 | 530104621 | Claim Did Not Result in a Recognized Loss |
| 48,214 | 530104624 | Claim Did Not Result in a Recognized Loss |
| 48,215 | 530104626 | Claim Did Not Result in a Recognized Loss |
| 48,216 | 530104627 | Claim Did Not Result in a Recognized Loss |
| 48,217 | 530104629 | Claim Did Not Result in a Recognized Loss |
| 48,218 | 530104631 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 74,027 | 800000778 | No Eligible Purchases During the Class Period |
| 74,028 | 800000779 | Claim Did Not Result in a Recognized Loss |
| 74,029 | 800000780 | Claim Did Not Result in a Recognized Loss |
| 74,030 | 800000782 | Duplicate Claim |
| 74,031 | 800000784 | Condition of Ineligibility Never Cured |
| 74,032 | 800000785 | Duplicate Claim |
| 74,033 | 800000787 | No Eligible Purchases During the Class Period |
| 74,034 | 800000788 | Claim Did Not Result in a Recognized Loss |
| 74,035 | 800000789 | Claim Did Not Result in a Recognized Loss |
| 74,036 | 800000791 | Claim Did Not Result in a Recognized Loss |
| 74,037 | 800000792 | Duplicate Claim |
| 74,038 | 800000793 | Condition of Ineligibility Never Cured |
| 74,039 | 800000794 | Condition of Ineligibility Never Cured |
| 74,040 | 800000795 | Condition of Ineligibility Never Cured |
| 74,041 | 800000796 | Duplicate Claim |
| 74,042 | 800000797 | Claim Did Not Result in a Recognized Loss |
| 74,043 | 800000798 | Duplicate Claim |
| 74,044 | 800000800 | Claim Did Not Result in a Recognized Loss |
| 74,045 | 800000801 | Duplicate Claim |
| 74,046 | 800000806 | No Eligible Purchases During the Class Period |
| 74,047 | 800000807 | Claim Did Not Result in a Recognized Loss |
| 74,048 | 800000808 | Condition of Ineligibility Never Cured |
| 74,049 | 800000809 | Claim Did Not Result in a Recognized Loss |
| 74,050 | 800000811 | No Eligible Purchases During the Class Period |
| 74,051 | 800000812 | No Eligible Purchases During the Class Period |
| 74,052 | 800000814 | Duplicate Claim |
| 74,053 | 800000815 | Claim Did Not Result in a Recognized Loss |
| 74,054 | 800000816 | Claim Did Not Result in a Recognized Loss |
| 74,055 | 800000819 | Claim Did Not Result in a Recognized Loss |
| 74,056 | 800000820 | No Eligible Purchases During the Class Period |
| 74,057 | 800000823 | Claim Did Not Result in a Recognized Loss |
| 74,058 | 800000824 | Condition of Ineligibility Never Cured |
| 74,059 | 800000827 | Claim Did Not Result in a Recognized Loss |
| 74,060 | 800000828 | Duplicate Claim |
| 74,061 | 800000829 | Condition of Ineligibility Never Cured |
| 74,062 | 800000830 | Duplicate Claim |
| 74,063 | 800000831 | Duplicate Claim |
| 74,064 | 800000832 | Claim Did Not Result in a Recognized Loss |
| 74,065 | 800000833 | Duplicate Claim |
| 74,066 | 800000834 | Duplicate Claim |
| 74,067 | 800000835 | Duplicate Claim |
| 74,068 | 800000836 | Claim Did Not Result in a Recognized Loss |
| 74,069 | 800000838 | Claim Did Not Result in a Recognized Loss |
| 74,070 | 800000839 | Claim Did Not Result in a Recognized Loss |
| 74,071 | 800000840 | No Eligible Purchases During the Class Period |
| 74,072 | 800000842 | Condition of Ineligibility Never Cured |
| 74,073 | 800000844 | Condition of Ineligibility Never Cured |
| 74,074 | 800000845 | Claim Did Not Result in a Recognized Loss |
| 74,075 | 800000846 | Claim Did Not Result in a Recognized Loss |
| 74,076 | 800000848 | Condition of Ineligibility Never Cured |
| 74,077 | 800000850 | Claim Did Not Result in a Recognized Loss |
| 74,078 | 800000851 | Condition of Ineligibility Never Cured |
| 74,079 | 800000853 | Claim Did Not Result in a Recognized Loss |
| 74,080 | 800000854 | Condition of Ineligibility Never Cured |
| 74,081 | 800000855 | Claim Did Not Result in a Recognized Loss |
| 74,082 | 800000858 | Claim Did Not Result in a Recognized Loss |
| 74,083 | 800000859 | Claim Did Not Result in a Recognized Loss |
| 74,084 | 800000860 | Claim Did Not Result in a Recognized Loss |
| 74,085 | 800000861 | Claim Did Not Result in a Recognized Loss |
| 74,086 | 800000862 | Claim Did Not Result in a Recognized Loss |
| 74,087 | 800000864 | No Eligible Purchases During the Class Period |
| 74,088 | 800000865 | Claim Did Not Result in a Recognized Loss |
| 74,089 | 800000867 | Condition of Ineligibility Never Cured |
| 74,090 | 800000868 | Claim Did Not Result in a Recognized Loss |
| 74,091 | 800000869 | Condition of Ineligibility Never Cured |
| 74,092 | 800000871 | Claim Did Not Result in a Recognized Loss |
| 74,093 | 800000872 | Condition of Ineligibility Never Cured |
| 74,094 | 800000873 | Claim Did Not Result in a Recognized Loss |
| 74,095 | 800000874 | Claim Did Not Result in a Recognized Loss |
| 74,096 | 800000875 | Condition of Ineligibility Never Cured |
| 74,097 | 800000876 | Condition of Ineligibility Never Cured |
| 74,098 | 800000877 | Condition of Ineligibility Never Cured |
| 74,099 | 800000879 | Condition of Ineligibility Never Cured |
| 74,100 | 800000880 | Condition of Ineligibility Never Cured |
| 74,101 | 800000881 | Claim Did Not Result in a Recognized Loss |
| 74,102 | 800000883 | No Eligible Purchases During the Class Period |
| 74,103 | 800000884 | Claim Did Not Result in a Recognized Loss |
| 74,104 | 800000885 | Claim Did Not Result in a Recognized Loss |
| 74,105 | 800000886 | Condition of Ineligibility Never Cured |
| 74,106 | 800000887 | Claim Did Not Result in a Recognized Loss |
| 74,107 | 800000888 | No Eligible Purchases During the Class Period |
| 74,108 | 800000889 | Claim Did Not Result in a Recognized Loss |
| 74,109 | 800000890 | Claim Did Not Result in a Recognized Loss |
| 74,110 | 800000891 | Condition of Ineligibility Never Cured |
| 74,111 | 800000892 | Claim Did Not Result in a Recognized Loss |
| 74,112 | 800000893 | Claim Did Not Result in a Recognized Loss |
| 74,113 | 800000895 | Claim Did Not Result in a Recognized Loss |
| 74,114 | 800000896 | Claim Did Not Result in a Recognized Loss |
| 74,115 | 800000898 | Claim Did Not Result in a Recognized Loss |
| 74,116 | 800000899 | Claim Did Not Result in a Recognized Loss |
| 74,117 | 800000901 | Claim Did Not Result in a Recognized Loss |
| 74,118 | 800000902 | Claim Did Not Result in a Recognized Loss |
| 74,119 | 800000903 | Condition of Ineligibility Never Cured |
| 74,120 | 800000905 | No Eligible Purchases During the Class Period |
| 74,121 | 800000907 | Claim Did Not Result in a Recognized Loss |
| 74,122 | 800000908 | Condition of Ineligibility Never Cured |
| 74,123 | 800000910 | Claim Did Not Result in a Recognized Loss |
| 74,124 | 800000911 | Claim Did Not Result in a Recognized Loss |
| 74,125 | 800000913 | Claim Did Not Result in a Recognized Loss |
| 74,126 | 800000916 | Condition of Ineligibility Never Cured |
| 74,127 | 800000917 | Claim Did Not Result in a Recognized Loss |
| 74,128 | 800000918 | Claim Did Not Result in a Recognized Loss |
| 74,129 | 800000919 | Condition of Ineligibility Never Cured |
| 74,130 | 800000922 | Condition of Ineligibility Never Cured |
| 74,131 | 800000924 | Claim Did Not Result in a Recognized Loss |
| 74,132 | 800000925 | No Eligible Purchases During the Class Period |
| 74,133 | 800000926 | Claim Did Not Result in a Recognized Loss |
| 74,134 | 800000927 | Claim Did Not Result in a Recognized Loss |
| 74,135 | 800000930 | Claim Did Not Result in a Recognized Loss |
| 74,136 | 800000931 | Claim Did Not Result in a Recognized Loss |
| 74,137 | 800000932 | Claim Did Not Result in a Recognized Loss |
| 74,138 | 800000934 | Claim Did Not Result in a Recognized Loss |
| 74,139 | 800000935 | Claim Did Not Result in a Recognized Loss |
| 74,140 | 800000937 | Claim Did Not Result in a Recognized Loss |
| 74,141 | 800000939 | Claim Did Not Result in a Recognized Loss |
| 74,142 | 800000940 | Claim Did Not Result in a Recognized Loss |
| 74,143 | 800000941 | No Eligible Purchases During the Class Period |
| 74,144 | 800000942 | Claim Did Not Result in a Recognized Loss |
| 74,145 | 800000943 | Claim Did Not Result in a Recognized Loss |
| 74,146 | 800000944 | Claim Did Not Result in a Recognized Loss |
| 74,147 | 800000945 | Claim Did Not Result in a Recognized Loss |
| 74,148 | 800000946 | Claim Did Not Result in a Recognized Loss |
| 74,149 | 800000947 | No Eligible Purchases During the Class Period |
| 74,150 | 800000948 | Condition of Ineligibility Never Cured |
| 74,151 | 800000949 | Claim Did Not Result in a Recognized Loss |
| 74,152 | 800000950 | Claim Did Not Result in a Recognized Loss |
| 74,153 | 800000951 | Duplicate Claim |
| 74,154 | 800000952 | Condition of Ineligibility Never Cured |
| 74,155 | 800000954 | Condition of Ineligibility Never Cured |
| 74,156 | 800000955 | Condition of Ineligibility Never Cured |
| 74,157 | 800000956 | Claim Did Not Result in a Recognized Loss |
| 74,158 | 800000958 | Claim Did Not Result in a Recognized Loss |
| 74,159 | 800000959 | Claim Did Not Result in a Recognized Loss |
| 74,160 | 800000960 | Claim Did Not Result in a Recognized Loss |
| 74,161 | 800000961 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 22,276 | 530059042 | Claim Did Not Result in a Recognized Loss | 48,219 | 530104632 | Claim Did Not Result in a Recognized Loss | 74,162 | 800000962 | Claim Did Not Result in a Recognized Loss |
| 22,277 | 530059043 | Claim Did Not Result in a Recognized Loss | 48,220 | 530104633 | Claim Did Not Result in a Recognized Loss | 74,163 | 800000964 | Claim Did Not Result in a Recognized Loss |
| 22,278 | 530059044 | Claim Did Not Result in a Recognized Loss | 48,221 | 530104634 | Claim Did Not Result in a Recognized Loss | 74,164 | 800000968 | Claim Did Not Result in a Recognized Loss |
| 22,279 | 530059046 | Claim Did Not Result in a Recognized Loss | 48,222 | 530104635 | Claim Did Not Result in a Recognized Loss | 74,165 | 800000970 | Claim Did Not Result in a Recognized Loss |
| 22,280 | 530059047 | Claim Did Not Result in a Recognized Loss | 48,223 | 530104637 | Claim Did Not Result in a Recognized Loss | 74,166 | 800000971 | No Eligible Purchases During the Class Period |
| 22,281 | 530059049 | Claim Did Not Result in a Recognized Loss | 48,224 | 530104638 | Claim Did Not Result in a Recognized Loss | 74,167 | 800000973 | Claim Did Not Result in a Recognized Loss |
| 22,282 | 530059050 | Claim Did Not Result in a Recognized Loss | 48,225 | 530104639 | Claim Did Not Result in a Recognized Loss | 74,168 | 800000974 | Condition of Ineligibility Never Cured |
| 22,283 | 530059051 | Claim Did Not Result in a Recognized Loss | 48,226 | 530104640 | Claim Did Not Result in a Recognized Loss | 74,169 | 800000975 | Claim Did Not Result in a Recognized Loss |
| 22,284 | 530059052 | Claim Did Not Result in a Recognized Loss | 48,227 | 530104642 | Claim Did Not Result in a Recognized Loss | 74,170 | 800000978 | Claim Did Not Result in a Recognized Loss |
| 22,285 | 530059053 | Claim Did Not Result in a Recognized Loss | 48,228 | 530104643 | Claim Did Not Result in a Recognized Loss | 74,171 | 800000979 | Claim Did Not Result in a Recognized Loss |
| 22,286 | 530059054 | Claim Did Not Result in a Recognized Loss | 48,229 | 530104645 | Claim Did Not Result in a Recognized Loss | 74,172 | 800000980 | Condition of Ineligibility Never Cured |
| 22,287 | 530059055 | Claim Did Not Result in a Recognized Loss | 48,230 | 530104646 | Claim Did Not Result in a Recognized Loss | 74,173 | 800000981 | Condition of Ineligibility Never Cured |
| 22,288 | 530059059 | Claim Did Not Result in a Recognized Loss | 48,231 | 530104649 | Claim Did Not Result in a Recognized Loss | 74,174 | 800000982 | Condition of Ineligibility Never Cured |
| 22,289 | 530059060 | Claim Did Not Result in a Recognized Loss | 48,232 | 530104651 | Claim Did Not Result in a Recognized Loss | 74,175 | 800000987 | Claim Did Not Result in a Recognized Loss |
| 22,290 | 530059062 | Claim Did Not Result in a Recognized Loss | 48,233 | 530104652 | Claim Did Not Result in a Recognized Loss | 74,176 | 800000989 | Claim Did Not Result in a Recognized Loss |
| 22,291 | 530059065 | Claim Did Not Result in a Recognized Loss | 48,234 | 530104656 | Claim Did Not Result in a Recognized Loss | 74,177 | 800000990 | Claim Did Not Result in a Recognized Loss |
| 22,292 | 530059067 | Claim Did Not Result in a Recognized Loss | 48,235 | 530104657 | Claim Did Not Result in a Recognized Loss | 74,178 | 800000991 | No Eligible Purchases During the Class Period |
| 22,293 | 530059068 | Claim Did Not Result in a Recognized Loss | 48,236 | 530104658 | Claim Did Not Result in a Recognized Loss | 74,179 | 800000992 | Condition of Ineligibility Never Cured |
| 22,294 | 530059069 | Claim Did Not Result in a Recognized Loss | 48,237 | 530104661 | Claim Did Not Result in a Recognized Loss | 74,180 | 800000993 | No Eligible Purchases During the Class Period |
| 22,295 | 530059070 | Claim Did Not Result in a Recognized Loss | 48,238 | 530104663 | Claim Did Not Result in a Recognized Loss | 74,181 | 800000994 | Claim Did Not Result in a Recognized Loss |
| 22,296 | 530059072 | Claim Did Not Result in a Recognized Loss | 48,239 | 530104664 | Claim Did Not Result in a Recognized Loss | 74,182 | 800000995 | Claim Did Not Result in a Recognized Loss |
| 22,297 | 530059074 | Claim Did Not Result in a Recognized Loss | 48,240 | 530104666 | Claim Did Not Result in a Recognized Loss | 74,183 | 800000996 | Claim Did Not Result in a Recognized Loss |
| 22,298 | 530059076 | Claim Did Not Result in a Recognized Loss | 48,241 | 530104667 | Claim Did Not Result in a Recognized Loss | 74,184 | 800000997 | No Eligible Purchases During the Class Period |
| 22,299 | 530059077 | Claim Did Not Result in a Recognized Loss | 48,242 | 530104668 | Claim Did Not Result in a Recognized Loss | 74,185 | 800000998 | No Eligible Purchases During the Class Period |
| 22,300 | 530059079 | Claim Did Not Result in a Recognized Loss | 48,243 | 530104669 | Claim Did Not Result in a Recognized Loss | 74,186 | 800001000 | Claim Did Not Result in a Recognized Loss |
| 22,301 | 530059080 | Claim Did Not Result in a Recognized Loss | 48,244 | 530104671 | Claim Did Not Result in a Recognized Loss | 74,187 | 800001001 | Claim Did Not Result in a Recognized Loss |
| 22,302 | 530059081 | Claim Did Not Result in a Recognized Loss | 48,245 | 530104673 | Claim Did Not Result in a Recognized Loss | 74,188 | 800001002 | Claim Did Not Result in a Recognized Loss |
| 22,303 | 530059082 | Claim Did Not Result in a Recognized Loss | 48,246 | 530104674 | Claim Did Not Result in a Recognized Loss | 74,189 | 800001003 | Claim Did Not Result in a Recognized Loss |
| 22,304 | 530059083 | Claim Did Not Result in a Recognized Loss | 48,247 | 530104676 | Claim Did Not Result in a Recognized Loss | 74,190 | 800001005 | Claim Did Not Result in a Recognized Loss |
| 22,305 | 530059084 | Claim Did Not Result in a Recognized Loss | 48,248 | 530104678 | Claim Did Not Result in a Recognized Loss | 74,191 | 800001007 | Claim Did Not Result in a Recognized Loss |
| 22,306 | 530059085 | Claim Did Not Result in a Recognized Loss | 48,249 | 530104679 | Claim Did Not Result in a Recognized Loss | 74,192 | 800001009 | Claim Did Not Result in a Recognized Loss |
| 22,307 | 530059094 | Claim Did Not Result in a Recognized Loss | 48,250 | 530104680 | Claim Did Not Result in a Recognized Loss | 74,193 | 800001010 | Claim Did Not Result in a Recognized Loss |
| 22,308 | 530059095 | Claim Did Not Result in a Recognized Loss | 48,251 | 530104683 | Claim Did Not Result in a Recognized Loss | 74,194 | 800001011 | Claim Did Not Result in a Recognized Loss |
| 22,309 | 530059096 | Claim Did Not Result in a Recognized Loss | 48,252 | 530104684 | Claim Did Not Result in a Recognized Loss | 74,195 | 800001013 | Claim Did Not Result in a Recognized Loss |
| 22,310 | 530059097 | Claim Did Not Result in a Recognized Loss | 48,253 | 530104685 | Claim Did Not Result in a Recognized Loss | 74,196 | 800001015 | No Eligible Purchases During the Class Period |
| 22,311 | 530059099 | Claim Did Not Result in a Recognized Loss | 48,254 | 530104687 | Claim Did Not Result in a Recognized Loss | 74,197 | 800001016 | Claim Did Not Result in a Recognized Loss |
| 22,312 | 530059100 | Claim Did Not Result in a Recognized Loss | 48,255 | 530104688 | Claim Did Not Result in a Recognized Loss | 74,198 | 800001017 | Condition of Ineligibility Never Cured |
| 22,313 | 530059101 | Claim Did Not Result in a Recognized Loss | 48,256 | 530104689 | Claim Did Not Result in a Recognized Loss | 74,199 | 800001020 | Condition of Ineligibility Never Cured |
| 22,314 | 530059102 | Claim Did Not Result in a Recognized Loss | 48,257 | 530104692 | Claim Did Not Result in a Recognized Loss | 74,200 | 800001021 | Condition of Ineligibility Never Cured |
| 22,315 | 530059103 | Claim Did Not Result in a Recognized Loss | 48,258 | 530104697 | Claim Did Not Result in a Recognized Loss | 74,201 | 800001023 | Claim Did Not Result in a Recognized Loss |
| 22,316 | 530059104 | Claim Did Not Result in a Recognized Loss | 48,259 | 530104699 | Claim Did Not Result in a Recognized Loss | 74,202 | 800001024 | Condition of Ineligibility Never Cured |
| 22,317 | 530059105 | Claim Did Not Result in a Recognized Loss | 48,260 | 530104700 | Claim Did Not Result in a Recognized Loss | 74,203 | 800001024 | Claim Did Not Result in a Recognized Loss |
| 22,318 | 530059108 | Claim Did Not Result in a Recognized Loss | 48,261 | 530104701 | Claim Did Not Result in a Recognized Loss | 74,204 | 800001027 | Claim Did Not Result in a Recognized Loss |
| 22,319 | 530059110 | Claim Did Not Result in a Recognized Loss | 48,262 | 530104702 | Claim Did Not Result in a Recognized Loss | 74,205 | 800001029 | Claim Did Not Result in a Recognized Loss |
| 22,320 | 530059113 | Claim Did Not Result in a Recognized Loss | 48,263 | 530104705 | No Eligible Purchases During the Class Period | 74,206 | 800001030 | Condition of Ineligibility Never Cured |
| 22,321 | 530059114 | Claim Did Not Result in a Recognized Loss | 48,264 | 530104706 | Claim Did Not Result in a Recognized Loss | 74,207 | 800001031 | Claim Did Not Result in a Recognized Loss |
| 22,322 | 530059115 | Claim Did Not Result in a Recognized Loss | 48,265 | 530104707 | Claim Did Not Result in a Recognized Loss | 74,208 | 800001032 | Claim Did Not Result in a Recognized Loss |
| 22,323 | 530059116 | Claim Did Not Result in a Recognized Loss | 48,266 | 530104708 | Claim Did Not Result in a Recognized Loss | 74,209 | 800001033 | Claim Did Not Result in a Recognized Loss |
| 22,324 | 530059117 | Claim Did Not Result in a Recognized Loss | 48,267 | 530104709 | Claim Did Not Result in a Recognized Loss | 74,210 | 800001034 | Condition of Ineligibility Never Cured |
| 22,325 | 530059118 | Claim Did Not Result in a Recognized Loss | 48,268 | 530104710 | Claim Did Not Result in a Recognized Loss | 74,211 | 800001035 | Claim Did Not Result in a Recognized Loss |
| 22,326 | 530059122 | Claim Did Not Result in a Recognized Loss | 48,269 | 530104711 | Claim Did Not Result in a Recognized Loss | 74,212 | 800001036 | Condition of Ineligibility Never Cured |
| 22,327 | 530059123 | Claim Did Not Result in a Recognized Loss | 48,270 | 530104712 | Claim Did Not Result in a Recognized Loss | 74,213 | 800001037 | Claim Did Not Result in a Recognized Loss |
| 22,328 | 530059125 | Claim Did Not Result in a Recognized Loss | 48,271 | 530104713 | Claim Did Not Result in a Recognized Loss | 74,214 | 800001038 | Claim Did Not Result in a Recognized Loss |
| 22,329 | 530059127 | Claim Did Not Result in a Recognized Loss | 48,272 | 530104714 | Claim Did Not Result in a Recognized Loss | 74,215 | 800001040 | Claim Did Not Result in a Recognized Loss |
| 22,330 | 530059133 | Claim Did Not Result in a Recognized Loss | 48,273 | 530104715 | Claim Did Not Result in a Recognized Loss | 74,216 | 800001041 | Condition of Ineligibility Never Cured |
| 22,331 | 530059134 | Claim Did Not Result in a Recognized Loss | 48,274 | 530104716 | Claim Did Not Result in a Recognized Loss | 74,217 | 800001043 | Condition of Ineligibility Never Cured |
| 22,332 | 530059135 | Claim Did Not Result in a Recognized Loss | 48,275 | 530104717 | Claim Did Not Result in a Recognized Loss | 74,218 | 800001045 | Claim Did Not Result in a Recognized Loss |
| 22,333 | 530059136 | Claim Did Not Result in a Recognized Loss | 48,276 | 530104718 | Claim Did Not Result in a Recognized Loss | 74,219 | 800001046 | No Eligible Purchases During the Class Period |
| 22,334 | 530059137 | Claim Did Not Result in a Recognized Loss | 48,277 | 530104719 | Claim Did Not Result in a Recognized Loss | 74,220 | 800001047 | No Eligible Purchases During the Class Period |
| 22,335 | 530059138 | Claim Did Not Result in a Recognized Loss | 48,278 | 530104721 | Claim Did Not Result in a Recognized Loss | 74,221 | 800001048 | Duplicate Claim |
| 22,336 | 530059139 | Claim Did Not Result in a Recognized Loss | 48,279 | 530104723 | Claim Did Not Result in a Recognized Loss | 74,222 | 800001049 | Claim Did Not Result in a Recognized Loss |
| 22,337 | 530059140 | Claim Did Not Result in a Recognized Loss | 48,280 | 530104724 | Claim Did Not Result in a Recognized Loss | 74,223 | 800001051 | Claim Did Not Result in a Recognized Loss |
| 22,338 | 530059142 | Claim Did Not Result in a Recognized Loss | 48,281 | 530104725 | Claim Did Not Result in a Recognized Loss | 74,224 | 800001052 | Condition of Ineligibility Never Cured |
| 22,339 | 530059147 | Claim Did Not Result in a Recognized Loss | 48,282 | 530104726 | Claim Did Not Result in a Recognized Loss | 74,225 | 800001053 | Claim Did Not Result in a Recognized Loss |
| 22,340 | 530059148 | Claim Did Not Result in a Recognized Loss | 48,283 | 530104727 | Claim Did Not Result in a Recognized Loss | 74,226 | 800001054 | Claim Did Not Result in a Recognized Loss |
| 22,341 | 530059149 | Claim Did Not Result in a Recognized Loss | 48,284 | 530104728 | Claim Did Not Result in a Recognized Loss | 74,227 | 800001056 | No Eligible Purchases During the Class Period |
| 22,342 | 530059151 | Claim Did Not Result in a Recognized Loss | 48,285 | 530104729 | Claim Did Not Result in a Recognized Loss | 74,228 | 800001057 | Condition of Ineligibility Never Cured |
| 22,343 | 530059153 | Claim Did Not Result in a Recognized Loss | 48,286 | 530104731 | Claim Did Not Result in a Recognized Loss | 74,229 | 800001059 | Claim Did Not Result in a Recognized Loss |
| 22,344 | 530059155 | Claim Did Not Result in a Recognized Loss | 48,287 | 530104732 | Claim Did Not Result in a Recognized Loss | 74,230 | 800001061 | Claim Did Not Result in a Recognized Loss |
| 22,345 | 530059157 | Claim Did Not Result in a Recognized Loss | 48,288 | 530104733 | Claim Did Not Result in a Recognized Loss | 74,231 | 800001062 | Condition of Ineligibility Never Cured |
| 22,346 | 530059158 | Claim Did Not Result in a Recognized Loss | 48,289 | 530104734 | Claim Did Not Result in a Recognized Loss | 74,232 | 800001064 | Claim Did Not Result in a Recognized Loss |
| 22,347 | 530059160 | Claim Did Not Result in a Recognized Loss | 48,290 | 530104736 | Claim Did Not Result in a Recognized Loss | 74,233 | 800001065 | Claim Did Not Result in a Recognized Loss |
| 22,348 | 530059161 | Claim Did Not Result in a Recognized Loss | 48,291 | 530104737 | Claim Did Not Result in a Recognized Loss | 74,234 | 800001067 | Claim Did Not Result in a Recognized Loss |
| 22,349 | 530059162 | Claim Did Not Result in a Recognized Loss | 48,292 | 530104738 | Claim Did Not Result in a Recognized Loss | 74,235 | 800001069 | Claim Did Not Result in a Recognized Loss |
| 22,350 | 530059165 | Claim Did Not Result in a Recognized Loss | 48,293 | 530104739 | Claim Did Not Result in a Recognized Loss | 74,236 | 800001070 | Claim Did Not Result in a Recognized Loss |
| 22,351 | 530059166 | Claim Did Not Result in a Recognized Loss | 48,294 | 530104741 | Claim Did Not Result in a Recognized Loss | 74,237 | 800001071 | Claim Did Not Result in a Recognized Loss |
| 22,352 | 530059170 | Claim Did Not Result in a Recognized Loss | 48,295 | 530104743 | Claim Did Not Result in a Recognized Loss | 74,238 | 800001073 | Condition of Ineligibility Never Cured |
| 22,353 | 530059173 | Claim Did Not Result in a Recognized Loss | 48,296 | 530104744 | Claim Did Not Result in a Recognized Loss | 74,239 | 800001074 | Condition of Ineligibility Never Cured |
| 22,354 | 530059176 | Claim Did Not Result in a Recognized Loss | 48,297 | 530104746 | Claim Did Not Result in a Recognized Loss | 74,240 | 800001075 | No Eligible Purchases During the Class Period |
| 22,355 | 530059179 | No Eligible Purchases During the Class Period | 48,298 | 530104748 | Claim Did Not Result in a Recognized Loss | 74,241 | 800001076 | Claim Did Not Result in a Recognized Loss |
| 22,356 | 530059180 | Claim Did Not Result in a Recognized Loss | 48,299 | 530104749 | Claim Did Not Result in a Recognized Loss | 74,242 | 800001077 | Condition of Ineligibility Never Cured |
| 22,357 | 530059182 | Claim Did Not Result in a Recognized Loss | 48,300 | 530104751 | Claim Did Not Result in a Recognized Loss | 74,243 | 800001078 | No Eligible Purchases During the Class Period |
| 22,358 | 530059183 | Claim Did Not Result in a Recognized Loss | 48,301 | 530104752 | Claim Did Not Result in a Recognized Loss | 74,244 | 800001079 | Claim Did Not Result in a Recognized Loss |
| 22,359 | 530059185 | Claim Did Not Result in a Recognized Loss | 48,302 | 530104754 | Claim Did Not Result in a Recognized Loss | 74,245 | 800001080 | Condition of Ineligibility Never Cured |
| 22,360 | 530059186 | Claim Did Not Result in a Recognized Loss | 48,303 | 530104755 | Claim Did Not Result in a Recognized Loss | 74,246 | 800001081 | Claim Did Not Result in a Recognized Loss |
| 22,361 | 530059188 | Claim Did Not Result in a Recognized Loss | 48,304 | 530104756 | Claim Did Not Result in a Recognized Loss | 74,247 | 800001082 | No Eligible Purchases During the Class Period |
| 22,362 | 530059190 | Claim Did Not Result in a Recognized Loss | 48,305 | 530104759 | Claim Did Not Result in a Recognized Loss | 74,248 | 800001083 | Claim Did Not Result in a Recognized Loss |
| 22,363 | 530059191 | Claim Did Not Result in a Recognized Loss | 48,306 | 530104760 | Claim Did Not Result in a Recognized Loss | 74,249 | 800001086 | Claim Did Not Result in a Recognized Loss |
| 22,364 | 530059193 | Claim Did Not Result in a Recognized Loss | 48,307 | 530104761 | Claim Did Not Result in a Recognized Loss | 74,250 | 800001087 | Condition of Ineligibility Never Cured |
| 22,365 | 530059194 | Claim Did Not Result in a Recognized Loss | 48,308 | 530104763 | Claim Did Not Result in a Recognized Loss | 74,251 | 800001088 | Condition of Ineligibility Never Cured |
| 22,366 | 530059195 | Claim Did Not Result in a Recognized Loss | 48,309 | 530104764 | Claim Did Not Result in a Recognized Loss | 74,252 | 800001089 | Condition of Ineligibility Never Cured |
| 22,367 | 530059196 | Claim Did Not Result in a Recognized Loss | 48,310 | 530104765 | Claim Did Not Result in a Recognized Loss | 74,253 | 800001091 | Claim Did Not Result in a Recognized Loss |
| 22,368 | 530059197 | Claim Did Not Result in a Recognized Loss | 48,311 | 530104766 | Claim Did Not Result in a Recognized Loss | 74,254 | 800001092 | Claim Did Not Result in a Recognized Loss |
| 22,369 | 530059198 | Claim Did Not Result in a Recognized Loss | 48,312 | 530104767 | Claim Did Not Result in a Recognized Loss | 74,255 | 800001093 | Claim Did Not Result in a Recognized Loss |
| 22,370 | 530059200 | Claim Did Not Result in a Recognized Loss | 48,313 | 530104768 | Claim Did Not Result in a Recognized Loss | 74,256 | 800001094 | Claim Did Not Result in a Recognized Loss |
| 22,371 | 530059201 | Claim Did Not Result in a Recognized Loss | 48,314 | 530104769 | Claim Did Not Result in a Recognized Loss | 74,257 | 800001095 | Condition of Ineligibility Never Cured |
| 22,372 | 530059204 | Claim Did Not Result in a Recognized Loss | 48,315 | 530104772 | Claim Did Not Result in a Recognized Loss | 74,258 | 800001096 | Claim Did Not Result in a Recognized Loss |
| 22,373 | 530059209 | Claim Did Not Result in a Recognized Loss | 48,316 | 530104773 | Claim Did Not Result in a Recognized Loss | 74,259 | 800001097 | Claim Did Not Result in a Recognized Loss |
| 22,374 | 530059210 | Claim Did Not Result in a Recognized Loss | 48,317 | 530104774 | Claim Did Not Result in a Recognized Loss | 74,260 | 800001098 | Condition of Ineligibility Never Cured |
| 22,375 | 530059211 | Claim Did Not Result in a Recognized Loss | 48,318 | 530104776 | Claim Did Not Result in a Recognized Loss | 74,261 | 800001100 | Condition of Ineligibility Never Cured |
| 22,376 | 530059212 | Claim Did Not Result in a Recognized Loss | 48,319 | 530104777 | Claim Did Not Result in a Recognized Loss | 74,262 | 800001101 | Claim Did Not Result in a Recognized Loss |
| 22,377 | 530059216 | Claim Did Not Result in a Recognized Loss | 48,320 | 530104778 | Claim Did Not Result in a Recognized Loss | 74,263 | 800001103 | Condition of Ineligibility Never Cured |
| 22,378 | 530059219 | Claim Did Not Result in a Recognized Loss | 48,321 | 530104781 | No Eligible Purchases During the Class Period | 74,264 | 800001105 | Condition of Ineligibility Never Cured |
| 22,379 | 530059220 | Claim Did Not Result in a Recognized Loss | 48,322 | 530104782 | Claim Did Not Result in a Recognized Loss | 74,265 | 800001107 | Condition of Ineligibility Never Cured |
| 22,380 | 530059222 | Claim Did Not Result in a Recognized Loss | 48,323 | 530104783 | Claim Did Not Result in a Recognized Loss | 74,266 | 800001109 | No Eligible Purchases During the Class Period |
| 22,381 | 530059223 | Claim Did Not Result in a Recognized Loss | 48,324 | 530104786 | Claim Did Not Result in a Recognized Loss | 74,267 | 800001110 | Claim Did Not Result in a Recognized Loss |
| 22,382 | 530059225 | Claim Did Not Result in a Recognized Loss | 48,325 | 530104787 | Claim Did Not Result in a Recognized Loss | 74,268 | 800001111 | Claim Did Not Result in a Recognized Loss |
| 22,383 | 530059226 | Claim Did Not Result in a Recognized Loss | 48,326 | 530104789 | Claim Did Not Result in a Recognized Loss | 74,269 | 800001112 | No Eligible Purchases During the Class Period |
| 22,384 | 530059230 | Claim Did Not Result in a Recognized Loss | 48,327 | 530104790 | Claim Did Not Result in a Recognized Loss | 74,270 | 800001113 | Condition of Ineligibility Never Cured |
| 22,385 | 530059231 | Claim Did Not Result in a Recognized Loss | 48,328 | 530104791 | Claim Did Not Result in a Recognized Loss | 74,271 | 800001114 | No Eligible Purchases During the Class Period |
| 22,386 | 530059232 | Claim Did Not Result in a Recognized Loss | 48,329 | 530104792 | Claim Did Not Result in a Recognized Loss | 74,272 | 800001117 | Condition of Ineligibility Never Cured |
| 22,387 | 530059238 | Claim Did Not Result in a Recognized Loss | 48,330 | 530104795 | Claim Did Not Result in a Recognized Loss | 74,273 | 800001118 | Claim Did Not Result in a Recognized Loss |
| 22,388 | 530059240 | Claim Did Not Result in a Recognized Loss | 48,331 | 530104796 | Claim Did Not Result in a Recognized Loss | 74,274 | 800001122 | Claim Did Not Result in a Recognized Loss |
| 22,389 | 530059242 | Claim Did Not Result in a Recognized Loss | 48,332 | 530104799 | Claim Did Not Result in a Recognized Loss | 74,275 | 800001123 | Claim Did Not Result in a Recognized Loss |
| 22,390 | 530059243 | Claim Did Not Result in a Recognized Loss | 48,333 | 530104800 | Claim Did Not Result in a Recognized Loss | 74,276 | 800001124 | Condition of Ineligibility Never Cured |
| 22,391 | 530059244 | Claim Did Not Result in a Recognized Loss | 48,334 | 530104801 | Claim Did Not Result in a Recognized Loss | 74,277 | 800001125 | Claim Did Not Result in a Recognized Loss |
| 22,392 | 530059245 | Claim Did Not Result in a Recognized Loss | 48,335 | 530104803 | Claim Did Not Result in a Recognized Loss | 74,278 | 800001126 | Claim Did Not Result in a Recognized Loss |
| 22,393 | 530059247 | Claim Did Not Result in a Recognized Loss | 48,336 | 530104804 | Claim Did Not Result in a Recognized Loss | 74,279 | 800001127 | Claim Did Not Result in a Recognized Loss |
| 22,394 | 530059248 | Claim Did Not Result in a Recognized Loss | 48,337 | 530104810 | Claim Did Not Result in a Recognized Loss | 74,280 | 800001128 | Claim Did Not Result in a Recognized Loss |
| 22,395 | 530059249 | Claim Did Not Result in a Recognized Loss | 48,338 | 530104811 | Claim Did Not Result in a Recognized Loss | 74,281 | 800001129 | Claim Did Not Result in a Recognized Loss |
| 22,396 | 530059250 | Claim Did Not Result in a Recognized Loss | 48,339 | 530104817 | Claim Did Not Result in a Recognized Loss | 74,282 | 800001131 | Condition of Ineligibility Never Cured |
| 22,397 | 530059252 | Claim Did Not Result in a Recognized Loss | 48,340 | 530104819 | Claim Did Not Result in a Recognized Loss | 74,283 | 800001132 | Claim Did Not Result in a Recognized Loss |
| 22,398 | 530059253 | Claim Did Not Result in a Recognized Loss | 48,341 | 530104820 | Claim Did Not Result in a Recognized Loss | 74,284 | 800001133 | Claim Did Not Result in a Recognized Loss |
| 22,399 | 530059255 | Claim Did Not Result in a Recognized Loss | 48,342 | 530104822 | Claim Did Not Result in a Recognized Loss | 74,285 | 800001136 | Claim Did Not Result in a Recognized Loss |
| 22,400 | 530059256 | No Eligible Purchases During the Class Period | 48,343 | 530104827 | Claim Did Not Result in a Recognized Loss | 74,286 | 800001137 | Claim Did Not Result in a Recognized Loss |
| 22,401 | 530059261 | Claim Did Not Result in a Recognized Loss | 48,344 | 530104829 | Claim Did Not Result in a Recognized Loss | 74,287 | 800001138 | Claim Did Not Result in a Recognized Loss |
| 22,402 | 530059262 | Claim Did Not Result in a Recognized Loss | 48,345 | 530104831 | Claim Did Not Result in a Recognized Loss | 74,288 | 800001139 | Condition of Ineligibility Never Cured |
| 22,403 | 530059263 | Claim Did Not Result in a Recognized Loss | 48,346 | 530104832 | Claim Did Not Result in a Recognized Loss | 74,289 | 800001140 | Claim Did Not Result in a Recognized Loss |
| 22,404 | 530059265 | Claim Did Not Result in a Recognized Loss | 48,347 | 530104833 | Claim Did Not Result in a Recognized Loss | 74,290 | 800001141 | Claim Did Not Result in a Recognized Loss |
| 22,405 | 530059266 | Claim Did Not Result in a Recognized Loss | 48,348 | 530104833 | Claim Did Not Result in a Recognized Loss | 74,291 | 800001142 | Claim Did Not Result in a Recognized Loss |
| 22,406 | 530059269 | Claim Did Not Result in a Recognized Loss | 48,349 | 530104836 | Claim Did Not Result in a Recognized Loss | 74,292 | 800001144 | Claim Did Not Result in a Recognized Loss |
| 22,407 | 530059270 | Claim Did Not Result in a Recognized Loss | 48,350 | 530104837 | Claim Did Not Result in a Recognized Loss | 74,293 | 800001145 | Claim Did Not Result in a Recognized Loss |
| 22,408 | 530059272 | Claim Did Not Result in a Recognized Loss | 48,351 | 530104836 | Claim Did Not Result in a Recognized Loss | 74,294 | 800001146 | No Eligible Purchases During the Class Period |
| 22,409 | 530059272 | Claim Did Not Result in a Recognized Loss | 48,352 | 530104837 | Claim Did Not Result in a Recognized Loss | 74,295 | 800001149 | Claim Did Not Result in a Recognized Loss |
| 22,410 | 530059273 | Claim Did Not Result in a Recognized Loss | 48,353 | 530104837 | Claim Did Not Result in a Recognized Loss | 74,296 | 800001150 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,411 | 530059274 | Claim Did Not Result in a Recognized Loss |
| 22,412 | 530059275 | Claim Did Not Result in a Recognized Loss |
| 22,413 | 530059276 | Claim Did Not Result in a Recognized Loss |
| 22,414 | 530059278 | Claim Did Not Result in a Recognized Loss |
| 22,415 | 530059283 | Claim Did Not Result in a Recognized Loss |
| 22,416 | 530059285 | Claim Did Not Result in a Recognized Loss |
| 22,417 | 530059286 | Claim Did Not Result in a Recognized Loss |
| 22,418 | 530059287 | Claim Did Not Result in a Recognized Loss |
| 22,419 | 530059288 | Claim Did Not Result in a Recognized Loss |
| 22,420 | 530059290 | Claim Did Not Result in a Recognized Loss |
| 22,421 | 530059293 | No Eligible Purchases During the Class Period |
| 22,422 | 530059295 | Claim Did Not Result in a Recognized Loss |
| 22,423 | 530059296 | Claim Did Not Result in a Recognized Loss |
| 22,424 | 530059297 | Claim Did Not Result in a Recognized Loss |
| 22,425 | 530059298 | Claim Did Not Result in a Recognized Loss |
| 22,426 | 530059299 | Claim Did Not Result in a Recognized Loss |
| 22,427 | 530059300 | Claim Did Not Result in a Recognized Loss |
| 22,428 | 530059301 | Claim Did Not Result in a Recognized Loss |
| 22,429 | 530059302 | Claim Did Not Result in a Recognized Loss |
| 22,430 | 530059304 | Claim Did Not Result in a Recognized Loss |
| 22,431 | 530059308 | Claim Did Not Result in a Recognized Loss |
| 22,432 | 530059310 | Claim Did Not Result in a Recognized Loss |
| 22,433 | 530059312 | Claim Did Not Result in a Recognized Loss |
| 22,434 | 530059313 | Claim Did Not Result in a Recognized Loss |
| 22,435 | 530059314 | Claim Did Not Result in a Recognized Loss |
| 22,436 | 530059315 | Claim Did Not Result in a Recognized Loss |
| 22,437 | 530059316 | Claim Did Not Result in a Recognized Loss |
| 22,438 | 530059317 | Claim Did Not Result in a Recognized Loss |
| 22,439 | 530059318 | Claim Did Not Result in a Recognized Loss |
| 22,440 | 530059320 | Claim Did Not Result in a Recognized Loss |
| 22,441 | 530059321 | Claim Did Not Result in a Recognized Loss |
| 22,442 | 530059322 | Claim Did Not Result in a Recognized Loss |
| 22,443 | 530059326 | Claim Did Not Result in a Recognized Loss |
| 22,444 | 530059327 | Claim Did Not Result in a Recognized Loss |
| 22,445 | 530059328 | Claim Did Not Result in a Recognized Loss |
| 22,446 | 530059329 | Claim Did Not Result in a Recognized Loss |
| 22,447 | 530059332 | Claim Did Not Result in a Recognized Loss |
| 22,448 | 530059334 | Claim Did Not Result in a Recognized Loss |
| 22,449 | 530059336 | Claim Did Not Result in a Recognized Loss |
| 22,450 | 530059337 | Claim Did Not Result in a Recognized Loss |
| 22,451 | 530059338 | Claim Did Not Result in a Recognized Loss |
| 22,452 | 530059339 | Claim Did Not Result in a Recognized Loss |
| 22,453 | 530059340 | Claim Did Not Result in a Recognized Loss |
| 22,454 | 530059343 | Claim Did Not Result in a Recognized Loss |
| 22,455 | 530059344 | Claim Did Not Result in a Recognized Loss |
| 22,456 | 530059345 | Claim Did Not Result in a Recognized Loss |
| 22,457 | 530059346 | Claim Did Not Result in a Recognized Loss |
| 22,458 | 530059351 | Claim Did Not Result in a Recognized Loss |
| 22,459 | 530059353 | Claim Did Not Result in a Recognized Loss |
| 22,460 | 530059355 | Claim Did Not Result in a Recognized Loss |
| 22,461 | 530059356 | Claim Did Not Result in a Recognized Loss |
| 22,462 | 530059357 | Claim Did Not Result in a Recognized Loss |
| 22,463 | 530059359 | Claim Did Not Result in a Recognized Loss |
| 22,464 | 530059363 | Claim Did Not Result in a Recognized Loss |
| 22,465 | 530059364 | Claim Did Not Result in a Recognized Loss |
| 22,466 | 530059369 | Claim Did Not Result in a Recognized Loss |
| 22,467 | 530059372 | Claim Did Not Result in a Recognized Loss |
| 22,468 | 530059373 | Claim Did Not Result in a Recognized Loss |
| 22,469 | 530059375 | Claim Did Not Result in a Recognized Loss |
| 22,470 | 530059378 | Claim Did Not Result in a Recognized Loss |
| 22,471 | 530059379 | Claim Did Not Result in a Recognized Loss |
| 22,472 | 530059380 | Claim Did Not Result in a Recognized Loss |
| 22,473 | 530059384 | Claim Did Not Result in a Recognized Loss |
| 22,474 | 530059386 | Claim Did Not Result in a Recognized Loss |
| 22,475 | 530059387 | Claim Did Not Result in a Recognized Loss |
| 22,476 | 530059388 | Claim Did Not Result in a Recognized Loss |
| 22,477 | 530059389 | Claim Did Not Result in a Recognized Loss |
| 22,478 | 530059390 | Claim Did Not Result in a Recognized Loss |
| 22,479 | 530059391 | Claim Did Not Result in a Recognized Loss |
| 22,480 | 530059392 | Claim Did Not Result in a Recognized Loss |
| 22,481 | 530059393 | Claim Did Not Result in a Recognized Loss |
| 22,482 | 530059394 | Claim Did Not Result in a Recognized Loss |
| 22,483 | 530059395 | Claim Did Not Result in a Recognized Loss |
| 22,484 | 530059397 | Claim Did Not Result in a Recognized Loss |
| 22,485 | 530059398 | Claim Did Not Result in a Recognized Loss |
| 22,486 | 530059401 | Claim Did Not Result in a Recognized Loss |
| 22,487 | 530059402 | Claim Did Not Result in a Recognized Loss |
| 22,488 | 530059403 | Claim Did Not Result in a Recognized Loss |
| 22,489 | 530059404 | Claim Did Not Result in a Recognized Loss |
| 22,490 | 530059405 | Claim Did Not Result in a Recognized Loss |
| 22,491 | 530059406 | Claim Did Not Result in a Recognized Loss |
| 22,492 | 530059407 | Claim Did Not Result in a Recognized Loss |
| 22,493 | 530059409 | Claim Did Not Result in a Recognized Loss |
| 22,494 | 530059411 | Claim Did Not Result in a Recognized Loss |
| 22,495 | 530059412 | Claim Did Not Result in a Recognized Loss |
| 22,496 | 530059413 | Claim Did Not Result in a Recognized Loss |
| 22,497 | 530059418 | Claim Did Not Result in a Recognized Loss |
| 22,498 | 530059419 | Claim Did Not Result in a Recognized Loss |
| 22,499 | 530059420 | Claim Did Not Result in a Recognized Loss |
| 22,500 | 530059421 | Claim Did Not Result in a Recognized Loss |
| 22,501 | 530059422 | Claim Did Not Result in a Recognized Loss |
| 22,502 | 530059423 | Claim Did Not Result in a Recognized Loss |
| 22,503 | 530059424 | Claim Did Not Result in a Recognized Loss |
| 22,504 | 530059426 | Claim Did Not Result in a Recognized Loss |
| 22,505 | 530059428 | Claim Did Not Result in a Recognized Loss |
| 22,506 | 530059429 | Claim Did Not Result in a Recognized Loss |
| 22,507 | 530059431 | Claim Did Not Result in a Recognized Loss |
| 22,508 | 530059432 | Claim Did Not Result in a Recognized Loss |
| 22,509 | 530059433 | Claim Did Not Result in a Recognized Loss |
| 22,510 | 530059434 | Claim Did Not Result in a Recognized Loss |
| 22,511 | 530059437 | Claim Did Not Result in a Recognized Loss |
| 22,512 | 530059438 | Claim Did Not Result in a Recognized Loss |
| 22,513 | 530059439 | Claim Did Not Result in a Recognized Loss |
| 22,514 | 530059441 | Claim Did Not Result in a Recognized Loss |
| 22,515 | 530059442 | Claim Did Not Result in a Recognized Loss |
| 22,516 | 530059443 | Claim Did Not Result in a Recognized Loss |
| 22,517 | 530059444 | Claim Did Not Result in a Recognized Loss |
| 22,518 | 530059445 | Claim Did Not Result in a Recognized Loss |
| 22,519 | 530059447 | Claim Did Not Result in a Recognized Loss |
| 22,520 | 530059448 | Claim Did Not Result in a Recognized Loss |
| 22,521 | 530059449 | Claim Did Not Result in a Recognized Loss |
| 22,522 | 530059450 | Claim Did Not Result in a Recognized Loss |
| 22,523 | 530059454 | Claim Did Not Result in a Recognized Loss |
| 22,524 | 530059455 | Claim Did Not Result in a Recognized Loss |
| 22,525 | 530059456 | Claim Did Not Result in a Recognized Loss |
| 22,526 | 530059460 | Claim Did Not Result in a Recognized Loss |
| 22,527 | 530059463 | Claim Did Not Result in a Recognized Loss |
| 22,528 | 530059464 | Claim Did Not Result in a Recognized Loss |
| 22,529 | 530059465 | Claim Did Not Result in a Recognized Loss |
| 22,530 | 530059467 | Claim Did Not Result in a Recognized Loss |
| 22,531 | 530059469 | Claim Did Not Result in a Recognized Loss |
| 22,532 | 530059470 | Claim Did Not Result in a Recognized Loss |
| 22,533 | 530059471 | Claim Did Not Result in a Recognized Loss |
| 22,534 | 530059472 | Claim Did Not Result in a Recognized Loss |
| 22,535 | 530059473 | Claim Did Not Result in a Recognized Loss |
| 22,536 | 530059475 | Claim Did Not Result in a Recognized Loss |
| 22,537 | 530059476 | Claim Did Not Result in a Recognized Loss |
| 22,538 | 530059477 | Claim Did Not Result in a Recognized Loss |
| 22,539 | 530059478 | Claim Did Not Result in a Recognized Loss |
| 22,540 | 530059480 | Claim Did Not Result in a Recognized Loss |
| 22,541 | 530059485 | Claim Did Not Result in a Recognized Loss |
| 22,542 | 530059487 | Claim Did Not Result in a Recognized Loss |
| 22,543 | 530059488 | Claim Did Not Result in a Recognized Loss |
| 22,544 | 530059489 | Claim Did Not Result in a Recognized Loss |
| 22,545 | 530059489 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 48,354 | 530104838 | Claim Did Not Result in a Recognized Loss |
| 48,355 | 530104839 | Claim Did Not Result in a Recognized Loss |
| 48,356 | 530104840 | Claim Did Not Result in a Recognized Loss |
| 48,357 | 530104843 | Claim Did Not Result in a Recognized Loss |
| 48,358 | 530104844 | Claim Did Not Result in a Recognized Loss |
| 48,359 | 530104845 | Claim Did Not Result in a Recognized Loss |
| 48,360 | 530104846 | Claim Did Not Result in a Recognized Loss |
| 48,361 | 530104847 | Claim Did Not Result in a Recognized Loss |
| 48,362 | 530104849 | Claim Did Not Result in a Recognized Loss |
| 48,363 | 530104851 | Claim Did Not Result in a Recognized Loss |
| 48,364 | 530104853 | Claim Did Not Result in a Recognized Loss |
| 48,365 | 530104855 | Claim Did Not Result in a Recognized Loss |
| 48,366 | 530104856 | Claim Did Not Result in a Recognized Loss |
| 48,367 | 530104859 | Claim Did Not Result in a Recognized Loss |
| 48,368 | 530104860 | Claim Did Not Result in a Recognized Loss |
| 48,369 | 530104861 | Claim Did Not Result in a Recognized Loss |
| 48,370 | 530104862 | Claim Did Not Result in a Recognized Loss |
| 48,371 | 530104865 | Claim Did Not Result in a Recognized Loss |
| 48,372 | 530104868 | Claim Did Not Result in a Recognized Loss |
| 48,373 | 530104869 | Claim Did Not Result in a Recognized Loss |
| 48,374 | 530104871 | Claim Did Not Result in a Recognized Loss |
| 48,375 | 530104872 | Claim Did Not Result in a Recognized Loss |
| 48,376 | 530104873 | Claim Did Not Result in a Recognized Loss |
| 48,377 | 530104876 | Claim Did Not Result in a Recognized Loss |
| 48,378 | 530104877 | Claim Did Not Result in a Recognized Loss |
| 48,379 | 530104879 | Claim Did Not Result in a Recognized Loss |
| 48,380 | 530104880 | Claim Did Not Result in a Recognized Loss |
| 48,381 | 530104881 | Claim Did Not Result in a Recognized Loss |
| 48,382 | 530104882 | Claim Did Not Result in a Recognized Loss |
| 48,383 | 530104883 | Claim Did Not Result in a Recognized Loss |
| 48,384 | 530104886 | Claim Did Not Result in a Recognized Loss |
| 48,385 | 530104887 | Claim Did Not Result in a Recognized Loss |
| 48,386 | 530104889 | Claim Did Not Result in a Recognized Loss |
| 48,387 | 530104890 | Claim Did Not Result in a Recognized Loss |
| 48,388 | 530104893 | Claim Did Not Result in a Recognized Loss |
| 48,389 | 530104894 | Claim Did Not Result in a Recognized Loss |
| 48,390 | 530104896 | Claim Did Not Result in a Recognized Loss |
| 48,391 | 530104897 | Claim Did Not Result in a Recognized Loss |
| 48,392 | 530104898 | Claim Did Not Result in a Recognized Loss |
| 48,393 | 530104899 | Claim Did Not Result in a Recognized Loss |
| 48,394 | 530104902 | Claim Did Not Result in a Recognized Loss |
| 48,395 | 530104903 | Claim Did Not Result in a Recognized Loss |
| 48,396 | 530104906 | Claim Did Not Result in a Recognized Loss |
| 48,397 | 530104907 | Claim Did Not Result in a Recognized Loss |
| 48,398 | 530104908 | Claim Did Not Result in a Recognized Loss |
| 48,399 | 530104909 | Claim Did Not Result in a Recognized Loss |
| 48,400 | 530104910 | Claim Did Not Result in a Recognized Loss |
| 48,401 | 530104911 | Claim Did Not Result in a Recognized Loss |
| 48,402 | 530104912 | Claim Did Not Result in a Recognized Loss |
| 48,403 | 530104913 | Claim Did Not Result in a Recognized Loss |
| 48,404 | 530104914 | Claim Did Not Result in a Recognized Loss |
| 48,405 | 530104915 | Claim Did Not Result in a Recognized Loss |
| 48,406 | 530104916 | Claim Did Not Result in a Recognized Loss |
| 48,407 | 530104917 | Claim Did Not Result in a Recognized Loss |
| 48,408 | 530104919 | Claim Did Not Result in a Recognized Loss |
| 48,409 | 530104920 | Claim Did Not Result in a Recognized Loss |
| 48,410 | 530104921 | Claim Did Not Result in a Recognized Loss |
| 48,411 | 530104922 | Claim Did Not Result in a Recognized Loss |
| 48,412 | 530104925 | Claim Did Not Result in a Recognized Loss |
| 48,413 | 530104928 | Claim Did Not Result in a Recognized Loss |
| 48,414 | 530104929 | Claim Did Not Result in a Recognized Loss |
| 48,415 | 530104930 | Claim Did Not Result in a Recognized Loss |
| 48,416 | 530104932 | Claim Did Not Result in a Recognized Loss |
| 48,417 | 530104937 | Claim Did Not Result in a Recognized Loss |
| 48,418 | 530104938 | Claim Did Not Result in a Recognized Loss |
| 48,419 | 530104940 | Claim Did Not Result in a Recognized Loss |
| 48,420 | 530104942 | Claim Did Not Result in a Recognized Loss |
| 48,421 | 530104943 | Claim Did Not Result in a Recognized Loss |
| 48,422 | 530104944 | Claim Did Not Result in a Recognized Loss |
| 48,423 | 530104945 | Claim Did Not Result in a Recognized Loss |
| 48,424 | 530104946 | Claim Did Not Result in a Recognized Loss |
| 48,425 | 530104947 | Claim Did Not Result in a Recognized Loss |
| 48,426 | 530104948 | Claim Did Not Result in a Recognized Loss |
| 48,427 | 530104949 | Claim Did Not Result in a Recognized Loss |
| 48,428 | 530104951 | Claim Did Not Result in a Recognized Loss |
| 48,429 | 530104952 | Claim Did Not Result in a Recognized Loss |
| 48,430 | 530104954 | Claim Did Not Result in a Recognized Loss |
| 48,431 | 530104955 | Claim Did Not Result in a Recognized Loss |
| 48,432 | 530104956 | Claim Did Not Result in a Recognized Loss |
| 48,433 | 530104958 | Claim Did Not Result in a Recognized Loss |
| 48,434 | 530104959 | Claim Did Not Result in a Recognized Loss |
| 48,435 | 530104960 | Claim Did Not Result in a Recognized Loss |
| 48,436 | 530104961 | Claim Did Not Result in a Recognized Loss |
| 48,437 | 530104962 | Claim Did Not Result in a Recognized Loss |
| 48,438 | 530104964 | Claim Did Not Result in a Recognized Loss |
| 48,439 | 530104965 | Claim Did Not Result in a Recognized Loss |
| 48,440 | 530104968 | Claim Did Not Result in a Recognized Loss |
| 48,441 | 530104968 | Claim Did Not Result in a Recognized Loss |
| 48,442 | 530104970 | Claim Did Not Result in a Recognized Loss |
| 48,443 | 530104974 | Claim Did Not Result in a Recognized Loss |
| 48,444 | 530104976 | Claim Did Not Result in a Recognized Loss |
| 48,445 | 530104979 | Claim Did Not Result in a Recognized Loss |
| 48,446 | 530104980 | Claim Did Not Result in a Recognized Loss |
| 48,447 | 530104981 | Claim Did Not Result in a Recognized Loss |
| 48,448 | 530104983 | Claim Did Not Result in a Recognized Loss |
| 48,449 | 530104985 | Claim Did Not Result in a Recognized Loss |
| 48,450 | 530104986 | Claim Did Not Result in a Recognized Loss |
| 48,451 | 530104987 | Claim Did Not Result in a Recognized Loss |
| 48,452 | 530104988 | Claim Did Not Result in a Recognized Loss |
| 48,453 | 530104991 | Claim Did Not Result in a Recognized Loss |
| 48,454 | 530104992 | Claim Did Not Result in a Recognized Loss |
| 48,455 | 530104993 | Claim Did Not Result in a Recognized Loss |
| 48,456 | 530104994 | Claim Did Not Result in a Recognized Loss |
| 48,457 | 530104996 | Claim Did Not Result in a Recognized Loss |
| 48,458 | 530104997 | Claim Did Not Result in a Recognized Loss |
| 48,459 | 530104998 | Claim Did Not Result in a Recognized Loss |
| 48,460 | 530105000 | Claim Did Not Result in a Recognized Loss |
| 48,461 | 530105002 | Claim Did Not Result in a Recognized Loss |
| 48,462 | 530105004 | Claim Did Not Result in a Recognized Loss |
| 48,463 | 530105005 | Claim Did Not Result in a Recognized Loss |
| 48,464 | 530105006 | Claim Did Not Result in a Recognized Loss |
| 48,465 | 530105007 | Claim Did Not Result in a Recognized Loss |
| 48,466 | 530105008 | Claim Did Not Result in a Recognized Loss |
| 48,467 | 530105009 | Claim Did Not Result in a Recognized Loss |
| 48,468 | 530105010 | Claim Did Not Result in a Recognized Loss |
| 48,469 | 530105011 | Claim Did Not Result in a Recognized Loss |
| 48,470 | 530105014 | Claim Did Not Result in a Recognized Loss |
| 48,471 | 530105017 | Claim Did Not Result in a Recognized Loss |
| 48,472 | 530105019 | Claim Did Not Result in a Recognized Loss |
| 48,473 | 530105020 | Claim Did Not Result in a Recognized Loss |
| 48,474 | 530105022 | Claim Did Not Result in a Recognized Loss |
| 48,475 | 530105023 | Claim Did Not Result in a Recognized Loss |
| 48,476 | 530105025 | Claim Did Not Result in a Recognized Loss |
| 48,477 | 530105027 | Claim Did Not Result in a Recognized Loss |
| 48,478 | 530105029 | Claim Did Not Result in a Recognized Loss |
| 48,479 | 530105030 | Claim Did Not Result in a Recognized Loss |
| 48,480 | 530105031 | No Eligible Purchases During the Class Period |
| 48,481 | 530105031 | No Eligible Purchases During the Class Period |
| 48,482 | 530105032 | Claim Did Not Result in a Recognized Loss |
| 48,483 | 530105033 | Claim Did Not Result in a Recognized Loss |
| 48,484 | 530105034 | Claim Did Not Result in a Recognized Loss |
| 48,485 | 530105035 | Claim Did Not Result in a Recognized Loss |
| 48,486 | 530105037 | Claim Did Not Result in a Recognized Loss |
| 48,487 | 530105038 | Claim Did Not Result in a Recognized Loss |
| 48,488 | 530105040 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 74,297 | 800001151 | Condition of Ineligibility Never Cured |
| 74,298 | 800001152 | No Eligible Purchases During the Class Period |
| 74,299 | 800001154 | Claim Did Not Result in a Recognized Loss |
| 74,300 | 800001155 | Claim Did Not Result in a Recognized Loss |
| 74,301 | 800001158 | Condition of Ineligibility Never Cured |
| 74,302 | 800001159 | Claim Did Not Result in a Recognized Loss |
| 74,303 | 800001160 | Condition of Ineligibility Never Cured |
| 74,304 | 800001161 | Condition of Ineligibility Never Cured |
| 74,305 | 800001162 | Condition of Ineligibility Never Cured |
| 74,306 | 800001164 | No Eligible Purchases During the Class Period |
| 74,307 | 800001165 | Condition of Ineligibility Never Cured |
| 74,308 | 800001166 | Condition of Ineligibility Never Cured |
| 74,309 | 800001169 | Condition of Ineligibility Never Cured |
| 74,310 | 800001171 | Condition of Ineligibility Never Cured |
| 74,311 | 800001172 | Claim Did Not Result in a Recognized Loss |
| 74,312 | 800001175 | Condition of Ineligibility Never Cured |
| 74,313 | 800001177 | Condition of Ineligibility Never Cured |
| 74,314 | 800001178 | Claim Did Not Result in a Recognized Loss |
| 74,315 | 800001180 | Condition of Ineligibility Never Cured |
| 74,316 | 800001181 | Condition of Ineligibility Never Cured |
| 74,317 | 800001182 | Claim Did Not Result in a Recognized Loss |
| 74,318 | 800001183 | Condition of Ineligibility Never Cured |
| 74,319 | 800001187 | Condition of Ineligibility Never Cured |
| 74,320 | 800001188 | Claim Did Not Result in a Recognized Loss |
| 74,321 | 800001190 | Condition of Ineligibility Never Cured |
| 74,322 | 800001191 | Condition of Ineligibility Never Cured |
| 74,323 | 800001192 | Condition of Ineligibility Never Cured |
| 74,324 | 800001193 | Condition of Ineligibility Never Cured |
| 74,325 | 800001194 | Claim Did Not Result in a Recognized Loss |
| 74,326 | 800001195 | Condition of Ineligibility Never Cured |
| 74,327 | 800001196 | Condition of Ineligibility Never Cured |
| 74,328 | 800001197 | No Eligible Purchases During the Class Period |
| 74,329 | 800001198 | Condition of Ineligibility Never Cured |
| 74,330 | 800001199 | Claim Did Not Result in a Recognized Loss |
| 74,331 | 800001200 | Condition of Ineligibility Never Cured |
| 74,332 | 800001202 | Condition of Ineligibility Never Cured |
| 74,333 | 800001203 | Condition of Ineligibility Never Cured |
| 74,334 | 800001204 | No Eligible Purchases During the Class Period |
| 74,335 | 800001205 | Claim Did Not Result in a Recognized Loss |
| 74,336 | 800001206 | No Eligible Purchases During the Class Period |
| 74,337 | 800001207 | Condition of Ineligibility Never Cured |
| 74,338 | 800001208 | No Eligible Purchases During the Class Period |
| 74,339 | 800001210 | Claim Did Not Result in a Recognized Loss |
| 74,340 | 800001211 | Claim Did Not Result in a Recognized Loss |
| 74,341 | 800001212 | Condition of Ineligibility Never Cured |
| 74,342 | 800001213 | Condition of Ineligibility Never Cured |
| 74,343 | 800001214 | No Eligible Purchases During the Class Period |
| 74,344 | 800001215 | No Eligible Purchases During the Class Period |
| 74,345 | 800001216 | Claim Did Not Result in a Recognized Loss |
| 74,346 | 800001217 | Claim Did Not Result in a Recognized Loss |
| 74,347 | 800001219 | Claim Did Not Result in a Recognized Loss |
| 74,348 | 800001221 | Claim Did Not Result in a Recognized Loss |
| 74,349 | 800001222 | Claim Did Not Result in a Recognized Loss |
| 74,350 | 800001224 | Condition of Ineligibility Never Cured |
| 74,351 | 800001225 | Condition of Ineligibility Never Cured |
| 74,352 | 800001226 | Condition of Ineligibility Never Cured |
| 74,353 | 800001227 | Claim Did Not Result in a Recognized Loss |
| 74,354 | 800001228 | Condition of Ineligibility Never Cured |
| 74,355 | 800001229 | Claim Did Not Result in a Recognized Loss |
| 74,356 | 800001232 | Condition of Ineligibility Never Cured |
| 74,357 | 800001235 | Condition of Ineligibility Never Cured |
| 74,358 | 800001236 | Claim Did Not Result in a Recognized Loss |
| 74,359 | 800001237 | Condition of Ineligibility Never Cured |
| 74,360 | 800001240 | Condition of Ineligibility Never Cured |
| 74,361 | 800001241 | Claim Did Not Result in a Recognized Loss |
| 74,362 | 800001242 | Condition of Ineligibility Never Cured |
| 74,363 | 800001243 | Condition of Ineligibility Never Cured |
| 74,364 | 800001244 | Claim Did Not Result in a Recognized Loss |
| 74,365 | 800001245 | Claim Did Not Result in a Recognized Loss |
| 74,366 | 800001247 | Condition of Ineligibility Never Cured |
| 74,367 | 800001248 | Condition of Ineligibility Never Cured |
| 74,368 | 800001249 | Condition of Ineligibility Never Cured |
| 74,369 | 800001250 | No Eligible Purchases During the Class Period |
| 74,370 | 800001251 | Claim Did Not Result in a Recognized Loss |
| 74,371 | 800001257 | Condition of Ineligibility Never Cured |
| 74,372 | 800001259 | Claim Did Not Result in a Recognized Loss |
| 74,373 | 800001260 | Condition of Ineligibility Never Cured |
| 74,374 | 800001261 | Condition of Ineligibility Never Cured |
| 74,375 | 800001262 | Claim Did Not Result in a Recognized Loss |
| 74,376 | 800001265 | Condition of Ineligibility Never Cured |
| 74,377 | 800001269 | Condition of Ineligibility Never Cured |
| 74,378 | 800001270 | Claim Did Not Result in a Recognized Loss |
| 74,379 | 800001271 | Condition of Ineligibility Never Cured |
| 74,380 | 800001273 | Claim Did Not Result in a Recognized Loss |
| 74,381 | 800001274 | Condition of Ineligibility Never Cured |
| 74,382 | 800001275 | Claim Did Not Result in a Recognized Loss |
| 74,383 | 800001276 | Claim Did Not Result in a Recognized Loss |
| 74,384 | 800001279 | Condition of Ineligibility Never Cured |
| 74,385 | 800001280 | No Eligible Purchases During the Class Period |
| 74,386 | 800001281 | Claim Did Not Result in a Recognized Loss |
| 74,387 | 800001283 | Claim Did Not Result in a Recognized Loss |
| 74,388 | 800001285 | Condition of Ineligibility Never Cured |
| 74,389 | 800001286 | Condition of Ineligibility Never Cured |
| 74,390 | 800001287 | Condition of Ineligibility Never Cured |
| 74,391 | 800001292 | Condition of Ineligibility Never Cured |
| 74,392 | 800001293 | Condition of Ineligibility Never Cured |
| 74,393 | 800001294 | Claim Did Not Result in a Recognized Loss |
| 74,394 | 800001295 | Condition of Ineligibility Never Cured |
| 74,395 | 800001296 | Condition of Ineligibility Never Cured |
| 74,396 | 800001297 | Claim Did Not Result in a Recognized Loss |
| 74,397 | 800001298 | Condition of Ineligibility Never Cured |
| 74,398 | 800001299 | Condition of Ineligibility Never Cured |
| 74,399 | 800001300 | Claim Did Not Result in a Recognized Loss |
| 74,400 | 800001302 | Claim Did Not Result in a Recognized Loss |
| 74,401 | 800001303 | Claim Did Not Result in a Recognized Loss |
| 74,402 | 800001304 | Claim Did Not Result in a Recognized Loss |
| 74,403 | 800001305 | Claim Did Not Result in a Recognized Loss |
| 74,404 | 800001306 | Claim Did Not Result in a Recognized Loss |
| 74,405 | 800001307 | Claim Did Not Result in a Recognized Loss |
| 74,406 | 800001308 | Claim Did Not Result in a Recognized Loss |
| 74,407 | 800001309 | Condition of Ineligibility Never Cured |
| 74,408 | 800001310 | Claim Did Not Result in a Recognized Loss |
| 74,409 | 800001312 | Claim Did Not Result in a Recognized Loss |
| 74,410 | 800001314 | Claim Did Not Result in a Recognized Loss |
| 74,411 | 800001315 | Condition of Ineligibility Never Cured |
| 74,412 | 800001317 | Condition of Ineligibility Never Cured |
| 74,413 | 800001318 | Condition of Ineligibility Never Cured |
| 74,414 | 800001319 | Condition of Ineligibility Never Cured |
| 74,415 | 800001320 | Claim Did Not Result in a Recognized Loss |
| 74,416 | 800001321 | Claim Did Not Result in a Recognized Loss |
| 74,417 | 800001323 | Claim Did Not Result in a Recognized Loss |
| 74,418 | 800001324 | Claim Did Not Result in a Recognized Loss |
| 74,419 | 800001325 | Claim Did Not Result in a Recognized Loss |
| 74,420 | 800001326 | Claim Did Not Result in a Recognized Loss |
| 74,421 | 800001327 | Condition of Ineligibility Never Cured |
| 74,422 | 800001328 | Claim Did Not Result in a Recognized Loss |
| 74,423 | 800001329 | Condition of Ineligibility Never Cured |
| 74,424 | 800001331 | Claim Did Not Result in a Recognized Loss |
| 74,425 | 800001333 | Claim Did Not Result in a Recognized Loss |
| 74,426 | 800001334 | Claim Did Not Result in a Recognized Loss |
| 74,427 | 800001335 | Condition of Ineligibility Never Cured |
| 74,428 | 800001336 | Claim Did Not Result in a Recognized Loss |
| 74,429 | 800001340 | Claim Did Not Result in a Recognized Loss |
| 74,430 | 800001341 | Claim Did Not Result in a Recognized Loss |
| 74,431 | 800001342 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,546 | 530059492 | Claim Did Not Result in a Recognized Loss |
| 22,547 | 530059494 | Claim Did Not Result in a Recognized Loss |
| 22,548 | 530059495 | Claim Did Not Result in a Recognized Loss |
| 22,549 | 530059496 | Claim Did Not Result in a Recognized Loss |
| 22,550 | 530059501 | Claim Did Not Result in a Recognized Loss |
| 22,551 | 530059502 | Claim Did Not Result in a Recognized Loss |
| 22,552 | 530059503 | Claim Did Not Result in a Recognized Loss |
| 22,553 | 530059506 | Claim Did Not Result in a Recognized Loss |
| 22,554 | 530059507 | Claim Did Not Result in a Recognized Loss |
| 22,555 | 530059508 | Claim Did Not Result in a Recognized Loss |
| 22,556 | 530059510 | Claim Did Not Result in a Recognized Loss |
| 22,557 | 530059513 | Claim Did Not Result in a Recognized Loss |
| 22,558 | 530059514 | Claim Did Not Result in a Recognized Loss |
| 22,559 | 530059515 | Claim Did Not Result in a Recognized Loss |
| 22,560 | 530059516 | Claim Did Not Result in a Recognized Loss |
| 22,561 | 530059518 | Claim Did Not Result in a Recognized Loss |
| 22,562 | 530059520 | Claim Did Not Result in a Recognized Loss |
| 22,563 | 530059523 | Claim Did Not Result in a Recognized Loss |
| 22,564 | 530059524 | Claim Did Not Result in a Recognized Loss |
| 22,565 | 530059526 | Claim Did Not Result in a Recognized Loss |
| 22,566 | 530059528 | Claim Did Not Result in a Recognized Loss |
| 22,567 | 530059529 | Claim Did Not Result in a Recognized Loss |
| 22,568 | 530059530 | Claim Did Not Result in a Recognized Loss |
| 22,569 | 530059533 | Claim Did Not Result in a Recognized Loss |
| 22,570 | 530059534 | Claim Did Not Result in a Recognized Loss |
| 22,571 | 530059536 | Claim Did Not Result in a Recognized Loss |
| 22,572 | 530059537 | Claim Did Not Result in a Recognized Loss |
| 22,573 | 530059538 | Claim Did Not Result in a Recognized Loss |
| 22,574 | 530059540 | Claim Did Not Result in a Recognized Loss |
| 22,575 | 530059543 | Claim Did Not Result in a Recognized Loss |
| 22,576 | 530059544 | Claim Did Not Result in a Recognized Loss |
| 22,577 | 530059545 | Claim Did Not Result in a Recognized Loss |
| 22,578 | 530059546 | Claim Did Not Result in a Recognized Loss |
| 22,579 | 530059547 | Claim Did Not Result in a Recognized Loss |
| 22,580 | 530059548 | Claim Did Not Result in a Recognized Loss |
| 22,581 | 530059549 | Claim Did Not Result in a Recognized Loss |
| 22,582 | 530059550 | Claim Did Not Result in a Recognized Loss |
| 22,583 | 530059553 | Claim Did Not Result in a Recognized Loss |
| 22,584 | 530059555 | Claim Did Not Result in a Recognized Loss |
| 22,585 | 530059556 | Claim Did Not Result in a Recognized Loss |
| 22,586 | 530059557 | Claim Did Not Result in a Recognized Loss |
| 22,587 | 530059558 | Claim Did Not Result in a Recognized Loss |
| 22,588 | 530059559 | Claim Did Not Result in a Recognized Loss |
| 22,589 | 530059561 | Claim Did Not Result in a Recognized Loss |
| 22,590 | 530059563 | Claim Did Not Result in a Recognized Loss |
| 22,591 | 530059564 | Claim Did Not Result in a Recognized Loss |
| 22,592 | 530059567 | Claim Did Not Result in a Recognized Loss |
| 22,593 | 530059570 | Claim Did Not Result in a Recognized Loss |
| 22,594 | 530059577 | Claim Did Not Result in a Recognized Loss |
| 22,595 | 530059580 | Claim Did Not Result in a Recognized Loss |
| 22,596 | 530059581 | Claim Did Not Result in a Recognized Loss |
| 22,597 | 530059583 | Claim Did Not Result in a Recognized Loss |
| 22,598 | 530059586 | Claim Did Not Result in a Recognized Loss |
| 22,599 | 530059587 | Claim Did Not Result in a Recognized Loss |
| 22,600 | 530059588 | Claim Did Not Result in a Recognized Loss |
| 22,601 | 530059589 | Claim Did Not Result in a Recognized Loss |
| 22,602 | 530059592 | Claim Did Not Result in a Recognized Loss |
| 22,603 | 530059593 | Claim Did Not Result in a Recognized Loss |
| 22,604 | 530059595 | Claim Did Not Result in a Recognized Loss |
| 22,605 | 530059596 | Claim Did Not Result in a Recognized Loss |
| 22,606 | 530059597 | Claim Did Not Result in a Recognized Loss |
| 22,607 | 530059599 | Claim Did Not Result in a Recognized Loss |
| 22,608 | 530059600 | Claim Did Not Result in a Recognized Loss |
| 22,609 | 530059602 | Claim Did Not Result in a Recognized Loss |
| 22,610 | 530059603 | Claim Did Not Result in a Recognized Loss |
| 22,611 | 530059606 | Claim Did Not Result in a Recognized Loss |
| 22,612 | 530059607 | Claim Did Not Result in a Recognized Loss |
| 22,613 | 530059608 | Claim Did Not Result in a Recognized Loss |
| 22,614 | 530059609 | Claim Did Not Result in a Recognized Loss |
| 22,615 | 530059610 | Claim Did Not Result in a Recognized Loss |
| 22,616 | 530059611 | Claim Did Not Result in a Recognized Loss |
| 22,617 | 530059612 | Claim Did Not Result in a Recognized Loss |
| 22,618 | 530059613 | Claim Did Not Result in a Recognized Loss |
| 22,619 | 530059614 | Claim Did Not Result in a Recognized Loss |
| 22,620 | 530059616 | Claim Did Not Result in a Recognized Loss |
| 22,621 | 530059617 | Claim Did Not Result in a Recognized Loss |
| 22,622 | 530059618 | Claim Did Not Result in a Recognized Loss |
| 22,623 | 530059621 | Claim Did Not Result in a Recognized Loss |
| 22,624 | 530059622 | Claim Did Not Result in a Recognized Loss |
| 22,625 | 530059623 | Claim Did Not Result in a Recognized Loss |
| 22,626 | 530059626 | Claim Did Not Result in a Recognized Loss |
| 22,627 | 530059630 | Claim Did Not Result in a Recognized Loss |
| 22,628 | 530059631 | Claim Did Not Result in a Recognized Loss |
| 22,629 | 530059635 | Claim Did Not Result in a Recognized Loss |
| 22,630 | 530059636 | Claim Did Not Result in a Recognized Loss |
| 22,631 | 530059637 | Claim Did Not Result in a Recognized Loss |
| 22,632 | 530059638 | Claim Did Not Result in a Recognized Loss |
| 22,633 | 530059639 | Claim Did Not Result in a Recognized Loss |
| 22,634 | 530059640 | Claim Did Not Result in a Recognized Loss |
| 22,635 | 530059641 | Claim Did Not Result in a Recognized Loss |
| 22,636 | 530059645 | Claim Did Not Result in a Recognized Loss |
| 22,637 | 530059646 | Claim Did Not Result in a Recognized Loss |
| 22,638 | 530059648 | Claim Did Not Result in a Recognized Loss |
| 22,639 | 530059649 | Claim Did Not Result in a Recognized Loss |
| 22,640 | 530059650 | Claim Did Not Result in a Recognized Loss |
| 22,641 | 530059651 | Claim Did Not Result in a Recognized Loss |
| 22,642 | 530059653 | Claim Did Not Result in a Recognized Loss |
| 22,643 | 530059654 | Claim Did Not Result in a Recognized Loss |
| 22,644 | 530059655 | Claim Did Not Result in a Recognized Loss |
| 22,645 | 530059658 | Claim Did Not Result in a Recognized Loss |
| 22,646 | 530059660 | Claim Did Not Result in a Recognized Loss |
| 22,647 | 530059664 | Claim Did Not Result in a Recognized Loss |
| 22,648 | 530059665 | Claim Did Not Result in a Recognized Loss |
| 22,649 | 530059666 | Claim Did Not Result in a Recognized Loss |
| 22,650 | 530059667 | Claim Did Not Result in a Recognized Loss |
| 22,651 | 530059668 | Claim Did Not Result in a Recognized Loss |
| 22,652 | 530059672 | Claim Did Not Result in a Recognized Loss |
| 22,653 | 530059674 | Claim Did Not Result in a Recognized Loss |
| 22,654 | 530059676 | Claim Did Not Result in a Recognized Loss |
| 22,655 | 530059677 | Claim Did Not Result in a Recognized Loss |
| 22,656 | 530059678 | Claim Did Not Result in a Recognized Loss |
| 22,657 | 530059680 | Claim Did Not Result in a Recognized Loss |
| 22,658 | 530059681 | Claim Did Not Result in a Recognized Loss |
| 22,659 | 530059682 | Claim Did Not Result in a Recognized Loss |
| 22,660 | 530059683 | Claim Did Not Result in a Recognized Loss |
| 22,661 | 530059684 | Claim Did Not Result in a Recognized Loss |
| 22,662 | 530059685 | Claim Did Not Result in a Recognized Loss |
| 22,663 | 530059686 | Claim Did Not Result in a Recognized Loss |
| 22,664 | 530059690 | Claim Did Not Result in a Recognized Loss |
| 22,665 | 530059691 | Claim Did Not Result in a Recognized Loss |
| 22,666 | 530059694 | Claim Did Not Result in a Recognized Loss |
| 22,667 | 530059695 | Claim Did Not Result in a Recognized Loss |
| 22,668 | 530059697 | Claim Did Not Result in a Recognized Loss |
| 22,669 | 530059699 | Claim Did Not Result in a Recognized Loss |
| 22,670 | 530059700 | Claim Did Not Result in a Recognized Loss |
| 22,671 | 530059704 | Claim Did Not Result in a Recognized Loss |
| 22,672 | 530059705 | Claim Did Not Result in a Recognized Loss |
| 22,673 | 530059707 | Claim Did Not Result in a Recognized Loss |
| 22,674 | 530059708 | Claim Did Not Result in a Recognized Loss |
| 22,675 | 530059709 | Claim Did Not Result in a Recognized Loss |
| 22,676 | 530059710 | Claim Did Not Result in a Recognized Loss |
| 22,677 | 530059711 | Claim Did Not Result in a Recognized Loss |
| 22,678 | 530059712 | Claim Did Not Result in a Recognized Loss |
| 22,679 | 530059713 | Claim Did Not Result in a Recognized Loss |
| 22,680 | 530059714 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 48,489 | 530105041 | Claim Did Not Result in a Recognized Loss |
| 48,490 | 530105042 | Claim Did Not Result in a Recognized Loss |
| 48,491 | 530105045 | Claim Did Not Result in a Recognized Loss |
| 48,492 | 530105047 | Claim Did Not Result in a Recognized Loss |
| 48,493 | 530105048 | Claim Did Not Result in a Recognized Loss |
| 48,494 | 530105049 | Claim Did Not Result in a Recognized Loss |
| 48,495 | 530105050 | Claim Did Not Result in a Recognized Loss |
| 48,496 | 530105053 | Claim Did Not Result in a Recognized Loss |
| 48,497 | 530105055 | Claim Did Not Result in a Recognized Loss |
| 48,498 | 530105058 | Claim Did Not Result in a Recognized Loss |
| 48,499 | 530105059 | Claim Did Not Result in a Recognized Loss |
| 48,500 | 530105060 | Claim Did Not Result in a Recognized Loss |
| 48,501 | 530105061 | Claim Did Not Result in a Recognized Loss |
| 48,502 | 530105063 | Claim Did Not Result in a Recognized Loss |
| 48,503 | 530105067 | Claim Did Not Result in a Recognized Loss |
| 48,504 | 530105070 | Claim Did Not Result in a Recognized Loss |
| 48,505 | 530105071 | Claim Did Not Result in a Recognized Loss |
| 48,506 | 530105072 | Claim Did Not Result in a Recognized Loss |
| 48,507 | 530105074 | Claim Did Not Result in a Recognized Loss |
| 48,508 | 530105076 | Claim Did Not Result in a Recognized Loss |
| 48,509 | 530105077 | Claim Did Not Result in a Recognized Loss |
| 48,510 | 530105078 | Claim Did Not Result in a Recognized Loss |
| 48,511 | 530105080 | Claim Did Not Result in a Recognized Loss |
| 48,512 | 530105081 | Claim Did Not Result in a Recognized Loss |
| 48,513 | 530105082 | Claim Did Not Result in a Recognized Loss |
| 48,514 | 530105083 | Claim Did Not Result in a Recognized Loss |
| 48,515 | 530105084 | Claim Did Not Result in a Recognized Loss |
| 48,516 | 530105086 | Claim Did Not Result in a Recognized Loss |
| 48,517 | 530105087 | Claim Did Not Result in a Recognized Loss |
| 48,518 | 530105089 | Claim Did Not Result in a Recognized Loss |
| 48,519 | 530105090 | Claim Did Not Result in a Recognized Loss |
| 48,520 | 530105091 | Claim Did Not Result in a Recognized Loss |
| 48,521 | 530105093 | Claim Did Not Result in a Recognized Loss |
| 48,522 | 530105094 | Claim Did Not Result in a Recognized Loss |
| 48,523 | 530105095 | Claim Did Not Result in a Recognized Loss |
| 48,524 | 530105096 | Claim Did Not Result in a Recognized Loss |
| 48,525 | 530105097 | Claim Did Not Result in a Recognized Loss |
| 48,526 | 530105098 | Claim Did Not Result in a Recognized Loss |
| 48,527 | 530105099 | Claim Did Not Result in a Recognized Loss |
| 48,528 | 530105100 | Claim Did Not Result in a Recognized Loss |
| 48,529 | 530105101 | Claim Did Not Result in a Recognized Loss |
| 48,530 | 530105102 | Claim Did Not Result in a Recognized Loss |
| 48,531 | 530105103 | Claim Did Not Result in a Recognized Loss |
| 48,532 | 530105104 | Claim Did Not Result in a Recognized Loss |
| 48,533 | 530105105 | Claim Did Not Result in a Recognized Loss |
| 48,534 | 530105106 | No Eligible Purchases During the Class Period |
| 48,535 | 530105107 | Claim Did Not Result in a Recognized Loss |
| 48,536 | 530105108 | Claim Did Not Result in a Recognized Loss |
| 48,537 | 530105109 | Claim Did Not Result in a Recognized Loss |
| 48,538 | 530105110 | Claim Did Not Result in a Recognized Loss |
| 48,539 | 530105111 | Claim Did Not Result in a Recognized Loss |
| 48,540 | 530105112 | Claim Did Not Result in a Recognized Loss |
| 48,541 | 530105113 | Claim Did Not Result in a Recognized Loss |
| 48,542 | 530105114 | Claim Did Not Result in a Recognized Loss |
| 48,543 | 530105119 | Claim Did Not Result in a Recognized Loss |
| 48,544 | 530105121 | Claim Did Not Result in a Recognized Loss |
| 48,545 | 530105124 | Claim Did Not Result in a Recognized Loss |
| 48,546 | 530105125 | Claim Did Not Result in a Recognized Loss |
| 48,547 | 530105128 | Claim Did Not Result in a Recognized Loss |
| 48,548 | 530105129 | Claim Did Not Result in a Recognized Loss |
| 48,549 | 530105131 | Claim Did Not Result in a Recognized Loss |
| 48,550 | 530105132 | Claim Did Not Result in a Recognized Loss |
| 48,551 | 530105133 | Claim Did Not Result in a Recognized Loss |
| 48,552 | 530105134 | Claim Did Not Result in a Recognized Loss |
| 48,553 | 530105135 | Claim Did Not Result in a Recognized Loss |
| 48,554 | 530105136 | Claim Did Not Result in a Recognized Loss |
| 48,555 | 530105137 | Claim Did Not Result in a Recognized Loss |
| 48,556 | 530105138 | Claim Did Not Result in a Recognized Loss |
| 48,557 | 530105139 | Claim Did Not Result in a Recognized Loss |
| 48,558 | 530105141 | Claim Did Not Result in a Recognized Loss |
| 48,559 | 530105142 | Claim Did Not Result in a Recognized Loss |
| 48,560 | 530105143 | Claim Did Not Result in a Recognized Loss |
| 48,561 | 530105144 | Claim Did Not Result in a Recognized Loss |
| 48,562 | 530105146 | Claim Did Not Result in a Recognized Loss |
| 48,563 | 530105148 | Claim Did Not Result in a Recognized Loss |
| 48,564 | 530105151 | Claim Did Not Result in a Recognized Loss |
| 48,565 | 530105152 | Claim Did Not Result in a Recognized Loss |
| 48,566 | 530105153 | Claim Did Not Result in a Recognized Loss |
| 48,567 | 530105156 | Claim Did Not Result in a Recognized Loss |
| 48,568 | 530105157 | Claim Did Not Result in a Recognized Loss |
| 48,569 | 530105160 | Claim Did Not Result in a Recognized Loss |
| 48,570 | 530105161 | Claim Did Not Result in a Recognized Loss |
| 48,571 | 530105163 | Claim Did Not Result in a Recognized Loss |
| 48,572 | 530105164 | Claim Did Not Result in a Recognized Loss |
| 48,573 | 530105167 | Claim Did Not Result in a Recognized Loss |
| 48,574 | 530105169 | Claim Did Not Result in a Recognized Loss |
| 48,575 | 530105170 | Claim Did Not Result in a Recognized Loss |
| 48,576 | 530105172 | Claim Did Not Result in a Recognized Loss |
| 48,577 | 530105173 | Claim Did Not Result in a Recognized Loss |
| 48,578 | 530105174 | Claim Did Not Result in a Recognized Loss |
| 48,579 | 530105175 | Claim Did Not Result in a Recognized Loss |
| 48,580 | 530105176 | Claim Did Not Result in a Recognized Loss |
| 48,581 | 530105178 | Claim Did Not Result in a Recognized Loss |
| 48,582 | 530105179 | Claim Did Not Result in a Recognized Loss |
| 48,583 | 530105180 | Claim Did Not Result in a Recognized Loss |
| 48,584 | 530105181 | Claim Did Not Result in a Recognized Loss |
| 48,585 | 530105182 | Claim Did Not Result in a Recognized Loss |
| 48,586 | 530105183 | Claim Did Not Result in a Recognized Loss |
| 48,587 | 530105184 | Claim Did Not Result in a Recognized Loss |
| 48,588 | 530105185 | Claim Did Not Result in a Recognized Loss |
| 48,589 | 530105186 | Claim Did Not Result in a Recognized Loss |
| 48,590 | 530105187 | Claim Did Not Result in a Recognized Loss |
| 48,591 | 530105188 | Claim Did Not Result in a Recognized Loss |
| 48,592 | 530105189 | Claim Did Not Result in a Recognized Loss |
| 48,593 | 530105192 | Claim Did Not Result in a Recognized Loss |
| 48,594 | 530105193 | Claim Did Not Result in a Recognized Loss |
| 48,595 | 530105194 | Claim Did Not Result in a Recognized Loss |
| 48,596 | 530105195 | Claim Did Not Result in a Recognized Loss |
| 48,597 | 530105197 | Claim Did Not Result in a Recognized Loss |
| 48,598 | 530105198 | Claim Did Not Result in a Recognized Loss |
| 48,599 | 530105199 | Claim Did Not Result in a Recognized Loss |
| 48,600 | 530105200 | Claim Did Not Result in a Recognized Loss |
| 48,601 | 530105201 | Claim Did Not Result in a Recognized Loss |
| 48,602 | 530105202 | Claim Did Not Result in a Recognized Loss |
| 48,603 | 530105203 | Claim Did Not Result in a Recognized Loss |
| 48,604 | 530105204 | Claim Did Not Result in a Recognized Loss |
| 48,605 | 530105207 | Claim Did Not Result in a Recognized Loss |
| 48,606 | 530105208 | Claim Did Not Result in a Recognized Loss |
| 48,607 | 530105209 | Claim Did Not Result in a Recognized Loss |
| 48,608 | 530105211 | Claim Did Not Result in a Recognized Loss |
| 48,609 | 530105213 | Claim Did Not Result in a Recognized Loss |
| 48,610 | 530105217 | Claim Did Not Result in a Recognized Loss |
| 48,611 | 530105218 | Claim Did Not Result in a Recognized Loss |
| 48,612 | 530105221 | Claim Did Not Result in a Recognized Loss |
| 48,613 | 530105222 | Claim Did Not Result in a Recognized Loss |
| 48,614 | 530105223 | Claim Did Not Result in a Recognized Loss |
| 48,615 | 530105224 | Claim Did Not Result in a Recognized Loss |
| 48,616 | 530105225 | Claim Did Not Result in a Recognized Loss |
| 48,617 | 530105227 | Claim Did Not Result in a Recognized Loss |
| 48,618 | 530105228 | Claim Did Not Result in a Recognized Loss |
| 48,619 | 530105229 | Claim Did Not Result in a Recognized Loss |
| 48,620 | 530105230 | Claim Did Not Result in a Recognized Loss |
| 48,621 | 530105231 | Claim Did Not Result in a Recognized Loss |
| 48,622 | 530105232 | Claim Did Not Result in a Recognized Loss |
| 48,623 | 530105233 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 74,432 | 800001343 | No Eligible Purchases During the Class Period |
| 74,433 | 800001344 | Condition of Ineligibility Never Cured |
| 74,434 | 800001345 | Claim Did Not Result in a Recognized Loss |
| 74,435 | 800001346 | Condition of Ineligibility Never Cured |
| 74,436 | 800001347 | Condition of Ineligibility Never Cured |
| 74,437 | 800001348 | Condition of Ineligibility Never Cured |
| 74,438 | 800001349 | Claim Did Not Result in a Recognized Loss |
| 74,439 | 800001350 | Condition of Ineligibility Never Cured |
| 74,440 | 800001351 | Condition of Ineligibility Never Cured |
| 74,441 | 800001352 | Condition of Ineligibility Never Cured |
| 74,442 | 800001353 | Condition of Ineligibility Never Cured |
| 74,443 | 800001354 | Condition of Ineligibility Never Cured |
| 74,444 | 800001355 | Condition of Ineligibility Never Cured |
| 74,445 | 800001356 | Claim Did Not Result in a Recognized Loss |
| 74,446 | 800001360 | Condition of Ineligibility Never Cured |
| 74,447 | 800001361 | No Eligible Purchases During the Class Period |
| 74,448 | 800001362 | No Eligible Purchases During the Class Period |
| 74,449 | 800001363 | Claim Did Not Result in a Recognized Loss |
| 74,450 | 800001364 | Claim Did Not Result in a Recognized Loss |
| 74,451 | 800001367 | Condition of Ineligibility Never Cured |
| 74,452 | 800001369 | Claim Did Not Result in a Recognized Loss |
| 74,453 | 800001370 | Condition of Ineligibility Never Cured |
| 74,454 | 800001372 | Claim Did Not Result in a Recognized Loss |
| 74,455 | 800001374 | Claim Did Not Result in a Recognized Loss |
| 74,456 | 800001375 | Condition of Ineligibility Never Cured |
| 74,457 | 800001376 | Condition of Ineligibility Never Cured |
| 74,458 | 800001377 | Condition of Ineligibility Never Cured |
| 74,459 | 800001378 | Claim Did Not Result in a Recognized Loss |
| 74,460 | 800001379 | Condition of Ineligibility Never Cured |
| 74,461 | 800001380 | Claim Did Not Result in a Recognized Loss |
| 74,462 | 800001382 | Condition of Ineligibility Never Cured |
| 74,463 | 800001388 | Condition of Ineligibility Never Cured |
| 74,464 | 800001389 | Claim Did Not Result in a Recognized Loss |
| 74,465 | 800001390 | Claim Did Not Result in a Recognized Loss |
| 74,466 | 800001391 | Condition of Ineligibility Never Cured |
| 74,467 | 800001392 | Claim Did Not Result in a Recognized Loss |
| 74,468 | 800001393 | Claim Did Not Result in a Recognized Loss |
| 74,469 | 800001394 | No Eligible Purchases During the Class Period |
| 74,470 | 800001395 | Claim Did Not Result in a Recognized Loss |
| 74,471 | 800001396 | No Eligible Purchases During the Class Period |
| 74,472 | 800001397 | Claim Did Not Result in a Recognized Loss |
| 74,473 | 800001398 | Claim Did Not Result in a Recognized Loss |
| 74,474 | 800001399 | Condition of Ineligibility Never Cured |
| 74,475 | 800001400 | Condition of Ineligibility Never Cured |
| 74,476 | 800001401 | Condition of Ineligibility Never Cured |
| 74,477 | 800001403 | Condition of Ineligibility Never Cured |
| 74,478 | 800001404 | Claim Did Not Result in a Recognized Loss |
| 74,479 | 800001405 | Claim Did Not Result in a Recognized Loss |
| 74,480 | 800001406 | Claim Did Not Result in a Recognized Loss |
| 74,481 | 800001407 | Claim Did Not Result in a Recognized Loss |
| 74,482 | 800001408 | Claim Did Not Result in a Recognized Loss |
| 74,483 | 800001409 | Condition of Ineligibility Never Cured |
| 74,484 | 800001411 | Claim Did Not Result in a Recognized Loss |
| 74,485 | 800001413 | No Eligible Purchases During the Class Period |
| 74,486 | 800001415 | Claim Did Not Result in a Recognized Loss |
| 74,487 | 800001416 | Condition of Ineligibility Never Cured |
| 74,488 | 800001417 | Condition of Ineligibility Never Cured |
| 74,489 | 800001419 | Claim Did Not Result in a Recognized Loss |
| 74,490 | 800001420 | Condition of Ineligibility Never Cured |
| 74,491 | 800001421 | Condition of Ineligibility Never Cured |
| 74,492 | 800001423 | Claim Did Not Result in a Recognized Loss |
| 74,493 | 800001424 | Condition of Ineligibility Never Cured |
| 74,494 | 800001425 | Claim Did Not Result in a Recognized Loss |
| 74,495 | 800001426 | Claim Did Not Result in a Recognized Loss |
| 74,496 | 800001427 | Claim Did Not Result in a Recognized Loss |
| 74,497 | 800001428 | Claim Did Not Result in a Recognized Loss |
| 74,498 | 800001431 | Condition of Ineligibility Never Cured |
| 74,499 | 800001433 | Condition of Ineligibility Never Cured |
| 74,500 | 800001436 | Condition of Ineligibility Never Cured |
| 74,501 | 800001440 | Condition of Ineligibility Never Cured |
| 74,502 | 800001441 | Condition of Ineligibility Never Cured |
| 74,503 | 800001443 | Condition of Ineligibility Never Cured |
| 74,504 | 800001446 | Claim Did Not Result in a Recognized Loss |
| 74,505 | 800001447 | Condition of Ineligibility Never Cured |
| 74,506 | 800001448 | Claim Did Not Result in a Recognized Loss |
| 74,507 | 800001450 | Condition of Ineligibility Never Cured |
| 74,508 | 800001451 | Claim Did Not Result in a Recognized Loss |
| 74,509 | 800001452 | No Eligible Purchases During the Class Period |
| 74,510 | 800001456 | Claim Did Not Result in a Recognized Loss |
| 74,511 | 800001457 | Claim Did Not Result in a Recognized Loss |
| 74,512 | 800001458 | No Eligible Purchases During the Class Period |
| 74,513 | 800001459 | No Eligible Purchases During the Class Period |
| 74,514 | 800001460 | Condition of Ineligibility Never Cured |
| 74,515 | 800001461 | Claim Did Not Result in a Recognized Loss |
| 74,516 | 800001463 | Claim Did Not Result in a Recognized Loss |
| 74,517 | 800001466 | Claim Did Not Result in a Recognized Loss |
| 74,518 | 800001468 | Claim Did Not Result in a Recognized Loss |
| 74,519 | 800001469 | Condition of Ineligibility Never Cured |
| 74,520 | 800001470 | Condition of Ineligibility Never Cured |
| 74,521 | 800001471 | Condition of Ineligibility Never Cured |
| 74,522 | 800001472 | Condition of Ineligibility Never Cured |
| 74,523 | 800001473 | Claim Did Not Result in a Recognized Loss |
| 74,524 | 800001474 | Claim Did Not Result in a Recognized Loss |
| 74,525 | 800001475 | Condition of Ineligibility Never Cured |
| 74,526 | 800001476 | Condition of Ineligibility Never Cured |
| 74,527 | 800001477 | Condition of Ineligibility Never Cured |
| 74,528 | 800001479 | Claim Did Not Result in a Recognized Loss |
| 74,529 | 800001481 | Claim Did Not Result in a Recognized Loss |
| 74,530 | 800001484 | No Eligible Purchases During the Class Period |
| 74,531 | 800001485 | Condition of Ineligibility Never Cured |
| 74,532 | 800001486 | Condition of Ineligibility Never Cured |
| 74,533 | 800001487 | Condition of Ineligibility Never Cured |
| 74,534 | 800001488 | Claim Did Not Result in a Recognized Loss |
| 74,535 | 800001489 | Claim Did Not Result in a Recognized Loss |
| 74,536 | 800001490 | Condition of Ineligibility Never Cured |
| 74,537 | 800001491 | Claim Did Not Result in a Recognized Loss |
| 74,538 | 800001492 | Condition of Ineligibility Never Cured |
| 74,539 | 800001493 | Claim Did Not Result in a Recognized Loss |
| 74,540 | 800001495 | Condition of Ineligibility Never Cured |
| 74,541 | 800001496 | Condition of Ineligibility Never Cured |
| 74,542 | 800001497 | Claim Did Not Result in a Recognized Loss |
| 74,543 | 800001498 | Condition of Ineligibility Never Cured |
| 74,544 | 800001500 | Claim Did Not Result in a Recognized Loss |
| 74,545 | 800001502 | Claim Did Not Result in a Recognized Loss |
| 74,546 | 800001503 | Claim Did Not Result in a Recognized Loss |
| 74,547 | 800001504 | Condition of Ineligibility Never Cured |
| 74,548 | 800001506 | Claim Did Not Result in a Recognized Loss |
| 74,549 | 800001507 | No Eligible Purchases During the Class Period |
| 74,550 | 800001508 | Claim Did Not Result in a Recognized Loss |
| 74,551 | 800001509 | No Eligible Purchases During the Class Period |
| 74,552 | 800001510 | Claim Did Not Result in a Recognized Loss |
| 74,553 | 800001512 | Condition of Ineligibility Never Cured |
| 74,554 | 800001513 | Condition of Ineligibility Never Cured |
| 74,555 | 800001516 | Claim Did Not Result in a Recognized Loss |
| 74,556 | 800001517 | Claim Did Not Result in a Recognized Loss |
| 74,557 | 800001518 | Claim Did Not Result in a Recognized Loss |
| 74,558 | 800001519 | Claim Did Not Result in a Recognized Loss |
| 74,559 | 800001522 | Claim Did Not Result in a Recognized Loss |
| 74,560 | 800001523 | Claim Did Not Result in a Recognized Loss |
| 74,561 | 800001524 | Claim Did Not Result in a Recognized Loss |
| 74,562 | 800001525 | Claim Did Not Result in a Recognized Loss |
| 74,563 | 800001526 | Claim Did Not Result in a Recognized Loss |
| 74,564 | 800001527 | Condition of Ineligibility Never Cured |
| 74,565 | 800001529 | Condition of Ineligibility Never Cured |
| 74,566 | 800001530 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,681 | 530059715 | Claim Did Not Result in a Recognized Loss |
| 22,682 | 530059717 | Claim Did Not Result in a Recognized Loss |
| 22,683 | 530059718 | Claim Did Not Result in a Recognized Loss |
| 22,684 | 530059719 | Claim Did Not Result in a Recognized Loss |
| 22,685 | 530059721 | Claim Did Not Result in a Recognized Loss |
| 22,686 | 530059722 | Claim Did Not Result in a Recognized Loss |
| 22,687 | 530059723 | Claim Did Not Result in a Recognized Loss |
| 22,688 | 530059724 | Claim Did Not Result in a Recognized Loss |
| 22,689 | 530059727 | Claim Did Not Result in a Recognized Loss |
| 22,690 | 530059728 | Claim Did Not Result in a Recognized Loss |
| 22,691 | 530059729 | Claim Did Not Result in a Recognized Loss |
| 22,692 | 530059730 | Claim Did Not Result in a Recognized Loss |
| 22,693 | 530059731 | Claim Did Not Result in a Recognized Loss |
| 22,694 | 530059733 | Claim Did Not Result in a Recognized Loss |
| 22,695 | 530059734 | Claim Did Not Result in a Recognized Loss |
| 22,696 | 530059736 | Claim Did Not Result in a Recognized Loss |
| 22,697 | 530059737 | Claim Did Not Result in a Recognized Loss |
| 22,698 | 530059738 | Claim Did Not Result in a Recognized Loss |
| 22,699 | 530059739 | Claim Did Not Result in a Recognized Loss |
| 22,700 | 530059741 | Claim Did Not Result in a Recognized Loss |
| 22,701 | 530059742 | Claim Did Not Result in a Recognized Loss |
| 22,702 | 530059744 | Claim Did Not Result in a Recognized Loss |
| 22,703 | 530059747 | Claim Did Not Result in a Recognized Loss |
| 22,704 | 530059749 | Claim Did Not Result in a Recognized Loss |
| 22,705 | 530059750 | Claim Did Not Result in a Recognized Loss |
| 22,706 | 530059751 | Claim Did Not Result in a Recognized Loss |
| 22,707 | 530059752 | Claim Did Not Result in a Recognized Loss |
| 22,708 | 530059755 | Claim Did Not Result in a Recognized Loss |
| 22,709 | 530059757 | Claim Did Not Result in a Recognized Loss |
| 22,710 | 530059759 | Claim Did Not Result in a Recognized Loss |
| 22,711 | 530059761 | Claim Did Not Result in a Recognized Loss |
| 22,712 | 530059762 | Claim Did Not Result in a Recognized Loss |
| 22,713 | 530059763 | Claim Did Not Result in a Recognized Loss |
| 22,714 | 530059765 | Claim Did Not Result in a Recognized Loss |
| 22,715 | 530059767 | Claim Did Not Result in a Recognized Loss |
| 22,716 | 530059771 | Claim Did Not Result in a Recognized Loss |
| 22,717 | 530059774 | Claim Did Not Result in a Recognized Loss |
| 22,718 | 530059775 | Claim Did Not Result in a Recognized Loss |
| 22,719 | 530059776 | Claim Did Not Result in a Recognized Loss |
| 22,720 | 530059777 | Claim Did Not Result in a Recognized Loss |
| 22,721 | 530059778 | Claim Did Not Result in a Recognized Loss |
| 22,722 | 530059781 | Claim Did Not Result in a Recognized Loss |
| 22,723 | 530059782 | Claim Did Not Result in a Recognized Loss |
| 22,724 | 530059783 | Claim Did Not Result in a Recognized Loss |
| 22,725 | 530059784 | Claim Did Not Result in a Recognized Loss |
| 22,726 | 530059785 | Claim Did Not Result in a Recognized Loss |
| 22,727 | 530059787 | Claim Did Not Result in a Recognized Loss |
| 22,728 | 530059788 | Claim Did Not Result in a Recognized Loss |
| 22,729 | 530059790 | Claim Did Not Result in a Recognized Loss |
| 22,730 | 530059792 | Claim Did Not Result in a Recognized Loss |
| 22,731 | 530059794 | Claim Did Not Result in a Recognized Loss |
| 22,732 | 530059795 | Claim Did Not Result in a Recognized Loss |
| 22,733 | 530059796 | Claim Did Not Result in a Recognized Loss |
| 22,734 | 530059797 | Claim Did Not Result in a Recognized Loss |
| 22,735 | 530059802 | Claim Did Not Result in a Recognized Loss |
| 22,736 | 530059803 | Claim Did Not Result in a Recognized Loss |
| 22,737 | 530059804 | Claim Did Not Result in a Recognized Loss |
| 22,738 | 530059805 | Claim Did Not Result in a Recognized Loss |
| 22,739 | 530059806 | Claim Did Not Result in a Recognized Loss |
| 22,740 | 530059807 | Claim Did Not Result in a Recognized Loss |
| 22,741 | 530059810 | Claim Did Not Result in a Recognized Loss |
| 22,742 | 530059811 | Claim Did Not Result in a Recognized Loss |
| 22,743 | 530059812 | Claim Did Not Result in a Recognized Loss |
| 22,744 | 530059813 | Claim Did Not Result in a Recognized Loss |
| 22,745 | 530059815 | Claim Did Not Result in a Recognized Loss |
| 22,746 | 530059816 | Claim Did Not Result in a Recognized Loss |
| 22,747 | 530059817 | Claim Did Not Result in a Recognized Loss |
| 22,748 | 530059818 | Claim Did Not Result in a Recognized Loss |
| 22,749 | 530059820 | Claim Did Not Result in a Recognized Loss |
| 22,750 | 530059822 | Claim Did Not Result in a Recognized Loss |
| 22,751 | 530059823 | Claim Did Not Result in a Recognized Loss |
| 22,752 | 530059825 | Claim Did Not Result in a Recognized Loss |
| 22,753 | 530059826 | Claim Did Not Result in a Recognized Loss |
| 22,754 | 530059827 | Claim Did Not Result in a Recognized Loss |
| 22,755 | 530059828 | Claim Did Not Result in a Recognized Loss |
| 22,756 | 530059829 | Claim Did Not Result in a Recognized Loss |
| 22,757 | 530059830 | Claim Did Not Result in a Recognized Loss |
| 22,758 | 530059831 | Claim Did Not Result in a Recognized Loss |
| 22,759 | 530059835 | Claim Did Not Result in a Recognized Loss |
| 22,760 | 530059836 | Claim Did Not Result in a Recognized Loss |
| 22,761 | 530059837 | Claim Did Not Result in a Recognized Loss |
| 22,762 | 530059840 | Claim Did Not Result in a Recognized Loss |
| 22,763 | 530059844 | Claim Did Not Result in a Recognized Loss |
| 22,764 | 530059846 | Claim Did Not Result in a Recognized Loss |
| 22,765 | 530059847 | Claim Did Not Result in a Recognized Loss |
| 22,766 | 530059850 | Claim Did Not Result in a Recognized Loss |
| 22,767 | 530059851 | Claim Did Not Result in a Recognized Loss |
| 22,768 | 530059854 | Claim Did Not Result in a Recognized Loss |
| 22,769 | 530059855 | Claim Did Not Result in a Recognized Loss |
| 22,770 | 530059856 | Claim Did Not Result in a Recognized Loss |
| 22,771 | 530059857 | Claim Did Not Result in a Recognized Loss |
| 22,772 | 530059859 | Claim Did Not Result in a Recognized Loss |
| 22,773 | 530059860 | Claim Did Not Result in a Recognized Loss |
| 22,774 | 530059861 | Claim Did Not Result in a Recognized Loss |
| 22,775 | 530059862 | Claim Did Not Result in a Recognized Loss |
| 22,776 | 530059865 | Claim Did Not Result in a Recognized Loss |
| 22,777 | 530059866 | Claim Did Not Result in a Recognized Loss |
| 22,778 | 530059867 | Claim Did Not Result in a Recognized Loss |
| 22,779 | 530059869 | Claim Did Not Result in a Recognized Loss |
| 22,780 | 530059870 | Claim Did Not Result in a Recognized Loss |
| 22,781 | 530059871 | Claim Did Not Result in a Recognized Loss |
| 22,782 | 530059872 | Claim Did Not Result in a Recognized Loss |
| 22,783 | 530059873 | Claim Did Not Result in a Recognized Loss |
| 22,784 | 530059874 | Claim Did Not Result in a Recognized Loss |
| 22,785 | 530059875 | Claim Did Not Result in a Recognized Loss |
| 22,786 | 530059876 | Claim Did Not Result in a Recognized Loss |
| 22,787 | 530059877 | Claim Did Not Result in a Recognized Loss |
| 22,788 | 530059881 | Claim Did Not Result in a Recognized Loss |
| 22,789 | 530059883 | Claim Did Not Result in a Recognized Loss |
| 22,790 | 530059884 | Claim Did Not Result in a Recognized Loss |
| 22,791 | 530059887 | Claim Did Not Result in a Recognized Loss |
| 22,792 | 530059888 | Claim Did Not Result in a Recognized Loss |
| 22,793 | 530059890 | Claim Did Not Result in a Recognized Loss |
| 22,794 | 530059894 | Claim Did Not Result in a Recognized Loss |
| 22,795 | 530059895 | Claim Did Not Result in a Recognized Loss |
| 22,796 | 530059896 | Claim Did Not Result in a Recognized Loss |
| 22,797 | 530059898 | Claim Did Not Result in a Recognized Loss |
| 22,798 | 530059900 | Claim Did Not Result in a Recognized Loss |
| 22,799 | 530059901 | Claim Did Not Result in a Recognized Loss |
| 22,800 | 530059902 | Claim Did Not Result in a Recognized Loss |
| 22,801 | 530059905 | Claim Did Not Result in a Recognized Loss |
| 22,802 | 530059906 | Claim Did Not Result in a Recognized Loss |
| 22,803 | 530059908 | Claim Did Not Result in a Recognized Loss |
| 22,804 | 530059910 | Claim Did Not Result in a Recognized Loss |
| 22,805 | 530059912 | Claim Did Not Result in a Recognized Loss |
| 22,806 | 530059913 | Claim Did Not Result in a Recognized Loss |
| 22,807 | 530059914 | Claim Did Not Result in a Recognized Loss |
| 22,808 | 530059915 | Claim Did Not Result in a Recognized Loss |
| 22,809 | 530059918 | Claim Did Not Result in a Recognized Loss |
| 22,810 | 530059923 | Claim Did Not Result in a Recognized Loss |
| 22,811 | 530059924 | Claim Did Not Result in a Recognized Loss |
| 22,812 | 530059926 | Claim Did Not Result in a Recognized Loss |
| 22,813 | 530059927 | Claim Did Not Result in a Recognized Loss |
| 22,814 | 530059927 | Claim Did Not Result in a Recognized Loss |
| 22,815 | 530059928 | Claim Did Not Result in a Recognized Loss |
| 48,624 | 530105234 | Claim Did Not Result in a Recognized Loss |
| 48,625 | 530105235 | Claim Did Not Result in a Recognized Loss |
| 48,626 | 530105236 | Claim Did Not Result in a Recognized Loss |
| 48,627 | 530105237 | Claim Did Not Result in a Recognized Loss |
| 48,628 | 530105238 | Claim Did Not Result in a Recognized Loss |
| 48,629 | 530105239 | Claim Did Not Result in a Recognized Loss |
| 48,630 | 530105240 | Claim Did Not Result in a Recognized Loss |
| 48,631 | 530105241 | Claim Did Not Result in a Recognized Loss |
| 48,632 | 530105244 | Claim Did Not Result in a Recognized Loss |
| 48,633 | 530105245 | Claim Did Not Result in a Recognized Loss |
| 48,634 | 530105247 | Claim Did Not Result in a Recognized Loss |
| 48,635 | 530105248 | Claim Did Not Result in a Recognized Loss |
| 48,636 | 530105250 | Claim Did Not Result in a Recognized Loss |
| 48,637 | 530105251 | Claim Did Not Result in a Recognized Loss |
| 48,638 | 530105252 | Claim Did Not Result in a Recognized Loss |
| 48,639 | 530105253 | Claim Did Not Result in a Recognized Loss |
| 48,640 | 530105254 | Claim Did Not Result in a Recognized Loss |
| 48,641 | 530105255 | Claim Did Not Result in a Recognized Loss |
| 48,642 | 530105256 | Claim Did Not Result in a Recognized Loss |
| 48,643 | 530105257 | Claim Did Not Result in a Recognized Loss |
| 48,644 | 530105258 | Claim Did Not Result in a Recognized Loss |
| 48,645 | 530105259 | Claim Did Not Result in a Recognized Loss |
| 48,646 | 530105260 | Claim Did Not Result in a Recognized Loss |
| 48,647 | 530105261 | Claim Did Not Result in a Recognized Loss |
| 48,648 | 530105263 | Claim Did Not Result in a Recognized Loss |
| 48,649 | 530105264 | Claim Did Not Result in a Recognized Loss |
| 48,650 | 530105265 | Claim Did Not Result in a Recognized Loss |
| 48,651 | 530105266 | Claim Did Not Result in a Recognized Loss |
| 48,652 | 530105267 | Claim Did Not Result in a Recognized Loss |
| 48,653 | 530105269 | Claim Did Not Result in a Recognized Loss |
| 48,654 | 530105270 | Claim Did Not Result in a Recognized Loss |
| 48,655 | 530105271 | Claim Did Not Result in a Recognized Loss |
| 48,656 | 530105272 | Claim Did Not Result in a Recognized Loss |
| 48,657 | 530105273 | Claim Did Not Result in a Recognized Loss |
| 48,658 | 530105275 | Claim Did Not Result in a Recognized Loss |
| 48,659 | 530105277 | Claim Did Not Result in a Recognized Loss |
| 48,660 | 530105280 | Claim Did Not Result in a Recognized Loss |
| 48,661 | 530105281 | Claim Did Not Result in a Recognized Loss |
| 48,662 | 530105282 | Claim Did Not Result in a Recognized Loss |
| 48,663 | 530105283 | Claim Did Not Result in a Recognized Loss |
| 48,664 | 530105284 | Claim Did Not Result in a Recognized Loss |
| 48,665 | 530105285 | Claim Did Not Result in a Recognized Loss |
| 48,666 | 530105287 | Claim Did Not Result in a Recognized Loss |
| 48,667 | 530105289 | Claim Did Not Result in a Recognized Loss |
| 48,668 | 530105290 | Claim Did Not Result in a Recognized Loss |
| 48,669 | 530105291 | Claim Did Not Result in a Recognized Loss |
| 48,670 | 530105292 | Claim Did Not Result in a Recognized Loss |
| 48,671 | 530105293 | Claim Did Not Result in a Recognized Loss |
| 48,672 | 530105294 | Claim Did Not Result in a Recognized Loss |
| 48,673 | 530105295 | Claim Did Not Result in a Recognized Loss |
| 48,674 | 530105296 | Claim Did Not Result in a Recognized Loss |
| 48,675 | 530105299 | Claim Did Not Result in a Recognized Loss |
| 48,676 | 530105300 | Claim Did Not Result in a Recognized Loss |
| 48,677 | 530105301 | Claim Did Not Result in a Recognized Loss |
| 48,678 | 530105306 | Claim Did Not Result in a Recognized Loss |
| 48,679 | 530105308 | Claim Did Not Result in a Recognized Loss |
| 48,680 | 530105309 | Claim Did Not Result in a Recognized Loss |
| 48,681 | 530105310 | Claim Did Not Result in a Recognized Loss |
| 48,682 | 530105311 | Claim Did Not Result in a Recognized Loss |
| 48,683 | 530105313 | Claim Did Not Result in a Recognized Loss |
| 48,684 | 530105314 | Claim Did Not Result in a Recognized Loss |
| 48,685 | 530105316 | Claim Did Not Result in a Recognized Loss |
| 48,686 | 530105316 | Claim Did Not Result in a Recognized Loss |
| 48,687 | 530105317 | Claim Did Not Result in a Recognized Loss |
| 48,688 | 530105319 | Claim Did Not Result in a Recognized Loss |
| 48,689 | 530105320 | Claim Did Not Result in a Recognized Loss |
| 48,690 | 530105322 | Claim Did Not Result in a Recognized Loss |
| 48,691 | 530105324 | Claim Did Not Result in a Recognized Loss |
| 48,692 | 530105328 | Claim Did Not Result in a Recognized Loss |
| 48,693 | 530105329 | Claim Did Not Result in a Recognized Loss |
| 48,694 | 530105330 | Claim Did Not Result in a Recognized Loss |
| 48,695 | 530105331 | Claim Did Not Result in a Recognized Loss |
| 48,696 | 530105334 | Claim Did Not Result in a Recognized Loss |
| 48,697 | 530105336 | Claim Did Not Result in a Recognized Loss |
| 48,698 | 530105339 | Claim Did Not Result in a Recognized Loss |
| 48,699 | 530105340 | Claim Did Not Result in a Recognized Loss |
| 48,700 | 530105341 | Claim Did Not Result in a Recognized Loss |
| 48,701 | 530105342 | Claim Did Not Result in a Recognized Loss |
| 48,702 | 530105343 | Claim Did Not Result in a Recognized Loss |
| 48,703 | 530105345 | Claim Did Not Result in a Recognized Loss |
| 48,704 | 530105348 | Claim Did Not Result in a Recognized Loss |
| 48,705 | 530105349 | Claim Did Not Result in a Recognized Loss |
| 48,706 | 530105352 | Claim Did Not Result in a Recognized Loss |
| 48,707 | 530105353 | Claim Did Not Result in a Recognized Loss |
| 48,708 | 530105354 | Claim Did Not Result in a Recognized Loss |
| 48,709 | 530105355 | Claim Did Not Result in a Recognized Loss |
| 48,710 | 530105356 | Claim Did Not Result in a Recognized Loss |
| 48,711 | 530105357 | Claim Did Not Result in a Recognized Loss |
| 48,712 | 530105359 | Claim Did Not Result in a Recognized Loss |
| 48,713 | 530105361 | Claim Did Not Result in a Recognized Loss |
| 48,714 | 530105363 | Claim Did Not Result in a Recognized Loss |
| 48,715 | 530105366 | Claim Did Not Result in a Recognized Loss |
| 48,716 | 530105368 | Claim Did Not Result in a Recognized Loss |
| 48,717 | 530105369 | Claim Did Not Result in a Recognized Loss |
| 48,718 | 530105370 | Claim Did Not Result in a Recognized Loss |
| 48,719 | 530105371 | Claim Did Not Result in a Recognized Loss |
| 48,720 | 530105372 | Claim Did Not Result in a Recognized Loss |
| 48,721 | 530105373 | Claim Did Not Result in a Recognized Loss |
| 48,722 | 530105375 | No Eligible Purchases During the Class Period |
| 48,723 | 530105376 | Claim Did Not Result in a Recognized Loss |
| 48,724 | 530105377 | Claim Did Not Result in a Recognized Loss |
| 48,725 | 530105378 | Claim Did Not Result in a Recognized Loss |
| 48,726 | 530105379 | Duplicate Claim |
| 48,727 | 530105380 | Claim Did Not Result in a Recognized Loss |
| 48,728 | 530105381 | Claim Did Not Result in a Recognized Loss |
| 48,729 | 530105383 | Claim Did Not Result in a Recognized Loss |
| 48,730 | 530105385 | Claim Did Not Result in a Recognized Loss |
| 48,731 | 530105387 | Claim Did Not Result in a Recognized Loss |
| 48,732 | 530105388 | Claim Did Not Result in a Recognized Loss |
| 48,733 | 530105389 | Claim Did Not Result in a Recognized Loss |
| 48,734 | 530105390 | Claim Did Not Result in a Recognized Loss |
| 48,735 | 530105391 | Claim Did Not Result in a Recognized Loss |
| 48,736 | 530105392 | Claim Did Not Result in a Recognized Loss |
| 48,737 | 530105393 | Claim Did Not Result in a Recognized Loss |
| 48,738 | 530105394 | Claim Did Not Result in a Recognized Loss |
| 48,739 | 530105397 | Claim Did Not Result in a Recognized Loss |
| 48,740 | 530105399 | Claim Did Not Result in a Recognized Loss |
| 48,741 | 530105406 | Claim Did Not Result in a Recognized Loss |
| 48,742 | 530105407 | Claim Did Not Result in a Recognized Loss |
| 48,743 | 530105410 | Claim Did Not Result in a Recognized Loss |
| 48,744 | 530105412 | Claim Did Not Result in a Recognized Loss |
| 48,745 | 530105413 | Claim Did Not Result in a Recognized Loss |
| 48,746 | 530105415 | Claim Did Not Result in a Recognized Loss |
| 48,747 | 530105416 | Claim Did Not Result in a Recognized Loss |
| 48,748 | 530105420 | Claim Did Not Result in a Recognized Loss |
| 48,749 | 530105421 | Claim Did Not Result in a Recognized Loss |
| 48,750 | 530105422 | Claim Did Not Result in a Recognized Loss |
| 48,751 | 530105423 | Claim Did Not Result in a Recognized Loss |
| 48,752 | 530105427 | Claim Did Not Result in a Recognized Loss |
| 48,753 | 530105428 | Claim Did Not Result in a Recognized Loss |
| 48,754 | 530105429 | Claim Did Not Result in a Recognized Loss |
| 48,755 | 530105430 | Claim Did Not Result in a Recognized Loss |
| 48,756 | 530105431 | Claim Did Not Result in a Recognized Loss |
| 48,757 | 530105432 | Claim Did Not Result in a Recognized Loss |
| 48,758 | 530105433 | Claim Did Not Result in a Recognized Loss |
| 74,567 | 800001532 | No Eligible Purchases During the Class Period |
| 74,568 | 800001533 | No Eligible Purchases During the Class Period |
| 74,569 | 800001535 | Claim Did Not Result in a Recognized Loss |
| 74,570 | 800001536 | Claim Did Not Result in a Recognized Loss |
| 74,571 | 800001537 | Claim Did Not Result in a Recognized Loss |
| 74,572 | 800001538 | Claim Did Not Result in a Recognized Loss |
| 74,573 | 800001539 | Condition of Ineligibility Never Cured |
| 74,574 | 800001542 | Claim Did Not Result in a Recognized Loss |
| 74,575 | 800001545 | Claim Did Not Result in a Recognized Loss |
| 74,576 | 800001546 | Claim Did Not Result in a Recognized Loss |
| 74,577 | 800001547 | Claim Did Not Result in a Recognized Loss |
| 74,578 | 800001548 | Claim Did Not Result in a Recognized Loss |
| 74,579 | 800001549 | Claim Did Not Result in a Recognized Loss |
| 74,580 | 800001550 | Condition of Ineligibility Never Cured |
| 74,581 | 800001552 | Condition of Ineligibility Never Cured |
| 74,582 | 800001553 | Condition of Ineligibility Never Cured |
| 74,583 | 800001555 | Claim Did Not Result in a Recognized Loss |
| 74,584 | 800001556 | Condition of Ineligibility Never Cured |
| 74,585 | 800001557 | Condition of Ineligibility Never Cured |
| 74,586 | 800001558 | Claim Did Not Result in a Recognized Loss |
| 74,587 | 800001559 | Claim Did Not Result in a Recognized Loss |
| 74,588 | 800001560 | Claim Did Not Result in a Recognized Loss |
| 74,589 | 800001561 | Claim Did Not Result in a Recognized Loss |
| 74,590 | 800001565 | No Eligible Purchases During the Class Period |
| 74,591 | 800001566 | Condition of Ineligibility Never Cured |
| 74,592 | 800001572 | No Eligible Purchases During the Class Period |
| 74,593 | 800001573 | Condition of Ineligibility Never Cured |
| 74,594 | 800001574 | Condition of Ineligibility Never Cured |
| 74,595 | 800001578 | Condition of Ineligibility Never Cured |
| 74,596 | 800001579 | Condition of Ineligibility Never Cured |
| 74,597 | 800001580 | Claim Did Not Result in a Recognized Loss |
| 74,598 | 800001581 | Claim Did Not Result in a Recognized Loss |
| 74,599 | 800001582 | Condition of Ineligibility Never Cured |
| 74,600 | 800001583 | Condition of Ineligibility Never Cured |
| 74,601 | 800001584 | Condition of Ineligibility Never Cured |
| 74,602 | 800001585 | Condition of Ineligibility Never Cured |
| 74,603 | 800001586 | Condition of Ineligibility Never Cured |
| 74,604 | 800001590 | Condition of Ineligibility Never Cured |
| 74,605 | 800001591 | Claim Did Not Result in a Recognized Loss |
| 74,606 | 800001593 | Condition of Ineligibility Never Cured |
| 74,607 | 800001595 | Claim Did Not Result in a Recognized Loss |
| 74,608 | 800001596 | No Eligible Purchases During the Class Period |
| 74,609 | 800001598 | Condition of Ineligibility Never Cured |
| 74,610 | 800001599 | Claim Did Not Result in a Recognized Loss |
| 74,611 | 800001600 | Claim Did Not Result in a Recognized Loss |
| 74,612 | 800001601 | Condition of Ineligibility Never Cured |
| 74,613 | 800001602 | Condition of Ineligibility Never Cured |
| 74,614 | 800001604 | Condition of Ineligibility Never Cured |
| 74,615 | 800001606 | Condition of Ineligibility Never Cured |
| 74,616 | 800001607 | Claim Did Not Result in a Recognized Loss |
| 74,617 | 800001608 | Claim Did Not Result in a Recognized Loss |
| 74,618 | 800001610 | Claim Did Not Result in a Recognized Loss |
| 74,619 | 800001612 | Condition of Ineligibility Never Cured |
| 74,620 | 800001614 | Condition of Ineligibility Never Cured |
| 74,621 | 800001615 | Claim Did Not Result in a Recognized Loss |
| 74,622 | 800001617 | Condition of Ineligibility Never Cured |
| 74,623 | 800001618 | Condition of Ineligibility Never Cured |
| 74,624 | 800001619 | Condition of Ineligibility Never Cured |
| 74,625 | 800001620 | Claim Did Not Result in a Recognized Loss |
| 74,626 | 800001621 | Condition of Ineligibility Never Cured |
| 74,627 | 800001622 | Claim Did Not Result in a Recognized Loss |
| 74,628 | 800001623 | Claim Did Not Result in a Recognized Loss |
| 74,629 | 800001624 | Claim Did Not Result in a Recognized Loss |
| 74,630 | 800001625 | Claim Did Not Result in a Recognized Loss |
| 74,631 | 800001626 | Claim Did Not Result in a Recognized Loss |
| 74,632 | 800001627 | Claim Did Not Result in a Recognized Loss |
| 74,633 | 800001628 | Claim Did Not Result in a Recognized Loss |
| 74,634 | 800001630 | Condition of Ineligibility Never Cured |
| 74,635 | 800001632 | Condition of Ineligibility Never Cured |
| 74,636 | 800001634 | Condition of Ineligibility Never Cured |
| 74,637 | 800001635 | Condition of Ineligibility Never Cured |
| 74,638 | 800001637 | Claim Did Not Result in a Recognized Loss |
| 74,639 | 800001638 | No Eligible Purchases During the Class Period |
| 74,640 | 800001640 | No Eligible Purchases During the Class Period |
| 74,641 | 800001641 | Claim Did Not Result in a Recognized Loss |
| 74,642 | 800001643 | Condition of Ineligibility Never Cured |
| 74,643 | 800001643 | Condition of Ineligibility Never Cured |
| 74,644 | 800001644 | Claim Did Not Result in a Recognized Loss |
| 74,645 | 800001645 | Condition of Ineligibility Never Cured |
| 74,646 | 800001646 | Condition of Ineligibility Never Cured |
| 74,647 | 800001647 | Condition of Ineligibility Never Cured |
| 74,648 | 800001649 | Condition of Ineligibility Never Cured |
| 74,649 | 800001651 | No Eligible Purchases During the Class Period |
| 74,650 | 800001652 | No Eligible Purchases During the Class Period |
| 74,651 | 800001653 | Condition of Ineligibility Never Cured |
| 74,652 | 800001654 | Condition of Ineligibility Never Cured |
| 74,653 | 800001655 | Claim Did Not Result in a Recognized Loss |
| 74,654 | 800001658 | Condition of Ineligibility Never Cured |
| 74,655 | 800001660 | Condition of Ineligibility Never Cured |
| 74,656 | 800001661 | Condition of Ineligibility Never Cured |
| 74,657 | 800001663 | Claim Did Not Result in a Recognized Loss |
| 74,658 | 800001666 | Condition of Ineligibility Never Cured |
| 74,659 | 800001667 | Claim Did Not Result in a Recognized Loss |
| 74,660 | 800001668 | Claim Did Not Result in a Recognized Loss |
| 74,661 | 800001669 | Claim Did Not Result in a Recognized Loss |
| 74,662 | 800001670 | Condition of Ineligibility Never Cured |
| 74,663 | 800001672 | Condition of Ineligibility Never Cured |
| 74,664 | 800001673 | Claim Did Not Result in a Recognized Loss |
| 74,665 | 800001674 | Claim Did Not Result in a Recognized Loss |
| 74,666 | 800001675 | Condition of Ineligibility Never Cured |
| 74,667 | 800001676 | Claim Did Not Result in a Recognized Loss |
| 74,668 | 800001677 | Condition of Ineligibility Never Cured |
| 74,669 | 800001678 | Condition of Ineligibility Never Cured |
| 74,670 | 800001681 | Condition of Ineligibility Never Cured |
| 74,671 | 800001682 | No Eligible Purchases During the Class Period |
| 74,672 | 800001683 | Claim Did Not Result in a Recognized Loss |
| 74,673 | 800001684 | Claim Did Not Result in a Recognized Loss |
| 74,674 | 800001685 | Claim Did Not Result in a Recognized Loss |
| 74,675 | 800001686 | Condition of Ineligibility Never Cured |
| 74,676 | 800001687 | Claim Did Not Result in a Recognized Loss |
| 74,677 | 800001688 | No Eligible Purchases During the Class Period |
| 74,678 | 800001689 | Claim Did Not Result in a Recognized Loss |
| 74,679 | 800001691 | Claim Did Not Result in a Recognized Loss |
| 74,680 | 800001692 | Claim Did Not Result in a Recognized Loss |
| 74,681 | 800001693 | Condition of Ineligibility Never Cured |
| 74,682 | 800001694 | Condition of Ineligibility Never Cured |
| 74,683 | 800001695 | Condition of Ineligibility Never Cured |
| 74,684 | 800001700 | Condition of Ineligibility Never Cured |
| 74,685 | 800001701 | No Eligible Purchases During the Class Period |
| 74,686 | 800001702 | Condition of Ineligibility Never Cured |
| 74,687 | 800001704 | Condition of Ineligibility Never Cured |
| 74,688 | 800001705 | Condition of Ineligibility Never Cured |
| 74,689 | 800001706 | No Eligible Purchases During the Class Period |
| 74,690 | 800001707 | Condition of Ineligibility Never Cured |
| 74,691 | 800001708 | Condition of Ineligibility Never Cured |
| 74,692 | 800001709 | Condition of Ineligibility Never Cured |
| 74,693 | 800001711 | Condition of Ineligibility Never Cured |
| 74,694 | 800001712 | Condition of Ineligibility Never Cured |
| 74,695 | 800001713 | Condition of Ineligibility Never Cured |
| 74,696 | 800001714 | Claim Did Not Result in a Recognized Loss |
| 74,697 | 800001715 | Claim Did Not Result in a Recognized Loss |
| 74,698 | 800001716 | Claim Did Not Result in a Recognized Loss |
| 74,699 | 800001718 | No Eligible Purchases During the Class Period |
| 74,700 | 800001720 | Claim Did Not Result in a Recognized Loss |
| 74,701 | 800001721 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,816 | 5300599931 | Claim Did Not Result in a Recognized Loss |
| 22,817 | 5300599932 | Claim Did Not Result in a Recognized Loss |
| 22,818 | 5300599933 | Claim Did Not Result in a Recognized Loss |
| 22,819 | 5300599935 | Claim Did Not Result in a Recognized Loss |
| 22,820 | 5300599936 | Claim Did Not Result in a Recognized Loss |
| 22,821 | 5300599937 | Claim Did Not Result in a Recognized Loss |
| 22,822 | 5300599938 | Claim Did Not Result in a Recognized Loss |
| 22,823 | 5300599939 | Claim Did Not Result in a Recognized Loss |
| 22,824 | 5300599941 | Claim Did Not Result in a Recognized Loss |
| 22,825 | 5300599942 | Claim Did Not Result in a Recognized Loss |
| 22,826 | 5300599943 | Claim Did Not Result in a Recognized Loss |
| 22,827 | 5300599944 | Claim Did Not Result in a Recognized Loss |
| 22,828 | 5300599947 | Claim Did Not Result in a Recognized Loss |
| 22,829 | 5300599948 | Claim Did Not Result in a Recognized Loss |
| 22,830 | 5300599949 | Claim Did Not Result in a Recognized Loss |
| 22,831 | 5300599951 | Claim Did Not Result in a Recognized Loss |
| 22,832 | 5300599955 | No Eligible Purchases During the Class Period |
| 22,833 | 5300599956 | Claim Did Not Result in a Recognized Loss |
| 22,834 | 5300599957 | Claim Did Not Result in a Recognized Loss |
| 22,835 | 5300599961 | Claim Did Not Result in a Recognized Loss |
| 22,836 | 5300599963 | Claim Did Not Result in a Recognized Loss |
| 22,837 | 5300599964 | Claim Did Not Result in a Recognized Loss |
| 22,838 | 5300599966 | Claim Did Not Result in a Recognized Loss |
| 22,839 | 5300599967 | Claim Did Not Result in a Recognized Loss |
| 22,840 | 5300599968 | Claim Did Not Result in a Recognized Loss |
| 22,841 | 5300599970 | Claim Did Not Result in a Recognized Loss |
| 22,842 | 5300599971 | Claim Did Not Result in a Recognized Loss |
| 22,843 | 5300599972 | Claim Did Not Result in a Recognized Loss |
| 22,844 | 5300599973 | Claim Did Not Result in a Recognized Loss |
| 22,845 | 5300599974 | Claim Did Not Result in a Recognized Loss |
| 22,846 | 5300599975 | Claim Did Not Result in a Recognized Loss |
| 22,847 | 5300599978 | Claim Did Not Result in a Recognized Loss |
| 22,848 | 5300599979 | Claim Did Not Result in a Recognized Loss |
| 22,849 | 5300599981 | Claim Did Not Result in a Recognized Loss |
| 22,850 | 5300599982 | Claim Did Not Result in a Recognized Loss |
| 22,851 | 5300599983 | Claim Did Not Result in a Recognized Loss |
| 22,852 | 5300599984 | Claim Did Not Result in a Recognized Loss |
| 22,853 | 5300599986 | Claim Did Not Result in a Recognized Loss |
| 22,854 | 5300599987 | Claim Did Not Result in a Recognized Loss |
| 22,855 | 5300599988 | Claim Did Not Result in a Recognized Loss |
| 22,856 | 5300599989 | Claim Did Not Result in a Recognized Loss |
| 22,857 | 5300599990 | Claim Did Not Result in a Recognized Loss |
| 22,858 | 5300599991 | Claim Did Not Result in a Recognized Loss |
| 22,859 | 5300599994 | Claim Did Not Result in a Recognized Loss |
| 22,860 | 5300599995 | Claim Did Not Result in a Recognized Loss |
| 22,861 | 5300599996 | Claim Did Not Result in a Recognized Loss |
| 22,862 | 5300599997 | Claim Did Not Result in a Recognized Loss |
| 22,863 | 5300599998 | Claim Did Not Result in a Recognized Loss |
| 22,864 | 5300599999 | Claim Did Not Result in a Recognized Loss |
| 22,865 | 5300600000 | Claim Did Not Result in a Recognized Loss |
| 22,866 | 5300600001 | Claim Did Not Result in a Recognized Loss |
| 22,867 | 5300600004 | Claim Did Not Result in a Recognized Loss |
| 22,868 | 5300600005 | Claim Did Not Result in a Recognized Loss |
| 22,869 | 5300600007 | Claim Did Not Result in a Recognized Loss |
| 22,870 | 5300600008 | Claim Did Not Result in a Recognized Loss |
| 22,871 | 5300600010 | Claim Did Not Result in a Recognized Loss |
| 22,872 | 5300600013 | Claim Did Not Result in a Recognized Loss |
| 22,873 | 5300600014 | Claim Did Not Result in a Recognized Loss |
| 22,874 | 5300600015 | Claim Did Not Result in a Recognized Loss |
| 22,875 | 5300600016 | Claim Did Not Result in a Recognized Loss |
| 22,876 | 5300600017 | Claim Did Not Result in a Recognized Loss |
| 22,877 | 5300600018 | Claim Did Not Result in a Recognized Loss |
| 22,878 | 5300600019 | Claim Did Not Result in a Recognized Loss |
| 22,879 | 5300600020 | Claim Did Not Result in a Recognized Loss |
| 22,880 | 5300600021 | Claim Did Not Result in a Recognized Loss |
| 22,881 | 5300600022 | Claim Did Not Result in a Recognized Loss |
| 22,882 | 5300600025 | Claim Did Not Result in a Recognized Loss |
| 22,883 | 5300600026 | Claim Did Not Result in a Recognized Loss |
| 22,884 | 5300600027 | Claim Did Not Result in a Recognized Loss |
| 22,885 | 5300600029 | Claim Did Not Result in a Recognized Loss |
| 22,886 | 5300600030 | Claim Did Not Result in a Recognized Loss |
| 22,887 | 5300600032 | Claim Did Not Result in a Recognized Loss |
| 22,888 | 5300600034 | Claim Did Not Result in a Recognized Loss |
| 22,889 | 5300600035 | No Eligible Purchases During the Class Period |
| 22,890 | 5300600038 | Claim Did Not Result in a Recognized Loss |
| 22,891 | 5300600039 | Claim Did Not Result in a Recognized Loss |
| 22,892 | 5300600040 | Claim Did Not Result in a Recognized Loss |
| 22,893 | 5300600041 | Claim Did Not Result in a Recognized Loss |
| 22,894 | 5300600042 | Claim Did Not Result in a Recognized Loss |
| 22,895 | 5300600044 | Claim Did Not Result in a Recognized Loss |
| 22,896 | 5300600045 | Claim Did Not Result in a Recognized Loss |
| 22,897 | 5300600048 | Claim Did Not Result in a Recognized Loss |
| 22,898 | 5300600051 | Claim Did Not Result in a Recognized Loss |
| 22,899 | 5300600053 | Claim Did Not Result in a Recognized Loss |
| 22,900 | 5300600055 | Claim Did Not Result in a Recognized Loss |
| 22,901 | 5300600057 | Claim Did Not Result in a Recognized Loss |
| 22,902 | 5300600060 | Claim Did Not Result in a Recognized Loss |
| 22,903 | 5300600062 | Claim Did Not Result in a Recognized Loss |
| 22,904 | 5300600063 | Claim Did Not Result in a Recognized Loss |
| 22,905 | 5300600064 | No Eligible Purchases During the Class Period |
| 22,906 | 5300600065 | Claim Did Not Result in a Recognized Loss |
| 22,907 | 5300600072 | Claim Did Not Result in a Recognized Loss |
| 22,908 | 5300600073 | Claim Did Not Result in a Recognized Loss |
| 22,909 | 5300600074 | Claim Did Not Result in a Recognized Loss |
| 22,910 | 5300600075 | Claim Did Not Result in a Recognized Loss |
| 22,911 | 5300600076 | Claim Did Not Result in a Recognized Loss |
| 22,912 | 5300600077 | Claim Did Not Result in a Recognized Loss |
| 22,913 | 5300600078 | Claim Did Not Result in a Recognized Loss |
| 22,914 | 5300600079 | Claim Did Not Result in a Recognized Loss |
| 22,915 | 5300600080 | Claim Did Not Result in a Recognized Loss |
| 22,916 | 5300600081 | Claim Did Not Result in a Recognized Loss |
| 22,917 | 5300600082 | Claim Did Not Result in a Recognized Loss |
| 22,918 | 5300600084 | Claim Did Not Result in a Recognized Loss |
| 22,919 | 5300600085 | Claim Did Not Result in a Recognized Loss |
| 22,920 | 5300600087 | Claim Did Not Result in a Recognized Loss |
| 22,921 | 5300600088 | Claim Did Not Result in a Recognized Loss |
| 22,922 | 5300600089 | Claim Did Not Result in a Recognized Loss |
| 22,923 | 5300600095 | Claim Did Not Result in a Recognized Loss |
| 22,924 | 5300600096 | Claim Did Not Result in a Recognized Loss |
| 22,925 | 5300600098 | Claim Did Not Result in a Recognized Loss |
| 22,926 | 5300600099 | Claim Did Not Result in a Recognized Loss |
| 22,927 | 5300600101 | Claim Did Not Result in a Recognized Loss |
| 22,928 | 5300600102 | Claim Did Not Result in a Recognized Loss |
| 22,929 | 5300600103 | Claim Did Not Result in a Recognized Loss |
| 22,930 | 5300600104 | Claim Did Not Result in a Recognized Loss |
| 22,931 | 5300600105 | Claim Did Not Result in a Recognized Loss |
| 22,932 | 5300600106 | Claim Did Not Result in a Recognized Loss |
| 22,933 | 5300600107 | Claim Did Not Result in a Recognized Loss |
| 22,934 | 5300600109 | Claim Did Not Result in a Recognized Loss |
| 22,935 | 5300600110 | Claim Did Not Result in a Recognized Loss |
| 22,936 | 5300600111 | Claim Did Not Result in a Recognized Loss |
| 22,937 | 5300600112 | Claim Did Not Result in a Recognized Loss |
| 22,938 | 5300600113 | Claim Did Not Result in a Recognized Loss |
| 22,939 | 5300600115 | Claim Did Not Result in a Recognized Loss |
| 22,940 | 5300600116 | Claim Did Not Result in a Recognized Loss |
| 22,941 | 5300600118 | Claim Did Not Result in a Recognized Loss |
| 22,942 | 5300600119 | Claim Did Not Result in a Recognized Loss |
| 22,943 | 5300600120 | Claim Did Not Result in a Recognized Loss |
| 22,944 | 5300600121 | Claim Did Not Result in a Recognized Loss |
| 22,945 | 5300600122 | Claim Did Not Result in a Recognized Loss |
| 22,946 | 5300600123 | Claim Did Not Result in a Recognized Loss |
| 22,947 | 5300600124 | Claim Did Not Result in a Recognized Loss |
| 22,948 | 5300600125 | Claim Did Not Result in a Recognized Loss |
| 22,949 | 5300600126 | Claim Did Not Result in a Recognized Loss |
| 22,950 | 5300600127 | Claim Did Not Result in a Recognized Loss |
| 48,759 | 5301054334 | Claim Did Not Result in a Recognized Loss |
| 48,760 | 5301054335 | Claim Did Not Result in a Recognized Loss |
| 48,761 | 5301054337 | Claim Did Not Result in a Recognized Loss |
| 48,762 | 5301054338 | Claim Did Not Result in a Recognized Loss |
| 48,763 | 5301054339 | Claim Did Not Result in a Recognized Loss |
| 48,764 | 5301054340 | Claim Did Not Result in a Recognized Loss |
| 48,765 | 5301054341 | Claim Did Not Result in a Recognized Loss |
| 48,766 | 5301054342 | Claim Did Not Result in a Recognized Loss |
| 48,767 | 5301054344 | Claim Did Not Result in a Recognized Loss |
| 48,768 | 5301054345 | Claim Did Not Result in a Recognized Loss |
| 48,769 | 5301054346 | Claim Did Not Result in a Recognized Loss |
| 48,770 | 5301054349 | Claim Did Not Result in a Recognized Loss |
| 48,771 | 5301054350 | Claim Did Not Result in a Recognized Loss |
| 48,772 | 5301054352 | Claim Did Not Result in a Recognized Loss |
| 48,773 | 5301054353 | Claim Did Not Result in a Recognized Loss |
| 48,774 | 5301054354 | Claim Did Not Result in a Recognized Loss |
| 48,775 | 5301054453 | Claim Did Not Result in a Recognized Loss |
| 48,776 | 5301054458 | Claim Did Not Result in a Recognized Loss |
| 48,777 | 5301054461 | Claim Did Not Result in a Recognized Loss |
| 48,778 | 5301054465 | Claim Did Not Result in a Recognized Loss |
| 48,779 | 5301054466 | Claim Did Not Result in a Recognized Loss |
| 48,780 | 5301054467 | Claim Did Not Result in a Recognized Loss |
| 48,781 | 5301054468 | Claim Did Not Result in a Recognized Loss |
| 48,782 | 5301054469 | Claim Did Not Result in a Recognized Loss |
| 48,783 | 5301054471 | Claim Did Not Result in a Recognized Loss |
| 48,784 | 5301054473 | Claim Did Not Result in a Recognized Loss |
| 48,785 | 5301054475 | Claim Did Not Result in a Recognized Loss |
| 48,786 | 5301054477 | Claim Did Not Result in a Recognized Loss |
| 48,787 | 5301054478 | Claim Did Not Result in a Recognized Loss |
| 48,788 | 5301054479 | Claim Did Not Result in a Recognized Loss |
| 48,789 | 5301054480 | Claim Did Not Result in a Recognized Loss |
| 48,790 | 5301054481 | Claim Did Not Result in a Recognized Loss |
| 48,791 | 5301054483 | Claim Did Not Result in a Recognized Loss |
| 48,792 | 5301054484 | Claim Did Not Result in a Recognized Loss |
| 48,793 | 5301054487 | Claim Did Not Result in a Recognized Loss |
| 48,794 | 5301054488 | Claim Did Not Result in a Recognized Loss |
| 48,795 | 5301054490 | Claim Did Not Result in a Recognized Loss |
| 48,796 | 5301054491 | Claim Did Not Result in a Recognized Loss |
| 48,797 | 5301054492 | Claim Did Not Result in a Recognized Loss |
| 48,798 | 5301054493 | Claim Did Not Result in a Recognized Loss |
| 48,799 | 5301054494 | Claim Did Not Result in a Recognized Loss |
| 48,800 | 5301054495 | Claim Did Not Result in a Recognized Loss |
| 48,801 | 5301054496 | Claim Did Not Result in a Recognized Loss |
| 48,802 | 5301054497 | Claim Did Not Result in a Recognized Loss |
| 48,803 | 5301054498 | Claim Did Not Result in a Recognized Loss |
| 48,804 | 5301054500 | Claim Did Not Result in a Recognized Loss |
| 48,805 | 5301054501 | Claim Did Not Result in a Recognized Loss |
| 48,806 | 5301054503 | Claim Did Not Result in a Recognized Loss |
| 48,807 | 5301054504 | Claim Did Not Result in a Recognized Loss |
| 48,808 | 5301054505 | Claim Did Not Result in a Recognized Loss |
| 48,809 | 5301054509 | Claim Did Not Result in a Recognized Loss |
| 48,810 | 5301054510 | Claim Did Not Result in a Recognized Loss |
| 48,811 | 5301054512 | Claim Did Not Result in a Recognized Loss |
| 48,812 | 5301054513 | Claim Did Not Result in a Recognized Loss |
| 48,813 | 5301054514 | Claim Did Not Result in a Recognized Loss |
| 48,814 | 5301054515 | Claim Did Not Result in a Recognized Loss |
| 48,815 | 5301054517 | Claim Did Not Result in a Recognized Loss |
| 48,816 | 5301054518 | Claim Did Not Result in a Recognized Loss |
| 48,817 | 5301054519 | Claim Did Not Result in a Recognized Loss |
| 48,818 | 5301054520 | Claim Did Not Result in a Recognized Loss |
| 48,819 | 5301054524 | Claim Did Not Result in a Recognized Loss |
| 48,820 | 5301054525 | Claim Did Not Result in a Recognized Loss |
| 48,821 | 5301054526 | Claim Did Not Result in a Recognized Loss |
| 48,822 | 5301054527 | Claim Did Not Result in a Recognized Loss |
| 48,823 | 5301054528 | Claim Did Not Result in a Recognized Loss |
| 48,824 | 5301054529 | Claim Did Not Result in a Recognized Loss |
| 48,825 | 5301054530 | Claim Did Not Result in a Recognized Loss |
| 48,826 | 5301054531 | Claim Did Not Result in a Recognized Loss |
| 48,827 | 5301054532 | Claim Did Not Result in a Recognized Loss |
| 48,828 | 5301054533 | Claim Did Not Result in a Recognized Loss |
| 48,829 | 5301054535 | Claim Did Not Result in a Recognized Loss |
| 48,830 | 5301054537 | Claim Did Not Result in a Recognized Loss |
| 48,831 | 5301054538 | Claim Did Not Result in a Recognized Loss |
| 48,832 | 5301054540 | Claim Did Not Result in a Recognized Loss |
| 48,833 | 5301054541 | Claim Did Not Result in a Recognized Loss |
| 48,834 | 5301054542 | Claim Did Not Result in a Recognized Loss |
| 48,835 | 5301054543 | Claim Did Not Result in a Recognized Loss |
| 48,836 | 5301054545 | Claim Did Not Result in a Recognized Loss |
| 48,837 | 5301054546 | Claim Did Not Result in a Recognized Loss |
| 48,838 | 5301054549 | Claim Did Not Result in a Recognized Loss |
| 48,839 | 5301054550 | Claim Did Not Result in a Recognized Loss |
| 48,840 | 5301054551 | Claim Did Not Result in a Recognized Loss |
| 48,841 | 5301054553 | Claim Did Not Result in a Recognized Loss |
| 48,842 | 5301054554 | Claim Did Not Result in a Recognized Loss |
| 48,843 | 5301054555 | Claim Did Not Result in a Recognized Loss |
| 48,844 | 5301054556 | Claim Did Not Result in a Recognized Loss |
| 48,845 | 5301054557 | Claim Did Not Result in a Recognized Loss |
| 48,846 | 5301054558 | Claim Did Not Result in a Recognized Loss |
| 48,847 | 5301054559 | Claim Did Not Result in a Recognized Loss |
| 48,848 | 5301054560 | Claim Did Not Result in a Recognized Loss |
| 48,849 | 5301054561 | Claim Did Not Result in a Recognized Loss |
| 48,850 | 5301054562 | Claim Did Not Result in a Recognized Loss |
| 48,851 | 5301054564 | Claim Did Not Result in a Recognized Loss |
| 48,852 | 5301054567 | Claim Did Not Result in a Recognized Loss |
| 48,853 | 5301054568 | Claim Did Not Result in a Recognized Loss |
| 48,854 | 5301054570 | Claim Did Not Result in a Recognized Loss |
| 48,855 | 5301054572 | Claim Did Not Result in a Recognized Loss |
| 48,856 | 5301054573 | Claim Did Not Result in a Recognized Loss |
| 48,857 | 5301054576 | Claim Did Not Result in a Recognized Loss |
| 48,858 | 5301054577 | Claim Did Not Result in a Recognized Loss |
| 48,859 | 5301054580 | Claim Did Not Result in a Recognized Loss |
| 48,860 | 5301054583 | Claim Did Not Result in a Recognized Loss |
| 48,861 | 5301054587 | Claim Did Not Result in a Recognized Loss |
| 48,862 | 5301054588 | Claim Did Not Result in a Recognized Loss |
| 48,863 | 5301054589 | Claim Did Not Result in a Recognized Loss |
| 48,864 | 5301054592 | Claim Did Not Result in a Recognized Loss |
| 48,865 | 5301054593 | Claim Did Not Result in a Recognized Loss |
| 48,866 | 5301054594 | Claim Did Not Result in a Recognized Loss |
| 48,867 | 5301054595 | Claim Did Not Result in a Recognized Loss |
| 48,868 | 5301054596 | Claim Did Not Result in a Recognized Loss |
| 48,869 | 5301054597 | Claim Did Not Result in a Recognized Loss |
| 48,870 | 5301054598 | Claim Did Not Result in a Recognized Loss |
| 48,871 | 5301054601 | Claim Did Not Result in a Recognized Loss |
| 48,872 | 5301054604 | Claim Did Not Result in a Recognized Loss |
| 48,873 | 5301054605 | Claim Did Not Result in a Recognized Loss |
| 48,874 | 5301054607 | Claim Did Not Result in a Recognized Loss |
| 48,875 | 5301054608 | Claim Did Not Result in a Recognized Loss |
| 48,876 | 5301054609 | Claim Did Not Result in a Recognized Loss |
| 48,877 | 5301054610 | Claim Did Not Result in a Recognized Loss |
| 48,878 | 5301054614 | Claim Did Not Result in a Recognized Loss |
| 48,879 | 5301054615 | Claim Did Not Result in a Recognized Loss |
| 48,880 | 5301054617 | Claim Did Not Result in a Recognized Loss |
| 48,881 | 5301054618 | Claim Did Not Result in a Recognized Loss |
| 48,882 | 5301054619 | Claim Did Not Result in a Recognized Loss |
| 48,883 | 5301054621 | Claim Did Not Result in a Recognized Loss |
| 48,884 | 5301054622 | Claim Did Not Result in a Recognized Loss |
| 48,885 | 5301054623 | Claim Did Not Result in a Recognized Loss |
| 48,886 | 5301054624 | Claim Did Not Result in a Recognized Loss |
| 48,887 | 5301054625 | Claim Did Not Result in a Recognized Loss |
| 48,888 | 5301054626 | Claim Did Not Result in a Recognized Loss |
| 48,889 | 5301054631 | Claim Did Not Result in a Recognized Loss |
| 48,890 | 5301054633 | Claim Did Not Result in a Recognized Loss |
| 48,891 | 5301054634 | Claim Did Not Result in a Recognized Loss |
| 48,892 | 5301054635 | Claim Did Not Result in a Recognized Loss |
| 48,893 | 5301054636 | Claim Did Not Result in a Recognized Loss |
| 74,702 | 8000017722 | Claim Did Not Result in a Recognized Loss |
| 74,703 | 8000017723 | Claim Did Not Result in a Recognized Loss |
| 74,704 | 8000017725 | Claim Did Not Result in a Recognized Loss |
| 74,705 | 8000017727 | Claim Did Not Result in a Recognized Loss |
| 74,706 | 8000017282 | Condition of Ineligibility Never Cured |
| 74,707 | 8000017731 | Claim Did Not Result in a Recognized Loss |
| 74,708 | 8000017732 | Claim Did Not Result in a Recognized Loss |
| 74,709 | 8000017733 | Condition of Ineligibility Never Cured |
| 74,710 | 8000017734 | Condition of Ineligibility Never Cured |
| 74,711 | 8000017735 | Claim Did Not Result in a Recognized Loss |
| 74,712 | 8000017736 | No Eligible Purchases During the Class Period |
| 74,713 | 8000017737 | Claim Did Not Result in a Recognized Loss |
| 74,714 | 8000017739 | Condition of Ineligibility Never Cured |
| 74,715 | 8000017740 | No Eligible Purchases During the Class Period |
| 74,716 | 8000017741 | Condition of Ineligibility Never Cured |
| 74,717 | 8000017743 | Condition of Ineligibility Never Cured |
| 74,718 | 8000017745 | Claim Did Not Result in a Recognized Loss |
| 74,719 | 8000017746 | Claim Did Not Result in a Recognized Loss |
| 74,720 | 8000017747 | Condition of Ineligibility Never Cured |
| 74,721 | 8000017748 | Claim Did Not Result in a Recognized Loss |
| 74,722 | 8000017753 | Condition of Ineligibility Never Cured |
| 74,723 | 8000017755 | Condition of Ineligibility Never Cured |
| 74,724 | 8000017756 | Claim Did Not Result in a Recognized Loss |
| 74,725 | 8000017757 | Claim Did Not Result in a Recognized Loss |
| 74,726 | 8000017759 | Claim Did Not Result in a Recognized Loss |
| 74,727 | 8000017761 | Condition of Ineligibility Never Cured |
| 74,728 | 8000017762 | Condition of Ineligibility Never Cured |
| 74,729 | 8000017763 | Condition of Ineligibility Never Cured |
| 74,730 | 8000017764 | Condition of Ineligibility Never Cured |
| 74,731 | 8000017767 | Condition of Ineligibility Never Cured |
| 74,732 | 8000017768 | Condition of Ineligibility Never Cured |
| 74,733 | 8000017769 | Claim Did Not Result in a Recognized Loss |
| 74,734 | 8000017770 | Condition of Ineligibility Never Cured |
| 74,735 | 8000017771 | Claim Did Not Result in a Recognized Loss |
| 74,736 | 8000017772 | Claim Did Not Result in a Recognized Loss |
| 74,737 | 8000017775 | Claim Did Not Result in a Recognized Loss |
| 74,738 | 8000017776 | Claim Did Not Result in a Recognized Loss |
| 74,739 | 8000017778 | Condition of Ineligibility Never Cured |
| 74,740 | 8000017780 | No Eligible Purchases During the Class Period |
| 74,741 | 8000017781 | Claim Did Not Result in a Recognized Loss |
| 74,742 | 8000017782 | Claim Did Not Result in a Recognized Loss |
| 74,743 | 8000017783 | Claim Did Not Result in a Recognized Loss |
| 74,744 | 8000017784 | Claim Did Not Result in a Recognized Loss |
| 74,745 | 8000017785 | Condition of Ineligibility Never Cured |
| 74,746 | 8000017787 | Claim Did Not Result in a Recognized Loss |
| 74,747 | 8000017789 | Claim Did Not Result in a Recognized Loss |
| 74,748 | 8000017790 | Condition of Ineligibility Never Cured |
| 74,749 | 8000017793 | No Eligible Purchases During the Class Period |
| 74,750 | 8000017794 | Condition of Ineligibility Never Cured |
| 74,751 | 8000017795 | Condition of Ineligibility Never Cured |
| 74,752 | 8000017796 | Condition of Ineligibility Never Cured |
| 74,753 | 8000017797 | Condition of Ineligibility Never Cured |
| 74,754 | 8000017798 | Claim Did Not Result in a Recognized Loss |
| 74,755 | 8000017799 | Claim Did Not Result in a Recognized Loss |
| 74,756 | 8000017800 | Condition of Ineligibility Never Cured |
| 74,757 | 8000017801 | Claim Did Not Result in a Recognized Loss |
| 74,758 | 8000017802 | Claim Did Not Result in a Recognized Loss |
| 74,759 | 8000017803 | Condition of Ineligibility Never Cured |
| 74,760 | 8000017804 | Claim Did Not Result in a Recognized Loss |
| 74,761 | 8000017805 | Claim Did Not Result in a Recognized Loss |
| 74,762 | 8000017809 | Condition of Ineligibility Never Cured |
| 74,763 | 8000017810 | No Eligible Purchases During the Class Period |
| 74,764 | 8000017812 | Claim Did Not Result in a Recognized Loss |
| 74,765 | 8000017813 | Claim Did Not Result in a Recognized Loss |
| 74,766 | 8000017814 | Claim Did Not Result in a Recognized Loss |
| 74,767 | 8000017816 | Condition of Ineligibility Never Cured |
| 74,768 | 8000017817 | Claim Did Not Result in a Recognized Loss |
| 74,769 | 8000017819 | Claim Did Not Result in a Recognized Loss |
| 74,770 | 8000017820 | Claim Did Not Result in a Recognized Loss |
| 74,771 | 8000017822 | Claim Did Not Result in a Recognized Loss |
| 74,772 | 8000017824 | Condition of Ineligibility Never Cured |
| 74,773 | 8000017825 | Claim Did Not Result in a Recognized Loss |
| 74,774 | 8000017827 | Condition of Ineligibility Never Cured |
| 74,775 | 8000017828 | Condition of Ineligibility Never Cured |
| 74,776 | 8000017831 | Condition of Ineligibility Never Cured |
| 74,777 | 8000017832 | Claim Did Not Result in a Recognized Loss |
| 74,778 | 8000017833 | Claim Did Not Result in a Recognized Loss |
| 74,779 | 8000017834 | Condition of Ineligibility Never Cured |
| 74,780 | 8000017835 | Claim Did Not Result in a Recognized Loss |
| 74,781 | 8000017838 | Claim Did Not Result in a Recognized Loss |
| 74,782 | 8000017839 | Claim Did Not Result in a Recognized Loss |
| 74,783 | 8000017841 | Condition of Ineligibility Never Cured |
| 74,784 | 8000017842 | Claim Did Not Result in a Recognized Loss |
| 74,785 | 8000017844 | Claim Did Not Result in a Recognized Loss |
| 74,786 | 8000017845 | Condition of Ineligibility Never Cured |
| 74,787 | 8000017846 | Condition of Ineligibility Never Cured |
| 74,788 | 8000017848 | Condition of Ineligibility Never Cured |
| 74,789 | 8000017849 | Claim Did Not Result in a Recognized Loss |
| 74,790 | 8000017850 | Claim Did Not Result in a Recognized Loss |
| 74,791 | 8000017852 | Claim Did Not Result in a Recognized Loss |
| 74,792 | 8000017853 | Claim Did Not Result in a Recognized Loss |
| 74,793 | 8000017854 | Condition of Ineligibility Never Cured |
| 74,794 | 8000017855 | No Eligible Purchases During the Class Period |
| 74,795 | 8000017857 | Condition of Ineligibility Never Cured |
| 74,796 | 8000017859 | Claim Did Not Result in a Recognized Loss |
| 74,797 | 8000017860 | Condition of Ineligibility Never Cured |
| 74,798 | 8000017862 | Claim Did Not Result in a Recognized Loss |
| 74,799 | 8000017864 | Claim Did Not Result in a Recognized Loss |
| 74,800 | 8000017865 | Withdrawn/Voided by Request |
| 74,801 | 8000017866 | Claim Did Not Result in a Recognized Loss |
| 74,802 | 8000017867 | Condition of Ineligibility Never Cured |
| 74,803 | 8000017868 | No Eligible Purchases During the Class Period |
| 74,804 | 8000017871 | Condition of Ineligibility Never Cured |
| 74,805 | 8000017873 | Condition of Ineligibility Never Cured |
| 74,806 | 8000017876 | Condition of Ineligibility Never Cured |
| 74,807 | 8000017877 | Claim Did Not Result in a Recognized Loss |
| 74,808 | 8000017878 | Condition of Ineligibility Never Cured |
| 74,809 | 8000017879 | Claim Did Not Result in a Recognized Loss |
| 74,810 | 8000017880 | No Eligible Purchases During the Class Period |
| 74,811 | 8000017881 | Duplicate Claim |
| 74,812 | 8000017882 | Condition of Ineligibility Never Cured |
| 74,813 | 8000017883 | Claim Did Not Result in a Recognized Loss |
| 74,814 | 8000017884 | Condition of Ineligibility Never Cured |
| 74,815 | 8000017885 | Claim Did Not Result in a Recognized Loss |
| 74,816 | 8000017886 | No Eligible Purchases During the Class Period |
| 74,817 | 8000017887 | Condition of Ineligibility Never Cured |
| 74,818 | 8000017889 | Claim Did Not Result in a Recognized Loss |
| 74,819 | 8000017890 | Claim Did Not Result in a Recognized Loss |
| 74,820 | 8000017891 | Claim Did Not Result in a Recognized Loss |
| 74,821 | 8000017892 | Condition of Ineligibility Never Cured |
| 74,822 | 8000017893 | Claim Did Not Result in a Recognized Loss |
| 74,823 | 8000017894 | Condition of Ineligibility Never Cured |
| 74,824 | 8000017896 | Claim Did Not Result in a Recognized Loss |
| 74,825 | 8000017897 | Claim Did Not Result in a Recognized Loss |
| 74,826 | 8000017898 | Claim Did Not Result in a Recognized Loss |
| 74,827 | 8000017899 | Claim Did Not Result in a Recognized Loss |
| 74,828 | 8000017900 | Claim Did Not Result in a Recognized Loss |
| 74,829 | 8000017901 | Claim Did Not Result in a Recognized Loss |
| 74,830 | 8000017904 | Claim Did Not Result in a Recognized Loss |
| 74,831 | 8000017905 | Condition of Ineligibility Never Cured |
| 74,832 | 8000017909 | Condition of Ineligibility Never Cured |
| 74,833 | 8000017910 | Claim Did Not Result in a Recognized Loss |
| 74,834 | 8000017911 | Claim Did Not Result in a Recognized Loss |
| 74,835 | 8000017912 | Claim Did Not Result in a Recognized Loss |
| 74,836 | 8000017913 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 22,951 | 530060128 | Claim Did Not Result in a Recognized Loss |
| 22,952 | 530060129 | Claim Did Not Result in a Recognized Loss |
| 22,953 | 530060130 | Claim Did Not Result in a Recognized Loss |
| 22,954 | 530060132 | Claim Did Not Result in a Recognized Loss |
| 22,955 | 530060133 | No Eligible Purchases During the Class Period |
| 22,956 | 530060134 | Claim Did Not Result in a Recognized Loss |
| 22,957 | 530060135 | Claim Did Not Result in a Recognized Loss |
| 22,958 | 530060138 | Claim Did Not Result in a Recognized Loss |
| 22,959 | 530060139 | Claim Did Not Result in a Recognized Loss |
| 22,960 | 530060141 | Claim Did Not Result in a Recognized Loss |
| 22,961 | 530060143 | Claim Did Not Result in a Recognized Loss |
| 22,962 | 530060145 | Claim Did Not Result in a Recognized Loss |
| 22,963 | 530060148 | Claim Did Not Result in a Recognized Loss |
| 22,964 | 530060149 | Claim Did Not Result in a Recognized Loss |
| 22,965 | 530060150 | Claim Did Not Result in a Recognized Loss |
| 22,966 | 530060151 | Claim Did Not Result in a Recognized Loss |
| 22,967 | 530060153 | Claim Did Not Result in a Recognized Loss |
| 22,968 | 530060154 | Claim Did Not Result in a Recognized Loss |
| 22,969 | 530060155 | Claim Did Not Result in a Recognized Loss |
| 22,970 | 530060156 | Claim Did Not Result in a Recognized Loss |
| 22,971 | 530060157 | Claim Did Not Result in a Recognized Loss |
| 22,972 | 530060158 | Claim Did Not Result in a Recognized Loss |
| 22,973 | 530060160 | Claim Did Not Result in a Recognized Loss |
| 22,974 | 530060161 | Claim Did Not Result in a Recognized Loss |
| 22,975 | 530060162 | Claim Did Not Result in a Recognized Loss |
| 22,976 | 530060164 | Claim Did Not Result in a Recognized Loss |
| 22,977 | 530060165 | No Eligible Purchases During the Class Period |
| 22,978 | 530060167 | Claim Did Not Result in a Recognized Loss |
| 22,979 | 530060168 | Claim Did Not Result in a Recognized Loss |
| 22,980 | 530060170 | Claim Did Not Result in a Recognized Loss |
| 22,981 | 530060172 | Claim Did Not Result in a Recognized Loss |
| 22,982 | 530060173 | Claim Did Not Result in a Recognized Loss |
| 22,983 | 530060174 | Claim Did Not Result in a Recognized Loss |
| 22,984 | 530060176 | Claim Did Not Result in a Recognized Loss |
| 22,985 | 530060180 | Claim Did Not Result in a Recognized Loss |
| 22,986 | 530060181 | Claim Did Not Result in a Recognized Loss |
| 22,987 | 530060183 | No Eligible Purchases During the Class Period |
| 22,988 | 530060185 | Claim Did Not Result in a Recognized Loss |
| 22,989 | 530060186 | Claim Did Not Result in a Recognized Loss |
| 22,990 | 530060190 | Claim Did Not Result in a Recognized Loss |
| 22,991 | 530060192 | Claim Did Not Result in a Recognized Loss |
| 22,992 | 530060194 | Claim Did Not Result in a Recognized Loss |
| 22,993 | 530060195 | Claim Did Not Result in a Recognized Loss |
| 22,994 | 530060196 | Claim Did Not Result in a Recognized Loss |
| 22,995 | 530060197 | Claim Did Not Result in a Recognized Loss |
| 22,996 | 530060198 | Claim Did Not Result in a Recognized Loss |
| 22,997 | 530060199 | Claim Did Not Result in a Recognized Loss |
| 22,998 | 530060200 | Claim Did Not Result in a Recognized Loss |
| 22,999 | 530060201 | Claim Did Not Result in a Recognized Loss |
| 23,000 | 530060202 | Claim Did Not Result in a Recognized Loss |
| 23,001 | 530060203 | Claim Did Not Result in a Recognized Loss |
| 23,002 | 530060205 | Claim Did Not Result in a Recognized Loss |
| 23,003 | 530060206 | Claim Did Not Result in a Recognized Loss |
| 23,004 | 530060208 | No Eligible Purchases During the Class Period |
| 23,005 | 530060210 | Claim Did Not Result in a Recognized Loss |
| 23,006 | 530060211 | Claim Did Not Result in a Recognized Loss |
| 23,007 | 530060212 | Claim Did Not Result in a Recognized Loss |
| 23,008 | 530060213 | Claim Did Not Result in a Recognized Loss |
| 23,009 | 530060214 | No Eligible Purchases During the Class Period |
| 23,010 | 530060215 | Claim Did Not Result in a Recognized Loss |
| 23,011 | 530060216 | Claim Did Not Result in a Recognized Loss |
| 23,012 | 530060218 | Claim Did Not Result in a Recognized Loss |
| 23,013 | 530060219 | Claim Did Not Result in a Recognized Loss |
| 23,014 | 530060224 | Claim Did Not Result in a Recognized Loss |
| 23,015 | 530060225 | Claim Did Not Result in a Recognized Loss |
| 23,016 | 530060226 | Claim Did Not Result in a Recognized Loss |
| 23,017 | 530060227 | Claim Did Not Result in a Recognized Loss |
| 23,018 | 530060231 | Claim Did Not Result in a Recognized Loss |
| 23,019 | 530060232 | Claim Did Not Result in a Recognized Loss |
| 23,020 | 530060234 | Claim Did Not Result in a Recognized Loss |
| 23,021 | 530060241 | Claim Did Not Result in a Recognized Loss |
| 23,022 | 530060242 | Claim Did Not Result in a Recognized Loss |
| 23,023 | 530060243 | Claim Did Not Result in a Recognized Loss |
| 23,024 | 530060244 | Claim Did Not Result in a Recognized Loss |
| 23,025 | 530060245 | Claim Did Not Result in a Recognized Loss |
| 23,026 | 530060246 | Claim Did Not Result in a Recognized Loss |
| 23,027 | 530060247 | Claim Did Not Result in a Recognized Loss |
| 23,028 | 530060248 | Claim Did Not Result in a Recognized Loss |
| 23,029 | 530060249 | Claim Did Not Result in a Recognized Loss |
| 23,030 | 530060250 | Claim Did Not Result in a Recognized Loss |
| 23,031 | 530060251 | Claim Did Not Result in a Recognized Loss |
| 23,032 | 530060252 | Claim Did Not Result in a Recognized Loss |
| 23,033 | 530060254 | Claim Did Not Result in a Recognized Loss |
| 23,034 | 530060255 | Claim Did Not Result in a Recognized Loss |
| 23,035 | 530060257 | Claim Did Not Result in a Recognized Loss |
| 23,036 | 530060259 | Claim Did Not Result in a Recognized Loss |
| 23,037 | 530060260 | Claim Did Not Result in a Recognized Loss |
| 23,038 | 530060261 | Claim Did Not Result in a Recognized Loss |
| 23,039 | 530060262 | Claim Did Not Result in a Recognized Loss |
| 23,040 | 530060265 | Claim Did Not Result in a Recognized Loss |
| 23,041 | 530060268 | Claim Did Not Result in a Recognized Loss |
| 23,042 | 530060272 | Claim Did Not Result in a Recognized Loss |
| 23,043 | 530060275 | Claim Did Not Result in a Recognized Loss |
| 23,044 | 530060276 | Claim Did Not Result in a Recognized Loss |
| 23,045 | 530060277 | Claim Did Not Result in a Recognized Loss |
| 23,046 | 530060278 | Claim Did Not Result in a Recognized Loss |
| 23,047 | 530060281 | Claim Did Not Result in a Recognized Loss |
| 23,048 | 530060284 | Claim Did Not Result in a Recognized Loss |
| 23,049 | 530060285 | Claim Did Not Result in a Recognized Loss |
| 23,050 | 530060285 | Claim Did Not Result in a Recognized Loss |
| 23,051 | 530060287 | Claim Did Not Result in a Recognized Loss |
| 23,052 | 530060288 | Claim Did Not Result in a Recognized Loss |
| 23,053 | 530060289 | Claim Did Not Result in a Recognized Loss |
| 23,054 | 530060290 | Claim Did Not Result in a Recognized Loss |
| 23,055 | 530060292 | Claim Did Not Result in a Recognized Loss |
| 23,056 | 530060294 | Claim Did Not Result in a Recognized Loss |
| 23,057 | 530060295 | Claim Did Not Result in a Recognized Loss |
| 23,058 | 530060297 | Claim Did Not Result in a Recognized Loss |
| 23,059 | 530060298 | Claim Did Not Result in a Recognized Loss |
| 23,060 | 530060299 | Claim Did Not Result in a Recognized Loss |
| 23,061 | 530060300 | Claim Did Not Result in a Recognized Loss |
| 23,062 | 530060301 | Claim Did Not Result in a Recognized Loss |
| 23,063 | 530060302 | Claim Did Not Result in a Recognized Loss |
| 23,064 | 530060303 | Claim Did Not Result in a Recognized Loss |
| 23,065 | 530060304 | Claim Did Not Result in a Recognized Loss |
| 23,066 | 530060305 | Claim Did Not Result in a Recognized Loss |
| 23,067 | 530060306 | Claim Did Not Result in a Recognized Loss |
| 23,068 | 530060308 | Claim Did Not Result in a Recognized Loss |
| 23,069 | 530060309 | Claim Did Not Result in a Recognized Loss |
| 23,070 | 530060313 | Claim Did Not Result in a Recognized Loss |
| 23,071 | 530060317 | Claim Did Not Result in a Recognized Loss |
| 23,072 | 530060320 | Claim Did Not Result in a Recognized Loss |
| 23,073 | 530060323 | Claim Did Not Result in a Recognized Loss |
| 23,074 | 530060324 | Claim Did Not Result in a Recognized Loss |
| 23,075 | 530060325 | Claim Did Not Result in a Recognized Loss |
| 23,076 | 530060327 | Claim Did Not Result in a Recognized Loss |
| 23,077 | 530060329 | Claim Did Not Result in a Recognized Loss |
| 23,078 | 530060330 | Claim Did Not Result in a Recognized Loss |
| 23,079 | 530060331 | Claim Did Not Result in a Recognized Loss |
| 23,080 | 530060332 | Claim Did Not Result in a Recognized Loss |
| 23,081 | 530060333 | Claim Did Not Result in a Recognized Loss |
| 23,082 | 530060334 | Claim Did Not Result in a Recognized Loss |
| 23,083 | 530060339 | Claim Did Not Result in a Recognized Loss |
| 23,084 | 530060343 | Claim Did Not Result in a Recognized Loss |
| 23,085 | 530060344 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 48,894 | 530105637 | Claim Did Not Result in a Recognized Loss |
| 48,895 | 530105638 | Claim Did Not Result in a Recognized Loss |
| 48,896 | 530105639 | Claim Did Not Result in a Recognized Loss |
| 48,897 | 530105641 | Claim Did Not Result in a Recognized Loss |
| 48,898 | 530105642 | Claim Did Not Result in a Recognized Loss |
| 48,899 | 530105643 | Claim Did Not Result in a Recognized Loss |
| 48,900 | 530105645 | Claim Did Not Result in a Recognized Loss |
| 48,901 | 530105647 | Claim Did Not Result in a Recognized Loss |
| 48,902 | 530105648 | Claim Did Not Result in a Recognized Loss |
| 48,903 | 530105651 | Claim Did Not Result in a Recognized Loss |
| 48,904 | 530105652 | Claim Did Not Result in a Recognized Loss |
| 48,905 | 530105654 | Claim Did Not Result in a Recognized Loss |
| 48,906 | 530105656 | Claim Did Not Result in a Recognized Loss |
| 48,907 | 530105657 | Claim Did Not Result in a Recognized Loss |
| 48,908 | 530105659 | Claim Did Not Result in a Recognized Loss |
| 48,909 | 530105662 | Claim Did Not Result in a Recognized Loss |
| 48,910 | 530105663 | Claim Did Not Result in a Recognized Loss |
| 48,911 | 530105664 | Claim Did Not Result in a Recognized Loss |
| 48,912 | 530105665 | Claim Did Not Result in a Recognized Loss |
| 48,913 | 530105666 | Claim Did Not Result in a Recognized Loss |
| 48,914 | 530105667 | Claim Did Not Result in a Recognized Loss |
| 48,915 | 530105668 | Claim Did Not Result in a Recognized Loss |
| 48,916 | 530105669 | Claim Did Not Result in a Recognized Loss |
| 48,917 | 530105671 | Claim Did Not Result in a Recognized Loss |
| 48,918 | 530105673 | No Eligible Purchases During the Class Period |
| 48,919 | 530105677 | Claim Did Not Result in a Recognized Loss |
| 48,920 | 530105678 | Claim Did Not Result in a Recognized Loss |
| 48,921 | 530105679 | Claim Did Not Result in a Recognized Loss |
| 48,922 | 530105680 | Claim Did Not Result in a Recognized Loss |
| 48,923 | 530105681 | Claim Did Not Result in a Recognized Loss |
| 48,924 | 530105683 | Claim Did Not Result in a Recognized Loss |
| 48,925 | 530105684 | Claim Did Not Result in a Recognized Loss |
| 48,926 | 530105688 | Claim Did Not Result in a Recognized Loss |
| 48,927 | 530105689 | Claim Did Not Result in a Recognized Loss |
| 48,928 | 530105691 | Claim Did Not Result in a Recognized Loss |
| 48,929 | 530105692 | No Eligible Purchases During the Class Period |
| 48,930 | 530105697 | Claim Did Not Result in a Recognized Loss |
| 48,931 | 530105698 | Claim Did Not Result in a Recognized Loss |
| 48,932 | 530105699 | Claim Did Not Result in a Recognized Loss |
| 48,933 | 530105701 | Claim Did Not Result in a Recognized Loss |
| 48,934 | 530105702 | Claim Did Not Result in a Recognized Loss |
| 48,935 | 530105703 | Claim Did Not Result in a Recognized Loss |
| 48,936 | 530105704 | Claim Did Not Result in a Recognized Loss |
| 48,937 | 530105706 | Claim Did Not Result in a Recognized Loss |
| 48,938 | 530105707 | Claim Did Not Result in a Recognized Loss |
| 48,939 | 530105708 | Claim Did Not Result in a Recognized Loss |
| 48,940 | 530105709 | Claim Did Not Result in a Recognized Loss |
| 48,941 | 530105710 | Claim Did Not Result in a Recognized Loss |
| 48,942 | 530105711 | Claim Did Not Result in a Recognized Loss |
| 48,943 | 530105712 | Claim Did Not Result in a Recognized Loss |
| 48,944 | 530105715 | Claim Did Not Result in a Recognized Loss |
| 48,945 | 530105718 | Claim Did Not Result in a Recognized Loss |
| 48,946 | 530105719 | Claim Did Not Result in a Recognized Loss |
| 48,947 | 530105720 | Claim Did Not Result in a Recognized Loss |
| 48,948 | 530105721 | Claim Did Not Result in a Recognized Loss |
| 48,949 | 530105722 | Claim Did Not Result in a Recognized Loss |
| 48,950 | 530105723 | Claim Did Not Result in a Recognized Loss |
| 48,951 | 530105724 | Claim Did Not Result in a Recognized Loss |
| 48,952 | 530105726 | Claim Did Not Result in a Recognized Loss |
| 48,953 | 530105729 | Claim Did Not Result in a Recognized Loss |
| 48,954 | 530105731 | Claim Did Not Result in a Recognized Loss |
| 48,955 | 530105733 | Claim Did Not Result in a Recognized Loss |
| 48,956 | 530105734 | Claim Did Not Result in a Recognized Loss |
| 48,957 | 530105735 | Claim Did Not Result in a Recognized Loss |
| 48,958 | 530105736 | Claim Did Not Result in a Recognized Loss |
| 48,959 | 530105738 | Claim Did Not Result in a Recognized Loss |
| 48,960 | 530105739 | Claim Did Not Result in a Recognized Loss |
| 48,961 | 530105740 | Claim Did Not Result in a Recognized Loss |
| 48,962 | 530105749 | Claim Did Not Result in a Recognized Loss |
| 48,963 | 530105751 | Claim Did Not Result in a Recognized Loss |
| 48,964 | 530105753 | Claim Did Not Result in a Recognized Loss |
| 48,965 | 530105755 | Claim Did Not Result in a Recognized Loss |
| 48,966 | 530105757 | Claim Did Not Result in a Recognized Loss |
| 48,967 | 530105759 | Claim Did Not Result in a Recognized Loss |
| 48,968 | 530105760 | Claim Did Not Result in a Recognized Loss |
| 48,969 | 530105761 | Claim Did Not Result in a Recognized Loss |
| 48,970 | 530105762 | Claim Did Not Result in a Recognized Loss |
| 48,971 | 530105763 | Claim Did Not Result in a Recognized Loss |
| 48,972 | 530105764 | Claim Did Not Result in a Recognized Loss |
| 48,973 | 530105765 | Claim Did Not Result in a Recognized Loss |
| 48,974 | 530105767 | Claim Did Not Result in a Recognized Loss |
| 48,975 | 530105769 | Claim Did Not Result in a Recognized Loss |
| 48,976 | 530105772 | No Eligible Purchases During the Class Period |
| 48,977 | 530105773 | Claim Did Not Result in a Recognized Loss |
| 48,978 | 530105777 | Claim Did Not Result in a Recognized Loss |
| 48,979 | 530105778 | Claim Did Not Result in a Recognized Loss |
| 48,980 | 530105779 | Claim Did Not Result in a Recognized Loss |
| 48,981 | 530105780 | Claim Did Not Result in a Recognized Loss |
| 48,982 | 530105781 | Claim Did Not Result in a Recognized Loss |
| 48,983 | 530105782 | Claim Did Not Result in a Recognized Loss |
| 48,984 | 530105784 | Claim Did Not Result in a Recognized Loss |
| 48,985 | 530105787 | Claim Did Not Result in a Recognized Loss |
| 48,986 | 530105789 | Claim Did Not Result in a Recognized Loss |
| 48,987 | 530105790 | Claim Did Not Result in a Recognized Loss |
| 48,988 | 530105792 | Claim Did Not Result in a Recognized Loss |
| 48,989 | 530105795 | Claim Did Not Result in a Recognized Loss |
| 48,990 | 530105797 | Claim Did Not Result in a Recognized Loss |
| 48,991 | 530105798 | Claim Did Not Result in a Recognized Loss |
| 48,992 | 530105799 | Claim Did Not Result in a Recognized Loss |
| 48,993 | 530105803 | Claim Did Not Result in a Recognized Loss |
| 48,994 | 530105804 | Claim Did Not Result in a Recognized Loss |
| 48,995 | 530105807 | Claim Did Not Result in a Recognized Loss |
| 48,996 | 530105808 | Claim Did Not Result in a Recognized Loss |
| 48,997 | 530105809 | Claim Did Not Result in a Recognized Loss |
| 48,998 | 530105810 | Claim Did Not Result in a Recognized Loss |
| 48,999 | 530105811 | Claim Did Not Result in a Recognized Loss |
| 49,000 | 530105813 | Claim Did Not Result in a Recognized Loss |
| 49,001 | 530105814 | Claim Did Not Result in a Recognized Loss |
| 49,002 | 530105815 | Claim Did Not Result in a Recognized Loss |
| 49,003 | 530105817 | Claim Did Not Result in a Recognized Loss |
| 49,004 | 530105818 | Claim Did Not Result in a Recognized Loss |
| 49,005 | 530105819 | Claim Did Not Result in a Recognized Loss |
| 49,006 | 530105820 | Claim Did Not Result in a Recognized Loss |
| 49,007 | 530105821 | Claim Did Not Result in a Recognized Loss |
| 49,008 | 530105823 | Claim Did Not Result in a Recognized Loss |
| 49,009 | 530105825 | Claim Did Not Result in a Recognized Loss |
| 49,010 | 530105828 | Claim Did Not Result in a Recognized Loss |
| 49,011 | 530105829 | Claim Did Not Result in a Recognized Loss |
| 49,012 | 530105831 | Claim Did Not Result in a Recognized Loss |
| 49,013 | 530105837 | Claim Did Not Result in a Recognized Loss |
| 49,014 | 530105840 | Claim Did Not Result in a Recognized Loss |
| 49,015 | 530105841 | Claim Did Not Result in a Recognized Loss |
| 49,016 | 530105843 | Claim Did Not Result in a Recognized Loss |
| 49,017 | 530105844 | Claim Did Not Result in a Recognized Loss |
| 49,018 | 530105845 | Claim Did Not Result in a Recognized Loss |
| 49,019 | 530105846 | Claim Did Not Result in a Recognized Loss |
| 49,020 | 530105849 | Claim Did Not Result in a Recognized Loss |
| 49,021 | 530105850 | Claim Did Not Result in a Recognized Loss |
| 49,022 | 530105853 | Claim Did Not Result in a Recognized Loss |
| 49,023 | 530105854 | Claim Did Not Result in a Recognized Loss |
| 49,024 | 530105855 | Claim Did Not Result in a Recognized Loss |
| 49,025 | 530105856 | Claim Did Not Result in a Recognized Loss |
| 49,026 | 530105857 | Claim Did Not Result in a Recognized Loss |
| 49,027 | 530105863 | Claim Did Not Result in a Recognized Loss |
| 49,028 | 530105864 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 74,837 | 800001914 | Claim Did Not Result in a Recognized Loss |
| 74,838 | 800001916 | Claim Did Not Result in a Recognized Loss |
| 74,839 | 800001917 | Claim Did Not Result in a Recognized Loss |
| 74,840 | 800001921 | Claim Did Not Result in a Recognized Loss |
| 74,841 | 800001922 | Condition of Ineligibility Never Cured |
| 74,842 | 800001924 | Claim Did Not Result in a Recognized Loss |
| 74,843 | 800001925 | No Eligible Purchases During the Class Period |
| 74,844 | 800001926 | Condition of Ineligibility Never Cured |
| 74,845 | 800001927 | Condition of Ineligibility Never Cured |
| 74,846 | 800001928 | Condition of Ineligibility Never Cured |
| 74,847 | 800001929 | Claim Did Not Result in a Recognized Loss |
| 74,848 | 800001931 | Condition of Ineligibility Never Cured |
| 74,849 | 800001932 | Claim Did Not Result in a Recognized Loss |
| 74,850 | 800001933 | Claim Did Not Result in a Recognized Loss |
| 74,851 | 800001938 | Condition of Ineligibility Never Cured |
| 74,852 | 800001942 | Condition of Ineligibility Never Cured |
| 74,853 | 800001945 | Condition of Ineligibility Never Cured |
| 74,854 | 800001946 | Claim Did Not Result in a Recognized Loss |
| 74,855 | 800001947 | Claim Did Not Result in a Recognized Loss |
| 74,856 | 800001948 | Condition of Ineligibility Never Cured |
| 74,857 | 800001949 | Claim Did Not Result in a Recognized Loss |
| 74,858 | 800001950 | Condition of Ineligibility Never Cured |
| 74,859 | 800001953 | Condition of Ineligibility Never Cured |
| 74,860 | 800001954 | Claim Did Not Result in a Recognized Loss |
| 74,861 | 800001955 | Claim Did Not Result in a Recognized Loss |
| 74,862 | 800001956 | Condition of Ineligibility Never Cured |
| 74,863 | 800001957 | Condition of Ineligibility Never Cured |
| 74,864 | 800001959 | Claim Did Not Result in a Recognized Loss |
| 74,865 | 800001960 | Claim Did Not Result in a Recognized Loss |
| 74,866 | 800001961 | Condition of Ineligibility Never Cured |
| 74,867 | 800001962 | Condition of Ineligibility Never Cured |
| 74,868 | 800001963 | Claim Did Not Result in a Recognized Loss |
| 74,869 | 800001964 | Condition of Ineligibility Never Cured |
| 74,870 | 800001967 | Condition of Ineligibility Never Cured |
| 74,871 | 800001968 | Condition of Ineligibility Never Cured |
| 74,872 | 800001970 | Condition of Ineligibility Never Cured |
| 74,873 | 800001971 | Condition of Ineligibility Never Cured |
| 74,874 | 800001972 | No Eligible Purchases During the Class Period |
| 74,875 | 800001974 | Claim Did Not Result in a Recognized Loss |
| 74,876 | 800001975 | Claim Did Not Result in a Recognized Loss |
| 74,877 | 800001976 | Claim Did Not Result in a Recognized Loss |
| 74,878 | 800001977 | Condition of Ineligibility Never Cured |
| 74,879 | 800001978 | Condition of Ineligibility Never Cured |
| 74,880 | 800001979 | Condition of Ineligibility Never Cured |
| 74,881 | 800001981 | Condition of Ineligibility Never Cured |
| 74,882 | 800001982 | Claim Did Not Result in a Recognized Loss |
| 74,883 | 800001983 | Condition of Ineligibility Never Cured |
| 74,884 | 800001986 | Condition of Ineligibility Never Cured |
| 74,885 | 800001990 | Claim Did Not Result in a Recognized Loss |
| 74,886 | 800001991 | Condition of Ineligibility Never Cured |
| 74,887 | 800001992 | Condition of Ineligibility Never Cured |
| 74,888 | 800001994 | Condition of Ineligibility Never Cured |
| 74,889 | 800001995 | Condition of Ineligibility Never Cured |
| 74,890 | 800001996 | Claim Did Not Result in a Recognized Loss |
| 74,891 | 800001998 | Condition of Ineligibility Never Cured |
| 74,892 | 800002000 | Condition of Ineligibility Never Cured |
| 74,893 | 800002003 | Claim Did Not Result in a Recognized Loss |
| 74,894 | 800002005 | Condition of Ineligibility Never Cured |
| 74,895 | 800002006 | Condition of Ineligibility Never Cured |
| 74,896 | 800002007 | Condition of Ineligibility Never Cured |
| 74,897 | 800002008 | Claim Did Not Result in a Recognized Loss |
| 74,898 | 800002009 | Claim Did Not Result in a Recognized Loss |
| 74,899 | 800002010 | Claim Did Not Result in a Recognized Loss |
| 74,900 | 800002011 | No Eligible Purchases During the Class Period |
| 74,901 | 800002012 | Claim Did Not Result in a Recognized Loss |
| 74,902 | 800002013 | Condition of Ineligibility Never Cured |
| 74,903 | 800002015 | Condition of Ineligibility Never Cured |
| 74,904 | 800002016 | Condition of Ineligibility Never Cured |
| 74,905 | 800002018 | Condition of Ineligibility Never Cured |
| 74,906 | 800002020 | Claim Did Not Result in a Recognized Loss |
| 74,907 | 800002023 | Condition of Ineligibility Never Cured |
| 74,908 | 800002026 | Condition of Ineligibility Never Cured |
| 74,909 | 800002029 | Claim Did Not Result in a Recognized Loss |
| 74,910 | 800002030 | Claim Did Not Result in a Recognized Loss |
| 74,911 | 800002032 | Condition of Ineligibility Never Cured |
| 74,912 | 800002039 | Condition of Ineligibility Never Cured |
| 74,913 | 800002039 | Condition of Ineligibility Never Cured |
| 74,914 | 800002040 | Condition of Ineligibility Never Cured |
| 74,915 | 800002041 | Condition of Ineligibility Never Cured |
| 74,916 | 800002044 | Claim Did Not Result in a Recognized Loss |
| 74,917 | 800002045 | Claim Did Not Result in a Recognized Loss |
| 74,918 | 800002047 | Condition of Ineligibility Never Cured |
| 74,919 | 800002049 | No Eligible Purchases During the Class Period |
| 74,920 | 800002050 | Claim Did Not Result in a Recognized Loss |
| 74,921 | 800002051 | No Eligible Purchases During the Class Period |
| 74,922 | 800002052 | Claim Did Not Result in a Recognized Loss |
| 74,923 | 800002053 | Condition of Ineligibility Never Cured |
| 74,924 | 800002054 | Claim Did Not Result in a Recognized Loss |
| 74,925 | 800002055 | Claim Did Not Result in a Recognized Loss |
| 74,926 | 800002058 | Condition of Ineligibility Never Cured |
| 74,927 | 800002059 | Condition of Ineligibility Never Cured |
| 74,928 | 800002060 | Condition of Ineligibility Never Cured |
| 74,929 | 800002061 | No Eligible Purchases During the Class Period |
| 74,930 | 800002062 | No Eligible Purchases During the Class Period |
| 74,931 | 800002063 | Condition of Ineligibility Never Cured |
| 74,932 | 800002064 | Condition of Ineligibility Never Cured |
| 74,933 | 800002066 | Claim Did Not Result in a Recognized Loss |
| 74,934 | 800002067 | Condition of Ineligibility Never Cured |
| 74,935 | 800002068 | Condition of Ineligibility Never Cured |
| 74,936 | 800002069 | Claim Did Not Result in a Recognized Loss |
| 74,937 | 800002070 | Condition of Ineligibility Never Cured |
| 74,938 | 800002075 | Claim Did Not Result in a Recognized Loss |
| 74,939 | 800002076 | Claim Did Not Result in a Recognized Loss |
| 74,940 | 800002077 | Claim Did Not Result in a Recognized Loss |
| 74,941 | 800002078 | Condition of Ineligibility Never Cured |
| 74,942 | 800002080 | Condition of Ineligibility Never Cured |
| 74,943 | 800002081 | Condition of Ineligibility Never Cured |
| 74,944 | 800002082 | Condition of Ineligibility Never Cured |
| 74,945 | 800002084 | Condition of Ineligibility Never Cured |
| 74,946 | 800002086 | Condition of Ineligibility Never Cured |
| 74,947 | 800002088 | Claim Did Not Result in a Recognized Loss |
| 74,948 | 800002088 | Claim Did Not Result in a Recognized Loss |
| 74,949 | 800002089 | Claim Did Not Result in a Recognized Loss |
| 74,950 | 800002090 | Claim Did Not Result in a Recognized Loss |
| 74,951 | 800002093 | No Eligible Purchases During the Class Period |
| 74,952 | 800002094 | Condition of Ineligibility Never Cured |
| 74,953 | 800002095 | Claim Did Not Result in a Recognized Loss |
| 74,954 | 800002096 | Condition of Ineligibility Never Cured |
| 74,955 | 800002101 | Claim Did Not Result in a Recognized Loss |
| 74,956 | 800002103 | Claim Did Not Result in a Recognized Loss |
| 74,957 | 800002105 | No Eligible Purchases During the Class Period |
| 74,958 | 800002106 | Condition of Ineligibility Never Cured |
| 74,959 | 800002107 | Condition of Ineligibility Never Cured |
| 74,960 | 800002108 | Claim Did Not Result in a Recognized Loss |
| 74,961 | 800002109 | Claim Did Not Result in a Recognized Loss |
| 74,962 | 800002110 | Claim Did Not Result in a Recognized Loss |
| 74,963 | 800002111 | Condition of Ineligibility Never Cured |
| 74,964 | 800002112 | Condition of Ineligibility Never Cured |
| 74,965 | 800002113 | Condition of Ineligibility Never Cured |
| 74,966 | 800002116 | Claim Did Not Result in a Recognized Loss |
| 74,967 | 800002118 | Claim Did Not Result in a Recognized Loss |
| 74,968 | 800002120 | Claim Did Not Result in a Recognized Loss |
| 74,969 | 800002121 | Claim Did Not Result in a Recognized Loss |
| 74,970 | 800002122 | Claim Did Not Result in a Recognized Loss |
| 74,971 | 800002123 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 23,086 | 530060345 | Claim Did Not Result in a Recognized Loss | 49,029 | 530105865 | Claim Did Not Result in a Recognized Loss | 74,972 | 800002124 | Claim Did Not Result in a Recognized Loss |
| 23,087 | 530060346 | Claim Did Not Result in a Recognized Loss | 49,030 | 530105866 | Claim Did Not Result in a Recognized Loss | 74,973 | 800002127 | Condition of Ineligibility Never Cured |
| 23,088 | 530060349 | Claim Did Not Result in a Recognized Loss | 49,031 | 530105867 | Claim Did Not Result in a Recognized Loss | 74,974 | 800002128 | Claim Did Not Result in a Recognized Loss |
| 23,089 | 530060350 | Claim Did Not Result in a Recognized Loss | 49,032 | 530105868 | Claim Did Not Result in a Recognized Loss | 74,975 | 800002129 | No Eligible Purchases During the Class Period |
| 23,090 | 530060352 | Claim Did Not Result in a Recognized Loss | 49,033 | 530105869 | Claim Did Not Result in a Recognized Loss | 74,976 | 800002130 | Claim Did Not Result in a Recognized Loss |
| 23,091 | 530060353 | Claim Did Not Result in a Recognized Loss | 49,034 | 530105870 | Claim Did Not Result in a Recognized Loss | 74,977 | 800002131 | No Eligible Purchases During the Class Period |
| 23,092 | 530060354 | Claim Did Not Result in a Recognized Loss | 49,035 | 530105871 | Claim Did Not Result in a Recognized Loss | 74,978 | 800002132 | Claim Did Not Result in a Recognized Loss |
| 23,093 | 530060355 | Claim Did Not Result in a Recognized Loss | 49,036 | 530105872 | Claim Did Not Result in a Recognized Loss | 74,979 | 800002133 | Condition of Ineligibility Never Cured |
| 23,094 | 530060357 | Claim Did Not Result in a Recognized Loss | 49,037 | 530105873 | Claim Did Not Result in a Recognized Loss | 74,980 | 800002134 | Claim Did Not Result in a Recognized Loss |
| 23,095 | 530060358 | Claim Did Not Result in a Recognized Loss | 49,038 | 530105874 | Claim Did Not Result in a Recognized Loss | 74,981 | 800002135 | Claim Did Not Result in a Recognized Loss |
| 23,096 | 530060359 | Claim Did Not Result in a Recognized Loss | 49,039 | 530105875 | Claim Did Not Result in a Recognized Loss | 74,982 | 800002136 | Claim Did Not Result in a Recognized Loss |
| 23,097 | 530060360 | Claim Did Not Result in a Recognized Loss | 49,040 | 530105879 | Claim Did Not Result in a Recognized Loss | 74,983 | 800002137 | Claim Did Not Result in a Recognized Loss |
| 23,098 | 530060362 | Claim Did Not Result in a Recognized Loss | 49,041 | 530105880 | Claim Did Not Result in a Recognized Loss | 74,984 | 800002138 | Condition of Ineligibility Never Cured |
| 23,099 | 530060363 | Claim Did Not Result in a Recognized Loss | 49,042 | 530105881 | Claim Did Not Result in a Recognized Loss | 74,985 | 800002140 | Condition of Ineligibility Never Cured |
| 23,100 | 530060364 | Claim Did Not Result in a Recognized Loss | 49,043 | 530105882 | Claim Did Not Result in a Recognized Loss | 74,986 | 800002141 | Condition of Ineligibility Never Cured |
| 23,101 | 530060365 | Claim Did Not Result in a Recognized Loss | 49,044 | 530105883 | Claim Did Not Result in a Recognized Loss | 74,987 | 800002143 | Condition of Ineligibility Never Cured |
| 23,102 | 530060369 | Claim Did Not Result in a Recognized Loss | 49,045 | 530105884 | Claim Did Not Result in a Recognized Loss | 74,988 | 800002144 | Claim Did Not Result in a Recognized Loss |
| 23,103 | 530060370 | Claim Did Not Result in a Recognized Loss | 49,046 | 530105885 | Claim Did Not Result in a Recognized Loss | 74,989 | 800002145 | Claim Did Not Result in a Recognized Loss |
| 23,104 | 530060372 | Claim Did Not Result in a Recognized Loss | 49,047 | 530105889 | Claim Did Not Result in a Recognized Loss | 74,990 | 800002147 | Condition of Ineligibility Never Cured |
| 23,105 | 530060374 | Claim Did Not Result in a Recognized Loss | 49,048 | 530105890 | No Eligible Purchases During the Class Period | 74,991 | 800002148 | Condition of Ineligibility Never Cured |
| 23,106 | 530060375 | Claim Did Not Result in a Recognized Loss | 49,049 | 530105891 | Claim Did Not Result in a Recognized Loss | 74,992 | 800002150 | Claim Did Not Result in a Recognized Loss |
| 23,107 | 530060377 | Claim Did Not Result in a Recognized Loss | 49,050 | 530105892 | Claim Did Not Result in a Recognized Loss | 74,993 | 800002151 | Condition of Ineligibility Never Cured |
| 23,108 | 530060378 | Claim Did Not Result in a Recognized Loss | 49,051 | 530105893 | Claim Did Not Result in a Recognized Loss | 74,994 | 800002152 | Condition of Ineligibility Never Cured |
| 23,109 | 530060379 | Claim Did Not Result in a Recognized Loss | 49,052 | 530105894 | Claim Did Not Result in a Recognized Loss | 74,995 | 800002153 | Condition of Ineligibility Never Cured |
| 23,110 | 530060384 | Claim Did Not Result in a Recognized Loss | 49,053 | 530105895 | Claim Did Not Result in a Recognized Loss | 74,996 | 800002155 | Claim Did Not Result in a Recognized Loss |
| 23,111 | 530060385 | Claim Did Not Result in a Recognized Loss | 49,054 | 530105896 | Claim Did Not Result in a Recognized Loss | 74,997 | 800002156 | Claim Did Not Result in a Recognized Loss |
| 23,112 | 530060389 | Claim Did Not Result in a Recognized Loss | 49,055 | 530105897 | Claim Did Not Result in a Recognized Loss | 74,998 | 800002157 | Condition of Ineligibility Never Cured |
| 23,113 | 530060392 | Claim Did Not Result in a Recognized Loss | 49,056 | 530105899 | Claim Did Not Result in a Recognized Loss | 74,999 | 800002159 | Claim Did Not Result in a Recognized Loss |
| 23,114 | 530060393 | Claim Did Not Result in a Recognized Loss | 49,057 | 530105901 | Claim Did Not Result in a Recognized Loss | 75,000 | 800002160 | Claim Did Not Result in a Recognized Loss |
| 23,115 | 530060394 | Claim Did Not Result in a Recognized Loss | 49,058 | 530105903 | Claim Did Not Result in a Recognized Loss | 75,001 | 800002161 | Condition of Ineligibility Never Cured |
| 23,116 | 530060395 | Claim Did Not Result in a Recognized Loss | 49,059 | 530105904 | Claim Did Not Result in a Recognized Loss | 75,002 | 800002162 | Condition of Ineligibility Never Cured |
| 23,117 | 530060399 | Claim Did Not Result in a Recognized Loss | 49,060 | 530105906 | Claim Did Not Result in a Recognized Loss | 75,003 | 800002163 | Condition of Ineligibility Never Cured |
| 23,118 | 530060400 | Claim Did Not Result in a Recognized Loss | 49,061 | 530105907 | Claim Did Not Result in a Recognized Loss | 75,004 | 800002165 | Claim Did Not Result in a Recognized Loss |
| 23,119 | 530060401 | Claim Did Not Result in a Recognized Loss | 49,062 | 530105908 | Claim Did Not Result in a Recognized Loss | 75,005 | 800002167 | Claim Did Not Result in a Recognized Loss |
| 23,120 | 530060402 | Claim Did Not Result in a Recognized Loss | 49,063 | 530105909 | Claim Did Not Result in a Recognized Loss | 75,006 | 800002168 | Condition of Ineligibility Never Cured |
| 23,121 | 530060405 | Claim Did Not Result in a Recognized Loss | 49,064 | 530105910 | Claim Did Not Result in a Recognized Loss | 75,007 | 800002169 | Claim Did Not Result in a Recognized Loss |
| 23,122 | 530060406 | Claim Did Not Result in a Recognized Loss | 49,065 | 530105911 | Claim Did Not Result in a Recognized Loss | 75,008 | 800002170 | Condition of Ineligibility Never Cured |
| 23,123 | 530060407 | Claim Did Not Result in a Recognized Loss | 49,066 | 530105913 | Claim Did Not Result in a Recognized Loss | 75,009 | 800002171 | Condition of Ineligibility Never Cured |
| 23,124 | 530060408 | Claim Did Not Result in a Recognized Loss | 49,067 | 530105915 | Claim Did Not Result in a Recognized Loss | 75,010 | 800002173 | Claim Did Not Result in a Recognized Loss |
| 23,125 | 530060409 | Claim Did Not Result in a Recognized Loss | 49,068 | 530105916 | Claim Did Not Result in a Recognized Loss | 75,011 | 800002174 | Condition of Ineligibility Never Cured |
| 23,126 | 530060410 | Claim Did Not Result in a Recognized Loss | 49,069 | 530105918 | Claim Did Not Result in a Recognized Loss | 75,012 | 800002176 | Claim Did Not Result in a Recognized Loss |
| 23,127 | 530060411 | Claim Did Not Result in a Recognized Loss | 49,070 | 530105919 | Claim Did Not Result in a Recognized Loss | 75,013 | 800002177 | Claim Did Not Result in a Recognized Loss |
| 23,128 | 530060415 | Claim Did Not Result in a Recognized Loss | 49,071 | 530105920 | Claim Did Not Result in a Recognized Loss | 75,014 | 800002178 | Claim Did Not Result in a Recognized Loss |
| 23,129 | 530060416 | Claim Did Not Result in a Recognized Loss | 49,072 | 530105921 | Claim Did Not Result in a Recognized Loss | 75,015 | 800002181 | Claim Did Not Result in a Recognized Loss |
| 23,130 | 530060417 | Claim Did Not Result in a Recognized Loss | 49,073 | 530105922 | Claim Did Not Result in a Recognized Loss | 75,016 | 800002183 | No Eligible Purchases During the Class Period |
| 23,131 | 530060418 | Claim Did Not Result in a Recognized Loss | 49,074 | 530105923 | Claim Did Not Result in a Recognized Loss | 75,017 | 800002184 | Condition of Ineligibility Never Cured |
| 23,132 | 530060419 | Claim Did Not Result in a Recognized Loss | 49,075 | 530105924 | Claim Did Not Result in a Recognized Loss | 75,018 | 800002186 | Claim Did Not Result in a Recognized Loss |
| 23,133 | 530060420 | Claim Did Not Result in a Recognized Loss | 49,076 | 530105928 | Claim Did Not Result in a Recognized Loss | 75,019 | 800002187 | Claim Did Not Result in a Recognized Loss |
| 23,134 | 530060421 | Claim Did Not Result in a Recognized Loss | 49,077 | 530105930 | Claim Did Not Result in a Recognized Loss | 75,020 | 800002188 | Condition of Ineligibility Never Cured |
| 23,135 | 530060424 | Claim Did Not Result in a Recognized Loss | 49,078 | 530105932 | Claim Did Not Result in a Recognized Loss | 75,021 | 800002189 | Condition of Ineligibility Never Cured |
| 23,136 | 530060425 | Claim Did Not Result in a Recognized Loss | 49,079 | 530105933 | Claim Did Not Result in a Recognized Loss | 75,022 | 800002192 | Claim Did Not Result in a Recognized Loss |
| 23,137 | 530060427 | Claim Did Not Result in a Recognized Loss | 49,080 | 530105935 | Claim Did Not Result in a Recognized Loss | 75,023 | 800002193 | Condition of Ineligibility Never Cured |
| 23,138 | 530060428 | Claim Did Not Result in a Recognized Loss | 49,081 | 530105937 | Claim Did Not Result in a Recognized Loss | 75,024 | 800002194 | Claim Did Not Result in a Recognized Loss |
| 23,139 | 530060429 | Claim Did Not Result in a Recognized Loss | 49,082 | 530105938 | Claim Did Not Result in a Recognized Loss | 75,025 | 800002195 | Claim Did Not Result in a Recognized Loss |
| 23,140 | 530060430 | Claim Did Not Result in a Recognized Loss | 49,083 | 530105939 | Claim Did Not Result in a Recognized Loss | 75,026 | 800002198 | Condition of Ineligibility Never Cured |
| 23,141 | 530060432 | Claim Did Not Result in a Recognized Loss | 49,084 | 530105940 | Claim Did Not Result in a Recognized Loss | 75,027 | 800002199 | No Eligible Purchases During the Class Period |
| 23,142 | 530060433 | Claim Did Not Result in a Recognized Loss | 49,085 | 530105942 | Claim Did Not Result in a Recognized Loss | 75,028 | 800002200 | No Eligible Purchases During the Class Period |
| 23,143 | 530060434 | Claim Did Not Result in a Recognized Loss | 49,086 | 530105944 | Claim Did Not Result in a Recognized Loss | 75,029 | 800002201 | Claim Did Not Result in a Recognized Loss |
| 23,144 | 530060435 | Claim Did Not Result in a Recognized Loss | 49,087 | 530105947 | Claim Did Not Result in a Recognized Loss | 75,030 | 800002202 | Claim Did Not Result in a Recognized Loss |
| 23,145 | 530060436 | Claim Did Not Result in a Recognized Loss | 49,088 | 530105948 | Claim Did Not Result in a Recognized Loss | 75,031 | 800002204 | Claim Did Not Result in a Recognized Loss |
| 23,146 | 530060437 | Claim Did Not Result in a Recognized Loss | 49,089 | 530105949 | No Eligible Purchases During the Class Period | 75,032 | 800002205 | Condition of Ineligibility Never Cured |
| 23,147 | 530060439 | Claim Did Not Result in a Recognized Loss | 49,090 | 530105951 | Claim Did Not Result in a Recognized Loss | 75,033 | 800002206 | Claim Did Not Result in a Recognized Loss |
| 23,148 | 530060441 | Claim Did Not Result in a Recognized Loss | 49,091 | 530105952 | Claim Did Not Result in a Recognized Loss | 75,034 | 800002207 | Claim Did Not Result in a Recognized Loss |
| 23,149 | 530060443 | Claim Did Not Result in a Recognized Loss | 49,092 | 530105953 | Claim Did Not Result in a Recognized Loss | 75,035 | 800002208 | Claim Did Not Result in a Recognized Loss |
| 23,150 | 530060444 | Claim Did Not Result in a Recognized Loss | 49,093 | 530105957 | Claim Did Not Result in a Recognized Loss | 75,036 | 800002209 | Condition of Ineligibility Never Cured |
| 23,151 | 530060447 | Claim Did Not Result in a Recognized Loss | 49,094 | 530105958 | Claim Did Not Result in a Recognized Loss | 75,037 | 800002210 | Condition of Ineligibility Never Cured |
| 23,152 | 530060448 | Claim Did Not Result in a Recognized Loss | 49,095 | 530105959 | Claim Did Not Result in a Recognized Loss | 75,038 | 800002212 | No Eligible Purchases During the Class Period |
| 23,153 | 530060449 | Claim Did Not Result in a Recognized Loss | 49,096 | 530105960 | Claim Did Not Result in a Recognized Loss | 75,039 | 800002214 | Claim Did Not Result in a Recognized Loss |
| 23,154 | 530060450 | Claim Did Not Result in a Recognized Loss | 49,097 | 530105964 | Claim Did Not Result in a Recognized Loss | 75,040 | 800002215 | Claim Did Not Result in a Recognized Loss |
| 23,155 | 530060451 | Claim Did Not Result in a Recognized Loss | 49,098 | 530105965 | Claim Did Not Result in a Recognized Loss | 75,041 | 800002217 | Claim Did Not Result in a Recognized Loss |
| 23,156 | 530060452 | Claim Did Not Result in a Recognized Loss | 49,099 | 530105966 | Claim Did Not Result in a Recognized Loss | 75,042 | 800002218 | Claim Did Not Result in a Recognized Loss |
| 23,157 | 530060454 | Claim Did Not Result in a Recognized Loss | 49,100 | 530105967 | Claim Did Not Result in a Recognized Loss | 75,043 | 800002219 | Condition of Ineligibility Never Cured |
| 23,158 | 530060456 | Claim Did Not Result in a Recognized Loss | 49,101 | 530105968 | Claim Did Not Result in a Recognized Loss | 75,044 | 800002220 | Condition of Ineligibility Never Cured |
| 23,159 | 530060457 | Claim Did Not Result in a Recognized Loss | 49,102 | 530105969 | Claim Did Not Result in a Recognized Loss | 75,045 | 800002221 | Claim Did Not Result in a Recognized Loss |
| 23,160 | 530060458 | Claim Did Not Result in a Recognized Loss | 49,103 | 530105970 | Claim Did Not Result in a Recognized Loss | 75,046 | 800002222 | Claim Did Not Result in a Recognized Loss |
| 23,161 | 530060461 | Claim Did Not Result in a Recognized Loss | 49,104 | 530105972 | Claim Did Not Result in a Recognized Loss | 75,047 | 800002223 | Claim Did Not Result in a Recognized Loss |
| 23,162 | 530060462 | Claim Did Not Result in a Recognized Loss | 49,105 | 530105973 | Claim Did Not Result in a Recognized Loss | 75,048 | 800002226 | Condition of Ineligibility Never Cured |
| 23,163 | 530060464 | Claim Did Not Result in a Recognized Loss | 49,106 | 530105974 | Claim Did Not Result in a Recognized Loss | 75,049 | 800002227 | Claim Did Not Result in a Recognized Loss |
| 23,164 | 530060466 | Claim Did Not Result in a Recognized Loss | 49,107 | 530105979 | Claim Did Not Result in a Recognized Loss | 75,050 | 800002229 | Claim Did Not Result in a Recognized Loss |
| 23,165 | 530060467 | Claim Did Not Result in a Recognized Loss | 49,108 | 530105980 | Claim Did Not Result in a Recognized Loss | 75,051 | 800002230 | Claim Did Not Result in a Recognized Loss |
| 23,166 | 530060469 | Claim Did Not Result in a Recognized Loss | 49,109 | 530105981 | Claim Did Not Result in a Recognized Loss | 75,052 | 800002231 | Claim Did Not Result in a Recognized Loss |
| 23,167 | 530060470 | Claim Did Not Result in a Recognized Loss | 49,110 | 530105982 | Claim Did Not Result in a Recognized Loss | 75,053 | 800002233 | Claim Did Not Result in a Recognized Loss |
| 23,168 | 530060471 | Claim Did Not Result in a Recognized Loss | 49,111 | 530105983 | Claim Did Not Result in a Recognized Loss | 75,054 | 800002234 | Claim Did Not Result in a Recognized Loss |
| 23,169 | 530060472 | Claim Did Not Result in a Recognized Loss | 49,112 | 530105984 | Claim Did Not Result in a Recognized Loss | 75,055 | 800002235 | No Eligible Purchases During the Class Period |
| 23,170 | 530060475 | Claim Did Not Result in a Recognized Loss | 49,113 | 530105986 | Claim Did Not Result in a Recognized Loss | 75,056 | 800002236 | Claim Did Not Result in a Recognized Loss |
| 23,171 | 530060477 | Claim Did Not Result in a Recognized Loss | 49,114 | 530105987 | Claim Did Not Result in a Recognized Loss | 75,057 | 800002238 | Condition of Ineligibility Never Cured |
| 23,172 | 530060478 | Claim Did Not Result in a Recognized Loss | 49,115 | 530105988 | Claim Did Not Result in a Recognized Loss | 75,058 | 800002239 | Claim Did Not Result in a Recognized Loss |
| 23,173 | 530060479 | Claim Did Not Result in a Recognized Loss | 49,116 | 530105989 | Claim Did Not Result in a Recognized Loss | 75,059 | 800002242 | No Eligible Purchases During the Class Period |
| 23,174 | 530060481 | Claim Did Not Result in a Recognized Loss | 49,117 | 530105990 | Claim Did Not Result in a Recognized Loss | 75,060 | 800002243 | Claim Did Not Result in a Recognized Loss |
| 23,175 | 530060482 | Claim Did Not Result in a Recognized Loss | 49,118 | 530105991 | Claim Did Not Result in a Recognized Loss | 75,061 | 800002244 | Claim Did Not Result in a Recognized Loss |
| 23,176 | 530060483 | Claim Did Not Result in a Recognized Loss | 49,119 | 530105992 | Claim Did Not Result in a Recognized Loss | 75,062 | 800002245 | Claim Did Not Result in a Recognized Loss |
| 23,177 | 530060486 | Claim Did Not Result in a Recognized Loss | 49,120 | 530105994 | Claim Did Not Result in a Recognized Loss | 75,063 | 800002246 | Condition of Ineligibility Never Cured |
| 23,178 | 530060487 | Claim Did Not Result in a Recognized Loss | 49,121 | 530105998 | Claim Did Not Result in a Recognized Loss | 75,064 | 800002247 | Claim Did Not Result in a Recognized Loss |
| 23,179 | 530060488 | Claim Did Not Result in a Recognized Loss | 49,122 | 530105999 | Claim Did Not Result in a Recognized Loss | 75,065 | 800002248 | Claim Did Not Result in a Recognized Loss |
| 23,180 | 530060490 | Claim Did Not Result in a Recognized Loss | 49,123 | 530106002 | Claim Did Not Result in a Recognized Loss | 75,066 | 800002250 | Claim Did Not Result in a Recognized Loss |
| 23,181 | 530060491 | Claim Did Not Result in a Recognized Loss | 49,124 | 530106003 | Claim Did Not Result in a Recognized Loss | 75,067 | 800002251 | Claim Did Not Result in a Recognized Loss |
| 23,182 | 530060492 | Claim Did Not Result in a Recognized Loss | 49,125 | 530106004 | Claim Did Not Result in a Recognized Loss | 75,068 | 800002252 | Claim Did Not Result in a Recognized Loss |
| 23,183 | 530060493 | Claim Did Not Result in a Recognized Loss | 49,126 | 530106006 | Claim Did Not Result in a Recognized Loss | 75,069 | 800002253 | Claim Did Not Result in a Recognized Loss |
| 23,184 | 530060494 | Claim Did Not Result in a Recognized Loss | 49,127 | 530106007 | Claim Did Not Result in a Recognized Loss | 75,070 | 800002254 | Condition of Ineligibility Never Cured |
| 23,185 | 530060495 | Claim Did Not Result in a Recognized Loss | 49,128 | 530106010 | Claim Did Not Result in a Recognized Loss | 75,071 | 800002256 | No Eligible Purchases During the Class Period |
| 23,186 | 530060496 | Claim Did Not Result in a Recognized Loss | 49,129 | 530106011 | Claim Did Not Result in a Recognized Loss | 75,072 | 800002258 | Condition of Ineligibility Never Cured |
| 23,187 | 530060499 | Claim Did Not Result in a Recognized Loss | 49,130 | 530106012 | Claim Did Not Result in a Recognized Loss | 75,073 | 800002261 | Claim Did Not Result in a Recognized Loss |
| 23,188 | 530060500 | Claim Did Not Result in a Recognized Loss | 49,131 | 530106014 | Claim Did Not Result in a Recognized Loss | 75,074 | 800002262 | Claim Did Not Result in a Recognized Loss |
| 23,189 | 530060502 | Claim Did Not Result in a Recognized Loss | 49,132 | 530106016 | Claim Did Not Result in a Recognized Loss | 75,075 | 800002263 | Condition of Ineligibility Never Cured |
| 23,190 | 530060503 | Claim Did Not Result in a Recognized Loss | 49,133 | 530106017 | Claim Did Not Result in a Recognized Loss | 75,076 | 800002264 | Condition of Ineligibility Never Cured |
| 23,191 | 530060506 | Claim Did Not Result in a Recognized Loss | 49,134 | 530106021 | Claim Did Not Result in a Recognized Loss | 75,077 | 800002265 | Claim Did Not Result in a Recognized Loss |
| 23,192 | 530060509 | Claim Did Not Result in a Recognized Loss | 49,135 | 530106022 | Claim Did Not Result in a Recognized Loss | 75,078 | 800002267 | Claim Did Not Result in a Recognized Loss |
| 23,193 | 530060515 | Claim Did Not Result in a Recognized Loss | 49,136 | 530106024 | Claim Did Not Result in a Recognized Loss | 75,079 | 800002270 | Condition of Ineligibility Never Cured |
| 23,194 | 530060516 | Claim Did Not Result in a Recognized Loss | 49,137 | 530106027 | Claim Did Not Result in a Recognized Loss | 75,080 | 800002272 | Claim Did Not Result in a Recognized Loss |
| 23,195 | 530060517 | Claim Did Not Result in a Recognized Loss | 49,138 | 530106027 | Claim Did Not Result in a Recognized Loss | 75,081 | 800002273 | No Eligible Purchases During the Class Period |
| 23,196 | 530060518 | Claim Did Not Result in a Recognized Loss | 49,139 | 530106028 | Claim Did Not Result in a Recognized Loss | 75,082 | 800002274 | Condition of Ineligibility Never Cured |
| 23,197 | 530060519 | Claim Did Not Result in a Recognized Loss | 49,140 | 530106029 | Claim Did Not Result in a Recognized Loss | 75,083 | 800002275 | Claim Did Not Result in a Recognized Loss |
| 23,198 | 530060521 | Claim Did Not Result in a Recognized Loss | 49,141 | 530106031 | Claim Did Not Result in a Recognized Loss | 75,084 | 800002276 | Claim Did Not Result in a Recognized Loss |
| 23,199 | 530060523 | Claim Did Not Result in a Recognized Loss | 49,142 | 530106032 | Claim Did Not Result in a Recognized Loss | 75,085 | 800002277 | Claim Did Not Result in a Recognized Loss |
| 23,200 | 530060525 | Claim Did Not Result in a Recognized Loss | 49,143 | 530106033 | Claim Did Not Result in a Recognized Loss | 75,086 | 800002282 | Condition of Ineligibility Never Cured |
| 23,201 | 530060526 | Claim Did Not Result in a Recognized Loss | 49,144 | 530106034 | Claim Did Not Result in a Recognized Loss | 75,087 | 800002283 | Claim Did Not Result in a Recognized Loss |
| 23,202 | 530060527 | Claim Did Not Result in a Recognized Loss | 49,145 | 530106037 | Claim Did Not Result in a Recognized Loss | 75,088 | 800002284 | Condition of Ineligibility Never Cured |
| 23,203 | 530060529 | Claim Did Not Result in a Recognized Loss | 49,146 | 530106038 | Claim Did Not Result in a Recognized Loss | 75,089 | 800002288 | Condition of Ineligibility Never Cured |
| 23,204 | 530060530 | Claim Did Not Result in a Recognized Loss | 49,147 | 530106039 | Claim Did Not Result in a Recognized Loss | 75,090 | 800002290 | Condition of Ineligibility Never Cured |
| 23,205 | 530060531 | Claim Did Not Result in a Recognized Loss | 49,148 | 530106041 | Claim Did Not Result in a Recognized Loss | 75,091 | 800002295 | Claim Did Not Result in a Recognized Loss |
| 23,206 | 530060532 | Claim Did Not Result in a Recognized Loss | 49,149 | 530106043 | Claim Did Not Result in a Recognized Loss | 75,092 | 800002299 | Claim Did Not Result in a Recognized Loss |
| 23,207 | 530060533 | Claim Did Not Result in a Recognized Loss | 49,150 | 530106043 | Claim Did Not Result in a Recognized Loss | 75,093 | 800002300 | Claim Did Not Result in a Recognized Loss |
| 23,208 | 530060534 | Claim Did Not Result in a Recognized Loss | 49,151 | 530106045 | Claim Did Not Result in a Recognized Loss | 75,094 | 800002301 | Condition of Ineligibility Never Cured |
| 23,209 | 530060535 | Claim Did Not Result in a Recognized Loss | 49,152 | 530106046 | Claim Did Not Result in a Recognized Loss | 75,095 | 800002303 | Claim Did Not Result in a Recognized Loss |
| 23,210 | 530060536 | Claim Did Not Result in a Recognized Loss | 49,153 | 530106047 | Claim Did Not Result in a Recognized Loss | 75,096 | 800002304 | Condition of Ineligibility Never Cured |
| 23,211 | 530060537 | Claim Did Not Result in a Recognized Loss | 49,154 | 530106049 | Claim Did Not Result in a Recognized Loss | 75,097 | 800002305 | Claim Did Not Result in a Recognized Loss |
| 23,212 | 530060538 | Claim Did Not Result in a Recognized Loss | 49,155 | 530106050 | Claim Did Not Result in a Recognized Loss | 75,098 | 800002306 | Claim Did Not Result in a Recognized Loss |
| 23,213 | 530060539 | Claim Did Not Result in a Recognized Loss | 49,156 | 530106052 | Claim Did Not Result in a Recognized Loss | 75,099 | 800002307 | Claim Did Not Result in a Recognized Loss |
| 23,214 | 530060540 | Claim Did Not Result in a Recognized Loss | 49,157 | 530106053 | Claim Did Not Result in a Recognized Loss | 75,100 | 800002308 | Claim Did Not Result in a Recognized Loss |
| 23,215 | 530060541 | Claim Did Not Result in a Recognized Loss | 49,158 | 530106054 | Claim Did Not Result in a Recognized Loss | 75,101 | 800002309 | Claim Did Not Result in a Recognized Loss |
| 23,216 | 530060542 | Claim Did Not Result in a Recognized Loss | 49,159 | 530106059 | Claim Did Not Result in a Recognized Loss | 75,102 | 800002313 | Claim Did Not Result in a Recognized Loss |
| 23,217 | 530060543 | Claim Did Not Result in a Recognized Loss | 49,160 | 530106061 | Claim Did Not Result in a Recognized Loss | 75,103 | 800002314 | Condition of Ineligibility Never Cured |
| 23,218 | 530060547 | Claim Did Not Result in a Recognized Loss | 49,161 | 530106063 | Claim Did Not Result in a Recognized Loss | 75,104 | 800002315 | No Eligible Purchases During the Class Period |
| 23,219 | 530060549 | Claim Did Not Result in a Recognized Loss | 49,162 | 530106064 | Claim Did Not Result in a Recognized Loss | 75,105 | 800002316 | Claim Did Not Result in a Recognized Loss |
| 23,220 | 530060550 | Claim Did Not Result in a Recognized Loss | 49,163 | 530106065 | Claim Did Not Result in a Recognized Loss | 75,106 | 800002317 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 23,221 | 530060552 | Claim Did Not Result in a Recognized Loss |
| 23,222 | 530060555 | Claim Did Not Result in a Recognized Loss |
| 23,223 | 530060556 | Claim Did Not Result in a Recognized Loss |
| 23,224 | 530060558 | Claim Did Not Result in a Recognized Loss |
| 23,225 | 530060559 | Claim Did Not Result in a Recognized Loss |
| 23,226 | 530060560 | Claim Did Not Result in a Recognized Loss |
| 23,227 | 530060561 | Claim Did Not Result in a Recognized Loss |
| 23,228 | 530060562 | Claim Did Not Result in a Recognized Loss |
| 23,229 | 530060563 | Claim Did Not Result in a Recognized Loss |
| 23,230 | 530060567 | No Eligible Purchases During the Class Period |
| 23,231 | 530060568 | Claim Did Not Result in a Recognized Loss |
| 23,232 | 530060570 | Claim Did Not Result in a Recognized Loss |
| 23,233 | 530060571 | Claim Did Not Result in a Recognized Loss |
| 23,234 | 530060572 | Claim Did Not Result in a Recognized Loss |
| 23,235 | 530060573 | Claim Did Not Result in a Recognized Loss |
| 23,236 | 530060574 | Claim Did Not Result in a Recognized Loss |
| 23,237 | 530060575 | Claim Did Not Result in a Recognized Loss |
| 23,238 | 530060576 | Claim Did Not Result in a Recognized Loss |
| 23,239 | 530060577 | Claim Did Not Result in a Recognized Loss |
| 23,240 | 530060579 | Claim Did Not Result in a Recognized Loss |
| 23,241 | 530060580 | Claim Did Not Result in a Recognized Loss |
| 23,242 | 530060581 | Claim Did Not Result in a Recognized Loss |
| 23,243 | 530060582 | Claim Did Not Result in a Recognized Loss |
| 23,244 | 530060583 | Claim Did Not Result in a Recognized Loss |
| 23,245 | 530060585 | Claim Did Not Result in a Recognized Loss |
| 23,246 | 530060586 | Claim Did Not Result in a Recognized Loss |
| 23,247 | 530060587 | Claim Did Not Result in a Recognized Loss |
| 23,248 | 530060588 | Claim Did Not Result in a Recognized Loss |
| 23,249 | 530060589 | Claim Did Not Result in a Recognized Loss |
| 23,250 | 530060592 | Claim Did Not Result in a Recognized Loss |
| 23,251 | 530060593 | Claim Did Not Result in a Recognized Loss |
| 23,252 | 530060594 | Claim Did Not Result in a Recognized Loss |
| 23,253 | 530060596 | Claim Did Not Result in a Recognized Loss |
| 23,254 | 530060598 | Claim Did Not Result in a Recognized Loss |
| 23,255 | 530060599 | Claim Did Not Result in a Recognized Loss |
| 23,256 | 530060600 | Claim Did Not Result in a Recognized Loss |
| 23,257 | 530060601 | Claim Did Not Result in a Recognized Loss |
| 23,258 | 530060603 | Claim Did Not Result in a Recognized Loss |
| 23,259 | 530060604 | Claim Did Not Result in a Recognized Loss |
| 23,260 | 530060605 | Claim Did Not Result in a Recognized Loss |
| 23,261 | 530060606 | Claim Did Not Result in a Recognized Loss |
| 23,262 | 530060607 | Claim Did Not Result in a Recognized Loss |
| 23,263 | 530060608 | Claim Did Not Result in a Recognized Loss |
| 23,264 | 530060609 | Claim Did Not Result in a Recognized Loss |
| 23,265 | 530060610 | Claim Did Not Result in a Recognized Loss |
| 23,266 | 530060614 | Claim Did Not Result in a Recognized Loss |
| 23,267 | 530060615 | Claim Did Not Result in a Recognized Loss |
| 23,268 | 530060616 | Claim Did Not Result in a Recognized Loss |
| 23,269 | 530060617 | Claim Did Not Result in a Recognized Loss |
| 23,270 | 530060618 | Claim Did Not Result in a Recognized Loss |
| 23,271 | 530060620 | Claim Did Not Result in a Recognized Loss |
| 23,272 | 530060622 | Claim Did Not Result in a Recognized Loss |
| 23,273 | 530060623 | Claim Did Not Result in a Recognized Loss |
| 23,274 | 530060624 | Claim Did Not Result in a Recognized Loss |
| 23,275 | 530060625 | Claim Did Not Result in a Recognized Loss |
| 23,276 | 530060626 | Claim Did Not Result in a Recognized Loss |
| 23,277 | 530060627 | Claim Did Not Result in a Recognized Loss |
| 23,278 | 530060628 | Claim Did Not Result in a Recognized Loss |
| 23,279 | 530060629 | Claim Did Not Result in a Recognized Loss |
| 23,280 | 530060631 | Claim Did Not Result in a Recognized Loss |
| 23,281 | 530060633 | Claim Did Not Result in a Recognized Loss |
| 23,282 | 530060634 | Claim Did Not Result in a Recognized Loss |
| 23,283 | 530060635 | Claim Did Not Result in a Recognized Loss |
| 23,284 | 530060637 | Claim Did Not Result in a Recognized Loss |
| 23,285 | 530060638 | Claim Did Not Result in a Recognized Loss |
| 23,286 | 530060639 | Claim Did Not Result in a Recognized Loss |
| 23,287 | 530060643 | Claim Did Not Result in a Recognized Loss |
| 23,288 | 530060644 | Claim Did Not Result in a Recognized Loss |
| 23,289 | 530060645 | Claim Did Not Result in a Recognized Loss |
| 23,290 | 530060647 | Claim Did Not Result in a Recognized Loss |
| 23,291 | 530060648 | Claim Did Not Result in a Recognized Loss |
| 23,292 | 530060650 | Claim Did Not Result in a Recognized Loss |
| 23,293 | 530060651 | Claim Did Not Result in a Recognized Loss |
| 23,294 | 530060652 | Claim Did Not Result in a Recognized Loss |
| 23,295 | 530060653 | Claim Did Not Result in a Recognized Loss |
| 23,296 | 530060654 | Claim Did Not Result in a Recognized Loss |
| 23,297 | 530060658 | Claim Did Not Result in a Recognized Loss |
| 23,298 | 530060659 | Claim Did Not Result in a Recognized Loss |
| 23,299 | 530060660 | Claim Did Not Result in a Recognized Loss |
| 23,300 | 530060661 | Claim Did Not Result in a Recognized Loss |
| 23,301 | 530060663 | Claim Did Not Result in a Recognized Loss |
| 23,302 | 530060664 | Claim Did Not Result in a Recognized Loss |
| 23,303 | 530060665 | Claim Did Not Result in a Recognized Loss |
| 23,304 | 530060666 | Claim Did Not Result in a Recognized Loss |
| 23,305 | 530060668 | Claim Did Not Result in a Recognized Loss |
| 23,306 | 530060669 | Claim Did Not Result in a Recognized Loss |
| 23,307 | 530060671 | Claim Did Not Result in a Recognized Loss |
| 23,308 | 530060673 | Claim Did Not Result in a Recognized Loss |
| 23,309 | 530060675 | Claim Did Not Result in a Recognized Loss |
| 23,310 | 530060678 | Claim Did Not Result in a Recognized Loss |
| 23,311 | 530060679 | Claim Did Not Result in a Recognized Loss |
| 23,312 | 530060681 | Claim Did Not Result in a Recognized Loss |
| 23,313 | 530060682 | Claim Did Not Result in a Recognized Loss |
| 23,314 | 530060683 | Claim Did Not Result in a Recognized Loss |
| 23,315 | 530060684 | Claim Did Not Result in a Recognized Loss |
| 23,316 | 530060686 | Claim Did Not Result in a Recognized Loss |
| 23,317 | 530060688 | Claim Did Not Result in a Recognized Loss |
| 23,318 | 530060689 | Claim Did Not Result in a Recognized Loss |
| 23,319 | 530060690 | Claim Did Not Result in a Recognized Loss |
| 23,320 | 530060691 | Claim Did Not Result in a Recognized Loss |
| 23,321 | 530060692 | Claim Did Not Result in a Recognized Loss |
| 23,322 | 530060693 | Claim Did Not Result in a Recognized Loss |
| 23,323 | 530060694 | Claim Did Not Result in a Recognized Loss |
| 23,324 | 530060695 | Claim Did Not Result in a Recognized Loss |
| 23,325 | 530060696 | Claim Did Not Result in a Recognized Loss |
| 23,326 | 530060698 | Claim Did Not Result in a Recognized Loss |
| 23,327 | 530060700 | Claim Did Not Result in a Recognized Loss |
| 23,328 | 530060704 | Claim Did Not Result in a Recognized Loss |
| 23,329 | 530060706 | Claim Did Not Result in a Recognized Loss |
| 23,330 | 530060707 | Claim Did Not Result in a Recognized Loss |
| 23,331 | 530060708 | Claim Did Not Result in a Recognized Loss |
| 23,332 | 530060709 | Claim Did Not Result in a Recognized Loss |
| 23,333 | 530060710 | Claim Did Not Result in a Recognized Loss |
| 23,334 | 530060712 | Claim Did Not Result in a Recognized Loss |
| 23,335 | 530060713 | Claim Did Not Result in a Recognized Loss |
| 23,336 | 530060714 | Claim Did Not Result in a Recognized Loss |
| 23,337 | 530060715 | Claim Did Not Result in a Recognized Loss |
| 23,338 | 530060719 | Claim Did Not Result in a Recognized Loss |
| 23,339 | 530060720 | Claim Did Not Result in a Recognized Loss |
| 23,340 | 530060721 | Claim Did Not Result in a Recognized Loss |
| 23,341 | 530060723 | Claim Did Not Result in a Recognized Loss |
| 23,342 | 530060724 | Claim Did Not Result in a Recognized Loss |
| 23,343 | 530060727 | Claim Did Not Result in a Recognized Loss |
| 23,344 | 530060728 | Claim Did Not Result in a Recognized Loss |
| 23,345 | 530060729 | Claim Did Not Result in a Recognized Loss |
| 23,346 | 530060733 | Claim Did Not Result in a Recognized Loss |
| 23,347 | 530060734 | Claim Did Not Result in a Recognized Loss |
| 23,348 | 530060735 | Claim Did Not Result in a Recognized Loss |
| 23,349 | 530060736 | Claim Did Not Result in a Recognized Loss |
| 23,350 | 530060738 | Claim Did Not Result in a Recognized Loss |
| 23,351 | 530060739 | Claim Did Not Result in a Recognized Loss |
| 23,352 | 530060740 | Claim Did Not Result in a Recognized Loss |
| 23,353 | 530060743 | Claim Did Not Result in a Recognized Loss |
| 23,354 | 530060745 | Claim Did Not Result in a Recognized Loss |
| 23,355 | 530060746 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 49,164 | 530106072 | Claim Did Not Result in a Recognized Loss |
| 49,165 | 530106074 | Claim Did Not Result in a Recognized Loss |
| 49,166 | 530106077 | Claim Did Not Result in a Recognized Loss |
| 49,167 | 530106078 | Claim Did Not Result in a Recognized Loss |
| 49,168 | 530106080 | Claim Did Not Result in a Recognized Loss |
| 49,169 | 530106081 | Claim Did Not Result in a Recognized Loss |
| 49,170 | 530106084 | Claim Did Not Result in a Recognized Loss |
| 49,171 | 530106088 | Claim Did Not Result in a Recognized Loss |
| 49,172 | 530106090 | Claim Did Not Result in a Recognized Loss |
| 49,173 | 530106092 | Claim Did Not Result in a Recognized Loss |
| 49,174 | 530106093 | Claim Did Not Result in a Recognized Loss |
| 49,175 | 530106094 | Claim Did Not Result in a Recognized Loss |
| 49,176 | 530106096 | Claim Did Not Result in a Recognized Loss |
| 49,177 | 530106098 | Claim Did Not Result in a Recognized Loss |
| 49,178 | 530106099 | Claim Did Not Result in a Recognized Loss |
| 49,179 | 530106100 | Claim Did Not Result in a Recognized Loss |
| 49,180 | 530106102 | Claim Did Not Result in a Recognized Loss |
| 49,181 | 530106103 | Claim Did Not Result in a Recognized Loss |
| 49,182 | 530106104 | Claim Did Not Result in a Recognized Loss |
| 49,183 | 530106105 | Claim Did Not Result in a Recognized Loss |
| 49,184 | 530106106 | Claim Did Not Result in a Recognized Loss |
| 49,185 | 530106108 | Claim Did Not Result in a Recognized Loss |
| 49,186 | 530106109 | Claim Did Not Result in a Recognized Loss |
| 49,187 | 530106110 | Claim Did Not Result in a Recognized Loss |
| 49,188 | 530106111 | Claim Did Not Result in a Recognized Loss |
| 49,189 | 530106112 | Claim Did Not Result in a Recognized Loss |
| 49,190 | 530106113 | Claim Did Not Result in a Recognized Loss |
| 49,191 | 530106114 | Claim Did Not Result in a Recognized Loss |
| 49,192 | 530106116 | Claim Did Not Result in a Recognized Loss |
| 49,193 | 530106118 | Claim Did Not Result in a Recognized Loss |
| 49,194 | 530106119 | Claim Did Not Result in a Recognized Loss |
| 49,195 | 530106120 | Claim Did Not Result in a Recognized Loss |
| 49,196 | 530106121 | Claim Did Not Result in a Recognized Loss |
| 49,197 | 530106123 | Claim Did Not Result in a Recognized Loss |
| 49,198 | 530106127 | Claim Did Not Result in a Recognized Loss |
| 49,199 | 530106130 | Claim Did Not Result in a Recognized Loss |
| 49,200 | 530106132 | Claim Did Not Result in a Recognized Loss |
| 49,201 | 530106134 | Claim Did Not Result in a Recognized Loss |
| 49,202 | 530106135 | Claim Did Not Result in a Recognized Loss |
| 49,203 | 530106136 | Claim Did Not Result in a Recognized Loss |
| 49,204 | 530106137 | Claim Did Not Result in a Recognized Loss |
| 49,205 | 530106138 | Claim Did Not Result in a Recognized Loss |
| 49,206 | 530106140 | Claim Did Not Result in a Recognized Loss |
| 49,207 | 530106144 | Claim Did Not Result in a Recognized Loss |
| 49,208 | 530106145 | Claim Did Not Result in a Recognized Loss |
| 49,209 | 530106146 | Claim Did Not Result in a Recognized Loss |
| 49,210 | 530106151 | Claim Did Not Result in a Recognized Loss |
| 49,211 | 530106157 | Claim Did Not Result in a Recognized Loss |
| 49,212 | 530106158 | Claim Did Not Result in a Recognized Loss |
| 49,213 | 530106159 | Claim Did Not Result in a Recognized Loss |
| 49,214 | 530106161 | Claim Did Not Result in a Recognized Loss |
| 49,215 | 530106164 | Claim Did Not Result in a Recognized Loss |
| 49,216 | 530106165 | Claim Did Not Result in a Recognized Loss |
| 49,217 | 530106167 | Claim Did Not Result in a Recognized Loss |
| 49,218 | 530106170 | Claim Did Not Result in a Recognized Loss |
| 49,219 | 530106174 | Claim Did Not Result in a Recognized Loss |
| 49,220 | 530106175 | Claim Did Not Result in a Recognized Loss |
| 49,221 | 530106178 | Claim Did Not Result in a Recognized Loss |
| 49,222 | 530106180 | Claim Did Not Result in a Recognized Loss |
| 49,223 | 530106181 | Claim Did Not Result in a Recognized Loss |
| 49,224 | 530106182 | Claim Did Not Result in a Recognized Loss |
| 49,225 | 530106184 | Claim Did Not Result in a Recognized Loss |
| 49,226 | 530106185 | Claim Did Not Result in a Recognized Loss |
| 49,227 | 530106186 | Claim Did Not Result in a Recognized Loss |
| 49,228 | 530106190 | Claim Did Not Result in a Recognized Loss |
| 49,229 | 530106192 | Claim Did Not Result in a Recognized Loss |
| 49,230 | 530106193 | Claim Did Not Result in a Recognized Loss |
| 49,231 | 530106195 | Claim Did Not Result in a Recognized Loss |
| 49,232 | 530106196 | Claim Did Not Result in a Recognized Loss |
| 49,233 | 530106198 | Claim Did Not Result in a Recognized Loss |
| 49,234 | 530106200 | Claim Did Not Result in a Recognized Loss |
| 49,235 | 530106201 | Claim Did Not Result in a Recognized Loss |
| 49,236 | 530106202 | Claim Did Not Result in a Recognized Loss |
| 49,237 | 530106203 | Claim Did Not Result in a Recognized Loss |
| 49,238 | 530106205 | Claim Did Not Result in a Recognized Loss |
| 49,239 | 530106206 | Claim Did Not Result in a Recognized Loss |
| 49,240 | 530106208 | Claim Did Not Result in a Recognized Loss |
| 49,241 | 530106210 | Claim Did Not Result in a Recognized Loss |
| 49,242 | 530106211 | Claim Did Not Result in a Recognized Loss |
| 49,243 | 530106212 | Claim Did Not Result in a Recognized Loss |
| 49,244 | 530106213 | Claim Did Not Result in a Recognized Loss |
| 49,245 | 530106218 | Claim Did Not Result in a Recognized Loss |
| 49,246 | 530106219 | Claim Did Not Result in a Recognized Loss |
| 49,247 | 530106221 | Claim Did Not Result in a Recognized Loss |
| 49,248 | 530106222 | Claim Did Not Result in a Recognized Loss |
| 49,249 | 530106224 | Claim Did Not Result in a Recognized Loss |
| 49,250 | 530106226 | Claim Did Not Result in a Recognized Loss |
| 49,251 | 530106229 | Claim Did Not Result in a Recognized Loss |
| 49,252 | 530106230 | Claim Did Not Result in a Recognized Loss |
| 49,253 | 530106231 | Claim Did Not Result in a Recognized Loss |
| 49,254 | 530106232 | Claim Did Not Result in a Recognized Loss |
| 49,255 | 530106233 | Claim Did Not Result in a Recognized Loss |
| 49,256 | 530106234 | Claim Did Not Result in a Recognized Loss |
| 49,257 | 530106236 | Claim Did Not Result in a Recognized Loss |
| 49,258 | 530106238 | Claim Did Not Result in a Recognized Loss |
| 49,259 | 530106239 | Claim Did Not Result in a Recognized Loss |
| 49,260 | 530106241 | Claim Did Not Result in a Recognized Loss |
| 49,261 | 530106242 | Claim Did Not Result in a Recognized Loss |
| 49,262 | 530106243 | Claim Did Not Result in a Recognized Loss |
| 49,263 | 530106246 | Claim Did Not Result in a Recognized Loss |
| 49,264 | 530106247 | Claim Did Not Result in a Recognized Loss |
| 49,265 | 530106248 | Claim Did Not Result in a Recognized Loss |
| 49,266 | 530106249 | Claim Did Not Result in a Recognized Loss |
| 49,267 | 530106250 | Claim Did Not Result in a Recognized Loss |
| 49,268 | 530106251 | Claim Did Not Result in a Recognized Loss |
| 49,269 | 530106252 | Claim Did Not Result in a Recognized Loss |
| 49,270 | 530106253 | Claim Did Not Result in a Recognized Loss |
| 49,271 | 530106255 | Claim Did Not Result in a Recognized Loss |
| 49,272 | 530106258 | Claim Did Not Result in a Recognized Loss |
| 49,273 | 530106259 | Claim Did Not Result in a Recognized Loss |
| 49,274 | 530106260 | Claim Did Not Result in a Recognized Loss |
| 49,275 | 530106261 | Claim Did Not Result in a Recognized Loss |
| 49,276 | 530106262 | Claim Did Not Result in a Recognized Loss |
| 49,277 | 530106263 | Claim Did Not Result in a Recognized Loss |
| 49,278 | 530106264 | Claim Did Not Result in a Recognized Loss |
| 49,279 | 530106267 | Claim Did Not Result in a Recognized Loss |
| 49,280 | 530106269 | Claim Did Not Result in a Recognized Loss |
| 49,281 | 530106270 | Claim Did Not Result in a Recognized Loss |
| 49,282 | 530106271 | Claim Did Not Result in a Recognized Loss |
| 49,283 | 530106273 | Claim Did Not Result in a Recognized Loss |
| 49,284 | 530106275 | Claim Did Not Result in a Recognized Loss |
| 49,285 | 530106276 | Claim Did Not Result in a Recognized Loss |
| 49,286 | 530106278 | Claim Did Not Result in a Recognized Loss |
| 49,287 | 530106279 | Claim Did Not Result in a Recognized Loss |
| 49,288 | 530106280 | Claim Did Not Result in a Recognized Loss |
| 49,289 | 530106281 | Claim Did Not Result in a Recognized Loss |
| 49,290 | 530106283 | Claim Did Not Result in a Recognized Loss |
| 49,291 | 530106284 | Claim Did Not Result in a Recognized Loss |
| 49,293 | 530106286 | Claim Did Not Result in a Recognized Loss |
| 49,294 | 530106287 | Claim Did Not Result in a Recognized Loss |
| 49,295 | 530106289 | Claim Did Not Result in a Recognized Loss |
| 49,296 | 530106293 | Claim Did Not Result in a Recognized Loss |
| 49,297 | 530106294 | Claim Did Not Result in a Recognized Loss |
| 49,298 | 530106295 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 75,107 | 800002318 | Condition of Ineligibility Never Cured |
| 75,108 | 800002319 | Claim Did Not Result in a Recognized Loss |
| 75,109 | 800002322 | Claim Did Not Result in a Recognized Loss |
| 75,110 | 800002323 | Claim Did Not Result in a Recognized Loss |
| 75,111 | 800002324 | Claim Did Not Result in a Recognized Loss |
| 75,112 | 800002326 | Claim Did Not Result in a Recognized Loss |
| 75,113 | 800002327 | Claim Did Not Result in a Recognized Loss |
| 75,114 | 800002328 | Claim Did Not Result in a Recognized Loss |
| 75,115 | 800002329 | Claim Did Not Result in a Recognized Loss |
| 75,116 | 800002331 | Claim Did Not Result in a Recognized Loss |
| 75,117 | 800002332 | No Eligible Purchases During the Class Period |
| 75,118 | 800002335 | Condition of Ineligibility Never Cured |
| 75,119 | 800002339 | No Eligible Purchases During the Class Period |
| 75,120 | 800002340 | Condition of Ineligibility Never Cured |
| 75,121 | 800002341 | Condition of Ineligibility Never Cured |
| 75,122 | 800002342 | Condition of Ineligibility Never Cured |
| 75,123 | 800002346 | Condition of Ineligibility Never Cured |
| 75,124 | 800002347 | Claim Did Not Result in a Recognized Loss |
| 75,125 | 800002350 | Claim Did Not Result in a Recognized Loss |
| 75,126 | 800002351 | No Eligible Purchases During the Class Period |
| 75,127 | 800002352 | Claim Did Not Result in a Recognized Loss |
| 75,128 | 800002353 | Claim Did Not Result in a Recognized Loss |
| 75,129 | 800002356 | Claim Did Not Result in a Recognized Loss |
| 75,130 | 800002357 | Claim Did Not Result in a Recognized Loss |
| 75,131 | 800002359 | Claim Did Not Result in a Recognized Loss |
| 75,132 | 800002360 | Condition of Ineligibility Never Cured |
| 75,133 | 800002362 | Condition of Ineligibility Never Cured |
| 75,134 | 800002363 | Condition of Ineligibility Never Cured |
| 75,135 | 800002364 | Condition of Ineligibility Never Cured |
| 75,136 | 800002365 | Condition of Ineligibility Never Cured |
| 75,137 | 800002366 | Claim Did Not Result in a Recognized Loss |
| 75,138 | 800002369 | Claim Did Not Result in a Recognized Loss |
| 75,139 | 800002371 | Claim Did Not Result in a Recognized Loss |
| 75,140 | 800002372 | Claim Did Not Result in a Recognized Loss |
| 75,141 | 800002373 | Claim Did Not Result in a Recognized Loss |
| 75,142 | 800002374 | Claim Did Not Result in a Recognized Loss |
| 75,143 | 800002375 | Claim Did Not Result in a Recognized Loss |
| 75,144 | 800002376 | Duplicate Claim |
| 75,145 | 800002382 | Claim Did Not Result in a Recognized Loss |
| 75,146 | 800002383 | Condition of Ineligibility Never Cured |
| 75,147 | 800002384 | Claim Did Not Result in a Recognized Loss |
| 75,148 | 800002387 | Claim Did Not Result in a Recognized Loss |
| 75,149 | 800002393 | Condition of Ineligibility Never Cured |
| 75,150 | 800002395 | Claim Did Not Result in a Recognized Loss |
| 75,151 | 800002396 | Claim Did Not Result in a Recognized Loss |
| 75,152 | 800002397 | Claim Did Not Result in a Recognized Loss |
| 75,153 | 800002398 | Claim Did Not Result in a Recognized Loss |
| 75,154 | 800002399 | Claim Did Not Result in a Recognized Loss |
| 75,155 | 800002400 | Claim Did Not Result in a Recognized Loss |
| 75,156 | 800002404 | Condition of Ineligibility Never Cured |
| 75,157 | 800002405 | Claim Did Not Result in a Recognized Loss |
| 75,158 | 800002408 | Claim Did Not Result in a Recognized Loss |
| 75,159 | 800002409 | Condition of Ineligibility Never Cured |
| 75,160 | 800002411 | Condition of Ineligibility Never Cured |
| 75,161 | 800002412 | Claim Did Not Result in a Recognized Loss |
| 75,162 | 800002413 | Claim Did Not Result in a Recognized Loss |
| 75,163 | 800002415 | Claim Did Not Result in a Recognized Loss |
| 75,164 | 800002417 | Claim Did Not Result in a Recognized Loss |
| 75,165 | 800002418 | Condition of Ineligibility Never Cured |
| 75,166 | 800002419 | Claim Did Not Result in a Recognized Loss |
| 75,167 | 800002421 | Condition of Ineligibility Never Cured |
| 75,168 | 800002422 | Claim Did Not Result in a Recognized Loss |
| 75,169 | 800002423 | Condition of Ineligibility Never Cured |
| 75,170 | 800002424 | Claim Did Not Result in a Recognized Loss |
| 75,171 | 800002425 | Claim Did Not Result in a Recognized Loss |
| 75,172 | 800002426 | Condition of Ineligibility Never Cured |
| 75,173 | 800002427 | Claim Did Not Result in a Recognized Loss |
| 75,174 | 800002431 | Condition of Ineligibility Never Cured |
| 75,175 | 800002432 | Condition of Ineligibility Never Cured |
| 75,176 | 800002433 | Condition of Ineligibility Never Cured |
| 75,177 | 800002434 | Claim Did Not Result in a Recognized Loss |
| 75,178 | 800002435 | Condition of Ineligibility Never Cured |
| 75,179 | 800002436 | Claim Did Not Result in a Recognized Loss |
| 75,180 | 800002437 | Condition of Ineligibility Never Cured |
| 75,181 | 800002439 | Claim Did Not Result in a Recognized Loss |
| 75,182 | 800002440 | Claim Did Not Result in a Recognized Loss |
| 75,183 | 800002441 | No Eligible Purchases During the Class Period |
| 75,184 | 800002442 | Claim Did Not Result in a Recognized Loss |
| 75,185 | 800002445 | Condition of Ineligibility Never Cured |
| 75,186 | 800002446 | Condition of Ineligibility Never Cured |
| 75,187 | 800002448 | Claim Did Not Result in a Recognized Loss |
| 75,188 | 800002450 | No Eligible Purchases During the Class Period |
| 75,189 | 800002451 | No Eligible Purchases During the Class Period |
| 75,190 | 800002453 | Condition of Ineligibility Never Cured |
| 75,191 | 800002454 | Claim Did Not Result in a Recognized Loss |
| 75,192 | 800002455 | Claim Did Not Result in a Recognized Loss |
| 75,193 | 800002456 | Claim Did Not Result in a Recognized Loss |
| 75,194 | 800002457 | Claim Did Not Result in a Recognized Loss |
| 75,195 | 800002458 | Claim Did Not Result in a Recognized Loss |
| 75,196 | 800002459 | Claim Did Not Result in a Recognized Loss |
| 75,197 | 800002460 | Claim Did Not Result in a Recognized Loss |
| 75,198 | 800002461 | Claim Did Not Result in a Recognized Loss |
| 75,199 | 800002463 | Claim Did Not Result in a Recognized Loss |
| 75,200 | 800002464 | Claim Did Not Result in a Recognized Loss |
| 75,201 | 800002466 | Claim Did Not Result in a Recognized Loss |
| 75,202 | 800002467 | Claim Did Not Result in a Recognized Loss |
| 75,203 | 800002468 | Condition of Ineligibility Never Cured |
| 75,204 | 800002473 | Condition of Ineligibility Never Cured |
| 75,205 | 800002474 | Condition of Ineligibility Never Cured |
| 75,206 | 800002476 | Claim Did Not Result in a Recognized Loss |
| 75,207 | 800002477 | No Eligible Purchases During the Class Period |
| 75,208 | 800002478 | No Eligible Purchases During the Class Period |
| 75,209 | 800002479 | Claim Did Not Result in a Recognized Loss |
| 75,210 | 800002480 | Claim Did Not Result in a Recognized Loss |
| 75,211 | 800002481 | Claim Did Not Result in a Recognized Loss |
| 75,212 | 800002483 | Claim Did Not Result in a Recognized Loss |
| 75,213 | 800002484 | Claim Did Not Result in a Recognized Loss |
| 75,214 | 800002486 | Condition of Ineligibility Never Cured |
| 75,215 | 800002487 | Claim Did Not Result in a Recognized Loss |
| 75,216 | 800002489 | Claim Did Not Result in a Recognized Loss |
| 75,217 | 800002491 | Claim Did Not Result in a Recognized Loss |
| 75,218 | 800002492 | Condition of Ineligibility Never Cured |
| 75,219 | 800002493 | Claim Did Not Result in a Recognized Loss |
| 75,220 | 800002495 | Claim Did Not Result in a Recognized Loss |
| 75,221 | 800002496 | Claim Did Not Result in a Recognized Loss |
| 75,222 | 800002497 | Condition of Ineligibility Never Cured |
| 75,223 | 800002498 | Claim Did Not Result in a Recognized Loss |
| 75,224 | 800002499 | Condition of Ineligibility Never Cured |
| 75,225 | 800002500 | No Eligible Purchases During the Class Period |
| 75,226 | 800002501 | No Eligible Purchases During the Class Period |
| 75,227 | 800002508 | Condition of Ineligibility Never Cured |
| 75,228 | 800002509 | Condition of Ineligibility Never Cured |
| 75,229 | 800002512 | Claim Did Not Result in a Recognized Loss |
| 75,230 | 800002514 | Claim Did Not Result in a Recognized Loss |
| 75,231 | 800002515 | Claim Did Not Result in a Recognized Loss |
| 75,232 | 800002517 | Condition of Ineligibility Never Cured |
| 75,233 | 800002519 | Condition of Ineligibility Never Cured |
| 75,234 | 800002520 | Condition of Ineligibility Never Cured |
| 75,235 | 800002521 | Condition of Ineligibility Never Cured |
| 75,236 | 800002522 | Condition of Ineligibility Never Cured |
| 75,237 | 800002523 | Condition of Ineligibility Never Cured |
| 75,238 | 800002526 | Condition of Ineligibility Never Cured |
| 75,239 | 800002528 | Condition of Ineligibility Never Cured |
| 75,240 | 800002529 | Claim Did Not Result in a Recognized Loss |
| 75,241 | 800002530 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 23,356 | 530060748 | Claim Did Not Result in a Recognized Loss |
| 23,357 | 530060749 | Claim Did Not Result in a Recognized Loss |
| 23,358 | 530060752 | Claim Did Not Result in a Recognized Loss |
| 23,359 | 530060753 | Claim Did Not Result in a Recognized Loss |
| 23,360 | 530060754 | Claim Did Not Result in a Recognized Loss |
| 23,361 | 530060755 | Claim Did Not Result in a Recognized Loss |
| 23,362 | 530060758 | Claim Did Not Result in a Recognized Loss |
| 23,363 | 530060759 | Claim Did Not Result in a Recognized Loss |
| 23,364 | 530060760 | Claim Did Not Result in a Recognized Loss |
| 23,365 | 530060761 | Claim Did Not Result in a Recognized Loss |
| 23,366 | 530060762 | Claim Did Not Result in a Recognized Loss |
| 23,367 | 530060764 | Claim Did Not Result in a Recognized Loss |
| 23,368 | 530060765 | Claim Did Not Result in a Recognized Loss |
| 23,369 | 530060766 | Claim Did Not Result in a Recognized Loss |
| 23,370 | 530060768 | Claim Did Not Result in a Recognized Loss |
| 23,371 | 530060769 | Claim Did Not Result in a Recognized Loss |
| 23,372 | 530060770 | Claim Did Not Result in a Recognized Loss |
| 23,373 | 530060773 | Claim Did Not Result in a Recognized Loss |
| 23,374 | 530060774 | Claim Did Not Result in a Recognized Loss |
| 23,375 | 530060775 | Claim Did Not Result in a Recognized Loss |
| 23,376 | 530060776 | Claim Did Not Result in a Recognized Loss |
| 23,377 | 530060777 | Claim Did Not Result in a Recognized Loss |
| 23,378 | 530060778 | Claim Did Not Result in a Recognized Loss |
| 23,379 | 530060780 | Claim Did Not Result in a Recognized Loss |
| 23,380 | 530060783 | Claim Did Not Result in a Recognized Loss |
| 23,381 | 530060784 | Claim Did Not Result in a Recognized Loss |
| 23,382 | 530060785 | Claim Did Not Result in a Recognized Loss |
| 23,383 | 530060786 | Claim Did Not Result in a Recognized Loss |
| 23,384 | 530060787 | Claim Did Not Result in a Recognized Loss |
| 23,385 | 530060789 | Claim Did Not Result in a Recognized Loss |
| 23,386 | 530060790 | Claim Did Not Result in a Recognized Loss |
| 23,387 | 530060791 | Claim Did Not Result in a Recognized Loss |
| 23,388 | 530060792 | Claim Did Not Result in a Recognized Loss |
| 23,389 | 530060793 | Claim Did Not Result in a Recognized Loss |
| 23,390 | 530060794 | Claim Did Not Result in a Recognized Loss |
| 23,391 | 530060797 | Claim Did Not Result in a Recognized Loss |
| 23,392 | 530060798 | Claim Did Not Result in a Recognized Loss |
| 23,393 | 530060799 | Claim Did Not Result in a Recognized Loss |
| 23,394 | 530060800 | Claim Did Not Result in a Recognized Loss |
| 23,395 | 530060804 | Claim Did Not Result in a Recognized Loss |
| 23,396 | 530060805 | Claim Did Not Result in a Recognized Loss |
| 23,397 | 530060806 | Claim Did Not Result in a Recognized Loss |
| 23,398 | 530060807 | Claim Did Not Result in a Recognized Loss |
| 23,399 | 530060810 | Claim Did Not Result in a Recognized Loss |
| 23,400 | 530060811 | Claim Did Not Result in a Recognized Loss |
| 23,401 | 530060812 | Claim Did Not Result in a Recognized Loss |
| 23,402 | 530060813 | Claim Did Not Result in a Recognized Loss |
| 23,403 | 530060814 | Claim Did Not Result in a Recognized Loss |
| 23,404 | 530060815 | Claim Did Not Result in a Recognized Loss |
| 23,405 | 530060817 | Claim Did Not Result in a Recognized Loss |
| 23,406 | 530060818 | Claim Did Not Result in a Recognized Loss |
| 23,407 | 530060819 | Claim Did Not Result in a Recognized Loss |
| 23,408 | 530060821 | Claim Did Not Result in a Recognized Loss |
| 23,409 | 530060822 | Claim Did Not Result in a Recognized Loss |
| 23,410 | 530060823 | Claim Did Not Result in a Recognized Loss |
| 23,411 | 530060824 | Claim Did Not Result in a Recognized Loss |
| 23,412 | 530060825 | Claim Did Not Result in a Recognized Loss |
| 23,413 | 530060827 | Claim Did Not Result in a Recognized Loss |
| 23,414 | 530060828 | Claim Did Not Result in a Recognized Loss |
| 23,415 | 530060829 | Claim Did Not Result in a Recognized Loss |
| 23,416 | 530060832 | Claim Did Not Result in a Recognized Loss |
| 23,417 | 530060834 | Claim Did Not Result in a Recognized Loss |
| 23,418 | 530060835 | Claim Did Not Result in a Recognized Loss |
| 23,419 | 530060837 | Claim Did Not Result in a Recognized Loss |
| 23,420 | 530060838 | Claim Did Not Result in a Recognized Loss |
| 23,421 | 530060839 | Claim Did Not Result in a Recognized Loss |
| 23,422 | 530060840 | Claim Did Not Result in a Recognized Loss |
| 23,423 | 530060841 | Claim Did Not Result in a Recognized Loss |
| 23,424 | 530060842 | Claim Did Not Result in a Recognized Loss |
| 23,425 | 530060844 | Claim Did Not Result in a Recognized Loss |
| 23,426 | 530060845 | Claim Did Not Result in a Recognized Loss |
| 23,427 | 530060846 | Claim Did Not Result in a Recognized Loss |
| 23,428 | 530060847 | Claim Did Not Result in a Recognized Loss |
| 23,429 | 530060848 | Claim Did Not Result in a Recognized Loss |
| 23,430 | 530060849 | Claim Did Not Result in a Recognized Loss |
| 23,431 | 530060850 | Claim Did Not Result in a Recognized Loss |
| 23,432 | 530060851 | Claim Did Not Result in a Recognized Loss |
| 23,433 | 530060853 | Claim Did Not Result in a Recognized Loss |
| 23,434 | 530060854 | Claim Did Not Result in a Recognized Loss |
| 23,435 | 530060857 | Claim Did Not Result in a Recognized Loss |
| 23,436 | 530060858 | Claim Did Not Result in a Recognized Loss |
| 23,437 | 530060860 | Claim Did Not Result in a Recognized Loss |
| 23,438 | 530060861 | Claim Did Not Result in a Recognized Loss |
| 23,439 | 530060862 | Claim Did Not Result in a Recognized Loss |
| 23,440 | 530060863 | Claim Did Not Result in a Recognized Loss |
| 23,441 | 530060865 | Claim Did Not Result in a Recognized Loss |
| 23,442 | 530060866 | Claim Did Not Result in a Recognized Loss |
| 23,443 | 530060867 | Claim Did Not Result in a Recognized Loss |
| 23,444 | 530060868 | Claim Did Not Result in a Recognized Loss |
| 23,445 | 530060869 | Claim Did Not Result in a Recognized Loss |
| 23,446 | 530060870 | Claim Did Not Result in a Recognized Loss |
| 23,447 | 530060871 | No Eligible Purchases During the Class Period |
| 23,448 | 530060872 | Claim Did Not Result in a Recognized Loss |
| 23,449 | 530060873 | Claim Did Not Result in a Recognized Loss |
| 23,450 | 530060874 | Claim Did Not Result in a Recognized Loss |
| 23,451 | 530060875 | Claim Did Not Result in a Recognized Loss |
| 23,452 | 530060876 | Claim Did Not Result in a Recognized Loss |
| 23,453 | 530060879 | Claim Did Not Result in a Recognized Loss |
| 23,454 | 530060880 | Claim Did Not Result in a Recognized Loss |
| 23,455 | 530060881 | Claim Did Not Result in a Recognized Loss |
| 23,456 | 530060882 | Claim Did Not Result in a Recognized Loss |
| 23,457 | 530060883 | Claim Did Not Result in a Recognized Loss |
| 23,458 | 530060884 | Claim Did Not Result in a Recognized Loss |
| 23,459 | 530060885 | Claim Did Not Result in a Recognized Loss |
| 23,460 | 530060886 | Claim Did Not Result in a Recognized Loss |
| 23,461 | 530060887 | Claim Did Not Result in a Recognized Loss |
| 23,462 | 530060888 | Claim Did Not Result in a Recognized Loss |
| 23,463 | 530060889 | Claim Did Not Result in a Recognized Loss |
| 23,464 | 530060890 | Claim Did Not Result in a Recognized Loss |
| 23,465 | 530060891 | Claim Did Not Result in a Recognized Loss |
| 23,466 | 530060892 | Claim Did Not Result in a Recognized Loss |
| 23,467 | 530060894 | Claim Did Not Result in a Recognized Loss |
| 23,468 | 530060895 | Claim Did Not Result in a Recognized Loss |
| 23,469 | 530060899 | Claim Did Not Result in a Recognized Loss |
| 23,470 | 530060900 | Claim Did Not Result in a Recognized Loss |
| 23,471 | 530060902 | Claim Did Not Result in a Recognized Loss |
| 23,472 | 530060904 | Claim Did Not Result in a Recognized Loss |
| 23,473 | 530060905 | Claim Did Not Result in a Recognized Loss |
| 23,474 | 530060906 | Claim Did Not Result in a Recognized Loss |
| 23,475 | 530060908 | Claim Did Not Result in a Recognized Loss |
| 23,476 | 530060911 | Claim Did Not Result in a Recognized Loss |
| 23,477 | 530060912 | Claim Did Not Result in a Recognized Loss |
| 23,478 | 530060913 | Claim Did Not Result in a Recognized Loss |
| 23,479 | 530060914 | Claim Did Not Result in a Recognized Loss |
| 23,480 | 530060916 | Claim Did Not Result in a Recognized Loss |
| 23,481 | 530060920 | Claim Did Not Result in a Recognized Loss |
| 23,482 | 530060921 | Claim Did Not Result in a Recognized Loss |
| 23,483 | 530060922 | Claim Did Not Result in a Recognized Loss |
| 23,484 | 530060924 | Claim Did Not Result in a Recognized Loss |
| 23,485 | 530060926 | Claim Did Not Result in a Recognized Loss |
| 23,486 | 530060927 | Claim Did Not Result in a Recognized Loss |
| 23,487 | 530060928 | Claim Did Not Result in a Recognized Loss |
| 23,488 | 530060929 | Claim Did Not Result in a Recognized Loss |
| 23,489 | 530060931 | Claim Did Not Result in a Recognized Loss |
| 23,490 | 530060932 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 49,299 | 530106296 | Claim Did Not Result in a Recognized Loss |
| 49,300 | 530106297 | No Eligible Purchases During the Class Period |
| 49,301 | 530106298 | Claim Did Not Result in a Recognized Loss |
| 49,302 | 530106299 | Claim Did Not Result in a Recognized Loss |
| 49,303 | 530106300 | Claim Did Not Result in a Recognized Loss |
| 49,304 | 530106301 | Claim Did Not Result in a Recognized Loss |
| 49,305 | 530106302 | Claim Did Not Result in a Recognized Loss |
| 49,306 | 530106307 | Claim Did Not Result in a Recognized Loss |
| 49,307 | 530106308 | Claim Did Not Result in a Recognized Loss |
| 49,308 | 530106310 | Claim Did Not Result in a Recognized Loss |
| 49,309 | 530106312 | Claim Did Not Result in a Recognized Loss |
| 49,310 | 530106313 | Claim Did Not Result in a Recognized Loss |
| 49,311 | 530106314 | Claim Did Not Result in a Recognized Loss |
| 49,312 | 530106318 | Claim Did Not Result in a Recognized Loss |
| 49,313 | 530106320 | Claim Did Not Result in a Recognized Loss |
| 49,314 | 530106321 | Claim Did Not Result in a Recognized Loss |
| 49,315 | 530106323 | Claim Did Not Result in a Recognized Loss |
| 49,316 | 530106324 | Claim Did Not Result in a Recognized Loss |
| 49,317 | 530106325 | Claim Did Not Result in a Recognized Loss |
| 49,318 | 530106326 | Claim Did Not Result in a Recognized Loss |
| 49,319 | 530106327 | Claim Did Not Result in a Recognized Loss |
| 49,320 | 530106328 | Claim Did Not Result in a Recognized Loss |
| 49,321 | 530106330 | Claim Did Not Result in a Recognized Loss |
| 49,322 | 530106333 | Claim Did Not Result in a Recognized Loss |
| 49,323 | 530106334 | Claim Did Not Result in a Recognized Loss |
| 49,324 | 530106335 | Claim Did Not Result in a Recognized Loss |
| 49,325 | 530106336 | Claim Did Not Result in a Recognized Loss |
| 49,326 | 530106337 | Claim Did Not Result in a Recognized Loss |
| 49,327 | 530106339 | Claim Did Not Result in a Recognized Loss |
| 49,328 | 530106343 | Claim Did Not Result in a Recognized Loss |
| 49,329 | 530106344 | Claim Did Not Result in a Recognized Loss |
| 49,330 | 530106345 | Claim Did Not Result in a Recognized Loss |
| 49,331 | 530106347 | Claim Did Not Result in a Recognized Loss |
| 49,332 | 530106348 | Claim Did Not Result in a Recognized Loss |
| 49,333 | 530106350 | Claim Did Not Result in a Recognized Loss |
| 49,334 | 530106351 | Claim Did Not Result in a Recognized Loss |
| 49,335 | 530106352 | Claim Did Not Result in a Recognized Loss |
| 49,336 | 530106355 | Claim Did Not Result in a Recognized Loss |
| 49,337 | 530106356 | Claim Did Not Result in a Recognized Loss |
| 49,338 | 530106357 | Claim Did Not Result in a Recognized Loss |
| 49,339 | 530106358 | Claim Did Not Result in a Recognized Loss |
| 49,340 | 530106361 | Claim Did Not Result in a Recognized Loss |
| 49,341 | 530106363 | Claim Did Not Result in a Recognized Loss |
| 49,342 | 530106366 | Claim Did Not Result in a Recognized Loss |
| 49,343 | 530106367 | Claim Did Not Result in a Recognized Loss |
| 49,344 | 530106369 | No Eligible Purchases During the Class Period |
| 49,345 | 530106372 | Claim Did Not Result in a Recognized Loss |
| 49,346 | 530106373 | Claim Did Not Result in a Recognized Loss |
| 49,347 | 530106375 | Claim Did Not Result in a Recognized Loss |
| 49,348 | 530106378 | Claim Did Not Result in a Recognized Loss |
| 49,349 | 530106381 | Claim Did Not Result in a Recognized Loss |
| 49,350 | 530106382 | Claim Did Not Result in a Recognized Loss |
| 49,351 | 530106383 | Claim Did Not Result in a Recognized Loss |
| 49,352 | 530106384 | Claim Did Not Result in a Recognized Loss |
| 49,353 | 530106385 | Claim Did Not Result in a Recognized Loss |
| 49,354 | 530106386 | Claim Did Not Result in a Recognized Loss |
| 49,355 | 530106388 | Claim Did Not Result in a Recognized Loss |
| 49,356 | 530106389 | Claim Did Not Result in a Recognized Loss |
| 49,357 | 530106390 | Claim Did Not Result in a Recognized Loss |
| 49,358 | 530106391 | Claim Did Not Result in a Recognized Loss |
| 49,359 | 530106392 | Claim Did Not Result in a Recognized Loss |
| 49,360 | 530106393 | Claim Did Not Result in a Recognized Loss |
| 49,361 | 530106397 | Claim Did Not Result in a Recognized Loss |
| 49,362 | 530106399 | Claim Did Not Result in a Recognized Loss |
| 49,363 | 530106402 | Claim Did Not Result in a Recognized Loss |
| 49,364 | 530106403 | Claim Did Not Result in a Recognized Loss |
| 49,365 | 530106404 | Claim Did Not Result in a Recognized Loss |
| 49,366 | 530106405 | Claim Did Not Result in a Recognized Loss |
| 49,367 | 530106406 | Claim Did Not Result in a Recognized Loss |
| 49,368 | 530106407 | Claim Did Not Result in a Recognized Loss |
| 49,369 | 530106408 | Claim Did Not Result in a Recognized Loss |
| 49,370 | 530106411 | Claim Did Not Result in a Recognized Loss |
| 49,371 | 530106413 | Claim Did Not Result in a Recognized Loss |
| 49,372 | 530106414 | Claim Did Not Result in a Recognized Loss |
| 49,373 | 530106415 | Claim Did Not Result in a Recognized Loss |
| 49,374 | 530106416 | Claim Did Not Result in a Recognized Loss |
| 49,375 | 530106419 | Claim Did Not Result in a Recognized Loss |
| 49,376 | 530106420 | Claim Did Not Result in a Recognized Loss |
| 49,377 | 530106423 | Claim Did Not Result in a Recognized Loss |
| 49,378 | 530106425 | Claim Did Not Result in a Recognized Loss |
| 49,379 | 530106438 | Claim Did Not Result in a Recognized Loss |
| 49,380 | 530106439 | Claim Did Not Result in a Recognized Loss |
| 49,381 | 530106440 | Claim Did Not Result in a Recognized Loss |
| 49,382 | 530106441 | Claim Did Not Result in a Recognized Loss |
| 49,383 | 530106442 | Claim Did Not Result in a Recognized Loss |
| 49,384 | 530106443 | Claim Did Not Result in a Recognized Loss |
| 49,385 | 530106447 | Claim Did Not Result in a Recognized Loss |
| 49,386 | 530106448 | Claim Did Not Result in a Recognized Loss |
| 49,387 | 530106449 | Claim Did Not Result in a Recognized Loss |
| 49,388 | 530106450 | Claim Did Not Result in a Recognized Loss |
| 49,389 | 530106451 | Claim Did Not Result in a Recognized Loss |
| 49,390 | 530106452 | Claim Did Not Result in a Recognized Loss |
| 49,391 | 530106456 | Claim Did Not Result in a Recognized Loss |
| 49,392 | 530106458 | Claim Did Not Result in a Recognized Loss |
| 49,393 | 530106463 | Claim Did Not Result in a Recognized Loss |
| 49,394 | 530106467 | Claim Did Not Result in a Recognized Loss |
| 49,395 | 530106469 | Claim Did Not Result in a Recognized Loss |
| 49,396 | 530106471 | Claim Did Not Result in a Recognized Loss |
| 49,397 | 530106474 | Claim Did Not Result in a Recognized Loss |
| 49,398 | 530106475 | Claim Did Not Result in a Recognized Loss |
| 49,399 | 530106477 | Claim Did Not Result in a Recognized Loss |
| 49,400 | 530106479 | Claim Did Not Result in a Recognized Loss |
| 49,401 | 530106480 | Claim Did Not Result in a Recognized Loss |
| 49,402 | 530106495 | Claim Did Not Result in a Recognized Loss |
| 49,403 | 530106496 | Claim Did Not Result in a Recognized Loss |
| 49,404 | 530106524 | Claim Did Not Result in a Recognized Loss |
| 49,405 | 530106525 | Claim Did Not Result in a Recognized Loss |
| 49,406 | 530106529 | Claim Did Not Result in a Recognized Loss |
| 49,407 | 530106536 | Claim Did Not Result in a Recognized Loss |
| 49,408 | 530106543 | Claim Did Not Result in a Recognized Loss |
| 49,409 | 530106546 | Claim Did Not Result in a Recognized Loss |
| 49,410 | 530106551 | Claim Did Not Result in a Recognized Loss |
| 49,411 | 530106552 | Claim Did Not Result in a Recognized Loss |
| 49,412 | 530106553 | Claim Did Not Result in a Recognized Loss |
| 49,413 | 530106555 | Claim Did Not Result in a Recognized Loss |
| 49,414 | 530106558 | Claim Did Not Result in a Recognized Loss |
| 49,415 | 530106564 | Claim Did Not Result in a Recognized Loss |
| 49,416 | 530106565 | Claim Did Not Result in a Recognized Loss |
| 49,417 | 530106567 | Claim Did Not Result in a Recognized Loss |
| 49,418 | 530106569 | Claim Did Not Result in a Recognized Loss |
| 49,419 | 530106570 | Claim Did Not Result in a Recognized Loss |
| 49,420 | 530106575 | Claim Did Not Result in a Recognized Loss |
| 49,421 | 530106578 | Claim Did Not Result in a Recognized Loss |
| 49,422 | 530106581 | Claim Did Not Result in a Recognized Loss |
| 49,423 | 530106582 | Claim Did Not Result in a Recognized Loss |
| 49,424 | 530106584 | Claim Did Not Result in a Recognized Loss |
| 49,425 | 530106585 | Claim Did Not Result in a Recognized Loss |
| 49,426 | 530106586 | Claim Did Not Result in a Recognized Loss |
| 49,427 | 530106587 | Claim Did Not Result in a Recognized Loss |
| 49,428 | 530106590 | Claim Did Not Result in a Recognized Loss |
| 49,429 | 530106591 | Claim Did Not Result in a Recognized Loss |
| 49,430 | 530106604 | Claim Did Not Result in a Recognized Loss |
| 49,431 | 530106618 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 75,242 | 800002531 | Claim Did Not Result in a Recognized Loss |
| 75,243 | 800002532 | Claim Did Not Result in a Recognized Loss |
| 75,244 | 800002533 | Claim Did Not Result in a Recognized Loss |
| 75,245 | 800002534 | Condition of Ineligibility Never Cured |
| 75,246 | 800002536 | Claim Did Not Result in a Recognized Loss |
| 75,247 | 800002538 | Duplicate Claim |
| 75,248 | 800002539 | Condition of Ineligibility Never Cured |
| 75,249 | 800002541 | No Eligible Purchases During the Class Period |
| 75,250 | 800002543 | Condition of Ineligibility Never Cured |
| 75,251 | 800002544 | Claim Did Not Result in a Recognized Loss |
| 75,252 | 800002545 | Claim Did Not Result in a Recognized Loss |
| 75,253 | 800002546 | Claim Did Not Result in a Recognized Loss |
| 75,254 | 800002547 | Claim Did Not Result in a Recognized Loss |
| 75,255 | 800002548 | Condition of Ineligibility Never Cured |
| 75,256 | 800002551 | Claim Did Not Result in a Recognized Loss |
| 75,257 | 800002552 | Claim Did Not Result in a Recognized Loss |
| 75,258 | 800002554 | Condition of Ineligibility Never Cured |
| 75,259 | 800002556 | Claim Did Not Result in a Recognized Loss |
| 75,260 | 800002557 | Claim Did Not Result in a Recognized Loss |
| 75,261 | 800002559 | Condition of Ineligibility Never Cured |
| 75,262 | 800002561 | Claim Did Not Result in a Recognized Loss |
| 75,263 | 800002562 | Claim Did Not Result in a Recognized Loss |
| 75,264 | 800002563 | Claim Did Not Result in a Recognized Loss |
| 75,265 | 800002564 | Claim Did Not Result in a Recognized Loss |
| 75,266 | 800002565 | Claim Did Not Result in a Recognized Loss |
| 75,267 | 800002566 | Claim Did Not Result in a Recognized Loss |
| 75,268 | 800002567 | Claim Did Not Result in a Recognized Loss |
| 75,269 | 800002568 | Claim Did Not Result in a Recognized Loss |
| 75,270 | 800002569 | Condition of Ineligibility Never Cured |
| 75,271 | 800002571 | Condition of Ineligibility Never Cured |
| 75,272 | 800002572 | Condition of Ineligibility Never Cured |
| 75,273 | 800002573 | Claim Did Not Result in a Recognized Loss |
| 75,274 | 800002574 | Claim Did Not Result in a Recognized Loss |
| 75,275 | 800002576 | Claim Did Not Result in a Recognized Loss |
| 75,276 | 800002577 | Claim Did Not Result in a Recognized Loss |
| 75,277 | 800002578 | Claim Did Not Result in a Recognized Loss |
| 75,278 | 800002579 | Duplicate Claim |
| 75,279 | 800002580 | No Eligible Purchases During the Class Period |
| 75,280 | 800002581 | Condition of Ineligibility Never Cured |
| 75,281 | 800002582 | Claim Did Not Result in a Recognized Loss |
| 75,282 | 800002584 | Claim Did Not Result in a Recognized Loss |
| 75,283 | 800002585 | Claim Did Not Result in a Recognized Loss |
| 75,284 | 800002589 | Claim Did Not Result in a Recognized Loss |
| 75,285 | 800002591 | Claim Did Not Result in a Recognized Loss |
| 75,286 | 800002592 | Claim Did Not Result in a Recognized Loss |
| 75,287 | 800002593 | Claim Did Not Result in a Recognized Loss |
| 75,288 | 800002594 | Claim Did Not Result in a Recognized Loss |
| 75,289 | 800002596 | Claim Did Not Result in a Recognized Loss |
| 75,290 | 800002597 | Condition of Ineligibility Never Cured |
| 75,291 | 800002598 | Claim Did Not Result in a Recognized Loss |
| 75,292 | 800002600 | Claim Did Not Result in a Recognized Loss |
| 75,293 | 800002601 | Claim Did Not Result in a Recognized Loss |
| 75,294 | 800002602 | No Eligible Purchases During the Class Period |
| 75,295 | 800002605 | Claim Did Not Result in a Recognized Loss |
| 75,296 | 800002606 | Claim Did Not Result in a Recognized Loss |
| 75,297 | 800002607 | Condition of Ineligibility Never Cured |
| 75,298 | 800002608 | Claim Did Not Result in a Recognized Loss |
| 75,299 | 800002609 | No Eligible Purchases During the Class Period |
| 75,300 | 800002610 | Claim Did Not Result in a Recognized Loss |
| 75,301 | 800002612 | Claim Did Not Result in a Recognized Loss |
| 75,302 | 800002615 | Claim Did Not Result in a Recognized Loss |
| 75,303 | 800002616 | Claim Did Not Result in a Recognized Loss |
| 75,304 | 800002617 | Condition of Ineligibility Never Cured |
| 75,305 | 800002618 | Claim Did Not Result in a Recognized Loss |
| 75,306 | 800002619 | Claim Did Not Result in a Recognized Loss |
| 75,307 | 800002620 | Claim Did Not Result in a Recognized Loss |
| 75,308 | 800002621 | Claim Did Not Result in a Recognized Loss |
| 75,309 | 800002622 | Claim Did Not Result in a Recognized Loss |
| 75,310 | 800002623 | Claim Did Not Result in a Recognized Loss |
| 75,311 | 800002625 | Claim Did Not Result in a Recognized Loss |
| 75,312 | 800002627 | Condition of Ineligibility Never Cured |
| 75,313 | 800002629 | Condition of Ineligibility Never Cured |
| 75,314 | 800002630 | Claim Did Not Result in a Recognized Loss |
| 75,315 | 800002631 | Claim Did Not Result in a Recognized Loss |
| 75,316 | 800002632 | Claim Did Not Result in a Recognized Loss |
| 75,317 | 800002633 | Claim Did Not Result in a Recognized Loss |
| 75,318 | 800002636 | Claim Did Not Result in a Recognized Loss |
| 75,319 | 800002637 | Claim Did Not Result in a Recognized Loss |
| 75,320 | 800002640 | Claim Did Not Result in a Recognized Loss |
| 75,321 | 800002641 | Claim Did Not Result in a Recognized Loss |
| 75,322 | 800002642 | Claim Did Not Result in a Recognized Loss |
| 75,323 | 800002643 | Condition of Ineligibility Never Cured |
| 75,324 | 800002644 | Condition of Ineligibility Never Cured |
| 75,325 | 800002645 | Condition of Ineligibility Never Cured |
| 75,326 | 800002648 | No Eligible Purchases During the Class Period |
| 75,327 | 800002649 | Claim Did Not Result in a Recognized Loss |
| 75,328 | 800002650 | Claim Did Not Result in a Recognized Loss |
| 75,329 | 800002651 | Claim Did Not Result in a Recognized Loss |
| 75,330 | 800002654 | Claim Did Not Result in a Recognized Loss |
| 75,331 | 800002656 | Claim Did Not Result in a Recognized Loss |
| 75,332 | 800002658 | Condition of Ineligibility Never Cured |
| 75,333 | 800002659 | Claim Did Not Result in a Recognized Loss |
| 75,334 | 800002660 | Condition of Ineligibility Never Cured |
| 75,335 | 800002661 | Condition of Ineligibility Never Cured |
| 75,336 | 800002664 | Condition of Ineligibility Never Cured |
| 75,337 | 800002665 | Claim Did Not Result in a Recognized Loss |
| 75,338 | 800002668 | Condition of Ineligibility Never Cured |
| 75,339 | 800002670 | Claim Did Not Result in a Recognized Loss |
| 75,340 | 800002672 | Condition of Ineligibility Never Cured |
| 75,341 | 800002673 | Claim Did Not Result in a Recognized Loss |
| 75,342 | 800002674 | No Eligible Purchases During the Class Period |
| 75,343 | 800002676 | Claim Did Not Result in a Recognized Loss |
| 75,344 | 800002677 | Claim Did Not Result in a Recognized Loss |
| 75,345 | 800002678 | Claim Did Not Result in a Recognized Loss |
| 75,346 | 800002680 | Condition of Ineligibility Never Cured |
| 75,347 | 800002681 | Condition of Ineligibility Never Cured |
| 75,348 | 800002682 | Claim Did Not Result in a Recognized Loss |
| 75,349 | 800002683 | No Eligible Purchases During the Class Period |
| 75,350 | 800002685 | Claim Did Not Result in a Recognized Loss |
| 75,351 | 800002686 | Claim Did Not Result in a Recognized Loss |
| 75,352 | 800002687 | Claim Did Not Result in a Recognized Loss |
| 75,353 | 800002690 | Condition of Ineligibility Never Cured |
| 75,354 | 800002692 | Claim Did Not Result in a Recognized Loss |
| 75,355 | 800002693 | Condition of Ineligibility Never Cured |
| 75,356 | 800002695 | Claim Did Not Result in a Recognized Loss |
| 75,357 | 800002696 | Claim Did Not Result in a Recognized Loss |
| 75,358 | 800002697 | Condition of Ineligibility Never Cured |
| 75,359 | 800002699 | Condition of Ineligibility Never Cured |
| 75,360 | 800002700 | Condition of Ineligibility Never Cured |
| 75,361 | 800002701 | Claim Did Not Result in a Recognized Loss |
| 75,362 | 800002703 | Claim Did Not Result in a Recognized Loss |
| 75,363 | 800002704 | Claim Did Not Result in a Recognized Loss |
| 75,364 | 800002705 | Claim Did Not Result in a Recognized Loss |
| 75,365 | 800002706 | Claim Did Not Result in a Recognized Loss |
| 75,366 | 800002707 | Claim Did Not Result in a Recognized Loss |
| 75,367 | 800002708 | Condition of Ineligibility Never Cured |
| 75,368 | 800002709 | Duplicate Claim |
| 75,369 | 800002710 | Claim Did Not Result in a Recognized Loss |
| 75,370 | 800002711 | Claim Did Not Result in a Recognized Loss |
| 75,371 | 800002712 | Claim Did Not Result in a Recognized Loss |
| 75,372 | 800002713 | Claim Did Not Result in a Recognized Loss |
| 75,373 | 800002714 | Claim Did Not Result in a Recognized Loss |
| 75,374 | 800002715 | Claim Did Not Result in a Recognized Loss |
| 75,375 | 800002716 | Claim Did Not Result in a Recognized Loss |
| 75,376 | 800002718 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 23,491 | 530060933 | Claim Did Not Result in a Recognized Loss | 49,434 | 530106619 | No Eligible Purchases During the Class Period | 75,377 | 800002720 | Claim Did Not Result in a Recognized Loss |
| 23,492 | 530060935 | Claim Did Not Result in a Recognized Loss | 49,435 | 530106621 | No Eligible Purchases During the Class Period | 75,378 | 800002721 | Claim Did Not Result in a Recognized Loss |
| 23,493 | 530060940 | Claim Did Not Result in a Recognized Loss | 49,436 | 530106631 | Claim Did Not Result in a Recognized Loss | 75,379 | 800002722 | Claim Did Not Result in a Recognized Loss |
| 23,494 | 530060941 | Claim Did Not Result in a Recognized Loss | 49,437 | 530106645 | Claim Did Not Result in a Recognized Loss | 75,380 | 800002724 | Claim Did Not Result in a Recognized Loss |
| 23,495 | 530060942 | Claim Did Not Result in a Recognized Loss | 49,438 | 530106648 | Claim Did Not Result in a Recognized Loss | 75,381 | 800002725 | Claim Did Not Result in a Recognized Loss |
| 23,496 | 530060944 | Claim Did Not Result in a Recognized Loss | 49,439 | 530106650 | Claim Did Not Result in a Recognized Loss | 75,382 | 800002727 | Claim Did Not Result in a Recognized Loss |
| 23,497 | 530060946 | Claim Did Not Result in a Recognized Loss | 49,440 | 530106651 | Claim Did Not Result in a Recognized Loss | 75,383 | 800002728 | Claim Did Not Result in a Recognized Loss |
| 23,498 | 530060948 | Claim Did Not Result in a Recognized Loss | 49,441 | 530106652 | Claim Did Not Result in a Recognized Loss | 75,384 | 800002729 | Claim Did Not Result in a Recognized Loss |
| 23,499 | 530060949 | Claim Did Not Result in a Recognized Loss | 49,442 | 530106653 | Claim Did Not Result in a Recognized Loss | 75,385 | 800002730 | Claim Did Not Result in a Recognized Loss |
| 23,500 | 530060950 | Claim Did Not Result in a Recognized Loss | 49,443 | 530106654 | Claim Did Not Result in a Recognized Loss | 75,386 | 800002733 | Claim Did Not Result in a Recognized Loss |
| 23,501 | 530060952 | Claim Did Not Result in a Recognized Loss | 49,444 | 530106656 | Claim Did Not Result in a Recognized Loss | 75,387 | 800002734 | Claim Did Not Result in a Recognized Loss |
| 23,502 | 530060956 | Claim Did Not Result in a Recognized Loss | 49,445 | 530106657 | Claim Did Not Result in a Recognized Loss | 75,388 | 800002735 | Claim Did Not Result in a Recognized Loss |
| 23,503 | 530060957 | Claim Did Not Result in a Recognized Loss | 49,446 | 530106658 | No Eligible Purchases During the Class Period | 75,389 | 800002736 | Claim Did Not Result in a Recognized Loss |
| 23,504 | 530060961 | No Eligible Purchases During the Class Period | 49,447 | 530106660 | No Eligible Purchases During the Class Period | 75,390 | 800002737 | Claim Did Not Result in a Recognized Loss |
| 23,505 | 530060965 | Claim Did Not Result in a Recognized Loss | 49,448 | 530106662 | Claim Did Not Result in a Recognized Loss | 75,391 | 800002738 | Condition of Ineligibility Never Cured |
| 23,506 | 530060966 | Claim Did Not Result in a Recognized Loss | 49,449 | 530106663 | Claim Did Not Result in a Recognized Loss | 75,392 | 800002739 | Condition of Ineligibility Never Cured |
| 23,507 | 530060967 | Claim Did Not Result in a Recognized Loss | 49,450 | 530106665 | Claim Did Not Result in a Recognized Loss | 75,393 | 800002740 | Claim Did Not Result in a Recognized Loss |
| 23,508 | 530060968 | Claim Did Not Result in a Recognized Loss | 49,451 | 530106667 | Claim Did Not Result in a Recognized Loss | 75,394 | 800002743 | Claim Did Not Result in a Recognized Loss |
| 23,509 | 530060969 | Claim Did Not Result in a Recognized Loss | 49,452 | 530106670 | Claim Did Not Result in a Recognized Loss | 75,395 | 800002744 | Claim Did Not Result in a Recognized Loss |
| 23,510 | 530060970 | Claim Did Not Result in a Recognized Loss | 49,453 | 530106671 | Claim Did Not Result in a Recognized Loss | 75,396 | 800002745 | Claim Did Not Result in a Recognized Loss |
| 23,511 | 530060972 | Claim Did Not Result in a Recognized Loss | 49,454 | 530106672 | Claim Did Not Result in a Recognized Loss | 75,397 | 800002746 | Claim Did Not Result in a Recognized Loss |
| 23,512 | 530060974 | Claim Did Not Result in a Recognized Loss | 49,455 | 530106673 | Claim Did Not Result in a Recognized Loss | 75,398 | 800002747 | Condition of Ineligibility Never Cured |
| 23,513 | 530060975 | Claim Did Not Result in a Recognized Loss | 49,456 | 530106675 | Claim Did Not Result in a Recognized Loss | 75,399 | 800002748 | Claim Did Not Result in a Recognized Loss |
| 23,514 | 530060976 | Claim Did Not Result in a Recognized Loss | 49,457 | 530106676 | Claim Did Not Result in a Recognized Loss | 75,400 | 800002749 | Condition of Ineligibility Never Cured |
| 23,515 | 530060978 | Claim Did Not Result in a Recognized Loss | 49,458 | 530106677 | Claim Did Not Result in a Recognized Loss | 75,401 | 800002750 | Claim Did Not Result in a Recognized Loss |
| 23,516 | 530060979 | Claim Did Not Result in a Recognized Loss | 49,459 | 530106678 | Claim Did Not Result in a Recognized Loss | 75,402 | 800002751 | No Eligible Purchases During the Class Period |
| 23,517 | 530060980 | Claim Did Not Result in a Recognized Loss | 49,460 | 530106679 | Claim Did Not Result in a Recognized Loss | 75,403 | 800002757 | Condition of Ineligibility Never Cured |
| 23,518 | 530060981 | Claim Did Not Result in a Recognized Loss | 49,461 | 530106680 | Claim Did Not Result in a Recognized Loss | 75,404 | 800002758 | Claim Did Not Result in a Recognized Loss |
| 23,519 | 530060983 | Claim Did Not Result in a Recognized Loss | 49,462 | 530106684 | Claim Did Not Result in a Recognized Loss | 75,405 | 800002761 | Claim Did Not Result in a Recognized Loss |
| 23,520 | 530060984 | Claim Did Not Result in a Recognized Loss | 49,463 | 530106685 | Claim Did Not Result in a Recognized Loss | 75,406 | 800002762 | Condition of Ineligibility Never Cured |
| 23,521 | 530060985 | Claim Did Not Result in a Recognized Loss | 49,464 | 530106691 | Claim Did Not Result in a Recognized Loss | 75,407 | 800002764 | Claim Did Not Result in a Recognized Loss |
| 23,522 | 530060986 | Claim Did Not Result in a Recognized Loss | 49,465 | 530106693 | Claim Did Not Result in a Recognized Loss | 75,408 | 800002765 | Condition of Ineligibility Never Cured |
| 23,523 | 530060987 | Claim Did Not Result in a Recognized Loss | 49,466 | 530106694 | No Eligible Purchases During the Class Period | 75,409 | 800002766 | No Eligible Purchases During the Class Period |
| 23,524 | 530060988 | Claim Did Not Result in a Recognized Loss | 49,467 | 530106695 | Claim Did Not Result in a Recognized Loss | 75,410 | 800002768 | Claim Did Not Result in a Recognized Loss |
| 23,525 | 530060989 | Claim Did Not Result in a Recognized Loss | 49,468 | 530106696 | Claim Did Not Result in a Recognized Loss | 75,411 | 800002769 | Claim Did Not Result in a Recognized Loss |
| 23,526 | 530060990 | Claim Did Not Result in a Recognized Loss | 49,469 | 530106698 | No Eligible Purchases During the Class Period | 75,412 | 800002772 | Claim Did Not Result in a Recognized Loss |
| 23,527 | 530060991 | Claim Did Not Result in a Recognized Loss | 49,470 | 530106701 | Claim Did Not Result in a Recognized Loss | 75,413 | 800002773 | Claim Did Not Result in a Recognized Loss |
| 23,528 | 530060992 | Claim Did Not Result in a Recognized Loss | 49,471 | 530106703 | Claim Did Not Result in a Recognized Loss | 75,414 | 800002774 | Claim Did Not Result in a Recognized Loss |
| 23,529 | 530060993 | Claim Did Not Result in a Recognized Loss | 49,472 | 530106704 | Claim Did Not Result in a Recognized Loss | 75,415 | 800002775 | Claim Did Not Result in a Recognized Loss |
| 23,530 | 530060994 | Claim Did Not Result in a Recognized Loss | 49,473 | 530106706 | Claim Did Not Result in a Recognized Loss | 75,416 | 800002778 | Claim Did Not Result in a Recognized Loss |
| 23,531 | 530060999 | Claim Did Not Result in a Recognized Loss | 49,474 | 530106707 | No Eligible Purchases During the Class Period | 75,417 | 800002781 | Condition of Ineligibility Never Cured |
| 23,532 | 530061000 | Claim Did Not Result in a Recognized Loss | 49,475 | 530106709 | Claim Did Not Result in a Recognized Loss | 75,418 | 800002783 | Claim Did Not Result in a Recognized Loss |
| 23,533 | 530061001 | Claim Did Not Result in a Recognized Loss | 49,476 | 530106710 | Claim Did Not Result in a Recognized Loss | 75,419 | 800002785 | Claim Did Not Result in a Recognized Loss |
| 23,534 | 530061002 | Claim Did Not Result in a Recognized Loss | 49,477 | 530106713 | Claim Did Not Result in a Recognized Loss | 75,420 | 800002786 | Claim Did Not Result in a Recognized Loss |
| 23,535 | 530061003 | Claim Did Not Result in a Recognized Loss | 49,478 | 530106714 | Claim Did Not Result in a Recognized Loss | 75,421 | 800002787 | No Eligible Purchases During the Class Period |
| 23,536 | 530061004 | Claim Did Not Result in a Recognized Loss | 49,479 | 530106715 | Claim Did Not Result in a Recognized Loss | 75,422 | 800002788 | Condition of Ineligibility Never Cured |
| 23,537 | 530061005 | Claim Did Not Result in a Recognized Loss | 49,480 | 530106716 | Claim Did Not Result in a Recognized Loss | 75,423 | 800002789 | Claim Did Not Result in a Recognized Loss |
| 23,538 | 530061006 | Claim Did Not Result in a Recognized Loss | 49,481 | 530106717 | Claim Did Not Result in a Recognized Loss | 75,424 | 800002790 | Claim Did Not Result in a Recognized Loss |
| 23,539 | 530061007 | Claim Did Not Result in a Recognized Loss | 49,482 | 530106718 | Claim Did Not Result in a Recognized Loss | 75,425 | 800002792 | Claim Did Not Result in a Recognized Loss |
| 23,540 | 530061010 | Claim Did Not Result in a Recognized Loss | 49,483 | 530106719 | Claim Did Not Result in a Recognized Loss | 75,426 | 800002794 | Claim Did Not Result in a Recognized Loss |
| 23,541 | 530061011 | Claim Did Not Result in a Recognized Loss | 49,484 | 530106720 | Claim Did Not Result in a Recognized Loss | 75,427 | 800002795 | Claim Did Not Result in a Recognized Loss |
| 23,542 | 530061014 | Claim Did Not Result in a Recognized Loss | 49,485 | 530106721 | Claim Did Not Result in a Recognized Loss | 75,428 | 800002796 | Claim Did Not Result in a Recognized Loss |
| 23,543 | 530061015 | Claim Did Not Result in a Recognized Loss | 49,486 | 530106722 | Claim Did Not Result in a Recognized Loss | 75,429 | 800002797 | Condition of Ineligibility Never Cured |
| 23,544 | 530061016 | Claim Did Not Result in a Recognized Loss | 49,487 | 530106724 | Claim Did Not Result in a Recognized Loss | 75,430 | 800002801 | Condition of Ineligibility Never Cured |
| 23,545 | 530061017 | Claim Did Not Result in a Recognized Loss | 49,488 | 530106725 | Claim Did Not Result in a Recognized Loss | 75,431 | 800002802 | Claim Did Not Result in a Recognized Loss |
| 23,546 | 530061018 | Claim Did Not Result in a Recognized Loss | 49,489 | 530106726 | Claim Did Not Result in a Recognized Loss | 75,432 | 800002803 | Claim Did Not Result in a Recognized Loss |
| 23,547 | 530061020 | Claim Did Not Result in a Recognized Loss | 49,490 | 530106727 | Claim Did Not Result in a Recognized Loss | 75,433 | 800002804 | Claim Did Not Result in a Recognized Loss |
| 23,548 | 530061021 | Claim Did Not Result in a Recognized Loss | 49,491 | 530106729 | Claim Did Not Result in a Recognized Loss | 75,434 | 800002805 | Condition of Ineligibility Never Cured |
| 23,549 | 530061023 | Claim Did Not Result in a Recognized Loss | 49,492 | 530106730 | Claim Did Not Result in a Recognized Loss | 75,435 | 800002806 | Claim Did Not Result in a Recognized Loss |
| 23,550 | 530061024 | Claim Did Not Result in a Recognized Loss | 49,493 | 530106731 | Claim Did Not Result in a Recognized Loss | 75,436 | 800002807 | Condition of Ineligibility Never Cured |
| 23,551 | 530061027 | Claim Did Not Result in a Recognized Loss | 49,494 | 530106732 | Claim Did Not Result in a Recognized Loss | 75,437 | 800002808 | Claim Did Not Result in a Recognized Loss |
| 23,552 | 530061028 | Claim Did Not Result in a Recognized Loss | 49,495 | 530106735 | Claim Did Not Result in a Recognized Loss | 75,438 | 800002809 | Claim Did Not Result in a Recognized Loss |
| 23,553 | 530061029 | Claim Did Not Result in a Recognized Loss | 49,496 | 530106736 | Claim Did Not Result in a Recognized Loss | 75,439 | 800002811 | Condition of Ineligibility Never Cured |
| 23,554 | 530061030 | Claim Did Not Result in a Recognized Loss | 49,497 | 530106737 | Claim Did Not Result in a Recognized Loss | 75,440 | 800002812 | Condition of Ineligibility Never Cured |
| 23,555 | 530061031 | Claim Did Not Result in a Recognized Loss | 49,498 | 530106738 | Claim Did Not Result in a Recognized Loss | 75,441 | 800002813 | Claim Did Not Result in a Recognized Loss |
| 23,556 | 530061033 | Claim Did Not Result in a Recognized Loss | 49,499 | 530106739 | Claim Did Not Result in a Recognized Loss | 75,442 | 800002814 | Claim Did Not Result in a Recognized Loss |
| 23,557 | 530061035 | Claim Did Not Result in a Recognized Loss | 49,500 | 530106740 | Claim Did Not Result in a Recognized Loss | 75,443 | 800002815 | Condition of Ineligibility Never Cured |
| 23,558 | 530061037 | Claim Did Not Result in a Recognized Loss | 49,501 | 530106742 | Claim Did Not Result in a Recognized Loss | 75,444 | 800002816 | Claim Did Not Result in a Recognized Loss |
| 23,559 | 530061040 | Claim Did Not Result in a Recognized Loss | 49,502 | 530106743 | Claim Did Not Result in a Recognized Loss | 75,445 | 800002817 | Claim Did Not Result in a Recognized Loss |
| 23,560 | 530061041 | Claim Did Not Result in a Recognized Loss | 49,503 | 530106745 | Claim Did Not Result in a Recognized Loss | 75,446 | 800002819 | Claim Did Not Result in a Recognized Loss |
| 23,561 | 530061042 | Claim Did Not Result in a Recognized Loss | 49,504 | 530106747 | Claim Did Not Result in a Recognized Loss | 75,447 | 800002820 | Condition of Ineligibility Never Cured |
| 23,562 | 530061043 | Claim Did Not Result in a Recognized Loss | 49,505 | 530106748 | Claim Did Not Result in a Recognized Loss | 75,448 | 800002821 | Claim Did Not Result in a Recognized Loss |
| 23,563 | 530061044 | Claim Did Not Result in a Recognized Loss | 49,506 | 530106749 | Claim Did Not Result in a Recognized Loss | 75,449 | 800002822 | Condition of Ineligibility Never Cured |
| 23,564 | 530061046 | Claim Did Not Result in a Recognized Loss | 49,507 | 530106751 | Claim Did Not Result in a Recognized Loss | 75,450 | 800002823 | Condition of Ineligibility Never Cured |
| 23,565 | 530061049 | Claim Did Not Result in a Recognized Loss | 49,508 | 530106752 | Claim Did Not Result in a Recognized Loss | 75,451 | 800002824 | Claim Did Not Result in a Recognized Loss |
| 23,566 | 530061054 | Claim Did Not Result in a Recognized Loss | 49,509 | 530106753 | Claim Did Not Result in a Recognized Loss | 75,452 | 800002825 | Claim Did Not Result in a Recognized Loss |
| 23,567 | 530061056 | Claim Did Not Result in a Recognized Loss | 49,510 | 530106755 | Claim Did Not Result in a Recognized Loss | 75,453 | 800002827 | Condition of Ineligibility Never Cured |
| 23,568 | 530061059 | Claim Did Not Result in a Recognized Loss | 49,511 | 530106756 | Claim Did Not Result in a Recognized Loss | 75,454 | 800002829 | Claim Did Not Result in a Recognized Loss |
| 23,569 | 530061061 | Claim Did Not Result in a Recognized Loss | 49,512 | 530106759 | Claim Did Not Result in a Recognized Loss | 75,455 | 800002830 | Claim Did Not Result in a Recognized Loss |
| 23,570 | 530061063 | Claim Did Not Result in a Recognized Loss | 49,513 | 530106761 | Claim Did Not Result in a Recognized Loss | 75,456 | 800002831 | Claim Did Not Result in a Recognized Loss |
| 23,571 | 530061064 | Claim Did Not Result in a Recognized Loss | 49,514 | 530106762 | Claim Did Not Result in a Recognized Loss | 75,457 | 800002835 | Condition of Ineligibility Never Cured |
| 23,572 | 530061065 | Claim Did Not Result in a Recognized Loss | 49,515 | 530106768 | Claim Did Not Result in a Recognized Loss | 75,458 | 800002836 | Condition of Ineligibility Never Cured |
| 23,573 | 530061067 | Claim Did Not Result in a Recognized Loss | 49,516 | 530106772 | Claim Did Not Result in a Recognized Loss | 75,459 | 800002837 | Claim Did Not Result in a Recognized Loss |
| 23,574 | 530061068 | Claim Did Not Result in a Recognized Loss | 49,517 | 530106774 | Claim Did Not Result in a Recognized Loss | 75,460 | 800002838 | Claim Did Not Result in a Recognized Loss |
| 23,575 | 530061070 | Claim Did Not Result in a Recognized Loss | 49,518 | 530106776 | Claim Did Not Result in a Recognized Loss | 75,461 | 800002840 | Condition of Ineligibility Never Cured |
| 23,576 | 530061071 | Claim Did Not Result in a Recognized Loss | 49,519 | 530106777 | Claim Did Not Result in a Recognized Loss | 75,462 | 800002841 | Claim Did Not Result in a Recognized Loss |
| 23,577 | 530061072 | Claim Did Not Result in a Recognized Loss | 49,520 | 530106778 | Claim Did Not Result in a Recognized Loss | 75,463 | 800002843 | Claim Did Not Result in a Recognized Loss |
| 23,578 | 530061073 | Claim Did Not Result in a Recognized Loss | 49,521 | 530106780 | Claim Did Not Result in a Recognized Loss | 75,464 | 800002844 | Claim Did Not Result in a Recognized Loss |
| 23,579 | 530061074 | Claim Did Not Result in a Recognized Loss | 49,522 | 530106782 | Claim Did Not Result in a Recognized Loss | 75,465 | 800002846 | Condition of Ineligibility Never Cured |
| 23,580 | 530061075 | Claim Did Not Result in a Recognized Loss | 49,523 | 530106784 | No Eligible Purchases During the Class Period | 75,466 | 800002847 | Claim Did Not Result in a Recognized Loss |
| 23,581 | 530061076 | Claim Did Not Result in a Recognized Loss | 49,524 | 530106786 | Claim Did Not Result in a Recognized Loss | 75,467 | 800002848 | Claim Did Not Result in a Recognized Loss |
| 23,582 | 530061079 | Claim Did Not Result in a Recognized Loss | 49,525 | 530106794 | Claim Did Not Result in a Recognized Loss | 75,468 | 800002849 | Claim Did Not Result in a Recognized Loss |
| 23,583 | 530061080 | Claim Did Not Result in a Recognized Loss | 49,526 | 530106795 | No Eligible Purchases During the Class Period | 75,469 | 800002851 | Claim Did Not Result in a Recognized Loss |
| 23,584 | 530061082 | Claim Did Not Result in a Recognized Loss | 49,527 | 530106796 | No Eligible Purchases During the Class Period | 75,470 | 800002853 | Claim Did Not Result in a Recognized Loss |
| 23,585 | 530061083 | Claim Did Not Result in a Recognized Loss | 49,528 | 530106800 | Claim Did Not Result in a Recognized Loss | 75,471 | 800002855 | Claim Did Not Result in a Recognized Loss |
| 23,586 | 530061084 | Claim Did Not Result in a Recognized Loss | 49,529 | 530106803 | Claim Did Not Result in a Recognized Loss | 75,472 | 800002861 | Claim Did Not Result in a Recognized Loss |
| 23,587 | 530061086 | Claim Did Not Result in a Recognized Loss | 49,530 | 530106807 | Claim Did Not Result in a Recognized Loss | 75,473 | 800002861 | Claim Did Not Result in a Recognized Loss |
| 23,588 | 530061087 | Claim Did Not Result in a Recognized Loss | 49,531 | 530106808 | No Eligible Purchases During the Class Period | 75,474 | 800002862 | Condition of Ineligibility Never Cured |
| 23,589 | 530061088 | Claim Did Not Result in a Recognized Loss | 49,532 | 530106810 | Claim Did Not Result in a Recognized Loss | 75,475 | 800002863 | Claim Did Not Result in a Recognized Loss |
| 23,590 | 530061091 | Claim Did Not Result in a Recognized Loss | 49,533 | 530106813 | Claim Did Not Result in a Recognized Loss | 75,476 | 800002864 | Claim Did Not Result in a Recognized Loss |
| 23,591 | 530061092 | Claim Did Not Result in a Recognized Loss | 49,534 | 530106817 | Claim Did Not Result in a Recognized Loss | 75,477 | 800002866 | Claim Did Not Result in a Recognized Loss |
| 23,592 | 530061093 | Claim Did Not Result in a Recognized Loss | 49,535 | 530106818 | Claim Did Not Result in a Recognized Loss | 75,478 | 800002867 | Condition of Ineligibility Never Cured |
| 23,593 | 530061094 | Claim Did Not Result in a Recognized Loss | 49,536 | 530106822 | Claim Did Not Result in a Recognized Loss | 75,479 | 800002868 | Condition of Ineligibility Never Cured |
| 23,594 | 530061097 | Claim Did Not Result in a Recognized Loss | 49,537 | 530106824 | Claim Did Not Result in a Recognized Loss | 75,480 | 800002869 | Claim Did Not Result in a Recognized Loss |
| 23,595 | 530061098 | Claim Did Not Result in a Recognized Loss | 49,538 | 530106825 | Claim Did Not Result in a Recognized Loss | 75,481 | 800002872 | Condition of Ineligibility Never Cured |
| 23,596 | 530061099 | Claim Did Not Result in a Recognized Loss | 49,539 | 530106830 | Claim Did Not Result in a Recognized Loss | 75,482 | 800002873 | Claim Did Not Result in a Recognized Loss |
| 23,597 | 530061100 | Claim Did Not Result in a Recognized Loss | 49,540 | 530106831 | Claim Did Not Result in a Recognized Loss | 75,483 | 800002874 | Claim Did Not Result in a Recognized Loss |
| 23,598 | 530061101 | Claim Did Not Result in a Recognized Loss | 49,541 | 530106832 | Claim Did Not Result in a Recognized Loss | 75,484 | 800002876 | Claim Did Not Result in a Recognized Loss |
| 23,599 | 530061102 | Claim Did Not Result in a Recognized Loss | 49,542 | 530106833 | Claim Did Not Result in a Recognized Loss | 75,485 | 800002878 | Claim Did Not Result in a Recognized Loss |
| 23,600 | 530061104 | Claim Did Not Result in a Recognized Loss | 49,543 | 530106834 | Claim Did Not Result in a Recognized Loss | 75,486 | 800002879 | Claim Did Not Result in a Recognized Loss |
| 23,601 | 530061107 | Claim Did Not Result in a Recognized Loss | 49,544 | 530106837 | Claim Did Not Result in a Recognized Loss | 75,487 | 800002880 | Claim Did Not Result in a Recognized Loss |
| 23,602 | 530061109 | Claim Did Not Result in a Recognized Loss | 49,545 | 530106838 | Claim Did Not Result in a Recognized Loss | 75,488 | 800002881 | No Eligible Purchases During the Class Period |
| 23,603 | 530061109 | No Eligible Purchases During the Class Period | 49,546 | 530106839 | Claim Did Not Result in a Recognized Loss | 75,489 | 800002883 | Claim Did Not Result in a Recognized Loss |
| 23,604 | 530061111 | Claim Did Not Result in a Recognized Loss | 49,547 | 530106840 | Claim Did Not Result in a Recognized Loss | 75,490 | 800002884 | Claim Did Not Result in a Recognized Loss |
| 23,605 | 530061112 | Claim Did Not Result in a Recognized Loss | 49,548 | 530106842 | Claim Did Not Result in a Recognized Loss | 75,491 | 800002885 | Claim Did Not Result in a Recognized Loss |
| 23,606 | 530061113 | Claim Did Not Result in a Recognized Loss | 49,549 | 530106844 | Claim Did Not Result in a Recognized Loss | 75,492 | 800002886 | Claim Did Not Result in a Recognized Loss |
| 23,607 | 530061114 | Claim Did Not Result in a Recognized Loss | 49,550 | 530106845 | Claim Did Not Result in a Recognized Loss | 75,493 | 800002889 | Claim Did Not Result in a Recognized Loss |
| 23,608 | 530061115 | Claim Did Not Result in a Recognized Loss | 49,551 | 530106847 | Claim Did Not Result in a Recognized Loss | 75,494 | 800002892 | Claim Did Not Result in a Recognized Loss |
| 23,609 | 530061117 | Claim Did Not Result in a Recognized Loss | 49,552 | 530106848 | Claim Did Not Result in a Recognized Loss | 75,495 | 800002893 | No Eligible Purchases During the Class Period |
| 23,610 | 530061118 | Claim Did Not Result in a Recognized Loss | 49,553 | 530106851 | Claim Did Not Result in a Recognized Loss | 75,496 | 800002894 | Claim Did Not Result in a Recognized Loss |
| 23,611 | 530061120 | Claim Did Not Result in a Recognized Loss | 49,554 | 530106852 | Claim Did Not Result in a Recognized Loss | 75,497 | 800002898 | Claim Did Not Result in a Recognized Loss |
| 23,612 | 530061121 | Claim Did Not Result in a Recognized Loss | 49,555 | 530106853 | Claim Did Not Result in a Recognized Loss | 75,498 | 800002899 | Condition of Ineligibility Never Cured |
| 23,613 | 530061122 | Claim Did Not Result in a Recognized Loss | 49,556 | 530106854 | Claim Did Not Result in a Recognized Loss | 75,499 | 800002900 | Claim Did Not Result in a Recognized Loss |
| 23,614 | 530061125 | Claim Did Not Result in a Recognized Loss | 49,557 | 530106855 | Claim Did Not Result in a Recognized Loss | 75,500 | 800002901 | Claim Did Not Result in a Recognized Loss |
| 23,615 | 530061126 | Claim Did Not Result in a Recognized Loss | 49,558 | 530106856 | Claim Did Not Result in a Recognized Loss | 75,501 | 800002902 | Claim Did Not Result in a Recognized Loss |
| 23,616 | 530061128 | Claim Did Not Result in a Recognized Loss | 49,559 | 530106857 | Claim Did Not Result in a Recognized Loss | 75,502 | 800002903 | Claim Did Not Result in a Recognized Loss |
| 23,617 | 530061130 | Claim Did Not Result in a Recognized Loss | 49,560 | 530106859 | No Eligible Purchases During the Class Period | 75,503 | 800002905 | Claim Did Not Result in a Recognized Loss |
| 23,618 | 530061133 | Claim Did Not Result in a Recognized Loss | 49,561 | 530106861 | Claim Did Not Result in a Recognized Loss | 75,504 | 800002906 | Condition of Ineligibility Never Cured |
| 23,619 | 530061134 | Claim Did Not Result in a Recognized Loss | 49,562 | 530106862 | Claim Did Not Result in a Recognized Loss | 75,505 | 800002909 | Claim Did Not Result in a Recognized Loss |
| 23,620 | 530061135 | Claim Did Not Result in a Recognized Loss | 49,563 | 530106869 | No Eligible Purchases During the Class Period | 75,506 | 800002911 | Claim Did Not Result in a Recognized Loss |
| 23,621 | 530061136 | Claim Did Not Result in a Recognized Loss | 49,564 | 530106870 | No Eligible Purchases During the Class Period | 75,507 | 800002912 | Condition of Ineligibility Never Cured |
| 23,622 | 530061140 | Claim Did Not Result in a Recognized Loss | 49,565 | 530106871 | No Eligible Purchases During the Class Period | 75,508 | 800002913 | Claim Did Not Result in a Recognized Loss |
| 23,623 | 530061141 | Claim Did Not Result in a Recognized Loss | 49,566 | 530106873 | No Eligible Purchases During the Class Period | 75,509 | 800002914 | Claim Did Not Result in a Recognized Loss |
| 23,624 | 530061142 | Claim Did Not Result in a Recognized Loss | 49,567 | 530106874 | No Eligible Purchases During the Class Period | 75,510 | 800002916 | Claim Did Not Result in a Recognized Loss |
| 23,625 | 530061143 | Claim Did Not Result in a Recognized Loss | 49,568 | 530106875 | Claim Did Not Result in a Recognized Loss | 75,511 | 800002918 | Claim Did Not Result in a Recognized Loss |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 23,626 | 530061147 | Claim Did Not Result in a Recognized Loss |
| 23,627 | 530061148 | Claim Did Not Result in a Recognized Loss |
| 23,628 | 530061149 | Claim Did Not Result in a Recognized Loss |
| 23,629 | 530061150 | Claim Did Not Result in a Recognized Loss |
| 23,630 | 530061151 | Claim Did Not Result in a Recognized Loss |
| 23,631 | 530061154 | Claim Did Not Result in a Recognized Loss |
| 23,632 | 530061155 | Claim Did Not Result in a Recognized Loss |
| 23,633 | 530061157 | Claim Did Not Result in a Recognized Loss |
| 23,634 | 530061158 | Claim Did Not Result in a Recognized Loss |
| 23,635 | 530061161 | Claim Did Not Result in a Recognized Loss |
| 23,636 | 530061162 | No Eligible Purchases During the Class Period |
| 23,637 | 530061164 | Claim Did Not Result in a Recognized Loss |
| 23,638 | 530061165 | Claim Did Not Result in a Recognized Loss |
| 23,639 | 530061168 | Claim Did Not Result in a Recognized Loss |
| 23,640 | 530061169 | Claim Did Not Result in a Recognized Loss |
| 23,641 | 530061170 | Claim Did Not Result in a Recognized Loss |
| 23,642 | 530061171 | Claim Did Not Result in a Recognized Loss |
| 23,643 | 530061172 | Claim Did Not Result in a Recognized Loss |
| 23,644 | 530061174 | Claim Did Not Result in a Recognized Loss |
| 23,645 | 530061175 | Claim Did Not Result in a Recognized Loss |
| 23,646 | 530061176 | Claim Did Not Result in a Recognized Loss |
| 23,647 | 530061177 | Claim Did Not Result in a Recognized Loss |
| 23,648 | 530061178 | Claim Did Not Result in a Recognized Loss |
| 23,649 | 530061182 | Claim Did Not Result in a Recognized Loss |
| 23,650 | 530061185 | Claim Did Not Result in a Recognized Loss |
| 23,651 | 530061186 | Claim Did Not Result in a Recognized Loss |
| 23,652 | 530061188 | Claim Did Not Result in a Recognized Loss |
| 23,653 | 530061194 | Claim Did Not Result in a Recognized Loss |
| 23,654 | 530061195 | Claim Did Not Result in a Recognized Loss |
| 23,655 | 530061196 | Claim Did Not Result in a Recognized Loss |
| 23,656 | 530061197 | Claim Did Not Result in a Recognized Loss |
| 23,657 | 530061198 | Claim Did Not Result in a Recognized Loss |
| 23,658 | 530061199 | Claim Did Not Result in a Recognized Loss |
| 23,659 | 530061201 | Claim Did Not Result in a Recognized Loss |
| 23,660 | 530061203 | Claim Did Not Result in a Recognized Loss |
| 23,661 | 530061204 | Claim Did Not Result in a Recognized Loss |
| 23,662 | 530061205 | Claim Did Not Result in a Recognized Loss |
| 23,663 | 530061206 | Claim Did Not Result in a Recognized Loss |
| 23,664 | 530061207 | Claim Did Not Result in a Recognized Loss |
| 23,665 | 530061208 | Claim Did Not Result in a Recognized Loss |
| 23,666 | 530061211 | Claim Did Not Result in a Recognized Loss |
| 23,667 | 530061212 | Claim Did Not Result in a Recognized Loss |
| 23,668 | 530061213 | Claim Did Not Result in a Recognized Loss |
| 23,669 | 530061214 | Claim Did Not Result in a Recognized Loss |
| 23,670 | 530061215 | Claim Did Not Result in a Recognized Loss |
| 23,671 | 530061216 | Claim Did Not Result in a Recognized Loss |
| 23,672 | 530061217 | Claim Did Not Result in a Recognized Loss |
| 23,673 | 530061219 | Claim Did Not Result in a Recognized Loss |
| 23,674 | 530061223 | Claim Did Not Result in a Recognized Loss |
| 23,675 | 530061225 | Claim Did Not Result in a Recognized Loss |
| 23,676 | 530061228 | Claim Did Not Result in a Recognized Loss |
| 23,677 | 530061229 | Claim Did Not Result in a Recognized Loss |
| 23,678 | 530061230 | Claim Did Not Result in a Recognized Loss |
| 23,679 | 530061234 | Claim Did Not Result in a Recognized Loss |
| 23,680 | 530061236 | Claim Did Not Result in a Recognized Loss |
| 23,681 | 530061237 | Claim Did Not Result in a Recognized Loss |
| 23,682 | 530061238 | Claim Did Not Result in a Recognized Loss |
| 23,683 | 530061239 | Claim Did Not Result in a Recognized Loss |
| 23,684 | 530061241 | Claim Did Not Result in a Recognized Loss |
| 23,685 | 530061242 | Claim Did Not Result in a Recognized Loss |
| 23,686 | 530061243 | Claim Did Not Result in a Recognized Loss |
| 23,687 | 530061244 | Claim Did Not Result in a Recognized Loss |
| 23,688 | 530061245 | Claim Did Not Result in a Recognized Loss |
| 23,689 | 530061246 | Claim Did Not Result in a Recognized Loss |
| 23,690 | 530061247 | Claim Did Not Result in a Recognized Loss |
| 23,691 | 530061248 | Claim Did Not Result in a Recognized Loss |
| 23,692 | 530061250 | Claim Did Not Result in a Recognized Loss |
| 23,693 | 530061263 | No Eligible Purchases During the Class Period |
| 23,694 | 530061265 | Claim Did Not Result in a Recognized Loss |
| 23,695 | 530061268 | Claim Did Not Result in a Recognized Loss |
| 23,696 | 530061269 | Claim Did Not Result in a Recognized Loss |
| 23,697 | 530061271 | Claim Did Not Result in a Recognized Loss |
| 23,698 | 530061281 | No Eligible Purchases During the Class Period |
| 23,699 | 530061282 | Claim Did Not Result in a Recognized Loss |
| 23,700 | 530061283 | Claim Did Not Result in a Recognized Loss |
| 23,701 | 530061289 | Claim Did Not Result in a Recognized Loss |
| 23,702 | 530061294 | Claim Did Not Result in a Recognized Loss |
| 23,703 | 530061296 | Claim Did Not Result in a Recognized Loss |
| 23,704 | 530061297 | Claim Did Not Result in a Recognized Loss |
| 23,705 | 530061300 | Claim Did Not Result in a Recognized Loss |
| 23,706 | 530061304 | Claim Did Not Result in a Recognized Loss |
| 23,707 | 530061309 | Claim Did Not Result in a Recognized Loss |
| 23,708 | 530061314 | No Eligible Purchases During the Class Period |
| 23,709 | 530061324 | Claim Did Not Result in a Recognized Loss |
| 23,710 | 530061329 | Claim Did Not Result in a Recognized Loss |
| 23,711 | 530061330 | Claim Did Not Result in a Recognized Loss |
| 23,712 | 530061331 | Claim Did Not Result in a Recognized Loss |
| 23,713 | 530061332 | Claim Did Not Result in a Recognized Loss |
| 23,714 | 530061333 | Claim Did Not Result in a Recognized Loss |
| 23,715 | 530061335 | Claim Did Not Result in a Recognized Loss |
| 23,716 | 530061337 | Claim Did Not Result in a Recognized Loss |
| 23,717 | 530061338 | Claim Did Not Result in a Recognized Loss |
| 23,718 | 530061339 | Claim Did Not Result in a Recognized Loss |
| 23,719 | 530061348 | No Eligible Purchases During the Class Period |
| 23,720 | 530061349 | Claim Did Not Result in a Recognized Loss |
| 23,721 | 530061361 | Claim Did Not Result in a Recognized Loss |
| 23,722 | 530061362 | Claim Did Not Result in a Recognized Loss |
| 23,723 | 530061364 | Claim Did Not Result in a Recognized Loss |
| 23,724 | 530061365 | Claim Did Not Result in a Recognized Loss |
| 23,725 | 530061369 | No Eligible Purchases During the Class Period |
| 23,726 | 530061373 | No Eligible Purchases During the Class Period |
| 23,727 | 530061375 | Claim Did Not Result in a Recognized Loss |
| 23,728 | 530061376 | Claim Did Not Result in a Recognized Loss |
| 23,729 | 530061377 | Claim Did Not Result in a Recognized Loss |
| 23,730 | 530061378 | Claim Did Not Result in a Recognized Loss |
| 23,731 | 530061379 | Claim Did Not Result in a Recognized Loss |
| 23,732 | 530061380 | Claim Did Not Result in a Recognized Loss |
| 23,733 | 530061381 | Claim Did Not Result in a Recognized Loss |
| 23,734 | 530061386 | Claim Did Not Result in a Recognized Loss |
| 23,735 | 530061391 | No Eligible Purchases During the Class Period |
| 23,736 | 530061404 | Claim Did Not Result in a Recognized Loss |
| 23,737 | 530061405 | Claim Did Not Result in a Recognized Loss |
| 23,738 | 530061406 | Claim Did Not Result in a Recognized Loss |
| 23,739 | 530061407 | Claim Did Not Result in a Recognized Loss |
| 23,740 | 530061408 | Claim Did Not Result in a Recognized Loss |
| 23,741 | 530061411 | Claim Did Not Result in a Recognized Loss |
| 23,742 | 530061412 | Claim Did Not Result in a Recognized Loss |
| 23,743 | 530061413 | Claim Did Not Result in a Recognized Loss |
| 23,744 | 530061414 | Claim Did Not Result in a Recognized Loss |
| 23,745 | 530061415 | Claim Did Not Result in a Recognized Loss |
| 23,746 | 530061416 | Claim Did Not Result in a Recognized Loss |
| 23,747 | 530061417 | Claim Did Not Result in a Recognized Loss |
| 23,748 | 530061420 | Claim Did Not Result in a Recognized Loss |
| 23,749 | 530061421 | Claim Did Not Result in a Recognized Loss |
| 23,750 | 530061422 | Claim Did Not Result in a Recognized Loss |
| 23,751 | 530061423 | Claim Did Not Result in a Recognized Loss |
| 23,752 | 530061424 | Claim Did Not Result in a Recognized Loss |
| 23,753 | 530061425 | Claim Did Not Result in a Recognized Loss |
| 23,754 | 530061426 | Claim Did Not Result in a Recognized Loss |
| 23,755 | 530061429 | Claim Did Not Result in a Recognized Loss |
| 23,756 | 530061435 | Claim Did Not Result in a Recognized Loss |
| 23,757 | 530061437 | Claim Did Not Result in a Recognized Loss |
| 23,758 | 530061439 | Claim Did Not Result in a Recognized Loss |
| 23,759 | 530061440 | Claim Did Not Result in a Recognized Loss |
| 23,760 | 530061442 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 49,569 | 530106880 | Claim Did Not Result in a Recognized Loss |
| 49,570 | 530106882 | Claim Did Not Result in a Recognized Loss |
| 49,571 | 530106883 | Claim Did Not Result in a Recognized Loss |
| 49,572 | 530106887 | Claim Did Not Result in a Recognized Loss |
| 49,573 | 530106888 | Claim Did Not Result in a Recognized Loss |
| 49,574 | 530106892 | Claim Did Not Result in a Recognized Loss |
| 49,575 | 530106897 | Claim Did Not Result in a Recognized Loss |
| 49,576 | 530106898 | Claim Did Not Result in a Recognized Loss |
| 49,577 | 530106900 | Claim Did Not Result in a Recognized Loss |
| 49,578 | 530106901 | Claim Did Not Result in a Recognized Loss |
| 49,579 | 530106905 | Claim Did Not Result in a Recognized Loss |
| 49,580 | 530106908 | Claim Did Not Result in a Recognized Loss |
| 49,581 | 530106910 | Claim Did Not Result in a Recognized Loss |
| 49,582 | 530106914 | Claim Did Not Result in a Recognized Loss |
| 49,583 | 530106915 | Claim Did Not Result in a Recognized Loss |
| 49,584 | 530106917 | Claim Did Not Result in a Recognized Loss |
| 49,585 | 530106920 | Claim Did Not Result in a Recognized Loss |
| 49,586 | 530106925 | Claim Did Not Result in a Recognized Loss |
| 49,587 | 530106927 | Claim Did Not Result in a Recognized Loss |
| 49,588 | 530106928 | Claim Did Not Result in a Recognized Loss |
| 49,589 | 530106934 | Claim Did Not Result in a Recognized Loss |
| 49,590 | 530106938 | Claim Did Not Result in a Recognized Loss |
| 49,591 | 530106939 | Claim Did Not Result in a Recognized Loss |
| 49,592 | 530106941 | Claim Did Not Result in a Recognized Loss |
| 49,593 | 530106942 | Claim Did Not Result in a Recognized Loss |
| 49,594 | 530106945 | Claim Did Not Result in a Recognized Loss |
| 49,595 | 530106950 | Claim Did Not Result in a Recognized Loss |
| 49,596 | 530106956 | Claim Did Not Result in a Recognized Loss |
| 49,597 | 530106957 | Claim Did Not Result in a Recognized Loss |
| 49,598 | 530106958 | Claim Did Not Result in a Recognized Loss |
| 49,599 | 530106959 | Claim Did Not Result in a Recognized Loss |
| 49,600 | 530106960 | Claim Did Not Result in a Recognized Loss |
| 49,601 | 530106965 | Claim Did Not Result in a Recognized Loss |
| 49,602 | 530106971 | Claim Did Not Result in a Recognized Loss |
| 49,603 | 530106978 | Claim Did Not Result in a Recognized Loss |
| 49,604 | 530106980 | Claim Did Not Result in a Recognized Loss |
| 49,605 | 530106991 | Claim Did Not Result in a Recognized Loss |
| 49,606 | 530107000 | Claim Did Not Result in a Recognized Loss |
| 49,607 | 530107002 | Claim Did Not Result in a Recognized Loss |
| 49,608 | 530107003 | Claim Did Not Result in a Recognized Loss |
| 49,609 | 530107006 | Claim Did Not Result in a Recognized Loss |
| 49,610 | 530107010 | No Eligible Purchases During the Class Period |
| 49,611 | 530107011 | Claim Did Not Result in a Recognized Loss |
| 49,612 | 530107015 | Claim Did Not Result in a Recognized Loss |
| 49,613 | 530107017 | No Eligible Purchases During the Class Period |
| 49,614 | 530107018 | No Eligible Purchases During the Class Period |
| 49,615 | 530107019 | No Eligible Purchases During the Class Period |
| 49,616 | 530107027 | Claim Did Not Result in a Recognized Loss |
| 49,617 | 530107028 | No Eligible Purchases During the Class Period |
| 49,618 | 530107029 | No Eligible Purchases During the Class Period |
| 49,619 | 530107030 | Claim Did Not Result in a Recognized Loss |
| 49,620 | 530107033 | Claim Did Not Result in a Recognized Loss |
| 49,621 | 530107039 | Claim Did Not Result in a Recognized Loss |
| 49,622 | 530107041 | Claim Did Not Result in a Recognized Loss |
| 49,623 | 530107043 | Claim Did Not Result in a Recognized Loss |
| 49,624 | 530107047 | Claim Did Not Result in a Recognized Loss |
| 49,625 | 530107050 | Claim Did Not Result in a Recognized Loss |
| 49,626 | 530107052 | Claim Did Not Result in a Recognized Loss |
| 49,627 | 530107054 | Claim Did Not Result in a Recognized Loss |
| 49,628 | 530107065 | Claim Did Not Result in a Recognized Loss |
| 49,629 | 530107066 | Claim Did Not Result in a Recognized Loss |
| 49,630 | 530107067 | Claim Did Not Result in a Recognized Loss |
| 49,631 | 530107068 | Claim Did Not Result in a Recognized Loss |
| 49,632 | 530107070 | Claim Did Not Result in a Recognized Loss |
| 49,633 | 530107075 | Claim Did Not Result in a Recognized Loss |
| 49,634 | 530107076 | Claim Did Not Result in a Recognized Loss |
| 49,635 | 530107078 | Claim Did Not Result in a Recognized Loss |
| 49,636 | 530107079 | No Eligible Purchases During the Class Period |
| 49,637 | 530107080 | No Eligible Purchases During the Class Period |
| 49,638 | 530107081 | Claim Did Not Result in a Recognized Loss |
| 49,639 | 530107084 | Claim Did Not Result in a Recognized Loss |
| 49,640 | 530107085 | Claim Did Not Result in a Recognized Loss |
| 49,641 | 530107092 | Claim Did Not Result in a Recognized Loss |
| 49,642 | 530107095 | Claim Did Not Result in a Recognized Loss |
| 49,643 | 530107096 | Claim Did Not Result in a Recognized Loss |
| 49,644 | 530107097 | Claim Did Not Result in a Recognized Loss |
| 49,645 | 530107098 | Claim Did Not Result in a Recognized Loss |
| 49,646 | 530107105 | Claim Did Not Result in a Recognized Loss |
| 49,647 | 530107106 | Claim Did Not Result in a Recognized Loss |
| 49,648 | 530107107 | Claim Did Not Result in a Recognized Loss |
| 49,649 | 530107108 | Claim Did Not Result in a Recognized Loss |
| 49,650 | 530107109 | Claim Did Not Result in a Recognized Loss |
| 49,651 | 530107110 | Claim Did Not Result in a Recognized Loss |
| 49,652 | 530107111 | Claim Did Not Result in a Recognized Loss |
| 49,653 | 530107113 | Claim Did Not Result in a Recognized Loss |
| 49,654 | 530107114 | Claim Did Not Result in a Recognized Loss |
| 49,655 | 530107115 | Claim Did Not Result in a Recognized Loss |
| 49,656 | 530107122 | Claim Did Not Result in a Recognized Loss |
| 49,657 | 530107125 | Claim Did Not Result in a Recognized Loss |
| 49,658 | 530107126 | Claim Did Not Result in a Recognized Loss |
| 49,659 | 530107127 | Claim Did Not Result in a Recognized Loss |
| 49,660 | 530107135 | Claim Did Not Result in a Recognized Loss |
| 49,661 | 530107138 | Claim Did Not Result in a Recognized Loss |
| 49,662 | 530107139 | Claim Did Not Result in a Recognized Loss |
| 49,663 | 530107140 | Claim Did Not Result in a Recognized Loss |
| 49,664 | 530107141 | Claim Did Not Result in a Recognized Loss |
| 49,665 | 530107145 | Claim Did Not Result in a Recognized Loss |
| 49,666 | 530107148 | Claim Did Not Result in a Recognized Loss |
| 49,667 | 530107149 | Claim Did Not Result in a Recognized Loss |
| 49,668 | 530107151 | Claim Did Not Result in a Recognized Loss |
| 49,669 | 530107157 | Claim Did Not Result in a Recognized Loss |
| 49,670 | 530107158 | Claim Did Not Result in a Recognized Loss |
| 49,671 | 530107159 | Claim Did Not Result in a Recognized Loss |
| 49,672 | 530107160 | Claim Did Not Result in a Recognized Loss |
| 49,673 | 530107161 | Claim Did Not Result in a Recognized Loss |
| 49,674 | 530107163 | Claim Did Not Result in a Recognized Loss |
| 49,675 | 530107167 | Claim Did Not Result in a Recognized Loss |
| 49,676 | 530107170 | Claim Did Not Result in a Recognized Loss |
| 49,677 | 530107171 | Claim Did Not Result in a Recognized Loss |
| 49,678 | 530107173 | Claim Did Not Result in a Recognized Loss |
| 49,679 | 530107174 | Claim Did Not Result in a Recognized Loss |
| 49,680 | 530107175 | Claim Did Not Result in a Recognized Loss |
| 49,681 | 530107177 | Claim Did Not Result in a Recognized Loss |
| 49,682 | 530107178 | Claim Did Not Result in a Recognized Loss |
| 49,683 | 530107180 | Claim Did Not Result in a Recognized Loss |
| 49,684 | 530107182 | Claim Did Not Result in a Recognized Loss |
| 49,685 | 530107184 | Claim Did Not Result in a Recognized Loss |
| 49,686 | 530107185 | Claim Did Not Result in a Recognized Loss |
| 49,687 | 530107186 | Claim Did Not Result in a Recognized Loss |
| 49,688 | 530107188 | Claim Did Not Result in a Recognized Loss |
| 49,689 | 530107189 | Claim Did Not Result in a Recognized Loss |
| 49,690 | 530107190 | Claim Did Not Result in a Recognized Loss |
| 49,691 | 530107192 | Claim Did Not Result in a Recognized Loss |
| 49,692 | 530107193 | Claim Did Not Result in a Recognized Loss |
| 49,693 | 530107194 | Claim Did Not Result in a Recognized Loss |
| 49,694 | 530107196 | Claim Did Not Result in a Recognized Loss |
| 49,695 | 530107197 | Claim Did Not Result in a Recognized Loss |
| 49,696 | 530107199 | Claim Did Not Result in a Recognized Loss |
| 49,697 | 530107200 | Claim Did Not Result in a Recognized Loss |
| 49,698 | 530107201 | Claim Did Not Result in a Recognized Loss |
| 49,699 | 530107205 | Claim Did Not Result in a Recognized Loss |
| 49,700 | 530107207 | Claim Did Not Result in a Recognized Loss |
| 49,701 | 530107208 | Claim Did Not Result in a Recognized Loss |
| 49,702 | 530107201 | Claim Did Not Result in a Recognized Loss |
| 49,703 | 530107208 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 75,512 | 800002920 | Claim Did Not Result in a Recognized Loss |
| 75,513 | 800002921 | Claim Did Not Result in a Recognized Loss |
| 75,514 | 800002922 | Claim Did Not Result in a Recognized Loss |
| 75,515 | 800002923 | Condition of Ineligibility Never Cured |
| 75,516 | 800002924 | Claim Did Not Result in a Recognized Loss |
| 75,517 | 800002925 | Condition of Ineligibility Never Cured |
| 75,518 | 800002926 | Claim Did Not Result in a Recognized Loss |
| 75,519 | 800002928 | Condition of Ineligibility Never Cured |
| 75,520 | 800002929 | Claim Did Not Result in a Recognized Loss |
| 75,521 | 800002930 | Claim Did Not Result in a Recognized Loss |
| 75,522 | 800002931 | Claim Did Not Result in a Recognized Loss |
| 75,523 | 800002932 | Claim Did Not Result in a Recognized Loss |
| 75,524 | 800002933 | Claim Did Not Result in a Recognized Loss |
| 75,525 | 800002936 | Claim Did Not Result in a Recognized Loss |
| 75,526 | 800002937 | Claim Did Not Result in a Recognized Loss |
| 75,527 | 800002938 | Claim Did Not Result in a Recognized Loss |
| 75,528 | 800002939 | Claim Did Not Result in a Recognized Loss |
| 75,529 | 800002940 | Condition of Ineligibility Never Cured |
| 75,530 | 800002941 | Claim Did Not Result in a Recognized Loss |
| 75,531 | 800002942 | Claim Did Not Result in a Recognized Loss |
| 75,532 | 800002943 | Claim Did Not Result in a Recognized Loss |
| 75,533 | 800002945 | Condition of Ineligibility Never Cured |
| 75,534 | 800002946 | Condition of Ineligibility Never Cured |
| 75,535 | 800002947 | Condition of Ineligibility Never Cured |
| 75,536 | 800002949 | Condition of Ineligibility Never Cured |
| 75,537 | 800002951 | Claim Did Not Result in a Recognized Loss |
| 75,538 | 800002954 | Claim Did Not Result in a Recognized Loss |
| 75,539 | 800002956 | Claim Did Not Result in a Recognized Loss |
| 75,540 | 800002958 | Condition of Ineligibility Never Cured |
| 75,541 | 800002959 | Claim Did Not Result in a Recognized Loss |
| 75,542 | 800002960 | Claim Did Not Result in a Recognized Loss |
| 75,543 | 800002962 | Claim Did Not Result in a Recognized Loss |
| 75,544 | 800002963 | Condition of Ineligibility Never Cured |
| 75,545 | 800002964 | Condition of Ineligibility Never Cured |
| 75,546 | 800002965 | Claim Did Not Result in a Recognized Loss |
| 75,547 | 800002967 | Claim Did Not Result in a Recognized Loss |
| 75,548 | 800002968 | Condition of Ineligibility Never Cured |
| 75,549 | 800002969 | Claim Did Not Result in a Recognized Loss |
| 75,550 | 800002970 | Claim Did Not Result in a Recognized Loss |
| 75,551 | 800002971 | Claim Did Not Result in a Recognized Loss |
| 75,552 | 800002973 | Claim Did Not Result in a Recognized Loss |
| 75,553 | 800002977 | Condition of Ineligibility Never Cured |
| 75,554 | 800002978 | Condition of Ineligibility Never Cured |
| 75,555 | 800002980 | Condition of Ineligibility Never Cured |
| 75,556 | 800002982 | Claim Did Not Result in a Recognized Loss |
| 75,557 | 800002983 | Claim Did Not Result in a Recognized Loss |
| 75,558 | 800002985 | Claim Did Not Result in a Recognized Loss |
| 75,559 | 800002986 | Condition of Ineligibility Never Cured |
| 75,560 | 800002987 | Claim Did Not Result in a Recognized Loss |
| 75,561 | 800002988 | Claim Did Not Result in a Recognized Loss |
| 75,562 | 800002991 | Claim Did Not Result in a Recognized Loss |
| 75,563 | 800002993 | Claim Did Not Result in a Recognized Loss |
| 75,564 | 800002994 | Claim Did Not Result in a Recognized Loss |
| 75,565 | 800002995 | Claim Did Not Result in a Recognized Loss |
| 75,566 | 800002997 | Condition of Ineligibility Never Cured |
| 75,567 | 800002998 | Claim Did Not Result in a Recognized Loss |
| 75,568 | 800002999 | Claim Did Not Result in a Recognized Loss |
| 75,569 | 800003002 | Claim Did Not Result in a Recognized Loss |
| 75,570 | 800003003 | Claim Did Not Result in a Recognized Loss |
| 75,571 | 800003004 | Duplicate Claim |
| 75,572 | 800003005 | Condition of Ineligibility Never Cured |
| 75,573 | 800003007 | Condition of Ineligibility Never Cured |
| 75,574 | 800003008 | Condition of Ineligibility Never Cured |
| 75,575 | 800003009 | Claim Did Not Result in a Recognized Loss |
| 75,576 | 800003010 | Claim Did Not Result in a Recognized Loss |
| 75,577 | 800003011 | Claim Did Not Result in a Recognized Loss |
| 75,578 | 800003012 | Condition of Ineligibility Never Cured |
| 75,579 | 800003013 | Claim Did Not Result in a Recognized Loss |
| 75,580 | 800003015 | Condition of Ineligibility Never Cured |
| 75,581 | 800003017 | Claim Did Not Result in a Recognized Loss |
| 75,582 | 800003018 | Claim Did Not Result in a Recognized Loss |
| 75,583 | 800003019 | Claim Did Not Result in a Recognized Loss |
| 75,584 | 800003020 | Claim Did Not Result in a Recognized Loss |
| 75,585 | 800003021 | Claim Did Not Result in a Recognized Loss |
| 75,586 | 800003025 | Claim Did Not Result in a Recognized Loss |
| 75,587 | 800003027 | Claim Did Not Result in a Recognized Loss |
| 75,588 | 800003028 | Claim Did Not Result in a Recognized Loss |
| 75,589 | 800003029 | Condition of Ineligibility Never Cured |
| 75,590 | 800003031 | Condition of Ineligibility Never Cured |
| 75,591 | 800003032 | Condition of Ineligibility Never Cured |
| 75,592 | 800003034 | Claim Did Not Result in a Recognized Loss |
| 75,593 | 800003035 | Claim Did Not Result in a Recognized Loss |
| 75,594 | 800003037 | Claim Did Not Result in a Recognized Loss |
| 75,595 | 800003040 | Claim Did Not Result in a Recognized Loss |
| 75,596 | 800003042 | Claim Did Not Result in a Recognized Loss |
| 75,597 | 800003045 | Claim Did Not Result in a Recognized Loss |
| 75,598 | 800003046 | Condition of Ineligibility Never Cured |
| 75,599 | 800003047 | Claim Did Not Result in a Recognized Loss |
| 75,600 | 800003048 | No Eligible Purchases During the Class Period |
| 75,601 | 800003049 | Claim Did Not Result in a Recognized Loss |
| 75,602 | 800003050 | Claim Did Not Result in a Recognized Loss |
| 75,603 | 800003051 | Claim Did Not Result in a Recognized Loss |
| 75,604 | 800003052 | Claim Did Not Result in a Recognized Loss |
| 75,605 | 800003053 | Claim Did Not Result in a Recognized Loss |
| 75,606 | 800003055 | Condition of Ineligibility Never Cured |
| 75,607 | 800003056 | Condition of Ineligibility Never Cured |
| 75,608 | 800003057 | Condition of Ineligibility Never Cured |
| 75,609 | 800003058 | Condition of Ineligibility Never Cured |
| 75,610 | 800003059 | Claim Did Not Result in a Recognized Loss |
| 75,611 | 800003062 | Claim Did Not Result in a Recognized Loss |
| 75,612 | 800003063 | Condition of Ineligibility Never Cured |
| 75,613 | 800003064 | Condition of Ineligibility Never Cured |
| 75,614 | 800003065 | Claim Did Not Result in a Recognized Loss |
| 75,615 | 800003066 | Claim Did Not Result in a Recognized Loss |
| 75,616 | 800003067 | Condition of Ineligibility Never Cured |
| 75,617 | 800003068 | Condition of Ineligibility Never Cured |
| 75,618 | 800003069 | Claim Did Not Result in a Recognized Loss |
| 75,619 | 800003070 | Claim Did Not Result in a Recognized Loss |
| 75,620 | 800003071 | Claim Did Not Result in a Recognized Loss |
| 75,621 | 800003072 | Condition of Ineligibility Never Cured |
| 75,622 | 800003074 | Condition of Ineligibility Never Cured |
| 75,623 | 800003075 | Claim Did Not Result in a Recognized Loss |
| 75,624 | 800003076 | Claim Did Not Result in a Recognized Loss |
| 75,625 | 800003079 | Claim Did Not Result in a Recognized Loss |
| 75,626 | 800003080 | Claim Did Not Result in a Recognized Loss |
| 75,627 | 800003082 | Claim Did Not Result in a Recognized Loss |
| 75,628 | 800003083 | Claim Did Not Result in a Recognized Loss |
| 75,629 | 800003089 | Claim Did Not Result in a Recognized Loss |
| 75,630 | 800003089 | Claim Did Not Result in a Recognized Loss |
| 75,631 | 800003090 | Claim Did Not Result in a Recognized Loss |
| 75,632 | 800003092 | Claim Did Not Result in a Recognized Loss |
| 75,633 | 800003093 | Claim Did Not Result in a Recognized Loss |
| 75,634 | 800003095 | Claim Did Not Result in a Recognized Loss |
| 75,635 | 800003096 | Claim Did Not Result in a Recognized Loss |
| 75,636 | 800003098 | Condition of Ineligibility Never Cured |
| 75,637 | 800003099 | Claim Did Not Result in a Recognized Loss |
| 75,638 | 800003100 | Condition of Ineligibility Never Cured |
| 75,639 | 800003101 | Condition of Ineligibility Never Cured |
| 75,640 | 800003102 | Claim Did Not Result in a Recognized Loss |
| 75,641 | 800003104 | Claim Did Not Result in a Recognized Loss |
| 75,642 | 800003105 | Claim Did Not Result in a Recognized Loss |
| 75,643 | 800003106 | Claim Did Not Result in a Recognized Loss |
| 75,644 | 800003107 | Claim Did Not Result in a Recognized Loss |
| 75,645 | 800003108 | Claim Did Not Result in a Recognized Loss |
| 75,646 | 800003110 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 23,761 | 5300614443 | Claim Did Not Result in a Recognized Loss |
| 23,762 | 5300614445 | Claim Did Not Result in a Recognized Loss |
| 23,763 | 5300614446 | Claim Did Not Result in a Recognized Loss |
| 23,764 | 5300614447 | Claim Did Not Result in a Recognized Loss |
| 23,765 | 5300614450 | Claim Did Not Result in a Recognized Loss |
| 23,766 | 5300614451 | Claim Did Not Result in a Recognized Loss |
| 23,767 | 5300614452 | Claim Did Not Result in a Recognized Loss |
| 23,768 | 5300614453 | Claim Did Not Result in a Recognized Loss |
| 23,769 | 5300614454 | Claim Did Not Result in a Recognized Loss |
| 23,770 | 5300614456 | Claim Did Not Result in a Recognized Loss |
| 23,771 | 5300614457 | Claim Did Not Result in a Recognized Loss |
| 23,772 | 5300614459 | Claim Did Not Result in a Recognized Loss |
| 23,773 | 5300614461 | Claim Did Not Result in a Recognized Loss |
| 23,774 | 5300614463 | Claim Did Not Result in a Recognized Loss |
| 23,775 | 5300614464 | Claim Did Not Result in a Recognized Loss |
| 23,776 | 5300614465 | Claim Did Not Result in a Recognized Loss |
| 23,777 | 5300614466 | Claim Did Not Result in a Recognized Loss |
| 23,778 | 5300614468 | Claim Did Not Result in a Recognized Loss |
| 23,779 | 5300614469 | Claim Did Not Result in a Recognized Loss |
| 23,780 | 5300614472 | Claim Did Not Result in a Recognized Loss |
| 23,781 | 5300614474 | Claim Did Not Result in a Recognized Loss |
| 23,782 | 5300614475 | Claim Did Not Result in a Recognized Loss |
| 23,783 | 5300614477 | Claim Did Not Result in a Recognized Loss |
| 23,784 | 5300614478 | Claim Did Not Result in a Recognized Loss |
| 23,785 | 5300614481 | Claim Did Not Result in a Recognized Loss |
| 23,786 | 5300614482 | Claim Did Not Result in a Recognized Loss |
| 23,787 | 5300614483 | Claim Did Not Result in a Recognized Loss |
| 23,788 | 5300614484 | Claim Did Not Result in a Recognized Loss |
| 23,789 | 5300614485 | Claim Did Not Result in a Recognized Loss |
| 23,790 | 5300614486 | Claim Did Not Result in a Recognized Loss |
| 23,791 | 5300614487 | Claim Did Not Result in a Recognized Loss |
| 23,792 | 5300614490 | Claim Did Not Result in a Recognized Loss |
| 23,793 | 5300614494 | Claim Did Not Result in a Recognized Loss |
| 23,794 | 5300614496 | Claim Did Not Result in a Recognized Loss |
| 23,795 | 5300614497 | Claim Did Not Result in a Recognized Loss |
| 23,796 | 5300614498 | Claim Did Not Result in a Recognized Loss |
| 23,797 | 5300614500 | Claim Did Not Result in a Recognized Loss |
| 23,798 | 5300614503 | Claim Did Not Result in a Recognized Loss |
| 23,799 | 5300614505 | Claim Did Not Result in a Recognized Loss |
| 23,800 | 5300614506 | Claim Did Not Result in a Recognized Loss |
| 23,801 | 5300614507 | Claim Did Not Result in a Recognized Loss |
| 23,802 | 5300614511 | Claim Did Not Result in a Recognized Loss |
| 23,803 | 5300614513 | Claim Did Not Result in a Recognized Loss |
| 23,804 | 5300614514 | Claim Did Not Result in a Recognized Loss |
| 23,805 | 5300614516 | Claim Did Not Result in a Recognized Loss |
| 23,806 | 5300614518 | Claim Did Not Result in a Recognized Loss |
| 23,807 | 5300614519 | Claim Did Not Result in a Recognized Loss |
| 23,808 | 5300614520 | Claim Did Not Result in a Recognized Loss |
| 23,809 | 5300614521 | Claim Did Not Result in a Recognized Loss |
| 23,810 | 5300614523 | Claim Did Not Result in a Recognized Loss |
| 23,811 | 5300614524 | Claim Did Not Result in a Recognized Loss |
| 23,812 | 5300614526 | Claim Did Not Result in a Recognized Loss |
| 23,813 | 5300614528 | Claim Did Not Result in a Recognized Loss |
| 23,814 | 5300614529 | Claim Did Not Result in a Recognized Loss |
| 23,815 | 5300614532 | Claim Did Not Result in a Recognized Loss |
| 23,816 | 5300614535 | Claim Did Not Result in a Recognized Loss |
| 23,817 | 5300614536 | Claim Did Not Result in a Recognized Loss |
| 23,818 | 5300614537 | Claim Did Not Result in a Recognized Loss |
| 23,819 | 5300614539 | Claim Did Not Result in a Recognized Loss |
| 23,820 | 5300614540 | Claim Did Not Result in a Recognized Loss |
| 23,821 | 5300614541 | Claim Did Not Result in a Recognized Loss |
| 23,822 | 5300614543 | Claim Did Not Result in a Recognized Loss |
| 23,823 | 5300614544 | Claim Did Not Result in a Recognized Loss |
| 23,824 | 5300614545 | Claim Did Not Result in a Recognized Loss |
| 23,825 | 5300614546 | Claim Did Not Result in a Recognized Loss |
| 23,826 | 5300614547 | Claim Did Not Result in a Recognized Loss |
| 23,827 | 5300614548 | Claim Did Not Result in a Recognized Loss |
| 23,828 | 5300614553 | Claim Did Not Result in a Recognized Loss |
| 23,829 | 5300614555 | Claim Did Not Result in a Recognized Loss |
| 23,830 | 5300614556 | Claim Did Not Result in a Recognized Loss |
| 23,831 | 5300614557 | Claim Did Not Result in a Recognized Loss |
| 23,832 | 5300614558 | Claim Did Not Result in a Recognized Loss |
| 23,833 | 5300614559 | Claim Did Not Result in a Recognized Loss |
| 23,834 | 5300614561 | Claim Did Not Result in a Recognized Loss |
| 23,835 | 5300614563 | Claim Did Not Result in a Recognized Loss |
| 23,836 | 5300614565 | Claim Did Not Result in a Recognized Loss |
| 23,837 | 5300614567 | Claim Did Not Result in a Recognized Loss |
| 23,838 | 5300614568 | Claim Did Not Result in a Recognized Loss |
| 23,839 | 5300614569 | Claim Did Not Result in a Recognized Loss |
| 23,840 | 5300614572 | Claim Did Not Result in a Recognized Loss |
| 23,841 | 5300614573 | Claim Did Not Result in a Recognized Loss |
| 23,842 | 5300614574 | Claim Did Not Result in a Recognized Loss |
| 23,843 | 5300614578 | Claim Did Not Result in a Recognized Loss |
| 23,844 | 5300614579 | Claim Did Not Result in a Recognized Loss |
| 23,845 | 5300614580 | Claim Did Not Result in a Recognized Loss |
| 23,846 | 5300614582 | Claim Did Not Result in a Recognized Loss |
| 23,847 | 5300614583 | Claim Did Not Result in a Recognized Loss |
| 23,848 | 5300614584 | Claim Did Not Result in a Recognized Loss |
| 23,849 | 5300614585 | Claim Did Not Result in a Recognized Loss |
| 23,850 | 5300614587 | Claim Did Not Result in a Recognized Loss |
| 23,851 | 5300614588 | Claim Did Not Result in a Recognized Loss |
| 23,852 | 5300614589 | Claim Did Not Result in a Recognized Loss |
| 23,853 | 5300614590 | Claim Did Not Result in a Recognized Loss |
| 23,854 | 5300614592 | Claim Did Not Result in a Recognized Loss |
| 23,855 | 5300614594 | Claim Did Not Result in a Recognized Loss |
| 23,856 | 5300614596 | Claim Did Not Result in a Recognized Loss |
| 23,857 | 5300614597 | No Eligible Purchases During the Class Period |
| 23,858 | 5300614598 | Claim Did Not Result in a Recognized Loss |
| 23,859 | 5300614599 | Claim Did Not Result in a Recognized Loss |
| 23,860 | 5300614600 | Claim Did Not Result in a Recognized Loss |
| 23,861 | 5300614601 | Claim Did Not Result in a Recognized Loss |
| 23,862 | 5300614602 | Claim Did Not Result in a Recognized Loss |
| 23,863 | 5300614603 | Claim Did Not Result in a Recognized Loss |
| 23,864 | 5300614604 | Claim Did Not Result in a Recognized Loss |
| 23,865 | 5300614606 | Claim Did Not Result in a Recognized Loss |
| 23,866 | 5300614607 | Claim Did Not Result in a Recognized Loss |
| 23,867 | 5300614608 | Claim Did Not Result in a Recognized Loss |
| 23,868 | 5300614609 | Claim Did Not Result in a Recognized Loss |
| 23,869 | 5300614611 | Claim Did Not Result in a Recognized Loss |
| 23,870 | 5300614613 | Claim Did Not Result in a Recognized Loss |
| 23,871 | 5300614614 | Claim Did Not Result in a Recognized Loss |
| 23,872 | 5300614615 | Claim Did Not Result in a Recognized Loss |
| 23,873 | 5300614619 | Claim Did Not Result in a Recognized Loss |
| 23,874 | 5300614621 | Claim Did Not Result in a Recognized Loss |
| 23,875 | 5300614623 | Claim Did Not Result in a Recognized Loss |
| 23,876 | 5300614624 | Claim Did Not Result in a Recognized Loss |
| 23,877 | 5300614625 | Claim Did Not Result in a Recognized Loss |
| 23,878 | 5300614627 | Claim Did Not Result in a Recognized Loss |
| 23,879 | 5300614628 | Claim Did Not Result in a Recognized Loss |
| 23,880 | 5300614630 | No Eligible Purchases During the Class Period |
| 23,881 | 5300614631 | Claim Did Not Result in a Recognized Loss |
| 23,882 | 5300614632 | Claim Did Not Result in a Recognized Loss |
| 23,883 | 5300614634 | Claim Did Not Result in a Recognized Loss |
| 23,884 | 5300614637 | Claim Did Not Result in a Recognized Loss |
| 23,885 | 5300614639 | Claim Did Not Result in a Recognized Loss |
| 23,886 | 5300614644 | Claim Did Not Result in a Recognized Loss |
| 23,887 | 5300614646 | Claim Did Not Result in a Recognized Loss |
| 23,888 | 5300614650 | Claim Did Not Result in a Recognized Loss |
| 23,889 | 5300614651 | Claim Did Not Result in a Recognized Loss |
| 23,890 | 5300614652 | Claim Did Not Result in a Recognized Loss |
| 23,891 | 5300614657 | Claim Did Not Result in a Recognized Loss |
| 23,892 | 5300614659 | Claim Did Not Result in a Recognized Loss |
| 23,893 | 5300614661 | Claim Did Not Result in a Recognized Loss |
| 23,894 | 5300614662 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 49,704 | 5301072209 | No Eligible Purchases During the Class Period |
| 49,705 | 5301072210 | Claim Did Not Result in a Recognized Loss |
| 49,706 | 5301072211 | Claim Did Not Result in a Recognized Loss |
| 49,707 | 5301072212 | Claim Did Not Result in a Recognized Loss |
| 49,708 | 5301072213 | Claim Did Not Result in a Recognized Loss |
| 49,709 | 5301072214 | Claim Did Not Result in a Recognized Loss |
| 49,710 | 5301072215 | Claim Did Not Result in a Recognized Loss |
| 49,711 | 5301072216 | Claim Did Not Result in a Recognized Loss |
| 49,712 | 5301072217 | Claim Did Not Result in a Recognized Loss |
| 49,713 | 5301072218 | Claim Did Not Result in a Recognized Loss |
| 49,714 | 5301072219 | Claim Did Not Result in a Recognized Loss |
| 49,715 | 5301072220 | Claim Did Not Result in a Recognized Loss |
| 49,716 | 5301072221 | Claim Did Not Result in a Recognized Loss |
| 49,717 | 5301072222 | Claim Did Not Result in a Recognized Loss |
| 49,718 | 5301072223 | Claim Did Not Result in a Recognized Loss |
| 49,719 | 5301072224 | Claim Did Not Result in a Recognized Loss |
| 49,720 | 5301072228 | Claim Did Not Result in a Recognized Loss |
| 49,721 | 5301072229 | Claim Did Not Result in a Recognized Loss |
| 49,722 | 5301072231 | Claim Did Not Result in a Recognized Loss |
| 49,723 | 5301072232 | Claim Did Not Result in a Recognized Loss |
| 49,724 | 5301072233 | Claim Did Not Result in a Recognized Loss |
| 49,725 | 5301072234 | Claim Did Not Result in a Recognized Loss |
| 49,726 | 5301072237 | Claim Did Not Result in a Recognized Loss |
| 49,727 | 5301072238 | Claim Did Not Result in a Recognized Loss |
| 49,728 | 5301072239 | Claim Did Not Result in a Recognized Loss |
| 49,729 | 5301072242 | Claim Did Not Result in a Recognized Loss |
| 49,730 | 5301072244 | Claim Did Not Result in a Recognized Loss |
| 49,731 | 5301072246 | Claim Did Not Result in a Recognized Loss |
| 49,732 | 5301072247 | Claim Did Not Result in a Recognized Loss |
| 49,733 | 5301072248 | Claim Did Not Result in a Recognized Loss |
| 49,734 | 5301072250 | Claim Did Not Result in a Recognized Loss |
| 49,735 | 5301072252 | Claim Did Not Result in a Recognized Loss |
| 49,736 | 5301072254 | Claim Did Not Result in a Recognized Loss |
| 49,737 | 5301072257 | Claim Did Not Result in a Recognized Loss |
| 49,738 | 5301072258 | Claim Did Not Result in a Recognized Loss |
| 49,739 | 5301072259 | Claim Did Not Result in a Recognized Loss |
| 49,740 | 5301072260 | Claim Did Not Result in a Recognized Loss |
| 49,741 | 5301072261 | Claim Did Not Result in a Recognized Loss |
| 49,742 | 5301072263 | Claim Did Not Result in a Recognized Loss |
| 49,743 | 5301072264 | Claim Did Not Result in a Recognized Loss |
| 49,744 | 5301072266 | Claim Did Not Result in a Recognized Loss |
| 49,745 | 5301072267 | Claim Did Not Result in a Recognized Loss |
| 49,746 | 5301072268 | Claim Did Not Result in a Recognized Loss |
| 49,747 | 5301072272 | Claim Did Not Result in a Recognized Loss |
| 49,748 | 5301072273 | Claim Did Not Result in a Recognized Loss |
| 49,749 | 5301072275 | Claim Did Not Result in a Recognized Loss |
| 49,750 | 5301072276 | Claim Did Not Result in a Recognized Loss |
| 49,751 | 5301072277 | Claim Did Not Result in a Recognized Loss |
| 49,752 | 5301072278 | Claim Did Not Result in a Recognized Loss |
| 49,753 | 5301072280 | Claim Did Not Result in a Recognized Loss |
| 49,754 | 5301072282 | Claim Did Not Result in a Recognized Loss |
| 49,755 | 5301072283 | Claim Did Not Result in a Recognized Loss |
| 49,756 | 5301072284 | Claim Did Not Result in a Recognized Loss |
| 49,757 | 5301072285 | Claim Did Not Result in a Recognized Loss |
| 49,758 | 5301072287 | Claim Did Not Result in a Recognized Loss |
| 49,759 | 5301072288 | Claim Did Not Result in a Recognized Loss |
| 49,760 | 5301072290 | Claim Did Not Result in a Recognized Loss |
| 49,761 | 5301072293 | Claim Did Not Result in a Recognized Loss |
| 49,762 | 5301072295 | Claim Did Not Result in a Recognized Loss |
| 49,763 | 5301072296 | Claim Did Not Result in a Recognized Loss |
| 49,764 | 5301072297 | Claim Did Not Result in a Recognized Loss |
| 49,765 | 5301072298 | Claim Did Not Result in a Recognized Loss |
| 49,766 | 5301072299 | Claim Did Not Result in a Recognized Loss |
| 49,767 | 5301072300 | Claim Did Not Result in a Recognized Loss |
| 49,768 | 5301072301 | Claim Did Not Result in a Recognized Loss |
| 49,769 | 5301072303 | Claim Did Not Result in a Recognized Loss |
| 49,770 | 5301072304 | Claim Did Not Result in a Recognized Loss |
| 49,771 | 5301072305 | Claim Did Not Result in a Recognized Loss |
| 49,772 | 5301072306 | Claim Did Not Result in a Recognized Loss |
| 49,773 | 5301072307 | Claim Did Not Result in a Recognized Loss |
| 49,774 | 5301072308 | Claim Did Not Result in a Recognized Loss |
| 49,775 | 5301072310 | Claim Did Not Result in a Recognized Loss |
| 49,776 | 5301072315 | Claim Did Not Result in a Recognized Loss |
| 49,777 | 5301072316 | Claim Did Not Result in a Recognized Loss |
| 49,778 | 5301072317 | Claim Did Not Result in a Recognized Loss |
| 49,779 | 5301072320 | Claim Did Not Result in a Recognized Loss |
| 49,780 | 5301072325 | Claim Did Not Result in a Recognized Loss |
| 49,781 | 5301072326 | Claim Did Not Result in a Recognized Loss |
| 49,782 | 5301072329 | Claim Did Not Result in a Recognized Loss |
| 49,783 | 5301072330 | Claim Did Not Result in a Recognized Loss |
| 49,784 | 5301072331 | Claim Did Not Result in a Recognized Loss |
| 49,785 | 5301072332 | Claim Did Not Result in a Recognized Loss |
| 49,786 | 5301072333 | Claim Did Not Result in a Recognized Loss |
| 49,787 | 5301072334 | Claim Did Not Result in a Recognized Loss |
| 49,788 | 5301072335 | Claim Did Not Result in a Recognized Loss |
| 49,789 | 5301072336 | Claim Did Not Result in a Recognized Loss |
| 49,790 | 5301072338 | Claim Did Not Result in a Recognized Loss |
| 49,791 | 5301072339 | Claim Did Not Result in a Recognized Loss |
| 49,792 | 5301072340 | Claim Did Not Result in a Recognized Loss |
| 49,793 | 5301072341 | Claim Did Not Result in a Recognized Loss |
| 49,794 | 5301072343 | Claim Did Not Result in a Recognized Loss |
| 49,795 | 5301072344 | Claim Did Not Result in a Recognized Loss |
| 49,796 | 5301072345 | Claim Did Not Result in a Recognized Loss |
| 49,797 | 5301072346 | Claim Did Not Result in a Recognized Loss |
| 49,798 | 5301072348 | Claim Did Not Result in a Recognized Loss |
| 49,799 | 5301072349 | Claim Did Not Result in a Recognized Loss |
| 49,800 | 5301072351 | Claim Did Not Result in a Recognized Loss |
| 49,801 | 5301072352 | Claim Did Not Result in a Recognized Loss |
| 49,802 | 5301072354 | Claim Did Not Result in a Recognized Loss |
| 49,803 | 5301072355 | Claim Did Not Result in a Recognized Loss |
| 49,804 | 5301072358 | Claim Did Not Result in a Recognized Loss |
| 49,805 | 5301072359 | Claim Did Not Result in a Recognized Loss |
| 49,806 | 5301072360 | Claim Did Not Result in a Recognized Loss |
| 49,807 | 5301072361 | Claim Did Not Result in a Recognized Loss |
| 49,808 | 5301072362 | Claim Did Not Result in a Recognized Loss |
| 49,809 | 5301072363 | Claim Did Not Result in a Recognized Loss |
| 49,810 | 5301072365 | Claim Did Not Result in a Recognized Loss |
| 49,811 | 5301072369 | Claim Did Not Result in a Recognized Loss |
| 49,812 | 5301072370 | Claim Did Not Result in a Recognized Loss |
| 49,813 | 5301072371 | Claim Did Not Result in a Recognized Loss |
| 49,814 | 5301072372 | Claim Did Not Result in a Recognized Loss |
| 49,815 | 5301072373 | Claim Did Not Result in a Recognized Loss |
| 49,816 | 5301072374 | Claim Did Not Result in a Recognized Loss |
| 49,817 | 5301072375 | Claim Did Not Result in a Recognized Loss |
| 49,818 | 5301072376 | Claim Did Not Result in a Recognized Loss |
| 49,819 | 5301072377 | Claim Did Not Result in a Recognized Loss |
| 49,820 | 5301072379 | Claim Did Not Result in a Recognized Loss |
| 49,821 | 5301072380 | Claim Did Not Result in a Recognized Loss |
| 49,822 | 5301072383 | Claim Did Not Result in a Recognized Loss |
| 49,823 | 5301072384 | Claim Did Not Result in a Recognized Loss |
| 49,824 | 5301072385 | No Eligible Purchases During the Class Period |
| 49,825 | 5301072388 | Claim Did Not Result in a Recognized Loss |
| 49,826 | 5301072389 | Claim Did Not Result in a Recognized Loss |
| 49,827 | 5301072390 | Claim Did Not Result in a Recognized Loss |
| 49,828 | 5301072391 | Claim Did Not Result in a Recognized Loss |
| 49,829 | 5301072393 | Claim Did Not Result in a Recognized Loss |
| 49,830 | 5301072397 | Claim Did Not Result in a Recognized Loss |
| 49,831 | 5301072398 | Claim Did Not Result in a Recognized Loss |
| 49,832 | 5301072401 | Claim Did Not Result in a Recognized Loss |
| 49,833 | 5301072402 | Claim Did Not Result in a Recognized Loss |
| 49,834 | 5301072403 | Claim Did Not Result in a Recognized Loss |
| 49,835 | 5301072405 | Claim Did Not Result in a Recognized Loss |
| 49,836 | 5301072406 | Claim Did Not Result in a Recognized Loss |
| 49,837 | 5301072408 | Claim Did Not Result in a Recognized Loss |
| 49,838 | 5301072409 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 75,647 | 8000003111 | Claim Did Not Result in a Recognized Loss |
| 75,648 | 8000003112 | Condition of Ineligibility Never Cured |
| 75,649 | 8000003114 | Condition of Ineligibility Never Cured |
| 75,650 | 8000003115 | Condition of Ineligibility Never Cured |
| 75,651 | 8000003117 | Claim Did Not Result in a Recognized Loss |
| 75,652 | 8000003119 | Condition of Ineligibility Never Cured |
| 75,653 | 8000003120 | Condition of Ineligibility Never Cured |
| 75,654 | 8000003121 | Claim Did Not Result in a Recognized Loss |
| 75,655 | 8000003122 | Claim Did Not Result in a Recognized Loss |
| 75,656 | 8000003125 | Claim Did Not Result in a Recognized Loss |
| 75,657 | 8000003127 | Condition of Ineligibility Never Cured |
| 75,658 | 8000003128 | Claim Did Not Result in a Recognized Loss |
| 75,659 | 8000003129 | Claim Did Not Result in a Recognized Loss |
| 75,660 | 8000003130 | Condition of Ineligibility Never Cured |
| 75,661 | 8000003132 | Claim Did Not Result in a Recognized Loss |
| 75,662 | 8000003134 | Condition of Ineligibility Never Cured |
| 75,663 | 8000003135 | Claim Did Not Result in a Recognized Loss |
| 75,664 | 8000003137 | Claim Did Not Result in a Recognized Loss |
| 75,665 | 8000003138 | No Eligible Purchases During the Class Period |
| 75,666 | 8000003140 | Claim Did Not Result in a Recognized Loss |
| 75,667 | 8000003141 | Condition of Ineligibility Never Cured |
| 75,668 | 8000003143 | Claim Did Not Result in a Recognized Loss |
| 75,669 | 8000003144 | Claim Did Not Result in a Recognized Loss |
| 75,670 | 8000003146 | Claim Did Not Result in a Recognized Loss |
| 75,671 | 8000003147 | Condition of Ineligibility Never Cured |
| 75,672 | 8000003148 | Claim Did Not Result in a Recognized Loss |
| 75,673 | 8000003149 | Claim Did Not Result in a Recognized Loss |
| 75,674 | 8000003150 | Claim Did Not Result in a Recognized Loss |
| 75,675 | 8000003151 | No Eligible Purchases During the Class Period |
| 75,676 | 8000003153 | Condition of Ineligibility Never Cured |
| 75,677 | 8000003154 | Condition of Ineligibility Never Cured |
| 75,678 | 8000003156 | Claim Did Not Result in a Recognized Loss |
| 75,679 | 8000003157 | Condition of Ineligibility Never Cured |
| 75,680 | 8000003161 | Condition of Ineligibility Never Cured |
| 75,681 | 8000003162 | Claim Did Not Result in a Recognized Loss |
| 75,682 | 8000003166 | Claim Did Not Result in a Recognized Loss |
| 75,683 | 8000003167 | Condition of Ineligibility Never Cured |
| 75,684 | 8000003168 | Claim Did Not Result in a Recognized Loss |
| 75,685 | 8000003169 | Claim Did Not Result in a Recognized Loss |
| 75,686 | 8000003175 | Claim Did Not Result in a Recognized Loss |
| 75,687 | 8000003176 | Claim Did Not Result in a Recognized Loss |
| 75,688 | 8000003177 | Condition of Ineligibility Never Cured |
| 75,689 | 8000003178 | Claim Did Not Result in a Recognized Loss |
| 75,690 | 8000003180 | Claim Did Not Result in a Recognized Loss |
| 75,691 | 8000003181 | Claim Did Not Result in a Recognized Loss |
| 75,692 | 8000003182 | No Eligible Purchases During the Class Period |
| 75,693 | 8000003183 | No Eligible Purchases During the Class Period |
| 75,694 | 8000003184 | Claim Did Not Result in a Recognized Loss |
| 75,695 | 8000003185 | Claim Did Not Result in a Recognized Loss |
| 75,696 | 8000003190 | Claim Did Not Result in a Recognized Loss |
| 75,697 | 8000003192 | Condition of Ineligibility Never Cured |
| 75,698 | 8000003193 | Claim Did Not Result in a Recognized Loss |
| 75,699 | 8000003194 | Claim Did Not Result in a Recognized Loss |
| 75,700 | 8000003195 | Claim Did Not Result in a Recognized Loss |
| 75,701 | 8000003196 | Condition of Ineligibility Never Cured |
| 75,702 | 8000003197 | Claim Did Not Result in a Recognized Loss |
| 75,703 | 8000003200 | Claim Did Not Result in a Recognized Loss |
| 75,704 | 8000003204 | Claim Did Not Result in a Recognized Loss |
| 75,705 | 8000003206 | Claim Did Not Result in a Recognized Loss |
| 75,706 | 8000003208 | Claim Did Not Result in a Recognized Loss |
| 75,707 | 8000003209 | Condition of Ineligibility Never Cured |
| 75,708 | 8000003210 | Claim Did Not Result in a Recognized Loss |
| 75,709 | 8000003211 | Claim Did Not Result in a Recognized Loss |
| 75,710 | 8000003212 | Claim Did Not Result in a Recognized Loss |
| 75,711 | 8000003214 | Condition of Ineligibility Never Cured |
| 75,712 | 8000003215 | Condition of Ineligibility Never Cured |
| 75,713 | 8000003219 | No Eligible Purchases During the Class Period |
| 75,714 | 8000003222 | Claim Did Not Result in a Recognized Loss |
| 75,715 | 8000003223 | Condition of Ineligibility Never Cured |
| 75,716 | 8000003225 | Claim Did Not Result in a Recognized Loss |
| 75,717 | 8000003226 | Claim Did Not Result in a Recognized Loss |
| 75,718 | 8000003227 | Claim Did Not Result in a Recognized Loss |
| 75,719 | 8000003229 | Claim Did Not Result in a Recognized Loss |
| 75,720 | 8000003230 | Claim Did Not Result in a Recognized Loss |
| 75,721 | 8000003233 | Claim Did Not Result in a Recognized Loss |
| 75,722 | 8000003234 | Claim Did Not Result in a Recognized Loss |
| 75,723 | 8000003235 | Condition of Ineligibility Never Cured |
| 75,724 | 8000003236 | No Eligible Purchases During the Class Period |
| 75,725 | 8000003237 | Claim Did Not Result in a Recognized Loss |
| 75,726 | 8000003238 | Claim Did Not Result in a Recognized Loss |
| 75,727 | 8000003239 | Claim Did Not Result in a Recognized Loss |
| 75,728 | 8000003240 | Claim Did Not Result in a Recognized Loss |
| 75,729 | 8000003241 | Claim Did Not Result in a Recognized Loss |
| 75,730 | 8000003243 | Condition of Ineligibility Never Cured |
| 75,731 | 8000003245 | Claim Did Not Result in a Recognized Loss |
| 75,732 | 8000003247 | Claim Did Not Result in a Recognized Loss |
| 75,733 | 8000003248 | Claim Did Not Result in a Recognized Loss |
| 75,734 | 8000003250 | Claim Did Not Result in a Recognized Loss |
| 75,735 | 8000003251 | Claim Did Not Result in a Recognized Loss |
| 75,736 | 8000003254 | Claim Did Not Result in a Recognized Loss |
| 75,737 | 8000003256 | Claim Did Not Result in a Recognized Loss |
| 75,738 | 8000003257 | Claim Did Not Result in a Recognized Loss |
| 75,739 | 8000003259 | Condition of Ineligibility Never Cured |
| 75,740 | 8000003260 | Claim Did Not Result in a Recognized Loss |
| 75,741 | 8000003261 | Claim Did Not Result in a Recognized Loss |
| 75,742 | 8000003262 | Claim Did Not Result in a Recognized Loss |
| 75,743 | 8000003263 | Claim Did Not Result in a Recognized Loss |
| 75,744 | 8000003265 | Claim Did Not Result in a Recognized Loss |
| 75,745 | 8000003266 | Claim Did Not Result in a Recognized Loss |
| 75,746 | 8000003267 | Claim Did Not Result in a Recognized Loss |
| 75,747 | 8000003269 | Claim Did Not Result in a Recognized Loss |
| 75,748 | 8000003272 | Claim Did Not Result in a Recognized Loss |
| 75,749 | 8000003276 | Claim Did Not Result in a Recognized Loss |
| 75,750 | 8000003277 | Claim Did Not Result in a Recognized Loss |
| 75,751 | 8000003278 | Claim Did Not Result in a Recognized Loss |
| 75,752 | 8000003279 | Condition of Ineligibility Never Cured |
| 75,753 | 8000003280 | Claim Did Not Result in a Recognized Loss |
| 75,754 | 8000003281 | Claim Did Not Result in a Recognized Loss |
| 75,755 | 8000003282 | Claim Did Not Result in a Recognized Loss |
| 75,756 | 8000003283 | Claim Did Not Result in a Recognized Loss |
| 75,757 | 8000003284 | Condition of Ineligibility Never Cured |
| 75,758 | 8000003285 | No Eligible Purchases During the Class Period |
| 75,759 | 8000003288 | Claim Did Not Result in a Recognized Loss |
| 75,760 | 8000003289 | Claim Did Not Result in a Recognized Loss |
| 75,761 | 8000003290 | Condition of Ineligibility Never Cured |
| 75,762 | 8000003291 | Claim Did Not Result in a Recognized Loss |
| 75,763 | 8000003292 | Claim Did Not Result in a Recognized Loss |
| 75,764 | 8000003293 | Claim Did Not Result in a Recognized Loss |
| 75,765 | 8000003294 | Claim Did Not Result in a Recognized Loss |
| 75,766 | 8000003295 | Claim Did Not Result in a Recognized Loss |
| 75,767 | 8000003296 | Claim Did Not Result in a Recognized Loss |
| 75,768 | 8000003297 | Claim Did Not Result in a Recognized Loss |
| 75,769 | 8000003298 | Claim Did Not Result in a Recognized Loss |
| 75,770 | 8000003299 | No Eligible Purchases During the Class Period |
| 75,771 | 8000003300 | Claim Did Not Result in a Recognized Loss |
| 75,772 | 8000003301 | Claim Did Not Result in a Recognized Loss |
| 75,773 | 8000003302 | Condition of Ineligibility Never Cured |
| 75,774 | 8000003304 | Claim Did Not Result in a Recognized Loss |
| 75,775 | 8000003306 | Claim Did Not Result in a Recognized Loss |
| 75,776 | 8000003307 | Condition of Ineligibility Never Cured |
| 75,777 | 8000003308 | Condition of Ineligibility Never Cured |
| 75,778 | 8000003309 | Condition of Ineligibility Never Cured |
| 75,779 | 8000003312 | Condition of Ineligibility Never Cured |
| 75,780 | 8000003313 | Condition of Ineligibility Never Cured |
| 75,781 | 8000003314 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
Exhibit D-3
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 23,896 | 530061664 | Claim Did Not Result in a Recognized Loss |
| 23,897 | 530061665 | Claim Did Not Result in a Recognized Loss |
| 23,898 | 530061666 | Claim Did Not Result in a Recognized Loss |
| 23,899 | 530061668 | Claim Did Not Result in a Recognized Loss |
| 23,900 | 530061669 | Claim Did Not Result in a Recognized Loss |
| 23,901 | 530061671 | Claim Did Not Result in a Recognized Loss |
| 23,902 | 530061672 | Claim Did Not Result in a Recognized Loss |
| 23,903 | 530061673 | Claim Did Not Result in a Recognized Loss |
| 23,904 | 530061674 | Claim Did Not Result in a Recognized Loss |
| 23,905 | 530061675 | Claim Did Not Result in a Recognized Loss |
| 23,906 | 530061678 | Claim Did Not Result in a Recognized Loss |
| 23,907 | 530061679 | Claim Did Not Result in a Recognized Loss |
| 23,908 | 530061680 | Claim Did Not Result in a Recognized Loss |
| 23,909 | 530061681 | Claim Did Not Result in a Recognized Loss |
| 23,910 | 530061683 | Claim Did Not Result in a Recognized Loss |
| 23,911 | 530061684 | Claim Did Not Result in a Recognized Loss |
| 23,912 | 530061685 | Claim Did Not Result in a Recognized Loss |
| 23,913 | 530061688 | Claim Did Not Result in a Recognized Loss |
| 23,914 | 530061689 | Claim Did Not Result in a Recognized Loss |
| 23,915 | 530061690 | Claim Did Not Result in a Recognized Loss |
| 23,916 | 530061692 | Claim Did Not Result in a Recognized Loss |
| 23,917 | 530061694 | Claim Did Not Result in a Recognized Loss |
| 23,918 | 530061696 | Claim Did Not Result in a Recognized Loss |
| 23,919 | 530061697 | Claim Did Not Result in a Recognized Loss |
| 23,920 | 530061698 | Claim Did Not Result in a Recognized Loss |
| 23,921 | 530061701 | Claim Did Not Result in a Recognized Loss |
| 23,922 | 530061702 | Claim Did Not Result in a Recognized Loss |
| 23,923 | 530061703 | Claim Did Not Result in a Recognized Loss |
| 23,924 | 530061704 | Claim Did Not Result in a Recognized Loss |
| 23,925 | 530061705 | Claim Did Not Result in a Recognized Loss |
| 23,926 | 530061706 | Claim Did Not Result in a Recognized Loss |
| 23,927 | 530061708 | Claim Did Not Result in a Recognized Loss |
| 23,928 | 530061709 | Claim Did Not Result in a Recognized Loss |
| 23,929 | 530061713 | Claim Did Not Result in a Recognized Loss |
| 23,930 | 530061714 | Claim Did Not Result in a Recognized Loss |
| 23,931 | 530061715 | Claim Did Not Result in a Recognized Loss |
| 23,932 | 530061717 | Claim Did Not Result in a Recognized Loss |
| 23,933 | 530061719 | Claim Did Not Result in a Recognized Loss |
| 23,934 | 530061720 | Claim Did Not Result in a Recognized Loss |
| 23,935 | 530061721 | Claim Did Not Result in a Recognized Loss |
| 23,936 | 530061722 | Claim Did Not Result in a Recognized Loss |
| 23,937 | 530061725 | Claim Did Not Result in a Recognized Loss |
| 23,938 | 530061726 | Claim Did Not Result in a Recognized Loss |
| 23,939 | 530061728 | Claim Did Not Result in a Recognized Loss |
| 23,940 | 530061729 | Claim Did Not Result in a Recognized Loss |
| 23,941 | 530061730 | Claim Did Not Result in a Recognized Loss |
| 23,942 | 530061732 | Claim Did Not Result in a Recognized Loss |
| 23,943 | 530061735 | Claim Did Not Result in a Recognized Loss |
| 23,944 | 530061740 | Claim Did Not Result in a Recognized Loss |
| 23,945 | 530061741 | Claim Did Not Result in a Recognized Loss |
| 23,946 | 530061742 | Claim Did Not Result in a Recognized Loss |
| 23,947 | 530061744 | Claim Did Not Result in a Recognized Loss |
| 23,948 | 530061745 | Claim Did Not Result in a Recognized Loss |
| 23,949 | 530061747 | Claim Did Not Result in a Recognized Loss |
| 23,950 | 530061748 | Claim Did Not Result in a Recognized Loss |
| 23,951 | 530061750 | Claim Did Not Result in a Recognized Loss |
| 23,952 | 530061751 | Claim Did Not Result in a Recognized Loss |
| 23,953 | 530061753 | Claim Did Not Result in a Recognized Loss |
| 23,954 | 530061754 | Claim Did Not Result in a Recognized Loss |
| 23,955 | 530061756 | Claim Did Not Result in a Recognized Loss |
| 23,956 | 530061757 | Claim Did Not Result in a Recognized Loss |
| 23,957 | 530061760 | Claim Did Not Result in a Recognized Loss |
| 23,958 | 530061764 | Claim Did Not Result in a Recognized Loss |
| 23,959 | 530061766 | Claim Did Not Result in a Recognized Loss |
| 23,960 | 530061767 | Claim Did Not Result in a Recognized Loss |
| 23,961 | 530061768 | Claim Did Not Result in a Recognized Loss |
| 23,962 | 530061769 | Claim Did Not Result in a Recognized Loss |
| 23,963 | 530061771 | Claim Did Not Result in a Recognized Loss |
| 23,964 | 530061773 | Claim Did Not Result in a Recognized Loss |
| 23,965 | 530061775 | Claim Did Not Result in a Recognized Loss |
| 23,966 | 530061776 | Claim Did Not Result in a Recognized Loss |
| 23,967 | 530061777 | Claim Did Not Result in a Recognized Loss |
| 23,968 | 530061778 | Claim Did Not Result in a Recognized Loss |
| 23,969 | 530061779 | Claim Did Not Result in a Recognized Loss |
| 23,970 | 530061780 | Claim Did Not Result in a Recognized Loss |
| 23,971 | 530061782 | Claim Did Not Result in a Recognized Loss |
| 23,972 | 530061783 | Claim Did Not Result in a Recognized Loss |
| 23,973 | 530061784 | Claim Did Not Result in a Recognized Loss |
| 23,974 | 530061786 | Claim Did Not Result in a Recognized Loss |
| 23,975 | 530061787 | Claim Did Not Result in a Recognized Loss |
| 23,976 | 530061790 | Claim Did Not Result in a Recognized Loss |
| 23,977 | 530061791 | Claim Did Not Result in a Recognized Loss |
| 23,978 | 530061792 | Claim Did Not Result in a Recognized Loss |
| 23,979 | 530061794 | Claim Did Not Result in a Recognized Loss |
| 23,980 | 530061795 | Claim Did Not Result in a Recognized Loss |
| 23,981 | 530061796 | Claim Did Not Result in a Recognized Loss |
| 23,982 | 530061798 | Claim Did Not Result in a Recognized Loss |
| 23,983 | 530061800 | Claim Did Not Result in a Recognized Loss |
| 23,984 | 530061802 | Claim Did Not Result in a Recognized Loss |
| 23,985 | 530061803 | Claim Did Not Result in a Recognized Loss |
| 23,986 | 530061804 | Claim Did Not Result in a Recognized Loss |
| 23,987 | 530061805 | Claim Did Not Result in a Recognized Loss |
| 23,988 | 530061806 | Claim Did Not Result in a Recognized Loss |
| 23,989 | 530061807 | Claim Did Not Result in a Recognized Loss |
| 23,990 | 530061808 | Claim Did Not Result in a Recognized Loss |
| 23,991 | 530061809 | Claim Did Not Result in a Recognized Loss |
| 23,992 | 530061810 | Claim Did Not Result in a Recognized Loss |
| 23,993 | 530061813 | Claim Did Not Result in a Recognized Loss |
| 23,994 | 530061817 | Claim Did Not Result in a Recognized Loss |
| 23,995 | 530061819 | Claim Did Not Result in a Recognized Loss |
| 23,996 | 530061820 | Claim Did Not Result in a Recognized Loss |
| 23,997 | 530061823 | Claim Did Not Result in a Recognized Loss |
| 23,998 | 530061825 | Claim Did Not Result in a Recognized Loss |
| 23,999 | 530061826 | Claim Did Not Result in a Recognized Loss |
| 24,000 | 530061827 | Claim Did Not Result in a Recognized Loss |
| 24,001 | 530061828 | Claim Did Not Result in a Recognized Loss |
| 24,002 | 530061832 | Claim Did Not Result in a Recognized Loss |
| 24,003 | 530061833 | Claim Did Not Result in a Recognized Loss |
| 24,004 | 530061834 | Claim Did Not Result in a Recognized Loss |
| 24,005 | 530061836 | Claim Did Not Result in a Recognized Loss |
| 24,006 | 530061838 | Claim Did Not Result in a Recognized Loss |
| 24,007 | 530061839 | Claim Did Not Result in a Recognized Loss |
| 24,008 | 530061840 | Claim Did Not Result in a Recognized Loss |
| 24,009 | 530061841 | Claim Did Not Result in a Recognized Loss |
| 24,010 | 530061842 | Claim Did Not Result in a Recognized Loss |
| 24,011 | 530061844 | Claim Did Not Result in a Recognized Loss |
| 24,012 | 530061845 | Claim Did Not Result in a Recognized Loss |
| 24,013 | 530061847 | Claim Did Not Result in a Recognized Loss |
| 24,014 | 530061851 | Claim Did Not Result in a Recognized Loss |
| 24,015 | 530061853 | Claim Did Not Result in a Recognized Loss |
| 24,016 | 530061855 | Claim Did Not Result in a Recognized Loss |
| 24,017 | 530061857 | Claim Did Not Result in a Recognized Loss |
| 24,018 | 530061858 | Claim Did Not Result in a Recognized Loss |
| 24,019 | 530061860 | Claim Did Not Result in a Recognized Loss |
| 24,020 | 530061861 | Claim Did Not Result in a Recognized Loss |
| 24,021 | 530061864 | Claim Did Not Result in a Recognized Loss |
| 24,022 | 530061867 | Claim Did Not Result in a Recognized Loss |
| 24,023 | 530061868 | Claim Did Not Result in a Recognized Loss |
| 24,024 | 530061869 | Claim Did Not Result in a Recognized Loss |
| 24,025 | 530061870 | Claim Did Not Result in a Recognized Loss |
| 24,026 | 530061871 | Claim Did Not Result in a Recognized Loss |
| 24,027 | 530061872 | Claim Did Not Result in a Recognized Loss |
| 24,028 | 530061873 | Claim Did Not Result in a Recognized Loss |
| 24,029 | 530061874 | Claim Did Not Result in a Recognized Loss |
| 24,030 | 530061874 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 49,839 | 530107410 | Claim Did Not Result in a Recognized Loss |
| 49,840 | 530107412 | Claim Did Not Result in a Recognized Loss |
| 49,841 | 530107415 | Claim Did Not Result in a Recognized Loss |
| 49,842 | 530107416 | Claim Did Not Result in a Recognized Loss |
| 49,843 | 530107417 | Claim Did Not Result in a Recognized Loss |
| 49,844 | 530107418 | Claim Did Not Result in a Recognized Loss |
| 49,845 | 530107419 | Claim Did Not Result in a Recognized Loss |
| 49,846 | 530107420 | Claim Did Not Result in a Recognized Loss |
| 49,847 | 530107421 | Claim Did Not Result in a Recognized Loss |
| 49,848 | 530107422 | Claim Did Not Result in a Recognized Loss |
| 49,849 | 530107424 | Claim Did Not Result in a Recognized Loss |
| 49,850 | 530107426 | Claim Did Not Result in a Recognized Loss |
| 49,851 | 530107427 | Claim Did Not Result in a Recognized Loss |
| 49,852 | 530107429 | Claim Did Not Result in a Recognized Loss |
| 49,853 | 530107432 | Claim Did Not Result in a Recognized Loss |
| 49,854 | 530107433 | Claim Did Not Result in a Recognized Loss |
| 49,855 | 530107435 | Claim Did Not Result in a Recognized Loss |
| 49,856 | 530107437 | Claim Did Not Result in a Recognized Loss |
| 49,857 | 530107438 | Claim Did Not Result in a Recognized Loss |
| 49,858 | 530107440 | Claim Did Not Result in a Recognized Loss |
| 49,859 | 530107442 | Claim Did Not Result in a Recognized Loss |
| 49,860 | 530107444 | Claim Did Not Result in a Recognized Loss |
| 49,861 | 530107445 | Claim Did Not Result in a Recognized Loss |
| 49,862 | 530107446 | Claim Did Not Result in a Recognized Loss |
| 49,863 | 530107447 | Claim Did Not Result in a Recognized Loss |
| 49,864 | 530107450 | Claim Did Not Result in a Recognized Loss |
| 49,865 | 530107452 | Claim Did Not Result in a Recognized Loss |
| 49,866 | 530107454 | Claim Did Not Result in a Recognized Loss |
| 49,867 | 530107456 | Claim Did Not Result in a Recognized Loss |
| 49,868 | 530107458 | Claim Did Not Result in a Recognized Loss |
| 49,869 | 530107459 | Claim Did Not Result in a Recognized Loss |
| 49,870 | 530107460 | Claim Did Not Result in a Recognized Loss |
| 49,871 | 530107462 | Claim Did Not Result in a Recognized Loss |
| 49,872 | 530107464 | Claim Did Not Result in a Recognized Loss |
| 49,873 | 530107466 | Claim Did Not Result in a Recognized Loss |
| 49,874 | 530107468 | Claim Did Not Result in a Recognized Loss |
| 49,875 | 530107469 | Claim Did Not Result in a Recognized Loss |
| 49,876 | 530107470 | Claim Did Not Result in a Recognized Loss |
| 49,877 | 530107471 | Claim Did Not Result in a Recognized Loss |
| 49,878 | 530107472 | Claim Did Not Result in a Recognized Loss |
| 49,879 | 530107475 | Claim Did Not Result in a Recognized Loss |
| 49,880 | 530107477 | Claim Did Not Result in a Recognized Loss |
| 49,881 | 530107478 | Claim Did Not Result in a Recognized Loss |
| 49,882 | 530107480 | Claim Did Not Result in a Recognized Loss |
| 49,883 | 530107481 | Claim Did Not Result in a Recognized Loss |
| 49,884 | 530107482 | Claim Did Not Result in a Recognized Loss |
| 49,885 | 530107484 | Claim Did Not Result in a Recognized Loss |
| 49,886 | 530107485 | Claim Did Not Result in a Recognized Loss |
| 49,887 | 530107486 | Claim Did Not Result in a Recognized Loss |
| 49,888 | 530107487 | Claim Did Not Result in a Recognized Loss |
| 49,889 | 530107488 | Claim Did Not Result in a Recognized Loss |
| 49,890 | 530107492 | Claim Did Not Result in a Recognized Loss |
| 49,891 | 530107493 | Claim Did Not Result in a Recognized Loss |
| 49,892 | 530107494 | Claim Did Not Result in a Recognized Loss |
| 49,893 | 530107495 | Claim Did Not Result in a Recognized Loss |
| 49,894 | 530107496 | Claim Did Not Result in a Recognized Loss |
| 49,895 | 530107499 | Claim Did Not Result in a Recognized Loss |
| 49,896 | 530107500 | Claim Did Not Result in a Recognized Loss |
| 49,897 | 530107501 | Claim Did Not Result in a Recognized Loss |
| 49,898 | 530107504 | Claim Did Not Result in a Recognized Loss |
| 49,899 | 530107507 | Claim Did Not Result in a Recognized Loss |
| 49,900 | 530107508 | Claim Did Not Result in a Recognized Loss |
| 49,901 | 530107509 | Claim Did Not Result in a Recognized Loss |
| 49,902 | 530107510 | Claim Did Not Result in a Recognized Loss |
| 49,903 | 530107513 | Claim Did Not Result in a Recognized Loss |
| 49,904 | 530107513 | Claim Did Not Result in a Recognized Loss |
| 49,905 | 530107515 | Claim Did Not Result in a Recognized Loss |
| 49,906 | 530107517 | Claim Did Not Result in a Recognized Loss |
| 49,907 | 530107521 | Claim Did Not Result in a Recognized Loss |
| 49,908 | 530107523 | Claim Did Not Result in a Recognized Loss |
| 49,909 | 530107524 | Claim Did Not Result in a Recognized Loss |
| 49,910 | 530107525 | Claim Did Not Result in a Recognized Loss |
| 49,911 | 530107527 | Claim Did Not Result in a Recognized Loss |
| 49,912 | 530107529 | Claim Did Not Result in a Recognized Loss |
| 49,913 | 530107530 | Claim Did Not Result in a Recognized Loss |
| 49,914 | 530107531 | Claim Did Not Result in a Recognized Loss |
| 49,915 | 530107532 | Claim Did Not Result in a Recognized Loss |
| 49,916 | 530107535 | Claim Did Not Result in a Recognized Loss |
| 49,917 | 530107537 | Claim Did Not Result in a Recognized Loss |
| 49,918 | 530107538 | Claim Did Not Result in a Recognized Loss |
| 49,919 | 530107539 | Claim Did Not Result in a Recognized Loss |
| 49,920 | 530107540 | Claim Did Not Result in a Recognized Loss |
| 49,921 | 530107541 | Claim Did Not Result in a Recognized Loss |
| 49,922 | 530107542 | Claim Did Not Result in a Recognized Loss |
| 49,923 | 530107543 | Claim Did Not Result in a Recognized Loss |
| 49,924 | 530107544 | Claim Did Not Result in a Recognized Loss |
| 49,925 | 530107545 | Claim Did Not Result in a Recognized Loss |
| 49,926 | 530107548 | Claim Did Not Result in a Recognized Loss |
| 49,927 | 530107549 | Claim Did Not Result in a Recognized Loss |
| 49,928 | 530107556 | Claim Did Not Result in a Recognized Loss |
| 49,929 | 530107557 | Claim Did Not Result in a Recognized Loss |
| 49,930 | 530107558 | Claim Did Not Result in a Recognized Loss |
| 49,931 | 530107559 | Claim Did Not Result in a Recognized Loss |
| 49,932 | 530107560 | Claim Did Not Result in a Recognized Loss |
| 49,933 | 530107561 | Claim Did Not Result in a Recognized Loss |
| 49,934 | 530107563 | Claim Did Not Result in a Recognized Loss |
| 49,935 | 530107564 | Claim Did Not Result in a Recognized Loss |
| 49,936 | 530107567 | Claim Did Not Result in a Recognized Loss |
| 49,937 | 530107568 | Claim Did Not Result in a Recognized Loss |
| 49,938 | 530107569 | Claim Did Not Result in a Recognized Loss |
| 49,939 | 530107570 | Claim Did Not Result in a Recognized Loss |
| 49,940 | 530107571 | Claim Did Not Result in a Recognized Loss |
| 49,941 | 530107572 | Claim Did Not Result in a Recognized Loss |
| 49,942 | 530107575 | Claim Did Not Result in a Recognized Loss |
| 49,943 | 530107576 | Claim Did Not Result in a Recognized Loss |
| 49,944 | 530107577 | Claim Did Not Result in a Recognized Loss |
| 49,945 | 530107580 | Claim Did Not Result in a Recognized Loss |
| 49,946 | 530107580 | Claim Did Not Result in a Recognized Loss |
| 49,947 | 530107581 | Claim Did Not Result in a Recognized Loss |
| 49,948 | 530107582 | Claim Did Not Result in a Recognized Loss |
| 49,949 | 530107583 | Claim Did Not Result in a Recognized Loss |
| 49,950 | 530107585 | Claim Did Not Result in a Recognized Loss |
| 49,951 | 530107586 | Claim Did Not Result in a Recognized Loss |
| 49,952 | 530107587 | Claim Did Not Result in a Recognized Loss |
| 49,953 | 530107589 | Claim Did Not Result in a Recognized Loss |
| 49,954 | 530107590 | Claim Did Not Result in a Recognized Loss |
| 49,955 | 530107591 | Claim Did Not Result in a Recognized Loss |
| 49,956 | 530107592 | Claim Did Not Result in a Recognized Loss |
| 49,957 | 530107593 | Claim Did Not Result in a Recognized Loss |
| 49,958 | 530107594 | Claim Did Not Result in a Recognized Loss |
| 49,959 | 530107595 | Claim Did Not Result in a Recognized Loss |
| 49,960 | 530107598 | Claim Did Not Result in a Recognized Loss |
| 49,961 | 530107598 | Claim Did Not Result in a Recognized Loss |
| 49,962 | 530107599 | Claim Did Not Result in a Recognized Loss |
| 49,963 | 530107600 | Claim Did Not Result in a Recognized Loss |
| 49,964 | 530107601 | Claim Did Not Result in a Recognized Loss |
| 49,965 | 530107603 | Claim Did Not Result in a Recognized Loss |
| 49,966 | 530107604 | Claim Did Not Result in a Recognized Loss |
| 49,967 | 530107605 | Claim Did Not Result in a Recognized Loss |
| 49,968 | 530107606 | Claim Did Not Result in a Recognized Loss |
| 49,969 | 530107607 | Claim Did Not Result in a Recognized Loss |
| 49,970 | 530107608 | Claim Did Not Result in a Recognized Loss |
| 49,971 | 530107610 | Claim Did Not Result in a Recognized Loss |
| 49,972 | 530107611 | Claim Did Not Result in a Recognized Loss |
| 49,973 | 530107612 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 75,782 | 800003315 | Claim Did Not Result in a Recognized Loss |
| 75,783 | 800003318 | Condition of Ineligibility Never Cured |
| 75,784 | 800003319 | Claim Did Not Result in a Recognized Loss |
| 75,785 | 800003323 | Claim Did Not Result in a Recognized Loss |
| 75,786 | 800003324 | Claim Did Not Result in a Recognized Loss |
| 75,787 | 800003326 | Claim Did Not Result in a Recognized Loss |
| 75,788 | 800003332 | Claim Did Not Result in a Recognized Loss |
| 75,789 | 800003333 | Claim Did Not Result in a Recognized Loss |
| 75,790 | 800003334 | Claim Did Not Result in a Recognized Loss |
| 75,791 | 800003335 | Claim Did Not Result in a Recognized Loss |
| 75,792 | 800003336 | Claim Did Not Result in a Recognized Loss |
| 75,793 | 800003338 | Condition of Ineligibility Never Cured |
| 75,794 | 800003340 | Claim Did Not Result in a Recognized Loss |
| 75,795 | 800003341 | Claim Did Not Result in a Recognized Loss |
| 75,796 | 800003344 | Claim Did Not Result in a Recognized Loss |
| 75,797 | 800003345 | Claim Did Not Result in a Recognized Loss |
| 75,798 | 800003347 | Claim Did Not Result in a Recognized Loss |
| 75,799 | 800003349 | Claim Did Not Result in a Recognized Loss |
| 75,800 | 800003350 | Condition of Ineligibility Never Cured |
| 75,801 | 800003351 | Claim Did Not Result in a Recognized Loss |
| 75,802 | 800003353 | Condition of Ineligibility Never Cured |
| 75,803 | 800003355 | Condition of Ineligibility Never Cured |
| 75,804 | 800003359 | Claim Did Not Result in a Recognized Loss |
| 75,805 | 800003360 | Claim Did Not Result in a Recognized Loss |
| 75,806 | 800003362 | Condition of Ineligibility Never Cured |
| 75,807 | 800003364 | Claim Did Not Result in a Recognized Loss |
| 75,808 | 800003369 | Claim Did Not Result in a Recognized Loss |
| 75,809 | 800003372 | Condition of Ineligibility Never Cured |
| 75,810 | 800003373 | Condition of Ineligibility Never Cured |
| 75,811 | 800003375 | Condition of Ineligibility Never Cured |
| 75,812 | 800003376 | Claim Did Not Result in a Recognized Loss |
| 75,813 | 800003378 | Claim Did Not Result in a Recognized Loss |
| 75,814 | 800003380 | Claim Did Not Result in a Recognized Loss |
| 75,815 | 800003383 | Condition of Ineligibility Never Cured |
| 75,816 | 800003384 | Claim Did Not Result in a Recognized Loss |
| 75,817 | 800003387 | Condition of Ineligibility Never Cured |
| 75,818 | 800003390 | Claim Did Not Result in a Recognized Loss |
| 75,819 | 800003391 | Claim Did Not Result in a Recognized Loss |
| 75,820 | 800003392 | Claim Did Not Result in a Recognized Loss |
| 75,821 | 800003393 | Claim Did Not Result in a Recognized Loss |
| 75,822 | 800003393 | Claim Did Not Result in a Recognized Loss |
| 75,823 | 800003395 | Claim Did Not Result in a Recognized Loss |
| 75,824 | 800003397 | Claim Did Not Result in a Recognized Loss |
| 75,825 | 800003398 | Condition of Ineligibility Never Cured |
| 75,826 | 800003399 | Claim Did Not Result in a Recognized Loss |
| 75,827 | 800003400 | Claim Did Not Result in a Recognized Loss |
| 75,828 | 800003403 | Claim Did Not Result in a Recognized Loss |
| 75,829 | 800003404 | Claim Did Not Result in a Recognized Loss |
| 75,830 | 800003405 | Condition of Ineligibility Never Cured |
| 75,831 | 800003406 | Claim Did Not Result in a Recognized Loss |
| 75,832 | 800003407 | Claim Did Not Result in a Recognized Loss |
| 75,833 | 800003410 | Claim Did Not Result in a Recognized Loss |
| 75,834 | 800003411 | Claim Did Not Result in a Recognized Loss |
| 75,835 | 800003413 | Claim Did Not Result in a Recognized Loss |
| 75,836 | 800003414 | Claim Did Not Result in a Recognized Loss |
| 75,837 | 800003415 | Claim Did Not Result in a Recognized Loss |
| 75,838 | 800003416 | Claim Did Not Result in a Recognized Loss |
| 75,839 | 800003417 | Condition of Ineligibility Never Cured |
| 75,840 | 800003418 | Condition of Ineligibility Never Cured |
| 75,841 | 800003419 | Claim Did Not Result in a Recognized Loss |
| 75,842 | 800003420 | Claim Did Not Result in a Recognized Loss |
| 75,843 | 800003421 | Claim Did Not Result in a Recognized Loss |
| 75,844 | 800003423 | Condition of Ineligibility Never Cured |
| 75,845 | 800003424 | Claim Did Not Result in a Recognized Loss |
| 75,846 | 800003425 | Condition of Ineligibility Never Cured |
| 75,847 | 800003427 | Claim Did Not Result in a Recognized Loss |
| 75,848 | 800003428 | Claim Did Not Result in a Recognized Loss |
| 75,849 | 800003430 | Claim Did Not Result in a Recognized Loss |
| 75,850 | 800003432 | Claim Did Not Result in a Recognized Loss |
| 75,851 | 800003435 | Claim Did Not Result in a Recognized Loss |
| 75,852 | 800003436 | Condition of Ineligibility Never Cured |
| 75,853 | 800003437 | Condition of Ineligibility Never Cured |
| 75,854 | 800003439 | Condition of Ineligibility Never Cured |
| 75,855 | 800003440 | Claim Did Not Result in a Recognized Loss |
| 75,856 | 800003442 | Condition of Ineligibility Never Cured |
| 75,857 | 800003443 | Claim Did Not Result in a Recognized Loss |
| 75,858 | 800003446 | Condition of Ineligibility Never Cured |
| 75,859 | 800003447 | Claim Did Not Result in a Recognized Loss |
| 75,860 | 800003448 | Claim Did Not Result in a Recognized Loss |
| 75,861 | 800003450 | Claim Did Not Result in a Recognized Loss |
| 75,862 | 800003451 | Condition of Ineligibility Never Cured |
| 75,863 | 800003452 | Condition of Ineligibility Never Cured |
| 75,864 | 800003454 | Condition of Ineligibility Never Cured |
| 75,865 | 800003455 | Duplicate Claim |
| 75,866 | 800003456 | Condition of Ineligibility Never Cured |
| 75,867 | 800003458 | Claim Did Not Result in a Recognized Loss |
| 75,868 | 800003460 | Condition of Ineligibility Never Cured |
| 75,869 | 800003461 | Claim Did Not Result in a Recognized Loss |
| 75,870 | 800003465 | Claim Did Not Result in a Recognized Loss |
| 75,871 | 800003469 | Condition of Ineligibility Never Cured |
| 75,872 | 800003470 | Claim Did Not Result in a Recognized Loss |
| 75,873 | 800003471 | Claim Did Not Result in a Recognized Loss |
| 75,874 | 800003474 | Claim Did Not Result in a Recognized Loss |
| 75,875 | 800003475 | Condition of Ineligibility Never Cured |
| 75,876 | 800003476 | Claim Did Not Result in a Recognized Loss |
| 75,877 | 800003477 | Claim Did Not Result in a Recognized Loss |
| 75,878 | 800003479 | Claim Did Not Result in a Recognized Loss |
| 75,879 | 800003480 | Claim Did Not Result in a Recognized Loss |
| 75,880 | 800003481 | Condition of Ineligibility Never Cured |
| 75,881 | 800003482 | Claim Did Not Result in a Recognized Loss |
| 75,882 | 800003483 | Condition of Ineligibility Never Cured |
| 75,883 | 800003484 | Duplicate Claim |
| 75,884 | 800003485 | Claim Did Not Result in a Recognized Loss |
| 75,885 | 800003487 | Claim Did Not Result in a Recognized Loss |
| 75,886 | 800003488 | Condition of Ineligibility Never Cured |
| 75,887 | 800003489 | Condition of Ineligibility Never Cured |
| 75,888 | 800003491 | Claim Did Not Result in a Recognized Loss |
| 75,889 | 800003492 | Claim Did Not Result in a Recognized Loss |
| 75,890 | 800003493 | No Eligible Purchases During the Class Period |
| 75,891 | 800003497 | Withdrawn/Voided by Request |
| 75,892 | 800003499 | Claim Did Not Result in a Recognized Loss |
| 75,893 | 800003500 | Claim Did Not Result in a Recognized Loss |
| 75,894 | 800003501 | Condition of Ineligibility Never Cured |
| 75,895 | 800003502 | Condition of Ineligibility Never Cured |
| 75,896 | 800003503 | Condition of Ineligibility Never Cured |
| 75,897 | 800003505 | Claim Did Not Result in a Recognized Loss |
| 75,898 | 800003506 | Duplicate Claim |
| 75,899 | 800003507 | Condition of Ineligibility Never Cured |
| 75,900 | 800003508 | Claim Did Not Result in a Recognized Loss |
| 75,901 | 800003509 | Condition of Ineligibility Never Cured |
| 75,902 | 800003510 | Condition of Ineligibility Never Cured |
| 75,903 | 800003511 | Claim Did Not Result in a Recognized Loss |
| 75,904 | 800003512 | Condition of Ineligibility Never Cured |
| 75,905 | 800003514 | Claim Did Not Result in a Recognized Loss |
| 75,906 | 800003515 | Claim Did Not Result in a Recognized Loss |
| 75,907 | 800003516 | Condition of Ineligibility Never Cured |
| 75,908 | 800003518 | Claim Did Not Result in a Recognized Loss |
| 75,909 | 800003520 | No Eligible Purchases During the Class Period |
| 75,910 | 800003522 | Claim Did Not Result in a Recognized Loss |
| 75,911 | 800003523 | Claim Did Not Result in a Recognized Loss |
| 75,912 | 800003524 | Claim Did Not Result in a Recognized Loss |
| 75,913 | 800003525 | Claim Did Not Result in a Recognized Loss |
| 75,914 | 800003527 | Claim Did Not Result in a Recognized Loss |
| 75,915 | 800003529 | Claim Did Not Result in a Recognized Loss |
| 75,916 | 800003531 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,031 | 530061876 | Claim Did Not Result in a Recognized Loss |
| 24,032 | 530061877 | Claim Did Not Result in a Recognized Loss |
| 24,033 | 530061878 | Claim Did Not Result in a Recognized Loss |
| 24,034 | 530061879 | Claim Did Not Result in a Recognized Loss |
| 24,035 | 530061882 | Claim Did Not Result in a Recognized Loss |
| 24,036 | 530061885 | Claim Did Not Result in a Recognized Loss |
| 24,037 | 530061888 | Claim Did Not Result in a Recognized Loss |
| 24,038 | 530061890 | Claim Did Not Result in a Recognized Loss |
| 24,039 | 530061893 | Claim Did Not Result in a Recognized Loss |
| 24,040 | 530061894 | Claim Did Not Result in a Recognized Loss |
| 24,041 | 530061897 | Claim Did Not Result in a Recognized Loss |
| 24,042 | 530061898 | Claim Did Not Result in a Recognized Loss |
| 24,043 | 530061899 | Claim Did Not Result in a Recognized Loss |
| 24,044 | 530061900 | Claim Did Not Result in a Recognized Loss |
| 24,045 | 530061902 | Claim Did Not Result in a Recognized Loss |
| 24,046 | 530061904 | Claim Did Not Result in a Recognized Loss |
| 24,047 | 530061907 | Claim Did Not Result in a Recognized Loss |
| 24,048 | 530061908 | Claim Did Not Result in a Recognized Loss |
| 24,049 | 530061909 | Claim Did Not Result in a Recognized Loss |
| 24,050 | 530061910 | Claim Did Not Result in a Recognized Loss |
| 24,051 | 530061911 | Claim Did Not Result in a Recognized Loss |
| 24,052 | 530061912 | Claim Did Not Result in a Recognized Loss |
| 24,053 | 530061914 | Claim Did Not Result in a Recognized Loss |
| 24,054 | 530061915 | Claim Did Not Result in a Recognized Loss |
| 24,055 | 530061916 | Claim Did Not Result in a Recognized Loss |
| 24,056 | 530061917 | Claim Did Not Result in a Recognized Loss |
| 24,057 | 530061918 | Claim Did Not Result in a Recognized Loss |
| 24,058 | 530061919 | Claim Did Not Result in a Recognized Loss |
| 24,059 | 530061921 | Claim Did Not Result in a Recognized Loss |
| 24,060 | 530061922 | Claim Did Not Result in a Recognized Loss |
| 24,061 | 530061923 | Claim Did Not Result in a Recognized Loss |
| 24,062 | 530061924 | Claim Did Not Result in a Recognized Loss |
| 24,063 | 530061925 | Claim Did Not Result in a Recognized Loss |
| 24,064 | 530061928 | Claim Did Not Result in a Recognized Loss |
| 24,065 | 530061931 | Claim Did Not Result in a Recognized Loss |
| 24,066 | 530061936 | Claim Did Not Result in a Recognized Loss |
| 24,067 | 530061937 | Claim Did Not Result in a Recognized Loss |
| 24,068 | 530061939 | Claim Did Not Result in a Recognized Loss |
| 24,069 | 530061942 | Claim Did Not Result in a Recognized Loss |
| 24,070 | 530061945 | Claim Did Not Result in a Recognized Loss |
| 24,071 | 530061946 | Claim Did Not Result in a Recognized Loss |
| 24,072 | 530061947 | Claim Did Not Result in a Recognized Loss |
| 24,073 | 530061949 | Claim Did Not Result in a Recognized Loss |
| 24,074 | 530061950 | Claim Did Not Result in a Recognized Loss |
| 24,075 | 530061951 | Claim Did Not Result in a Recognized Loss |
| 24,076 | 530061953 | Claim Did Not Result in a Recognized Loss |
| 24,077 | 530061954 | Claim Did Not Result in a Recognized Loss |
| 24,078 | 530061955 | Claim Did Not Result in a Recognized Loss |
| 24,079 | 530061957 | Claim Did Not Result in a Recognized Loss |
| 24,080 | 530061958 | Claim Did Not Result in a Recognized Loss |
| 24,081 | 530061959 | Claim Did Not Result in a Recognized Loss |
| 24,082 | 530061960 | Claim Did Not Result in a Recognized Loss |
| 24,083 | 530061963 | Claim Did Not Result in a Recognized Loss |
| 24,084 | 530061966 | Claim Did Not Result in a Recognized Loss |
| 24,085 | 530061969 | Claim Did Not Result in a Recognized Loss |
| 24,086 | 530061970 | Claim Did Not Result in a Recognized Loss |
| 24,087 | 530061972 | Claim Did Not Result in a Recognized Loss |
| 24,088 | 530061973 | Claim Did Not Result in a Recognized Loss |
| 24,089 | 530061974 | Claim Did Not Result in a Recognized Loss |
| 24,090 | 530061976 | Claim Did Not Result in a Recognized Loss |
| 24,091 | 530061979 | Claim Did Not Result in a Recognized Loss |
| 24,092 | 530061981 | Claim Did Not Result in a Recognized Loss |
| 24,093 | 530061982 | Claim Did Not Result in a Recognized Loss |
| 24,094 | 530061983 | Claim Did Not Result in a Recognized Loss |
| 24,095 | 530061985 | Claim Did Not Result in a Recognized Loss |
| 24,096 | 530061986 | Claim Did Not Result in a Recognized Loss |
| 24,097 | 530061988 | Claim Did Not Result in a Recognized Loss |
| 24,098 | 530061992 | Claim Did Not Result in a Recognized Loss |
| 24,099 | 530061994 | Claim Did Not Result in a Recognized Loss |
| 24,100 | 530061995 | Claim Did Not Result in a Recognized Loss |
| 24,101 | 530061997 | Claim Did Not Result in a Recognized Loss |
| 24,102 | 530061999 | Claim Did Not Result in a Recognized Loss |
| 24,103 | 530062000 | Claim Did Not Result in a Recognized Loss |
| 24,104 | 530062002 | Claim Did Not Result in a Recognized Loss |
| 24,105 | 530062003 | Claim Did Not Result in a Recognized Loss |
| 24,106 | 530062004 | Claim Did Not Result in a Recognized Loss |
| 24,107 | 530062006 | Claim Did Not Result in a Recognized Loss |
| 24,108 | 530062007 | Claim Did Not Result in a Recognized Loss |
| 24,109 | 530062008 | Claim Did Not Result in a Recognized Loss |
| 24,110 | 530062009 | Claim Did Not Result in a Recognized Loss |
| 24,111 | 530062010 | Claim Did Not Result in a Recognized Loss |
| 24,112 | 530062011 | Claim Did Not Result in a Recognized Loss |
| 24,113 | 530062013 | Claim Did Not Result in a Recognized Loss |
| 24,114 | 530062016 | Claim Did Not Result in a Recognized Loss |
| 24,115 | 530062018 | Claim Did Not Result in a Recognized Loss |
| 24,116 | 530062019 | Claim Did Not Result in a Recognized Loss |
| 24,117 | 530062021 | Claim Did Not Result in a Recognized Loss |
| 24,118 | 530062024 | Claim Did Not Result in a Recognized Loss |
| 24,119 | 530062026 | Claim Did Not Result in a Recognized Loss |
| 24,120 | 530062028 | Claim Did Not Result in a Recognized Loss |
| 24,121 | 530062029 | Claim Did Not Result in a Recognized Loss |
| 24,122 | 530062030 | Claim Did Not Result in a Recognized Loss |
| 24,123 | 530062031 | Claim Did Not Result in a Recognized Loss |
| 24,124 | 530062032 | Claim Did Not Result in a Recognized Loss |
| 24,125 | 530062033 | Claim Did Not Result in a Recognized Loss |
| 24,126 | 530062034 | Claim Did Not Result in a Recognized Loss |
| 24,127 | 530062036 | Claim Did Not Result in a Recognized Loss |
| 24,128 | 530062037 | Claim Did Not Result in a Recognized Loss |
| 24,129 | 530062038 | Claim Did Not Result in a Recognized Loss |
| 24,130 | 530062039 | Claim Did Not Result in a Recognized Loss |
| 24,131 | 530062040 | Claim Did Not Result in a Recognized Loss |
| 24,132 | 530062043 | Claim Did Not Result in a Recognized Loss |
| 24,133 | 530062046 | Claim Did Not Result in a Recognized Loss |
| 24,134 | 530062047 | Claim Did Not Result in a Recognized Loss |
| 24,135 | 530062048 | Claim Did Not Result in a Recognized Loss |
| 24,136 | 530062049 | Claim Did Not Result in a Recognized Loss |
| 24,137 | 530062050 | No Eligible Purchases During the Class Period |
| 24,138 | 530062051 | Claim Did Not Result in a Recognized Loss |
| 24,139 | 530062053 | Claim Did Not Result in a Recognized Loss |
| 24,140 | 530062058 | Claim Did Not Result in a Recognized Loss |
| 24,141 | 530062059 | Claim Did Not Result in a Recognized Loss |
| 24,142 | 530062060 | Claim Did Not Result in a Recognized Loss |
| 24,143 | 530062061 | Claim Did Not Result in a Recognized Loss |
| 24,144 | 530062063 | Claim Did Not Result in a Recognized Loss |
| 24,145 | 530062065 | Claim Did Not Result in a Recognized Loss |
| 24,146 | 530062066 | Claim Did Not Result in a Recognized Loss |
| 24,147 | 530062068 | Claim Did Not Result in a Recognized Loss |
| 24,148 | 530062069 | Claim Did Not Result in a Recognized Loss |
| 24,149 | 530062070 | Claim Did Not Result in a Recognized Loss |
| 24,150 | 530062071 | Claim Did Not Result in a Recognized Loss |
| 24,151 | 530062073 | Claim Did Not Result in a Recognized Loss |
| 24,152 | 530062074 | Claim Did Not Result in a Recognized Loss |
| 24,153 | 530062075 | Claim Did Not Result in a Recognized Loss |
| 24,154 | 530062076 | Claim Did Not Result in a Recognized Loss |
| 24,155 | 530062077 | Claim Did Not Result in a Recognized Loss |
| 24,156 | 530062078 | Claim Did Not Result in a Recognized Loss |
| 24,157 | 530062080 | Claim Did Not Result in a Recognized Loss |
| 24,158 | 530062084 | Claim Did Not Result in a Recognized Loss |
| 24,159 | 530062086 | Claim Did Not Result in a Recognized Loss |
| 24,160 | 530062087 | Claim Did Not Result in a Recognized Loss |
| 24,161 | 530062089 | Claim Did Not Result in a Recognized Loss |
| 24,162 | 530062091 | Claim Did Not Result in a Recognized Loss |
| 24,163 | 530062094 | Claim Did Not Result in a Recognized Loss |
| 24,164 | 530062095 | Claim Did Not Result in a Recognized Loss |
| 24,165 | 530062097 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 49,974 | 530107613 | Claim Did Not Result in a Recognized Loss |
| 49,975 | 530107614 | Claim Did Not Result in a Recognized Loss |
| 49,976 | 530107615 | Claim Did Not Result in a Recognized Loss |
| 49,977 | 530107616 | Claim Did Not Result in a Recognized Loss |
| 49,978 | 530107617 | Claim Did Not Result in a Recognized Loss |
| 49,979 | 530107618 | Claim Did Not Result in a Recognized Loss |
| 49,980 | 530107619 | Claim Did Not Result in a Recognized Loss |
| 49,981 | 530107620 | Claim Did Not Result in a Recognized Loss |
| 49,982 | 530107621 | Claim Did Not Result in a Recognized Loss |
| 49,983 | 530107623 | Claim Did Not Result in a Recognized Loss |
| 49,984 | 530107625 | Claim Did Not Result in a Recognized Loss |
| 49,985 | 530107627 | Claim Did Not Result in a Recognized Loss |
| 49,986 | 530107628 | Claim Did Not Result in a Recognized Loss |
| 49,987 | 530107629 | Claim Did Not Result in a Recognized Loss |
| 49,988 | 530107632 | Claim Did Not Result in a Recognized Loss |
| 49,989 | 530107635 | Claim Did Not Result in a Recognized Loss |
| 49,990 | 530107637 | Claim Did Not Result in a Recognized Loss |
| 49,991 | 530107638 | Claim Did Not Result in a Recognized Loss |
| 49,992 | 530107639 | Claim Did Not Result in a Recognized Loss |
| 49,993 | 530107640 | Claim Did Not Result in a Recognized Loss |
| 49,994 | 530107641 | Claim Did Not Result in a Recognized Loss |
| 49,995 | 530107643 | Claim Did Not Result in a Recognized Loss |
| 49,996 | 530107644 | Claim Did Not Result in a Recognized Loss |
| 49,997 | 530107645 | Claim Did Not Result in a Recognized Loss |
| 49,998 | 530107649 | Claim Did Not Result in a Recognized Loss |
| 49,999 | 530107652 | Claim Did Not Result in a Recognized Loss |
| 50,000 | 530107653 | Claim Did Not Result in a Recognized Loss |
| 50,001 | 530107654 | Claim Did Not Result in a Recognized Loss |
| 50,002 | 530107655 | Claim Did Not Result in a Recognized Loss |
| 50,003 | 530107656 | Claim Did Not Result in a Recognized Loss |
| 50,004 | 530107658 | Claim Did Not Result in a Recognized Loss |
| 50,005 | 530107660 | Claim Did Not Result in a Recognized Loss |
| 50,006 | 530107661 | Claim Did Not Result in a Recognized Loss |
| 50,007 | 530107662 | Claim Did Not Result in a Recognized Loss |
| 50,008 | 530107666 | Claim Did Not Result in a Recognized Loss |
| 50,009 | 530107667 | Claim Did Not Result in a Recognized Loss |
| 50,010 | 530107669 | Claim Did Not Result in a Recognized Loss |
| 50,011 | 530107671 | Claim Did Not Result in a Recognized Loss |
| 50,012 | 530107672 | Claim Did Not Result in a Recognized Loss |
| 50,013 | 530107678 | Claim Did Not Result in a Recognized Loss |
| 50,014 | 530107679 | Claim Did Not Result in a Recognized Loss |
| 50,015 | 530107679 | Claim Did Not Result in a Recognized Loss |
| 50,016 | 530107680 | Claim Did Not Result in a Recognized Loss |
| 50,017 | 530107682 | Claim Did Not Result in a Recognized Loss |
| 50,018 | 530107685 | Claim Did Not Result in a Recognized Loss |
| 50,019 | 530107686 | No Eligible Purchases During the Class Period |
| 50,020 | 530107687 | Claim Did Not Result in a Recognized Loss |
| 50,021 | 530107691 | Claim Did Not Result in a Recognized Loss |
| 50,022 | 530107692 | Claim Did Not Result in a Recognized Loss |
| 50,023 | 530107694 | Claim Did Not Result in a Recognized Loss |
| 50,024 | 530107695 | Claim Did Not Result in a Recognized Loss |
| 50,025 | 530107696 | Claim Did Not Result in a Recognized Loss |
| 50,026 | 530107697 | Claim Did Not Result in a Recognized Loss |
| 50,027 | 530107698 | Claim Did Not Result in a Recognized Loss |
| 50,028 | 530107699 | Claim Did Not Result in a Recognized Loss |
| 50,029 | 530107700 | Claim Did Not Result in a Recognized Loss |
| 50,030 | 530107703 | Claim Did Not Result in a Recognized Loss |
| 50,031 | 530107704 | Claim Did Not Result in a Recognized Loss |
| 50,032 | 530107706 | Claim Did Not Result in a Recognized Loss |
| 50,033 | 530107707 | Claim Did Not Result in a Recognized Loss |
| 50,034 | 530107708 | Claim Did Not Result in a Recognized Loss |
| 50,035 | 530107710 | Claim Did Not Result in a Recognized Loss |
| 50,036 | 530107711 | Claim Did Not Result in a Recognized Loss |
| 50,037 | 530107712 | Claim Did Not Result in a Recognized Loss |
| 50,038 | 530107713 | Claim Did Not Result in a Recognized Loss |
| 50,039 | 530107716 | Claim Did Not Result in a Recognized Loss |
| 50,040 | 530107718 | Claim Did Not Result in a Recognized Loss |
| 50,041 | 530107720 | Claim Did Not Result in a Recognized Loss |
| 50,042 | 530107722 | Claim Did Not Result in a Recognized Loss |
| 50,043 | 530107723 | Claim Did Not Result in a Recognized Loss |
| 50,044 | 530107724 | Claim Did Not Result in a Recognized Loss |
| 50,045 | 530107725 | Claim Did Not Result in a Recognized Loss |
| 50,046 | 530107726 | Claim Did Not Result in a Recognized Loss |
| 50,047 | 530107729 | Claim Did Not Result in a Recognized Loss |
| 50,048 | 530107731 | Claim Did Not Result in a Recognized Loss |
| 50,049 | 530107732 | Claim Did Not Result in a Recognized Loss |
| 50,050 | 530107733 | Claim Did Not Result in a Recognized Loss |
| 50,051 | 530107736 | Claim Did Not Result in a Recognized Loss |
| 50,052 | 530107737 | Claim Did Not Result in a Recognized Loss |
| 50,053 | 530107738 | Claim Did Not Result in a Recognized Loss |
| 50,054 | 530107739 | Claim Did Not Result in a Recognized Loss |
| 50,055 | 530107740 | Claim Did Not Result in a Recognized Loss |
| 50,056 | 530107741 | Claim Did Not Result in a Recognized Loss |
| 50,057 | 530107742 | Claim Did Not Result in a Recognized Loss |
| 50,058 | 530107744 | Claim Did Not Result in a Recognized Loss |
| 50,059 | 530107746 | Claim Did Not Result in a Recognized Loss |
| 50,060 | 530107748 | Claim Did Not Result in a Recognized Loss |
| 50,061 | 530107749 | Claim Did Not Result in a Recognized Loss |
| 50,062 | 530107750 | Claim Did Not Result in a Recognized Loss |
| 50,063 | 530107751 | Claim Did Not Result in a Recognized Loss |
| 50,064 | 530107752 | Claim Did Not Result in a Recognized Loss |
| 50,065 | 530107754 | Claim Did Not Result in a Recognized Loss |
| 50,066 | 530107756 | Claim Did Not Result in a Recognized Loss |
| 50,067 | 530107757 | Claim Did Not Result in a Recognized Loss |
| 50,068 | 530107761 | Claim Did Not Result in a Recognized Loss |
| 50,069 | 530107763 | Claim Did Not Result in a Recognized Loss |
| 50,070 | 530107764 | Claim Did Not Result in a Recognized Loss |
| 50,071 | 530107765 | Claim Did Not Result in a Recognized Loss |
| 50,072 | 530107766 | Claim Did Not Result in a Recognized Loss |
| 50,073 | 530107767 | Claim Did Not Result in a Recognized Loss |
| 50,074 | 530107768 | Claim Did Not Result in a Recognized Loss |
| 50,075 | 530107769 | Claim Did Not Result in a Recognized Loss |
| 50,076 | 530107770 | Claim Did Not Result in a Recognized Loss |
| 50,077 | 530107771 | Claim Did Not Result in a Recognized Loss |
| 50,078 | 530107772 | Claim Did Not Result in a Recognized Loss |
| 50,079 | 530107774 | Claim Did Not Result in a Recognized Loss |
| 50,080 | 530107776 | No Eligible Purchases During the Class Period |
| 50,081 | 530107777 | Claim Did Not Result in a Recognized Loss |
| 50,082 | 530107781 | Claim Did Not Result in a Recognized Loss |
| 50,083 | 530107782 | Claim Did Not Result in a Recognized Loss |
| 50,084 | 530107783 | Claim Did Not Result in a Recognized Loss |
| 50,085 | 530107785 | Claim Did Not Result in a Recognized Loss |
| 50,086 | 530107790 | Claim Did Not Result in a Recognized Loss |
| 50,087 | 530107791 | Claim Did Not Result in a Recognized Loss |
| 50,088 | 530107793 | Claim Did Not Result in a Recognized Loss |
| 50,089 | 530107794 | Claim Did Not Result in a Recognized Loss |
| 50,090 | 530107796 | Claim Did Not Result in a Recognized Loss |
| 50,091 | 530107797 | Claim Did Not Result in a Recognized Loss |
| 50,092 | 530107798 | Claim Did Not Result in a Recognized Loss |
| 50,093 | 530107799 | Claim Did Not Result in a Recognized Loss |
| 50,094 | 530107801 | Claim Did Not Result in a Recognized Loss |
| 50,095 | 530107802 | Claim Did Not Result in a Recognized Loss |
| 50,096 | 530107803 | Claim Did Not Result in a Recognized Loss |
| 50,097 | 530107804 | Claim Did Not Result in a Recognized Loss |
| 50,098 | 530107806 | Claim Did Not Result in a Recognized Loss |
| 50,099 | 530107808 | Claim Did Not Result in a Recognized Loss |
| 50,100 | 530107809 | Claim Did Not Result in a Recognized Loss |
| 50,101 | 530107810 | Claim Did Not Result in a Recognized Loss |
| 50,102 | 530107813 | Claim Did Not Result in a Recognized Loss |
| 50,103 | 530107816 | Claim Did Not Result in a Recognized Loss |
| 50,104 | 530107817 | Claim Did Not Result in a Recognized Loss |
| 50,105 | 530107820 | Claim Did Not Result in a Recognized Loss |
| 50,106 | 530107821 | Claim Did Not Result in a Recognized Loss |
| 50,107 | 530107822 | Claim Did Not Result in a Recognized Loss |
| 50,108 | 530107825 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 75,917 | 800003532 | Condition of Ineligibility Never Cured |
| 75,918 | 800003534 | Claim Did Not Result in a Recognized Loss |
| 75,919 | 800003535 | Condition of Ineligibility Never Cured |
| 75,920 | 800003538 | Claim Did Not Result in a Recognized Loss |
| 75,921 | 800003539 | Condition of Ineligibility Never Cured |
| 75,922 | 800003540 | Claim Did Not Result in a Recognized Loss |
| 75,923 | 800003541 | Claim Did Not Result in a Recognized Loss |
| 75,924 | 800003545 | Claim Did Not Result in a Recognized Loss |
| 75,925 | 800003546 | Claim Did Not Result in a Recognized Loss |
| 75,926 | 800003547 | Claim Did Not Result in a Recognized Loss |
| 75,927 | 800003550 | Condition of Ineligibility Never Cured |
| 75,928 | 800003551 | Claim Did Not Result in a Recognized Loss |
| 75,929 | 800003553 | Claim Did Not Result in a Recognized Loss |
| 75,930 | 800003554 | Claim Did Not Result in a Recognized Loss |
| 75,931 | 800003557 | Condition of Ineligibility Never Cured |
| 75,932 | 800003558 | Claim Did Not Result in a Recognized Loss |
| 75,934 | 800003563 | Condition of Ineligibility Never Cured |
| 75,935 | 800003564 | Claim Did Not Result in a Recognized Loss |
| 75,936 | 800003565 | Claim Did Not Result in a Recognized Loss |
| 75,937 | 800003567 | Condition of Ineligibility Never Cured |
| 75,938 | 800003568 | Condition of Ineligibility Never Cured |
| 75,939 | 800003572 | Claim Did Not Result in a Recognized Loss |
| 75,940 | 800003575 | Claim Did Not Result in a Recognized Loss |
| 75,941 | 800003576 | Condition of Ineligibility Never Cured |
| 75,942 | 800003577 | Claim Did Not Result in a Recognized Loss |
| 75,943 | 800003580 | Claim Did Not Result in a Recognized Loss |
| 75,944 | 800003581 | Claim Did Not Result in a Recognized Loss |
| 75,945 | 800003586 | Condition of Ineligibility Never Cured |
| 75,946 | 800003587 | Claim Did Not Result in a Recognized Loss |
| 75,947 | 800003589 | Claim Did Not Result in a Recognized Loss |
| 75,948 | 800003592 | Claim Did Not Result in a Recognized Loss |
| 75,949 | 800003593 | Claim Did Not Result in a Recognized Loss |
| 75,950 | 800003594 | Condition of Ineligibility Never Cured |
| 75,951 | 800003595 | Claim Did Not Result in a Recognized Loss |
| 75,952 | 800003598 | Claim Did Not Result in a Recognized Loss |
| 75,953 | 800003599 | Claim Did Not Result in a Recognized Loss |
| 75,954 | 800003600 | Claim Did Not Result in a Recognized Loss |
| 75,955 | 800003602 | Claim Did Not Result in a Recognized Loss |
| 75,956 | 800003603 | Condition of Ineligibility Never Cured |
| 75,957 | 800003604 | Condition of Ineligibility Never Cured |
| 75,958 | 800003606 | Condition of Ineligibility Never Cured |
| 75,959 | 800003607 | Claim Did Not Result in a Recognized Loss |
| 75,960 | 800003608 | Claim Did Not Result in a Recognized Loss |
| 75,961 | 800003609 | Claim Did Not Result in a Recognized Loss |
| 75,962 | 800003610 | Claim Did Not Result in a Recognized Loss |
| 75,963 | 800003611 | Claim Did Not Result in a Recognized Loss |
| 75,964 | 800003612 | Condition of Ineligibility Never Cured |
| 75,965 | 800003613 | Claim Did Not Result in a Recognized Loss |
| 75,966 | 800003614 | Claim Did Not Result in a Recognized Loss |
| 75,967 | 800003615 | Condition of Ineligibility Never Cured |
| 75,968 | 800003619 | Claim Did Not Result in a Recognized Loss |
| 75,969 | 800003620 | Condition of Ineligibility Never Cured |
| 75,970 | 800003623 | Claim Did Not Result in a Recognized Loss |
| 75,971 | 800003626 | Claim Did Not Result in a Recognized Loss |
| 75,972 | 800003627 | Claim Did Not Result in a Recognized Loss |
| 75,973 | 800003629 | Claim Did Not Result in a Recognized Loss |
| 75,974 | 800003630 | Claim Did Not Result in a Recognized Loss |
| 75,975 | 800003631 | Claim Did Not Result in a Recognized Loss |
| 75,976 | 800003635 | Claim Did Not Result in a Recognized Loss |
| 75,977 | 800003636 | Condition of Ineligibility Never Cured |
| 75,978 | 800003637 | Claim Did Not Result in a Recognized Loss |
| 75,979 | 800003641 | Claim Did Not Result in a Recognized Loss |
| 75,980 | 800003645 | Claim Did Not Result in a Recognized Loss |
| 75,981 | 800003646 | Claim Did Not Result in a Recognized Loss |
| 75,982 | 800003650 | Claim Did Not Result in a Recognized Loss |
| 75,983 | 800003651 | Condition of Ineligibility Never Cured |
| 75,984 | 800003652 | Claim Did Not Result in a Recognized Loss |
| 75,985 | 800003654 | Claim Did Not Result in a Recognized Loss |
| 75,986 | 800003655 | Condition of Ineligibility Never Cured |
| 75,987 | 800003656 | Claim Did Not Result in a Recognized Loss |
| 75,988 | 800003658 | No Eligible Purchases During the Class Period |
| 75,989 | 800003659 | Claim Did Not Result in a Recognized Loss |
| 75,990 | 800003661 | Claim Did Not Result in a Recognized Loss |
| 75,991 | 800003663 | Condition of Ineligibility Never Cured |
| 75,992 | 800003664 | Claim Did Not Result in a Recognized Loss |
| 75,993 | 800003665 | Claim Did Not Result in a Recognized Loss |
| 75,994 | 800003666 | Condition of Ineligibility Never Cured |
| 75,995 | 800003668 | Claim Did Not Result in a Recognized Loss |
| 75,996 | 800003669 | Claim Did Not Result in a Recognized Loss |
| 75,997 | 800003670 | Claim Did Not Result in a Recognized Loss |
| 75,998 | 800003671 | Condition of Ineligibility Never Cured |
| 75,999 | 800003672 | No Eligible Purchases During the Class Period |
| 76,000 | 800003673 | Claim Did Not Result in a Recognized Loss |
| 76,001 | 800003675 | Claim Did Not Result in a Recognized Loss |
| 76,002 | 800003677 | Claim Did Not Result in a Recognized Loss |
| 76,004 | 800003679 | Claim Did Not Result in a Recognized Loss |
| 76,004 | 800003680 | No Eligible Purchases During the Class Period |
| 76,005 | 800003681 | Claim Did Not Result in a Recognized Loss |
| 76,006 | 800003683 | Claim Did Not Result in a Recognized Loss |
| 76,007 | 800003684 | Condition of Ineligibility Never Cured |
| 76,008 | 800003685 | Condition of Ineligibility Never Cured |
| 76,009 | 800003686 | Claim Did Not Result in a Recognized Loss |
| 76,010 | 800003687 | Claim Did Not Result in a Recognized Loss |
| 76,011 | 800003689 | Claim Did Not Result in a Recognized Loss |
| 76,012 | 800003690 | Claim Did Not Result in a Recognized Loss |
| 76,013 | 800003691 | Claim Did Not Result in a Recognized Loss |
| 76,014 | 800003693 | Claim Did Not Result in a Recognized Loss |
| 76,015 | 800003694 | Claim Did Not Result in a Recognized Loss |
| 76,016 | 800003695 | Claim Did Not Result in a Recognized Loss |
| 76,017 | 800003697 | Claim Did Not Result in a Recognized Loss |
| 76,018 | 800003698 | Claim Did Not Result in a Recognized Loss |
| 76,019 | 800003699 | Claim Did Not Result in a Recognized Loss |
| 76,020 | 800003700 | Condition of Ineligibility Never Cured |
| 76,021 | 800003702 | Claim Did Not Result in a Recognized Loss |
| 76,022 | 800003703 | Claim Did Not Result in a Recognized Loss |
| 76,023 | 800003705 | Condition of Ineligibility Never Cured |
| 76,024 | 800003706 | Claim Did Not Result in a Recognized Loss |
| 76,025 | 800003708 | Claim Did Not Result in a Recognized Loss |
| 76,026 | 800003709 | Claim Did Not Result in a Recognized Loss |
| 76,027 | 800003710 | Condition of Ineligibility Never Cured |
| 76,028 | 800003711 | Claim Did Not Result in a Recognized Loss |
| 76,029 | 800003713 | Condition of Ineligibility Never Cured |
| 76,030 | 800003714 | Claim Did Not Result in a Recognized Loss |
| 76,031 | 800003715 | Condition of Ineligibility Never Cured |
| 76,032 | 800003716 | Claim Did Not Result in a Recognized Loss |
| 76,033 | 800003717 | Claim Did Not Result in a Recognized Loss |
| 76,034 | 800003718 | Claim Did Not Result in a Recognized Loss |
| 76,035 | 800003719 | Condition of Ineligibility Never Cured |
| 76,036 | 800003720 | Condition of Ineligibility Never Cured |
| 76,037 | 800003721 | Claim Did Not Result in a Recognized Loss |
| 76,038 | 800003723 | Claim Did Not Result in a Recognized Loss |
| 76,039 | 800003724 | Claim Did Not Result in a Recognized Loss |
| 76,040 | 800003725 | Claim Did Not Result in a Recognized Loss |
| 76,041 | 800003726 | Condition of Ineligibility Never Cured |
| 76,042 | 800003727 | Claim Did Not Result in a Recognized Loss |
| 76,043 | 800003730 | Condition of Ineligibility Never Cured |
| 76,044 | 800003731 | Condition of Ineligibility Never Cured |
| 76,045 | 800003733 | Claim Did Not Result in a Recognized Loss |
| 76,046 | 800003734 | Condition of Ineligibility Never Cured |
| 76,047 | 800003735 | Condition of Ineligibility Never Cured |
| 76,048 | 800003736 | Claim Did Not Result in a Recognized Loss |
| 76,049 | 800003740 | Condition of Ineligibility Never Cured |
| 76,050 | 800003741 | Claim Did Not Result in a Recognized Loss |
| 76,051 | 800003743 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 24,166 | 530062098 | Claim Did Not Result in a Recognized Loss | 50,109 | 530107826 | Claim Did Not Result in a Recognized Loss | 76,052 | 800003744 | Claim Did Not Result in a Recognized Loss |
| 24,167 | 530062100 | Claim Did Not Result in a Recognized Loss | 50,110 | 530107828 | Claim Did Not Result in a Recognized Loss | 76,053 | 800003746 | Claim Did Not Result in a Recognized Loss |
| 24,168 | 530062101 | Claim Did Not Result in a Recognized Loss | 50,111 | 530107830 | Claim Did Not Result in a Recognized Loss | 76,054 | 800003747 | Claim Did Not Result in a Recognized Loss |
| 24,169 | 530062102 | Claim Did Not Result in a Recognized Loss | 50,112 | 530107832 | Claim Did Not Result in a Recognized Loss | 76,055 | 800003749 | Claim Did Not Result in a Recognized Loss |
| 24,170 | 530062104 | Claim Did Not Result in a Recognized Loss | 50,113 | 530107834 | Claim Did Not Result in a Recognized Loss | 76,056 | 800003750 | Condition of Ineligibility Never Cured |
| 24,171 | 530062106 | Claim Did Not Result in a Recognized Loss | 50,114 | 530107836 | Claim Did Not Result in a Recognized Loss | 76,057 | 800003751 | Claim Did Not Result in a Recognized Loss |
| 24,172 | 530062108 | Claim Did Not Result in a Recognized Loss | 50,115 | 530107838 | Claim Did Not Result in a Recognized Loss | 76,058 | 800003753 | Claim Did Not Result in a Recognized Loss |
| 24,173 | 530062109 | Claim Did Not Result in a Recognized Loss | 50,116 | 530107839 | Claim Did Not Result in a Recognized Loss | 76,059 | 800003755 | Claim Did Not Result in a Recognized Loss |
| 24,174 | 530062110 | Claim Did Not Result in a Recognized Loss | 50,117 | 530107840 | Claim Did Not Result in a Recognized Loss | 76,060 | 800003756 | Claim Did Not Result in a Recognized Loss |
| 24,175 | 530062112 | Claim Did Not Result in a Recognized Loss | 50,118 | 530107841 | Claim Did Not Result in a Recognized Loss | 76,061 | 800003758 | Claim Did Not Result in a Recognized Loss |
| 24,176 | 530062113 | Claim Did Not Result in a Recognized Loss | 50,119 | 530107842 | Claim Did Not Result in a Recognized Loss | 76,062 | 800003760 | Claim Did Not Result in a Recognized Loss |
| 24,177 | 530062114 | Claim Did Not Result in a Recognized Loss | 50,120 | 530107843 | Claim Did Not Result in a Recognized Loss | 76,063 | 800003761 | Condition of Ineligibility Never Cured |
| 24,178 | 530062115 | Claim Did Not Result in a Recognized Loss | 50,121 | 530107845 | Claim Did Not Result in a Recognized Loss | 76,064 | 800003762 | Claim Did Not Result in a Recognized Loss |
| 24,179 | 530062116 | Claim Did Not Result in a Recognized Loss | 50,122 | 530107848 | Claim Did Not Result in a Recognized Loss | 76,065 | 800003763 | Claim Did Not Result in a Recognized Loss |
| 24,180 | 530062117 | Claim Did Not Result in a Recognized Loss | 50,123 | 530107849 | Claim Did Not Result in a Recognized Loss | 76,066 | 800003764 | Claim Did Not Result in a Recognized Loss |
| 24,181 | 530062120 | Claim Did Not Result in a Recognized Loss | 50,124 | 530107850 | Claim Did Not Result in a Recognized Loss | 76,067 | 800003766 | Condition of Ineligibility Never Cured |
| 24,182 | 530062121 | Claim Did Not Result in a Recognized Loss | 50,125 | 530107851 | Claim Did Not Result in a Recognized Loss | 76,068 | 800003768 | Claim Did Not Result in a Recognized Loss |
| 24,183 | 530062122 | Claim Did Not Result in a Recognized Loss | 50,126 | 530107852 | Claim Did Not Result in a Recognized Loss | 76,069 | 800003769 | Claim Did Not Result in a Recognized Loss |
| 24,184 | 530062123 | Claim Did Not Result in a Recognized Loss | 50,127 | 530107853 | Claim Did Not Result in a Recognized Loss | 76,070 | 800003770 | Claim Did Not Result in a Recognized Loss |
| 24,185 | 530062125 | Claim Did Not Result in a Recognized Loss | 50,128 | 530107854 | Claim Did Not Result in a Recognized Loss | 76,071 | 800003771 | Claim Did Not Result in a Recognized Loss |
| 24,186 | 530062227 | Claim Did Not Result in a Recognized Loss | 50,129 | 530107855 | Claim Did Not Result in a Recognized Loss | 76,072 | 800003772 | Condition of Ineligibility Never Cured |
| 24,187 | 530062229 | Claim Did Not Result in a Recognized Loss | 50,130 | 530107859 | Claim Did Not Result in a Recognized Loss | 76,073 | 800003773 | Claim Did Not Result in a Recognized Loss |
| 24,188 | 530062130 | Claim Did Not Result in a Recognized Loss | 50,131 | 530107861 | Claim Did Not Result in a Recognized Loss | 76,074 | 800003774 | Claim Did Not Result in a Recognized Loss |
| 24,189 | 530062131 | Claim Did Not Result in a Recognized Loss | 50,132 | 530107862 | Claim Did Not Result in a Recognized Loss | 76,075 | 800003775 | No Eligible Purchases During the Class Period |
| 24,190 | 530062132 | Claim Did Not Result in a Recognized Loss | 50,133 | 530107865 | Claim Did Not Result in a Recognized Loss | 76,076 | 800003776 | No Eligible Purchases During the Class Period |
| 24,191 | 530062133 | Claim Did Not Result in a Recognized Loss | 50,134 | 530107866 | Claim Did Not Result in a Recognized Loss | 76,077 | 800003777 | No Eligible Purchases During the Class Period |
| 24,192 | 530062134 | Claim Did Not Result in a Recognized Loss | 50,135 | 530107867 | Claim Did Not Result in a Recognized Loss | 76,078 | 800003778 | Claim Did Not Result in a Recognized Loss |
| 24,193 | 530062136 | Claim Did Not Result in a Recognized Loss | 50,136 | 530107868 | Claim Did Not Result in a Recognized Loss | 76,079 | 800003780 | Condition of Ineligibility Never Cured |
| 24,194 | 530062137 | Claim Did Not Result in a Recognized Loss | 50,137 | 530107869 | Claim Did Not Result in a Recognized Loss | 76,080 | 800003781 | Claim Did Not Result in a Recognized Loss |
| 24,195 | 530062140 | Claim Did Not Result in a Recognized Loss | 50,138 | 530107871 | Claim Did Not Result in a Recognized Loss | 76,081 | 800003784 | Condition of Ineligibility Never Cured |
| 24,196 | 530062142 | Claim Did Not Result in a Recognized Loss | 50,139 | 530107872 | Claim Did Not Result in a Recognized Loss | 76,082 | 800003785 | Claim Did Not Result in a Recognized Loss |
| 24,197 | 530062143 | Claim Did Not Result in a Recognized Loss | 50,140 | 530107873 | Claim Did Not Result in a Recognized Loss | 76,083 | 800003786 | Condition of Ineligibility Never Cured |
| 24,198 | 530062144 | Claim Did Not Result in a Recognized Loss | 50,141 | 530107874 | Claim Did Not Result in a Recognized Loss | 76,084 | 800003789 | Condition of Ineligibility Never Cured |
| 24,199 | 530062145 | Claim Did Not Result in a Recognized Loss | 50,142 | 530107875 | Claim Did Not Result in a Recognized Loss | 76,085 | 800003790 | Condition of Ineligibility Never Cured |
| 24,200 | 530062146 | Claim Did Not Result in a Recognized Loss | 50,143 | 530107876 | Claim Did Not Result in a Recognized Loss | 76,086 | 800003792 | Claim Did Not Result in a Recognized Loss |
| 24,201 | 530062147 | Claim Did Not Result in a Recognized Loss | 50,144 | 530107877 | Claim Did Not Result in a Recognized Loss | 76,087 | 800003793 | Claim Did Not Result in a Recognized Loss |
| 24,202 | 530062148 | Claim Did Not Result in a Recognized Loss | 50,145 | 530107878 | Claim Did Not Result in a Recognized Loss | 76,088 | 800003794 | Claim Did Not Result in a Recognized Loss |
| 24,203 | 530062149 | Claim Did Not Result in a Recognized Loss | 50,146 | 530107879 | Claim Did Not Result in a Recognized Loss | 76,089 | 800003795 | Condition of Ineligibility Never Cured |
| 24,204 | 530062153 | Claim Did Not Result in a Recognized Loss | 50,147 | 530107880 | Claim Did Not Result in a Recognized Loss | 76,090 | 800003796 | Claim Did Not Result in a Recognized Loss |
| 24,205 | 530062154 | Claim Did Not Result in a Recognized Loss | 50,148 | 530107881 | Claim Did Not Result in a Recognized Loss | 76,091 | 800003799 | Claim Did Not Result in a Recognized Loss |
| 24,206 | 530062157 | Claim Did Not Result in a Recognized Loss | 50,149 | 530107882 | Claim Did Not Result in a Recognized Loss | 76,092 | 800003800 | Claim Did Not Result in a Recognized Loss |
| 24,207 | 530062159 | Claim Did Not Result in a Recognized Loss | 50,150 | 530107883 | Claim Did Not Result in a Recognized Loss | 76,093 | 800003801 | Condition of Ineligibility Never Cured |
| 24,208 | 530062160 | Claim Did Not Result in a Recognized Loss | 50,151 | 530107886 | Claim Did Not Result in a Recognized Loss | 76,094 | 800003804 | No Eligible Purchases During the Class Period |
| 24,209 | 530062162 | Claim Did Not Result in a Recognized Loss | 50,152 | 530107887 | Claim Did Not Result in a Recognized Loss | 76,095 | 800003805 | Claim Did Not Result in a Recognized Loss |
| 24,210 | 530062163 | Claim Did Not Result in a Recognized Loss | 50,153 | 530107888 | Claim Did Not Result in a Recognized Loss | 76,096 | 800003806 | Claim Did Not Result in a Recognized Loss |
| 24,211 | 530062164 | Claim Did Not Result in a Recognized Loss | 50,154 | 530107893 | Claim Did Not Result in a Recognized Loss | 76,097 | 800003807 | No Eligible Purchases During the Class Period |
| 24,212 | 530062170 | Claim Did Not Result in a Recognized Loss | 50,155 | 530107894 | Claim Did Not Result in a Recognized Loss | 76,098 | 800003808 | Condition of Ineligibility Never Cured |
| 24,213 | 530062171 | Claim Did Not Result in a Recognized Loss | 50,156 | 530107895 | Claim Did Not Result in a Recognized Loss | 76,099 | 800003810 | Claim Did Not Result in a Recognized Loss |
| 24,214 | 530062173 | Claim Did Not Result in a Recognized Loss | 50,157 | 530107897 | Claim Did Not Result in a Recognized Loss | 76,100 | 800003811 | Condition of Ineligibility Never Cured |
| 24,215 | 530062174 | Claim Did Not Result in a Recognized Loss | 50,158 | 530107902 | Claim Did Not Result in a Recognized Loss | 76,101 | 800003812 | Claim Did Not Result in a Recognized Loss |
| 24,216 | 530062176 | Claim Did Not Result in a Recognized Loss | 50,159 | 530107903 | Claim Did Not Result in a Recognized Loss | 76,102 | 800003813 | Claim Did Not Result in a Recognized Loss |
| 24,217 | 530062179 | Claim Did Not Result in a Recognized Loss | 50,160 | 530107904 | Claim Did Not Result in a Recognized Loss | 76,103 | 800003814 | No Eligible Purchases During the Class Period |
| 24,218 | 530062181 | Claim Did Not Result in a Recognized Loss | 50,161 | 530107905 | Claim Did Not Result in a Recognized Loss | 76,104 | 800003815 | Condition of Ineligibility Never Cured |
| 24,219 | 530062184 | Claim Did Not Result in a Recognized Loss | 50,162 | 530107908 | Claim Did Not Result in a Recognized Loss | 76,105 | 800003816 | Claim Did Not Result in a Recognized Loss |
| 24,220 | 530062185 | Claim Did Not Result in a Recognized Loss | 50,163 | 530107910 | Claim Did Not Result in a Recognized Loss | 76,106 | 800003819 | Claim Did Not Result in a Recognized Loss |
| 24,221 | 530062186 | Claim Did Not Result in a Recognized Loss | 50,164 | 530107911 | Claim Did Not Result in a Recognized Loss | 76,107 | 800003820 | Claim Did Not Result in a Recognized Loss |
| 24,222 | 530062187 | Claim Did Not Result in a Recognized Loss | 50,165 | 530107912 | Claim Did Not Result in a Recognized Loss | 76,108 | 800003821 | Claim Did Not Result in a Recognized Loss |
| 24,223 | 530062188 | Claim Did Not Result in a Recognized Loss | 50,166 | 530107913 | Claim Did Not Result in a Recognized Loss | 76,109 | 800003822 | Claim Did Not Result in a Recognized Loss |
| 24,224 | 530062189 | Claim Did Not Result in a Recognized Loss | 50,167 | 530107914 | Claim Did Not Result in a Recognized Loss | 76,110 | 800003823 | Claim Did Not Result in a Recognized Loss |
| 24,225 | 530062190 | Claim Did Not Result in a Recognized Loss | 50,168 | 530107915 | Claim Did Not Result in a Recognized Loss | 76,111 | 800003825 | Condition of Ineligibility Never Cured |
| 24,226 | 530062192 | Claim Did Not Result in a Recognized Loss | 50,169 | 530107916 | Claim Did Not Result in a Recognized Loss | 76,112 | 800003827 | Claim Did Not Result in a Recognized Loss |
| 24,227 | 530062194 | Claim Did Not Result in a Recognized Loss | 50,170 | 530107918 | Claim Did Not Result in a Recognized Loss | 76,113 | 800003828 | Claim Did Not Result in a Recognized Loss |
| 24,228 | 530062195 | Claim Did Not Result in a Recognized Loss | 50,171 | 530107919 | Claim Did Not Result in a Recognized Loss | 76,114 | 800003829 | Claim Did Not Result in a Recognized Loss |
| 24,229 | 530062196 | Claim Did Not Result in a Recognized Loss | 50,172 | 530107921 | Claim Did Not Result in a Recognized Loss | 76,115 | 800003830 | Condition of Ineligibility Never Cured |
| 24,230 | 530062198 | Claim Did Not Result in a Recognized Loss | 50,173 | 530107922 | Claim Did Not Result in a Recognized Loss | 76,116 | 800003832 | Condition of Ineligibility Never Cured |
| 24,231 | 530062199 | Claim Did Not Result in a Recognized Loss | 50,174 | 530107923 | Claim Did Not Result in a Recognized Loss | 76,117 | 800003833 | Claim Did Not Result in a Recognized Loss |
| 24,232 | 530062201 | Claim Did Not Result in a Recognized Loss | 50,175 | 530107924 | Claim Did Not Result in a Recognized Loss | 76,118 | 800003834 | Claim Did Not Result in a Recognized Loss |
| 24,233 | 530062202 | Claim Did Not Result in a Recognized Loss | 50,176 | 530107925 | Claim Did Not Result in a Recognized Loss | 76,119 | 800003835 | Claim Did Not Result in a Recognized Loss |
| 24,234 | 530062203 | Claim Did Not Result in a Recognized Loss | 50,177 | 530107926 | Claim Did Not Result in a Recognized Loss | 76,120 | 800003836 | Condition of Ineligibility Never Cured |
| 24,235 | 530062205 | Claim Did Not Result in a Recognized Loss | 50,178 | 530107927 | Claim Did Not Result in a Recognized Loss | 76,121 | 800003838 | Claim Did Not Result in a Recognized Loss |
| 24,236 | 530062206 | Claim Did Not Result in a Recognized Loss | 50,179 | 530107929 | Claim Did Not Result in a Recognized Loss | 76,122 | 800003839 | Condition of Ineligibility Never Cured |
| 24,237 | 530062207 | Claim Did Not Result in a Recognized Loss | 50,180 | 530107930 | Claim Did Not Result in a Recognized Loss | 76,123 | 800003840 | Claim Did Not Result in a Recognized Loss |
| 24,238 | 530062210 | Claim Did Not Result in a Recognized Loss | 50,181 | 530107931 | Claim Did Not Result in a Recognized Loss | 76,124 | 800003841 | Duplicate Claim |
| 24,239 | 530062212 | Claim Did Not Result in a Recognized Loss | 50,182 | 530107932 | Claim Did Not Result in a Recognized Loss | 76,125 | 800003842 | Claim Did Not Result in a Recognized Loss |
| 24,240 | 530062213 | Claim Did Not Result in a Recognized Loss | 50,183 | 530107934 | Claim Did Not Result in a Recognized Loss | 76,126 | 800003843 | Condition of Ineligibility Never Cured |
| 24,241 | 530062214 | Claim Did Not Result in a Recognized Loss | 50,184 | 530107935 | Claim Did Not Result in a Recognized Loss | 76,127 | 800003844 | Claim Did Not Result in a Recognized Loss |
| 24,242 | 530062216 | Claim Did Not Result in a Recognized Loss | 50,185 | 530107937 | Claim Did Not Result in a Recognized Loss | 76,128 | 800003845 | No Eligible Purchases During the Class Period |
| 24,243 | 530062217 | Claim Did Not Result in a Recognized Loss | 50,186 | 530107938 | Claim Did Not Result in a Recognized Loss | 76,129 | 800003846 | Condition of Ineligibility Never Cured |
| 24,244 | 530062218 | Claim Did Not Result in a Recognized Loss | 50,187 | 530107940 | Claim Did Not Result in a Recognized Loss | 76,130 | 800003847 | Claim Did Not Result in a Recognized Loss |
| 24,245 | 530062219 | Claim Did Not Result in a Recognized Loss | 50,188 | 530107941 | Claim Did Not Result in a Recognized Loss | 76,131 | 800003849 | No Eligible Purchases During the Class Period |
| 24,246 | 530062222 | Claim Did Not Result in a Recognized Loss | 50,189 | 530107942 | Claim Did Not Result in a Recognized Loss | 76,132 | 800003850 | Claim Did Not Result in a Recognized Loss |
| 24,247 | 530062223 | Claim Did Not Result in a Recognized Loss | 50,190 | 530107943 | Claim Did Not Result in a Recognized Loss | 76,133 | 800003851 | Condition of Ineligibility Never Cured |
| 24,248 | 530062226 | Claim Did Not Result in a Recognized Loss | 50,191 | 530107944 | Claim Did Not Result in a Recognized Loss | 76,134 | 800003852 | Condition of Ineligibility Never Cured |
| 24,249 | 530062227 | Claim Did Not Result in a Recognized Loss | 50,192 | 530107947 | Claim Did Not Result in a Recognized Loss | 76,135 | 800003853 | Claim Did Not Result in a Recognized Loss |
| 24,250 | 530062228 | Claim Did Not Result in a Recognized Loss | 50,193 | 530107954 | Claim Did Not Result in a Recognized Loss | 76,136 | 800003856 | Claim Did Not Result in a Recognized Loss |
| 24,251 | 530062229 | Claim Did Not Result in a Recognized Loss | 50,194 | 530107957 | Claim Did Not Result in a Recognized Loss | 76,137 | 800003858 | Claim Did Not Result in a Recognized Loss |
| 24,252 | 530062233 | Claim Did Not Result in a Recognized Loss | 50,195 | 530107958 | Claim Did Not Result in a Recognized Loss | 76,138 | 800003859 | Condition of Ineligibility Never Cured |
| 24,253 | 530062236 | Claim Did Not Result in a Recognized Loss | 50,196 | 530107959 | Claim Did Not Result in a Recognized Loss | 76,139 | 800003862 | Claim Did Not Result in a Recognized Loss |
| 24,254 | 530062239 | Claim Did Not Result in a Recognized Loss | 50,197 | 530107960 | Claim Did Not Result in a Recognized Loss | 76,140 | 800003863 | Claim Did Not Result in a Recognized Loss |
| 24,255 | 530062240 | Claim Did Not Result in a Recognized Loss | 50,198 | 530107961 | Claim Did Not Result in a Recognized Loss | 76,141 | 800003864 | Claim Did Not Result in a Recognized Loss |
| 24,256 | 530062241 | Claim Did Not Result in a Recognized Loss | 50,199 | 530107962 | Claim Did Not Result in a Recognized Loss | 76,142 | 800003865 | Condition of Ineligibility Never Cured |
| 24,257 | 530062242 | Claim Did Not Result in a Recognized Loss | 50,200 | 530107964 | Claim Did Not Result in a Recognized Loss | 76,143 | 800003866 | Condition of Ineligibility Never Cured |
| 24,258 | 530062243 | Claim Did Not Result in a Recognized Loss | 50,201 | 530107965 | Claim Did Not Result in a Recognized Loss | 76,144 | 800003867 | Claim Did Not Result in a Recognized Loss |
| 24,259 | 530062246 | Claim Did Not Result in a Recognized Loss | 50,202 | 530107966 | Claim Did Not Result in a Recognized Loss | 76,145 | 800003868 | Claim Did Not Result in a Recognized Loss |
| 24,260 | 530062247 | Claim Did Not Result in a Recognized Loss | 50,203 | 530107969 | Claim Did Not Result in a Recognized Loss | 76,146 | 800003869 | Condition of Ineligibility Never Cured |
| 24,261 | 530062248 | Claim Did Not Result in a Recognized Loss | 50,204 | 530107973 | Claim Did Not Result in a Recognized Loss | 76,147 | 800003871 | Claim Did Not Result in a Recognized Loss |
| 24,262 | 530062249 | Claim Did Not Result in a Recognized Loss | 50,205 | 530107975 | Claim Did Not Result in a Recognized Loss | 76,148 | 800003872 | Claim Did Not Result in a Recognized Loss |
| 24,263 | 530062250 | Claim Did Not Result in a Recognized Loss | 50,206 | 530107977 | Claim Did Not Result in a Recognized Loss | 76,149 | 800003873 | Condition of Ineligibility Never Cured |
| 24,264 | 530062252 | Claim Did Not Result in a Recognized Loss | 50,207 | 530107979 | Claim Did Not Result in a Recognized Loss | 76,150 | 800003874 | Claim Did Not Result in a Recognized Loss |
| 24,265 | 530062253 | Claim Did Not Result in a Recognized Loss | 50,208 | 530107980 | Claim Did Not Result in a Recognized Loss | 76,151 | 800003878 | Condition of Ineligibility Never Cured |
| 24,266 | 530062254 | Claim Did Not Result in a Recognized Loss | 50,209 | 530107981 | Claim Did Not Result in a Recognized Loss | 76,152 | 800003879 | Claim Did Not Result in a Recognized Loss |
| 24,267 | 530062255 | Claim Did Not Result in a Recognized Loss | 50,210 | 530107982 | Claim Did Not Result in a Recognized Loss | 76,153 | 800003880 | Claim Did Not Result in a Recognized Loss |
| 24,268 | 530062258 | Claim Did Not Result in a Recognized Loss | 50,211 | 530107984 | Claim Did Not Result in a Recognized Loss | 76,154 | 800003882 | Condition of Ineligibility Never Cured |
| 24,269 | 530062261 | Claim Did Not Result in a Recognized Loss | 50,212 | 530107985 | Claim Did Not Result in a Recognized Loss | 76,155 | 800003884 | Claim Did Not Result in a Recognized Loss |
| 24,270 | 530062262 | Claim Did Not Result in a Recognized Loss | 50,213 | 530107986 | Claim Did Not Result in a Recognized Loss | 76,156 | 800003885 | Claim Did Not Result in a Recognized Loss |
| 24,271 | 530062263 | Claim Did Not Result in a Recognized Loss | 50,214 | 530107988 | Claim Did Not Result in a Recognized Loss | 76,157 | 800003886 | Claim Did Not Result in a Recognized Loss |
| 24,272 | 530062264 | Claim Did Not Result in a Recognized Loss | 50,215 | 530107990 | Claim Did Not Result in a Recognized Loss | 76,158 | 800003888 | Claim Did Not Result in a Recognized Loss |
| 24,273 | 530062265 | Claim Did Not Result in a Recognized Loss | 50,216 | 530107991 | Claim Did Not Result in a Recognized Loss | 76,159 | 800003889 | Condition of Ineligibility Never Cured |
| 24,274 | 530062266 | Claim Did Not Result in a Recognized Loss | 50,217 | 530107994 | Claim Did Not Result in a Recognized Loss | 76,160 | 800003890 | Claim Did Not Result in a Recognized Loss |
| 24,275 | 530062267 | Claim Did Not Result in a Recognized Loss | 50,218 | 530107996 | Claim Did Not Result in a Recognized Loss | 76,161 | 800003892 | Claim Did Not Result in a Recognized Loss |
| 24,276 | 530062269 | Claim Did Not Result in a Recognized Loss | 50,219 | 530107997 | Claim Did Not Result in a Recognized Loss | 76,162 | 800003893 | Condition of Ineligibility Never Cured |
| 24,277 | 530062271 | Claim Did Not Result in a Recognized Loss | 50,220 | 530107998 | Claim Did Not Result in a Recognized Loss | 76,163 | 800003895 | Claim Did Not Result in a Recognized Loss |
| 24,278 | 530062273 | No Eligible Purchases During the Class Period | 50,221 | 530108003 | Claim Did Not Result in a Recognized Loss | 76,164 | 800003896 | Claim Did Not Result in a Recognized Loss |
| 24,279 | 530062274 | Claim Did Not Result in a Recognized Loss | 50,222 | 530108004 | Claim Did Not Result in a Recognized Loss | 76,165 | 800003898 | Condition of Ineligibility Never Cured |
| 24,280 | 530062276 | Claim Did Not Result in a Recognized Loss | 50,223 | 530108005 | Claim Did Not Result in a Recognized Loss | 76,166 | 800003899 | Claim Did Not Result in a Recognized Loss |
| 24,281 | 530062277 | Claim Did Not Result in a Recognized Loss | 50,224 | 530108006 | Claim Did Not Result in a Recognized Loss | 76,167 | 800003901 | Claim Did Not Result in a Recognized Loss |
| 24,282 | 530062279 | Claim Did Not Result in a Recognized Loss | 50,225 | 530108007 | Claim Did Not Result in a Recognized Loss | 76,168 | 800003903 | Claim Did Not Result in a Recognized Loss |
| 24,283 | 530062281 | Claim Did Not Result in a Recognized Loss | 50,226 | 530108008 | Claim Did Not Result in a Recognized Loss | 76,169 | 800003904 | Claim Did Not Result in a Recognized Loss |
| 24,284 | 530062283 | Claim Did Not Result in a Recognized Loss | 50,227 | 530108010 | Claim Did Not Result in a Recognized Loss | 76,170 | 800003905 | Claim Did Not Result in a Recognized Loss |
| 24,285 | 530062284 | Claim Did Not Result in a Recognized Loss | 50,228 | 530108011 | Claim Did Not Result in a Recognized Loss | 76,171 | 800003906 | Claim Did Not Result in a Recognized Loss |
| 24,286 | 530062285 | Claim Did Not Result in a Recognized Loss | 50,229 | 530108013 | Claim Did Not Result in a Recognized Loss | 76,172 | 800003907 | Condition of Ineligibility Never Cured |
| 24,287 | 530062287 | Claim Did Not Result in a Recognized Loss | 50,230 | 530108014 | Claim Did Not Result in a Recognized Loss | 76,173 | 800003908 | Claim Did Not Result in a Recognized Loss |
| 24,288 | 530062288 | Claim Did Not Result in a Recognized Loss | 50,231 | 530108015 | Claim Did Not Result in a Recognized Loss | 76,174 | 800003909 | Claim Did Not Result in a Recognized Loss |
| 24,289 | 530062289 | Claim Did Not Result in a Recognized Loss | 50,232 | 530108016 | Claim Did Not Result in a Recognized Loss | 76,175 | 800003910 | Claim Did Not Result in a Recognized Loss |
| 24,290 | 530062290 | Claim Did Not Result in a Recognized Loss | 50,233 | 530108018 | Claim Did Not Result in a Recognized Loss | 76,176 | 800003911 | Claim Did Not Result in a Recognized Loss |
| 24,291 | 530062291 | Claim Did Not Result in a Recognized Loss | 50,234 | 530108019 | Claim Did Not Result in a Recognized Loss | 76,177 | 800003913 | Condition of Ineligibility Never Cured |
| 24,292 | 530062292 | Claim Did Not Result in a Recognized Loss | 50,235 | 530108020 | Claim Did Not Result in a Recognized Loss | 76,178 | 800003915 | Condition of Ineligibility Never Cured |
| 24,293 | 530062293 | Claim Did Not Result in a Recognized Loss | 50,236 | 530108021 | Claim Did Not Result in a Recognized Loss | 76,179 | 800003916 | Condition of Ineligibility Never Cured |
| 24,294 | 530062294 | Claim Did Not Result in a Recognized Loss | 50,237 | 530108022 | Claim Did Not Result in a Recognized Loss | 76,180 | 800003917 | Claim Did Not Result in a Recognized Loss |
| 24,295 | 530062296 | Claim Did Not Result in a Recognized Loss | 50,238 | 530108023 | Claim Did Not Result in a Recognized Loss | 76,181 | 800003918 | Claim Did Not Result in a Recognized Loss |
| 24,296 | 530062297 | Claim Did Not Result in a Recognized Loss | 50,239 | 530108025 | Claim Did Not Result in a Recognized Loss | 76,182 | 800003919 | Claim Did Not Result in a Recognized Loss |
| 24,297 | 530062298 | Claim Did Not Result in a Recognized Loss | 50,240 | 530108026 | Claim Did Not Result in a Recognized Loss | 76,183 | 800003920 | Condition of Ineligibility Never Cured |
| 24,298 | 530062299 | Claim Did Not Result in a Recognized Loss | 50,241 | 530108027 | Claim Did Not Result in a Recognized Loss | 76,184 | 800003921 | Claim Did Not Result in a Recognized Loss |
| 24,299 | 530062300 | Claim Did Not Result in a Recognized Loss | 50,242 | 530108027 | Claim Did Not Result in a Recognized Loss | 76,185 | 800003922 | Claim Did Not Result in a Recognized Loss |
| 24,300 | 530062303 | Claim Did Not Result in a Recognized Loss | 50,243 | 530108028 | Claim Did Not Result in a Recognized Loss | 76,186 | 800003924 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,301 | 530062306 | Claim Did Not Result in a Recognized Loss |
| 24,302 | 530062308 | Claim Did Not Result in a Recognized Loss |
| 24,303 | 530062310 | Claim Did Not Result in a Recognized Loss |
| 24,304 | 530062313 | Claim Did Not Result in a Recognized Loss |
| 24,305 | 530062315 | Claim Did Not Result in a Recognized Loss |
| 24,306 | 530062316 | Claim Did Not Result in a Recognized Loss |
| 24,307 | 530062322 | Claim Did Not Result in a Recognized Loss |
| 24,308 | 530062324 | Claim Did Not Result in a Recognized Loss |
| 24,309 | 530062326 | Claim Did Not Result in a Recognized Loss |
| 24,310 | 530062329 | Claim Did Not Result in a Recognized Loss |
| 24,311 | 530062332 | Claim Did Not Result in a Recognized Loss |
| 24,312 | 530062333 | Claim Did Not Result in a Recognized Loss |
| 24,313 | 530062334 | Claim Did Not Result in a Recognized Loss |
| 24,314 | 530062338 | Claim Did Not Result in a Recognized Loss |
| 24,315 | 530062339 | Claim Did Not Result in a Recognized Loss |
| 24,316 | 530062342 | Claim Did Not Result in a Recognized Loss |
| 24,317 | 530062343 | Claim Did Not Result in a Recognized Loss |
| 24,318 | 530062345 | Claim Did Not Result in a Recognized Loss |
| 24,319 | 530062346 | Claim Did Not Result in a Recognized Loss |
| 24,320 | 530062347 | Claim Did Not Result in a Recognized Loss |
| 24,321 | 530062348 | Claim Did Not Result in a Recognized Loss |
| 24,322 | 530062350 | No Eligible Purchases During the Class Period |
| 24,323 | 530062352 | Claim Did Not Result in a Recognized Loss |
| 24,324 | 530062354 | Claim Did Not Result in a Recognized Loss |
| 24,325 | 530062356 | Claim Did Not Result in a Recognized Loss |
| 24,326 | 530062357 | Claim Did Not Result in a Recognized Loss |
| 24,327 | 530062358 | Claim Did Not Result in a Recognized Loss |
| 24,328 | 530062359 | Claim Did Not Result in a Recognized Loss |
| 24,329 | 530062360 | Claim Did Not Result in a Recognized Loss |
| 24,330 | 530062362 | Claim Did Not Result in a Recognized Loss |
| 24,331 | 530062363 | Claim Did Not Result in a Recognized Loss |
| 24,332 | 530062364 | Claim Did Not Result in a Recognized Loss |
| 24,333 | 530062365 | Claim Did Not Result in a Recognized Loss |
| 24,334 | 530062368 | Claim Did Not Result in a Recognized Loss |
| 24,335 | 530062369 | Claim Did Not Result in a Recognized Loss |
| 24,336 | 530062370 | Claim Did Not Result in a Recognized Loss |
| 24,337 | 530062375 | Claim Did Not Result in a Recognized Loss |
| 24,338 | 530062376 | Claim Did Not Result in a Recognized Loss |
| 24,339 | 530062378 | Claim Did Not Result in a Recognized Loss |
| 24,340 | 530062379 | Claim Did Not Result in a Recognized Loss |
| 24,341 | 530062380 | Claim Did Not Result in a Recognized Loss |
| 24,342 | 530062381 | Claim Did Not Result in a Recognized Loss |
| 24,343 | 530062382 | Claim Did Not Result in a Recognized Loss |
| 24,344 | 530062383 | Claim Did Not Result in a Recognized Loss |
| 24,345 | 530062385 | Claim Did Not Result in a Recognized Loss |
| 24,346 | 530062386 | Claim Did Not Result in a Recognized Loss |
| 24,347 | 530062387 | No Eligible Purchases During the Class Period |
| 24,348 | 530062388 | Claim Did Not Result in a Recognized Loss |
| 24,349 | 530062390 | Claim Did Not Result in a Recognized Loss |
| 24,350 | 530062392 | Claim Did Not Result in a Recognized Loss |
| 24,351 | 530062395 | Claim Did Not Result in a Recognized Loss |
| 24,352 | 530062397 | Claim Did Not Result in a Recognized Loss |
| 24,353 | 530062399 | Claim Did Not Result in a Recognized Loss |
| 24,354 | 530062400 | Claim Did Not Result in a Recognized Loss |
| 24,355 | 530062401 | Claim Did Not Result in a Recognized Loss |
| 24,356 | 530062403 | Claim Did Not Result in a Recognized Loss |
| 24,357 | 530062404 | Claim Did Not Result in a Recognized Loss |
| 24,358 | 530062406 | Claim Did Not Result in a Recognized Loss |
| 24,359 | 530062407 | Claim Did Not Result in a Recognized Loss |
| 24,360 | 530062409 | Claim Did Not Result in a Recognized Loss |
| 24,361 | 530062411 | Claim Did Not Result in a Recognized Loss |
| 24,362 | 530062413 | Claim Did Not Result in a Recognized Loss |
| 24,363 | 530062414 | Claim Did Not Result in a Recognized Loss |
| 24,364 | 530062415 | Claim Did Not Result in a Recognized Loss |
| 24,365 | 530062417 | Claim Did Not Result in a Recognized Loss |
| 24,366 | 530062419 | Claim Did Not Result in a Recognized Loss |
| 24,367 | 530062420 | Claim Did Not Result in a Recognized Loss |
| 24,368 | 530062421 | Claim Did Not Result in a Recognized Loss |
| 24,369 | 530062423 | Claim Did Not Result in a Recognized Loss |
| 24,370 | 530062425 | Claim Did Not Result in a Recognized Loss |
| 24,371 | 530062426 | Claim Did Not Result in a Recognized Loss |
| 24,372 | 530062430 | Claim Did Not Result in a Recognized Loss |
| 24,373 | 530062431 | Claim Did Not Result in a Recognized Loss |
| 24,374 | 530062432 | Claim Did Not Result in a Recognized Loss |
| 24,375 | 530062435 | Claim Did Not Result in a Recognized Loss |
| 24,376 | 530062436 | Claim Did Not Result in a Recognized Loss |
| 24,377 | 530062438 | Claim Did Not Result in a Recognized Loss |
| 24,378 | 530062439 | Claim Did Not Result in a Recognized Loss |
| 24,379 | 530062440 | Claim Did Not Result in a Recognized Loss |
| 24,380 | 530062441 | Claim Did Not Result in a Recognized Loss |
| 24,381 | 530062442 | Claim Did Not Result in a Recognized Loss |
| 24,382 | 530062443 | Claim Did Not Result in a Recognized Loss |
| 24,383 | 530062446 | Claim Did Not Result in a Recognized Loss |
| 24,384 | 530062447 | Claim Did Not Result in a Recognized Loss |
| 24,385 | 530062449 | Claim Did Not Result in a Recognized Loss |
| 24,386 | 530062450 | Claim Did Not Result in a Recognized Loss |
| 24,387 | 530062453 | Claim Did Not Result in a Recognized Loss |
| 24,388 | 530062454 | Claim Did Not Result in a Recognized Loss |
| 24,389 | 530062455 | Claim Did Not Result in a Recognized Loss |
| 24,390 | 530062456 | Claim Did Not Result in a Recognized Loss |
| 24,391 | 530062458 | Claim Did Not Result in a Recognized Loss |
| 24,392 | 530062459 | Claim Did Not Result in a Recognized Loss |
| 24,393 | 530062461 | Claim Did Not Result in a Recognized Loss |
| 24,394 | 530062462 | Claim Did Not Result in a Recognized Loss |
| 24,395 | 530062464 | Claim Did Not Result in a Recognized Loss |
| 24,396 | 530062466 | Claim Did Not Result in a Recognized Loss |
| 24,397 | 530062467 | Claim Did Not Result in a Recognized Loss |
| 24,398 | 530062469 | Claim Did Not Result in a Recognized Loss |
| 24,399 | 530062472 | Claim Did Not Result in a Recognized Loss |
| 24,400 | 530062473 | Claim Did Not Result in a Recognized Loss |
| 24,401 | 530062474 | Claim Did Not Result in a Recognized Loss |
| 24,402 | 530062475 | Claim Did Not Result in a Recognized Loss |
| 24,403 | 530062476 | Claim Did Not Result in a Recognized Loss |
| 24,404 | 530062478 | Claim Did Not Result in a Recognized Loss |
| 24,405 | 530062479 | Claim Did Not Result in a Recognized Loss |
| 24,406 | 530062481 | Claim Did Not Result in a Recognized Loss |
| 24,407 | 530062482 | Claim Did Not Result in a Recognized Loss |
| 24,408 | 530062484 | Claim Did Not Result in a Recognized Loss |
| 24,409 | 530062487 | Claim Did Not Result in a Recognized Loss |
| 24,410 | 530062490 | Claim Did Not Result in a Recognized Loss |
| 24,411 | 530062491 | Claim Did Not Result in a Recognized Loss |
| 24,412 | 530062492 | Claim Did Not Result in a Recognized Loss |
| 24,413 | 530062493 | Claim Did Not Result in a Recognized Loss |
| 24,414 | 530062494 | Claim Did Not Result in a Recognized Loss |
| 24,415 | 530062495 | Claim Did Not Result in a Recognized Loss |
| 24,416 | 530062498 | Claim Did Not Result in a Recognized Loss |
| 24,417 | 530062499 | Claim Did Not Result in a Recognized Loss |
| 24,418 | 530062500 | Claim Did Not Result in a Recognized Loss |
| 24,419 | 530062501 | Claim Did Not Result in a Recognized Loss |
| 24,420 | 530062502 | Claim Did Not Result in a Recognized Loss |
| 24,421 | 530062503 | Claim Did Not Result in a Recognized Loss |
| 24,422 | 530062505 | Claim Did Not Result in a Recognized Loss |
| 24,423 | 530062507 | Claim Did Not Result in a Recognized Loss |
| 24,424 | 530062508 | Claim Did Not Result in a Recognized Loss |
| 24,425 | 530062509 | Claim Did Not Result in a Recognized Loss |
| 24,426 | 530062512 | Claim Did Not Result in a Recognized Loss |
| 24,427 | 530062513 | Claim Did Not Result in a Recognized Loss |
| 24,428 | 530062514 | Claim Did Not Result in a Recognized Loss |
| 24,429 | 530062515 | Claim Did Not Result in a Recognized Loss |
| 24,430 | 530062516 | Claim Did Not Result in a Recognized Loss |
| 24,431 | 530062517 | Claim Did Not Result in a Recognized Loss |
| 24,432 | 530062518 | Claim Did Not Result in a Recognized Loss |
| 24,433 | 530062519 | Claim Did Not Result in a Recognized Loss |
| 24,434 | 530062520 | Claim Did Not Result in a Recognized Loss |
| 24,435 | 530062521 | Claim Did Not Result in a Recognized Loss |
| 50,244 | 530108029 | Claim Did Not Result in a Recognized Loss |
| 50,245 | 530108031 | Claim Did Not Result in a Recognized Loss |
| 50,246 | 530108032 | Claim Did Not Result in a Recognized Loss |
| 50,247 | 530108033 | Claim Did Not Result in a Recognized Loss |
| 50,248 | 530108034 | Claim Did Not Result in a Recognized Loss |
| 50,249 | 530108035 | Claim Did Not Result in a Recognized Loss |
| 50,250 | 530108037 | Claim Did Not Result in a Recognized Loss |
| 50,251 | 530108039 | Claim Did Not Result in a Recognized Loss |
| 50,252 | 530108040 | Claim Did Not Result in a Recognized Loss |
| 50,253 | 530108041 | Claim Did Not Result in a Recognized Loss |
| 50,254 | 530108042 | Claim Did Not Result in a Recognized Loss |
| 50,255 | 530108044 | Claim Did Not Result in a Recognized Loss |
| 50,256 | 530108045 | Claim Did Not Result in a Recognized Loss |
| 50,257 | 530108046 | Claim Did Not Result in a Recognized Loss |
| 50,258 | 530108047 | Claim Did Not Result in a Recognized Loss |
| 50,259 | 530108048 | Claim Did Not Result in a Recognized Loss |
| 50,260 | 530108049 | Claim Did Not Result in a Recognized Loss |
| 50,261 | 530108050 | Claim Did Not Result in a Recognized Loss |
| 50,262 | 530108051 | Claim Did Not Result in a Recognized Loss |
| 50,263 | 530108052 | Claim Did Not Result in a Recognized Loss |
| 50,264 | 530108054 | Claim Did Not Result in a Recognized Loss |
| 50,265 | 530108055 | Claim Did Not Result in a Recognized Loss |
| 50,266 | 530108056 | Claim Did Not Result in a Recognized Loss |
| 50,267 | 530108057 | Claim Did Not Result in a Recognized Loss |
| 50,268 | 530108058 | Claim Did Not Result in a Recognized Loss |
| 50,269 | 530108059 | Claim Did Not Result in a Recognized Loss |
| 50,270 | 530108060 | Claim Did Not Result in a Recognized Loss |
| 50,271 | 530108065 | Claim Did Not Result in a Recognized Loss |
| 50,272 | 530108066 | Claim Did Not Result in a Recognized Loss |
| 50,273 | 530108067 | Claim Did Not Result in a Recognized Loss |
| 50,274 | 530108069 | Claim Did Not Result in a Recognized Loss |
| 50,275 | 530108070 | Claim Did Not Result in a Recognized Loss |
| 50,276 | 530108072 | Claim Did Not Result in a Recognized Loss |
| 50,277 | 530108073 | No Eligible Purchases During the Class Period |
| 50,278 | 530108075 | Claim Did Not Result in a Recognized Loss |
| 50,279 | 530108078 | Claim Did Not Result in a Recognized Loss |
| 50,280 | 530108079 | Claim Did Not Result in a Recognized Loss |
| 50,281 | 530108081 | Claim Did Not Result in a Recognized Loss |
| 50,282 | 530108083 | Claim Did Not Result in a Recognized Loss |
| 50,283 | 530108084 | Claim Did Not Result in a Recognized Loss |
| 50,284 | 530108085 | Claim Did Not Result in a Recognized Loss |
| 50,285 | 530108088 | Claim Did Not Result in a Recognized Loss |
| 50,286 | 530108090 | Claim Did Not Result in a Recognized Loss |
| 50,287 | 530108091 | Claim Did Not Result in a Recognized Loss |
| 50,288 | 530108093 | Claim Did Not Result in a Recognized Loss |
| 50,289 | 530108095 | Claim Did Not Result in a Recognized Loss |
| 50,290 | 530108098 | Claim Did Not Result in a Recognized Loss |
| 50,291 | 530108099 | Claim Did Not Result in a Recognized Loss |
| 50,292 | 530108100 | Claim Did Not Result in a Recognized Loss |
| 50,293 | 530108103 | Claim Did Not Result in a Recognized Loss |
| 50,294 | 530108104 | Claim Did Not Result in a Recognized Loss |
| 50,295 | 530108106 | Claim Did Not Result in a Recognized Loss |
| 50,296 | 530108108 | Claim Did Not Result in a Recognized Loss |
| 50,297 | 530108108 | Claim Did Not Result in a Recognized Loss |
| 50,298 | 530108109 | Claim Did Not Result in a Recognized Loss |
| 50,299 | 530108110 | Claim Did Not Result in a Recognized Loss |
| 50,300 | 530108111 | Claim Did Not Result in a Recognized Loss |
| 50,301 | 530108112 | Claim Did Not Result in a Recognized Loss |
| 50,302 | 530108114 | Claim Did Not Result in a Recognized Loss |
| 50,303 | 530108115 | Claim Did Not Result in a Recognized Loss |
| 50,304 | 530108116 | Claim Did Not Result in a Recognized Loss |
| 50,305 | 530108118 | Claim Did Not Result in a Recognized Loss |
| 50,306 | 530108120 | Claim Did Not Result in a Recognized Loss |
| 50,307 | 530108122 | Claim Did Not Result in a Recognized Loss |
| 50,308 | 530108124 | Claim Did Not Result in a Recognized Loss |
| 50,309 | 530108125 | Claim Did Not Result in a Recognized Loss |
| 50,310 | 530108126 | Claim Did Not Result in a Recognized Loss |
| 50,311 | 530108127 | Claim Did Not Result in a Recognized Loss |
| 50,312 | 530108128 | Claim Did Not Result in a Recognized Loss |
| 50,313 | 530108129 | Claim Did Not Result in a Recognized Loss |
| 50,314 | 530108130 | Claim Did Not Result in a Recognized Loss |
| 50,315 | 530108132 | Claim Did Not Result in a Recognized Loss |
| 50,316 | 530108135 | Claim Did Not Result in a Recognized Loss |
| 50,317 | 530108136 | Claim Did Not Result in a Recognized Loss |
| 50,318 | 530108137 | Claim Did Not Result in a Recognized Loss |
| 50,319 | 530108138 | Claim Did Not Result in a Recognized Loss |
| 50,320 | 530108139 | Claim Did Not Result in a Recognized Loss |
| 50,321 | 530108140 | Claim Did Not Result in a Recognized Loss |
| 50,322 | 530108143 | Claim Did Not Result in a Recognized Loss |
| 50,323 | 530108144 | Claim Did Not Result in a Recognized Loss |
| 50,324 | 530108145 | Claim Did Not Result in a Recognized Loss |
| 50,325 | 530108146 | Claim Did Not Result in a Recognized Loss |
| 50,326 | 530108147 | Claim Did Not Result in a Recognized Loss |
| 50,327 | 530108149 | Claim Did Not Result in a Recognized Loss |
| 50,328 | 530108150 | Claim Did Not Result in a Recognized Loss |
| 50,329 | 530108151 | Claim Did Not Result in a Recognized Loss |
| 50,330 | 530108152 | Claim Did Not Result in a Recognized Loss |
| 50,331 | 530108153 | Claim Did Not Result in a Recognized Loss |
| 50,332 | 530108157 | Claim Did Not Result in a Recognized Loss |
| 50,333 | 530108158 | Claim Did Not Result in a Recognized Loss |
| 50,334 | 530108162 | Claim Did Not Result in a Recognized Loss |
| 50,335 | 530108162 | Claim Did Not Result in a Recognized Loss |
| 50,336 | 530108164 | Claim Did Not Result in a Recognized Loss |
| 50,337 | 530108165 | Claim Did Not Result in a Recognized Loss |
| 50,338 | 530108169 | Claim Did Not Result in a Recognized Loss |
| 50,339 | 530108170 | Claim Did Not Result in a Recognized Loss |
| 50,340 | 530108171 | Claim Did Not Result in a Recognized Loss |
| 50,341 | 530108172 | Claim Did Not Result in a Recognized Loss |
| 50,342 | 530108173 | Claim Did Not Result in a Recognized Loss |
| 50,343 | 530108174 | Claim Did Not Result in a Recognized Loss |
| 50,344 | 530108175 | Claim Did Not Result in a Recognized Loss |
| 50,345 | 530108176 | Claim Did Not Result in a Recognized Loss |
| 50,346 | 530108177 | Claim Did Not Result in a Recognized Loss |
| 50,347 | 530108178 | Claim Did Not Result in a Recognized Loss |
| 50,348 | 530108180 | Claim Did Not Result in a Recognized Loss |
| 50,349 | 530108183 | Claim Did Not Result in a Recognized Loss |
| 50,350 | 530108184 | Claim Did Not Result in a Recognized Loss |
| 50,351 | 530108185 | Claim Did Not Result in a Recognized Loss |
| 50,352 | 530108186 | Claim Did Not Result in a Recognized Loss |
| 50,353 | 530108187 | Claim Did Not Result in a Recognized Loss |
| 50,354 | 530108188 | Claim Did Not Result in a Recognized Loss |
| 50,355 | 530108191 | Claim Did Not Result in a Recognized Loss |
| 50,356 | 530108193 | Claim Did Not Result in a Recognized Loss |
| 50,357 | 530108194 | Claim Did Not Result in a Recognized Loss |
| 50,358 | 530108195 | Claim Did Not Result in a Recognized Loss |
| 50,359 | 530108196 | Claim Did Not Result in a Recognized Loss |
| 50,360 | 530108198 | Claim Did Not Result in a Recognized Loss |
| 50,361 | 530108199 | Claim Did Not Result in a Recognized Loss |
| 50,362 | 530108200 | Claim Did Not Result in a Recognized Loss |
| 50,363 | 530108201 | Claim Did Not Result in a Recognized Loss |
| 50,364 | 530108203 | Claim Did Not Result in a Recognized Loss |
| 50,365 | 530108205 | Claim Did Not Result in a Recognized Loss |
| 50,366 | 530108205 | Claim Did Not Result in a Recognized Loss |
| 50,367 | 530108206 | Claim Did Not Result in a Recognized Loss |
| 50,368 | 530108207 | Claim Did Not Result in a Recognized Loss |
| 50,369 | 530108208 | Claim Did Not Result in a Recognized Loss |
| 50,370 | 530108210 | Claim Did Not Result in a Recognized Loss |
| 50,371 | 530108211 | Claim Did Not Result in a Recognized Loss |
| 50,372 | 530108213 | Claim Did Not Result in a Recognized Loss |
| 50,373 | 530108213 | Claim Did Not Result in a Recognized Loss |
| 50,374 | 530108215 | Claim Did Not Result in a Recognized Loss |
| 50,375 | 530108216 | Claim Did Not Result in a Recognized Loss |
| 50,376 | 530108217 | Claim Did Not Result in a Recognized Loss |
| 50,377 | 530108218 | Claim Did Not Result in a Recognized Loss |
| 50,378 | 530108219 | Claim Did Not Result in a Recognized Loss |
| 76,187 | 800003927 | Condition of Ineligibility Never Cured |
| 76,188 | 800003928 | Condition of Ineligibility Never Cured |
| 76,189 | 800003929 | Condition of Ineligibility Never Cured |
| 76,190 | 800003930 | Condition of Ineligibility Never Cured |
| 76,191 | 800003932 | Claim Did Not Result in a Recognized Loss |
| 76,192 | 800003933 | Claim Did Not Result in a Recognized Loss |
| 76,193 | 800003935 | Condition of Ineligibility Never Cured |
| 76,194 | 800003936 | Condition of Ineligibility Never Cured |
| 76,195 | 800003939 | Claim Did Not Result in a Recognized Loss |
| 76,196 | 800003941 | Condition of Ineligibility Never Cured |
| 76,197 | 800003943 | Condition of Ineligibility Never Cured |
| 76,198 | 800003944 | Condition of Ineligibility Never Cured |
| 76,199 | 800003946 | Claim Did Not Result in a Recognized Loss |
| 76,200 | 800003947 | Claim Did Not Result in a Recognized Loss |
| 76,201 | 800003948 | Claim Did Not Result in a Recognized Loss |
| 76,202 | 800003949 | Claim Did Not Result in a Recognized Loss |
| 76,203 | 800003951 | Claim Did Not Result in a Recognized Loss |
| 76,204 | 800003952 | Condition of Ineligibility Never Cured |
| 76,205 | 800003953 | Claim Did Not Result in a Recognized Loss |
| 76,206 | 800003955 | Condition of Ineligibility Never Cured |
| 76,207 | 800003956 | Claim Did Not Result in a Recognized Loss |
| 76,208 | 800003957 | Condition of Ineligibility Never Cured |
| 76,209 | 800003958 | Claim Did Not Result in a Recognized Loss |
| 76,210 | 800003959 | Claim Did Not Result in a Recognized Loss |
| 76,211 | 800003960 | Claim Did Not Result in a Recognized Loss |
| 76,212 | 800003961 | Claim Did Not Result in a Recognized Loss |
| 76,213 | 800003962 | Condition of Ineligibility Never Cured |
| 76,214 | 800003963 | Claim Did Not Result in a Recognized Loss |
| 76,215 | 800003965 | Condition of Ineligibility Never Cured |
| 76,216 | 800003966 | Condition of Ineligibility Never Cured |
| 76,217 | 800003972 | Claim Did Not Result in a Recognized Loss |
| 76,218 | 800003976 | Claim Did Not Result in a Recognized Loss |
| 76,219 | 800003977 | Condition of Ineligibility Never Cured |
| 76,220 | 800003980 | Claim Did Not Result in a Recognized Loss |
| 76,221 | 800003981 | Claim Did Not Result in a Recognized Loss |
| 76,222 | 800003982 | No Eligible Purchases During the Class Period |
| 76,223 | 800003984 | Claim Did Not Result in a Recognized Loss |
| 76,224 | 800003985 | Claim Did Not Result in a Recognized Loss |
| 76,225 | 800003986 | Claim Did Not Result in a Recognized Loss |
| 76,226 | 800003989 | Claim Did Not Result in a Recognized Loss |
| 76,227 | 800003990 | Condition of Ineligibility Never Cured |
| 76,228 | 800003991 | Claim Did Not Result in a Recognized Loss |
| 76,229 | 800003993 | Claim Did Not Result in a Recognized Loss |
| 76,230 | 800003994 | Claim Did Not Result in a Recognized Loss |
| 76,231 | 800003995 | Claim Did Not Result in a Recognized Loss |
| 76,232 | 800003996 | Condition of Ineligibility Never Cured |
| 76,233 | 800003998 | Claim Did Not Result in a Recognized Loss |
| 76,234 | 800003999 | Claim Did Not Result in a Recognized Loss |
| 76,235 | 800004000 | Condition of Ineligibility Never Cured |
| 76,236 | 800004001 | Claim Did Not Result in a Recognized Loss |
| 76,237 | 800004002 | Claim Did Not Result in a Recognized Loss |
| 76,238 | 800004003 | Claim Did Not Result in a Recognized Loss |
| 76,239 | 800004004 | Claim Did Not Result in a Recognized Loss |
| 76,240 | 800004005 | Claim Did Not Result in a Recognized Loss |
| 76,241 | 800004006 | Claim Did Not Result in a Recognized Loss |
| 76,242 | 800004007 | Condition of Ineligibility Never Cured |
| 76,243 | 800004008 | Claim Did Not Result in a Recognized Loss |
| 76,244 | 800004009 | Claim Did Not Result in a Recognized Loss |
| 76,245 | 800004010 | Claim Did Not Result in a Recognized Loss |
| 76,246 | 800004011 | Claim Did Not Result in a Recognized Loss |
| 76,247 | 800004012 | Claim Did Not Result in a Recognized Loss |
| 76,248 | 800004013 | Condition of Ineligibility Never Cured |
| 76,249 | 800004015 | Claim Did Not Result in a Recognized Loss |
| 76,250 | 800004016 | Claim Did Not Result in a Recognized Loss |
| 76,251 | 800004017 | Claim Did Not Result in a Recognized Loss |
| 76,252 | 800004018 | No Eligible Purchases During the Class Period |
| 76,253 | 800004019 | No Eligible Purchases During the Class Period |
| 76,254 | 800004020 | Condition of Ineligibility Never Cured |
| 76,255 | 800004022 | Claim Did Not Result in a Recognized Loss |
| 76,256 | 800004023 | Claim Did Not Result in a Recognized Loss |
| 76,257 | 800004024 | Claim Did Not Result in a Recognized Loss |
| 76,258 | 800004026 | Claim Did Not Result in a Recognized Loss |
| 76,259 | 800004027 | Condition of Ineligibility Never Cured |
| 76,260 | 800004029 | Condition of Ineligibility Never Cured |
| 76,261 | 800004030 | Claim Did Not Result in a Recognized Loss |
| 76,262 | 800004031 | Claim Did Not Result in a Recognized Loss |
| 76,263 | 800004032 | Claim Did Not Result in a Recognized Loss |
| 76,264 | 800004034 | Claim Did Not Result in a Recognized Loss |
| 76,265 | 800004035 | Claim Did Not Result in a Recognized Loss |
| 76,266 | 800004037 | Claim Did Not Result in a Recognized Loss |
| 76,267 | 800004043 | Claim Did Not Result in a Recognized Loss |
| 76,268 | 800004045 | Condition of Ineligibility Never Cured |
| 76,269 | 800004046 | Claim Did Not Result in a Recognized Loss |
| 76,270 | 800004047 | Claim Did Not Result in a Recognized Loss |
| 76,271 | 800004048 | Claim Did Not Result in a Recognized Loss |
| 76,272 | 800004051 | Claim Did Not Result in a Recognized Loss |
| 76,273 | 800004052 | Claim Did Not Result in a Recognized Loss |
| 76,274 | 800004053 | Condition of Ineligibility Never Cured |
| 76,275 | 800004055 | Claim Did Not Result in a Recognized Loss |
| 76,276 | 800004056 | Condition of Ineligibility Never Cured |
| 76,277 | 800004058 | Claim Did Not Result in a Recognized Loss |
| 76,278 | 800004059 | Condition of Ineligibility Never Cured |
| 76,279 | 800004060 | Condition of Ineligibility Never Cured |
| 76,280 | 800004061 | Claim Did Not Result in a Recognized Loss |
| 76,281 | 800004062 | Condition of Ineligibility Never Cured |
| 76,282 | 800004063 | Condition of Ineligibility Never Cured |
| 76,283 | 800004067 | Claim Did Not Result in a Recognized Loss |
| 76,284 | 800004068 | Claim Did Not Result in a Recognized Loss |
| 76,285 | 800004071 | Claim Did Not Result in a Recognized Loss |
| 76,286 | 800004073 | Claim Did Not Result in a Recognized Loss |
| 76,287 | 800004075 | Claim Did Not Result in a Recognized Loss |
| 76,288 | 800004076 | Claim Did Not Result in a Recognized Loss |
| 76,289 | 800004078 | Claim Did Not Result in a Recognized Loss |
| 76,290 | 800004080 | Claim Did Not Result in a Recognized Loss |
| 76,291 | 800004081 | Condition of Ineligibility Never Cured |
| 76,292 | 800004082 | Condition of Ineligibility Never Cured |
| 76,293 | 800004083 | Claim Did Not Result in a Recognized Loss |
| 76,294 | 800004085 | Claim Did Not Result in a Recognized Loss |
| 76,295 | 800004086 | Condition of Ineligibility Never Cured |
| 76,296 | 800004090 | Claim Did Not Result in a Recognized Loss |
| 76,297 | 800004092 | Claim Did Not Result in a Recognized Loss |
| 76,298 | 800004093 | Condition of Ineligibility Never Cured |
| 76,299 | 800004094 | Claim Did Not Result in a Recognized Loss |
| 76,300 | 800004097 | Claim Did Not Result in a Recognized Loss |
| 76,301 | 800004098 | Claim Did Not Result in a Recognized Loss |
| 76,302 | 800004099 | Claim Did Not Result in a Recognized Loss |
| 76,303 | 800004101 | Condition of Ineligibility Never Cured |
| 76,304 | 800004102 | Claim Did Not Result in a Recognized Loss |
| 76,305 | 800004103 | Claim Did Not Result in a Recognized Loss |
| 76,306 | 800004104 | Claim Did Not Result in a Recognized Loss |
| 76,307 | 800004105 | Claim Did Not Result in a Recognized Loss |
| 76,308 | 800004108 | Claim Did Not Result in a Recognized Loss |
| 76,309 | 800004109 | Claim Did Not Result in a Recognized Loss |
| 76,310 | 800004110 | Claim Did Not Result in a Recognized Loss |
| 76,311 | 800004111 | Claim Did Not Result in a Recognized Loss |
| 76,312 | 800004111 | Claim Did Not Result in a Recognized Loss |
| 76,313 | 800004113 | Condition of Ineligibility Never Cured |
| 76,314 | 800004113 | Condition of Ineligibility Never Cured |
| 76,315 | 800004115 | Claim Did Not Result in a Recognized Loss |
| 76,316 | 800004116 | Claim Did Not Result in a Recognized Loss |
| 76,317 | 800004117 | Condition of Ineligibility Never Cured |
| 76,318 | 800004119 | Claim Did Not Result in a Recognized Loss |
| 76,319 | 800004120 | Claim Did Not Result in a Recognized Loss |
| 76,320 | 800004121 | Condition of Ineligibility Never Cured |
| 76,321 | 800004122 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,436 | 530062522 | Claim Did Not Result in a Recognized Loss |
| 24,437 | 530062523 | Claim Did Not Result in a Recognized Loss |
| 24,438 | 530062525 | Claim Did Not Result in a Recognized Loss |
| 24,439 | 530062527 | Claim Did Not Result in a Recognized Loss |
| 24,440 | 530062528 | Claim Did Not Result in a Recognized Loss |
| 24,441 | 530062530 | Claim Did Not Result in a Recognized Loss |
| 24,442 | 530062531 | Claim Did Not Result in a Recognized Loss |
| 24,443 | 530062533 | Claim Did Not Result in a Recognized Loss |
| 24,444 | 530062534 | Claim Did Not Result in a Recognized Loss |
| 24,445 | 530062535 | Claim Did Not Result in a Recognized Loss |
| 24,446 | 530062536 | Claim Did Not Result in a Recognized Loss |
| 24,447 | 530062538 | Claim Did Not Result in a Recognized Loss |
| 24,448 | 530062541 | Claim Did Not Result in a Recognized Loss |
| 24,449 | 530062542 | Claim Did Not Result in a Recognized Loss |
| 24,450 | 530062545 | Claim Did Not Result in a Recognized Loss |
| 24,451 | 530062546 | Claim Did Not Result in a Recognized Loss |
| 24,452 | 530062549 | Claim Did Not Result in a Recognized Loss |
| 24,453 | 530062549 | Claim Did Not Result in a Recognized Loss |
| 24,454 | 530062551 | Claim Did Not Result in a Recognized Loss |
| 24,455 | 530062552 | Claim Did Not Result in a Recognized Loss |
| 24,456 | 530062556 | Claim Did Not Result in a Recognized Loss |
| 24,457 | 530062559 | Claim Did Not Result in a Recognized Loss |
| 24,458 | 530062563 | Claim Did Not Result in a Recognized Loss |
| 24,459 | 530062564 | Claim Did Not Result in a Recognized Loss |
| 24,460 | 530062568 | Claim Did Not Result in a Recognized Loss |
| 24,461 | 530062569 | Claim Did Not Result in a Recognized Loss |
| 24,462 | 530062571 | Claim Did Not Result in a Recognized Loss |
| 24,463 | 530062574 | Claim Did Not Result in a Recognized Loss |
| 24,464 | 530062576 | Claim Did Not Result in a Recognized Loss |
| 24,465 | 530062577 | Claim Did Not Result in a Recognized Loss |
| 24,466 | 530062578 | Claim Did Not Result in a Recognized Loss |
| 24,467 | 530062579 | Claim Did Not Result in a Recognized Loss |
| 24,468 | 530062580 | Claim Did Not Result in a Recognized Loss |
| 24,469 | 530062581 | Claim Did Not Result in a Recognized Loss |
| 24,470 | 530062582 | Claim Did Not Result in a Recognized Loss |
| 24,471 | 530062583 | Claim Did Not Result in a Recognized Loss |
| 24,472 | 530062584 | Claim Did Not Result in a Recognized Loss |
| 24,473 | 530062585 | Claim Did Not Result in a Recognized Loss |
| 24,474 | 530062587 | Claim Did Not Result in a Recognized Loss |
| 24,475 | 530062590 | Claim Did Not Result in a Recognized Loss |
| 24,476 | 530062591 | Claim Did Not Result in a Recognized Loss |
| 24,477 | 530062592 | Claim Did Not Result in a Recognized Loss |
| 24,478 | 530062595 | Claim Did Not Result in a Recognized Loss |
| 24,479 | 530062598 | Claim Did Not Result in a Recognized Loss |
| 24,480 | 530062600 | Claim Did Not Result in a Recognized Loss |
| 24,481 | 530062601 | Claim Did Not Result in a Recognized Loss |
| 24,482 | 530062602 | Claim Did Not Result in a Recognized Loss |
| 24,483 | 530062608 | Claim Did Not Result in a Recognized Loss |
| 24,484 | 530062611 | Claim Did Not Result in a Recognized Loss |
| 24,485 | 530062614 | Claim Did Not Result in a Recognized Loss |
| 24,486 | 530062619 | Claim Did Not Result in a Recognized Loss |
| 24,487 | 530062620 | Claim Did Not Result in a Recognized Loss |
| 24,488 | 530062621 | Claim Did Not Result in a Recognized Loss |
| 24,489 | 530062622 | Claim Did Not Result in a Recognized Loss |
| 24,490 | 530062624 | Claim Did Not Result in a Recognized Loss |
| 24,491 | 530062625 | Claim Did Not Result in a Recognized Loss |
| 24,492 | 530062626 | Claim Did Not Result in a Recognized Loss |
| 24,493 | 530062628 | Claim Did Not Result in a Recognized Loss |
| 24,494 | 530062631 | Claim Did Not Result in a Recognized Loss |
| 24,495 | 530062635 | Claim Did Not Result in a Recognized Loss |
| 24,496 | 530062636 | Claim Did Not Result in a Recognized Loss |
| 24,497 | 530062637 | Claim Did Not Result in a Recognized Loss |
| 24,498 | 530062639 | Claim Did Not Result in a Recognized Loss |
| 24,499 | 530062640 | Claim Did Not Result in a Recognized Loss |
| 24,500 | 530062641 | Claim Did Not Result in a Recognized Loss |
| 24,501 | 530062642 | Claim Did Not Result in a Recognized Loss |
| 24,502 | 530062643 | Claim Did Not Result in a Recognized Loss |
| 24,503 | 530062644 | Claim Did Not Result in a Recognized Loss |
| 24,504 | 530062646 | Claim Did Not Result in a Recognized Loss |
| 24,505 | 530062647 | Claim Did Not Result in a Recognized Loss |
| 24,506 | 530062649 | Claim Did Not Result in a Recognized Loss |
| 24,507 | 530062650 | Claim Did Not Result in a Recognized Loss |
| 24,508 | 530062652 | Claim Did Not Result in a Recognized Loss |
| 24,509 | 530062653 | Claim Did Not Result in a Recognized Loss |
| 24,510 | 530062654 | Claim Did Not Result in a Recognized Loss |
| 24,511 | 530062656 | Claim Did Not Result in a Recognized Loss |
| 24,512 | 530062657 | Claim Did Not Result in a Recognized Loss |
| 24,513 | 530062658 | Claim Did Not Result in a Recognized Loss |
| 24,514 | 530062659 | Claim Did Not Result in a Recognized Loss |
| 24,515 | 530062660 | Claim Did Not Result in a Recognized Loss |
| 24,516 | 530062661 | Claim Did Not Result in a Recognized Loss |
| 24,517 | 530062662 | Claim Did Not Result in a Recognized Loss |
| 24,518 | 530062663 | Claim Did Not Result in a Recognized Loss |
| 24,519 | 530062664 | Claim Did Not Result in a Recognized Loss |
| 24,520 | 530062665 | Claim Did Not Result in a Recognized Loss |
| 24,521 | 530062667 | Claim Did Not Result in a Recognized Loss |
| 24,522 | 530062668 | Claim Did Not Result in a Recognized Loss |
| 24,523 | 530062670 | Claim Did Not Result in a Recognized Loss |
| 24,524 | 530062671 | Claim Did Not Result in a Recognized Loss |
| 24,525 | 530062674 | Claim Did Not Result in a Recognized Loss |
| 24,526 | 530062675 | Claim Did Not Result in a Recognized Loss |
| 24,527 | 530062677 | Claim Did Not Result in a Recognized Loss |
| 24,528 | 530062678 | Claim Did Not Result in a Recognized Loss |
| 24,529 | 530062680 | Claim Did Not Result in a Recognized Loss |
| 24,530 | 530062681 | Claim Did Not Result in a Recognized Loss |
| 24,531 | 530062682 | Claim Did Not Result in a Recognized Loss |
| 24,532 | 530062683 | Claim Did Not Result in a Recognized Loss |
| 24,533 | 530062685 | Claim Did Not Result in a Recognized Loss |
| 24,534 | 530062686 | Claim Did Not Result in a Recognized Loss |
| 24,535 | 530062687 | Claim Did Not Result in a Recognized Loss |
| 24,536 | 530062688 | Claim Did Not Result in a Recognized Loss |
| 24,537 | 530062689 | Claim Did Not Result in a Recognized Loss |
| 24,538 | 530062691 | Claim Did Not Result in a Recognized Loss |
| 24,539 | 530062692 | Claim Did Not Result in a Recognized Loss |
| 24,540 | 530062693 | Claim Did Not Result in a Recognized Loss |
| 24,541 | 530062694 | Claim Did Not Result in a Recognized Loss |
| 24,542 | 530062695 | Claim Did Not Result in a Recognized Loss |
| 24,543 | 530062698 | Claim Did Not Result in a Recognized Loss |
| 24,544 | 530062701 | Claim Did Not Result in a Recognized Loss |
| 24,545 | 530062704 | Claim Did Not Result in a Recognized Loss |
| 24,546 | 530062705 | Claim Did Not Result in a Recognized Loss |
| 24,547 | 530062709 | Claim Did Not Result in a Recognized Loss |
| 24,548 | 530062710 | Claim Did Not Result in a Recognized Loss |
| 24,549 | 530062712 | Claim Did Not Result in a Recognized Loss |
| 24,550 | 530062713 | Claim Did Not Result in a Recognized Loss |
| 24,551 | 530062715 | Claim Did Not Result in a Recognized Loss |
| 24,552 | 530062716 | Claim Did Not Result in a Recognized Loss |
| 24,553 | 530062717 | Claim Did Not Result in a Recognized Loss |
| 24,554 | 530062718 | Claim Did Not Result in a Recognized Loss |
| 24,555 | 530062720 | Claim Did Not Result in a Recognized Loss |
| 24,556 | 530062721 | Claim Did Not Result in a Recognized Loss |
| 24,557 | 530062725 | Claim Did Not Result in a Recognized Loss |
| 24,558 | 530062726 | Claim Did Not Result in a Recognized Loss |
| 24,559 | 530062729 | Claim Did Not Result in a Recognized Loss |
| 24,560 | 530062730 | Claim Did Not Result in a Recognized Loss |
| 24,561 | 530062732 | Claim Did Not Result in a Recognized Loss |
| 24,562 | 530062734 | Claim Did Not Result in a Recognized Loss |
| 24,563 | 530062736 | Claim Did Not Result in a Recognized Loss |
| 24,564 | 530062737 | Claim Did Not Result in a Recognized Loss |
| 24,565 | 530062738 | Claim Did Not Result in a Recognized Loss |
| 24,566 | 530062739 | Claim Did Not Result in a Recognized Loss |
| 24,567 | 530062740 | Claim Did Not Result in a Recognized Loss |
| 24,568 | 530062741 | Claim Did Not Result in a Recognized Loss |
| 24,569 | 530062742 | Claim Did Not Result in a Recognized Loss |
| 24,570 | 530062743 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 50,379 | 530108220 | Claim Did Not Result in a Recognized Loss |
| 50,380 | 530108221 | Claim Did Not Result in a Recognized Loss |
| 50,381 | 530108223 | Claim Did Not Result in a Recognized Loss |
| 50,382 | 530108224 | Claim Did Not Result in a Recognized Loss |
| 50,383 | 530108226 | Claim Did Not Result in a Recognized Loss |
| 50,384 | 530108227 | Claim Did Not Result in a Recognized Loss |
| 50,385 | 530108228 | Claim Did Not Result in a Recognized Loss |
| 50,386 | 530108229 | Claim Did Not Result in a Recognized Loss |
| 50,387 | 530108230 | Claim Did Not Result in a Recognized Loss |
| 50,388 | 530108231 | Claim Did Not Result in a Recognized Loss |
| 50,389 | 530108232 | Claim Did Not Result in a Recognized Loss |
| 50,390 | 530108233 | Claim Did Not Result in a Recognized Loss |
| 50,391 | 530108234 | Claim Did Not Result in a Recognized Loss |
| 50,392 | 530108235 | Claim Did Not Result in a Recognized Loss |
| 50,393 | 530108236 | Claim Did Not Result in a Recognized Loss |
| 50,394 | 530108238 | Claim Did Not Result in a Recognized Loss |
| 50,395 | 530108239 | Claim Did Not Result in a Recognized Loss |
| 50,396 | 530108240 | Claim Did Not Result in a Recognized Loss |
| 50,397 | 530108242 | Claim Did Not Result in a Recognized Loss |
| 50,398 | 530108244 | Claim Did Not Result in a Recognized Loss |
| 50,399 | 530108245 | Claim Did Not Result in a Recognized Loss |
| 50,400 | 530108246 | Claim Did Not Result in a Recognized Loss |
| 50,401 | 530108247 | Claim Did Not Result in a Recognized Loss |
| 50,402 | 530108248 | Claim Did Not Result in a Recognized Loss |
| 50,403 | 530108249 | Claim Did Not Result in a Recognized Loss |
| 50,404 | 530108251 | Claim Did Not Result in a Recognized Loss |
| 50,405 | 530108254 | Claim Did Not Result in a Recognized Loss |
| 50,406 | 530108256 | Claim Did Not Result in a Recognized Loss |
| 50,407 | 530108257 | Claim Did Not Result in a Recognized Loss |
| 50,408 | 530108258 | Claim Did Not Result in a Recognized Loss |
| 50,409 | 530108259 | Claim Did Not Result in a Recognized Loss |
| 50,410 | 530108261 | Claim Did Not Result in a Recognized Loss |
| 50,411 | 530108263 | Claim Did Not Result in a Recognized Loss |
| 50,412 | 530108264 | Claim Did Not Result in a Recognized Loss |
| 50,413 | 530108265 | No Eligible Purchases During the Class Period |
| 50,414 | 530108266 | Claim Did Not Result in a Recognized Loss |
| 50,415 | 530108267 | Claim Did Not Result in a Recognized Loss |
| 50,416 | 530108268 | Claim Did Not Result in a Recognized Loss |
| 50,417 | 530108270 | Claim Did Not Result in a Recognized Loss |
| 50,418 | 530108271 | Claim Did Not Result in a Recognized Loss |
| 50,419 | 530108273 | Claim Did Not Result in a Recognized Loss |
| 50,420 | 530108275 | Claim Did Not Result in a Recognized Loss |
| 50,421 | 530108276 | Claim Did Not Result in a Recognized Loss |
| 50,422 | 530108277 | Claim Did Not Result in a Recognized Loss |
| 50,423 | 530108278 | Claim Did Not Result in a Recognized Loss |
| 50,424 | 530108281 | Claim Did Not Result in a Recognized Loss |
| 50,425 | 530108284 | Claim Did Not Result in a Recognized Loss |
| 50,426 | 530108285 | Claim Did Not Result in a Recognized Loss |
| 50,427 | 530108286 | Claim Did Not Result in a Recognized Loss |
| 50,428 | 530108288 | Claim Did Not Result in a Recognized Loss |
| 50,429 | 530108290 | Claim Did Not Result in a Recognized Loss |
| 50,430 | 530108291 | Claim Did Not Result in a Recognized Loss |
| 50,431 | 530108292 | Claim Did Not Result in a Recognized Loss |
| 50,432 | 530108295 | Claim Did Not Result in a Recognized Loss |
| 50,433 | 530108298 | Claim Did Not Result in a Recognized Loss |
| 50,434 | 530108300 | Claim Did Not Result in a Recognized Loss |
| 50,435 | 530108301 | Claim Did Not Result in a Recognized Loss |
| 50,436 | 530108302 | Claim Did Not Result in a Recognized Loss |
| 50,437 | 530108303 | Claim Did Not Result in a Recognized Loss |
| 50,438 | 530108305 | Claim Did Not Result in a Recognized Loss |
| 50,439 | 530108306 | Claim Did Not Result in a Recognized Loss |
| 50,440 | 530108307 | Claim Did Not Result in a Recognized Loss |
| 50,441 | 530108310 | Claim Did Not Result in a Recognized Loss |
| 50,442 | 530108311 | Claim Did Not Result in a Recognized Loss |
| 50,443 | 530108313 | Claim Did Not Result in a Recognized Loss |
| 50,444 | 530108315 | Claim Did Not Result in a Recognized Loss |
| 50,445 | 530108318 | Claim Did Not Result in a Recognized Loss |
| 50,446 | 530108322 | Claim Did Not Result in a Recognized Loss |
| 50,447 | 530108323 | Claim Did Not Result in a Recognized Loss |
| 50,448 | 530108326 | Claim Did Not Result in a Recognized Loss |
| 50,449 | 530108329 | Claim Did Not Result in a Recognized Loss |
| 50,450 | 530108333 | Claim Did Not Result in a Recognized Loss |
| 50,451 | 530108334 | Claim Did Not Result in a Recognized Loss |
| 50,452 | 530108335 | Claim Did Not Result in a Recognized Loss |
| 50,453 | 530108337 | Claim Did Not Result in a Recognized Loss |
| 50,454 | 530108338 | Claim Did Not Result in a Recognized Loss |
| 50,455 | 530108339 | Claim Did Not Result in a Recognized Loss |
| 50,456 | 530108340 | Claim Did Not Result in a Recognized Loss |
| 50,457 | 530108341 | Claim Did Not Result in a Recognized Loss |
| 50,458 | 530108344 | Claim Did Not Result in a Recognized Loss |
| 50,459 | 530108345 | Claim Did Not Result in a Recognized Loss |
| 50,460 | 530108348 | Claim Did Not Result in a Recognized Loss |
| 50,461 | 530108351 | Claim Did Not Result in a Recognized Loss |
| 50,462 | 530108352 | Claim Did Not Result in a Recognized Loss |
| 50,463 | 530108353 | Claim Did Not Result in a Recognized Loss |
| 50,464 | 530108354 | Claim Did Not Result in a Recognized Loss |
| 50,465 | 530108355 | Claim Did Not Result in a Recognized Loss |
| 50,466 | 530108360 | Claim Did Not Result in a Recognized Loss |
| 50,467 | 530108361 | Claim Did Not Result in a Recognized Loss |
| 50,468 | 530108364 | Claim Did Not Result in a Recognized Loss |
| 50,469 | 530108365 | Claim Did Not Result in a Recognized Loss |
| 50,470 | 530108366 | Claim Did Not Result in a Recognized Loss |
| 50,471 | 530108368 | Claim Did Not Result in a Recognized Loss |
| 50,472 | 530108370 | Claim Did Not Result in a Recognized Loss |
| 50,473 | 530108371 | Claim Did Not Result in a Recognized Loss |
| 50,474 | 530108372 | Claim Did Not Result in a Recognized Loss |
| 50,475 | 530108373 | Claim Did Not Result in a Recognized Loss |
| 50,476 | 530108374 | Claim Did Not Result in a Recognized Loss |
| 50,477 | 530108378 | No Eligible Purchases During the Class Period |
| 50,478 | 530108378 | Claim Did Not Result in a Recognized Loss |
| 50,479 | 530108379 | Claim Did Not Result in a Recognized Loss |
| 50,480 | 530108380 | Claim Did Not Result in a Recognized Loss |
| 50,481 | 530108381 | Claim Did Not Result in a Recognized Loss |
| 50,482 | 530108382 | Claim Did Not Result in a Recognized Loss |
| 50,483 | 530108383 | Claim Did Not Result in a Recognized Loss |
| 50,484 | 530108384 | Claim Did Not Result in a Recognized Loss |
| 50,485 | 530108386 | Claim Did Not Result in a Recognized Loss |
| 50,486 | 530108387 | Claim Did Not Result in a Recognized Loss |
| 50,487 | 530108388 | Claim Did Not Result in a Recognized Loss |
| 50,488 | 530108390 | Claim Did Not Result in a Recognized Loss |
| 50,489 | 530108392 | Claim Did Not Result in a Recognized Loss |
| 50,490 | 530108393 | Claim Did Not Result in a Recognized Loss |
| 50,491 | 530108394 | Claim Did Not Result in a Recognized Loss |
| 50,492 | 530108397 | Claim Did Not Result in a Recognized Loss |
| 50,493 | 530108400 | Claim Did Not Result in a Recognized Loss |
| 50,494 | 530108402 | Claim Did Not Result in a Recognized Loss |
| 50,495 | 530108403 | Claim Did Not Result in a Recognized Loss |
| 50,496 | 530108404 | Claim Did Not Result in a Recognized Loss |
| 50,497 | 530108406 | Claim Did Not Result in a Recognized Loss |
| 50,498 | 530108407 | Claim Did Not Result in a Recognized Loss |
| 50,499 | 530108408 | Claim Did Not Result in a Recognized Loss |
| 50,500 | 530108409 | Claim Did Not Result in a Recognized Loss |
| 50,501 | 530108410 | Claim Did Not Result in a Recognized Loss |
| 50,502 | 530108411 | Claim Did Not Result in a Recognized Loss |
| 50,503 | 530108412 | Claim Did Not Result in a Recognized Loss |
| 50,504 | 530108413 | Claim Did Not Result in a Recognized Loss |
| 50,505 | 530108415 | Claim Did Not Result in a Recognized Loss |
| 50,506 | 530108417 | Claim Did Not Result in a Recognized Loss |
| 50,507 | 530108418 | Claim Did Not Result in a Recognized Loss |
| 50,508 | 530108419 | Claim Did Not Result in a Recognized Loss |
| 50,509 | 530108422 | Claim Did Not Result in a Recognized Loss |
| 50,510 | 530108427 | Claim Did Not Result in a Recognized Loss |
| 50,511 | 530108428 | Claim Did Not Result in a Recognized Loss |
| 50,512 | 530108429 | Claim Did Not Result in a Recognized Loss |
| 50,513 | 530108430 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 76,322 | 800004124 | Condition of Ineligibility Never Cured |
| 76,323 | 800004125 | Claim Did Not Result in a Recognized Loss |
| 76,324 | 800004126 | Claim Did Not Result in a Recognized Loss |
| 76,325 | 800004128 | Claim Did Not Result in a Recognized Loss |
| 76,326 | 800004130 | Duplicate Claim |
| 76,327 | 800004131 | Condition of Ineligibility Never Cured |
| 76,328 | 800004132 | Claim Did Not Result in a Recognized Loss |
| 76,329 | 800004133 | Claim Did Not Result in a Recognized Loss |
| 76,330 | 800004134 | Claim Did Not Result in a Recognized Loss |
| 76,331 | 800004135 | Claim Did Not Result in a Recognized Loss |
| 76,332 | 800004136 | Condition of Ineligibility Never Cured |
| 76,333 | 800004138 | Claim Did Not Result in a Recognized Loss |
| 76,334 | 800004139 | Claim Did Not Result in a Recognized Loss |
| 76,335 | 800004140 | Claim Did Not Result in a Recognized Loss |
| 76,336 | 800004141 | Condition of Ineligibility Never Cured |
| 76,337 | 800004142 | Claim Did Not Result in a Recognized Loss |
| 76,338 | 800004143 | Condition of Ineligibility Never Cured |
| 76,339 | 800004144 | No Eligible Purchases During the Class Period |
| 76,340 | 800004145 | Claim Did Not Result in a Recognized Loss |
| 76,341 | 800004146 | Claim Did Not Result in a Recognized Loss |
| 76,342 | 800004148 | Claim Did Not Result in a Recognized Loss |
| 76,343 | 800004150 | Claim Did Not Result in a Recognized Loss |
| 76,344 | 800004152 | Claim Did Not Result in a Recognized Loss |
| 76,345 | 800004153 | Condition of Ineligibility Never Cured |
| 76,346 | 800004156 | Condition of Ineligibility Never Cured |
| 76,347 | 800004157 | Claim Did Not Result in a Recognized Loss |
| 76,348 | 800004158 | Claim Did Not Result in a Recognized Loss |
| 76,349 | 800004161 | Condition of Ineligibility Never Cured |
| 76,350 | 800004162 | Claim Did Not Result in a Recognized Loss |
| 76,351 | 800004163 | Claim Did Not Result in a Recognized Loss |
| 76,352 | 800004164 | Claim Did Not Result in a Recognized Loss |
| 76,353 | 800004165 | Condition of Ineligibility Never Cured |
| 76,354 | 800004166 | Condition of Ineligibility Never Cured |
| 76,355 | 800004167 | Condition of Ineligibility Never Cured |
| 76,356 | 800004168 | Claim Did Not Result in a Recognized Loss |
| 76,357 | 800004170 | Claim Did Not Result in a Recognized Loss |
| 76,358 | 800004172 | Claim Did Not Result in a Recognized Loss |
| 76,359 | 800004174 | No Eligible Purchases During the Class Period |
| 76,360 | 800004176 | Condition of Ineligibility Never Cured |
| 76,361 | 800004178 | Claim Did Not Result in a Recognized Loss |
| 76,362 | 800004179 | Condition of Ineligibility Never Cured |
| 76,363 | 800004180 | Claim Did Not Result in a Recognized Loss |
| 76,364 | 800004182 | Claim Did Not Result in a Recognized Loss |
| 76,365 | 800004183 | Claim Did Not Result in a Recognized Loss |
| 76,366 | 800004186 | Condition of Ineligibility Never Cured |
| 76,367 | 800004187 | Claim Did Not Result in a Recognized Loss |
| 76,368 | 800004189 | No Eligible Purchases During the Class Period |
| 76,369 | 800004190 | Condition of Ineligibility Never Cured |
| 76,370 | 800004191 | Claim Did Not Result in a Recognized Loss |
| 76,371 | 800004192 | Claim Did Not Result in a Recognized Loss |
| 76,372 | 800004196 | Condition of Ineligibility Never Cured |
| 76,373 | 800004198 | Condition of Ineligibility Never Cured |
| 76,374 | 800004200 | Claim Did Not Result in a Recognized Loss |
| 76,375 | 800004202 | Condition of Ineligibility Never Cured |
| 76,376 | 800004203 | Claim Did Not Result in a Recognized Loss |
| 76,377 | 800004204 | Claim Did Not Result in a Recognized Loss |
| 76,378 | 800004206 | Condition of Ineligibility Never Cured |
| 76,379 | 800004207 | Claim Did Not Result in a Recognized Loss |
| 76,380 | 800004208 | Claim Did Not Result in a Recognized Loss |
| 76,381 | 800004209 | Claim Did Not Result in a Recognized Loss |
| 76,382 | 800004210 | Claim Did Not Result in a Recognized Loss |
| 76,383 | 800004211 | Claim Did Not Result in a Recognized Loss |
| 76,384 | 800004213 | Claim Did Not Result in a Recognized Loss |
| 76,385 | 800004214 | Condition of Ineligibility Never Cured |
| 76,386 | 800004216 | Claim Did Not Result in a Recognized Loss |
| 76,387 | 800004219 | Claim Did Not Result in a Recognized Loss |
| 76,388 | 800004221 | Claim Did Not Result in a Recognized Loss |
| 76,389 | 800004222 | Condition of Ineligibility Never Cured |
| 76,390 | 800004223 | Claim Did Not Result in a Recognized Loss |
| 76,391 | 800004224 | Condition of Ineligibility Never Cured |
| 76,392 | 800004226 | Condition of Ineligibility Never Cured |
| 76,393 | 800004227 | Condition of Ineligibility Never Cured |
| 76,394 | 800004228 | Condition of Ineligibility Never Cured |
| 76,395 | 800004229 | Claim Did Not Result in a Recognized Loss |
| 76,396 | 800004231 | Condition of Ineligibility Never Cured |
| 76,397 | 800004232 | Claim Did Not Result in a Recognized Loss |
| 76,398 | 800004234 | Claim Did Not Result in a Recognized Loss |
| 76,399 | 800004235 | Condition of Ineligibility Never Cured |
| 76,400 | 800004236 | Condition of Ineligibility Never Cured |
| 76,401 | 800004237 | Condition of Ineligibility Never Cured |
| 76,402 | 800004239 | Claim Did Not Result in a Recognized Loss |
| 76,403 | 800004240 | Claim Did Not Result in a Recognized Loss |
| 76,404 | 800004241 | No Eligible Purchases During the Class Period |
| 76,405 | 800004242 | Claim Did Not Result in a Recognized Loss |
| 76,406 | 800004243 | Claim Did Not Result in a Recognized Loss |
| 76,407 | 800004244 | Claim Did Not Result in a Recognized Loss |
| 76,408 | 800004246 | Claim Did Not Result in a Recognized Loss |
| 76,409 | 800004246 | Claim Did Not Result in a Recognized Loss |
| 76,410 | 800004247 | Condition of Ineligibility Never Cured |
| 76,411 | 800004251 | Claim Did Not Result in a Recognized Loss |
| 76,412 | 800004252 | Claim Did Not Result in a Recognized Loss |
| 76,413 | 800004253 | Claim Did Not Result in a Recognized Loss |
| 76,414 | 800004254 | Claim Did Not Result in a Recognized Loss |
| 76,415 | 800004255 | Claim Did Not Result in a Recognized Loss |
| 76,416 | 800004256 | Claim Did Not Result in a Recognized Loss |
| 76,417 | 800004257 | Claim Did Not Result in a Recognized Loss |
| 76,418 | 800004258 | Condition of Ineligibility Never Cured |
| 76,419 | 800004260 | Condition of Ineligibility Never Cured |
| 76,420 | 800004261 | Condition of Ineligibility Never Cured |
| 76,421 | 800004262 | Claim Did Not Result in a Recognized Loss |
| 76,422 | 800004263 | Claim Did Not Result in a Recognized Loss |
| 76,423 | 800004265 | Claim Did Not Result in a Recognized Loss |
| 76,424 | 800004266 | Condition of Ineligibility Never Cured |
| 76,425 | 800004267 | Claim Did Not Result in a Recognized Loss |
| 76,426 | 800004268 | Claim Did Not Result in a Recognized Loss |
| 76,427 | 800004277 | Claim Did Not Result in a Recognized Loss |
| 76,428 | 800004284 | No Eligible Purchases During the Class Period |
| 76,429 | 800004285 | Claim Did Not Result in a Recognized Loss |
| 76,430 | 800004289 | Claim Did Not Result in a Recognized Loss |
| 76,431 | 800004289 | Claim Did Not Result in a Recognized Loss |
| 76,432 | 800004290 | Condition of Ineligibility Never Cured |
| 76,433 | 800004291 | Claim Did Not Result in a Recognized Loss |
| 76,434 | 800004293 | Claim Did Not Result in a Recognized Loss |
| 76,435 | 800004294 | No Eligible Purchases During the Class Period |
| 76,436 | 800004295 | Claim Did Not Result in a Recognized Loss |
| 76,437 | 800004296 | Condition of Ineligibility Never Cured |
| 76,438 | 800004298 | Condition of Ineligibility Never Cured |
| 76,439 | 800004300 | Claim Did Not Result in a Recognized Loss |
| 76,440 | 800004302 | Claim Did Not Result in a Recognized Loss |
| 76,441 | 800004303 | Claim Did Not Result in a Recognized Loss |
| 76,442 | 800004304 | Condition of Ineligibility Never Cured |
| 76,443 | 800004305 | Condition of Ineligibility Never Cured |
| 76,444 | 800004306 | Condition of Ineligibility Never Cured |
| 76,445 | 800004307 | Claim Did Not Result in a Recognized Loss |
| 76,446 | 800004308 | Claim Did Not Result in a Recognized Loss |
| 76,447 | 800004309 | Claim Did Not Result in a Recognized Loss |
| 76,448 | 800004310 | Claim Did Not Result in a Recognized Loss |
| 76,449 | 800004311 | Claim Did Not Result in a Recognized Loss |
| 76,450 | 800004312 | Condition of Ineligibility Never Cured |
| 76,451 | 800004313 | Claim Did Not Result in a Recognized Loss |
| 76,452 | 800004315 | Condition of Ineligibility Never Cured |
| 76,453 | 800004316 | Claim Did Not Result in a Recognized Loss |
| 76,454 | 800004317 | Claim Did Not Result in a Recognized Loss |
| 76,455 | 800004318 | Claim Did Not Result in a Recognized Loss |
| 76,456 | 800004319 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,571 | 530062744 | Claim Did Not Result in a Recognized Loss |
| 24,572 | 530062745 | Claim Did Not Result in a Recognized Loss |
| 24,573 | 530062747 | Claim Did Not Result in a Recognized Loss |
| 24,574 | 530062748 | Claim Did Not Result in a Recognized Loss |
| 24,575 | 530062749 | Claim Did Not Result in a Recognized Loss |
| 24,576 | 530062750 | Claim Did Not Result in a Recognized Loss |
| 24,577 | 530062753 | Claim Did Not Result in a Recognized Loss |
| 24,578 | 530062754 | Claim Did Not Result in a Recognized Loss |
| 24,579 | 530062755 | Claim Did Not Result in a Recognized Loss |
| 24,580 | 530062756 | Claim Did Not Result in a Recognized Loss |
| 24,581 | 530062757 | Claim Did Not Result in a Recognized Loss |
| 24,582 | 530062759 | Claim Did Not Result in a Recognized Loss |
| 24,583 | 530062760 | Claim Did Not Result in a Recognized Loss |
| 24,584 | 530062762 | Claim Did Not Result in a Recognized Loss |
| 24,585 | 530062763 | Claim Did Not Result in a Recognized Loss |
| 24,586 | 530062764 | Claim Did Not Result in a Recognized Loss |
| 24,587 | 530062768 | Claim Did Not Result in a Recognized Loss |
| 24,588 | 530062770 | Claim Did Not Result in a Recognized Loss |
| 24,589 | 530062771 | Claim Did Not Result in a Recognized Loss |
| 24,590 | 530062772 | Claim Did Not Result in a Recognized Loss |
| 24,591 | 530062774 | Claim Did Not Result in a Recognized Loss |
| 24,592 | 530062775 | Claim Did Not Result in a Recognized Loss |
| 24,593 | 530062777 | Claim Did Not Result in a Recognized Loss |
| 24,594 | 530062778 | Claim Did Not Result in a Recognized Loss |
| 24,595 | 530062779 | Claim Did Not Result in a Recognized Loss |
| 24,596 | 530062781 | Claim Did Not Result in a Recognized Loss |
| 24,597 | 530062782 | Claim Did Not Result in a Recognized Loss |
| 24,598 | 530062783 | Claim Did Not Result in a Recognized Loss |
| 24,599 | 530062784 | Claim Did Not Result in a Recognized Loss |
| 24,600 | 530062787 | Claim Did Not Result in a Recognized Loss |
| 24,601 | 530062788 | Claim Did Not Result in a Recognized Loss |
| 24,602 | 530062789 | Claim Did Not Result in a Recognized Loss |
| 24,603 | 530062792 | Claim Did Not Result in a Recognized Loss |
| 24,604 | 530062795 | Claim Did Not Result in a Recognized Loss |
| 24,605 | 530062796 | Claim Did Not Result in a Recognized Loss |
| 24,606 | 530062797 | Claim Did Not Result in a Recognized Loss |
| 24,607 | 530062798 | Claim Did Not Result in a Recognized Loss |
| 24,608 | 530062800 | Claim Did Not Result in a Recognized Loss |
| 24,609 | 530062801 | Claim Did Not Result in a Recognized Loss |
| 24,610 | 530062803 | Claim Did Not Result in a Recognized Loss |
| 24,611 | 530062804 | Claim Did Not Result in a Recognized Loss |
| 24,612 | 530062806 | Claim Did Not Result in a Recognized Loss |
| 24,613 | 530062807 | Claim Did Not Result in a Recognized Loss |
| 24,614 | 530062808 | Claim Did Not Result in a Recognized Loss |
| 24,615 | 530062809 | Claim Did Not Result in a Recognized Loss |
| 24,616 | 530062810 | Claim Did Not Result in a Recognized Loss |
| 24,617 | 530062812 | Claim Did Not Result in a Recognized Loss |
| 24,618 | 530062815 | Claim Did Not Result in a Recognized Loss |
| 24,619 | 530062817 | Claim Did Not Result in a Recognized Loss |
| 24,620 | 530062818 | Claim Did Not Result in a Recognized Loss |
| 24,621 | 530062819 | Claim Did Not Result in a Recognized Loss |
| 24,622 | 530062820 | Claim Did Not Result in a Recognized Loss |
| 24,623 | 530062822 | Claim Did Not Result in a Recognized Loss |
| 24,624 | 530062823 | Claim Did Not Result in a Recognized Loss |
| 24,625 | 530062824 | Claim Did Not Result in a Recognized Loss |
| 24,626 | 530062827 | Claim Did Not Result in a Recognized Loss |
| 24,627 | 530062828 | Claim Did Not Result in a Recognized Loss |
| 24,628 | 530062832 | Claim Did Not Result in a Recognized Loss |
| 24,629 | 530062834 | Claim Did Not Result in a Recognized Loss |
| 24,630 | 530062835 | Claim Did Not Result in a Recognized Loss |
| 24,631 | 530062838 | Claim Did Not Result in a Recognized Loss |
| 24,632 | 530062840 | Claim Did Not Result in a Recognized Loss |
| 24,633 | 530062841 | Claim Did Not Result in a Recognized Loss |
| 24,634 | 530062842 | Claim Did Not Result in a Recognized Loss |
| 24,635 | 530062843 | Claim Did Not Result in a Recognized Loss |
| 24,636 | 530062844 | Claim Did Not Result in a Recognized Loss |
| 24,637 | 530062845 | Claim Did Not Result in a Recognized Loss |
| 24,638 | 530062848 | Claim Did Not Result in a Recognized Loss |
| 24,639 | 530062849 | Claim Did Not Result in a Recognized Loss |
| 24,640 | 530062851 | Claim Did Not Result in a Recognized Loss |
| 24,641 | 530062852 | Claim Did Not Result in a Recognized Loss |
| 24,642 | 530062853 | Claim Did Not Result in a Recognized Loss |
| 24,643 | 530062854 | Claim Did Not Result in a Recognized Loss |
| 24,644 | 530062856 | Claim Did Not Result in a Recognized Loss |
| 24,645 | 530062857 | Claim Did Not Result in a Recognized Loss |
| 24,646 | 530062858 | Claim Did Not Result in a Recognized Loss |
| 24,647 | 530062859 | Claim Did Not Result in a Recognized Loss |
| 24,648 | 530062861 | Claim Did Not Result in a Recognized Loss |
| 24,649 | 530062862 | Claim Did Not Result in a Recognized Loss |
| 24,650 | 530062867 | Claim Did Not Result in a Recognized Loss |
| 24,651 | 530062868 | Claim Did Not Result in a Recognized Loss |
| 24,652 | 530062869 | Claim Did Not Result in a Recognized Loss |
| 24,653 | 530062871 | Claim Did Not Result in a Recognized Loss |
| 24,654 | 530062873 | Claim Did Not Result in a Recognized Loss |
| 24,655 | 530062874 | Claim Did Not Result in a Recognized Loss |
| 24,656 | 530062876 | Claim Did Not Result in a Recognized Loss |
| 24,657 | 530062877 | Claim Did Not Result in a Recognized Loss |
| 24,658 | 530062881 | Claim Did Not Result in a Recognized Loss |
| 24,659 | 530062882 | Claim Did Not Result in a Recognized Loss |
| 24,660 | 530062883 | Claim Did Not Result in a Recognized Loss |
| 24,661 | 530062884 | Claim Did Not Result in a Recognized Loss |
| 24,662 | 530062885 | Claim Did Not Result in a Recognized Loss |
| 24,663 | 530062886 | Claim Did Not Result in a Recognized Loss |
| 24,664 | 530062887 | Claim Did Not Result in a Recognized Loss |
| 24,665 | 530062890 | Claim Did Not Result in a Recognized Loss |
| 24,666 | 530062892 | Claim Did Not Result in a Recognized Loss |
| 24,667 | 530062893 | Claim Did Not Result in a Recognized Loss |
| 24,668 | 530062894 | Claim Did Not Result in a Recognized Loss |
| 24,669 | 530062896 | Claim Did Not Result in a Recognized Loss |
| 24,670 | 530062897 | Claim Did Not Result in a Recognized Loss |
| 24,671 | 530062899 | Claim Did Not Result in a Recognized Loss |
| 24,672 | 530062900 | Claim Did Not Result in a Recognized Loss |
| 24,673 | 530062901 | Claim Did Not Result in a Recognized Loss |
| 24,674 | 530062903 | Claim Did Not Result in a Recognized Loss |
| 24,675 | 530062904 | Claim Did Not Result in a Recognized Loss |
| 24,676 | 530062905 | Claim Did Not Result in a Recognized Loss |
| 24,677 | 530062906 | Claim Did Not Result in a Recognized Loss |
| 24,678 | 530062909 | Claim Did Not Result in a Recognized Loss |
| 24,679 | 530062911 | Claim Did Not Result in a Recognized Loss |
| 24,680 | 530062913 | Claim Did Not Result in a Recognized Loss |
| 24,681 | 530062914 | Claim Did Not Result in a Recognized Loss |
| 24,682 | 530062915 | Claim Did Not Result in a Recognized Loss |
| 24,683 | 530062918 | Claim Did Not Result in a Recognized Loss |
| 24,684 | 530062920 | Claim Did Not Result in a Recognized Loss |
| 24,685 | 530062922 | Claim Did Not Result in a Recognized Loss |
| 24,686 | 530062924 | Claim Did Not Result in a Recognized Loss |
| 24,687 | 530062926 | Claim Did Not Result in a Recognized Loss |
| 24,688 | 530062927 | Claim Did Not Result in a Recognized Loss |
| 24,689 | 530062928 | Claim Did Not Result in a Recognized Loss |
| 24,690 | 530062929 | Claim Did Not Result in a Recognized Loss |
| 24,691 | 530062930 | Claim Did Not Result in a Recognized Loss |
| 24,692 | 530062934 | Claim Did Not Result in a Recognized Loss |
| 24,693 | 530062934 | Claim Did Not Result in a Recognized Loss |
| 24,694 | 530062935 | Claim Did Not Result in a Recognized Loss |
| 24,695 | 530062938 | Claim Did Not Result in a Recognized Loss |
| 24,696 | 530062938 | Claim Did Not Result in a Recognized Loss |
| 24,697 | 530062941 | Claim Did Not Result in a Recognized Loss |
| 24,698 | 530062942 | Claim Did Not Result in a Recognized Loss |
| 24,699 | 530062943 | Claim Did Not Result in a Recognized Loss |
| 24,700 | 530062945 | Claim Did Not Result in a Recognized Loss |
| 24,701 | 530062955 | Claim Did Not Result in a Recognized Loss |
| 24,702 | 530062955 | Claim Did Not Result in a Recognized Loss |
| 24,703 | 530062956 | Claim Did Not Result in a Recognized Loss |
| 24,704 | 530062959 | Claim Did Not Result in a Recognized Loss |
| 24,705 | 530062960 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 50,514 | 530108431 | Claim Did Not Result in a Recognized Loss |
| 50,515 | 530108432 | Claim Did Not Result in a Recognized Loss |
| 50,516 | 530108434 | Claim Did Not Result in a Recognized Loss |
| 50,517 | 530108435 | Claim Did Not Result in a Recognized Loss |
| 50,518 | 530108437 | Claim Did Not Result in a Recognized Loss |
| 50,519 | 530108438 | Claim Did Not Result in a Recognized Loss |
| 50,520 | 530108439 | Claim Did Not Result in a Recognized Loss |
| 50,521 | 530108440 | Claim Did Not Result in a Recognized Loss |
| 50,522 | 530108441 | Claim Did Not Result in a Recognized Loss |
| 50,523 | 530108442 | Claim Did Not Result in a Recognized Loss |
| 50,524 | 530108443 | Claim Did Not Result in a Recognized Loss |
| 50,525 | 530108444 | Claim Did Not Result in a Recognized Loss |
| 50,526 | 530108445 | Claim Did Not Result in a Recognized Loss |
| 50,527 | 530108448 | Claim Did Not Result in a Recognized Loss |
| 50,528 | 530108450 | Claim Did Not Result in a Recognized Loss |
| 50,529 | 530108451 | Claim Did Not Result in a Recognized Loss |
| 50,530 | 530108453 | Claim Did Not Result in a Recognized Loss |
| 50,531 | 530108454 | Claim Did Not Result in a Recognized Loss |
| 50,532 | 530108455 | Claim Did Not Result in a Recognized Loss |
| 50,533 | 530108459 | Claim Did Not Result in a Recognized Loss |
| 50,534 | 530108460 | Claim Did Not Result in a Recognized Loss |
| 50,535 | 530108463 | Claim Did Not Result in a Recognized Loss |
| 50,536 | 530108464 | Claim Did Not Result in a Recognized Loss |
| 50,537 | 530108465 | Claim Did Not Result in a Recognized Loss |
| 50,538 | 530108466 | Claim Did Not Result in a Recognized Loss |
| 50,539 | 530108468 | Claim Did Not Result in a Recognized Loss |
| 50,540 | 530108470 | Claim Did Not Result in a Recognized Loss |
| 50,541 | 530108471 | Claim Did Not Result in a Recognized Loss |
| 50,542 | 530108472 | Claim Did Not Result in a Recognized Loss |
| 50,543 | 530108474 | Claim Did Not Result in a Recognized Loss |
| 50,544 | 530108476 | Claim Did Not Result in a Recognized Loss |
| 50,545 | 530108478 | Claim Did Not Result in a Recognized Loss |
| 50,546 | 530108480 | Claim Did Not Result in a Recognized Loss |
| 50,547 | 530108483 | Claim Did Not Result in a Recognized Loss |
| 50,548 | 530108485 | Claim Did Not Result in a Recognized Loss |
| 50,549 | 530108488 | Claim Did Not Result in a Recognized Loss |
| 50,550 | 530108489 | Claim Did Not Result in a Recognized Loss |
| 50,551 | 530108490 | Claim Did Not Result in a Recognized Loss |
| 50,552 | 530108491 | Claim Did Not Result in a Recognized Loss |
| 50,553 | 530108493 | Claim Did Not Result in a Recognized Loss |
| 50,554 | 530108496 | Claim Did Not Result in a Recognized Loss |
| 50,555 | 530108498 | Claim Did Not Result in a Recognized Loss |
| 50,556 | 530108499 | Claim Did Not Result in a Recognized Loss |
| 50,557 | 530108501 | Claim Did Not Result in a Recognized Loss |
| 50,558 | 530108503 | Claim Did Not Result in a Recognized Loss |
| 50,559 | 530108504 | Claim Did Not Result in a Recognized Loss |
| 50,560 | 530108505 | Claim Did Not Result in a Recognized Loss |
| 50,561 | 530108506 | Claim Did Not Result in a Recognized Loss |
| 50,562 | 530108507 | Claim Did Not Result in a Recognized Loss |
| 50,563 | 530108508 | Claim Did Not Result in a Recognized Loss |
| 50,564 | 530108509 | Claim Did Not Result in a Recognized Loss |
| 50,565 | 530108510 | Claim Did Not Result in a Recognized Loss |
| 50,566 | 530108513 | Claim Did Not Result in a Recognized Loss |
| 50,567 | 530108514 | Claim Did Not Result in a Recognized Loss |
| 50,568 | 530108516 | Claim Did Not Result in a Recognized Loss |
| 50,569 | 530108522 | Claim Did Not Result in a Recognized Loss |
| 50,570 | 530108523 | Claim Did Not Result in a Recognized Loss |
| 50,571 | 530108524 | Claim Did Not Result in a Recognized Loss |
| 50,572 | 530108525 | Claim Did Not Result in a Recognized Loss |
| 50,573 | 530108527 | Claim Did Not Result in a Recognized Loss |
| 50,574 | 530108528 | Claim Did Not Result in a Recognized Loss |
| 50,575 | 530108530 | Claim Did Not Result in a Recognized Loss |
| 50,576 | 530108531 | Claim Did Not Result in a Recognized Loss |
| 50,577 | 530108533 | Claim Did Not Result in a Recognized Loss |
| 50,578 | 530108534 | Claim Did Not Result in a Recognized Loss |
| 50,579 | 530108535 | Claim Did Not Result in a Recognized Loss |
| 50,580 | 530108536 | Claim Did Not Result in a Recognized Loss |
| 50,581 | 530108537 | Claim Did Not Result in a Recognized Loss |
| 50,582 | 530108539 | Claim Did Not Result in a Recognized Loss |
| 50,583 | 530108540 | Claim Did Not Result in a Recognized Loss |
| 50,584 | 530108541 | Claim Did Not Result in a Recognized Loss |
| 50,585 | 530108542 | Claim Did Not Result in a Recognized Loss |
| 50,586 | 530108544 | Claim Did Not Result in a Recognized Loss |
| 50,587 | 530108548 | Claim Did Not Result in a Recognized Loss |
| 50,588 | 530108549 | Claim Did Not Result in a Recognized Loss |
| 50,589 | 530108551 | Claim Did Not Result in a Recognized Loss |
| 50,590 | 530108552 | Claim Did Not Result in a Recognized Loss |
| 50,591 | 530108553 | Claim Did Not Result in a Recognized Loss |
| 50,592 | 530108554 | Claim Did Not Result in a Recognized Loss |
| 50,593 | 530108555 | Claim Did Not Result in a Recognized Loss |
| 50,594 | 530108556 | Claim Did Not Result in a Recognized Loss |
| 50,595 | 530108558 | Claim Did Not Result in a Recognized Loss |
| 50,596 | 530108560 | Claim Did Not Result in a Recognized Loss |
| 50,597 | 530108561 | Claim Did Not Result in a Recognized Loss |
| 50,598 | 530108562 | Claim Did Not Result in a Recognized Loss |
| 50,599 | 530108567 | Claim Did Not Result in a Recognized Loss |
| 50,600 | 530108568 | Claim Did Not Result in a Recognized Loss |
| 50,601 | 530108569 | Claim Did Not Result in a Recognized Loss |
| 50,602 | 530108570 | Claim Did Not Result in a Recognized Loss |
| 50,603 | 530108572 | Claim Did Not Result in a Recognized Loss |
| 50,604 | 530108573 | Claim Did Not Result in a Recognized Loss |
| 50,605 | 530108575 | Claim Did Not Result in a Recognized Loss |
| 50,606 | 530108576 | Claim Did Not Result in a Recognized Loss |
| 50,607 | 530108577 | Claim Did Not Result in a Recognized Loss |
| 50,608 | 530108579 | Claim Did Not Result in a Recognized Loss |
| 50,609 | 530108582 | Claim Did Not Result in a Recognized Loss |
| 50,610 | 530108583 | Claim Did Not Result in a Recognized Loss |
| 50,611 | 530108585 | Claim Did Not Result in a Recognized Loss |
| 50,612 | 530108586 | Claim Did Not Result in a Recognized Loss |
| 50,613 | 530108587 | Claim Did Not Result in a Recognized Loss |
| 50,614 | 530108588 | Claim Did Not Result in a Recognized Loss |
| 50,615 | 530108589 | Claim Did Not Result in a Recognized Loss |
| 50,616 | 530108590 | Claim Did Not Result in a Recognized Loss |
| 50,617 | 530108591 | Claim Did Not Result in a Recognized Loss |
| 50,618 | 530108592 | Claim Did Not Result in a Recognized Loss |
| 50,619 | 530108593 | Claim Did Not Result in a Recognized Loss |
| 50,620 | 530108594 | Claim Did Not Result in a Recognized Loss |
| 50,621 | 530108595 | Claim Did Not Result in a Recognized Loss |
| 50,622 | 530108596 | Claim Did Not Result in a Recognized Loss |
| 50,623 | 530108599 | Claim Did Not Result in a Recognized Loss |
| 50,624 | 530108600 | Claim Did Not Result in a Recognized Loss |
| 50,625 | 530108601 | Claim Did Not Result in a Recognized Loss |
| 50,626 | 530108602 | Claim Did Not Result in a Recognized Loss |
| 50,627 | 530108603 | Claim Did Not Result in a Recognized Loss |
| 50,628 | 530108604 | Claim Did Not Result in a Recognized Loss |
| 50,629 | 530108606 | Claim Did Not Result in a Recognized Loss |
| 50,630 | 530108611 | Claim Did Not Result in a Recognized Loss |
| 50,631 | 530108612 | Claim Did Not Result in a Recognized Loss |
| 50,632 | 530108614 | Claim Did Not Result in a Recognized Loss |
| 50,633 | 530108615 | Claim Did Not Result in a Recognized Loss |
| 50,634 | 530108616 | Claim Did Not Result in a Recognized Loss |
| 50,635 | 530108618 | Claim Did Not Result in a Recognized Loss |
| 50,636 | 530108619 | Claim Did Not Result in a Recognized Loss |
| 50,637 | 530108620 | Claim Did Not Result in a Recognized Loss |
| 50,638 | 530108622 | Claim Did Not Result in a Recognized Loss |
| 50,639 | 530108623 | Claim Did Not Result in a Recognized Loss |
| 50,640 | 530108624 | Claim Did Not Result in a Recognized Loss |
| 50,641 | 530108625 | Claim Did Not Result in a Recognized Loss |
| 50,642 | 530108627 | Claim Did Not Result in a Recognized Loss |
| 50,643 | 530108628 | Claim Did Not Result in a Recognized Loss |
| 50,644 | 530108629 | No Eligible Purchases During the Class Period |
| 50,645 | 530108631 | Claim Did Not Result in a Recognized Loss |
| 50,646 | 530108634 | Claim Did Not Result in a Recognized Loss |
| 50,647 | 530108636 | Claim Did Not Result in a Recognized Loss |
| 50,648 | 530108637 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 76,457 | 800004320 | Condition of Ineligibility Never Cured |
| 76,458 | 800004321 | Condition of Ineligibility Never Cured |
| 76,459 | 800004322 | Condition of Ineligibility Never Cured |
| 76,460 | 800004324 | Condition of Ineligibility Never Cured |
| 76,461 | 800004325 | Claim Did Not Result in a Recognized Loss |
| 76,462 | 800004326 | Claim Did Not Result in a Recognized Loss |
| 76,463 | 800004328 | Condition of Ineligibility Never Cured |
| 76,464 | 800004329 | Claim Did Not Result in a Recognized Loss |
| 76,465 | 800004330 | Claim Did Not Result in a Recognized Loss |
| 76,466 | 800004334 | Claim Did Not Result in a Recognized Loss |
| 76,467 | 800004335 | Condition of Ineligibility Never Cured |
| 76,468 | 800004336 | Claim Did Not Result in a Recognized Loss |
| 76,469 | 800004338 | Condition of Ineligibility Never Cured |
| 76,470 | 800004339 | No Eligible Purchases During the Class Period |
| 76,471 | 800004340 | Claim Did Not Result in a Recognized Loss |
| 76,472 | 800004341 | Claim Did Not Result in a Recognized Loss |
| 76,473 | 800004343 | Condition of Ineligibility Never Cured |
| 76,474 | 800004344 | Claim Did Not Result in a Recognized Loss |
| 76,475 | 800004345 | Claim Did Not Result in a Recognized Loss |
| 76,476 | 800004346 | Claim Did Not Result in a Recognized Loss |
| 76,477 | 800004348 | Claim Did Not Result in a Recognized Loss |
| 76,478 | 800004349 | Claim Did Not Result in a Recognized Loss |
| 76,479 | 800004350 | Claim Did Not Result in a Recognized Loss |
| 76,480 | 800004352 | Claim Did Not Result in a Recognized Loss |
| 76,481 | 800004353 | Claim Did Not Result in a Recognized Loss |
| 76,482 | 800004354 | Claim Did Not Result in a Recognized Loss |
| 76,483 | 800004355 | Claim Did Not Result in a Recognized Loss |
| 76,484 | 800004356 | Claim Did Not Result in a Recognized Loss |
| 76,485 | 800004358 | Claim Did Not Result in a Recognized Loss |
| 76,486 | 800004360 | Claim Did Not Result in a Recognized Loss |
| 76,487 | 800004361 | Claim Did Not Result in a Recognized Loss |
| 76,488 | 800004362 | Claim Did Not Result in a Recognized Loss |
| 76,489 | 800004363 | Claim Did Not Result in a Recognized Loss |
| 76,490 | 800004364 | Claim Did Not Result in a Recognized Loss |
| 76,491 | 800004365 | Condition of Ineligibility Never Cured |
| 76,492 | 800004366 | Claim Did Not Result in a Recognized Loss |
| 76,493 | 800004370 | Claim Did Not Result in a Recognized Loss |
| 76,494 | 800004373 | Claim Did Not Result in a Recognized Loss |
| 76,495 | 800004376 | Claim Did Not Result in a Recognized Loss |
| 76,496 | 800004378 | Claim Did Not Result in a Recognized Loss |
| 76,497 | 800004378 | Claim Did Not Result in a Recognized Loss |
| 76,498 | 800004380 | Claim Did Not Result in a Recognized Loss |
| 76,499 | 800004381 | Claim Did Not Result in a Recognized Loss |
| 76,500 | 800004382 | Condition of Ineligibility Never Cured |
| 76,501 | 800004383 | Condition of Ineligibility Never Cured |
| 76,502 | 800004384 | Claim Did Not Result in a Recognized Loss |
| 76,503 | 800004385 | Claim Did Not Result in a Recognized Loss |
| 76,504 | 800004386 | Claim Did Not Result in a Recognized Loss |
| 76,505 | 800004388 | Condition of Ineligibility Never Cured |
| 76,506 | 800004390 | Claim Did Not Result in a Recognized Loss |
| 76,507 | 800004392 | Claim Did Not Result in a Recognized Loss |
| 76,508 | 800004393 | Duplicate Claim |
| 76,509 | 800004394 | Claim Did Not Result in a Recognized Loss |
| 76,510 | 800004395 | Claim Did Not Result in a Recognized Loss |
| 76,511 | 800004399 | Condition of Ineligibility Never Cured |
| 76,512 | 800004400 | Claim Did Not Result in a Recognized Loss |
| 76,513 | 800004405 | Condition of Ineligibility Never Cured |
| 76,514 | 800004408 | Condition of Ineligibility Never Cured |
| 76,515 | 800004409 | Condition of Ineligibility Never Cured |
| 76,516 | 800004410 | Claim Did Not Result in a Recognized Loss |
| 76,517 | 800004411 | Condition of Ineligibility Never Cured |
| 76,518 | 800004412 | Condition of Ineligibility Never Cured |
| 76,519 | 800004415 | Claim Did Not Result in a Recognized Loss |
| 76,520 | 800004417 | Claim Did Not Result in a Recognized Loss |
| 76,521 | 800004418 | Condition of Ineligibility Never Cured |
| 76,522 | 800004419 | Claim Did Not Result in a Recognized Loss |
| 76,523 | 800004420 | Claim Did Not Result in a Recognized Loss |
| 76,524 | 800004421 | Claim Did Not Result in a Recognized Loss |
| 76,525 | 800004422 | Condition of Ineligibility Never Cured |
| 76,526 | 800004423 | Condition of Ineligibility Never Cured |
| 76,527 | 800004424 | Condition of Ineligibility Never Cured |
| 76,528 | 800004430 | Claim Did Not Result in a Recognized Loss |
| 76,529 | 800004433 | Claim Did Not Result in a Recognized Loss |
| 76,530 | 800004434 | No Eligible Purchases During the Class Period |
| 76,531 | 800004435 | No Eligible Purchases During the Class Period |
| 76,532 | 800004436 | Condition of Ineligibility Never Cured |
| 76,533 | 800004440 | Claim Did Not Result in a Recognized Loss |
| 76,534 | 800004443 | Claim Did Not Result in a Recognized Loss |
| 76,535 | 800004445 | Claim Did Not Result in a Recognized Loss |
| 76,536 | 800004446 | Claim Did Not Result in a Recognized Loss |
| 76,537 | 800004448 | Condition of Ineligibility Never Cured |
| 76,538 | 800004452 | Claim Did Not Result in a Recognized Loss |
| 76,539 | 800004453 | Claim Did Not Result in a Recognized Loss |
| 76,540 | 800004454 | Condition of Ineligibility Never Cured |
| 76,541 | 800004459 | No Eligible Purchases During the Class Period |
| 76,542 | 800004462 | Claim Did Not Result in a Recognized Loss |
| 76,543 | 800004463 | Claim Did Not Result in a Recognized Loss |
| 76,544 | 800004465 | Claim Did Not Result in a Recognized Loss |
| 76,545 | 800004467 | Claim Did Not Result in a Recognized Loss |
| 76,546 | 800004468 | Claim Did Not Result in a Recognized Loss |
| 76,547 | 800004469 | No Eligible Purchases During the Class Period |
| 76,548 | 800004470 | Claim Did Not Result in a Recognized Loss |
| 76,549 | 800004472 | Claim Did Not Result in a Recognized Loss |
| 76,550 | 800004474 | Claim Did Not Result in a Recognized Loss |
| 76,551 | 800004477 | Claim Did Not Result in a Recognized Loss |
| 76,552 | 800004478 | Claim Did Not Result in a Recognized Loss |
| 76,553 | 800004479 | Condition of Ineligibility Never Cured |
| 76,554 | 800004480 | Condition of Ineligibility Never Cured |
| 76,555 | 800004481 | Claim Did Not Result in a Recognized Loss |
| 76,556 | 800004483 | Condition of Ineligibility Never Cured |
| 76,557 | 800004484 | Claim Did Not Result in a Recognized Loss |
| 76,558 | 800004486 | Claim Did Not Result in a Recognized Loss |
| 76,559 | 800004489 | Claim Did Not Result in a Recognized Loss |
| 76,560 | 800004490 | Claim Did Not Result in a Recognized Loss |
| 76,561 | 800004491 | Condition of Ineligibility Never Cured |
| 76,562 | 800004492 | Claim Did Not Result in a Recognized Loss |
| 76,563 | 800004495 | Condition of Ineligibility Never Cured |
| 76,564 | 800004498 | Condition of Ineligibility Never Cured |
| 76,565 | 800004499 | Condition of Ineligibility Never Cured |
| 76,566 | 800004502 | Claim Did Not Result in a Recognized Loss |
| 76,567 | 800004503 | Claim Did Not Result in a Recognized Loss |
| 76,568 | 800004504 | Claim Did Not Result in a Recognized Loss |
| 76,569 | 800004505 | Claim Did Not Result in a Recognized Loss |
| 76,570 | 800004506 | Claim Did Not Result in a Recognized Loss |
| 76,571 | 800004507 | Withdrawn/Voided by Request |
| 76,572 | 800004508 | Claim Did Not Result in a Recognized Loss |
| 76,573 | 800004509 | Claim Did Not Result in a Recognized Loss |
| 76,574 | 800004511 | Condition of Ineligibility Never Cured |
| 76,575 | 800004514 | Condition of Ineligibility Never Cured |
| 76,576 | 800004516 | Condition of Ineligibility Never Cured |
| 76,577 | 800004517 | Claim Did Not Result in a Recognized Loss |
| 76,578 | 800004518 | Claim Did Not Result in a Recognized Loss |
| 76,579 | 800004525 | Claim Did Not Result in a Recognized Loss |
| 76,580 | 800004526 | Condition of Ineligibility Never Cured |
| 76,581 | 800004527 | Claim Did Not Result in a Recognized Loss |
| 76,582 | 800004528 | Condition of Ineligibility Never Cured |
| 76,583 | 800004529 | Condition of Ineligibility Never Cured |
| 76,584 | 800004531 | Condition of Ineligibility Never Cured |
| 76,585 | 800004532 | Claim Did Not Result in a Recognized Loss |
| 76,586 | 800004533 | Claim Did Not Result in a Recognized Loss |
| 76,587 | 800004534 | Claim Did Not Result in a Recognized Loss |
| 76,588 | 800004535 | Claim Did Not Result in a Recognized Loss |
| 76,589 | 800004536 | Claim Did Not Result in a Recognized Loss |
| 76,590 | 800004538 | Claim Did Not Result in a Recognized Loss |
| 76,591 | 800004539 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,706 | 530062962 | Claim Did Not Result in a Recognized Loss |
| 24,707 | 530062966 | Claim Did Not Result in a Recognized Loss |
| 24,708 | 530062967 | Claim Did Not Result in a Recognized Loss |
| 24,709 | 530062969 | Claim Did Not Result in a Recognized Loss |
| 24,710 | 530062970 | Claim Did Not Result in a Recognized Loss |
| 24,711 | 530062971 | Claim Did Not Result in a Recognized Loss |
| 24,712 | 530062974 | Claim Did Not Result in a Recognized Loss |
| 24,713 | 530062980 | Claim Did Not Result in a Recognized Loss |
| 24,714 | 530062981 | Claim Did Not Result in a Recognized Loss |
| 24,715 | 530062983 | Claim Did Not Result in a Recognized Loss |
| 24,716 | 530062984 | Claim Did Not Result in a Recognized Loss |
| 24,717 | 530062985 | Claim Did Not Result in a Recognized Loss |
| 24,718 | 530062986 | Claim Did Not Result in a Recognized Loss |
| 24,719 | 530062988 | Claim Did Not Result in a Recognized Loss |
| 24,720 | 530062989 | Claim Did Not Result in a Recognized Loss |
| 24,721 | 530062990 | Claim Did Not Result in a Recognized Loss |
| 24,722 | 530062991 | Claim Did Not Result in a Recognized Loss |
| 24,723 | 530062993 | Claim Did Not Result in a Recognized Loss |
| 24,724 | 530062994 | Claim Did Not Result in a Recognized Loss |
| 24,725 | 530062995 | Claim Did Not Result in a Recognized Loss |
| 24,726 | 530062996 | Claim Did Not Result in a Recognized Loss |
| 24,727 | 530062997 | Claim Did Not Result in a Recognized Loss |
| 24,728 | 530062998 | Claim Did Not Result in a Recognized Loss |
| 24,729 | 530062999 | Claim Did Not Result in a Recognized Loss |
| 24,730 | 530063000 | Claim Did Not Result in a Recognized Loss |
| 24,731 | 530063001 | Claim Did Not Result in a Recognized Loss |
| 24,732 | 530063003 | Claim Did Not Result in a Recognized Loss |
| 24,733 | 530063005 | No Eligible Purchases During the Class Period |
| 24,734 | 530063006 | Claim Did Not Result in a Recognized Loss |
| 24,735 | 530063007 | Claim Did Not Result in a Recognized Loss |
| 24,736 | 530063009 | Claim Did Not Result in a Recognized Loss |
| 24,737 | 530063010 | Claim Did Not Result in a Recognized Loss |
| 24,738 | 530063011 | Claim Did Not Result in a Recognized Loss |
| 24,739 | 530063012 | Claim Did Not Result in a Recognized Loss |
| 24,740 | 530063013 | Claim Did Not Result in a Recognized Loss |
| 24,741 | 530063015 | Claim Did Not Result in a Recognized Loss |
| 24,742 | 530063017 | Claim Did Not Result in a Recognized Loss |
| 24,743 | 530063018 | Claim Did Not Result in a Recognized Loss |
| 24,744 | 530063020 | Claim Did Not Result in a Recognized Loss |
| 24,745 | 530063021 | Claim Did Not Result in a Recognized Loss |
| 24,746 | 530063022 | Claim Did Not Result in a Recognized Loss |
| 24,747 | 530063025 | Claim Did Not Result in a Recognized Loss |
| 24,748 | 530063027 | Claim Did Not Result in a Recognized Loss |
| 24,749 | 530063028 | Claim Did Not Result in a Recognized Loss |
| 24,750 | 530063029 | Claim Did Not Result in a Recognized Loss |
| 24,751 | 530063032 | Claim Did Not Result in a Recognized Loss |
| 24,752 | 530063033 | Claim Did Not Result in a Recognized Loss |
| 24,753 | 530063034 | Claim Did Not Result in a Recognized Loss |
| 24,754 | 530063035 | Claim Did Not Result in a Recognized Loss |
| 24,755 | 530063037 | Claim Did Not Result in a Recognized Loss |
| 24,756 | 530063038 | Claim Did Not Result in a Recognized Loss |
| 24,757 | 530063039 | Claim Did Not Result in a Recognized Loss |
| 24,758 | 530063040 | Claim Did Not Result in a Recognized Loss |
| 24,759 | 530063041 | Claim Did Not Result in a Recognized Loss |
| 24,760 | 530063046 | Claim Did Not Result in a Recognized Loss |
| 24,761 | 530063047 | Claim Did Not Result in a Recognized Loss |
| 24,762 | 530063051 | Claim Did Not Result in a Recognized Loss |
| 24,763 | 530063051 | Claim Did Not Result in a Recognized Loss |
| 24,764 | 530063052 | Claim Did Not Result in a Recognized Loss |
| 24,765 | 530063053 | Claim Did Not Result in a Recognized Loss |
| 24,766 | 530063054 | Claim Did Not Result in a Recognized Loss |
| 24,767 | 530063056 | Claim Did Not Result in a Recognized Loss |
| 24,768 | 530063057 | Claim Did Not Result in a Recognized Loss |
| 24,769 | 530063060 | Claim Did Not Result in a Recognized Loss |
| 24,770 | 530063061 | Claim Did Not Result in a Recognized Loss |
| 24,771 | 530063062 | Claim Did Not Result in a Recognized Loss |
| 24,772 | 530063064 | Claim Did Not Result in a Recognized Loss |
| 24,773 | 530063065 | Claim Did Not Result in a Recognized Loss |
| 24,774 | 530063066 | Claim Did Not Result in a Recognized Loss |
| 24,775 | 530063068 | Claim Did Not Result in a Recognized Loss |
| 24,776 | 530063069 | Claim Did Not Result in a Recognized Loss |
| 24,777 | 530063070 | Claim Did Not Result in a Recognized Loss |
| 24,778 | 530063072 | Claim Did Not Result in a Recognized Loss |
| 24,779 | 530063073 | Claim Did Not Result in a Recognized Loss |
| 24,780 | 530063075 | Claim Did Not Result in a Recognized Loss |
| 24,781 | 530063076 | Claim Did Not Result in a Recognized Loss |
| 24,782 | 530063077 | Claim Did Not Result in a Recognized Loss |
| 24,783 | 530063078 | Claim Did Not Result in a Recognized Loss |
| 24,784 | 530063079 | Claim Did Not Result in a Recognized Loss |
| 24,785 | 530063080 | Claim Did Not Result in a Recognized Loss |
| 24,786 | 530063082 | Claim Did Not Result in a Recognized Loss |
| 24,787 | 530063084 | Claim Did Not Result in a Recognized Loss |
| 24,788 | 530063085 | Claim Did Not Result in a Recognized Loss |
| 24,789 | 530063087 | Claim Did Not Result in a Recognized Loss |
| 24,790 | 530063088 | Claim Did Not Result in a Recognized Loss |
| 24,791 | 530063091 | Claim Did Not Result in a Recognized Loss |
| 24,792 | 530063092 | Claim Did Not Result in a Recognized Loss |
| 24,793 | 530063093 | Claim Did Not Result in a Recognized Loss |
| 24,794 | 530063094 | Claim Did Not Result in a Recognized Loss |
| 24,795 | 530063095 | Claim Did Not Result in a Recognized Loss |
| 24,796 | 530063096 | Claim Did Not Result in a Recognized Loss |
| 24,797 | 530063098 | Claim Did Not Result in a Recognized Loss |
| 24,798 | 530063100 | Claim Did Not Result in a Recognized Loss |
| 24,799 | 530063101 | Claim Did Not Result in a Recognized Loss |
| 24,800 | 530063102 | Claim Did Not Result in a Recognized Loss |
| 24,801 | 530063103 | Claim Did Not Result in a Recognized Loss |
| 24,802 | 530063104 | Claim Did Not Result in a Recognized Loss |
| 24,803 | 530063105 | Claim Did Not Result in a Recognized Loss |
| 24,804 | 530063106 | Claim Did Not Result in a Recognized Loss |
| 24,805 | 530063107 | Claim Did Not Result in a Recognized Loss |
| 24,806 | 530063108 | Claim Did Not Result in a Recognized Loss |
| 24,807 | 530063110 | Claim Did Not Result in a Recognized Loss |
| 24,808 | 530063111 | Claim Did Not Result in a Recognized Loss |
| 24,809 | 530063113 | Claim Did Not Result in a Recognized Loss |
| 24,810 | 530063114 | Claim Did Not Result in a Recognized Loss |
| 24,811 | 530063115 | Claim Did Not Result in a Recognized Loss |
| 24,812 | 530063116 | Claim Did Not Result in a Recognized Loss |
| 24,813 | 530063117 | Claim Did Not Result in a Recognized Loss |
| 24,814 | 530063119 | Claim Did Not Result in a Recognized Loss |
| 24,815 | 530063120 | No Eligible Purchases During the Class Period |
| 24,816 | 530063122 | Claim Did Not Result in a Recognized Loss |
| 24,817 | 530063123 | Claim Did Not Result in a Recognized Loss |
| 24,818 | 530063124 | Claim Did Not Result in a Recognized Loss |
| 24,819 | 530063125 | Claim Did Not Result in a Recognized Loss |
| 24,820 | 530063126 | Claim Did Not Result in a Recognized Loss |
| 24,821 | 530063127 | Claim Did Not Result in a Recognized Loss |
| 24,822 | 530063131 | Claim Did Not Result in a Recognized Loss |
| 24,823 | 530063134 | Claim Did Not Result in a Recognized Loss |
| 24,824 | 530063136 | Claim Did Not Result in a Recognized Loss |
| 24,825 | 530063139 | Claim Did Not Result in a Recognized Loss |
| 24,826 | 530063141 | Claim Did Not Result in a Recognized Loss |
| 24,827 | 530063145 | No Eligible Purchases During the Class Period |
| 24,828 | 530063146 | Claim Did Not Result in a Recognized Loss |
| 24,829 | 530063147 | Claim Did Not Result in a Recognized Loss |
| 24,830 | 530063151 | Claim Did Not Result in a Recognized Loss |
| 24,831 | 530063152 | Claim Did Not Result in a Recognized Loss |
| 24,832 | 530063153 | Claim Did Not Result in a Recognized Loss |
| 24,833 | 530063155 | Claim Did Not Result in a Recognized Loss |
| 24,834 | 530063160 | Claim Did Not Result in a Recognized Loss |
| 24,835 | 530063161 | Claim Did Not Result in a Recognized Loss |
| 24,836 | 530063162 | Claim Did Not Result in a Recognized Loss |
| 24,837 | 530063164 | Claim Did Not Result in a Recognized Loss |
| 24,838 | 530063165 | Claim Did Not Result in a Recognized Loss |
| 24,839 | 530063166 | Claim Did Not Result in a Recognized Loss |
| 24,840 | 530063167 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 50,649 | 530108638 | Claim Did Not Result in a Recognized Loss |
| 50,650 | 530108640 | Claim Did Not Result in a Recognized Loss |
| 50,651 | 530108645 | No Eligible Purchases During the Class Period |
| 50,652 | 530108646 | Claim Did Not Result in a Recognized Loss |
| 50,653 | 530108647 | Claim Did Not Result in a Recognized Loss |
| 50,654 | 530108648 | Claim Did Not Result in a Recognized Loss |
| 50,655 | 530108650 | Claim Did Not Result in a Recognized Loss |
| 50,656 | 530108653 | Claim Did Not Result in a Recognized Loss |
| 50,657 | 530108655 | Claim Did Not Result in a Recognized Loss |
| 50,658 | 530108656 | Claim Did Not Result in a Recognized Loss |
| 50,659 | 530108657 | Claim Did Not Result in a Recognized Loss |
| 50,660 | 530108658 | Claim Did Not Result in a Recognized Loss |
| 50,661 | 530108664 | Claim Did Not Result in a Recognized Loss |
| 50,662 | 530108665 | Claim Did Not Result in a Recognized Loss |
| 50,663 | 530108666 | Claim Did Not Result in a Recognized Loss |
| 50,664 | 530108668 | Claim Did Not Result in a Recognized Loss |
| 50,665 | 530108669 | Claim Did Not Result in a Recognized Loss |
| 50,666 | 530108671 | Claim Did Not Result in a Recognized Loss |
| 50,667 | 530108673 | Claim Did Not Result in a Recognized Loss |
| 50,668 | 530108674 | Claim Did Not Result in a Recognized Loss |
| 50,669 | 530108675 | Claim Did Not Result in a Recognized Loss |
| 50,670 | 530108678 | Claim Did Not Result in a Recognized Loss |
| 50,671 | 530108679 | Claim Did Not Result in a Recognized Loss |
| 50,672 | 530108681 | Claim Did Not Result in a Recognized Loss |
| 50,673 | 530108682 | Claim Did Not Result in a Recognized Loss |
| 50,674 | 530108683 | Claim Did Not Result in a Recognized Loss |
| 50,675 | 530108684 | Claim Did Not Result in a Recognized Loss |
| 50,676 | 530108685 | Claim Did Not Result in a Recognized Loss |
| 50,677 | 530108686 | Claim Did Not Result in a Recognized Loss |
| 50,678 | 530108687 | Claim Did Not Result in a Recognized Loss |
| 50,679 | 530108688 | Claim Did Not Result in a Recognized Loss |
| 50,680 | 530108689 | Claim Did Not Result in a Recognized Loss |
| 50,681 | 530108690 | Claim Did Not Result in a Recognized Loss |
| 50,682 | 530108691 | Claim Did Not Result in a Recognized Loss |
| 50,683 | 530108693 | Claim Did Not Result in a Recognized Loss |
| 50,684 | 530108695 | Claim Did Not Result in a Recognized Loss |
| 50,685 | 530108696 | Claim Did Not Result in a Recognized Loss |
| 50,686 | 530108697 | Claim Did Not Result in a Recognized Loss |
| 50,687 | 530108698 | Claim Did Not Result in a Recognized Loss |
| 50,688 | 530108699 | Claim Did Not Result in a Recognized Loss |
| 50,689 | 530108700 | Claim Did Not Result in a Recognized Loss |
| 50,690 | 530108702 | Claim Did Not Result in a Recognized Loss |
| 50,691 | 530108704 | Claim Did Not Result in a Recognized Loss |
| 50,692 | 530108705 | Claim Did Not Result in a Recognized Loss |
| 50,693 | 530108706 | Claim Did Not Result in a Recognized Loss |
| 50,694 | 530108708 | Claim Did Not Result in a Recognized Loss |
| 50,695 | 530108709 | Claim Did Not Result in a Recognized Loss |
| 50,696 | 530108712 | Claim Did Not Result in a Recognized Loss |
| 50,697 | 530108713 | Claim Did Not Result in a Recognized Loss |
| 50,698 | 530108715 | Claim Did Not Result in a Recognized Loss |
| 50,699 | 530108717 | Claim Did Not Result in a Recognized Loss |
| 50,700 | 530108718 | Claim Did Not Result in a Recognized Loss |
| 50,701 | 530108721 | Claim Did Not Result in a Recognized Loss |
| 50,702 | 530108722 | Claim Did Not Result in a Recognized Loss |
| 50,703 | 530108724 | Claim Did Not Result in a Recognized Loss |
| 50,704 | 530108726 | Claim Did Not Result in a Recognized Loss |
| 50,705 | 530108727 | Claim Did Not Result in a Recognized Loss |
| 50,706 | 530108729 | Claim Did Not Result in a Recognized Loss |
| 50,707 | 530108730 | Claim Did Not Result in a Recognized Loss |
| 50,708 | 530108731 | Claim Did Not Result in a Recognized Loss |
| 50,709 | 530108734 | No Eligible Purchases During the Class Period |
| 50,710 | 530108735 | Claim Did Not Result in a Recognized Loss |
| 50,711 | 530108739 | Claim Did Not Result in a Recognized Loss |
| 50,712 | 530108740 | Claim Did Not Result in a Recognized Loss |
| 50,713 | 530108741 | Claim Did Not Result in a Recognized Loss |
| 50,714 | 530108744 | Claim Did Not Result in a Recognized Loss |
| 50,715 | 530108745 | Claim Did Not Result in a Recognized Loss |
| 50,716 | 530108746 | Claim Did Not Result in a Recognized Loss |
| 50,717 | 530108747 | Claim Did Not Result in a Recognized Loss |
| 50,718 | 530108754 | Claim Did Not Result in a Recognized Loss |
| 50,719 | 530108755 | Claim Did Not Result in a Recognized Loss |
| 50,720 | 530108758 | Claim Did Not Result in a Recognized Loss |
| 50,721 | 530108759 | Claim Did Not Result in a Recognized Loss |
| 50,722 | 530108760 | Claim Did Not Result in a Recognized Loss |
| 50,723 | 530108761 | Claim Did Not Result in a Recognized Loss |
| 50,724 | 530108762 | Claim Did Not Result in a Recognized Loss |
| 50,725 | 530108763 | Claim Did Not Result in a Recognized Loss |
| 50,726 | 530108764 | Claim Did Not Result in a Recognized Loss |
| 50,727 | 530108766 | Claim Did Not Result in a Recognized Loss |
| 50,728 | 530108767 | Claim Did Not Result in a Recognized Loss |
| 50,729 | 530108769 | Claim Did Not Result in a Recognized Loss |
| 50,730 | 530108770 | Claim Did Not Result in a Recognized Loss |
| 50,731 | 530108771 | Claim Did Not Result in a Recognized Loss |
| 50,732 | 530108772 | Claim Did Not Result in a Recognized Loss |
| 50,733 | 530108773 | Claim Did Not Result in a Recognized Loss |
| 50,734 | 530108775 | Claim Did Not Result in a Recognized Loss |
| 50,735 | 530108777 | Claim Did Not Result in a Recognized Loss |
| 50,736 | 530108778 | Claim Did Not Result in a Recognized Loss |
| 50,737 | 530108779 | Claim Did Not Result in a Recognized Loss |
| 50,738 | 530108780 | Claim Did Not Result in a Recognized Loss |
| 50,739 | 530108783 | Claim Did Not Result in a Recognized Loss |
| 50,740 | 530108785 | Claim Did Not Result in a Recognized Loss |
| 50,741 | 530108786 | Claim Did Not Result in a Recognized Loss |
| 50,742 | 530108787 | Claim Did Not Result in a Recognized Loss |
| 50,743 | 530108790 | Claim Did Not Result in a Recognized Loss |
| 50,744 | 530108791 | Claim Did Not Result in a Recognized Loss |
| 50,745 | 530108792 | Claim Did Not Result in a Recognized Loss |
| 50,746 | 530108793 | Claim Did Not Result in a Recognized Loss |
| 50,747 | 530108794 | Claim Did Not Result in a Recognized Loss |
| 50,748 | 530108795 | Claim Did Not Result in a Recognized Loss |
| 50,749 | 530108798 | Claim Did Not Result in a Recognized Loss |
| 50,750 | 530108800 | Claim Did Not Result in a Recognized Loss |
| 50,751 | 530108801 | Claim Did Not Result in a Recognized Loss |
| 50,752 | 530108802 | Claim Did Not Result in a Recognized Loss |
| 50,753 | 530108804 | Claim Did Not Result in a Recognized Loss |
| 50,754 | 530108805 | Claim Did Not Result in a Recognized Loss |
| 50,755 | 530108807 | Claim Did Not Result in a Recognized Loss |
| 50,756 | 530108808 | Claim Did Not Result in a Recognized Loss |
| 50,757 | 530108809 | Claim Did Not Result in a Recognized Loss |
| 50,758 | 530108810 | Claim Did Not Result in a Recognized Loss |
| 50,759 | 530108811 | Claim Did Not Result in a Recognized Loss |
| 50,760 | 530108812 | Claim Did Not Result in a Recognized Loss |
| 50,761 | 530108813 | Claim Did Not Result in a Recognized Loss |
| 50,762 | 530108815 | Claim Did Not Result in a Recognized Loss |
| 50,763 | 530108816 | Claim Did Not Result in a Recognized Loss |
| 50,764 | 530108817 | Claim Did Not Result in a Recognized Loss |
| 50,765 | 530108819 | Claim Did Not Result in a Recognized Loss |
| 50,766 | 530108820 | Claim Did Not Result in a Recognized Loss |
| 50,767 | 530108822 | Claim Did Not Result in a Recognized Loss |
| 50,768 | 530108823 | Claim Did Not Result in a Recognized Loss |
| 50,769 | 530108824 | Claim Did Not Result in a Recognized Loss |
| 50,770 | 530108825 | Claim Did Not Result in a Recognized Loss |
| 50,771 | 530108826 | Claim Did Not Result in a Recognized Loss |
| 50,772 | 530108827 | Claim Did Not Result in a Recognized Loss |
| 50,773 | 530108828 | Claim Did Not Result in a Recognized Loss |
| 50,774 | 530108830 | Claim Did Not Result in a Recognized Loss |
| 50,775 | 530108832 | Claim Did Not Result in a Recognized Loss |
| 50,776 | 530108834 | Claim Did Not Result in a Recognized Loss |
| 50,777 | 530108837 | Claim Did Not Result in a Recognized Loss |
| 50,778 | 530108838 | Claim Did Not Result in a Recognized Loss |
| 50,779 | 530108840 | Claim Did Not Result in a Recognized Loss |
| 50,780 | 530108841 | Claim Did Not Result in a Recognized Loss |
| 50,781 | 530108842 | Claim Did Not Result in a Recognized Loss |
| 50,782 | 530108844 | Claim Did Not Result in a Recognized Loss |
| 50,783 | 530108845 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 76,592 | 800004540 | Claim Did Not Result in a Recognized Loss |
| 76,593 | 800004541 | Claim Did Not Result in a Recognized Loss |
| 76,594 | 800004542 | Claim Did Not Result in a Recognized Loss |
| 76,595 | 800004543 | Claim Did Not Result in a Recognized Loss |
| 76,596 | 800004545 | Claim Did Not Result in a Recognized Loss |
| 76,597 | 800004549 | Claim Did Not Result in a Recognized Loss |
| 76,598 | 800004552 | Claim Did Not Result in a Recognized Loss |
| 76,599 | 800004556 | Condition of Ineligibility Never Cured |
| 76,600 | 800004557 | Claim Did Not Result in a Recognized Loss |
| 76,601 | 800004558 | Condition of Ineligibility Never Cured |
| 76,602 | 800004561 | Claim Did Not Result in a Recognized Loss |
| 76,603 | 800004562 | Claim Did Not Result in a Recognized Loss |
| 76,604 | 800004566 | Claim Did Not Result in a Recognized Loss |
| 76,605 | 800004568 | Claim Did Not Result in a Recognized Loss |
| 76,606 | 800004569 | Condition of Ineligibility Never Cured |
| 76,607 | 800004571 | Condition of Ineligibility Never Cured |
| 76,608 | 800004573 | Claim Did Not Result in a Recognized Loss |
| 76,609 | 800004574 | No Eligible Purchases During the Class Period |
| 76,610 | 800004576 | Condition of Ineligibility Never Cured |
| 76,611 | 800004577 | Claim Did Not Result in a Recognized Loss |
| 76,612 | 800004579 | Claim Did Not Result in a Recognized Loss |
| 76,613 | 800004580 | Claim Did Not Result in a Recognized Loss |
| 76,614 | 800004582 | Condition of Ineligibility Never Cured |
| 76,615 | 800004584 | Condition of Ineligibility Never Cured |
| 76,616 | 800004585 | Condition of Ineligibility Never Cured |
| 76,617 | 800004586 | Condition of Ineligibility Never Cured |
| 76,618 | 800004587 | Condition of Ineligibility Never Cured |
| 76,619 | 800004588 | Condition of Ineligibility Never Cured |
| 76,620 | 800004589 | Condition of Ineligibility Never Cured |
| 76,621 | 800004591 | Condition of Ineligibility Never Cured |
| 76,622 | 800004593 | No Eligible Purchases During the Class Period |
| 76,623 | 800004597 | Claim Did Not Result in a Recognized Loss |
| 76,624 | 800004599 | Claim Did Not Result in a Recognized Loss |
| 76,625 | 800004600 | Claim Did Not Result in a Recognized Loss |
| 76,626 | 800004601 | Condition of Ineligibility Never Cured |
| 76,627 | 800004604 | Condition of Ineligibility Never Cured |
| 76,628 | 800004605 | Claim Did Not Result in a Recognized Loss |
| 76,629 | 800004606 | Claim Did Not Result in a Recognized Loss |
| 76,630 | 800004607 | Claim Did Not Result in a Recognized Loss |
| 76,631 | 800004609 | Claim Did Not Result in a Recognized Loss |
| 76,632 | 800004610 | Claim Did Not Result in a Recognized Loss |
| 76,633 | 800004611 | Claim Did Not Result in a Recognized Loss |
| 76,634 | 800004612 | Condition of Ineligibility Never Cured |
| 76,635 | 800004614 | Claim Did Not Result in a Recognized Loss |
| 76,636 | 800004615 | Claim Did Not Result in a Recognized Loss |
| 76,637 | 800004617 | Claim Did Not Result in a Recognized Loss |
| 76,638 | 800004618 | Claim Did Not Result in a Recognized Loss |
| 76,639 | 800004619 | Claim Did Not Result in a Recognized Loss |
| 76,640 | 800004620 | Claim Did Not Result in a Recognized Loss |
| 76,641 | 800004621 | Claim Did Not Result in a Recognized Loss |
| 76,642 | 800004622 | Condition of Ineligibility Never Cured |
| 76,643 | 800004623 | Claim Did Not Result in a Recognized Loss |
| 76,644 | 800004629 | Condition of Ineligibility Never Cured |
| 76,645 | 800004631 | Condition of Ineligibility Never Cured |
| 76,646 | 800004632 | Claim Did Not Result in a Recognized Loss |
| 76,647 | 800004633 | Condition of Ineligibility Never Cured |
| 76,648 | 800004634 | Claim Did Not Result in a Recognized Loss |
| 76,649 | 800004635 | Claim Did Not Result in a Recognized Loss |
| 76,650 | 800004638 | Condition of Ineligibility Never Cured |
| 76,651 | 800004639 | Condition of Ineligibility Never Cured |
| 76,652 | 800004640 | Condition of Ineligibility Never Cured |
| 76,653 | 800004641 | Claim Did Not Result in a Recognized Loss |
| 76,654 | 800004642 | Claim Did Not Result in a Recognized Loss |
| 76,655 | 800004643 | Condition of Ineligibility Never Cured |
| 76,656 | 800004652 | Claim Did Not Result in a Recognized Loss |
| 76,657 | 800004654 | Claim Did Not Result in a Recognized Loss |
| 76,658 | 800004655 | Claim Did Not Result in a Recognized Loss |
| 76,659 | 800004656 | Claim Did Not Result in a Recognized Loss |
| 76,660 | 800004657 | Claim Did Not Result in a Recognized Loss |
| 76,661 | 800004659 | Condition of Ineligibility Never Cured |
| 76,662 | 800004662 | Claim Did Not Result in a Recognized Loss |
| 76,663 | 800004664 | Claim Did Not Result in a Recognized Loss |
| 76,664 | 800004665 | Condition of Ineligibility Never Cured |
| 76,665 | 800004667 | Claim Did Not Result in a Recognized Loss |
| 76,666 | 800004668 | Claim Did Not Result in a Recognized Loss |
| 76,667 | 800004669 | Claim Did Not Result in a Recognized Loss |
| 76,668 | 800004670 | Claim Did Not Result in a Recognized Loss |
| 76,669 | 800004672 | No Eligible Purchases During the Class Period |
| 76,670 | 800004673 | Claim Did Not Result in a Recognized Loss |
| 76,671 | 800004676 | Condition of Ineligibility Never Cured |
| 76,672 | 800004678 | Condition of Ineligibility Never Cured |
| 76,673 | 800004681 | Claim Did Not Result in a Recognized Loss |
| 76,674 | 800004682 | Claim Did Not Result in a Recognized Loss |
| 76,675 | 800004683 | Claim Did Not Result in a Recognized Loss |
| 76,676 | 800004684 | Claim Did Not Result in a Recognized Loss |
| 76,677 | 800004685 | Claim Did Not Result in a Recognized Loss |
| 76,678 | 800004686 | Claim Did Not Result in a Recognized Loss |
| 76,679 | 800004687 | Claim Did Not Result in a Recognized Loss |
| 76,680 | 800004688 | Claim Did Not Result in a Recognized Loss |
| 76,681 | 800004689 | Claim Did Not Result in a Recognized Loss |
| 76,682 | 800004690 | Claim Did Not Result in a Recognized Loss |
| 76,683 | 800004691 | Claim Did Not Result in a Recognized Loss |
| 76,684 | 800004692 | Claim Did Not Result in a Recognized Loss |
| 76,685 | 800004693 | Claim Did Not Result in a Recognized Loss |
| 76,686 | 800004694 | Claim Did Not Result in a Recognized Loss |
| 76,687 | 800004695 | Claim Did Not Result in a Recognized Loss |
| 76,688 | 800004696 | Claim Did Not Result in a Recognized Loss |
| 76,689 | 800004698 | Claim Did Not Result in a Recognized Loss |
| 76,690 | 800004700 | Condition of Ineligibility Never Cured |
| 76,691 | 800004702 | Condition of Ineligibility Never Cured |
| 76,692 | 800004703 | Claim Did Not Result in a Recognized Loss |
| 76,693 | 800004704 | Claim Did Not Result in a Recognized Loss |
| 76,694 | 800004708 | Duplicate Claim |
| 76,695 | 800004709 | Claim Did Not Result in a Recognized Loss |
| 76,696 | 800004712 | Claim Did Not Result in a Recognized Loss |
| 76,697 | 800004714 | Claim Did Not Result in a Recognized Loss |
| 76,698 | 800004715 | Claim Did Not Result in a Recognized Loss |
| 76,699 | 800004716 | Claim Did Not Result in a Recognized Loss |
| 76,700 | 800004719 | No Eligible Purchases During the Class Period |
| 76,701 | 800004720 | Condition of Ineligibility Never Cured |
| 76,702 | 800004721 | Claim Did Not Result in a Recognized Loss |
| 76,703 | 800004723 | Condition of Ineligibility Never Cured |
| 76,704 | 800004725 | Claim Did Not Result in a Recognized Loss |
| 76,705 | 800004726 | Claim Did Not Result in a Recognized Loss |
| 76,706 | 800004727 | Condition of Ineligibility Never Cured |
| 76,707 | 800004728 | Claim Did Not Result in a Recognized Loss |
| 76,708 | 800004729 | Claim Did Not Result in a Recognized Loss |
| 76,709 | 800004730 | Claim Did Not Result in a Recognized Loss |
| 76,710 | 800004731 | Claim Did Not Result in a Recognized Loss |
| 76,711 | 800004732 | Claim Did Not Result in a Recognized Loss |
| 76,712 | 800004733 | Claim Did Not Result in a Recognized Loss |
| 76,713 | 800004735 | Claim Did Not Result in a Recognized Loss |
| 76,714 | 800004736 | Claim Did Not Result in a Recognized Loss |
| 76,715 | 800004741 | Claim Did Not Result in a Recognized Loss |
| 76,716 | 800004742 | No Eligible Purchases During the Class Period |
| 76,717 | 800004743 | Claim Did Not Result in a Recognized Loss |
| 76,718 | 800004744 | Claim Did Not Result in a Recognized Loss |
| 76,719 | 800004745 | Claim Did Not Result in a Recognized Loss |
| 76,720 | 800004746 | No Eligible Purchases During the Class Period |
| 76,721 | 800004748 | Condition of Ineligibility Never Cured |
| 76,722 | 800004749 | Condition of Ineligibility Never Cured |
| 76,723 | 800004750 | Claim Did Not Result in a Recognized Loss |
| 76,724 | 800004751 | Condition of Ineligibility Never Cured |
| 76,725 | 800004752 | Claim Did Not Result in a Recognized Loss |
| 76,726 | 800004754 | Claim Did Not Result in a Recognized Loss |

Peloton Interactive, Inc. Securities Litigation
Exhibit D-3
Rejected Claims
Number of Claims = 77,830

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,841 | 530063168 | Claim Did Not Result in a Recognized Loss |
| 24,842 | 530063169 | Claim Did Not Result in a Recognized Loss |
| 24,843 | 530063173 | Claim Did Not Result in a Recognized Loss |
| 24,844 | 530063174 | Claim Did Not Result in a Recognized Loss |
| 24,845 | 530063176 | Claim Did Not Result in a Recognized Loss |
| 24,846 | 530063177 | Claim Did Not Result in a Recognized Loss |
| 24,847 | 530063178 | Claim Did Not Result in a Recognized Loss |
| 24,848 | 530063179 | Claim Did Not Result in a Recognized Loss |
| 24,849 | 530063180 | Claim Did Not Result in a Recognized Loss |
| 24,850 | 530063181 | Claim Did Not Result in a Recognized Loss |
| 24,851 | 530063183 | Claim Did Not Result in a Recognized Loss |
| 24,852 | 530063184 | Claim Did Not Result in a Recognized Loss |
| 24,853 | 530063185 | Claim Did Not Result in a Recognized Loss |
| 24,854 | 530063188 | Claim Did Not Result in a Recognized Loss |
| 24,855 | 530063189 | Claim Did Not Result in a Recognized Loss |
| 24,856 | 530063192 | Claim Did Not Result in a Recognized Loss |
| 24,857 | 530063193 | Claim Did Not Result in a Recognized Loss |
| 24,858 | 530063195 | Claim Did Not Result in a Recognized Loss |
| 24,859 | 530063196 | Claim Did Not Result in a Recognized Loss |
| 24,860 | 530063199 | Claim Did Not Result in a Recognized Loss |
| 24,861 | 530063200 | Claim Did Not Result in a Recognized Loss |
| 24,862 | 530063202 | Claim Did Not Result in a Recognized Loss |
| 24,863 | 530063203 | Claim Did Not Result in a Recognized Loss |
| 24,864 | 530063204 | Claim Did Not Result in a Recognized Loss |
| 24,865 | 530063206 | Claim Did Not Result in a Recognized Loss |
| 24,866 | 530063207 | Claim Did Not Result in a Recognized Loss |
| 24,867 | 530063209 | Claim Did Not Result in a Recognized Loss |
| 24,868 | 530063210 | Claim Did Not Result in a Recognized Loss |
| 24,869 | 530063211 | Claim Did Not Result in a Recognized Loss |
| 24,870 | 530063215 | Claim Did Not Result in a Recognized Loss |
| 24,871 | 530063216 | Claim Did Not Result in a Recognized Loss |
| 24,872 | 530063217 | Claim Did Not Result in a Recognized Loss |
| 24,873 | 530063218 | Claim Did Not Result in a Recognized Loss |
| 24,874 | 530063219 | Claim Did Not Result in a Recognized Loss |
| 24,875 | 530063220 | Claim Did Not Result in a Recognized Loss |
| 24,876 | 530063222 | Claim Did Not Result in a Recognized Loss |
| 24,877 | 530063224 | Claim Did Not Result in a Recognized Loss |
| 24,878 | 530063225 | Claim Did Not Result in a Recognized Loss |
| 24,879 | 530063227 | Claim Did Not Result in a Recognized Loss |
| 24,880 | 530063229 | Claim Did Not Result in a Recognized Loss |
| 24,881 | 530063231 | Claim Did Not Result in a Recognized Loss |
| 24,882 | 530063231 | Claim Did Not Result in a Recognized Loss |
| 24,883 | 530063232 | Claim Did Not Result in a Recognized Loss |
| 24,884 | 530063234 | Claim Did Not Result in a Recognized Loss |
| 24,885 | 530063235 | Claim Did Not Result in a Recognized Loss |
| 24,886 | 530063236 | Claim Did Not Result in a Recognized Loss |
| 24,887 | 530063238 | Claim Did Not Result in a Recognized Loss |
| 24,888 | 530063240 | Claim Did Not Result in a Recognized Loss |
| 24,889 | 530063241 | Claim Did Not Result in a Recognized Loss |
| 24,890 | 530063242 | Claim Did Not Result in a Recognized Loss |
| 24,891 | 530063243 | Claim Did Not Result in a Recognized Loss |
| 24,892 | 530063244 | Claim Did Not Result in a Recognized Loss |
| 24,893 | 530063245 | Claim Did Not Result in a Recognized Loss |
| 24,894 | 530063247 | Claim Did Not Result in a Recognized Loss |
| 24,895 | 530063248 | Claim Did Not Result in a Recognized Loss |
| 24,896 | 530063251 | Claim Did Not Result in a Recognized Loss |
| 24,897 | 530063253 | Claim Did Not Result in a Recognized Loss |
| 24,898 | 530063254 | Claim Did Not Result in a Recognized Loss |
| 24,899 | 530063256 | Claim Did Not Result in a Recognized Loss |
| 24,900 | 530063258 | Claim Did Not Result in a Recognized Loss |
| 24,901 | 530063259 | Claim Did Not Result in a Recognized Loss |
| 24,902 | 530063261 | Claim Did Not Result in a Recognized Loss |
| 24,903 | 530063263 | Claim Did Not Result in a Recognized Loss |
| 24,904 | 530063265 | Claim Did Not Result in a Recognized Loss |
| 24,905 | 530063266 | Claim Did Not Result in a Recognized Loss |
| 24,906 | 530063269 | Claim Did Not Result in a Recognized Loss |
| 24,907 | 530063270 | Claim Did Not Result in a Recognized Loss |
| 24,908 | 530063271 | No Eligible Purchases During the Class Period |
| 24,909 | 530063272 | Claim Did Not Result in a Recognized Loss |
| 24,910 | 530063274 | Claim Did Not Result in a Recognized Loss |
| 24,911 | 530063275 | Claim Did Not Result in a Recognized Loss |
| 24,912 | 530063277 | Claim Did Not Result in a Recognized Loss |
| 24,913 | 530063278 | Claim Did Not Result in a Recognized Loss |
| 24,914 | 530063279 | Claim Did Not Result in a Recognized Loss |
| 24,915 | 530063281 | Claim Did Not Result in a Recognized Loss |
| 24,916 | 530063282 | Claim Did Not Result in a Recognized Loss |
| 24,917 | 530063283 | Claim Did Not Result in a Recognized Loss |
| 24,918 | 530063284 | Claim Did Not Result in a Recognized Loss |
| 24,919 | 530063289 | Claim Did Not Result in a Recognized Loss |
| 24,920 | 530063290 | Claim Did Not Result in a Recognized Loss |
| 24,921 | 530063292 | Claim Did Not Result in a Recognized Loss |
| 24,922 | 530063293 | Claim Did Not Result in a Recognized Loss |
| 24,923 | 530063295 | Claim Did Not Result in a Recognized Loss |
| 24,924 | 530063296 | Claim Did Not Result in a Recognized Loss |
| 24,925 | 530063297 | Claim Did Not Result in a Recognized Loss |
| 24,926 | 530063298 | Claim Did Not Result in a Recognized Loss |
| 24,927 | 530063300 | Claim Did Not Result in a Recognized Loss |
| 24,928 | 530063303 | Claim Did Not Result in a Recognized Loss |
| 24,929 | 530063305 | Claim Did Not Result in a Recognized Loss |
| 24,930 | 530063306 | Claim Did Not Result in a Recognized Loss |
| 24,931 | 530063309 | Claim Did Not Result in a Recognized Loss |
| 24,932 | 530063310 | Claim Did Not Result in a Recognized Loss |
| 24,933 | 530063311 | No Eligible Purchases During the Class Period |
| 24,934 | 530063312 | Claim Did Not Result in a Recognized Loss |
| 24,935 | 530063313 | Claim Did Not Result in a Recognized Loss |
| 24,936 | 530063314 | Claim Did Not Result in a Recognized Loss |
| 24,937 | 530063315 | Claim Did Not Result in a Recognized Loss |
| 24,938 | 530063317 | Claim Did Not Result in a Recognized Loss |
| 24,939 | 530063319 | Claim Did Not Result in a Recognized Loss |
| 24,940 | 530063320 | Claim Did Not Result in a Recognized Loss |
| 24,941 | 530063322 | Claim Did Not Result in a Recognized Loss |
| 24,942 | 530063323 | Claim Did Not Result in a Recognized Loss |
| 24,943 | 530063324 | Claim Did Not Result in a Recognized Loss |
| 24,944 | 530063327 | Claim Did Not Result in a Recognized Loss |
| 24,945 | 530063328 | Claim Did Not Result in a Recognized Loss |
| 24,946 | 530063329 | Claim Did Not Result in a Recognized Loss |
| 24,947 | 530063330 | Claim Did Not Result in a Recognized Loss |
| 24,948 | 530063333 | Claim Did Not Result in a Recognized Loss |
| 24,949 | 530063334 | Claim Did Not Result in a Recognized Loss |
| 24,950 | 530063335 | Claim Did Not Result in a Recognized Loss |
| 24,951 | 530063337 | Claim Did Not Result in a Recognized Loss |
| 24,952 | 530063338 | Claim Did Not Result in a Recognized Loss |
| 24,953 | 530063340 | Claim Did Not Result in a Recognized Loss |
| 24,954 | 530063341 | Claim Did Not Result in a Recognized Loss |
| 24,955 | 530063342 | Claim Did Not Result in a Recognized Loss |
| 24,956 | 530063345 | Claim Did Not Result in a Recognized Loss |
| 24,957 | 530063345 | Claim Did Not Result in a Recognized Loss |
| 24,958 | 530063347 | Claim Did Not Result in a Recognized Loss |
| 24,959 | 530063349 | Claim Did Not Result in a Recognized Loss |
| 24,960 | 530063351 | Claim Did Not Result in a Recognized Loss |
| 24,961 | 530063353 | Claim Did Not Result in a Recognized Loss |
| 24,962 | 530063355 | Claim Did Not Result in a Recognized Loss |
| 24,963 | 530063356 | Claim Did Not Result in a Recognized Loss |
| 24,964 | 530063359 | Claim Did Not Result in a Recognized Loss |
| 24,965 | 530063361 | Claim Did Not Result in a Recognized Loss |
| 24,966 | 530063364 | Claim Did Not Result in a Recognized Loss |
| 24,967 | 530063367 | Claim Did Not Result in a Recognized Loss |
| 24,968 | 530063368 | Claim Did Not Result in a Recognized Loss |
| 24,969 | 530063373 | Claim Did Not Result in a Recognized Loss |
| 24,970 | 530063375 | Claim Did Not Result in a Recognized Loss |
| 24,971 | 530063376 | Claim Did Not Result in a Recognized Loss |
| 24,972 | 530063377 | Claim Did Not Result in a Recognized Loss |
| 24,973 | 530063379 | Claim Did Not Result in a Recognized Loss |
| 24,974 | 530063380 | Claim Did Not Result in a Recognized Loss |
| 24,975 | 530063381 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 50,784 | 530108846 | Claim Did Not Result in a Recognized Loss |
| 50,785 | 530108849 | Claim Did Not Result in a Recognized Loss |
| 50,786 | 530108851 | Claim Did Not Result in a Recognized Loss |
| 50,787 | 530108852 | Claim Did Not Result in a Recognized Loss |
| 50,788 | 530108854 | Claim Did Not Result in a Recognized Loss |
| 50,789 | 530108855 | Claim Did Not Result in a Recognized Loss |
| 50,790 | 530108857 | Claim Did Not Result in a Recognized Loss |
| 50,791 | 530108858 | Claim Did Not Result in a Recognized Loss |
| 50,792 | 530108859 | Claim Did Not Result in a Recognized Loss |
| 50,793 | 530108861 | Claim Did Not Result in a Recognized Loss |
| 50,794 | 530108862 | Claim Did Not Result in a Recognized Loss |
| 50,795 | 530108866 | Claim Did Not Result in a Recognized Loss |
| 50,796 | 530108867 | Claim Did Not Result in a Recognized Loss |
| 50,797 | 530108869 | Claim Did Not Result in a Recognized Loss |
| 50,798 | 530108870 | Claim Did Not Result in a Recognized Loss |
| 50,799 | 530108871 | Claim Did Not Result in a Recognized Loss |
| 50,800 | 530108872 | Claim Did Not Result in a Recognized Loss |
| 50,801 | 530108874 | Claim Did Not Result in a Recognized Loss |
| 50,802 | 530108878 | Claim Did Not Result in a Recognized Loss |
| 50,803 | 530108880 | Claim Did Not Result in a Recognized Loss |
| 50,804 | 530108881 | Claim Did Not Result in a Recognized Loss |
| 50,805 | 530108883 | Claim Did Not Result in a Recognized Loss |
| 50,806 | 530108884 | Claim Did Not Result in a Recognized Loss |
| 50,807 | 530108885 | Claim Did Not Result in a Recognized Loss |
| 50,808 | 530108887 | Claim Did Not Result in a Recognized Loss |
| 50,809 | 530108890 | Claim Did Not Result in a Recognized Loss |
| 50,810 | 530108891 | Claim Did Not Result in a Recognized Loss |
| 50,811 | 530108892 | Claim Did Not Result in a Recognized Loss |
| 50,812 | 530108894 | Claim Did Not Result in a Recognized Loss |
| 50,813 | 530108895 | Claim Did Not Result in a Recognized Loss |
| 50,814 | 530108896 | Claim Did Not Result in a Recognized Loss |
| 50,815 | 530108897 | Claim Did Not Result in a Recognized Loss |
| 50,816 | 530108898 | Claim Did Not Result in a Recognized Loss |
| 50,817 | 530108899 | Claim Did Not Result in a Recognized Loss |
| 50,818 | 530108900 | Claim Did Not Result in a Recognized Loss |
| 50,819 | 530108903 | Claim Did Not Result in a Recognized Loss |
| 50,820 | 530108905 | Claim Did Not Result in a Recognized Loss |
| 50,821 | 530108906 | Claim Did Not Result in a Recognized Loss |
| 50,822 | 530108907 | Claim Did Not Result in a Recognized Loss |
| 50,823 | 530108908 | Claim Did Not Result in a Recognized Loss |
| 50,824 | 530108909 | Claim Did Not Result in a Recognized Loss |
| 50,825 | 530108910 | Claim Did Not Result in a Recognized Loss |
| 50,826 | 530108911 | No Eligible Purchases During the Class Period |
| 50,827 | 530108912 | Claim Did Not Result in a Recognized Loss |
| 50,828 | 530108913 | Claim Did Not Result in a Recognized Loss |
| 50,829 | 530108914 | Claim Did Not Result in a Recognized Loss |
| 50,830 | 530108915 | Claim Did Not Result in a Recognized Loss |
| 50,831 | 530108918 | Claim Did Not Result in a Recognized Loss |
| 50,832 | 530108919 | Claim Did Not Result in a Recognized Loss |
| 50,833 | 530108922 | Claim Did Not Result in a Recognized Loss |
| 50,834 | 530108923 | Claim Did Not Result in a Recognized Loss |
| 50,835 | 530108924 | Claim Did Not Result in a Recognized Loss |
| 50,836 | 530108926 | Claim Did Not Result in a Recognized Loss |
| 50,837 | 530108927 | Claim Did Not Result in a Recognized Loss |
| 50,838 | 530108928 | Claim Did Not Result in a Recognized Loss |
| 50,839 | 530108929 | Claim Did Not Result in a Recognized Loss |
| 50,840 | 530108931 | Claim Did Not Result in a Recognized Loss |
| 50,841 | 530108933 | Claim Did Not Result in a Recognized Loss |
| 50,842 | 530108934 | Claim Did Not Result in a Recognized Loss |
| 50,843 | 530108936 | Claim Did Not Result in a Recognized Loss |
| 50,844 | 530108937 | Claim Did Not Result in a Recognized Loss |
| 50,845 | 530108938 | Claim Did Not Result in a Recognized Loss |
| 50,846 | 530108939 | No Eligible Purchases During the Class Period |
| 50,847 | 530108940 | Claim Did Not Result in a Recognized Loss |
| 50,848 | 530108942 | Claim Did Not Result in a Recognized Loss |
| 50,849 | 530108943 | Claim Did Not Result in a Recognized Loss |
| 50,850 | 530108944 | Claim Did Not Result in a Recognized Loss |
| 50,851 | 530108947 | Claim Did Not Result in a Recognized Loss |
| 50,852 | 530108951 | Claim Did Not Result in a Recognized Loss |
| 50,853 | 530108952 | Claim Did Not Result in a Recognized Loss |
| 50,854 | 530108953 | Claim Did Not Result in a Recognized Loss |
| 50,855 | 530108954 | Claim Did Not Result in a Recognized Loss |
| 50,856 | 530108955 | Claim Did Not Result in a Recognized Loss |
| 50,857 | 530108958 | Claim Did Not Result in a Recognized Loss |
| 50,858 | 530108959 | Claim Did Not Result in a Recognized Loss |
| 50,859 | 530108960 | Claim Did Not Result in a Recognized Loss |
| 50,860 | 530108961 | Claim Did Not Result in a Recognized Loss |
| 50,861 | 530108962 | Claim Did Not Result in a Recognized Loss |
| 50,862 | 530108964 | Claim Did Not Result in a Recognized Loss |
| 50,863 | 530108965 | Claim Did Not Result in a Recognized Loss |
| 50,864 | 530108966 | Claim Did Not Result in a Recognized Loss |
| 50,865 | 530108969 | Claim Did Not Result in a Recognized Loss |
| 50,866 | 530108970 | Claim Did Not Result in a Recognized Loss |
| 50,867 | 530108971 | Claim Did Not Result in a Recognized Loss |
| 50,868 | 530108972 | Claim Did Not Result in a Recognized Loss |
| 50,869 | 530108978 | Claim Did Not Result in a Recognized Loss |
| 50,870 | 530108979 | Claim Did Not Result in a Recognized Loss |
| 50,871 | 530108981 | Claim Did Not Result in a Recognized Loss |
| 50,872 | 530108982 | Claim Did Not Result in a Recognized Loss |
| 50,873 | 530108984 | Claim Did Not Result in a Recognized Loss |
| 50,874 | 530108985 | Claim Did Not Result in a Recognized Loss |
| 50,875 | 530108986 | Claim Did Not Result in a Recognized Loss |
| 50,876 | 530108988 | Claim Did Not Result in a Recognized Loss |
| 50,877 | 530108989 | Claim Did Not Result in a Recognized Loss |
| 50,878 | 530108991 | Claim Did Not Result in a Recognized Loss |
| 50,879 | 530108998 | Claim Did Not Result in a Recognized Loss |
| 50,880 | 530108999 | Claim Did Not Result in a Recognized Loss |
| 50,881 | 530109000 | Claim Did Not Result in a Recognized Loss |
| 50,882 | 530109001 | Claim Did Not Result in a Recognized Loss |
| 50,883 | 530109002 | Claim Did Not Result in a Recognized Loss |
| 50,884 | 530109003 | Claim Did Not Result in a Recognized Loss |
| 50,885 | 530109004 | Claim Did Not Result in a Recognized Loss |
| 50,886 | 530109005 | Claim Did Not Result in a Recognized Loss |
| 50,887 | 530109006 | Claim Did Not Result in a Recognized Loss |
| 50,888 | 530109008 | Claim Did Not Result in a Recognized Loss |
| 50,889 | 530109010 | Claim Did Not Result in a Recognized Loss |
| 50,890 | 530109013 | Claim Did Not Result in a Recognized Loss |
| 50,891 | 530109015 | Claim Did Not Result in a Recognized Loss |
| 50,892 | 530109016 | Claim Did Not Result in a Recognized Loss |
| 50,893 | 530109018 | Claim Did Not Result in a Recognized Loss |
| 50,894 | 530109020 | Claim Did Not Result in a Recognized Loss |
| 50,895 | 530109021 | Claim Did Not Result in a Recognized Loss |
| 50,896 | 530109022 | Claim Did Not Result in a Recognized Loss |
| 50,897 | 530109024 | Claim Did Not Result in a Recognized Loss |
| 50,898 | 530109026 | Claim Did Not Result in a Recognized Loss |
| 50,899 | 530109027 | Claim Did Not Result in a Recognized Loss |
| 50,900 | 530109028 | Claim Did Not Result in a Recognized Loss |
| 50,901 | 530109031 | Claim Did Not Result in a Recognized Loss |
| 50,902 | 530109032 | Claim Did Not Result in a Recognized Loss |
| 50,903 | 530109033 | Claim Did Not Result in a Recognized Loss |
| 50,904 | 530109034 | Claim Did Not Result in a Recognized Loss |
| 50,905 | 530109035 | Claim Did Not Result in a Recognized Loss |
| 50,906 | 530109036 | Claim Did Not Result in a Recognized Loss |
| 50,907 | 530109037 | Claim Did Not Result in a Recognized Loss |
| 50,908 | 530109038 | Claim Did Not Result in a Recognized Loss |
| 50,909 | 530109039 | Claim Did Not Result in a Recognized Loss |
| 50,910 | 530109040 | Claim Did Not Result in a Recognized Loss |
| 50,911 | 530109043 | Claim Did Not Result in a Recognized Loss |
| 50,912 | 530109044 | Claim Did Not Result in a Recognized Loss |
| 50,913 | 530109045 | Claim Did Not Result in a Recognized Loss |
| 50,914 | 530109046 | Claim Did Not Result in a Recognized Loss |
| 50,915 | 530109047 | Claim Did Not Result in a Recognized Loss |
| 50,916 | 530109048 | Claim Did Not Result in a Recognized Loss |
| 50,917 | 530109049 | Claim Did Not Result in a Recognized Loss |
| 50,918 | 530109051 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 76,727 | 800004756 | Condition of Ineligibility Never Cured |
| 76,728 | 800004758 | Condition of Ineligibility Never Cured |
| 76,729 | 800004759 | Condition of Ineligibility Never Cured |
| 76,730 | 800004760 | Claim Did Not Result in a Recognized Loss |
| 76,731 | 800004762 | Claim Did Not Result in a Recognized Loss |
| 76,732 | 800004763 | Claim Did Not Result in a Recognized Loss |
| 76,733 | 800004764 | Claim Did Not Result in a Recognized Loss |
| 76,734 | 800004765 | Condition of Ineligibility Never Cured |
| 76,735 | 800004766 | Claim Did Not Result in a Recognized Loss |
| 76,736 | 800004767 | Condition of Ineligibility Never Cured |
| 76,737 | 800004769 | Claim Did Not Result in a Recognized Loss |
| 76,738 | 800004773 | Condition of Ineligibility Never Cured |
| 76,739 | 800004774 | Condition of Ineligibility Never Cured |
| 76,740 | 800004778 | Claim Did Not Result in a Recognized Loss |
| 76,741 | 800004780 | No Eligible Purchases During the Class Period |
| 76,742 | 800004781 | Claim Did Not Result in a Recognized Loss |
| 76,743 | 800004782 | Condition of Ineligibility Never Cured |
| 76,744 | 800004783 | No Eligible Purchases During the Class Period |
| 76,745 | 800004784 | Condition of Ineligibility Never Cured |
| 76,746 | 800004787 | Condition of Ineligibility Never Cured |
| 76,747 | 800004788 | Condition of Ineligibility Never Cured |
| 76,748 | 800004790 | Condition of Ineligibility Never Cured |
| 76,749 | 800004793 | Claim Did Not Result in a Recognized Loss |
| 76,750 | 800004794 | Claim Did Not Result in a Recognized Loss |
| 76,751 | 800004797 | Condition of Ineligibility Never Cured |
| 76,752 | 800004799 | Claim Did Not Result in a Recognized Loss |
| 76,753 | 800004801 | Condition of Ineligibility Never Cured |
| 76,754 | 800004802 | No Eligible Purchases During the Class Period |
| 76,755 | 800004807 | Condition of Ineligibility Never Cured |
| 76,756 | 800004808 | Claim Did Not Result in a Recognized Loss |
| 76,757 | 800004809 | Claim Did Not Result in a Recognized Loss |
| 76,758 | 800004813 | Claim Did Not Result in a Recognized Loss |
| 76,759 | 800004814 | Claim Did Not Result in a Recognized Loss |
| 76,760 | 800004815 | Condition of Ineligibility Never Cured |
| 76,761 | 800004819 | Claim Did Not Result in a Recognized Loss |
| 76,762 | 800004821 | Claim Did Not Result in a Recognized Loss |
| 76,763 | 800004822 | Claim Did Not Result in a Recognized Loss |
| 76,764 | 800004823 | Claim Did Not Result in a Recognized Loss |
| 76,765 | 800004825 | Claim Did Not Result in a Recognized Loss |
| 76,766 | 800004826 | Condition of Ineligibility Never Cured |
| 76,767 | 800004827 | Condition of Ineligibility Never Cured |
| 76,768 | 800004829 | Condition of Ineligibility Never Cured |
| 76,769 | 800004832 | Claim Did Not Result in a Recognized Loss |
| 76,770 | 800004833 | Claim Did Not Result in a Recognized Loss |
| 76,771 | 800004835 | Claim Did Not Result in a Recognized Loss |
| 76,772 | 800004836 | Condition of Ineligibility Never Cured |
| 76,773 | 800004837 | Condition of Ineligibility Never Cured |
| 76,774 | 800004839 | Claim Did Not Result in a Recognized Loss |
| 76,775 | 800004840 | Claim Did Not Result in a Recognized Loss |
| 76,776 | 800004842 | Claim Did Not Result in a Recognized Loss |
| 76,777 | 800004844 | Condition of Ineligibility Never Cured |
| 76,778 | 800004845 | Claim Did Not Result in a Recognized Loss |
| 76,779 | 800004846 | Claim Did Not Result in a Recognized Loss |
| 76,780 | 800004850 | Condition of Ineligibility Never Cured |
| 76,781 | 800004851 | Claim Did Not Result in a Recognized Loss |
| 76,782 | 800004852 | Condition of Ineligibility Never Cured |
| 76,783 | 800004856 | Claim Did Not Result in a Recognized Loss |
| 76,784 | 800004857 | Claim Did Not Result in a Recognized Loss |
| 76,785 | 800004860 | Claim Did Not Result in a Recognized Loss |
| 76,786 | 800004861 | Claim Did Not Result in a Recognized Loss |
| 76,787 | 800004862 | Claim Did Not Result in a Recognized Loss |
| 76,788 | 800004863 | No Eligible Purchases During the Class Period |
| 76,789 | 800004865 | Claim Did Not Result in a Recognized Loss |
| 76,790 | 800004866 | Condition of Ineligibility Never Cured |
| 76,791 | 800004869 | Condition of Ineligibility Never Cured |
| 76,792 | 800004870 | Claim Did Not Result in a Recognized Loss |
| 76,793 | 800004871 | Condition of Ineligibility Never Cured |
| 76,794 | 800004872 | Claim Did Not Result in a Recognized Loss |
| 76,795 | 800004873 | Claim Did Not Result in a Recognized Loss |
| 76,796 | 800004874 | Claim Did Not Result in a Recognized Loss |
| 76,797 | 800004876 | Condition of Ineligibility Never Cured |
| 76,798 | 800004878 | Claim Did Not Result in a Recognized Loss |
| 76,799 | 800004880 | Claim Did Not Result in a Recognized Loss |
| 76,800 | 800004881 | Claim Did Not Result in a Recognized Loss |
| 76,801 | 800004882 | Condition of Ineligibility Never Cured |
| 76,802 | 800004883 | Condition of Ineligibility Never Cured |
| 76,803 | 800004886 | Claim Did Not Result in a Recognized Loss |
| 76,804 | 800004887 | Claim Did Not Result in a Recognized Loss |
| 76,805 | 800004888 | Claim Did Not Result in a Recognized Loss |
| 76,806 | 800004889 | No Eligible Purchases During the Class Period |
| 76,807 | 800004891 | Claim Did Not Result in a Recognized Loss |
| 76,808 | 800004892 | Condition of Ineligibility Never Cured |
| 76,809 | 800004894 | Claim Did Not Result in a Recognized Loss |
| 76,810 | 800004895 | Claim Did Not Result in a Recognized Loss |
| 76,811 | 800004896 | Claim Did Not Result in a Recognized Loss |
| 76,812 | 800004897 | Condition of Ineligibility Never Cured |
| 76,813 | 800004898 | Claim Did Not Result in a Recognized Loss |
| 76,814 | 800004899 | Claim Did Not Result in a Recognized Loss |
| 76,815 | 800004900 | Condition of Ineligibility Never Cured |
| 76,816 | 800004901 | Claim Did Not Result in a Recognized Loss |
| 76,817 | 800004902 | Claim Did Not Result in a Recognized Loss |
| 76,818 | 800004904 | Claim Did Not Result in a Recognized Loss |
| 76,819 | 800004905 | Claim Did Not Result in a Recognized Loss |
| 76,820 | 800004906 | No Eligible Purchases During the Class Period |
| 76,821 | 800004907 | Claim Did Not Result in a Recognized Loss |
| 76,822 | 800004908 | Claim Did Not Result in a Recognized Loss |
| 76,823 | 800004909 | Claim Did Not Result in a Recognized Loss |
| 76,824 | 800004910 | Condition of Ineligibility Never Cured |
| 76,825 | 800004911 | Claim Did Not Result in a Recognized Loss |
| 76,826 | 800004912 | Condition of Ineligibility Never Cured |
| 76,827 | 800004913 | Claim Did Not Result in a Recognized Loss |
| 76,828 | 800004914 | Claim Did Not Result in a Recognized Loss |
| 76,829 | 800004915 | Claim Did Not Result in a Recognized Loss |
| 76,830 | 800004920 | Claim Did Not Result in a Recognized Loss |
| 76,831 | 800004921 | Claim Did Not Result in a Recognized Loss |
| 76,832 | 800004922 | Claim Did Not Result in a Recognized Loss |
| 76,833 | 800004923 | No Eligible Purchases During the Class Period |
| 76,834 | 800004925 | Claim Did Not Result in a Recognized Loss |
| 76,835 | 800004926 | Condition of Ineligibility Never Cured |
| 76,836 | 800004927 | Condition of Ineligibility Never Cured |
| 76,837 | 800004929 | Claim Did Not Result in a Recognized Loss |
| 76,838 | 800004930 | Claim Did Not Result in a Recognized Loss |
| 76,839 | 800004931 | No Eligible Purchases During the Class Period |
| 76,840 | 800004933 | Claim Did Not Result in a Recognized Loss |
| 76,841 | 800004934 | Claim Did Not Result in a Recognized Loss |
| 76,842 | 800004935 | Claim Did Not Result in a Recognized Loss |
| 76,843 | 800004936 | Claim Did Not Result in a Recognized Loss |
| 76,844 | 800004937 | Claim Did Not Result in a Recognized Loss |
| 76,845 | 800004938 | Claim Did Not Result in a Recognized Loss |
| 76,846 | 800004939 | Claim Did Not Result in a Recognized Loss |
| 76,847 | 800004940 | Claim Did Not Result in a Recognized Loss |
| 76,848 | 800004942 | Condition of Ineligibility Never Cured |
| 76,849 | 800004943 | Claim Did Not Result in a Recognized Loss |
| 76,850 | 800004944 | Condition of Ineligibility Never Cured |
| 76,851 | 800004946 | Claim Did Not Result in a Recognized Loss |
| 76,852 | 800004947 | Condition of Ineligibility Never Cured |
| 76,853 | 800004948 | Condition of Ineligibility Never Cured |
| 76,854 | 800004950 | Claim Did Not Result in a Recognized Loss |
| 76,855 | 800004953 | Condition of Ineligibility Never Cured |
| 76,856 | 800004954 | Claim Did Not Result in a Recognized Loss |
| 76,857 | 800004956 | Claim Did Not Result in a Recognized Loss |
| 76,858 | 800004959 | Claim Did Not Result in a Recognized Loss |
| 76,859 | 800004960 | Claim Did Not Result in a Recognized Loss |
| 76,860 | 800004961 | Claim Did Not Result in a Recognized Loss |
| 76,861 | 800004963 | Condition of Ineligibility Never Cured |

**Peloton Interactive, Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 24,976 | 530063383 | Claim Did Not Result in a Recognized Loss |
| 24,977 | 530063384 | Claim Did Not Result in a Recognized Loss |
| 24,978 | 530063385 | Claim Did Not Result in a Recognized Loss |
| 24,979 | 530063387 | Claim Did Not Result in a Recognized Loss |
| 24,980 | 530063391 | Claim Did Not Result in a Recognized Loss |
| 24,981 | 530063392 | Claim Did Not Result in a Recognized Loss |
| 24,982 | 530063393 | Claim Did Not Result in a Recognized Loss |
| 24,983 | 530063394 | Claim Did Not Result in a Recognized Loss |
| 24,984 | 530063395 | Claim Did Not Result in a Recognized Loss |
| 24,985 | 530063396 | Claim Did Not Result in a Recognized Loss |
| 24,986 | 530063397 | No Eligible Purchases During the Class Period |
| 24,987 | 530063398 | Claim Did Not Result in a Recognized Loss |
| 24,988 | 530063399 | Claim Did Not Result in a Recognized Loss |
| 24,989 | 530063401 | Claim Did Not Result in a Recognized Loss |
| 24,990 | 530063402 | Claim Did Not Result in a Recognized Loss |
| 24,991 | 530063403 | Claim Did Not Result in a Recognized Loss |
| 24,992 | 530063404 | Claim Did Not Result in a Recognized Loss |
| 24,993 | 530063406 | Claim Did Not Result in a Recognized Loss |
| 24,994 | 530063407 | Claim Did Not Result in a Recognized Loss |
| 24,995 | 530063408 | Claim Did Not Result in a Recognized Loss |
| 24,996 | 530063412 | Claim Did Not Result in a Recognized Loss |
| 24,997 | 530063413 | Claim Did Not Result in a Recognized Loss |
| 24,998 | 530063414 | Claim Did Not Result in a Recognized Loss |
| 24,999 | 530063415 | Claim Did Not Result in a Recognized Loss |
| 25,000 | 530063417 | Claim Did Not Result in a Recognized Loss |
| 25,001 | 530063419 | Claim Did Not Result in a Recognized Loss |
| 25,002 | 530063420 | Duplicate Claim |
| 25,003 | 530063422 | Claim Did Not Result in a Recognized Loss |
| 25,004 | 530063425 | Claim Did Not Result in a Recognized Loss |
| 25,005 | 530063428 | Claim Did Not Result in a Recognized Loss |
| 25,006 | 530063430 | Claim Did Not Result in a Recognized Loss |
| 25,007 | 530063431 | Claim Did Not Result in a Recognized Loss |
| 25,008 | 530063432 | Claim Did Not Result in a Recognized Loss |
| 25,009 | 530063433 | Claim Did Not Result in a Recognized Loss |
| 25,010 | 530063434 | Claim Did Not Result in a Recognized Loss |
| 25,011 | 530063435 | Claim Did Not Result in a Recognized Loss |
| 25,012 | 530063436 | Claim Did Not Result in a Recognized Loss |
| 25,013 | 530063437 | Claim Did Not Result in a Recognized Loss |
| 25,014 | 530063438 | Claim Did Not Result in a Recognized Loss |
| 25,015 | 530063440 | Claim Did Not Result in a Recognized Loss |
| 25,016 | 530063442 | Claim Did Not Result in a Recognized Loss |
| 25,017 | 530063443 | Claim Did Not Result in a Recognized Loss |
| 25,018 | 530063444 | Claim Did Not Result in a Recognized Loss |
| 25,019 | 530063446 | Claim Did Not Result in a Recognized Loss |
| 25,020 | 530063447 | Claim Did Not Result in a Recognized Loss |
| 25,021 | 530063449 | Claim Did Not Result in a Recognized Loss |
| 25,022 | 530063450 | Claim Did Not Result in a Recognized Loss |
| 25,023 | 530063451 | Claim Did Not Result in a Recognized Loss |
| 25,024 | 530063452 | Claim Did Not Result in a Recognized Loss |
| 25,025 | 530063454 | Claim Did Not Result in a Recognized Loss |
| 25,026 | 530063455 | Claim Did Not Result in a Recognized Loss |
| 25,027 | 530063456 | Claim Did Not Result in a Recognized Loss |
| 25,028 | 530063458 | Claim Did Not Result in a Recognized Loss |
| 25,029 | 530063459 | Claim Did Not Result in a Recognized Loss |
| 25,030 | 530063460 | Claim Did Not Result in a Recognized Loss |
| 25,031 | 530063461 | Claim Did Not Result in a Recognized Loss |
| 25,032 | 530063463 | Claim Did Not Result in a Recognized Loss |
| 25,033 | 530063465 | Claim Did Not Result in a Recognized Loss |
| 25,034 | 530063467 | Claim Did Not Result in a Recognized Loss |
| 25,035 | 530063468 | Claim Did Not Result in a Recognized Loss |
| 25,036 | 530063469 | Claim Did Not Result in a Recognized Loss |
| 25,037 | 530063472 | Claim Did Not Result in a Recognized Loss |
| 25,038 | 530063473 | Claim Did Not Result in a Recognized Loss |
| 25,039 | 530063474 | Claim Did Not Result in a Recognized Loss |
| 25,040 | 530063475 | Claim Did Not Result in a Recognized Loss |
| 25,041 | 530063477 | Claim Did Not Result in a Recognized Loss |
| 25,042 | 530063479 | Claim Did Not Result in a Recognized Loss |
| 25,043 | 530063480 | Claim Did Not Result in a Recognized Loss |
| 25,044 | 530063481 | Claim Did Not Result in a Recognized Loss |
| 25,045 | 530063482 | Claim Did Not Result in a Recognized Loss |
| 25,046 | 530063483 | No Eligible Purchases During the Class Period |
| 25,047 | 530063486 | Claim Did Not Result in a Recognized Loss |
| 25,048 | 530063492 | Claim Did Not Result in a Recognized Loss |
| 25,049 | 530063493 | Claim Did Not Result in a Recognized Loss |
| 25,050 | 530063494 | Claim Did Not Result in a Recognized Loss |
| 25,051 | 530063495 | Claim Did Not Result in a Recognized Loss |
| 25,052 | 530063497 | Claim Did Not Result in a Recognized Loss |
| 25,053 | 530063499 | Claim Did Not Result in a Recognized Loss |
| 25,054 | 530063501 | Claim Did Not Result in a Recognized Loss |
| 25,055 | 530063503 | Claim Did Not Result in a Recognized Loss |
| 25,056 | 530063504 | Claim Did Not Result in a Recognized Loss |
| 25,057 | 530063506 | Claim Did Not Result in a Recognized Loss |
| 25,058 | 530063507 | Claim Did Not Result in a Recognized Loss |
| 25,059 | 530063508 | Claim Did Not Result in a Recognized Loss |
| 25,060 | 530063509 | Claim Did Not Result in a Recognized Loss |
| 25,061 | 530063510 | Claim Did Not Result in a Recognized Loss |
| 25,062 | 530063511 | Claim Did Not Result in a Recognized Loss |
| 25,063 | 530063513 | Claim Did Not Result in a Recognized Loss |
| 25,064 | 530063514 | Claim Did Not Result in a Recognized Loss |
| 25,065 | 530063515 | Claim Did Not Result in a Recognized Loss |
| 25,066 | 530063516 | Claim Did Not Result in a Recognized Loss |
| 25,067 | 530063520 | Claim Did Not Result in a Recognized Loss |
| 25,068 | 530063522 | Claim Did Not Result in a Recognized Loss |
| 25,069 | 530063523 | Claim Did Not Result in a Recognized Loss |
| 25,070 | 530063524 | Claim Did Not Result in a Recognized Loss |
| 25,071 | 530063525 | Claim Did Not Result in a Recognized Loss |
| 25,072 | 530063526 | Claim Did Not Result in a Recognized Loss |
| 25,073 | 530063527 | Claim Did Not Result in a Recognized Loss |
| 25,074 | 530063528 | Claim Did Not Result in a Recognized Loss |
| 25,075 | 530063529 | Claim Did Not Result in a Recognized Loss |
| 25,076 | 530063530 | Claim Did Not Result in a Recognized Loss |
| 25,077 | 530063531 | Claim Did Not Result in a Recognized Loss |
| 25,078 | 530063532 | Claim Did Not Result in a Recognized Loss |
| 25,079 | 530063533 | Claim Did Not Result in a Recognized Loss |
| 25,080 | 530063535 | Claim Did Not Result in a Recognized Loss |
| 25,081 | 530063536 | Claim Did Not Result in a Recognized Loss |
| 25,082 | 530063538 | Claim Did Not Result in a Recognized Loss |
| 25,083 | 530063539 | Claim Did Not Result in a Recognized Loss |
| 25,084 | 530063542 | Claim Did Not Result in a Recognized Loss |
| 25,085 | 530063543 | Claim Did Not Result in a Recognized Loss |
| 25,086 | 530063545 | Claim Did Not Result in a Recognized Loss |
| 25,087 | 530063546 | Claim Did Not Result in a Recognized Loss |
| 25,088 | 530063547 | Claim Did Not Result in a Recognized Loss |
| 25,089 | 530063548 | No Eligible Purchases During the Class Period |
| 25,090 | 530063549 | Claim Did Not Result in a Recognized Loss |
| 25,091 | 530063550 | Claim Did Not Result in a Recognized Loss |
| 25,092 | 530063551 | Claim Did Not Result in a Recognized Loss |
| 25,093 | 530063552 | Claim Did Not Result in a Recognized Loss |
| 25,094 | 530063553 | Claim Did Not Result in a Recognized Loss |
| 25,095 | 530063554 | Claim Did Not Result in a Recognized Loss |
| 25,096 | 530063555 | Claim Did Not Result in a Recognized Loss |
| 25,097 | 530063556 | Claim Did Not Result in a Recognized Loss |
| 25,098 | 530063559 | Claim Did Not Result in a Recognized Loss |
| 25,099 | 530063561 | Claim Did Not Result in a Recognized Loss |
| 25,100 | 530063565 | Claim Did Not Result in a Recognized Loss |
| 25,101 | 530063566 | Claim Did Not Result in a Recognized Loss |
| 25,102 | 530063567 | Claim Did Not Result in a Recognized Loss |
| 25,103 | 530063568 | Claim Did Not Result in a Recognized Loss |
| 25,104 | 530063569 | Claim Did Not Result in a Recognized Loss |
| 25,105 | 530063571 | Claim Did Not Result in a Recognized Loss |
| 25,106 | 530063573 | Claim Did Not Result in a Recognized Loss |
| 25,107 | 530063574 | Claim Did Not Result in a Recognized Loss |
| 25,108 | 530063577 | Claim Did Not Result in a Recognized Loss |
| 25,109 | 530063578 | Claim Did Not Result in a Recognized Loss |
| 25,110 | 530063579 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 50,919 | 530109057 | Claim Did Not Result in a Recognized Loss |
| 50,920 | 530109058 | Claim Did Not Result in a Recognized Loss |
| 50,921 | 530109059 | Claim Did Not Result in a Recognized Loss |
| 50,922 | 530109060 | Claim Did Not Result in a Recognized Loss |
| 50,923 | 530109061 | Claim Did Not Result in a Recognized Loss |
| 50,924 | 530109063 | Claim Did Not Result in a Recognized Loss |
| 50,925 | 530109065 | Claim Did Not Result in a Recognized Loss |
| 50,926 | 530109066 | Claim Did Not Result in a Recognized Loss |
| 50,927 | 530109069 | Claim Did Not Result in a Recognized Loss |
| 50,928 | 530109072 | Claim Did Not Result in a Recognized Loss |
| 50,929 | 530109073 | Claim Did Not Result in a Recognized Loss |
| 50,930 | 530109074 | Claim Did Not Result in a Recognized Loss |
| 50,931 | 530109077 | Claim Did Not Result in a Recognized Loss |
| 50,932 | 530109080 | Claim Did Not Result in a Recognized Loss |
| 50,933 | 530109081 | Claim Did Not Result in a Recognized Loss |
| 50,934 | 530109082 | Claim Did Not Result in a Recognized Loss |
| 50,935 | 530109084 | Claim Did Not Result in a Recognized Loss |
| 50,936 | 530109085 | Claim Did Not Result in a Recognized Loss |
| 50,937 | 530109086 | Claim Did Not Result in a Recognized Loss |
| 50,938 | 530109087 | Claim Did Not Result in a Recognized Loss |
| 50,939 | 530109091 | Claim Did Not Result in a Recognized Loss |
| 50,940 | 530109092 | Claim Did Not Result in a Recognized Loss |
| 50,941 | 530109093 | Claim Did Not Result in a Recognized Loss |
| 50,942 | 530109095 | Claim Did Not Result in a Recognized Loss |
| 50,943 | 530109096 | Claim Did Not Result in a Recognized Loss |
| 50,944 | 530109097 | Claim Did Not Result in a Recognized Loss |
| 50,945 | 530109098 | Claim Did Not Result in a Recognized Loss |
| 50,946 | 530109100 | Claim Did Not Result in a Recognized Loss |
| 50,947 | 530109102 | Claim Did Not Result in a Recognized Loss |
| 50,948 | 530109103 | Claim Did Not Result in a Recognized Loss |
| 50,949 | 530109106 | Claim Did Not Result in a Recognized Loss |
| 50,950 | 530109107 | Claim Did Not Result in a Recognized Loss |
| 50,951 | 530109108 | Claim Did Not Result in a Recognized Loss |
| 50,952 | 530109112 | Claim Did Not Result in a Recognized Loss |
| 50,953 | 530109113 | Claim Did Not Result in a Recognized Loss |
| 50,954 | 530109114 | Claim Did Not Result in a Recognized Loss |
| 50,955 | 530109117 | Claim Did Not Result in a Recognized Loss |
| 50,956 | 530109118 | Claim Did Not Result in a Recognized Loss |
| 50,957 | 530109119 | Claim Did Not Result in a Recognized Loss |
| 50,958 | 530109121 | Claim Did Not Result in a Recognized Loss |
| 50,959 | 530109123 | Claim Did Not Result in a Recognized Loss |
| 50,960 | 530109126 | Claim Did Not Result in a Recognized Loss |
| 50,961 | 530109127 | Claim Did Not Result in a Recognized Loss |
| 50,962 | 530109129 | Claim Did Not Result in a Recognized Loss |
| 50,963 | 530109130 | Claim Did Not Result in a Recognized Loss |
| 50,964 | 530109131 | Claim Did Not Result in a Recognized Loss |
| 50,965 | 530109132 | Claim Did Not Result in a Recognized Loss |
| 50,966 | 530109133 | Claim Did Not Result in a Recognized Loss |
| 50,967 | 530109135 | Claim Did Not Result in a Recognized Loss |
| 50,968 | 530109138 | Claim Did Not Result in a Recognized Loss |
| 50,969 | 530109140 | Claim Did Not Result in a Recognized Loss |
| 50,970 | 530109142 | Claim Did Not Result in a Recognized Loss |
| 50,971 | 530109143 | Claim Did Not Result in a Recognized Loss |
| 50,972 | 530109146 | Claim Did Not Result in a Recognized Loss |
| 50,973 | 530109147 | Claim Did Not Result in a Recognized Loss |
| 50,974 | 530109148 | Claim Did Not Result in a Recognized Loss |
| 50,975 | 530109150 | Claim Did Not Result in a Recognized Loss |
| 50,976 | 530109151 | Claim Did Not Result in a Recognized Loss |
| 50,977 | 530109153 | Claim Did Not Result in a Recognized Loss |
| 50,978 | 530109154 | Claim Did Not Result in a Recognized Loss |
| 50,979 | 530109155 | Claim Did Not Result in a Recognized Loss |
| 50,980 | 530109158 | Claim Did Not Result in a Recognized Loss |
| 50,981 | 530109159 | Claim Did Not Result in a Recognized Loss |
| 50,982 | 530109161 | Claim Did Not Result in a Recognized Loss |
| 50,983 | 530109162 | Claim Did Not Result in a Recognized Loss |
| 50,984 | 530109164 | Claim Did Not Result in a Recognized Loss |
| 50,985 | 530109165 | Claim Did Not Result in a Recognized Loss |
| 50,986 | 530109168 | Claim Did Not Result in a Recognized Loss |
| 50,987 | 530109170 | Claim Did Not Result in a Recognized Loss |
| 50,988 | 530109172 | Claim Did Not Result in a Recognized Loss |
| 50,989 | 530109174 | Claim Did Not Result in a Recognized Loss |
| 50,990 | 530109175 | Claim Did Not Result in a Recognized Loss |
| 50,991 | 530109178 | Claim Did Not Result in a Recognized Loss |
| 50,992 | 530109179 | Claim Did Not Result in a Recognized Loss |
| 50,993 | 530109181 | Claim Did Not Result in a Recognized Loss |
| 50,994 | 530109186 | Claim Did Not Result in a Recognized Loss |
| 50,995 | 530109187 | Claim Did Not Result in a Recognized Loss |
| 50,996 | 530109188 | Claim Did Not Result in a Recognized Loss |
| 50,997 | 530109189 | Claim Did Not Result in a Recognized Loss |
| 50,998 | 530109191 | Claim Did Not Result in a Recognized Loss |
| 50,999 | 530109194 | No Eligible Purchases During the Class Period |
| 51,000 | 530109196 | Claim Did Not Result in a Recognized Loss |
| 51,001 | 530109197 | Claim Did Not Result in a Recognized Loss |
| 51,002 | 530109200 | Claim Did Not Result in a Recognized Loss |
| 51,003 | 530109202 | Claim Did Not Result in a Recognized Loss |
| 51,004 | 530109203 | Claim Did Not Result in a Recognized Loss |
| 51,005 | 530109204 | Claim Did Not Result in a Recognized Loss |
| 51,006 | 530109205 | Claim Did Not Result in a Recognized Loss |
| 51,007 | 530109209 | Claim Did Not Result in a Recognized Loss |
| 51,008 | 530109211 | Claim Did Not Result in a Recognized Loss |
| 51,009 | 530109212 | Claim Did Not Result in a Recognized Loss |
| 51,010 | 530109213 | Claim Did Not Result in a Recognized Loss |
| 51,011 | 530109214 | Claim Did Not Result in a Recognized Loss |
| 51,012 | 530109215 | Claim Did Not Result in a Recognized Loss |
| 51,013 | 530109216 | Claim Did Not Result in a Recognized Loss |
| 51,014 | 530109217 | Claim Did Not Result in a Recognized Loss |
| 51,015 | 530109219 | Claim Did Not Result in a Recognized Loss |
| 51,016 | 530109221 | Claim Did Not Result in a Recognized Loss |
| 51,017 | 530109222 | Claim Did Not Result in a Recognized Loss |
| 51,018 | 530109223 | Claim Did Not Result in a Recognized Loss |
| 51,019 | 530109224 | Claim Did Not Result in a Recognized Loss |
| 51,020 | 530109225 | Claim Did Not Result in a Recognized Loss |
| 51,021 | 530109227 | Claim Did Not Result in a Recognized Loss |
| 51,022 | 530109230 | Claim Did Not Result in a Recognized Loss |
| 51,023 | 530109233 | Claim Did Not Result in a Recognized Loss |
| 51,024 | 530109234 | Claim Did Not Result in a Recognized Loss |
| 51,025 | 530109235 | Claim Did Not Result in a Recognized Loss |
| 51,026 | 530109236 | Claim Did Not Result in a Recognized Loss |
| 51,027 | 530109238 | Claim Did Not Result in a Recognized Loss |
| 51,028 | 530109240 | Claim Did Not Result in a Recognized Loss |
| 51,029 | 530109242 | Claim Did Not Result in a Recognized Loss |
| 51,030 | 530109243 | Claim Did Not Result in a Recognized Loss |
| 51,031 | 530109244 | Claim Did Not Result in a Recognized Loss |
| 51,032 | 530109245 | Claim Did Not Result in a Recognized Loss |
| 51,033 | 530109246 | Claim Did Not Result in a Recognized Loss |
| 51,034 | 530109247 | Claim Did Not Result in a Recognized Loss |
| 51,035 | 530109248 | Claim Did Not Result in a Recognized Loss |
| 51,036 | 530109249 | Claim Did Not Result in a Recognized Loss |
| 51,037 | 530109250 | Claim Did Not Result in a Recognized Loss |
| 51,038 | 530109251 | Claim Did Not Result in a Recognized Loss |
| 51,039 | 530109252 | Claim Did Not Result in a Recognized Loss |
| 51,040 | 530109253 | Claim Did Not Result in a Recognized Loss |
| 51,041 | 530109254 | Claim Did Not Result in a Recognized Loss |
| 51,042 | 530109255 | Claim Did Not Result in a Recognized Loss |
| 51,043 | 530109256 | Claim Did Not Result in a Recognized Loss |
| 51,044 | 530109258 | Claim Did Not Result in a Recognized Loss |
| 51,045 | 530109260 | Claim Did Not Result in a Recognized Loss |
| 51,046 | 530109261 | Claim Did Not Result in a Recognized Loss |
| 51,047 | 530109263 | Claim Did Not Result in a Recognized Loss |
| 51,048 | 530109266 | Claim Did Not Result in a Recognized Loss |
| 51,049 | 530109267 | Claim Did Not Result in a Recognized Loss |
| 51,050 | 530109268 | Claim Did Not Result in a Recognized Loss |
| 51,051 | 530109271 | Claim Did Not Result in a Recognized Loss |
| 51,052 | 530109273 | Claim Did Not Result in a Recognized Loss |
| 51,053 | 530109275 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 76,862 | 800004964 | Condition of Ineligibility Never Cured |
| 76,863 | 800004966 | Claim Did Not Result in a Recognized Loss |
| 76,864 | 800004969 | Claim Did Not Result in a Recognized Loss |
| 76,865 | 800004971 | Claim Did Not Result in a Recognized Loss |
| 76,866 | 800004973 | Condition of Ineligibility Never Cured |
| 76,867 | 800004974 | Condition of Ineligibility Never Cured |
| 76,868 | 800004975 | Claim Did Not Result in a Recognized Loss |
| 76,869 | 800004976 | Claim Did Not Result in a Recognized Loss |
| 76,870 | 800004977 | Claim Did Not Result in a Recognized Loss |
| 76,871 | 800004978 | Claim Did Not Result in a Recognized Loss |
| 76,872 | 800004979 | Claim Did Not Result in a Recognized Loss |
| 76,873 | 800004980 | Condition of Ineligibility Never Cured |
| 76,874 | 800004982 | Claim Did Not Result in a Recognized Loss |
| 76,875 | 800004984 | Claim Did Not Result in a Recognized Loss |
| 76,876 | 800004985 | No Eligible Purchases During the Class Period |
| 76,877 | 800004986 | No Eligible Purchases During the Class Period |
| 76,878 | 800004987 | Claim Did Not Result in a Recognized Loss |
| 76,879 | 800004988 | Claim Did Not Result in a Recognized Loss |
| 76,880 | 800004990 | Duplicate Claim |
| 76,881 | 800004991 | Claim Did Not Result in a Recognized Loss |
| 76,882 | 800004992 | Claim Did Not Result in a Recognized Loss |
| 76,883 | 800004993 | No Eligible Purchases During the Class Period |
| 76,884 | 800004997 | Claim Did Not Result in a Recognized Loss |
| 76,885 | 800004998 | Claim Did Not Result in a Recognized Loss |
| 76,886 | 800005000 | Claim Did Not Result in a Recognized Loss |
| 76,887 | 800005001 | Claim Did Not Result in a Recognized Loss |
| 76,888 | 800005002 | Condition of Ineligibility Never Cured |
| 76,889 | 800005003 | Claim Did Not Result in a Recognized Loss |
| 76,890 | 800005004 | Condition of Ineligibility Never Cured |
| 76,891 | 800005005 | Claim Did Not Result in a Recognized Loss |
| 76,892 | 800005009 | No Eligible Purchases During the Class Period |
| 76,893 | 800005010 | Condition of Ineligibility Never Cured |
| 76,894 | 800005011 | Claim Did Not Result in a Recognized Loss |
| 76,895 | 800005012 | Claim Did Not Result in a Recognized Loss |
| 76,896 | 800005013 | Claim Did Not Result in a Recognized Loss |
| 76,897 | 800005014 | Claim Did Not Result in a Recognized Loss |
| 76,898 | 800005015 | Claim Did Not Result in a Recognized Loss |
| 76,899 | 800005016 | Claim Did Not Result in a Recognized Loss |
| 76,900 | 800005017 | Claim Did Not Result in a Recognized Loss |
| 76,901 | 800005018 | Claim Did Not Result in a Recognized Loss |
| 76,902 | 800005019 | Claim Did Not Result in a Recognized Loss |
| 76,903 | 800005020 | Claim Did Not Result in a Recognized Loss |
| 76,904 | 800005021 | Claim Did Not Result in a Recognized Loss |
| 76,905 | 800005023 | Claim Did Not Result in a Recognized Loss |
| 76,906 | 800005024 | Claim Did Not Result in a Recognized Loss |
| 76,907 | 800005025 | Claim Did Not Result in a Recognized Loss |
| 76,908 | 800005027 | Claim Did Not Result in a Recognized Loss |
| 76,909 | 800005028 | Claim Did Not Result in a Recognized Loss |
| 76,910 | 800005029 | Condition of Ineligibility Never Cured |
| 76,911 | 800005031 | Claim Did Not Result in a Recognized Loss |
| 76,912 | 800005032 | Claim Did Not Result in a Recognized Loss |
| 76,913 | 800005033 | Claim Did Not Result in a Recognized Loss |
| 76,914 | 800005034 | Claim Did Not Result in a Recognized Loss |
| 76,915 | 800005035 | Claim Did Not Result in a Recognized Loss |
| 76,916 | 800005037 | Claim Did Not Result in a Recognized Loss |
| 76,917 | 800005040 | Claim Did Not Result in a Recognized Loss |
| 76,918 | 800005041 | Claim Did Not Result in a Recognized Loss |
| 76,919 | 800005043 | Condition of Ineligibility Never Cured |
| 76,920 | 800005044 | Claim Did Not Result in a Recognized Loss |
| 76,921 | 800005047 | Claim Did Not Result in a Recognized Loss |
| 76,922 | 800005048 | Claim Did Not Result in a Recognized Loss |
| 76,923 | 800005049 | Condition of Ineligibility Never Cured |
| 76,924 | 800005050 | Condition of Ineligibility Never Cured |
| 76,925 | 800005051 | Claim Did Not Result in a Recognized Loss |
| 76,926 | 800005052 | Condition of Ineligibility Never Cured |
| 76,927 | 800005053 | Claim Did Not Result in a Recognized Loss |
| 76,928 | 800005057 | Claim Did Not Result in a Recognized Loss |
| 76,929 | 800005064 | Claim Did Not Result in a Recognized Loss |
| 76,930 | 800005065 | Claim Did Not Result in a Recognized Loss |
| 76,931 | 800005067 | Claim Did Not Result in a Recognized Loss |
| 76,932 | 800005068 | Claim Did Not Result in a Recognized Loss |
| 76,933 | 800005070 | Claim Did Not Result in a Recognized Loss |
| 76,934 | 800005071 | Condition of Ineligibility Never Cured |
| 76,935 | 800005073 | Claim Did Not Result in a Recognized Loss |
| 76,936 | 800005074 | Claim Did Not Result in a Recognized Loss |
| 76,937 | 800005076 | Claim Did Not Result in a Recognized Loss |
| 76,938 | 800005076 | Condition of Ineligibility Never Cured |
| 76,939 | 800005077 | Claim Did Not Result in a Recognized Loss |
| 76,940 | 800005082 | Claim Did Not Result in a Recognized Loss |
| 76,941 | 800005083 | Claim Did Not Result in a Recognized Loss |
| 76,942 | 800005084 | No Eligible Purchases During the Class Period |
| 76,943 | 800005086 | Condition of Ineligibility Never Cured |
| 76,944 | 800005087 | Claim Did Not Result in a Recognized Loss |
| 76,945 | 800005089 | Condition of Ineligibility Never Cured |
| 76,946 | 800005091 | Claim Did Not Result in a Recognized Loss |
| 76,947 | 800005092 | Condition of Ineligibility Never Cured |
| 76,948 | 800005093 | Claim Did Not Result in a Recognized Loss |
| 76,949 | 800005094 | Condition of Ineligibility Never Cured |
| 76,950 | 800005095 | Claim Did Not Result in a Recognized Loss |
| 76,951 | 800005096 | Condition of Ineligibility Never Cured |
| 76,952 | 800005097 | Condition of Ineligibility Never Cured |
| 76,953 | 800005098 | Condition of Ineligibility Never Cured |
| 76,954 | 800005099 | Claim Did Not Result in a Recognized Loss |
| 76,955 | 800005100 | Claim Did Not Result in a Recognized Loss |
| 76,956 | 800005102 | Claim Did Not Result in a Recognized Loss |
| 76,957 | 800005104 | Claim Did Not Result in a Recognized Loss |
| 76,958 | 800005105 | No Eligible Purchases During the Class Period |
| 76,959 | 800005106 | Claim Did Not Result in a Recognized Loss |
| 76,960 | 800005107 | Claim Did Not Result in a Recognized Loss |
| 76,961 | 800005109 | Claim Did Not Result in a Recognized Loss |
| 76,962 | 800005111 | Claim Did Not Result in a Recognized Loss |
| 76,963 | 800005112 | Claim Did Not Result in a Recognized Loss |
| 76,964 | 800005113 | Claim Did Not Result in a Recognized Loss |
| 76,965 | 800005114 | Claim Did Not Result in a Recognized Loss |
| 76,966 | 800005115 | Claim Did Not Result in a Recognized Loss |
| 76,967 | 800005117 | Claim Did Not Result in a Recognized Loss |
| 76,968 | 800005121 | Claim Did Not Result in a Recognized Loss |
| 76,969 | 800005122 | Claim Did Not Result in a Recognized Loss |
| 76,970 | 800005124 | Condition of Ineligibility Never Cured |
| 76,971 | 800005126 | Claim Did Not Result in a Recognized Loss |
| 76,972 | 800005128 | Condition of Ineligibility Never Cured |
| 76,973 | 800005131 | Condition of Ineligibility Never Cured |
| 76,974 | 800005132 | Claim Did Not Result in a Recognized Loss |
| 76,975 | 800005133 | Claim Did Not Result in a Recognized Loss |
| 76,976 | 800005135 | Claim Did Not Result in a Recognized Loss |
| 76,977 | 800005137 | Claim Did Not Result in a Recognized Loss |
| 76,978 | 800005139 | Claim Did Not Result in a Recognized Loss |
| 76,979 | 800005140 | Claim Did Not Result in a Recognized Loss |
| 76,980 | 800005141 | Condition of Ineligibility Never Cured |
| 76,981 | 800005143 | No Eligible Purchases During the Class Period |
| 76,982 | 800005144 | Claim Did Not Result in a Recognized Loss |
| 76,983 | 800005146 | Claim Did Not Result in a Recognized Loss |
| 76,984 | 800005148 | Claim Did Not Result in a Recognized Loss |
| 76,985 | 800005149 | Claim Did Not Result in a Recognized Loss |
| 76,986 | 800005153 | Claim Did Not Result in a Recognized Loss |
| 76,987 | 800005154 | Condition of Ineligibility Never Cured |
| 76,988 | 800005158 | Condition of Ineligibility Never Cured |
| 76,989 | 800005161 | Condition of Ineligibility Never Cured |
| 76,990 | 800005162 | Condition of Ineligibility Never Cured |
| 76,991 | 800005163 | Condition of Ineligibility Never Cured |
| 76,992 | 800005165 | Condition of Ineligibility Never Cured |
| 76,993 | 800005166 | Condition of Ineligibility Never Cured |
| 76,994 | 800005166 | Claim Did Not Result in a Recognized Loss |
| 76,995 | 800005168 | No Eligible Purchases During the Class Period |
| 76,996 | 800005171 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,111 | 530063580 | Claim Did Not Result in a Recognized Loss |
| 25,112 | 530063582 | Claim Did Not Result in a Recognized Loss |
| 25,113 | 530063583 | Claim Did Not Result in a Recognized Loss |
| 25,114 | 530063585 | Claim Did Not Result in a Recognized Loss |
| 25,115 | 530063587 | Claim Did Not Result in a Recognized Loss |
| 25,116 | 530063588 | Claim Did Not Result in a Recognized Loss |
| 25,117 | 530063590 | Claim Did Not Result in a Recognized Loss |
| 25,118 | 530063591 | Claim Did Not Result in a Recognized Loss |
| 25,119 | 530063596 | Claim Did Not Result in a Recognized Loss |
| 25,120 | 530063598 | Claim Did Not Result in a Recognized Loss |
| 25,121 | 530063599 | Claim Did Not Result in a Recognized Loss |
| 25,122 | 530063600 | Claim Did Not Result in a Recognized Loss |
| 25,123 | 530063601 | Claim Did Not Result in a Recognized Loss |
| 25,124 | 530063602 | Claim Did Not Result in a Recognized Loss |
| 25,125 | 530063603 | Claim Did Not Result in a Recognized Loss |
| 25,126 | 530063605 | Claim Did Not Result in a Recognized Loss |
| 25,127 | 530063606 | Claim Did Not Result in a Recognized Loss |
| 25,128 | 530063607 | Claim Did Not Result in a Recognized Loss |
| 25,129 | 530063610 | Claim Did Not Result in a Recognized Loss |
| 25,130 | 530063611 | Claim Did Not Result in a Recognized Loss |
| 25,131 | 530063613 | Claim Did Not Result in a Recognized Loss |
| 25,132 | 530063615 | Claim Did Not Result in a Recognized Loss |
| 25,133 | 530063616 | Claim Did Not Result in a Recognized Loss |
| 25,134 | 530063617 | No Eligible Purchases During the Class Period |
| 25,135 | 530063620 | Claim Did Not Result in a Recognized Loss |
| 25,136 | 530063623 | Claim Did Not Result in a Recognized Loss |
| 25,137 | 530063624 | Claim Did Not Result in a Recognized Loss |
| 25,138 | 530063626 | Claim Did Not Result in a Recognized Loss |
| 25,139 | 530063628 | Claim Did Not Result in a Recognized Loss |
| 25,140 | 530063629 | Claim Did Not Result in a Recognized Loss |
| 25,141 | 530063632 | Claim Did Not Result in a Recognized Loss |
| 25,142 | 530063635 | Claim Did Not Result in a Recognized Loss |
| 25,143 | 530063636 | Claim Did Not Result in a Recognized Loss |
| 25,144 | 530063637 | Claim Did Not Result in a Recognized Loss |
| 25,145 | 530063638 | Claim Did Not Result in a Recognized Loss |
| 25,146 | 530063640 | Claim Did Not Result in a Recognized Loss |
| 25,147 | 530063641 | Claim Did Not Result in a Recognized Loss |
| 25,148 | 530063643 | Claim Did Not Result in a Recognized Loss |
| 25,149 | 530063645 | Claim Did Not Result in a Recognized Loss |
| 25,150 | 530063646 | Claim Did Not Result in a Recognized Loss |
| 25,151 | 530063647 | Claim Did Not Result in a Recognized Loss |
| 25,152 | 530063648 | Claim Did Not Result in a Recognized Loss |
| 25,153 | 530063649 | Claim Did Not Result in a Recognized Loss |
| 25,154 | 530063650 | Claim Did Not Result in a Recognized Loss |
| 25,155 | 530063651 | Claim Did Not Result in a Recognized Loss |
| 25,156 | 530063652 | Claim Did Not Result in a Recognized Loss |
| 25,157 | 530063654 | Claim Did Not Result in a Recognized Loss |
| 25,158 | 530063657 | Claim Did Not Result in a Recognized Loss |
| 25,159 | 530063658 | Claim Did Not Result in a Recognized Loss |
| 25,160 | 530063660 | Claim Did Not Result in a Recognized Loss |
| 25,161 | 530063662 | Claim Did Not Result in a Recognized Loss |
| 25,162 | 530063664 | Claim Did Not Result in a Recognized Loss |
| 25,163 | 530063666 | Claim Did Not Result in a Recognized Loss |
| 25,164 | 530063667 | Claim Did Not Result in a Recognized Loss |
| 25,165 | 530063668 | Claim Did Not Result in a Recognized Loss |
| 25,166 | 530063669 | Claim Did Not Result in a Recognized Loss |
| 25,167 | 530063670 | Claim Did Not Result in a Recognized Loss |
| 25,168 | 530063671 | No Eligible Purchases During the Class Period |
| 25,169 | 530063672 | Claim Did Not Result in a Recognized Loss |
| 25,170 | 530063673 | Claim Did Not Result in a Recognized Loss |
| 25,171 | 530063675 | Claim Did Not Result in a Recognized Loss |
| 25,172 | 530063677 | Claim Did Not Result in a Recognized Loss |
| 25,173 | 530063679 | Claim Did Not Result in a Recognized Loss |
| 25,174 | 530063681 | Claim Did Not Result in a Recognized Loss |
| 25,175 | 530063685 | Claim Did Not Result in a Recognized Loss |
| 25,176 | 530063686 | Claim Did Not Result in a Recognized Loss |
| 25,177 | 530063689 | Claim Did Not Result in a Recognized Loss |
| 25,178 | 530063692 | Claim Did Not Result in a Recognized Loss |
| 25,179 | 530063693 | Claim Did Not Result in a Recognized Loss |
| 25,180 | 530063697 | Claim Did Not Result in a Recognized Loss |
| 25,181 | 530063698 | Claim Did Not Result in a Recognized Loss |
| 25,182 | 530063699 | Claim Did Not Result in a Recognized Loss |
| 25,183 | 530063701 | Claim Did Not Result in a Recognized Loss |
| 25,184 | 530063703 | Claim Did Not Result in a Recognized Loss |
| 25,185 | 530063704 | Claim Did Not Result in a Recognized Loss |
| 25,186 | 530063705 | Claim Did Not Result in a Recognized Loss |
| 25,187 | 530063706 | Claim Did Not Result in a Recognized Loss |
| 25,188 | 530063707 | Claim Did Not Result in a Recognized Loss |
| 25,189 | 530063708 | Claim Did Not Result in a Recognized Loss |
| 25,190 | 530063709 | Claim Did Not Result in a Recognized Loss |
| 25,191 | 530063713 | Claim Did Not Result in a Recognized Loss |
| 25,192 | 530063719 | Claim Did Not Result in a Recognized Loss |
| 25,193 | 530063720 | Claim Did Not Result in a Recognized Loss |
| 25,194 | 530063722 | Claim Did Not Result in a Recognized Loss |
| 25,195 | 530063723 | Claim Did Not Result in a Recognized Loss |
| 25,196 | 530063725 | Claim Did Not Result in a Recognized Loss |
| 25,197 | 530063726 | Claim Did Not Result in a Recognized Loss |
| 25,198 | 530063727 | Claim Did Not Result in a Recognized Loss |
| 25,199 | 530063728 | Claim Did Not Result in a Recognized Loss |
| 25,200 | 530063729 | Claim Did Not Result in a Recognized Loss |
| 25,201 | 530063730 | Claim Did Not Result in a Recognized Loss |
| 25,202 | 530063731 | Claim Did Not Result in a Recognized Loss |
| 25,203 | 530063732 | Claim Did Not Result in a Recognized Loss |
| 25,204 | 530063733 | Claim Did Not Result in a Recognized Loss |
| 25,205 | 530063734 | Claim Did Not Result in a Recognized Loss |
| 25,206 | 530063739 | Claim Did Not Result in a Recognized Loss |
| 25,207 | 530063740 | Claim Did Not Result in a Recognized Loss |
| 25,208 | 530063741 | Claim Did Not Result in a Recognized Loss |
| 25,209 | 530063742 | Claim Did Not Result in a Recognized Loss |
| 25,210 | 530063744 | Claim Did Not Result in a Recognized Loss |
| 25,211 | 530063745 | Claim Did Not Result in a Recognized Loss |
| 25,212 | 530063746 | Claim Did Not Result in a Recognized Loss |
| 25,213 | 530063747 | Claim Did Not Result in a Recognized Loss |
| 25,214 | 530063749 | Claim Did Not Result in a Recognized Loss |
| 25,215 | 530063750 | Claim Did Not Result in a Recognized Loss |
| 25,216 | 530063751 | Claim Did Not Result in a Recognized Loss |
| 25,217 | 530063752 | Claim Did Not Result in a Recognized Loss |
| 25,218 | 530063753 | Claim Did Not Result in a Recognized Loss |
| 25,219 | 530063755 | Claim Did Not Result in a Recognized Loss |
| 25,220 | 530063759 | Claim Did Not Result in a Recognized Loss |
| 25,221 | 530063761 | Claim Did Not Result in a Recognized Loss |
| 25,222 | 530063764 | Claim Did Not Result in a Recognized Loss |
| 25,223 | 530063766 | Claim Did Not Result in a Recognized Loss |
| 25,224 | 530063767 | Claim Did Not Result in a Recognized Loss |
| 25,225 | 530063768 | Claim Did Not Result in a Recognized Loss |
| 25,226 | 530063769 | Claim Did Not Result in a Recognized Loss |
| 25,227 | 530063770 | Claim Did Not Result in a Recognized Loss |
| 25,228 | 530063771 | Claim Did Not Result in a Recognized Loss |
| 25,229 | 530063772 | Claim Did Not Result in a Recognized Loss |
| 25,230 | 530063773 | Claim Did Not Result in a Recognized Loss |
| 25,231 | 530063774 | Claim Did Not Result in a Recognized Loss |
| 25,232 | 530063775 | Claim Did Not Result in a Recognized Loss |
| 25,233 | 530063778 | Claim Did Not Result in a Recognized Loss |
| 25,234 | 530063780 | Claim Did Not Result in a Recognized Loss |
| 25,235 | 530063781 | Claim Did Not Result in a Recognized Loss |
| 25,236 | 530063799 | Claim Did Not Result in a Recognized Loss |
| 25,237 | 530063803 | Claim Did Not Result in a Recognized Loss |
| 25,238 | 530063805 | Claim Did Not Result in a Recognized Loss |
| 25,239 | 530063811 | Claim Did Not Result in a Recognized Loss |
| 25,240 | 530063812 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 51,054 | 530109276 | Claim Did Not Result in a Recognized Loss |
| 51,055 | 530109278 | Claim Did Not Result in a Recognized Loss |
| 51,056 | 530109279 | Claim Did Not Result in a Recognized Loss |
| 51,057 | 530109280 | Claim Did Not Result in a Recognized Loss |
| 51,058 | 530109281 | Claim Did Not Result in a Recognized Loss |
| 51,059 | 530109282 | Claim Did Not Result in a Recognized Loss |
| 51,060 | 530109284 | Claim Did Not Result in a Recognized Loss |
| 51,061 | 530109285 | Claim Did Not Result in a Recognized Loss |
| 51,062 | 530109287 | Claim Did Not Result in a Recognized Loss |
| 51,063 | 530109288 | Claim Did Not Result in a Recognized Loss |
| 51,064 | 530109290 | Claim Did Not Result in a Recognized Loss |
| 51,065 | 530109291 | No Eligible Purchases During the Class Period |
| 51,066 | 530109293 | Claim Did Not Result in a Recognized Loss |
| 51,067 | 530109294 | Claim Did Not Result in a Recognized Loss |
| 51,068 | 530109297 | Claim Did Not Result in a Recognized Loss |
| 51,069 | 530109302 | Claim Did Not Result in a Recognized Loss |
| 51,070 | 530109304 | Claim Did Not Result in a Recognized Loss |
| 51,071 | 530109305 | Claim Did Not Result in a Recognized Loss |
| 51,072 | 530109306 | Claim Did Not Result in a Recognized Loss |
| 51,073 | 530109307 | Claim Did Not Result in a Recognized Loss |
| 51,074 | 530109308 | Claim Did Not Result in a Recognized Loss |
| 51,075 | 530109309 | Claim Did Not Result in a Recognized Loss |
| 51,076 | 530109311 | Claim Did Not Result in a Recognized Loss |
| 51,077 | 530109315 | Claim Did Not Result in a Recognized Loss |
| 51,078 | 530109316 | Claim Did Not Result in a Recognized Loss |
| 51,079 | 530109318 | Claim Did Not Result in a Recognized Loss |
| 51,080 | 530109319 | Claim Did Not Result in a Recognized Loss |
| 51,081 | 530109320 | Claim Did Not Result in a Recognized Loss |
| 51,082 | 530109321 | Claim Did Not Result in a Recognized Loss |
| 51,083 | 530109323 | Claim Did Not Result in a Recognized Loss |
| 51,084 | 530109326 | Claim Did Not Result in a Recognized Loss |
| 51,085 | 530109327 | No Eligible Purchases During the Class Period |
| 51,086 | 530109329 | Claim Did Not Result in a Recognized Loss |
| 51,087 | 530109333 | Claim Did Not Result in a Recognized Loss |
| 51,088 | 530109334 | Claim Did Not Result in a Recognized Loss |
| 51,089 | 530109335 | Claim Did Not Result in a Recognized Loss |
| 51,090 | 530109339 | Claim Did Not Result in a Recognized Loss |
| 51,091 | 530109340 | Claim Did Not Result in a Recognized Loss |
| 51,092 | 530109341 | Claim Did Not Result in a Recognized Loss |
| 51,093 | 530109342 | Claim Did Not Result in a Recognized Loss |
| 51,094 | 530109346 | Claim Did Not Result in a Recognized Loss |
| 51,095 | 530109348 | Claim Did Not Result in a Recognized Loss |
| 51,096 | 530109350 | Claim Did Not Result in a Recognized Loss |
| 51,097 | 530109351 | Claim Did Not Result in a Recognized Loss |
| 51,098 | 530109353 | Claim Did Not Result in a Recognized Loss |
| 51,099 | 530109356 | Claim Did Not Result in a Recognized Loss |
| 51,100 | 530109357 | Claim Did Not Result in a Recognized Loss |
| 51,101 | 530109358 | Claim Did Not Result in a Recognized Loss |
| 51,102 | 530109359 | Claim Did Not Result in a Recognized Loss |
| 51,103 | 530109360 | Claim Did Not Result in a Recognized Loss |
| 51,104 | 530109361 | Claim Did Not Result in a Recognized Loss |
| 51,105 | 530109362 | Claim Did Not Result in a Recognized Loss |
| 51,106 | 530109363 | Claim Did Not Result in a Recognized Loss |
| 51,107 | 530109364 | Claim Did Not Result in a Recognized Loss |
| 51,108 | 530109365 | Claim Did Not Result in a Recognized Loss |
| 51,109 | 530109367 | Claim Did Not Result in a Recognized Loss |
| 51,110 | 530109368 | Claim Did Not Result in a Recognized Loss |
| 51,111 | 530109369 | Claim Did Not Result in a Recognized Loss |
| 51,112 | 530109370 | Claim Did Not Result in a Recognized Loss |
| 51,113 | 530109373 | Claim Did Not Result in a Recognized Loss |
| 51,114 | 530109374 | Claim Did Not Result in a Recognized Loss |
| 51,115 | 530109375 | Claim Did Not Result in a Recognized Loss |
| 51,116 | 530109377 | Claim Did Not Result in a Recognized Loss |
| 51,117 | 530109378 | Claim Did Not Result in a Recognized Loss |
| 51,118 | 530109381 | Claim Did Not Result in a Recognized Loss |
| 51,119 | 530109382 | Claim Did Not Result in a Recognized Loss |
| 51,120 | 530109384 | Claim Did Not Result in a Recognized Loss |
| 51,121 | 530109385 | Claim Did Not Result in a Recognized Loss |
| 51,122 | 530109386 | Claim Did Not Result in a Recognized Loss |
| 51,123 | 530109388 | No Eligible Purchases During the Class Period |
| 51,124 | 530109393 | Claim Did Not Result in a Recognized Loss |
| 51,125 | 530109396 | Claim Did Not Result in a Recognized Loss |
| 51,126 | 530109397 | Claim Did Not Result in a Recognized Loss |
| 51,127 | 530109398 | Claim Did Not Result in a Recognized Loss |
| 51,128 | 530109399 | Claim Did Not Result in a Recognized Loss |
| 51,129 | 530109400 | Claim Did Not Result in a Recognized Loss |
| 51,130 | 530109401 | Claim Did Not Result in a Recognized Loss |
| 51,131 | 530109402 | Claim Did Not Result in a Recognized Loss |
| 51,132 | 530109403 | Claim Did Not Result in a Recognized Loss |
| 51,133 | 530109404 | Claim Did Not Result in a Recognized Loss |
| 51,134 | 530109405 | Claim Did Not Result in a Recognized Loss |
| 51,135 | 530109406 | Claim Did Not Result in a Recognized Loss |
| 51,136 | 530109408 | Claim Did Not Result in a Recognized Loss |
| 51,137 | 530109409 | Claim Did Not Result in a Recognized Loss |
| 51,138 | 530109411 | Claim Did Not Result in a Recognized Loss |
| 51,139 | 530109414 | Claim Did Not Result in a Recognized Loss |
| 51,140 | 530109416 | Claim Did Not Result in a Recognized Loss |
| 51,141 | 530109417 | Claim Did Not Result in a Recognized Loss |
| 51,142 | 530109418 | Claim Did Not Result in a Recognized Loss |
| 51,143 | 530109419 | Claim Did Not Result in a Recognized Loss |
| 51,144 | 530109421 | Claim Did Not Result in a Recognized Loss |
| 51,145 | 530109423 | Claim Did Not Result in a Recognized Loss |
| 51,146 | 530109424 | No Eligible Purchases During the Class Period |
| 51,147 | 530109425 | Claim Did Not Result in a Recognized Loss |
| 51,148 | 530109428 | Claim Did Not Result in a Recognized Loss |
| 51,149 | 530109431 | Claim Did Not Result in a Recognized Loss |
| 51,150 | 530109432 | Claim Did Not Result in a Recognized Loss |
| 51,151 | 530109434 | Claim Did Not Result in a Recognized Loss |
| 51,152 | 530109435 | Claim Did Not Result in a Recognized Loss |
| 51,153 | 530109436 | Claim Did Not Result in a Recognized Loss |
| 51,154 | 530109437 | Claim Did Not Result in a Recognized Loss |
| 51,155 | 530109438 | Claim Did Not Result in a Recognized Loss |
| 51,156 | 530109440 | Claim Did Not Result in a Recognized Loss |
| 51,157 | 530109442 | Claim Did Not Result in a Recognized Loss |
| 51,158 | 530109445 | Claim Did Not Result in a Recognized Loss |
| 51,159 | 530109447 | Claim Did Not Result in a Recognized Loss |
| 51,160 | 530109448 | Claim Did Not Result in a Recognized Loss |
| 51,161 | 530109450 | Claim Did Not Result in a Recognized Loss |
| 51,162 | 530109451 | Claim Did Not Result in a Recognized Loss |
| 51,163 | 530109453 | Claim Did Not Result in a Recognized Loss |
| 51,164 | 530109454 | Claim Did Not Result in a Recognized Loss |
| 51,165 | 530109455 | Claim Did Not Result in a Recognized Loss |
| 51,166 | 530109456 | Claim Did Not Result in a Recognized Loss |
| 51,167 | 530109457 | Claim Did Not Result in a Recognized Loss |
| 51,168 | 530109458 | Claim Did Not Result in a Recognized Loss |
| 51,169 | 530109460 | Claim Did Not Result in a Recognized Loss |
| 51,170 | 530109461 | Claim Did Not Result in a Recognized Loss |
| 51,171 | 530109462 | Claim Did Not Result in a Recognized Loss |
| 51,172 | 530109464 | Claim Did Not Result in a Recognized Loss |
| 51,173 | 530109465 | Claim Did Not Result in a Recognized Loss |
| 51,174 | 530109466 | Claim Did Not Result in a Recognized Loss |
| 51,175 | 530109468 | Claim Did Not Result in a Recognized Loss |
| 51,176 | 530109471 | Claim Did Not Result in a Recognized Loss |
| 51,177 | 530109474 | Claim Did Not Result in a Recognized Loss |
| 51,178 | 530109477 | Claim Did Not Result in a Recognized Loss |
| 51,179 | 530109479 | Claim Did Not Result in a Recognized Loss |
| 51,180 | 530109480 | Claim Did Not Result in a Recognized Loss |
| 51,181 | 530109484 | Claim Did Not Result in a Recognized Loss |
| 51,182 | 530109487 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 76,997 | 800005172 | Claim Did Not Result in a Recognized Loss |
| 76,998 | 800005173 | Claim Did Not Result in a Recognized Loss |
| 76,999 | 800005176 | Claim Did Not Result in a Recognized Loss |
| 77,000 | 800005178 | Condition of Ineligibility Never Cured |
| 77,001 | 800005180 | Claim Did Not Result in a Recognized Loss |
| 77,002 | 800005181 | Claim Did Not Result in a Recognized Loss |
| 77,003 | 800005182 | Claim Did Not Result in a Recognized Loss |
| 77,004 | 800005184 | Condition of Ineligibility Never Cured |
| 77,005 | 800005190 | Claim Did Not Result in a Recognized Loss |
| 77,006 | 800005192 | Claim Did Not Result in a Recognized Loss |
| 77,007 | 800005193 | Claim Did Not Result in a Recognized Loss |
| 77,008 | 800005195 | Claim Did Not Result in a Recognized Loss |
| 77,009 | 800005197 | Claim Did Not Result in a Recognized Loss |
| 77,010 | 800005198 | Condition of Ineligibility Never Cured |
| 77,011 | 800005199 | Claim Did Not Result in a Recognized Loss |
| 77,012 | 800005200 | Condition of Ineligibility Never Cured |
| 77,013 | 800005202 | Condition of Ineligibility Never Cured |
| 77,014 | 800005203 | Claim Did Not Result in a Recognized Loss |
| 77,015 | 800005205 | Condition of Ineligibility Never Cured |
| 77,016 | 800005206 | Condition of Ineligibility Never Cured |
| 77,017 | 800005207 | Claim Did Not Result in a Recognized Loss |
| 77,018 | 800005209 | No Eligible Purchases During the Class Period |
| 77,019 | 800005210 | No Eligible Purchases During the Class Period |
| 77,020 | 800005211 | Duplicate Claim |
| 77,021 | 800005212 | Claim Did Not Result in a Recognized Loss |
| 77,022 | 800005213 | Claim Did Not Result in a Recognized Loss |
| 77,023 | 800005218 | Condition of Ineligibility Never Cured |
| 77,024 | 800005221 | No Eligible Purchases During the Class Period |
| 77,025 | 800005223 | Condition of Ineligibility Never Cured |
| 77,026 | 800005225 | Claim Did Not Result in a Recognized Loss |
| 77,027 | 800005226 | Claim Did Not Result in a Recognized Loss |
| 77,028 | 800005228 | Claim Did Not Result in a Recognized Loss |
| 77,029 | 800005230 | Claim Did Not Result in a Recognized Loss |
| 77,030 | 800005233 | Condition of Ineligibility Never Cured |
| 77,031 | 800005234 | Claim Did Not Result in a Recognized Loss |
| 77,032 | 800005235 | Claim Did Not Result in a Recognized Loss |
| 77,033 | 800005238 | Claim Did Not Result in a Recognized Loss |
| 77,034 | 800005239 | No Eligible Purchases During the Class Period |
| 77,035 | 800005240 | Claim Did Not Result in a Recognized Loss |
| 77,036 | 800005241 | Claim Did Not Result in a Recognized Loss |
| 77,037 | 800005243 | Claim Did Not Result in a Recognized Loss |
| 77,038 | 800005244 | Claim Did Not Result in a Recognized Loss |
| 77,039 | 800005246 | Condition of Ineligibility Never Cured |
| 77,040 | 800005247 | Claim Did Not Result in a Recognized Loss |
| 77,041 | 800005250 | No Eligible Purchases During the Class Period |
| 77,042 | 800005252 | Claim Did Not Result in a Recognized Loss |
| 77,043 | 800005253 | No Eligible Purchases During the Class Period |
| 77,044 | 800005256 | Condition of Ineligibility Never Cured |
| 77,045 | 800005257 | Claim Did Not Result in a Recognized Loss |
| 77,046 | 800005260 | Claim Did Not Result in a Recognized Loss |
| 77,047 | 800005261 | Claim Did Not Result in a Recognized Loss |
| 77,048 | 800005262 | Condition of Ineligibility Never Cured |
| 77,049 | 800005264 | Condition of Ineligibility Never Cured |
| 77,050 | 800005266 | Claim Did Not Result in a Recognized Loss |
| 77,051 | 800005270 | Claim Did Not Result in a Recognized Loss |
| 77,052 | 800005272 | Claim Did Not Result in a Recognized Loss |
| 77,053 | 800005274 | No Eligible Purchases During the Class Period |
| 77,054 | 800005275 | Claim Did Not Result in a Recognized Loss |
| 77,055 | 800005278 | Claim Did Not Result in a Recognized Loss |
| 77,056 | 800005280 | Condition of Ineligibility Never Cured |
| 77,057 | 800005281 | Claim Did Not Result in a Recognized Loss |
| 77,058 | 800005283 | Claim Did Not Result in a Recognized Loss |
| 77,059 | 800005286 | Condition of Ineligibility Never Cured |
| 77,060 | 800005287 | Claim Did Not Result in a Recognized Loss |
| 77,061 | 800005289 | Claim Did Not Result in a Recognized Loss |
| 77,062 | 800005290 | No Eligible Purchases During the Class Period |
| 77,063 | 800005291 | Condition of Ineligibility Never Cured |
| 77,064 | 800005292 | Claim Did Not Result in a Recognized Loss |
| 77,065 | 800005293 | Claim Did Not Result in a Recognized Loss |
| 77,066 | 800005294 | Claim Did Not Result in a Recognized Loss |
| 77,067 | 800005295 | Condition of Ineligibility Never Cured |
| 77,068 | 800005296 | Condition of Ineligibility Never Cured |
| 77,069 | 800005297 | Claim Did Not Result in a Recognized Loss |
| 77,070 | 800005299 | Claim Did Not Result in a Recognized Loss |
| 77,071 | 800005300 | Claim Did Not Result in a Recognized Loss |
| 77,072 | 800005303 | Claim Did Not Result in a Recognized Loss |
| 77,073 | 800005305 | Claim Did Not Result in a Recognized Loss |
| 77,074 | 800005307 | Claim Did Not Result in a Recognized Loss |
| 77,075 | 800005308 | Claim Did Not Result in a Recognized Loss |
| 77,076 | 800005311 | Claim Did Not Result in a Recognized Loss |
| 77,077 | 800005313 | Claim Did Not Result in a Recognized Loss |
| 77,078 | 800005314 | Duplicate Claim |
| 77,079 | 800005315 | Condition of Ineligibility Never Cured |
| 77,080 | 800005316 | Claim Did Not Result in a Recognized Loss |
| 77,081 | 800005317 | Claim Did Not Result in a Recognized Loss |
| 77,082 | 800005318 | Condition of Ineligibility Never Cured |
| 77,083 | 800005319 | Claim Did Not Result in a Recognized Loss |
| 77,084 | 800005320 | Condition of Ineligibility Never Cured |
| 77,085 | 800005321 | Condition of Ineligibility Never Cured |
| 77,086 | 800005322 | Condition of Ineligibility Never Cured |
| 77,087 | 800005323 | Claim Did Not Result in a Recognized Loss |
| 77,088 | 800005327 | Condition of Ineligibility Never Cured |
| 77,089 | 800005328 | Condition of Ineligibility Never Cured |
| 77,090 | 800005331 | Condition of Ineligibility Never Cured |
| 77,091 | 800005332 | Condition of Ineligibility Never Cured |
| 77,092 | 800005333 | Condition of Ineligibility Never Cured |
| 77,093 | 800005336 | Duplicate Claim |
| 77,094 | 800005337 | Condition of Ineligibility Never Cured |
| 77,095 | 800005338 | Claim Did Not Result in a Recognized Loss |
| 77,096 | 800005339 | Claim Did Not Result in a Recognized Loss |
| 77,097 | 800005340 | Claim Did Not Result in a Recognized Loss |
| 77,098 | 800005341 | Claim Did Not Result in a Recognized Loss |
| 77,099 | 800005342 | No Eligible Purchases During the Class Period |
| 77,100 | 800005343 | Claim Did Not Result in a Recognized Loss |
| 77,101 | 800005344 | Claim Did Not Result in a Recognized Loss |
| 77,102 | 800005346 | Condition of Ineligibility Never Cured |
| 77,103 | 800005350 | Claim Did Not Result in a Recognized Loss |
| 77,104 | 800005351 | No Eligible Purchases During the Class Period |
| 77,105 | 800005352 | Claim Did Not Result in a Recognized Loss |
| 77,106 | 800005353 | Claim Did Not Result in a Recognized Loss |
| 77,107 | 800005354 | Claim Did Not Result in a Recognized Loss |
| 77,108 | 800005357 | Condition of Ineligibility Never Cured |
| 77,109 | 800005358 | Condition of Ineligibility Never Cured |
| 77,110 | 800005359 | Condition of Ineligibility Never Cured |
| 77,111 | 800005362 | Claim Did Not Result in a Recognized Loss |
| 77,112 | 800005363 | Claim Did Not Result in a Recognized Loss |
| 77,113 | 800005364 | Condition of Ineligibility Never Cured |
| 77,114 | 800005365 | Condition of Ineligibility Never Cured |
| 77,115 | 800005367 | Claim Did Not Result in a Recognized Loss |
| 77,116 | 800005368 | Claim Did Not Result in a Recognized Loss |
| 77,117 | 800005369 | No Eligible Purchases During the Class Period |
| 77,118 | 800005370 | Condition of Ineligibility Never Cured |
| 77,119 | 800005371 | No Eligible Purchases During the Class Period |
| 77,120 | 800005372 | Claim Did Not Result in a Recognized Loss |
| 77,121 | 800005373 | Claim Did Not Result in a Recognized Loss |
| 77,122 | 800005374 | Claim Did Not Result in a Recognized Loss |
| 77,123 | 800005375 | Claim Did Not Result in a Recognized Loss |
| 77,124 | 800005376 | No Eligible Purchases During the Class Period |
| 77,125 | 800005377 | Condition of Ineligibility Never Cured |
| 77,126 | 800005378 | Claim Did Not Result in a Recognized Loss |
| 77,127 | 800005379 | Condition of Ineligibility Never Cured |
| 77,128 | 800005381 | Claim Did Not Result in a Recognized Loss |
| 77,129 | 800005383 | Condition of Ineligibility Never Cured |
| 77,130 | 800005385 | Condition of Ineligibility Never Cured |
| 77,131 | 800005386 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 25,246 | 530063817 | Claim Did Not Result in a Recognized Loss | 51,189 | 530109489 | Claim Did Not Result in a Recognized Loss | 77,132 | 800005387 | Claim Did Not Result in a Recognized Loss |
| 25,247 | 530063818 | Claim Did Not Result in a Recognized Loss | 51,190 | 530109491 | Claim Did Not Result in a Recognized Loss | 77,133 | 800005388 | Claim Did Not Result in a Recognized Loss |
| 25,248 | 530063820 | Claim Did Not Result in a Recognized Loss | 51,191 | 530109492 | Claim Did Not Result in a Recognized Loss | 77,134 | 800005390 | Claim Did Not Result in a Recognized Loss |
| 25,249 | 530063827 | No Eligible Purchases During the Class Period | 51,192 | 530109494 | Claim Did Not Result in a Recognized Loss | 77,135 | 800005393 | Condition of Ineligibility Never Cured |
| 25,250 | 530063828 | No Eligible Purchases During the Class Period | 51,193 | 530109496 | Claim Did Not Result in a Recognized Loss | 77,136 | 800005395 | Claim Did Not Result in a Recognized Loss |
| 25,251 | 530063829 | Claim Did Not Result in a Recognized Loss | 51,194 | 530109497 | Claim Did Not Result in a Recognized Loss | 77,137 | 800005396 | Claim Did Not Result in a Recognized Loss |
| 25,252 | 530063830 | Claim Did Not Result in a Recognized Loss | 51,195 | 530109498 | Claim Did Not Result in a Recognized Loss | 77,138 | 800005397 | Claim Did Not Result in a Recognized Loss |
| 25,253 | 530063849 | Claim Did Not Result in a Recognized Loss | 51,196 | 530109499 | Claim Did Not Result in a Recognized Loss | 77,139 | 800005400 | No Eligible Purchases During the Class Period |
| 25,254 | 530063852 | Claim Did Not Result in a Recognized Loss | 51,197 | 530109500 | Claim Did Not Result in a Recognized Loss | 77,140 | 800005401 | Claim Did Not Result in a Recognized Loss |
| 25,255 | 530063855 | Claim Did Not Result in a Recognized Loss | 51,198 | 530109501 | Claim Did Not Result in a Recognized Loss | 77,141 | 800005402 | Claim Did Not Result in a Recognized Loss |
| 25,256 | 530063859 | Claim Did Not Result in a Recognized Loss | 51,199 | 530109503 | Claim Did Not Result in a Recognized Loss | 77,142 | 800005403 | Claim Did Not Result in a Recognized Loss |
| 25,257 | 530063869 | Claim Did Not Result in a Recognized Loss | 51,200 | 530109504 | Claim Did Not Result in a Recognized Loss | 77,143 | 800005407 | No Eligible Purchases During the Class Period |
| 25,258 | 530063876 | Claim Did Not Result in a Recognized Loss | 51,201 | 530109505 | Claim Did Not Result in a Recognized Loss | 77,144 | 800005408 | Claim Did Not Result in a Recognized Loss |
| 25,259 | 530063889 | Claim Did Not Result in a Recognized Loss | 51,202 | 530109506 | Claim Did Not Result in a Recognized Loss | 77,145 | 800005409 | Claim Did Not Result in a Recognized Loss |
| 25,260 | 530063903 | Claim Did Not Result in a Recognized Loss | 51,203 | 530109508 | Claim Did Not Result in a Recognized Loss | 77,146 | 800005410 | No Eligible Purchases During the Class Period |
| 25,261 | 530063916 | Claim Did Not Result in a Recognized Loss | 51,204 | 530109509 | Claim Did Not Result in a Recognized Loss | 77,147 | 800005433 | Claim Did Not Result in a Recognized Loss |
| 25,262 | 530063919 | No Eligible Purchases During the Class Period | 51,205 | 530109512 | Claim Did Not Result in a Recognized Loss | 77,148 | 800005414 | Duplicate Claim |
| 25,263 | 530063925 | No Eligible Purchases During the Class Period | 51,206 | 530109513 | Claim Did Not Result in a Recognized Loss | 77,149 | 800005416 | Claim Did Not Result in a Recognized Loss |
| 25,264 | 530063940 | No Eligible Purchases During the Class Period | 51,207 | 530109516 | Claim Did Not Result in a Recognized Loss | 77,150 | 800005417 | Claim Did Not Result in a Recognized Loss |
| 25,265 | 530063941 | Claim Did Not Result in a Recognized Loss | 51,208 | 530109517 | Claim Did Not Result in a Recognized Loss | 77,151 | 800005418 | Claim Did Not Result in a Recognized Loss |
| 25,266 | 530063942 | Claim Did Not Result in a Recognized Loss | 51,209 | 530109518 | Claim Did Not Result in a Recognized Loss | 77,152 | 800005419 | Claim Did Not Result in a Recognized Loss |
| 25,267 | 530063946 | Claim Did Not Result in a Recognized Loss | 51,210 | 530109521 | Claim Did Not Result in a Recognized Loss | 77,153 | 800005420 | No Eligible Purchases During the Class Period |
| 25,268 | 530063951 | Claim Did Not Result in a Recognized Loss | 51,211 | 530109522 | Claim Did Not Result in a Recognized Loss | 77,154 | 800005421 | Claim Did Not Result in a Recognized Loss |
| 25,269 | 530063956 | Claim Did Not Result in a Recognized Loss | 51,212 | 530109525 | Claim Did Not Result in a Recognized Loss | 77,155 | 800005422 | Claim Did Not Result in a Recognized Loss |
| 25,270 | 530063962 | Claim Did Not Result in a Recognized Loss | 51,213 | 530109527 | Claim Did Not Result in a Recognized Loss | 77,156 | 800005423 | Claim Did Not Result in a Recognized Loss |
| 25,271 | 530063964 | Claim Did Not Result in a Recognized Loss | 51,214 | 530109528 | Claim Did Not Result in a Recognized Loss | 77,157 | 800005426 | Claim Did Not Result in a Recognized Loss |
| 25,272 | 530063965 | Claim Did Not Result in a Recognized Loss | 51,215 | 530109529 | Claim Did Not Result in a Recognized Loss | 77,158 | 800005427 | Claim Did Not Result in a Recognized Loss |
| 25,273 | 530063967 | Claim Did Not Result in a Recognized Loss | 51,216 | 530109531 | Claim Did Not Result in a Recognized Loss | 77,159 | 800005428 | Claim Did Not Result in a Recognized Loss |
| 25,274 | 530063970 | Claim Did Not Result in a Recognized Loss | 51,217 | 530109532 | Claim Did Not Result in a Recognized Loss | 77,160 | 800005429 | Claim Did Not Result in a Recognized Loss |
| 25,275 | 530063972 | Claim Did Not Result in a Recognized Loss | 51,218 | 530109534 | Claim Did Not Result in a Recognized Loss | 77,161 | 800005431 | Claim Did Not Result in a Recognized Loss |
| 25,276 | 530063974 | Claim Did Not Result in a Recognized Loss | 51,219 | 530109535 | Claim Did Not Result in a Recognized Loss | 77,162 | 800005432 | Claim Did Not Result in a Recognized Loss |
| 25,277 | 530063977 | Claim Did Not Result in a Recognized Loss | 51,220 | 530109538 | Claim Did Not Result in a Recognized Loss | 77,163 | 800005434 | Claim Did Not Result in a Recognized Loss |
| 25,278 | 530063978 | No Eligible Purchases During the Class Period | 51,221 | 530109541 | Claim Did Not Result in a Recognized Loss | 77,164 | 800005435 | Claim Did Not Result in a Recognized Loss |
| 25,279 | 530063979 | No Eligible Purchases During the Class Period | 51,222 | 530109542 | Claim Did Not Result in a Recognized Loss | 77,165 | 800005436 | Claim Did Not Result in a Recognized Loss |
| 25,280 | 530063980 | Claim Did Not Result in a Recognized Loss | 51,223 | 530109543 | Claim Did Not Result in a Recognized Loss | 77,166 | 800005437 | Claim Did Not Result in a Recognized Loss |
| 25,281 | 530063981 | Claim Did Not Result in a Recognized Loss | 51,224 | 530109544 | Claim Did Not Result in a Recognized Loss | 77,167 | 800005438 | Claim Did Not Result in a Recognized Loss |
| 25,282 | 530063983 | Claim Did Not Result in a Recognized Loss | 51,225 | 530109545 | Claim Did Not Result in a Recognized Loss | 77,168 | 800005439 | Claim Did Not Result in a Recognized Loss |
| 25,283 | 530063984 | Claim Did Not Result in a Recognized Loss | 51,226 | 530109549 | Claim Did Not Result in a Recognized Loss | 77,169 | 800005440 | Claim Did Not Result in a Recognized Loss |
| 25,284 | 530063985 | Claim Did Not Result in a Recognized Loss | 51,227 | 530109550 | Claim Did Not Result in a Recognized Loss | 77,170 | 800005442 | Claim Did Not Result in a Recognized Loss |
| 25,285 | 530063988 | Claim Did Not Result in a Recognized Loss | 51,228 | 530109551 | Claim Did Not Result in a Recognized Loss | 77,171 | 800005443 | Claim Did Not Result in a Recognized Loss |
| 25,286 | 530063989 | Claim Did Not Result in a Recognized Loss | 51,229 | 530109553 | Claim Did Not Result in a Recognized Loss | 77,172 | 800005444 | Condition of Ineligibility Never Cured |
| 25,287 | 530063990 | Claim Did Not Result in a Recognized Loss | 51,230 | 530109554 | Claim Did Not Result in a Recognized Loss | 77,173 | 800005445 | Condition of Ineligibility Never Cured |
| 25,288 | 530063995 | No Eligible Purchases During the Class Period | 51,231 | 530109556 | Claim Did Not Result in a Recognized Loss | 77,174 | 800005446 | Claim Did Not Result in a Recognized Loss |
| 25,289 | 530063997 | Claim Did Not Result in a Recognized Loss | 51,232 | 530109557 | Claim Did Not Result in a Recognized Loss | 77,175 | 800005447 | Claim Did Not Result in a Recognized Loss |
| 25,290 | 530063998 | Claim Did Not Result in a Recognized Loss | 51,233 | 530109558 | Claim Did Not Result in a Recognized Loss | 77,176 | 800005448 | Claim Did Not Result in a Recognized Loss |
| 25,291 | 530064001 | No Eligible Purchases During the Class Period | 51,234 | 530109560 | Claim Did Not Result in a Recognized Loss | 77,177 | 800005449 | Claim Did Not Result in a Recognized Loss |
| 25,292 | 530064002 | Claim Did Not Result in a Recognized Loss | 51,235 | 530109561 | Claim Did Not Result in a Recognized Loss | 77,178 | 800005450 | Condition of Ineligibility Never Cured |
| 25,293 | 530064004 | No Eligible Purchases During the Class Period | 51,236 | 530109562 | Claim Did Not Result in a Recognized Loss | 77,179 | 800005451 | Condition of Ineligibility Never Cured |
| 25,294 | 530064005 | Claim Did Not Result in a Recognized Loss | 51,237 | 530109563 | Claim Did Not Result in a Recognized Loss | 77,180 | 800005453 | Condition of Ineligibility Never Cured |
| 25,295 | 530064006 | No Eligible Purchases During the Class Period | 51,238 | 530109564 | Claim Did Not Result in a Recognized Loss | 77,181 | 800005454 | Condition of Ineligibility Never Cured |
| 25,296 | 530064010 | No Eligible Purchases During the Class Period | 51,239 | 530109565 | Claim Did Not Result in a Recognized Loss | 77,182 | 800005455 | Claim Did Not Result in a Recognized Loss |
| 25,297 | 530064012 | Claim Did Not Result in a Recognized Loss | 51,240 | 530109572 | Claim Did Not Result in a Recognized Loss | 77,183 | 800005456 | Claim Did Not Result in a Recognized Loss |
| 25,298 | 530064013 | No Eligible Purchases During the Class Period | 51,241 | 530109573 | Claim Did Not Result in a Recognized Loss | 77,184 | 800005457 | Claim Did Not Result in a Recognized Loss |
| 25,299 | 530064015 | No Eligible Purchases During the Class Period | 51,242 | 530109579 | Claim Did Not Result in a Recognized Loss | 77,185 | 800005458 | Claim Did Not Result in a Recognized Loss |
| 25,300 | 530064017 | No Eligible Purchases During the Class Period | 51,243 | 530109581 | Claim Did Not Result in a Recognized Loss | 77,186 | 800005459 | Claim Did Not Result in a Recognized Loss |
| 25,301 | 530064019 | No Eligible Purchases During the Class Period | 51,244 | 530109582 | Claim Did Not Result in a Recognized Loss | 77,187 | 800005460 | Claim Did Not Result in a Recognized Loss |
| 25,302 | 530064024 | Claim Did Not Result in a Recognized Loss | 51,245 | 530109584 | Claim Did Not Result in a Recognized Loss | 77,188 | 800005461 | Claim Did Not Result in a Recognized Loss |
| 25,303 | 530064035 | Claim Did Not Result in a Recognized Loss | 51,246 | 530109585 | Claim Did Not Result in a Recognized Loss | 77,189 | 800005462 | Condition of Ineligibility Never Cured |
| 25,304 | 530064043 | No Eligible Purchases During the Class Period | 51,247 | 530109587 | Claim Did Not Result in a Recognized Loss | 77,190 | 800005463 | No Eligible Purchases During the Class Period |
| 25,305 | 530064057 | Claim Did Not Result in a Recognized Loss | 51,248 | 530109588 | No Eligible Purchases During the Class Period | 77,191 | 800005465 | Condition of Ineligibility Never Cured |
| 25,306 | 530064058 | Claim Did Not Result in a Recognized Loss | 51,249 | 530109591 | Claim Did Not Result in a Recognized Loss | 77,192 | 800005467 | Claim Did Not Result in a Recognized Loss |
| 25,307 | 530064059 | Claim Did Not Result in a Recognized Loss | 51,250 | 530109592 | Claim Did Not Result in a Recognized Loss | 77,193 | 800005468 | No Eligible Purchases During the Class Period |
| 25,308 | 530064060 | Claim Did Not Result in a Recognized Loss | 51,251 | 530109593 | Claim Did Not Result in a Recognized Loss | 77,194 | 800005469 | Claim Did Not Result in a Recognized Loss |
| 25,309 | 530064061 | Claim Did Not Result in a Recognized Loss | 51,252 | 530109594 | Claim Did Not Result in a Recognized Loss | 77,195 | 800005470 | Claim Did Not Result in a Recognized Loss |
| 25,310 | 530064064 | Claim Did Not Result in a Recognized Loss | 51,253 | 530109595 | Claim Did Not Result in a Recognized Loss | 77,196 | 800005471 | Claim Did Not Result in a Recognized Loss |
| 25,311 | 530064070 | Claim Did Not Result in a Recognized Loss | 51,254 | 530109596 | Claim Did Not Result in a Recognized Loss | 77,197 | 800005472 | No Eligible Purchases During the Class Period |
| 25,312 | 530064074 | Claim Did Not Result in a Recognized Loss | 51,255 | 530109606 | Claim Did Not Result in a Recognized Loss | 77,198 | 800005473 | No Eligible Purchases During the Class Period |
| 25,313 | 530064076 | Claim Did Not Result in a Recognized Loss | 51,256 | 530109607 | Claim Did Not Result in a Recognized Loss | 77,199 | 800005474 | Condition of Ineligibility Never Cured |
| 25,314 | 530064084 | Claim Did Not Result in a Recognized Loss | 51,257 | 530109608 | Claim Did Not Result in a Recognized Loss | 77,200 | 800005477 | Claim Did Not Result in a Recognized Loss |
| 25,315 | 530064085 | Claim Did Not Result in a Recognized Loss | 51,258 | 530109609 | Claim Did Not Result in a Recognized Loss | 77,201 | 800005478 | Claim Did Not Result in a Recognized Loss |
| 25,316 | 530064092 | Claim Did Not Result in a Recognized Loss | 51,259 | 530109611 | Claim Did Not Result in a Recognized Loss | 77,202 | 800005480 | Claim Did Not Result in a Recognized Loss |
| 25,317 | 530064097 | Claim Did Not Result in a Recognized Loss | 51,260 | 530109613 | Claim Did Not Result in a Recognized Loss | 77,203 | 800005481 | Duplicate Claim |
| 25,318 | 530064098 | Claim Did Not Result in a Recognized Loss | 51,261 | 530109614 | Claim Did Not Result in a Recognized Loss | 77,204 | 800005483 | Claim Did Not Result in a Recognized Loss |
| 25,319 | 530064099 | Claim Did Not Result in a Recognized Loss | 51,262 | 530109615 | Claim Did Not Result in a Recognized Loss | 77,205 | 800005486 | Claim Did Not Result in a Recognized Loss |
| 25,320 | 530064100 | Claim Did Not Result in a Recognized Loss | 51,263 | 530109616 | Claim Did Not Result in a Recognized Loss | 77,206 | 800005489 | Claim Did Not Result in a Recognized Loss |
| 25,321 | 530064105 | Claim Did Not Result in a Recognized Loss | 51,264 | 530109617 | Claim Did Not Result in a Recognized Loss | 77,207 | 800005490 | Claim Did Not Result in a Recognized Loss |
| 25,322 | 530064108 | Claim Did Not Result in a Recognized Loss | 51,265 | 530109618 | Claim Did Not Result in a Recognized Loss | 77,208 | 800005491 | Claim Did Not Result in a Recognized Loss |
| 25,323 | 530064109 | Claim Did Not Result in a Recognized Loss | 51,266 | 530109619 | Claim Did Not Result in a Recognized Loss | 77,209 | 800005492 | Duplicate Claim |
| 25,324 | 530064110 | Claim Did Not Result in a Recognized Loss | 51,267 | 530109620 | Claim Did Not Result in a Recognized Loss | 77,210 | 800005493 | No Eligible Purchases During the Class Period |
| 25,325 | 530064111 | Claim Did Not Result in a Recognized Loss | 51,268 | 530109622 | Claim Did Not Result in a Recognized Loss | 77,211 | 800005496 | Claim Did Not Result in a Recognized Loss |
| 25,326 | 530064113 | Claim Did Not Result in a Recognized Loss | 51,269 | 530109623 | Claim Did Not Result in a Recognized Loss | 77,212 | 800005497 | Claim Did Not Result in a Recognized Loss |
| 25,327 | 530064115 | Claim Did Not Result in a Recognized Loss | 51,270 | 530109624 | Claim Did Not Result in a Recognized Loss | 77,213 | 800005499 | Claim Did Not Result in a Recognized Loss |
| 25,328 | 530064116 | Claim Did Not Result in a Recognized Loss | 51,271 | 530109625 | Claim Did Not Result in a Recognized Loss | 77,214 | 800005501 | Condition of Ineligibility Never Cured |
| 25,329 | 530064117 | Claim Did Not Result in a Recognized Loss | 51,272 | 530109626 | Claim Did Not Result in a Recognized Loss | 77,215 | 800005502 | Claim Did Not Result in a Recognized Loss |
| 25,330 | 530064121 | Claim Did Not Result in a Recognized Loss | 51,273 | 530109627 | Claim Did Not Result in a Recognized Loss | 77,216 | 800005504 | Claim Did Not Result in a Recognized Loss |
| 25,331 | 530064122 | Claim Did Not Result in a Recognized Loss | 51,274 | 530109628 | Claim Did Not Result in a Recognized Loss | 77,217 | 800005505 | Condition of Ineligibility Never Cured |
| 25,332 | 530064123 | Claim Did Not Result in a Recognized Loss | 51,275 | 530109629 | Claim Did Not Result in a Recognized Loss | 77,218 | 800005506 | Claim Did Not Result in a Recognized Loss |
| 25,333 | 530064127 | No Eligible Purchases During the Class Period | 51,276 | 530109630 | Claim Did Not Result in a Recognized Loss | 77,219 | 800005507 | No Eligible Purchases During the Class Period |
| 25,334 | 530064129 | Claim Did Not Result in a Recognized Loss | 51,277 | 530109632 | Claim Did Not Result in a Recognized Loss | 77,220 | 800005508 | Claim Did Not Result in a Recognized Loss |
| 25,335 | 530064130 | Claim Did Not Result in a Recognized Loss | 51,278 | 530109633 | Claim Did Not Result in a Recognized Loss | 77,221 | 800005509 | Claim Did Not Result in a Recognized Loss |
| 25,336 | 530064131 | Claim Did Not Result in a Recognized Loss | 51,279 | 530109634 | Claim Did Not Result in a Recognized Loss | 77,222 | 800005512 | Claim Did Not Result in a Recognized Loss |
| 25,337 | 530064132 | Claim Did Not Result in a Recognized Loss | 51,280 | 530109635 | Claim Did Not Result in a Recognized Loss | 77,223 | 800005513 | Duplicate Claim |
| 25,338 | 530064139 | Claim Did Not Result in a Recognized Loss | 51,281 | 530109636 | Claim Did Not Result in a Recognized Loss | 77,224 | 800005515 | Condition of Ineligibility Never Cured |
| 25,339 | 530064140 | Claim Did Not Result in a Recognized Loss | 51,282 | 530109637 | Claim Did Not Result in a Recognized Loss | 77,225 | 800005519 | Claim Did Not Result in a Recognized Loss |
| 25,340 | 530064141 | Claim Did Not Result in a Recognized Loss | 51,283 | 530109638 | Claim Did Not Result in a Recognized Loss | 77,226 | 800005519 | Condition of Ineligibility Never Cured |
| 25,341 | 530064142 | Claim Did Not Result in a Recognized Loss | 51,284 | 530109639 | Claim Did Not Result in a Recognized Loss | 77,227 | 800005521 | Condition of Ineligibility Never Cured |
| 25,342 | 530064143 | Claim Did Not Result in a Recognized Loss | 51,285 | 530109640 | Claim Did Not Result in a Recognized Loss | 77,228 | 800005522 | Condition of Ineligibility Never Cured |
| 25,343 | 530064144 | Claim Did Not Result in a Recognized Loss | 51,286 | 530109644 | Claim Did Not Result in a Recognized Loss | 77,229 | 800005523 | Claim Did Not Result in a Recognized Loss |
| 25,344 | 530064145 | Claim Did Not Result in a Recognized Loss | 51,287 | 530109645 | Claim Did Not Result in a Recognized Loss | 77,230 | 800005526 | Condition of Ineligibility Never Cured |
| 25,345 | 530064146 | Claim Did Not Result in a Recognized Loss | 51,288 | 530109646 | Claim Did Not Result in a Recognized Loss | 77,231 | 800005527 | Claim Did Not Result in a Recognized Loss |
| 25,346 | 530064147 | Claim Did Not Result in a Recognized Loss | 51,289 | 530109648 | Claim Did Not Result in a Recognized Loss | 77,232 | 800005528 | Claim Did Not Result in a Recognized Loss |
| 25,347 | 530064150 | Claim Did Not Result in a Recognized Loss | 51,290 | 530109650 | Claim Did Not Result in a Recognized Loss | 77,233 | 800005531 | Claim Did Not Result in a Recognized Loss |
| 25,348 | 530064151 | Claim Did Not Result in a Recognized Loss | 51,291 | 530109651 | Claim Did Not Result in a Recognized Loss | 77,234 | 800005532 | Claim Did Not Result in a Recognized Loss |
| 25,349 | 530064152 | Claim Did Not Result in a Recognized Loss | 51,292 | 530109652 | Claim Did Not Result in a Recognized Loss | 77,235 | 800005533 | No Eligible Purchases During the Class Period |
| 25,350 | 530064156 | Claim Did Not Result in a Recognized Loss | 51,293 | 530109653 | Claim Did Not Result in a Recognized Loss | 77,236 | 800005535 | Condition of Ineligibility Never Cured |
| 25,351 | 530064160 | Claim Did Not Result in a Recognized Loss | 51,294 | 530109656 | Claim Did Not Result in a Recognized Loss | 77,237 | 800005535 | Claim Did Not Result in a Recognized Loss |
| 25,352 | 530064168 | Claim Did Not Result in a Recognized Loss | 51,295 | 530109659 | Claim Did Not Result in a Recognized Loss | 77,238 | 800005536 | Condition of Ineligibility Never Cured |
| 25,353 | 530064178 | Claim Did Not Result in a Recognized Loss | 51,296 | 530109660 | Claim Did Not Result in a Recognized Loss | 77,239 | 800005537 | Claim Did Not Result in a Recognized Loss |
| 25,354 | 530064180 | Claim Did Not Result in a Recognized Loss | 51,297 | 530109666 | Claim Did Not Result in a Recognized Loss | 77,240 | 800005538 | Condition of Ineligibility Never Cured |
| 25,355 | 530064181 | Claim Did Not Result in a Recognized Loss | 51,298 | 530109667 | Claim Did Not Result in a Recognized Loss | 77,241 | 800005539 | No Eligible Purchases During the Class Period |
| 25,356 | 530064184 | Claim Did Not Result in a Recognized Loss | 51,299 | 530109668 | Claim Did Not Result in a Recognized Loss | 77,242 | 800005542 | Duplicate Claim |
| 25,357 | 530064186 | Claim Did Not Result in a Recognized Loss | 51,300 | 530109669 | Claim Did Not Result in a Recognized Loss | 77,243 | 800005542 | Claim Did Not Result in a Recognized Loss |
| 25,358 | 530064187 | Claim Did Not Result in a Recognized Loss | 51,301 | 530109669 | Claim Did Not Result in a Recognized Loss | 77,244 | 800005543 | Condition of Ineligibility Never Cured |
| 25,359 | 530064193 | Claim Did Not Result in a Recognized Loss | 51,302 | 530109670 | Claim Did Not Result in a Recognized Loss | 77,245 | 800005545 | Condition of Ineligibility Never Cured |
| 25,360 | 530064194 | Claim Did Not Result in a Recognized Loss | 51,303 | 530109671 | Claim Did Not Result in a Recognized Loss | 77,246 | 800005546 | Claim Did Not Result in a Recognized Loss |
| 25,361 | 530064195 | No Eligible Purchases During the Class Period | 51,304 | 530109673 | Claim Did Not Result in a Recognized Loss | 77,247 | 800005548 | Claim Did Not Result in a Recognized Loss |
| 25,362 | 530064196 | Claim Did Not Result in a Recognized Loss | 51,305 | 530109674 | Claim Did Not Result in a Recognized Loss | 77,248 | 800005549 | Claim Did Not Result in a Recognized Loss |
| 25,363 | 530064197 | Claim Did Not Result in a Recognized Loss | 51,306 | 530109675 | Claim Did Not Result in a Recognized Loss | 77,249 | 800005550 | Claim Did Not Result in a Recognized Loss |
| 25,364 | 530064203 | Claim Did Not Result in a Recognized Loss | 51,307 | 530109678 | Claim Did Not Result in a Recognized Loss | 77,250 | 800005551 | Claim Did Not Result in a Recognized Loss |
| 25,365 | 530064209 | No Eligible Purchases During the Class Period | 51,308 | 530109679 | Claim Did Not Result in a Recognized Loss | 77,251 | 800005552 | Claim Did Not Result in a Recognized Loss |
| 25,366 | 530064211 | Claim Did Not Result in a Recognized Loss | 51,309 | 530109680 | Claim Did Not Result in a Recognized Loss | 77,252 | 800005559 | Condition of Ineligibility Never Cured |
| 25,367 | 530064214 | Claim Did Not Result in a Recognized Loss | 51,310 | 530109681 | Claim Did Not Result in a Recognized Loss | 77,253 | 800005560 | Claim Did Not Result in a Recognized Loss |
| 25,368 | 530064215 | Claim Did Not Result in a Recognized Loss | 51,311 | 530109683 | Claim Did Not Result in a Recognized Loss | 77,254 | 800005561 | Condition of Ineligibility Never Cured |
| 25,369 | 530064218 | Claim Did Not Result in a Recognized Loss | 51,312 | 530109685 | Claim Did Not Result in a Recognized Loss | 77,255 | 800005563 | Claim Did Not Result in a Recognized Loss |
| 25,370 | 530064219 | Claim Did Not Result in a Recognized Loss | 51,313 | 530109687 | Claim Did Not Result in a Recognized Loss | 77,256 | 800005565 | No Eligible Purchases During the Class Period |
| 25,371 | 530064223 | No Eligible Purchases During the Class Period | 51,314 | 530109690 | Claim Did Not Result in a Recognized Loss | 77,257 | 800005567 | Condition of Ineligibility Never Cured |
| 25,372 | 530064225 | Claim Did Not Result in a Recognized Loss | 51,315 | 530109691 | Claim Did Not Result in a Recognized Loss | 77,258 | 800005568 | Claim Did Not Result in a Recognized Loss |
| 25,373 | 530064227 | Claim Did Not Result in a Recognized Loss | 51,316 | 530109692 | Claim Did Not Result in a Recognized Loss | 77,259 | 800005569 | Claim Did Not Result in a Recognized Loss |
| 25,374 | 530064230 | Claim Did Not Result in a Recognized Loss | 51,317 | 530109693 | Claim Did Not Result in a Recognized Loss | 77,260 | 800005570 | Claim Did Not Result in a Recognized Loss |
| 25,375 | 530064232 | Claim Did Not Result in a Recognized Loss | 51,318 | 530109694 | Claim Did Not Result in a Recognized Loss | 77,261 | 800005574 | Condition of Ineligibility Never Cured |
| 25,376 | 530064235 | Claim Did Not Result in a Recognized Loss | 51,319 | 530109695 | Claim Did Not Result in a Recognized Loss | 77,262 | 800005575 | Condition of Ineligibility Never Cured |
| 25,377 | 530064237 | Claim Did Not Result in a Recognized Loss | 51,320 | 530109696 | Claim Did Not Result in a Recognized Loss | 77,263 | 800005577 | Condition of Ineligibility Never Cured |
| 25,378 | 530064238 | Claim Did Not Result in a Recognized Loss | 51,321 | 530109698 | Claim Did Not Result in a Recognized Loss | 77,264 | 800005579 | Condition of Ineligibility Never Cured |
| 25,379 | 530064239 | Claim Did Not Result in a Recognized Loss | 51,322 | 530109699 | Claim Did Not Result in a Recognized Loss | 77,265 | 800005581 | Claim Did Not Result in a Recognized Loss |
| 25,380 | 530064242 | Claim Did Not Result in a Recognized Loss | 51,323 | 530109701 | Claim Did Not Result in a Recognized Loss | 77,266 | 800005582 | Condition of Ineligibility Never Cured |

Peloton Interactive, Inc. Securities Litigation
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,381 | 530064245 | No Eligible Purchases During the Class Period |
| 25,382 | 530064246 | Claim Did Not Result in a Recognized Loss |
| 25,383 | 530064247 | Claim Did Not Result in a Recognized Loss |
| 25,384 | 530064248 | No Eligible Purchases During the Class Period |
| 25,385 | 530064249 | Claim Did Not Result in a Recognized Loss |
| 25,386 | 530064251 | Claim Did Not Result in a Recognized Loss |
| 25,387 | 530064252 | No Eligible Purchases During the Class Period |
| 25,388 | 530064254 | Claim Did Not Result in a Recognized Loss |
| 25,389 | 530064255 | Claim Did Not Result in a Recognized Loss |
| 25,390 | 530064257 | No Eligible Purchases During the Class Period |
| 25,391 | 530064261 | Claim Did Not Result in a Recognized Loss |
| 25,392 | 530064262 | No Eligible Purchases During the Class Period |
| 25,393 | 530064264 | No Eligible Purchases During the Class Period |
| 25,394 | 530064267 | No Eligible Purchases During the Class Period |
| 25,395 | 530064268 | Claim Did Not Result in a Recognized Loss |
| 25,396 | 530064269 | No Eligible Purchases During the Class Period |
| 25,397 | 530064270 | No Eligible Purchases During the Class Period |
| 25,398 | 530064271 | No Eligible Purchases During the Class Period |
| 25,399 | 530064272 | No Eligible Purchases During the Class Period |
| 25,400 | 530064273 | No Eligible Purchases During the Class Period |
| 25,401 | 530064274 | No Eligible Purchases During the Class Period |
| 25,402 | 530064276 | No Eligible Purchases During the Class Period |
| 25,403 | 530064277 | No Eligible Purchases During the Class Period |
| 25,404 | 530064278 | No Eligible Purchases During the Class Period |
| 25,405 | 530064279 | No Eligible Purchases During the Class Period |
| 25,406 | 530064280 | No Eligible Purchases During the Class Period |
| 25,407 | 530064281 | No Eligible Purchases During the Class Period |
| 25,408 | 530064282 | No Eligible Purchases During the Class Period |
| 25,409 | 530064283 | No Eligible Purchases During the Class Period |
| 25,410 | 530064284 | No Eligible Purchases During the Class Period |
| 25,411 | 530064285 | No Eligible Purchases During the Class Period |
| 25,412 | 530064286 | No Eligible Purchases During the Class Period |
| 25,413 | 530064287 | No Eligible Purchases During the Class Period |
| 25,414 | 530064288 | No Eligible Purchases During the Class Period |
| 25,415 | 530064289 | No Eligible Purchases During the Class Period |
| 25,416 | 530064291 | No Eligible Purchases During the Class Period |
| 25,417 | 530064292 | No Eligible Purchases During the Class Period |
| 25,418 | 530064293 | No Eligible Purchases During the Class Period |
| 25,419 | 530064294 | No Eligible Purchases During the Class Period |
| 25,420 | 530064295 | No Eligible Purchases During the Class Period |
| 25,421 | 530064296 | No Eligible Purchases During the Class Period |
| 25,422 | 530064297 | No Eligible Purchases During the Class Period |
| 25,423 | 530064298 | No Eligible Purchases During the Class Period |
| 25,424 | 530064299 | No Eligible Purchases During the Class Period |
| 25,425 | 530064300 | No Eligible Purchases During the Class Period |
| 25,426 | 530064301 | No Eligible Purchases During the Class Period |
| 25,427 | 530064302 | No Eligible Purchases During the Class Period |
| 25,428 | 530064303 | No Eligible Purchases During the Class Period |
| 25,429 | 530064304 | No Eligible Purchases During the Class Period |
| 25,430 | 530064305 | No Eligible Purchases During the Class Period |
| 25,431 | 530064306 | No Eligible Purchases During the Class Period |
| 25,432 | 530064307 | No Eligible Purchases During the Class Period |
| 25,433 | 530064308 | No Eligible Purchases During the Class Period |
| 25,434 | 530064309 | Claim Did Not Result in a Recognized Loss |
| 25,435 | 530064310 | No Eligible Purchases During the Class Period |
| 25,436 | 530064311 | No Eligible Purchases During the Class Period |
| 25,437 | 530064312 | No Eligible Purchases During the Class Period |
| 25,438 | 530064313 | Claim Did Not Result in a Recognized Loss |
| 25,439 | 530064314 | Claim Did Not Result in a Recognized Loss |
| 25,440 | 530064315 | No Eligible Purchases During the Class Period |
| 25,441 | 530064317 | No Eligible Purchases During the Class Period |
| 25,442 | 530064318 | No Eligible Purchases During the Class Period |
| 25,443 | 530064320 | No Eligible Purchases During the Class Period |
| 25,444 | 530064324 | Claim Did Not Result in a Recognized Loss |
| 25,445 | 530064325 | No Eligible Purchases During the Class Period |
| 25,446 | 530064326 | No Eligible Purchases During the Class Period |
| 25,447 | 530064327 | No Eligible Purchases During the Class Period |
| 25,448 | 530064329 | No Eligible Purchases During the Class Period |
| 25,449 | 530064330 | No Eligible Purchases During the Class Period |
| 25,450 | 530064331 | Claim Did Not Result in a Recognized Loss |
| 25,451 | 530064332 | Claim Did Not Result in a Recognized Loss |
| 25,452 | 530064334 | Claim Did Not Result in a Recognized Loss |
| 25,453 | 530064335 | No Eligible Purchases During the Class Period |
| 25,454 | 530064337 | Claim Did Not Result in a Recognized Loss |
| 25,455 | 530064340 | Claim Did Not Result in a Recognized Loss |
| 25,456 | 530064343 | Claim Did Not Result in a Recognized Loss |
| 25,457 | 530064345 | Claim Did Not Result in a Recognized Loss |
| 25,458 | 530064351 | Claim Did Not Result in a Recognized Loss |
| 25,459 | 530064352 | Claim Did Not Result in a Recognized Loss |
| 25,460 | 530064357 | Claim Did Not Result in a Recognized Loss |
| 25,461 | 530064360 | Claim Did Not Result in a Recognized Loss |
| 25,462 | 530064361 | Claim Did Not Result in a Recognized Loss |
| 25,463 | 530064362 | Claim Did Not Result in a Recognized Loss |
| 25,464 | 530064363 | Claim Did Not Result in a Recognized Loss |
| 25,465 | 530064369 | Claim Did Not Result in a Recognized Loss |
| 25,466 | 530064370 | Claim Did Not Result in a Recognized Loss |
| 25,467 | 530064371 | Claim Did Not Result in a Recognized Loss |
| 25,468 | 530064372 | Claim Did Not Result in a Recognized Loss |
| 25,469 | 530064373 | Claim Did Not Result in a Recognized Loss |
| 25,470 | 530064374 | Claim Did Not Result in a Recognized Loss |
| 25,471 | 530064376 | Claim Did Not Result in a Recognized Loss |
| 25,472 | 530064377 | Claim Did Not Result in a Recognized Loss |
| 25,473 | 530064378 | Claim Did Not Result in a Recognized Loss |
| 25,474 | 530064379 | Claim Did Not Result in a Recognized Loss |
| 25,475 | 530064383 | Claim Did Not Result in a Recognized Loss |
| 25,476 | 530064384 | Claim Did Not Result in a Recognized Loss |
| 25,477 | 530064385 | Claim Did Not Result in a Recognized Loss |
| 25,478 | 530064386 | Claim Did Not Result in a Recognized Loss |
| 25,479 | 530064387 | Claim Did Not Result in a Recognized Loss |
| 25,480 | 530064389 | Claim Did Not Result in a Recognized Loss |
| 25,481 | 530064391 | Claim Did Not Result in a Recognized Loss |
| 25,482 | 530064393 | Claim Did Not Result in a Recognized Loss |
| 25,483 | 530064394 | Claim Did Not Result in a Recognized Loss |
| 25,484 | 530064395 | Claim Did Not Result in a Recognized Loss |
| 25,485 | 530064396 | Claim Did Not Result in a Recognized Loss |
| 25,486 | 530064397 | Claim Did Not Result in a Recognized Loss |
| 25,487 | 530064398 | Claim Did Not Result in a Recognized Loss |
| 25,488 | 530064400 | No Eligible Purchases During the Class Period |
| 25,489 | 530064401 | Claim Did Not Result in a Recognized Loss |
| 25,490 | 530064402 | Claim Did Not Result in a Recognized Loss |
| 25,491 | 530064403 | Claim Did Not Result in a Recognized Loss |
| 25,492 | 530064405 | No Eligible Purchases During the Class Period |
| 25,493 | 530064409 | Claim Did Not Result in a Recognized Loss |
| 25,494 | 530064410 | Claim Did Not Result in a Recognized Loss |
| 25,495 | 530064411 | Claim Did Not Result in a Recognized Loss |
| 25,496 | 530064412 | Claim Did Not Result in a Recognized Loss |
| 25,497 | 530064414 | Claim Did Not Result in a Recognized Loss |
| 25,498 | 530064424 | Claim Did Not Result in a Recognized Loss |
| 25,499 | 530064431 | Claim Did Not Result in a Recognized Loss |
| 25,500 | 530064442 | No Eligible Purchases During the Class Period |
| 25,501 | 530064448 | Claim Did Not Result in a Recognized Loss |
| 25,502 | 530064454 | Claim Did Not Result in a Recognized Loss |
| 25,503 | 530064455 | Claim Did Not Result in a Recognized Loss |
| 25,504 | 530064462 | No Eligible Purchases During the Class Period |
| 25,505 | 530064463 | Claim Did Not Result in a Recognized Loss |
| 25,506 | 530064464 | No Eligible Purchases During the Class Period |
| 25,507 | 530064468 | No Eligible Purchases During the Class Period |
| 25,508 | 530064469 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 51,324 | 530109702 | Claim Did Not Result in a Recognized Loss |
| 51,325 | 530109703 | Claim Did Not Result in a Recognized Loss |
| 51,326 | 530109705 | Claim Did Not Result in a Recognized Loss |
| 51,327 | 530109706 | Claim Did Not Result in a Recognized Loss |
| 51,328 | 530109711 | Claim Did Not Result in a Recognized Loss |
| 51,329 | 530109713 | Claim Did Not Result in a Recognized Loss |
| 51,330 | 530109714 | Claim Did Not Result in a Recognized Loss |
| 51,331 | 530109717 | Claim Did Not Result in a Recognized Loss |
| 51,332 | 530109718 | Claim Did Not Result in a Recognized Loss |
| 51,333 | 530109719 | Claim Did Not Result in a Recognized Loss |
| 51,334 | 530109721 | Claim Did Not Result in a Recognized Loss |
| 51,335 | 530109722 | Claim Did Not Result in a Recognized Loss |
| 51,336 | 530109723 | Claim Did Not Result in a Recognized Loss |
| 51,337 | 530109725 | Claim Did Not Result in a Recognized Loss |
| 51,338 | 530109726 | Claim Did Not Result in a Recognized Loss |
| 51,339 | 530109728 | Claim Did Not Result in a Recognized Loss |
| 51,340 | 530109729 | Claim Did Not Result in a Recognized Loss |
| 51,341 | 530109730 | Claim Did Not Result in a Recognized Loss |
| 51,342 | 530109731 | Claim Did Not Result in a Recognized Loss |
| 51,343 | 530109732 | Claim Did Not Result in a Recognized Loss |
| 51,344 | 530109734 | Claim Did Not Result in a Recognized Loss |
| 51,345 | 530109735 | Claim Did Not Result in a Recognized Loss |
| 51,346 | 530109736 | Claim Did Not Result in a Recognized Loss |
| 51,347 | 530109737 | Claim Did Not Result in a Recognized Loss |
| 51,348 | 530109738 | Claim Did Not Result in a Recognized Loss |
| 51,349 | 530109741 | Claim Did Not Result in a Recognized Loss |
| 51,350 | 530109742 | Claim Did Not Result in a Recognized Loss |
| 51,351 | 530109744 | Claim Did Not Result in a Recognized Loss |
| 51,352 | 530109747 | Claim Did Not Result in a Recognized Loss |
| 51,353 | 530109748 | Claim Did Not Result in a Recognized Loss |
| 51,354 | 530109750 | Claim Did Not Result in a Recognized Loss |
| 51,355 | 530109752 | Claim Did Not Result in a Recognized Loss |
| 51,356 | 530109753 | Claim Did Not Result in a Recognized Loss |
| 51,357 | 530109755 | Claim Did Not Result in a Recognized Loss |
| 51,358 | 530109758 | Claim Did Not Result in a Recognized Loss |
| 51,359 | 530109760 | Claim Did Not Result in a Recognized Loss |
| 51,360 | 530109761 | Claim Did Not Result in a Recognized Loss |
| 51,361 | 530109762 | Claim Did Not Result in a Recognized Loss |
| 51,362 | 530109763 | Claim Did Not Result in a Recognized Loss |
| 51,363 | 530109764 | Claim Did Not Result in a Recognized Loss |
| 51,364 | 530109765 | Claim Did Not Result in a Recognized Loss |
| 51,365 | 530109766 | Claim Did Not Result in a Recognized Loss |
| 51,366 | 530109769 | Claim Did Not Result in a Recognized Loss |
| 51,367 | 530109772 | Claim Did Not Result in a Recognized Loss |
| 51,368 | 530109774 | Claim Did Not Result in a Recognized Loss |
| 51,369 | 530109775 | Claim Did Not Result in a Recognized Loss |
| 51,370 | 530109776 | Claim Did Not Result in a Recognized Loss |
| 51,371 | 530109777 | Claim Did Not Result in a Recognized Loss |
| 51,372 | 530109778 | Claim Did Not Result in a Recognized Loss |
| 51,373 | 530109779 | Claim Did Not Result in a Recognized Loss |
| 51,374 | 530109780 | Claim Did Not Result in a Recognized Loss |
| 51,375 | 530109781 | Claim Did Not Result in a Recognized Loss |
| 51,376 | 530109783 | Claim Did Not Result in a Recognized Loss |
| 51,377 | 530109784 | Claim Did Not Result in a Recognized Loss |
| 51,378 | 530109785 | Claim Did Not Result in a Recognized Loss |
| 51,379 | 530109786 | Claim Did Not Result in a Recognized Loss |
| 51,380 | 530109787 | Claim Did Not Result in a Recognized Loss |
| 51,381 | 530109789 | Claim Did Not Result in a Recognized Loss |
| 51,382 | 530109790 | Claim Did Not Result in a Recognized Loss |
| 51,383 | 530109791 | Claim Did Not Result in a Recognized Loss |
| 51,384 | 530109792 | Claim Did Not Result in a Recognized Loss |
| 51,385 | 530109793 | Claim Did Not Result in a Recognized Loss |
| 51,386 | 530109794 | Claim Did Not Result in a Recognized Loss |
| 51,387 | 530109795 | Claim Did Not Result in a Recognized Loss |
| 51,388 | 530109796 | Claim Did Not Result in a Recognized Loss |
| 51,389 | 530109798 | Claim Did Not Result in a Recognized Loss |
| 51,390 | 530109799 | No Eligible Purchases During the Class Period |
| 51,391 | 530109802 | Claim Did Not Result in a Recognized Loss |
| 51,392 | 530109803 | Claim Did Not Result in a Recognized Loss |
| 51,393 | 530109804 | Claim Did Not Result in a Recognized Loss |
| 51,394 | 530109805 | Claim Did Not Result in a Recognized Loss |
| 51,395 | 530109806 | Claim Did Not Result in a Recognized Loss |
| 51,396 | 530109807 | Claim Did Not Result in a Recognized Loss |
| 51,397 | 530109808 | Claim Did Not Result in a Recognized Loss |
| 51,398 | 530109809 | Claim Did Not Result in a Recognized Loss |
| 51,399 | 530109812 | Claim Did Not Result in a Recognized Loss |
| 51,400 | 530109813 | Claim Did Not Result in a Recognized Loss |
| 51,401 | 530109814 | Claim Did Not Result in a Recognized Loss |
| 51,402 | 530109815 | Claim Did Not Result in a Recognized Loss |
| 51,403 | 530109816 | Claim Did Not Result in a Recognized Loss |
| 51,404 | 530109818 | Claim Did Not Result in a Recognized Loss |
| 51,405 | 530109819 | Claim Did Not Result in a Recognized Loss |
| 51,406 | 530109821 | Claim Did Not Result in a Recognized Loss |
| 51,407 | 530109822 | Claim Did Not Result in a Recognized Loss |
| 51,408 | 530109823 | Claim Did Not Result in a Recognized Loss |
| 51,409 | 530109824 | Claim Did Not Result in a Recognized Loss |
| 51,410 | 530109825 | Claim Did Not Result in a Recognized Loss |
| 51,411 | 530109827 | Claim Did Not Result in a Recognized Loss |
| 51,412 | 530109831 | Claim Did Not Result in a Recognized Loss |
| 51,413 | 530109832 | Claim Did Not Result in a Recognized Loss |
| 51,414 | 530109833 | Claim Did Not Result in a Recognized Loss |
| 51,415 | 530109834 | Claim Did Not Result in a Recognized Loss |
| 51,416 | 530109836 | Claim Did Not Result in a Recognized Loss |
| 51,417 | 530109837 | Claim Did Not Result in a Recognized Loss |
| 51,418 | 530109838 | Claim Did Not Result in a Recognized Loss |
| 51,419 | 530109839 | Claim Did Not Result in a Recognized Loss |
| 51,420 | 530109845 | Claim Did Not Result in a Recognized Loss |
| 51,421 | 530109847 | Claim Did Not Result in a Recognized Loss |
| 51,422 | 530109848 | Claim Did Not Result in a Recognized Loss |
| 51,423 | 530109849 | Claim Did Not Result in a Recognized Loss |
| 51,424 | 530109850 | Claim Did Not Result in a Recognized Loss |
| 51,425 | 530109851 | Claim Did Not Result in a Recognized Loss |
| 51,426 | 530109852 | Claim Did Not Result in a Recognized Loss |
| 51,427 | 530109853 | Claim Did Not Result in a Recognized Loss |
| 51,428 | 530109854 | Claim Did Not Result in a Recognized Loss |
| 51,429 | 530109855 | Claim Did Not Result in a Recognized Loss |
| 51,430 | 530109856 | Claim Did Not Result in a Recognized Loss |
| 51,431 | 530109859 | Claim Did Not Result in a Recognized Loss |
| 51,432 | 530109860 | Claim Did Not Result in a Recognized Loss |
| 51,433 | 530109861 | Claim Did Not Result in a Recognized Loss |
| 51,434 | 530109863 | Claim Did Not Result in a Recognized Loss |
| 51,435 | 530109866 | Claim Did Not Result in a Recognized Loss |
| 51,436 | 530109867 | Claim Did Not Result in a Recognized Loss |
| 51,437 | 530109868 | Claim Did Not Result in a Recognized Loss |
| 51,438 | 530109869 | Claim Did Not Result in a Recognized Loss |
| 51,439 | 530109870 | Claim Did Not Result in a Recognized Loss |
| 51,440 | 530109871 | Claim Did Not Result in a Recognized Loss |
| 51,441 | 530109872 | Claim Did Not Result in a Recognized Loss |
| 51,442 | 530109874 | Claim Did Not Result in a Recognized Loss |
| 51,443 | 530109875 | Claim Did Not Result in a Recognized Loss |
| 51,444 | 530109876 | Claim Did Not Result in a Recognized Loss |
| 51,445 | 530109877 | Claim Did Not Result in a Recognized Loss |
| 51,446 | 530109879 | Claim Did Not Result in a Recognized Loss |
| 51,447 | 530109882 | Claim Did Not Result in a Recognized Loss |
| 51,448 | 530109883 | Claim Did Not Result in a Recognized Loss |
| 51,449 | 530109885 | Claim Did Not Result in a Recognized Loss |
| 51,450 | 530109887 | Claim Did Not Result in a Recognized Loss |
| 51,451 | 530109888 | Claim Did Not Result in a Recognized Loss |
| 51,452 | 530109889 | Claim Did Not Result in a Recognized Loss |
| 51,453 | 530109894 | Claim Did Not Result in a Recognized Loss |
| 51,454 | 530109895 | Claim Did Not Result in a Recognized Loss |
| 51,455 | 530109897 | Claim Did Not Result in a Recognized Loss |
| 51,456 | 530109899 | Claim Did Not Result in a Recognized Loss |
| 51,457 | 530109900 | Claim Did Not Result in a Recognized Loss |
| 51,458 | 530109900 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 77,267 | 800005584 | Condition of Ineligibility Never Cured |
| 77,268 | 800005586 | Claim Did Not Result in a Recognized Loss |
| 77,269 | 800005587 | Claim Did Not Result in a Recognized Loss |
| 77,270 | 800005588 | Claim Did Not Result in a Recognized Loss |
| 77,271 | 800005590 | Condition of Ineligibility Never Cured |
| 77,272 | 800005591 | Claim Did Not Result in a Recognized Loss |
| 77,273 | 800005594 | Claim Did Not Result in a Recognized Loss |
| 77,274 | 800005598 | Condition of Ineligibility Never Cured |
| 77,275 | 800005600 | Claim Did Not Result in a Recognized Loss |
| 77,276 | 800005602 | Claim Did Not Result in a Recognized Loss |
| 77,277 | 800005604 | Condition of Ineligibility Never Cured |
| 77,278 | 800005605 | Claim Did Not Result in a Recognized Loss |
| 77,279 | 800005607 | Claim Did Not Result in a Recognized Loss |
| 77,280 | 800005610 | Claim Did Not Result in a Recognized Loss |
| 77,281 | 800005611 | Claim Did Not Result in a Recognized Loss |
| 77,282 | 800005614 | Claim Did Not Result in a Recognized Loss |
| 77,283 | 800005615 | Claim Did Not Result in a Recognized Loss |
| 77,284 | 800005616 | Condition of Ineligibility Never Cured |
| 77,285 | 800005618 | Claim Did Not Result in a Recognized Loss |
| 77,286 | 800005619 | Claim Did Not Result in a Recognized Loss |
| 77,287 | 800005620 | Claim Did Not Result in a Recognized Loss |
| 77,288 | 800005623 | Claim Did Not Result in a Recognized Loss |
| 77,289 | 800005624 | Condition of Ineligibility Never Cured |
| 77,290 | 800005625 | Claim Did Not Result in a Recognized Loss |
| 77,291 | 800005626 | Condition of Ineligibility Never Cured |
| 77,292 | 800005627 | Condition of Ineligibility Never Cured |
| 77,293 | 800005628 | Condition of Ineligibility Never Cured |
| 77,294 | 800005631 | Condition of Ineligibility Never Cured |
| 77,295 | 800005632 | Condition of Ineligibility Never Cured |
| 77,296 | 800005633 | Claim Did Not Result in a Recognized Loss |
| 77,297 | 800005634 | Claim Did Not Result in a Recognized Loss |
| 77,298 | 800005635 | No Eligible Purchases During the Class Period |
| 77,299 | 800005636 | Condition of Ineligibility Never Cured |
| 77,300 | 800005637 | Duplicate Claim |
| 77,301 | 800005638 | Claim Did Not Result in a Recognized Loss |
| 77,302 | 800005640 | Condition of Ineligibility Never Cured |
| 77,303 | 800005641 | Claim Did Not Result in a Recognized Loss |
| 77,304 | 800005642 | Claim Did Not Result in a Recognized Loss |
| 77,305 | 800005644 | Claim Did Not Result in a Recognized Loss |
| 77,306 | 800005645 | Claim Did Not Result in a Recognized Loss |
| 77,307 | 800005648 | No Eligible Purchases During the Class Period |
| 77,308 | 800005649 | Claim Did Not Result in a Recognized Loss |
| 77,309 | 800005651 | Claim Did Not Result in a Recognized Loss |
| 77,310 | 800005652 | Claim Did Not Result in a Recognized Loss |
| 77,311 | 800005653 | Condition of Ineligibility Never Cured |
| 77,312 | 800005655 | Claim Did Not Result in a Recognized Loss |
| 77,313 | 800005656 | Claim Did Not Result in a Recognized Loss |
| 77,314 | 800005658 | Claim Did Not Result in a Recognized Loss |
| 77,315 | 800005659 | Claim Did Not Result in a Recognized Loss |
| 77,316 | 800005661 | Condition of Ineligibility Never Cured |
| 77,317 | 800005662 | Condition of Ineligibility Never Cured |
| 77,318 | 800005663 | Claim Did Not Result in a Recognized Loss |
| 77,319 | 800005664 | Claim Did Not Result in a Recognized Loss |
| 77,320 | 800005666 | Condition of Ineligibility Never Cured |
| 77,321 | 800005667 | Claim Did Not Result in a Recognized Loss |
| 77,322 | 800005668 | Claim Did Not Result in a Recognized Loss |
| 77,323 | 800005670 | Condition of Ineligibility Never Cured |
| 77,324 | 800005672 | Claim Did Not Result in a Recognized Loss |
| 77,325 | 800005673 | Claim Did Not Result in a Recognized Loss |
| 77,326 | 800005674 | Claim Did Not Result in a Recognized Loss |
| 77,327 | 800005675 | Claim Did Not Result in a Recognized Loss |
| 77,328 | 800005676 | Claim Did Not Result in a Recognized Loss |
| 77,329 | 800005677 | Claim Did Not Result in a Recognized Loss |
| 77,330 | 800005678 | Claim Did Not Result in a Recognized Loss |
| 77,331 | 800005679 | Claim Did Not Result in a Recognized Loss |
| 77,332 | 800005681 | Claim Did Not Result in a Recognized Loss |
| 77,333 | 800005682 | Claim Did Not Result in a Recognized Loss |
| 77,334 | 800005683 | Condition of Ineligibility Never Cured |
| 77,335 | 800005684 | Claim Did Not Result in a Recognized Loss |
| 77,336 | 800005685 | Claim Did Not Result in a Recognized Loss |
| 77,337 | 800005686 | Claim Did Not Result in a Recognized Loss |
| 77,338 | 800005687 | No Eligible Purchases During the Class Period |
| 77,339 | 800005688 | Condition of Ineligibility Never Cured |
| 77,340 | 800005689 | Claim Did Not Result in a Recognized Loss |
| 77,341 | 800005690 | Claim Did Not Result in a Recognized Loss |
| 77,342 | 800005691 | Claim Did Not Result in a Recognized Loss |
| 77,343 | 800005692 | Condition of Ineligibility Never Cured |
| 77,344 | 800005694 | Claim Did Not Result in a Recognized Loss |
| 77,345 | 800005695 | Claim Did Not Result in a Recognized Loss |
| 77,346 | 800005696 | Claim Did Not Result in a Recognized Loss |
| 77,347 | 800005697 | Claim Did Not Result in a Recognized Loss |
| 77,348 | 800005698 | Claim Did Not Result in a Recognized Loss |
| 77,349 | 800005699 | Claim Did Not Result in a Recognized Loss |
| 77,350 | 800005700 | Condition of Ineligibility Never Cured |
| 77,351 | 800005701 | Condition of Ineligibility Never Cured |
| 77,352 | 800005702 | Claim Did Not Result in a Recognized Loss |
| 77,353 | 800005703 | Claim Did Not Result in a Recognized Loss |
| 77,354 | 800005705 | Claim Did Not Result in a Recognized Loss |
| 77,355 | 800005706 | Condition of Ineligibility Never Cured |
| 77,356 | 800005707 | Claim Did Not Result in a Recognized Loss |
| 77,357 | 800005708 | Claim Did Not Result in a Recognized Loss |
| 77,358 | 800005710 | Claim Did Not Result in a Recognized Loss |
| 77,359 | 800005711 | Condition of Ineligibility Never Cured |
| 77,360 | 800005712 | Condition of Ineligibility Never Cured |
| 77,361 | 800005713 | Condition of Ineligibility Never Cured |
| 77,362 | 800005714 | Claim Did Not Result in a Recognized Loss |
| 77,363 | 800005715 | Condition of Ineligibility Never Cured |
| 77,364 | 800005716 | Claim Did Not Result in a Recognized Loss |
| 77,365 | 800005717 | Claim Did Not Result in a Recognized Loss |
| 77,366 | 800005718 | Claim Did Not Result in a Recognized Loss |
| 77,367 | 800005720 | Condition of Ineligibility Never Cured |
| 77,368 | 800005721 | Claim Did Not Result in a Recognized Loss |
| 77,369 | 800005722 | Claim Did Not Result in a Recognized Loss |
| 77,370 | 800005723 | Claim Did Not Result in a Recognized Loss |
| 77,371 | 800005724 | Claim Did Not Result in a Recognized Loss |
| 77,372 | 800005725 | Condition of Ineligibility Never Cured |
| 77,373 | 800005726 | Claim Did Not Result in a Recognized Loss |
| 77,374 | 800005727 | Claim Did Not Result in a Recognized Loss |
| 77,375 | 800005728 | Claim Did Not Result in a Recognized Loss |
| 77,376 | 800005730 | Claim Did Not Result in a Recognized Loss |
| 77,377 | 800005731 | Claim Did Not Result in a Recognized Loss |
| 77,378 | 800005732 | Claim Did Not Result in a Recognized Loss |
| 77,379 | 800005733 | Claim Did Not Result in a Recognized Loss |
| 77,380 | 800005734 | Claim Did Not Result in a Recognized Loss |
| 77,381 | 800005736 | Claim Did Not Result in a Recognized Loss |
| 77,382 | 800005738 | Claim Did Not Result in a Recognized Loss |
| 77,383 | 800005739 | Claim Did Not Result in a Recognized Loss |
| 77,384 | 800005740 | Condition of Ineligibility Never Cured |
| 77,385 | 800005741 | Claim Did Not Result in a Recognized Loss |
| 77,386 | 800005743 | Claim Did Not Result in a Recognized Loss |
| 77,387 | 800005744 | Claim Did Not Result in a Recognized Loss |
| 77,388 | 800005745 | Claim Did Not Result in a Recognized Loss |
| 77,389 | 800005747 | Condition of Ineligibility Never Cured |
| 77,390 | 800005748 | Claim Did Not Result in a Recognized Loss |
| 77,391 | 800005749 | Claim Did Not Result in a Recognized Loss |
| 77,392 | 800005750 | Claim Did Not Result in a Recognized Loss |
| 77,393 | 800005751 | Condition of Ineligibility Never Cured |
| 77,394 | 800005752 | Condition of Ineligibility Never Cured |
| 77,395 | 800005753 | Condition of Ineligibility Never Cured |
| 77,396 | 800005754 | Claim Did Not Result in a Recognized Loss |
| 77,397 | 800005757 | Condition of Ineligibility Never Cured |
| 77,398 | 800005757 | Condition of Ineligibility Never Cured |
| 77,399 | 800005758 | Claim Did Not Result in a Recognized Loss |
| 77,400 | 800005759 | Claim Did Not Result in a Recognized Loss |
| 77,401 | 800005760 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,516 | 5300644470 | No Eligible Purchases During the Class Period |
| 25,517 | 5300644471 | Claim Did Not Result in a Recognized Loss |
| 25,518 | 5300644477 | No Eligible Purchases During the Class Period |
| 25,519 | 5300644478 | Claim Did Not Result in a Recognized Loss |
| 25,520 | 5300644479 | No Eligible Purchases During the Class Period |
| 25,521 | 5300644480 | No Eligible Purchases During the Class Period |
| 25,522 | 5300644482 | Claim Did Not Result in a Recognized Loss |
| 25,523 | 5300644483 | Claim Did Not Result in a Recognized Loss |
| 25,524 | 5300644484 | Claim Did Not Result in a Recognized Loss |
| 25,525 | 5300644485 | Claim Did Not Result in a Recognized Loss |
| 25,526 | 5300644486 | Claim Did Not Result in a Recognized Loss |
| 25,527 | 5300644487 | Claim Did Not Result in a Recognized Loss |
| 25,528 | 5300644488 | Claim Did Not Result in a Recognized Loss |
| 25,529 | 5300644495 | Claim Did Not Result in a Recognized Loss |
| 25,530 | 5300644496 | Claim Did Not Result in a Recognized Loss |
| 25,531 | 5300644497 | Claim Did Not Result in a Recognized Loss |
| 25,532 | 5300644498 | Claim Did Not Result in a Recognized Loss |
| 25,533 | 5300644499 | Claim Did Not Result in a Recognized Loss |
| 25,534 | 5300644503 | Claim Did Not Result in a Recognized Loss |
| 25,535 | 5300644504 | Claim Did Not Result in a Recognized Loss |
| 25,536 | 5300644507 | Claim Did Not Result in a Recognized Loss |
| 25,537 | 5300644510 | No Eligible Purchases During the Class Period |
| 25,538 | 5300644513 | Claim Did Not Result in a Recognized Loss |
| 25,539 | 5300644514 | Claim Did Not Result in a Recognized Loss |
| 25,540 | 5300644515 | Claim Did Not Result in a Recognized Loss |
| 25,541 | 5300644516 | Claim Did Not Result in a Recognized Loss |
| 25,542 | 5300644518 | Claim Did Not Result in a Recognized Loss |
| 25,543 | 5300644522 | Claim Did Not Result in a Recognized Loss |
| 25,544 | 5300644524 | Claim Did Not Result in a Recognized Loss |
| 25,545 | 5300644525 | Claim Did Not Result in a Recognized Loss |
| 25,546 | 5300644527 | Claim Did Not Result in a Recognized Loss |
| 25,547 | 5300644529 | Claim Did Not Result in a Recognized Loss |
| 25,548 | 5300644530 | Claim Did Not Result in a Recognized Loss |
| 25,549 | 5300644531 | Claim Did Not Result in a Recognized Loss |
| 25,550 | 5300644532 | Claim Did Not Result in a Recognized Loss |
| 25,551 | 5300644533 | Claim Did Not Result in a Recognized Loss |
| 25,552 | 5300644534 | Claim Did Not Result in a Recognized Loss |
| 25,553 | 5300644535 | No Eligible Purchases During the Class Period |
| 25,554 | 5300644536 | Claim Did Not Result in a Recognized Loss |
| 25,555 | 5300644537 | Claim Did Not Result in a Recognized Loss |
| 25,556 | 5300644538 | Claim Did Not Result in a Recognized Loss |
| 25,557 | 5300644539 | Claim Did Not Result in a Recognized Loss |
| 25,558 | 5300644540 | Claim Did Not Result in a Recognized Loss |
| 25,559 | 5300644541 | Claim Did Not Result in a Recognized Loss |
| 25,560 | 5300644542 | Claim Did Not Result in a Recognized Loss |
| 25,561 | 5300644543 | Claim Did Not Result in a Recognized Loss |
| 25,562 | 5300644544 | Claim Did Not Result in a Recognized Loss |
| 25,563 | 5300644545 | Claim Did Not Result in a Recognized Loss |
| 25,564 | 5300644546 | Claim Did Not Result in a Recognized Loss |
| 25,565 | 5300644547 | Claim Did Not Result in a Recognized Loss |
| 25,566 | 5300644548 | Claim Did Not Result in a Recognized Loss |
| 25,567 | 5300644549 | Claim Did Not Result in a Recognized Loss |
| 25,568 | 5300644554 | Claim Did Not Result in a Recognized Loss |
| 25,569 | 5300644557 | Claim Did Not Result in a Recognized Loss |
| 25,570 | 5300644559 | Claim Did Not Result in a Recognized Loss |
| 25,571 | 5300644560 | Claim Did Not Result in a Recognized Loss |
| 25,572 | 5300644561 | Claim Did Not Result in a Recognized Loss |
| 25,573 | 5300644563 | Claim Did Not Result in a Recognized Loss |
| 25,574 | 5300644564 | Claim Did Not Result in a Recognized Loss |
| 25,575 | 5300644565 | Claim Did Not Result in a Recognized Loss |
| 25,576 | 5300644566 | Claim Did Not Result in a Recognized Loss |
| 25,577 | 5300644572 | Claim Did Not Result in a Recognized Loss |
| 25,578 | 5300644574 | No Eligible Purchases During the Class Period |
| 25,579 | 5300644575 | Claim Did Not Result in a Recognized Loss |
| 25,580 | 5300644586 | Claim Did Not Result in a Recognized Loss |
| 25,581 | 5300644588 | Claim Did Not Result in a Recognized Loss |
| 25,582 | 5300644589 | Claim Did Not Result in a Recognized Loss |
| 25,583 | 5300644590 | Claim Did Not Result in a Recognized Loss |
| 25,584 | 5300644591 | Claim Did Not Result in a Recognized Loss |
| 25,585 | 5300644592 | Claim Did Not Result in a Recognized Loss |
| 25,586 | 5300644593 | Claim Did Not Result in a Recognized Loss |
| 25,587 | 5300644597 | Claim Did Not Result in a Recognized Loss |
| 25,588 | 5300644598 | Claim Did Not Result in a Recognized Loss |
| 25,589 | 5300644600 | Claim Did Not Result in a Recognized Loss |
| 25,590 | 5300644602 | Claim Did Not Result in a Recognized Loss |
| 25,591 | 5300644603 | Claim Did Not Result in a Recognized Loss |
| 25,592 | 5300644604 | Claim Did Not Result in a Recognized Loss |
| 25,593 | 5300644605 | Claim Did Not Result in a Recognized Loss |
| 25,594 | 5300644608 | Claim Did Not Result in a Recognized Loss |
| 25,595 | 5300644609 | Claim Did Not Result in a Recognized Loss |
| 25,596 | 5300644610 | Claim Did Not Result in a Recognized Loss |
| 25,597 | 5300644612 | Claim Did Not Result in a Recognized Loss |
| 25,598 | 5300644615 | Claim Did Not Result in a Recognized Loss |
| 25,599 | 5300644617 | Claim Did Not Result in a Recognized Loss |
| 25,600 | 5300644618 | Claim Did Not Result in a Recognized Loss |
| 25,601 | 5300644620 | Claim Did Not Result in a Recognized Loss |
| 25,602 | 5300644621 | Claim Did Not Result in a Recognized Loss |
| 25,603 | 5300644622 | Claim Did Not Result in a Recognized Loss |
| 25,604 | 5300644623 | Claim Did Not Result in a Recognized Loss |
| 25,605 | 5300644624 | Claim Did Not Result in a Recognized Loss |
| 25,606 | 5300644625 | Claim Did Not Result in a Recognized Loss |
| 25,607 | 5300644626 | Claim Did Not Result in a Recognized Loss |
| 25,608 | 5300644630 | Claim Did Not Result in a Recognized Loss |
| 25,609 | 5300644631 | Claim Did Not Result in a Recognized Loss |
| 25,610 | 5300644632 | Claim Did Not Result in a Recognized Loss |
| 25,611 | 5300644633 | Claim Did Not Result in a Recognized Loss |
| 25,612 | 5300644634 | Claim Did Not Result in a Recognized Loss |
| 25,613 | 5300644635 | Claim Did Not Result in a Recognized Loss |
| 25,614 | 5300644637 | Claim Did Not Result in a Recognized Loss |
| 25,615 | 5300644638 | Claim Did Not Result in a Recognized Loss |
| 25,616 | 5300644639 | Claim Did Not Result in a Recognized Loss |
| 25,617 | 5300644640 | Claim Did Not Result in a Recognized Loss |
| 25,618 | 5300644642 | Claim Did Not Result in a Recognized Loss |
| 25,619 | 5300644645 | Claim Did Not Result in a Recognized Loss |
| 25,620 | 5300644646 | Claim Did Not Result in a Recognized Loss |
| 25,621 | 5300644649 | Claim Did Not Result in a Recognized Loss |
| 25,622 | 5300644650 | Claim Did Not Result in a Recognized Loss |
| 25,623 | 5300644651 | Claim Did Not Result in a Recognized Loss |
| 25,624 | 5300644655 | Claim Did Not Result in a Recognized Loss |
| 25,625 | 5300644656 | Claim Did Not Result in a Recognized Loss |
| 25,626 | 5300644657 | Claim Did Not Result in a Recognized Loss |
| 25,627 | 5300644659 | Claim Did Not Result in a Recognized Loss |
| 25,628 | 5300644660 | Claim Did Not Result in a Recognized Loss |
| 25,629 | 5300644668 | Claim Did Not Result in a Recognized Loss |
| 25,630 | 5300644669 | Claim Did Not Result in a Recognized Loss |
| 25,631 | 5300644670 | Claim Did Not Result in a Recognized Loss |
| 25,632 | 5300644673 | Claim Did Not Result in a Recognized Loss |
| 25,633 | 5300644677 | Claim Did Not Result in a Recognized Loss |
| 25,634 | 5300644678 | Claim Did Not Result in a Recognized Loss |
| 25,635 | 5300644679 | Claim Did Not Result in a Recognized Loss |
| 25,636 | 5300644680 | Claim Did Not Result in a Recognized Loss |
| 25,637 | 5300644681 | Claim Did Not Result in a Recognized Loss |
| 25,638 | 5300644682 | Claim Did Not Result in a Recognized Loss |
| 25,639 | 5300644684 | Claim Did Not Result in a Recognized Loss |
| 25,640 | 5300644685 | Claim Did Not Result in a Recognized Loss |
| 25,641 | 5300644686 | Claim Did Not Result in a Recognized Loss |
| 25,642 | 5300644687 | Claim Did Not Result in a Recognized Loss |
| 25,643 | 5300644688 | Claim Did Not Result in a Recognized Loss |
| 25,644 | 5300644689 | Claim Did Not Result in a Recognized Loss |
| 25,645 | 5300644690 | Claim Did Not Result in a Recognized Loss |
| 25,646 | 5300644691 | Claim Did Not Result in a Recognized Loss |
| 25,647 | 5300644692 | Claim Did Not Result in a Recognized Loss |
| 25,648 | 5300644693 | Claim Did Not Result in a Recognized Loss |
| 25,649 | 5300644694 | Claim Did Not Result in a Recognized Loss |
| 25,650 | 5300644695 | Claim Did Not Result in a Recognized Loss |
| 51,459 | 530109901 | Claim Did Not Result in a Recognized Loss |
| 51,460 | 530109902 | Claim Did Not Result in a Recognized Loss |
| 51,461 | 530109903 | Claim Did Not Result in a Recognized Loss |
| 51,462 | 530109905 | Claim Did Not Result in a Recognized Loss |
| 51,463 | 530109906 | Claim Did Not Result in a Recognized Loss |
| 51,464 | 530109907 | Claim Did Not Result in a Recognized Loss |
| 51,465 | 530109908 | Claim Did Not Result in a Recognized Loss |
| 51,466 | 530109909 | Claim Did Not Result in a Recognized Loss |
| 51,467 | 530109911 | Claim Did Not Result in a Recognized Loss |
| 51,468 | 530109913 | Claim Did Not Result in a Recognized Loss |
| 51,469 | 530109914 | Claim Did Not Result in a Recognized Loss |
| 51,470 | 530109916 | Claim Did Not Result in a Recognized Loss |
| 51,471 | 530109917 | Claim Did Not Result in a Recognized Loss |
| 51,472 | 530109919 | Claim Did Not Result in a Recognized Loss |
| 51,473 | 530109922 | Claim Did Not Result in a Recognized Loss |
| 51,474 | 530109928 | Claim Did Not Result in a Recognized Loss |
| 51,475 | 530109929 | Claim Did Not Result in a Recognized Loss |
| 51,476 | 530109930 | Claim Did Not Result in a Recognized Loss |
| 51,477 | 530109931 | Claim Did Not Result in a Recognized Loss |
| 51,478 | 530109932 | Claim Did Not Result in a Recognized Loss |
| 51,479 | 530109934 | Claim Did Not Result in a Recognized Loss |
| 51,480 | 530109936 | Claim Did Not Result in a Recognized Loss |
| 51,481 | 530109937 | Claim Did Not Result in a Recognized Loss |
| 51,482 | 530109940 | Claim Did Not Result in a Recognized Loss |
| 51,483 | 530109945 | Claim Did Not Result in a Recognized Loss |
| 51,484 | 530109952 | Claim Did Not Result in a Recognized Loss |
| 51,485 | 530109953 | Claim Did Not Result in a Recognized Loss |
| 51,486 | 530109956 | Claim Did Not Result in a Recognized Loss |
| 51,487 | 530109960 | Claim Did Not Result in a Recognized Loss |
| 51,488 | 530109963 | Claim Did Not Result in a Recognized Loss |
| 51,489 | 530109964 | Claim Did Not Result in a Recognized Loss |
| 51,490 | 530109967 | Claim Did Not Result in a Recognized Loss |
| 51,491 | 530109980 | Claim Did Not Result in a Recognized Loss |
| 51,492 | 530110003 | Claim Did Not Result in a Recognized Loss |
| 51,493 | 530110022 | Claim Did Not Result in a Recognized Loss |
| 51,494 | 530110027 | Claim Did Not Result in a Recognized Loss |
| 51,495 | 530110028 | Claim Did Not Result in a Recognized Loss |
| 51,496 | 530110029 | Claim Did Not Result in a Recognized Loss |
| 51,497 | 530110031 | Claim Did Not Result in a Recognized Loss |
| 51,498 | 530110032 | Claim Did Not Result in a Recognized Loss |
| 51,499 | 530110037 | Claim Did Not Result in a Recognized Loss |
| 51,500 | 530110039 | Claim Did Not Result in a Recognized Loss |
| 51,501 | 530110041 | Claim Did Not Result in a Recognized Loss |
| 51,502 | 530110049 | Claim Did Not Result in a Recognized Loss |
| 51,503 | 530110051 | Claim Did Not Result in a Recognized Loss |
| 51,504 | 530110056 | Claim Did Not Result in a Recognized Loss |
| 51,505 | 530110058 | Claim Did Not Result in a Recognized Loss |
| 51,506 | 530110059 | Claim Did Not Result in a Recognized Loss |
| 51,507 | 530110060 | Claim Did Not Result in a Recognized Loss |
| 51,508 | 530110061 | Claim Did Not Result in a Recognized Loss |
| 51,509 | 530110063 | Claim Did Not Result in a Recognized Loss |
| 51,510 | 530110064 | Claim Did Not Result in a Recognized Loss |
| 51,511 | 530110065 | Claim Did Not Result in a Recognized Loss |
| 51,512 | 530110067 | Claim Did Not Result in a Recognized Loss |
| 51,513 | 530110071 | Claim Did Not Result in a Recognized Loss |
| 51,514 | 530110072 | Claim Did Not Result in a Recognized Loss |
| 51,515 | 530110073 | Claim Did Not Result in a Recognized Loss |
| 51,516 | 530110075 | Claim Did Not Result in a Recognized Loss |
| 51,517 | 530110077 | Claim Did Not Result in a Recognized Loss |
| 51,518 | 530110080 | Claim Did Not Result in a Recognized Loss |
| 51,519 | 530110082 | Claim Did Not Result in a Recognized Loss |
| 51,520 | 530110083 | Claim Did Not Result in a Recognized Loss |
| 51,521 | 530110085 | Claim Did Not Result in a Recognized Loss |
| 51,522 | 530110086 | Claim Did Not Result in a Recognized Loss |
| 51,523 | 530110087 | Claim Did Not Result in a Recognized Loss |
| 51,524 | 530110089 | Claim Did Not Result in a Recognized Loss |
| 51,525 | 530110091 | Claim Did Not Result in a Recognized Loss |
| 51,526 | 530110094 | Claim Did Not Result in a Recognized Loss |
| 51,527 | 530110096 | Claim Did Not Result in a Recognized Loss |
| 51,528 | 530110097 | Claim Did Not Result in a Recognized Loss |
| 51,529 | 530110098 | Claim Did Not Result in a Recognized Loss |
| 51,530 | 530110101 | No Eligible Purchases During the Class Period |
| 51,531 | 530110102 | Claim Did Not Result in a Recognized Loss |
| 51,532 | 530110104 | Claim Did Not Result in a Recognized Loss |
| 51,533 | 530110106 | No Eligible Purchases During the Class Period |
| 51,534 | 530110107 | Claim Did Not Result in a Recognized Loss |
| 51,535 | 530110110 | No Eligible Purchases During the Class Period |
| 51,536 | 530110112 | Claim Did Not Result in a Recognized Loss |
| 51,537 | 530110113 | Claim Did Not Result in a Recognized Loss |
| 51,538 | 530110114 | Claim Did Not Result in a Recognized Loss |
| 51,539 | 530110115 | Claim Did Not Result in a Recognized Loss |
| 51,540 | 530110116 | Claim Did Not Result in a Recognized Loss |
| 51,541 | 530110117 | Claim Did Not Result in a Recognized Loss |
| 51,542 | 530110122 | Claim Did Not Result in a Recognized Loss |
| 51,543 | 530110123 | Claim Did Not Result in a Recognized Loss |
| 51,544 | 530110125 | Claim Did Not Result in a Recognized Loss |
| 51,545 | 530110126 | Claim Did Not Result in a Recognized Loss |
| 51,546 | 530110128 | Claim Did Not Result in a Recognized Loss |
| 51,547 | 530110129 | Claim Did Not Result in a Recognized Loss |
| 51,548 | 530110130 | Claim Did Not Result in a Recognized Loss |
| 51,549 | 530110132 | Claim Did Not Result in a Recognized Loss |
| 51,550 | 530110133 | Claim Did Not Result in a Recognized Loss |
| 51,551 | 530110134 | Claim Did Not Result in a Recognized Loss |
| 51,552 | 530110135 | Claim Did Not Result in a Recognized Loss |
| 51,553 | 530110140 | Claim Did Not Result in a Recognized Loss |
| 51,554 | 530110141 | Claim Did Not Result in a Recognized Loss |
| 51,555 | 530110142 | Claim Did Not Result in a Recognized Loss |
| 51,556 | 530110150 | Claim Did Not Result in a Recognized Loss |
| 51,557 | 530110158 | Claim Did Not Result in a Recognized Loss |
| 51,558 | 530110161 | Claim Did Not Result in a Recognized Loss |
| 51,559 | 530110162 | No Eligible Purchases During the Class Period |
| 51,560 | 530110164 | Claim Did Not Result in a Recognized Loss |
| 51,561 | 530110166 | Claim Did Not Result in a Recognized Loss |
| 51,562 | 530110169 | No Eligible Purchases During the Class Period |
| 51,563 | 530110171 | Claim Did Not Result in a Recognized Loss |
| 51,564 | 530110173 | Claim Did Not Result in a Recognized Loss |
| 51,565 | 530110174 | No Eligible Purchases During the Class Period |
| 51,566 | 530110175 | No Eligible Purchases During the Class Period |
| 51,567 | 530110178 | Claim Did Not Result in a Recognized Loss |
| 51,568 | 530110183 | Claim Did Not Result in a Recognized Loss |
| 51,569 | 530110187 | Claim Did Not Result in a Recognized Loss |
| 51,570 | 530110189 | Claim Did Not Result in a Recognized Loss |
| 51,571 | 530110190 | Claim Did Not Result in a Recognized Loss |
| 51,572 | 530110192 | Claim Did Not Result in a Recognized Loss |
| 51,573 | 530110193 | Claim Did Not Result in a Recognized Loss |
| 51,574 | 530110206 | Claim Did Not Result in a Recognized Loss |
| 51,575 | 530110207 | Claim Did Not Result in a Recognized Loss |
| 51,576 | 530110208 | No Eligible Purchases During the Class Period |
| 51,577 | 530110209 | No Eligible Purchases During the Class Period |
| 51,578 | 530110211 | No Eligible Purchases During the Class Period |
| 51,579 | 530110212 | Claim Did Not Result in a Recognized Loss |
| 51,580 | 530110213 | Claim Did Not Result in a Recognized Loss |
| 51,581 | 530110220 | Claim Did Not Result in a Recognized Loss |
| 51,582 | 530110221 | Claim Did Not Result in a Recognized Loss |
| 51,583 | 530110222 | Claim Did Not Result in a Recognized Loss |
| 51,584 | 530110223 | Claim Did Not Result in a Recognized Loss |
| 51,585 | 530110224 | Claim Did Not Result in a Recognized Loss |
| 51,586 | 530110228 | Claim Did Not Result in a Recognized Loss |
| 51,587 | 530110233 | Claim Did Not Result in a Recognized Loss |
| 51,588 | 530110236 | Claim Did Not Result in a Recognized Loss |
| 51,589 | 530110237 | Claim Did Not Result in a Recognized Loss |
| 51,590 | 530110240 | No Eligible Purchases During the Class Period |
| 51,591 | 530110243 | No Eligible Purchases During the Class Period |
| 51,592 | 530110244 | No Eligible Purchases During the Class Period |
| 51,593 | 530110244 | No Eligible Purchases During the Class Period |
| 77,402 | 800005762 | Claim Did Not Result in a Recognized Loss |
| 77,403 | 800005763 | Claim Did Not Result in a Recognized Loss |
| 77,404 | 800005765 | Claim Did Not Result in a Recognized Loss |
| 77,405 | 800005766 | Claim Did Not Result in a Recognized Loss |
| 77,406 | 800005767 | Claim Did Not Result in a Recognized Loss |
| 77,407 | 800005768 | Duplicate Claim |
| 77,408 | 800005770 | Claim Did Not Result in a Recognized Loss |
| 77,409 | 800005771 | Claim Did Not Result in a Recognized Loss |
| 77,410 | 800005772 | Claim Did Not Result in a Recognized Loss |
| 77,411 | 800005773 | Claim Did Not Result in a Recognized Loss |
| 77,412 | 800005774 | Duplicate Claim |
| 77,413 | 800005775 | Condition of Ineligibility Never Cured |
| 77,414 | 800005776 | Claim Did Not Result in a Recognized Loss |
| 77,415 | 800005778 | Claim Did Not Result in a Recognized Loss |
| 77,416 | 800005779 | Claim Did Not Result in a Recognized Loss |
| 77,417 | 800005780 | No Eligible Purchases During the Class Period |
| 77,418 | 800005781 | Claim Did Not Result in a Recognized Loss |
| 77,419 | 800005784 | Claim Did Not Result in a Recognized Loss |
| 77,420 | 800005785 | Claim Did Not Result in a Recognized Loss |
| 77,421 | 800005787 | Claim Did Not Result in a Recognized Loss |
| 77,422 | 800005790 | No Eligible Purchases During the Class Period |
| 77,423 | 800005791 | Claim Did Not Result in a Recognized Loss |
| 77,424 | 800005792 | Condition of Ineligibility Never Cured |
| 77,425 | 800005793 | Claim Did Not Result in a Recognized Loss |
| 77,426 | 800005796 | Claim Did Not Result in a Recognized Loss |
| 77,427 | 800005797 | Claim Did Not Result in a Recognized Loss |
| 77,428 | 800005798 | Claim Did Not Result in a Recognized Loss |
| 77,429 | 800005799 | Condition of Ineligibility Never Cured |
| 77,430 | 800005803 | Claim Did Not Result in a Recognized Loss |
| 77,431 | 800005806 | Condition of Ineligibility Never Cured |
| 77,432 | 800005809 | Condition of Ineligibility Never Cured |
| 77,433 | 800005810 | Claim Did Not Result in a Recognized Loss |
| 77,434 | 800005811 | Claim Did Not Result in a Recognized Loss |
| 77,435 | 800005813 | Condition of Ineligibility Never Cured |
| 77,436 | 800005814 | Claim Did Not Result in a Recognized Loss |
| 77,437 | 800005817 | No Eligible Purchases During the Class Period |
| 77,438 | 800005818 | Claim Did Not Result in a Recognized Loss |
| 77,439 | 800005819 | Claim Did Not Result in a Recognized Loss |
| 77,440 | 800005820 | Claim Did Not Result in a Recognized Loss |
| 77,441 | 800005821 | Claim Did Not Result in a Recognized Loss |
| 77,442 | 800005823 | No Eligible Purchases During the Class Period |
| 77,443 | 800005824 | Condition of Ineligibility Never Cured |
| 77,444 | 800005825 | Condition of Ineligibility Never Cured |
| 77,445 | 800005826 | Condition of Ineligibility Never Cured |
| 77,446 | 800005827 | Condition of Ineligibility Never Cured |
| 77,447 | 800005828 | Claim Did Not Result in a Recognized Loss |
| 77,448 | 800005829 | Condition of Ineligibility Never Cured |
| 77,449 | 800005832 | Claim Did Not Result in a Recognized Loss |
| 77,450 | 800005833 | Claim Did Not Result in a Recognized Loss |
| 77,451 | 800005834 | Claim Did Not Result in a Recognized Loss |
| 77,452 | 800005835 | Condition of Ineligibility Never Cured |
| 77,453 | 800005837 | No Eligible Purchases During the Class Period |
| 77,454 | 800005838 | Claim Did Not Result in a Recognized Loss |
| 77,455 | 800005839 | Claim Did Not Result in a Recognized Loss |
| 77,456 | 800005840 | Claim Did Not Result in a Recognized Loss |
| 77,457 | 800005841 | Claim Did Not Result in a Recognized Loss |
| 77,458 | 800005842 | Claim Did Not Result in a Recognized Loss |
| 77,459 | 800005844 | Condition of Ineligibility Never Cured |
| 77,460 | 800005845 | No Eligible Purchases During the Class Period |
| 77,461 | 800005847 | Condition of Ineligibility Never Cured |
| 77,462 | 800005848 | Condition of Ineligibility Never Cured |
| 77,463 | 800005849 | Claim Did Not Result in a Recognized Loss |
| 77,464 | 800005851 | Claim Did Not Result in a Recognized Loss |
| 77,465 | 800005854 | Condition of Ineligibility Never Cured |
| 77,466 | 800005855 | Condition of Ineligibility Never Cured |
| 77,467 | 800005856 | Condition of Ineligibility Never Cured |
| 77,468 | 800005858 | Claim Did Not Result in a Recognized Loss |
| 77,469 | 800005859 | Claim Did Not Result in a Recognized Loss |
| 77,470 | 800005860 | Claim Did Not Result in a Recognized Loss |
| 77,471 | 800005861 | Condition of Ineligibility Never Cured |
| 77,472 | 800005862 | Claim Did Not Result in a Recognized Loss |
| 77,473 | 800005863 | No Eligible Purchases During the Class Period |
| 77,474 | 800005864 | Claim Did Not Result in a Recognized Loss |
| 77,475 | 800005865 | Claim Did Not Result in a Recognized Loss |
| 77,476 | 800005867 | Condition of Ineligibility Never Cured |
| 77,477 | 800005868 | Claim Did Not Result in a Recognized Loss |
| 77,478 | 800005870 | Claim Did Not Result in a Recognized Loss |
| 77,479 | 800005871 | Claim Did Not Result in a Recognized Loss |
| 77,480 | 800005872 | Condition of Ineligibility Never Cured |
| 77,481 | 800005873 | Claim Did Not Result in a Recognized Loss |
| 77,482 | 800005876 | Claim Did Not Result in a Recognized Loss |
| 77,483 | 800005878 | Claim Did Not Result in a Recognized Loss |
| 77,484 | 800005879 | Claim Did Not Result in a Recognized Loss |
| 77,485 | 800005880 | No Eligible Purchases During the Class Period |
| 77,486 | 800005882 | Condition of Ineligibility Never Cured |
| 77,487 | 800005883 | Condition of Ineligibility Never Cured |
| 77,488 | 800005885 | Claim Did Not Result in a Recognized Loss |
| 77,489 | 800005887 | Condition of Ineligibility Never Cured |
| 77,490 | 800005888 | Claim Did Not Result in a Recognized Loss |
| 77,491 | 800005890 | Condition of Ineligibility Never Cured |
| 77,492 | 800005891 | Claim Did Not Result in a Recognized Loss |
| 77,493 | 800005893 | Condition of Ineligibility Never Cured |
| 77,494 | 800005896 | Condition of Ineligibility Never Cured |
| 77,495 | 800005902 | Claim Did Not Result in a Recognized Loss |
| 77,496 | 800005904 | Claim Did Not Result in a Recognized Loss |
| 77,497 | 800005905 | Claim Did Not Result in a Recognized Loss |
| 77,498 | 800005906 | Claim Did Not Result in a Recognized Loss |
| 77,499 | 800005908 | Claim Did Not Result in a Recognized Loss |
| 77,500 | 800005909 | Condition of Ineligibility Never Cured |
| 77,501 | 800005909 | Condition of Ineligibility Never Cured |
| 77,502 | 800005911 | Claim Did Not Result in a Recognized Loss |
| 77,503 | 800005912 | Claim Did Not Result in a Recognized Loss |
| 77,504 | 800005913 | Claim Did Not Result in a Recognized Loss |
| 77,505 | 800005914 | Condition of Ineligibility Never Cured |
| 77,506 | 800005915 | Condition of Ineligibility Never Cured |
| 77,507 | 800005916 | Claim Did Not Result in a Recognized Loss |
| 77,508 | 800005917 | Condition of Ineligibility Never Cured |
| 77,509 | 800005918 | Claim Did Not Result in a Recognized Loss |
| 77,510 | 800005919 | Condition of Ineligibility Never Cured |
| 77,511 | 800005920 | Claim Did Not Result in a Recognized Loss |
| 77,512 | 800005921 | Claim Did Not Result in a Recognized Loss |
| 77,513 | 800005922 | No Eligible Purchases During the Class Period |
| 77,514 | 800005924 | No Eligible Purchases During the Class Period |
| 77,515 | 800005925 | Claim Did Not Result in a Recognized Loss |
| 77,516 | 800005927 | No Eligible Purchases During the Class Period |
| 77,517 | 800005928 | Claim Did Not Result in a Recognized Loss |
| 77,518 | 800005929 | Claim Did Not Result in a Recognized Loss |
| 77,519 | 800005930 | Claim Did Not Result in a Recognized Loss |
| 77,520 | 800005932 | Claim Did Not Result in a Recognized Loss |
| 77,521 | 800005933 | Claim Did Not Result in a Recognized Loss |
| 77,522 | 800005934 | Condition of Ineligibility Never Cured |
| 77,523 | 800005935 | No Eligible Purchases During the Class Period |
| 77,524 | 800005936 | Claim Did Not Result in a Recognized Loss |
| 77,525 | 800005937 | Condition of Ineligibility Never Cured |
| 77,526 | 800005938 | No Eligible Purchases During the Class Period |
| 77,527 | 800005940 | Condition of Ineligibility Never Cured |
| 77,528 | 800005943 | Claim Did Not Result in a Recognized Loss |
| 77,529 | 800005944 | No Eligible Purchases During the Class Period |
| 77,530 | 800005948 | No Eligible Purchases During the Class Period |
| 77,531 | 800005950 | Condition of Ineligibility Never Cured |
| 77,532 | 800005951 | Condition of Ineligibility Never Cured |
| 77,533 | 800005953 | Condition of Ineligibility Never Cured |
| 77,534 | 800005955 | Claim Did Not Result in a Recognized Loss |
| 77,535 | 800005959 | Claim Did Not Result in a Recognized Loss |
| 77,536 | 800005960 | Claim Did Not Result in a Recognized Loss |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,651 | 530064693 | Claim Did Not Result in a Recognized Loss |
| 25,652 | 530064694 | Claim Did Not Result in a Recognized Loss |
| 25,653 | 530064695 | Claim Did Not Result in a Recognized Loss |
| 25,654 | 530064701 | Claim Did Not Result in a Recognized Loss |
| 25,655 | 530064702 | Claim Did Not Result in a Recognized Loss |
| 25,656 | 530064703 | Claim Did Not Result in a Recognized Loss |
| 25,657 | 530064705 | Claim Did Not Result in a Recognized Loss |
| 25,658 | 530064706 | Claim Did Not Result in a Recognized Loss |
| 25,659 | 530064708 | Claim Did Not Result in a Recognized Loss |
| 25,660 | 530064709 | Claim Did Not Result in a Recognized Loss |
| 25,661 | 530064711 | Claim Did Not Result in a Recognized Loss |
| 25,662 | 530064712 | Claim Did Not Result in a Recognized Loss |
| 25,663 | 530064715 | Claim Did Not Result in a Recognized Loss |
| 25,664 | 530064716 | Claim Did Not Result in a Recognized Loss |
| 25,665 | 530064718 | Claim Did Not Result in a Recognized Loss |
| 25,666 | 530064719 | Claim Did Not Result in a Recognized Loss |
| 25,667 | 530064720 | Claim Did Not Result in a Recognized Loss |
| 25,668 | 530064721 | Claim Did Not Result in a Recognized Loss |
| 25,669 | 530064722 | Claim Did Not Result in a Recognized Loss |
| 25,670 | 530064723 | Claim Did Not Result in a Recognized Loss |
| 25,671 | 530064724 | Claim Did Not Result in a Recognized Loss |
| 25,672 | 530064726 | Claim Did Not Result in a Recognized Loss |
| 25,673 | 530064727 | Claim Did Not Result in a Recognized Loss |
| 25,674 | 530064730 | Claim Did Not Result in a Recognized Loss |
| 25,675 | 530064731 | Claim Did Not Result in a Recognized Loss |
| 25,676 | 530064734 | Claim Did Not Result in a Recognized Loss |
| 25,677 | 530064740 | No Eligible Purchases During the Class Period |
| 25,678 | 530064741 | No Eligible Purchases During the Class Period |
| 25,679 | 530064742 | No Eligible Purchases During the Class Period |
| 25,680 | 530064743 | No Eligible Purchases During the Class Period |
| 25,681 | 530064744 | No Eligible Purchases During the Class Period |
| 25,682 | 530064745 | No Eligible Purchases During the Class Period |
| 25,683 | 530064746 | No Eligible Purchases During the Class Period |
| 25,684 | 530064747 | No Eligible Purchases During the Class Period |
| 25,685 | 530064748 | No Eligible Purchases During the Class Period |
| 25,686 | 530064749 | No Eligible Purchases During the Class Period |
| 25,687 | 530064750 | No Eligible Purchases During the Class Period |
| 25,688 | 530064751 | No Eligible Purchases During the Class Period |
| 25,689 | 530064752 | No Eligible Purchases During the Class Period |
| 25,690 | 530064753 | No Eligible Purchases During the Class Period |
| 25,691 | 530064754 | No Eligible Purchases During the Class Period |
| 25,692 | 530064755 | No Eligible Purchases During the Class Period |
| 25,693 | 530064756 | No Eligible Purchases During the Class Period |
| 25,694 | 530064757 | No Eligible Purchases During the Class Period |
| 25,695 | 530064758 | No Eligible Purchases During the Class Period |
| 25,696 | 530064762 | Claim Did Not Result in a Recognized Loss |
| 25,697 | 530064763 | Claim Did Not Result in a Recognized Loss |
| 25,698 | 530064764 | Claim Did Not Result in a Recognized Loss |
| 25,699 | 530064765 | Claim Did Not Result in a Recognized Loss |
| 25,700 | 530064766 | Claim Did Not Result in a Recognized Loss |
| 25,701 | 530064767 | Claim Did Not Result in a Recognized Loss |
| 25,702 | 530064768 | Claim Did Not Result in a Recognized Loss |
| 25,703 | 530064769 | Claim Did Not Result in a Recognized Loss |
| 25,704 | 530064770 | Claim Did Not Result in a Recognized Loss |
| 25,705 | 530064771 | Claim Did Not Result in a Recognized Loss |
| 25,706 | 530064772 | Claim Did Not Result in a Recognized Loss |
| 25,707 | 530064773 | Claim Did Not Result in a Recognized Loss |
| 25,708 | 530064774 | Claim Did Not Result in a Recognized Loss |
| 25,709 | 530064775 | Claim Did Not Result in a Recognized Loss |
| 25,710 | 530064776 | Claim Did Not Result in a Recognized Loss |
| 25,711 | 530064777 | Claim Did Not Result in a Recognized Loss |
| 25,712 | 530064779 | Claim Did Not Result in a Recognized Loss |
| 25,713 | 530064780 | Claim Did Not Result in a Recognized Loss |
| 25,714 | 530064781 | Claim Did Not Result in a Recognized Loss |
| 25,715 | 530064782 | Claim Did Not Result in a Recognized Loss |
| 25,716 | 530064783 | Claim Did Not Result in a Recognized Loss |
| 25,717 | 530064785 | Claim Did Not Result in a Recognized Loss |
| 25,718 | 530064786 | Claim Did Not Result in a Recognized Loss |
| 25,719 | 530064788 | Claim Did Not Result in a Recognized Loss |
| 25,720 | 530064789 | Claim Did Not Result in a Recognized Loss |
| 25,721 | 530064792 | Claim Did Not Result in a Recognized Loss |
| 25,722 | 530064793 | Claim Did Not Result in a Recognized Loss |
| 25,723 | 530064800 | Claim Did Not Result in a Recognized Loss |
| 25,724 | 530064801 | Claim Did Not Result in a Recognized Loss |
| 25,725 | 530064804 | No Eligible Purchases During the Class Period |
| 25,726 | 530064806 | Claim Did Not Result in a Recognized Loss |
| 25,727 | 530064811 | Claim Did Not Result in a Recognized Loss |
| 25,728 | 530064812 | Claim Did Not Result in a Recognized Loss |
| 25,729 | 530064814 | Claim Did Not Result in a Recognized Loss |
| 25,730 | 530064815 | No Eligible Purchases During the Class Period |
| 25,731 | 530064817 | No Eligible Purchases During the Class Period |
| 25,732 | 530064818 | No Eligible Purchases During the Class Period |
| 25,733 | 530064835 | Claim Did Not Result in a Recognized Loss |
| 25,734 | 530064851 | Claim Did Not Result in a Recognized Loss |
| 25,735 | 530064855 | Claim Did Not Result in a Recognized Loss |
| 25,736 | 530064858 | No Eligible Purchases During the Class Period |
| 25,737 | 530064860 | No Eligible Purchases During the Class Period |
| 25,738 | 530064866 | Claim Did Not Result in a Recognized Loss |
| 25,739 | 530064872 | Claim Did Not Result in a Recognized Loss |
| 25,740 | 530064874 | Claim Did Not Result in a Recognized Loss |
| 25,741 | 530064875 | Claim Did Not Result in a Recognized Loss |
| 25,742 | 530064876 | No Eligible Purchases During the Class Period |
| 25,743 | 530064877 | No Eligible Purchases During the Class Period |
| 25,744 | 530064878 | No Eligible Purchases During the Class Period |
| 25,745 | 530064879 | No Eligible Purchases During the Class Period |
| 25,746 | 530064880 | Claim Did Not Result in a Recognized Loss |
| 25,747 | 530064881 | No Eligible Purchases During the Class Period |
| 25,748 | 530064882 | No Eligible Purchases During the Class Period |
| 25,749 | 530064883 | No Eligible Purchases During the Class Period |
| 25,750 | 530064884 | No Eligible Purchases During the Class Period |
| 25,751 | 530064885 | No Eligible Purchases During the Class Period |
| 25,752 | 530064889 | Claim Did Not Result in a Recognized Loss |
| 25,753 | 530064891 | Claim Did Not Result in a Recognized Loss |
| 25,754 | 530064896 | Claim Did Not Result in a Recognized Loss |
| 25,755 | 530064907 | No Eligible Purchases During the Class Period |
| 25,756 | 530064941 | Claim Did Not Result in a Recognized Loss |
| 25,757 | 530064951 | No Eligible Purchases During the Class Period |
| 25,758 | 530064966 | No Eligible Purchases During the Class Period |
| 25,759 | 530064972 | Claim Did Not Result in a Recognized Loss |
| 25,760 | 530064974 | Claim Did Not Result in a Recognized Loss |
| 25,761 | 530064975 | Claim Did Not Result in a Recognized Loss |
| 25,762 | 530064976 | Claim Did Not Result in a Recognized Loss |
| 25,763 | 530064977 | Claim Did Not Result in a Recognized Loss |
| 25,764 | 530064978 | Claim Did Not Result in a Recognized Loss |
| 25,765 | 530064979 | Claim Did Not Result in a Recognized Loss |
| 25,766 | 530064980 | Claim Did Not Result in a Recognized Loss |
| 25,767 | 530064981 | Claim Did Not Result in a Recognized Loss |
| 25,768 | 530064982 | Claim Did Not Result in a Recognized Loss |
| 25,769 | 530064983 | Claim Did Not Result in a Recognized Loss |
| 25,770 | 530064984 | Claim Did Not Result in a Recognized Loss |
| 25,771 | 530064985 | Claim Did Not Result in a Recognized Loss |
| 25,772 | 530064986 | Claim Did Not Result in a Recognized Loss |
| 25,773 | 530064987 | Claim Did Not Result in a Recognized Loss |
| 25,774 | 530064988 | Claim Did Not Result in a Recognized Loss |
| 25,775 | 530064989 | Claim Did Not Result in a Recognized Loss |
| 25,776 | 530064990 | Claim Did Not Result in a Recognized Loss |
| 25,777 | 530064991 | Claim Did Not Result in a Recognized Loss |
| 25,778 | 530064992 | Claim Did Not Result in a Recognized Loss |
| 25,779 | 530064993 | Claim Did Not Result in a Recognized Loss |
| 25,780 | 530064994 | Claim Did Not Result in a Recognized Loss |
| 25,781 | 530064995 | Claim Did Not Result in a Recognized Loss |
| 25,782 | 530064996 | Claim Did Not Result in a Recognized Loss |
| 25,783 | 530064997 | Claim Did Not Result in a Recognized Loss |
| 25,784 | 530064998 | Claim Did Not Result in a Recognized Loss |
| 25,785 | 530064998 | Claim Did Not Result in a Recognized Loss |
| 51,594 | 530110245 | Claim Did Not Result in a Recognized Loss |
| 51,595 | 530110246 | Claim Did Not Result in a Recognized Loss |
| 51,596 | 530110247 | Claim Did Not Result in a Recognized Loss |
| 51,597 | 530110248 | Claim Did Not Result in a Recognized Loss |
| 51,598 | 530110252 | No Eligible Purchases During the Class Period |
| 51,599 | 530110255 | Claim Did Not Result in a Recognized Loss |
| 51,600 | 530110257 | No Eligible Purchases During the Class Period |
| 51,601 | 530110258 | Claim Did Not Result in a Recognized Loss |
| 51,602 | 530110263 | Claim Did Not Result in a Recognized Loss |
| 51,603 | 530110264 | Claim Did Not Result in a Recognized Loss |
| 51,604 | 530110267 | Claim Did Not Result in a Recognized Loss |
| 51,605 | 530110271 | Claim Did Not Result in a Recognized Loss |
| 51,606 | 530110275 | Claim Did Not Result in a Recognized Loss |
| 51,607 | 530110276 | Claim Did Not Result in a Recognized Loss |
| 51,608 | 530110283 | Claim Did Not Result in a Recognized Loss |
| 51,609 | 530110286 | Claim Did Not Result in a Recognized Loss |
| 51,610 | 530110297 | Claim Did Not Result in a Recognized Loss |
| 51,611 | 530110306 | No Eligible Purchases During the Class Period |
| 51,612 | 530110310 | Claim Did Not Result in a Recognized Loss |
| 51,613 | 530110311 | Claim Did Not Result in a Recognized Loss |
| 51,614 | 530110313 | No Eligible Purchases During the Class Period |
| 51,615 | 530110314 | Claim Did Not Result in a Recognized Loss |
| 51,616 | 530110315 | No Eligible Purchases During the Class Period |
| 51,617 | 530110319 | Claim Did Not Result in a Recognized Loss |
| 51,618 | 530110320 | Claim Did Not Result in a Recognized Loss |
| 51,619 | 530110321 | Claim Did Not Result in a Recognized Loss |
| 51,620 | 530110344 | Claim Did Not Result in a Recognized Loss |
| 51,621 | 530110354 | Claim Did Not Result in a Recognized Loss |
| 51,622 | 530110355 | Claim Did Not Result in a Recognized Loss |
| 51,623 | 530110356 | Claim Did Not Result in a Recognized Loss |
| 51,624 | 530110357 | Claim Did Not Result in a Recognized Loss |
| 51,625 | 530110365 | Claim Did Not Result in a Recognized Loss |
| 51,626 | 530110370 | Claim Did Not Result in a Recognized Loss |
| 51,627 | 530110381 | Claim Did Not Result in a Recognized Loss |
| 51,628 | 530110382 | Claim Did Not Result in a Recognized Loss |
| 51,629 | 530110383 | Claim Did Not Result in a Recognized Loss |
| 51,630 | 530110386 | Claim Did Not Result in a Recognized Loss |
| 51,631 | 530110389 | Claim Did Not Result in a Recognized Loss |
| 51,632 | 530110392 | Claim Did Not Result in a Recognized Loss |
| 51,633 | 530110397 | Claim Did Not Result in a Recognized Loss |
| 51,634 | 530110398 | Claim Did Not Result in a Recognized Loss |
| 51,635 | 530110403 | Claim Did Not Result in a Recognized Loss |
| 51,636 | 530110404 | Claim Did Not Result in a Recognized Loss |
| 51,637 | 530110414 | Claim Did Not Result in a Recognized Loss |
| 51,638 | 530110418 | Claim Did Not Result in a Recognized Loss |
| 51,639 | 530110420 | Claim Did Not Result in a Recognized Loss |
| 51,640 | 530110420 | Claim Did Not Result in a Recognized Loss |
| 51,641 | 530110429 | Claim Did Not Result in a Recognized Loss |
| 51,642 | 530110430 | Claim Did Not Result in a Recognized Loss |
| 51,643 | 530110432 | Claim Did Not Result in a Recognized Loss |
| 51,644 | 530110435 | Claim Did Not Result in a Recognized Loss |
| 51,645 | 530110446 | Claim Did Not Result in a Recognized Loss |
| 51,646 | 530110447 | Claim Did Not Result in a Recognized Loss |
| 51,647 | 530110448 | Claim Did Not Result in a Recognized Loss |
| 51,648 | 530110450 | Claim Did Not Result in a Recognized Loss |
| 51,649 | 530110451 | Claim Did Not Result in a Recognized Loss |
| 51,650 | 530110452 | Claim Did Not Result in a Recognized Loss |
| 51,651 | 530110455 | Claim Did Not Result in a Recognized Loss |
| 51,652 | 530110457 | Claim Did Not Result in a Recognized Loss |
| 51,653 | 530110458 | Claim Did Not Result in a Recognized Loss |
| 51,654 | 530110463 | Claim Did Not Result in a Recognized Loss |
| 51,655 | 530110468 | Claim Did Not Result in a Recognized Loss |
| 51,656 | 530110469 | Claim Did Not Result in a Recognized Loss |
| 51,657 | 530110471 | Claim Did Not Result in a Recognized Loss |
| 51,658 | 530110472 | Claim Did Not Result in a Recognized Loss |
| 51,659 | 530110473 | Claim Did Not Result in a Recognized Loss |
| 51,660 | 530110475 | Claim Did Not Result in a Recognized Loss |
| 51,661 | 530110476 | Claim Did Not Result in a Recognized Loss |
| 51,662 | 530110478 | Claim Did Not Result in a Recognized Loss |
| 51,663 | 530110481 | Claim Did Not Result in a Recognized Loss |
| 51,664 | 530110484 | Claim Did Not Result in a Recognized Loss |
| 51,665 | 530110485 | Claim Did Not Result in a Recognized Loss |
| 51,666 | 530110487 | Claim Did Not Result in a Recognized Loss |
| 51,667 | 530110488 | Claim Did Not Result in a Recognized Loss |
| 51,668 | 530110490 | Claim Did Not Result in a Recognized Loss |
| 51,669 | 530110496 | Claim Did Not Result in a Recognized Loss |
| 51,670 | 530110497 | Claim Did Not Result in a Recognized Loss |
| 51,671 | 530110497 | Claim Did Not Result in a Recognized Loss |
| 51,672 | 530110500 | No Eligible Purchases During the Class Period |
| 51,673 | 530110513 | Claim Did Not Result in a Recognized Loss |
| 51,674 | 530110516 | Claim Did Not Result in a Recognized Loss |
| 51,675 | 530110530 | Claim Did Not Result in a Recognized Loss |
| 51,676 | 530110531 | Claim Did Not Result in a Recognized Loss |
| 51,677 | 530110532 | Claim Did Not Result in a Recognized Loss |
| 51,678 | 530110533 | Claim Did Not Result in a Recognized Loss |
| 51,679 | 530110535 | Claim Did Not Result in a Recognized Loss |
| 51,680 | 530110537 | Claim Did Not Result in a Recognized Loss |
| 51,681 | 530110539 | No Eligible Purchases During the Class Period |
| 51,682 | 530110540 | Claim Did Not Result in a Recognized Loss |
| 51,683 | 530110545 | Claim Did Not Result in a Recognized Loss |
| 51,684 | 530110547 | Claim Did Not Result in a Recognized Loss |
| 51,685 | 530110552 | Claim Did Not Result in a Recognized Loss |
| 51,686 | 530110556 | Claim Did Not Result in a Recognized Loss |
| 51,687 | 530110572 | Claim Did Not Result in a Recognized Loss |
| 51,688 | 530110582 | Claim Did Not Result in a Recognized Loss |
| 51,689 | 530110610 | Claim Did Not Result in a Recognized Loss |
| 51,690 | 530110611 | Claim Did Not Result in a Recognized Loss |
| 51,691 | 530110615 | Claim Did Not Result in a Recognized Loss |
| 51,692 | 530110616 | Claim Did Not Result in a Recognized Loss |
| 51,693 | 530110618 | Claim Did Not Result in a Recognized Loss |
| 51,694 | 530110639 | Claim Did Not Result in a Recognized Loss |
| 51,695 | 530110640 | Claim Did Not Result in a Recognized Loss |
| 51,696 | 530110641 | Claim Did Not Result in a Recognized Loss |
| 51,697 | 530110642 | Claim Did Not Result in a Recognized Loss |
| 51,698 | 530110644 | Claim Did Not Result in a Recognized Loss |
| 51,699 | 530110651 | Claim Did Not Result in a Recognized Loss |
| 51,700 | 530110655 | Claim Did Not Result in a Recognized Loss |
| 51,701 | 530110681 | Claim Did Not Result in a Recognized Loss |
| 51,702 | 530110686 | No Eligible Purchases During the Class Period |
| 51,703 | 530110693 | Claim Did Not Result in a Recognized Loss |
| 51,704 | 530110694 | Claim Did Not Result in a Recognized Loss |
| 51,705 | 530110696 | No Eligible Purchases During the Class Period |
| 51,706 | 530110709 | Claim Did Not Result in a Recognized Loss |
| 51,707 | 530110710 | Claim Did Not Result in a Recognized Loss |
| 51,708 | 530110714 | Claim Did Not Result in a Recognized Loss |
| 51,709 | 530110718 | Claim Did Not Result in a Recognized Loss |
| 51,710 | 530110720 | Claim Did Not Result in a Recognized Loss |
| 51,711 | 530110723 | Claim Did Not Result in a Recognized Loss |
| 51,712 | 530110727 | Claim Did Not Result in a Recognized Loss |
| 51,713 | 530110729 | Claim Did Not Result in a Recognized Loss |
| 51,714 | 530110731 | Claim Did Not Result in a Recognized Loss |
| 51,715 | 530110738 | Claim Did Not Result in a Recognized Loss |
| 51,716 | 530110745 | Claim Did Not Result in a Recognized Loss |
| 51,717 | 530110746 | Claim Did Not Result in a Recognized Loss |
| 51,718 | 530110747 | Claim Did Not Result in a Recognized Loss |
| 51,719 | 530110748 | Claim Did Not Result in a Recognized Loss |
| 51,720 | 530110749 | Claim Did Not Result in a Recognized Loss |
| 51,721 | 530110751 | Claim Did Not Result in a Recognized Loss |
| 51,722 | 530110753 | Claim Did Not Result in a Recognized Loss |
| 51,723 | 530110763 | Claim Did Not Result in a Recognized Loss |
| 51,724 | 530110774 | Claim Did Not Result in a Recognized Loss |
| 51,725 | 530110780 | No Eligible Purchases During the Class Period |
| 51,726 | 530110781 | Claim Did Not Result in a Recognized Loss |
| 51,727 | 530110783 | Claim Did Not Result in a Recognized Loss |
| 51,728 | 530110786 | Claim Did Not Result in a Recognized Loss |
| 77,537 | 800005961 | Claim Did Not Result in a Recognized Loss |
| 77,538 | 800005962 | Claim Did Not Result in a Recognized Loss |
| 77,539 | 800005963 | Condition of Ineligibility Never Cured |
| 77,540 | 800005965 | Condition of Ineligibility Never Cured |
| 77,541 | 800005967 | Condition of Ineligibility Never Cured |
| 77,542 | 800005968 | Claim Did Not Result in a Recognized Loss |
| 77,543 | 800005969 | Claim Did Not Result in a Recognized Loss |
| 77,544 | 800005971 | Claim Did Not Result in a Recognized Loss |
| 77,545 | 800005972 | Claim Did Not Result in a Recognized Loss |
| 77,546 | 800005973 | Claim Did Not Result in a Recognized Loss |
| 77,547 | 800005975 | Claim Did Not Result in a Recognized Loss |
| 77,548 | 800005976 | Claim Did Not Result in a Recognized Loss |
| 77,549 | 800005977 | Condition of Ineligibility Never Cured |
| 77,550 | 800005980 | Claim Did Not Result in a Recognized Loss |
| 77,551 | 800005981 | Condition of Ineligibility Never Cured |
| 77,552 | 800005982 | Condition of Ineligibility Never Cured |
| 77,553 | 800005983 | Condition of Ineligibility Never Cured |
| 77,554 | 800005984 | Claim Did Not Result in a Recognized Loss |
| 77,555 | 800005988 | Condition of Ineligibility Never Cured |
| 77,556 | 800005989 | Condition of Ineligibility Never Cured |
| 77,557 | 800005991 | Condition of Ineligibility Never Cured |
| 77,558 | 800005992 | Condition of Ineligibility Never Cured |
| 77,559 | 800005993 | Claim Did Not Result in a Recognized Loss |
| 77,560 | 800005994 | Claim Did Not Result in a Recognized Loss |
| 77,561 | 800005995 | Condition of Ineligibility Never Cured |
| 77,562 | 800005997 | Condition of Ineligibility Never Cured |
| 77,563 | 800005998 | Claim Did Not Result in a Recognized Loss |
| 77,564 | 800006002 | Condition of Ineligibility Never Cured |
| 77,565 | 800006003 | Claim Did Not Result in a Recognized Loss |
| 77,566 | 800006005 | Claim Did Not Result in a Recognized Loss |
| 77,567 | 800006006 | Condition of Ineligibility Never Cured |
| 77,568 | 800006007 | Condition of Ineligibility Never Cured |
| 77,569 | 800006008 | Claim Did Not Result in a Recognized Loss |
| 77,570 | 800006010 | Claim Did Not Result in a Recognized Loss |
| 77,571 | 800006011 | Condition of Ineligibility Never Cured |
| 77,572 | 800006013 | Condition of Ineligibility Never Cured |
| 77,573 | 800006014 | Claim Did Not Result in a Recognized Loss |
| 77,574 | 800006016 | Claim Did Not Result in a Recognized Loss |
| 77,575 | 800006017 | Claim Did Not Result in a Recognized Loss |
| 77,576 | 800006019 | Condition of Ineligibility Never Cured |
| 77,577 | 800006020 | Claim Did Not Result in a Recognized Loss |
| 77,578 | 800006021 | No Eligible Purchases During the Class Period |
| 77,579 | 800006022 | Claim Did Not Result in a Recognized Loss |
| 77,580 | 800006024 | Claim Did Not Result in a Recognized Loss |
| 77,581 | 800006025 | No Eligible Purchases During the Class Period |
| 77,582 | 800006026 | Condition of Ineligibility Never Cured |
| 77,583 | 800006027 | Condition of Ineligibility Never Cured |
| 77,584 | 800006028 | Claim Did Not Result in a Recognized Loss |
| 77,585 | 800006029 | Condition of Ineligibility Never Cured |
| 77,586 | 800006030 | Claim Did Not Result in a Recognized Loss |
| 77,587 | 800006032 | Condition of Ineligibility Never Cured |
| 77,588 | 800006033 | No Eligible Purchases During the Class Period |
| 77,589 | 800006034 | Claim Did Not Result in a Recognized Loss |
| 77,590 | 800006040 | Claim Did Not Result in a Recognized Loss |
| 77,591 | 800006041 | Condition of Ineligibility Never Cured |
| 77,592 | 800006042 | Claim Did Not Result in a Recognized Loss |
| 77,593 | 800006044 | Claim Did Not Result in a Recognized Loss |
| 77,594 | 800006045 | Claim Did Not Result in a Recognized Loss |
| 77,595 | 800006046 | Claim Did Not Result in a Recognized Loss |
| 77,596 | 800006047 | Condition of Ineligibility Never Cured |
| 77,597 | 800006048 | Condition of Ineligibility Never Cured |
| 77,598 | 800006050 | Condition of Ineligibility Never Cured |
| 77,599 | 800006052 | Condition of Ineligibility Never Cured |
| 77,600 | 800006054 | Claim Did Not Result in a Recognized Loss |
| 77,601 | 800006055 | Claim Did Not Result in a Recognized Loss |
| 77,602 | 800006056 | Claim Did Not Result in a Recognized Loss |
| 77,603 | 800006057 | Claim Did Not Result in a Recognized Loss |
| 77,604 | 800006058 | Claim Did Not Result in a Recognized Loss |
| 77,605 | 800006059 | Claim Did Not Result in a Recognized Loss |
| 77,606 | 800006064 | Condition of Ineligibility Never Cured |
| 77,607 | 800006067 | No Eligible Purchases During the Class Period |
| 77,608 | 800006068 | Claim Did Not Result in a Recognized Loss |
| 77,609 | 800006069 | Claim Did Not Result in a Recognized Loss |
| 77,610 | 800006072 | Claim Did Not Result in a Recognized Loss |
| 77,611 | 800006073 | Claim Did Not Result in a Recognized Loss |
| 77,612 | 800006074 | Claim Did Not Result in a Recognized Loss |
| 77,613 | 800006075 | Claim Did Not Result in a Recognized Loss |
| 77,614 | 800006076 | Claim Did Not Result in a Recognized Loss |
| 77,615 | 800006077 | Condition of Ineligibility Never Cured |
| 77,616 | 800006081 | Claim Did Not Result in a Recognized Loss |
| 77,617 | 800006082 | Claim Did Not Result in a Recognized Loss |
| 77,618 | 800006083 | Claim Did Not Result in a Recognized Loss |
| 77,619 | 800006085 | Claim Did Not Result in a Recognized Loss |
| 77,620 | 800006086 | Condition of Ineligibility Never Cured |
| 77,621 | 800006088 | Condition of Ineligibility Never Cured |
| 77,622 | 800006089 | Claim Did Not Result in a Recognized Loss |
| 77,623 | 800006090 | Claim Did Not Result in a Recognized Loss |
| 77,624 | 800006092 | Condition of Ineligibility Never Cured |
| 77,625 | 800006093 | Claim Did Not Result in a Recognized Loss |
| 77,626 | 800006094 | Claim Did Not Result in a Recognized Loss |
| 77,627 | 800006096 | Claim Did Not Result in a Recognized Loss |
| 77,628 | 800006098 | Condition of Ineligibility Never Cured |
| 77,629 | 800006099 | Claim Did Not Result in a Recognized Loss |
| 77,630 | 800006101 | Claim Did Not Result in a Recognized Loss |
| 77,631 | 800006102 | Claim Did Not Result in a Recognized Loss |
| 77,632 | 800006103 | Claim Did Not Result in a Recognized Loss |
| 77,633 | 800006104 | Claim Did Not Result in a Recognized Loss |
| 77,634 | 800006105 | Claim Did Not Result in a Recognized Loss |
| 77,635 | 800006106 | Claim Did Not Result in a Recognized Loss |
| 77,636 | 800006107 | Claim Did Not Result in a Recognized Loss |
| 77,637 | 800006109 | Condition of Ineligibility Never Cured |
| 77,638 | 800006110 | Condition of Ineligibility Never Cured |
| 77,639 | 800006112 | Claim Did Not Result in a Recognized Loss |
| 77,640 | 800006115 | Claim Did Not Result in a Recognized Loss |
| 77,641 | 800006116 | Claim Did Not Result in a Recognized Loss |
| 77,642 | 800006117 | Claim Did Not Result in a Recognized Loss |
| 77,643 | 800006119 | Claim Did Not Result in a Recognized Loss |
| 77,644 | 800006121 | Condition of Ineligibility Never Cured |
| 77,645 | 800006122 | Condition of Ineligibility Never Cured |
| 77,646 | 800006123 | Claim Did Not Result in a Recognized Loss |
| 77,647 | 800006124 | Claim Did Not Result in a Recognized Loss |
| 77,648 | 800006126 | Condition of Ineligibility Never Cured |
| 77,649 | 800006127 | Claim Did Not Result in a Recognized Loss |
| 77,650 | 800006128 | No Eligible Purchases During the Class Period |
| 77,651 | 800006129 | Claim Did Not Result in a Recognized Loss |
| 77,652 | 800006130 | Claim Did Not Result in a Recognized Loss |
| 77,653 | 800006133 | Claim Did Not Result in a Recognized Loss |
| 77,654 | 800006134 | Claim Did Not Result in a Recognized Loss |
| 77,655 | 800006137 | No Eligible Purchases During the Class Period |
| 77,656 | 800006138 | Claim Did Not Result in a Recognized Loss |
| 77,657 | 800006139 | Condition of Ineligibility Never Cured |
| 77,658 | 800006140 | Condition of Ineligibility Never Cured |
| 77,659 | 800006141 | Condition of Ineligibility Never Cured |
| 77,660 | 800006143 | Claim Did Not Result in a Recognized Loss |
| 77,661 | 800006144 | Claim Did Not Result in a Recognized Loss |
| 77,662 | 800006145 | No Eligible Purchases During the Class Period |
| 77,663 | 800006146 | Condition of Ineligibility Never Cured |
| 77,664 | 800006149 | Condition of Ineligibility Never Cured |
| 77,665 | 800006150 | Condition of Ineligibility Never Cured |
| 77,666 | 800006152 | Condition of Ineligibility Never Cured |
| 77,667 | 800006153 | Condition of Ineligibility Never Cured |
| 77,668 | 800006154 | Claim Did Not Result in a Recognized Loss |
| 77,669 | 800006155 | Condition of Ineligibility Never Cured |
| 77,670 | 800006156 | Claim Did Not Result in a Recognized Loss |
| 77,671 | 800006157 | No Eligible Purchases During the Class Period |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,786 | 530064999 | Claim Did Not Result in a Recognized Loss |
| 25,787 | 530065000 | Claim Did Not Result in a Recognized Loss |
| 25,788 | 530065001 | Claim Did Not Result in a Recognized Loss |
| 25,789 | 530065002 | Claim Did Not Result in a Recognized Loss |
| 25,790 | 530065003 | Claim Did Not Result in a Recognized Loss |
| 25,791 | 530065004 | Claim Did Not Result in a Recognized Loss |
| 25,792 | 530065005 | Claim Did Not Result in a Recognized Loss |
| 25,793 | 530065006 | Claim Did Not Result in a Recognized Loss |
| 25,794 | 530065007 | Claim Did Not Result in a Recognized Loss |
| 25,795 | 530065008 | Claim Did Not Result in a Recognized Loss |
| 25,796 | 530065009 | Claim Did Not Result in a Recognized Loss |
| 25,797 | 530065013 | Claim Did Not Result in a Recognized Loss |
| 25,798 | 530065014 | Claim Did Not Result in a Recognized Loss |
| 25,799 | 530065015 | Claim Did Not Result in a Recognized Loss |
| 25,800 | 530065016 | Claim Did Not Result in a Recognized Loss |
| 25,801 | 530065017 | Claim Did Not Result in a Recognized Loss |
| 25,802 | 530065018 | Claim Did Not Result in a Recognized Loss |
| 25,803 | 530065019 | Claim Did Not Result in a Recognized Loss |
| 25,804 | 530065021 | Claim Did Not Result in a Recognized Loss |
| 25,805 | 530065022 | Claim Did Not Result in a Recognized Loss |
| 25,806 | 530065025 | Claim Did Not Result in a Recognized Loss |
| 25,807 | 530065027 | Claim Did Not Result in a Recognized Loss |
| 25,808 | 530065028 | Claim Did Not Result in a Recognized Loss |
| 25,809 | 530065029 | Claim Did Not Result in a Recognized Loss |
| 25,810 | 530065030 | Claim Did Not Result in a Recognized Loss |
| 25,811 | 530065031 | Claim Did Not Result in a Recognized Loss |
| 25,812 | 530065033 | Claim Did Not Result in a Recognized Loss |
| 25,813 | 530065034 | Claim Did Not Result in a Recognized Loss |
| 25,814 | 530065035 | Claim Did Not Result in a Recognized Loss |
| 25,815 | 530065038 | Claim Did Not Result in a Recognized Loss |
| 25,816 | 530065039 | Claim Did Not Result in a Recognized Loss |
| 25,817 | 530065043 | Claim Did Not Result in a Recognized Loss |
| 25,818 | 530065044 | Claim Did Not Result in a Recognized Loss |
| 25,819 | 530065046 | Claim Did Not Result in a Recognized Loss |
| 25,820 | 530065047 | Claim Did Not Result in a Recognized Loss |
| 25,821 | 530065048 | Claim Did Not Result in a Recognized Loss |
| 25,822 | 530065049 | Claim Did Not Result in a Recognized Loss |
| 25,823 | 530065050 | Claim Did Not Result in a Recognized Loss |
| 25,824 | 530065051 | No Eligible Purchases During the Class Period |
| 25,825 | 530065053 | Claim Did Not Result in a Recognized Loss |
| 25,826 | 530065058 | Claim Did Not Result in a Recognized Loss |
| 25,827 | 530065059 | Claim Did Not Result in a Recognized Loss |
| 25,828 | 530065072 | Claim Did Not Result in a Recognized Loss |
| 25,829 | 530065073 | Claim Did Not Result in a Recognized Loss |
| 25,830 | 530065088 | Claim Did Not Result in a Recognized Loss |
| 25,831 | 530065099 | Claim Did Not Result in a Recognized Loss |
| 25,832 | 530065100 | Claim Did Not Result in a Recognized Loss |
| 25,833 | 530065108 | Claim Did Not Result in a Recognized Loss |
| 25,834 | 530065114 | Claim Did Not Result in a Recognized Loss |
| 25,835 | 530065116 | Claim Did Not Result in a Recognized Loss |
| 25,836 | 530065120 | Claim Did Not Result in a Recognized Loss |
| 25,837 | 530065121 | Claim Did Not Result in a Recognized Loss |
| 25,838 | 530065123 | Claim Did Not Result in a Recognized Loss |
| 25,839 | 530065129 | Claim Did Not Result in a Recognized Loss |
| 25,840 | 530065135 | Claim Did Not Result in a Recognized Loss |
| 25,841 | 530065135 | No Eligible Purchases During the Class Period |
| 25,842 | 530065138 | Claim Did Not Result in a Recognized Loss |
| 25,843 | 530065139 | Claim Did Not Result in a Recognized Loss |
| 25,844 | 530065140 | Claim Did Not Result in a Recognized Loss |
| 25,845 | 530065141 | Claim Did Not Result in a Recognized Loss |
| 25,846 | 530065144 | Claim Did Not Result in a Recognized Loss |
| 25,847 | 530065145 | Claim Did Not Result in a Recognized Loss |
| 25,848 | 530065148 | No Eligible Purchases During the Class Period |
| 25,849 | 530065234 | Claim Did Not Result in a Recognized Loss |
| 25,850 | 530065235 | Claim Did Not Result in a Recognized Loss |
| 25,851 | 530065237 | Claim Did Not Result in a Recognized Loss |
| 25,852 | 530065238 | Claim Did Not Result in a Recognized Loss |
| 25,853 | 530065240 | Claim Did Not Result in a Recognized Loss |
| 25,854 | 530065241 | Claim Did Not Result in a Recognized Loss |
| 25,855 | 530065242 | Claim Did Not Result in a Recognized Loss |
| 25,856 | 530065243 | Claim Did Not Result in a Recognized Loss |
| 25,857 | 530065244 | Claim Did Not Result in a Recognized Loss |
| 25,858 | 530065245 | Claim Did Not Result in a Recognized Loss |
| 25,859 | 530065247 | Claim Did Not Result in a Recognized Loss |
| 25,860 | 530065250 | Claim Did Not Result in a Recognized Loss |
| 25,861 | 530065251 | Claim Did Not Result in a Recognized Loss |
| 25,862 | 530065252 | Claim Did Not Result in a Recognized Loss |
| 25,863 | 530065253 | Claim Did Not Result in a Recognized Loss |
| 25,864 | 530065254 | Claim Did Not Result in a Recognized Loss |
| 25,865 | 530065256 | Claim Did Not Result in a Recognized Loss |
| 25,866 | 530065258 | Claim Did Not Result in a Recognized Loss |
| 25,867 | 530065259 | Claim Did Not Result in a Recognized Loss |
| 25,868 | 530065260 | Claim Did Not Result in a Recognized Loss |
| 25,869 | 530065261 | Claim Did Not Result in a Recognized Loss |
| 25,870 | 530065262 | Claim Did Not Result in a Recognized Loss |
| 25,871 | 530065263 | Claim Did Not Result in a Recognized Loss |
| 25,872 | 530065264 | Claim Did Not Result in a Recognized Loss |
| 25,873 | 530065265 | Claim Did Not Result in a Recognized Loss |
| 25,874 | 530065266 | Claim Did Not Result in a Recognized Loss |
| 25,875 | 530065267 | Claim Did Not Result in a Recognized Loss |
| 25,876 | 530065269 | Claim Did Not Result in a Recognized Loss |
| 25,877 | 530065270 | Claim Did Not Result in a Recognized Loss |
| 25,878 | 530065271 | Claim Did Not Result in a Recognized Loss |
| 25,879 | 530065272 | Claim Did Not Result in a Recognized Loss |
| 25,880 | 530065273 | Claim Did Not Result in a Recognized Loss |
| 25,881 | 530065274 | Claim Did Not Result in a Recognized Loss |
| 25,882 | 530065275 | Claim Did Not Result in a Recognized Loss |
| 25,883 | 530065276 | Claim Did Not Result in a Recognized Loss |
| 25,884 | 530065277 | Claim Did Not Result in a Recognized Loss |
| 25,885 | 530065278 | Claim Did Not Result in a Recognized Loss |
| 25,886 | 530065279 | Claim Did Not Result in a Recognized Loss |
| 25,887 | 530065280 | Claim Did Not Result in a Recognized Loss |
| 25,888 | 530065282 | Claim Did Not Result in a Recognized Loss |
| 25,889 | 530065284 | Claim Did Not Result in a Recognized Loss |
| 25,890 | 530065292 | Claim Did Not Result in a Recognized Loss |
| 25,891 | 530065294 | Claim Did Not Result in a Recognized Loss |
| 25,892 | 530065295 | Claim Did Not Result in a Recognized Loss |
| 25,893 | 530065299 | Claim Did Not Result in a Recognized Loss |
| 25,894 | 530065300 | Claim Did Not Result in a Recognized Loss |
| 25,895 | 530065301 | Claim Did Not Result in a Recognized Loss |
| 25,896 | 530065303 | Claim Did Not Result in a Recognized Loss |
| 25,897 | 530065304 | Claim Did Not Result in a Recognized Loss |
| 25,898 | 530065306 | Claim Did Not Result in a Recognized Loss |
| 25,899 | 530065307 | Claim Did Not Result in a Recognized Loss |
| 25,900 | 530065309 | Claim Did Not Result in a Recognized Loss |
| 25,901 | 530065310 | Claim Did Not Result in a Recognized Loss |
| 25,902 | 530065312 | Claim Did Not Result in a Recognized Loss |
| 25,903 | 530065314 | Claim Did Not Result in a Recognized Loss |
| 25,904 | 530065315 | Claim Did Not Result in a Recognized Loss |
| 25,905 | 530065316 | Claim Did Not Result in a Recognized Loss |
| 25,906 | 530065317 | Claim Did Not Result in a Recognized Loss |
| 25,907 | 530065318 | Claim Did Not Result in a Recognized Loss |
| 25,908 | 530065320 | Claim Did Not Result in a Recognized Loss |
| 25,909 | 530065321 | Claim Did Not Result in a Recognized Loss |
| 25,910 | 530065322 | Claim Did Not Result in a Recognized Loss |
| 25,911 | 530065324 | Claim Did Not Result in a Recognized Loss |
| 25,912 | 530065326 | Claim Did Not Result in a Recognized Loss |
| 25,913 | 530065327 | Claim Did Not Result in a Recognized Loss |
| 25,914 | 530065328 | Claim Did Not Result in a Recognized Loss |
| 25,915 | 530065331 | Claim Did Not Result in a Recognized Loss |
| 25,916 | 530065332 | Claim Did Not Result in a Recognized Loss |
| 25,917 | 530065333 | Claim Did Not Result in a Recognized Loss |
| 25,918 | 530065334 | Claim Did Not Result in a Recognized Loss |
| 25,919 | 530065335 | Claim Did Not Result in a Recognized Loss |
| 25,920 | 530065336 | Claim Did Not Result in a Recognized Loss |
| 51,729 | 530110787 | Claim Did Not Result in a Recognized Loss |
| 51,730 | 530110793 | Claim Did Not Result in a Recognized Loss |
| 51,731 | 530110796 | Claim Did Not Result in a Recognized Loss |
| 51,732 | 530110797 | Claim Did Not Result in a Recognized Loss |
| 51,733 | 530110804 | Claim Did Not Result in a Recognized Loss |
| 51,734 | 530110816 | Claim Did Not Result in a Recognized Loss |
| 51,735 | 530110817 | Claim Did Not Result in a Recognized Loss |
| 51,736 | 530110826 | Claim Did Not Result in a Recognized Loss |
| 51,737 | 530110833 | No Eligible Purchases During the Class Period |
| 51,738 | 530110834 | Claim Did Not Result in a Recognized Loss |
| 51,739 | 530110835 | Claim Did Not Result in a Recognized Loss |
| 51,740 | 530110840 | Claim Did Not Result in a Recognized Loss |
| 51,741 | 530110841 | Claim Did Not Result in a Recognized Loss |
| 51,742 | 530110843 | Claim Did Not Result in a Recognized Loss |
| 51,743 | 530110846 | Claim Did Not Result in a Recognized Loss |
| 51,744 | 530110848 | Claim Did Not Result in a Recognized Loss |
| 51,745 | 530110850 | Claim Did Not Result in a Recognized Loss |
| 51,746 | 530110851 | Claim Did Not Result in a Recognized Loss |
| 51,747 | 530110852 | Claim Did Not Result in a Recognized Loss |
| 51,748 | 530110861 | Claim Did Not Result in a Recognized Loss |
| 51,749 | 530110863 | Claim Did Not Result in a Recognized Loss |
| 51,750 | 530110864 | Claim Did Not Result in a Recognized Loss |
| 51,751 | 530110867 | Claim Did Not Result in a Recognized Loss |
| 51,752 | 530110868 | Claim Did Not Result in a Recognized Loss |
| 51,753 | 530110870 | Claim Did Not Result in a Recognized Loss |
| 51,754 | 530110871 | Claim Did Not Result in a Recognized Loss |
| 51,755 | 530110873 | Claim Did Not Result in a Recognized Loss |
| 51,756 | 530110874 | Claim Did Not Result in a Recognized Loss |
| 51,757 | 530110877 | Claim Did Not Result in a Recognized Loss |
| 51,758 | 530110881 | Claim Did Not Result in a Recognized Loss |
| 51,759 | 530110892 | Claim Did Not Result in a Recognized Loss |
| 51,760 | 530110893 | Claim Did Not Result in a Recognized Loss |
| 51,761 | 530110894 | Claim Did Not Result in a Recognized Loss |
| 51,762 | 530110895 | Claim Did Not Result in a Recognized Loss |
| 51,763 | 530110900 | Claim Did Not Result in a Recognized Loss |
| 51,764 | 530110902 | Claim Did Not Result in a Recognized Loss |
| 51,765 | 530110904 | Claim Did Not Result in a Recognized Loss |
| 51,766 | 530110912 | Claim Did Not Result in a Recognized Loss |
| 51,767 | 530110915 | Claim Did Not Result in a Recognized Loss |
| 51,768 | 530110916 | Claim Did Not Result in a Recognized Loss |
| 51,769 | 530110924 | Claim Did Not Result in a Recognized Loss |
| 51,770 | 530110932 | Claim Did Not Result in a Recognized Loss |
| 51,771 | 530110944 | Claim Did Not Result in a Recognized Loss |
| 51,772 | 530110945 | Claim Did Not Result in a Recognized Loss |
| 51,773 | 530110958 | Claim Did Not Result in a Recognized Loss |
| 51,774 | 530110959 | Claim Did Not Result in a Recognized Loss |
| 51,775 | 530110969 | Claim Did Not Result in a Recognized Loss |
| 51,776 | 530110970 | Claim Did Not Result in a Recognized Loss |
| 51,777 | 530110971 | Claim Did Not Result in a Recognized Loss |
| 51,778 | 530110972 | Claim Did Not Result in a Recognized Loss |
| 51,779 | 530110973 | Claim Did Not Result in a Recognized Loss |
| 51,780 | 530110974 | Claim Did Not Result in a Recognized Loss |
| 51,781 | 530110976 | Claim Did Not Result in a Recognized Loss |
| 51,782 | 530110981 | Claim Did Not Result in a Recognized Loss |
| 51,783 | 530110983 | Claim Did Not Result in a Recognized Loss |
| 51,784 | 530110984 | Claim Did Not Result in a Recognized Loss |
| 51,785 | 530110985 | Claim Did Not Result in a Recognized Loss |
| 51,786 | 530110987 | Claim Did Not Result in a Recognized Loss |
| 51,787 | 530110988 | Claim Did Not Result in a Recognized Loss |
| 51,788 | 530110991 | Claim Did Not Result in a Recognized Loss |
| 51,789 | 530110994 | Claim Did Not Result in a Recognized Loss |
| 51,790 | 530110995 | Claim Did Not Result in a Recognized Loss |
| 51,791 | 530110997 | Claim Did Not Result in a Recognized Loss |
| 51,792 | 530111002 | Claim Did Not Result in a Recognized Loss |
| 51,793 | 530111003 | Claim Did Not Result in a Recognized Loss |
| 51,794 | 530111010 | Claim Did Not Result in a Recognized Loss |
| 51,795 | 530111033 | Claim Did Not Result in a Recognized Loss |
| 51,796 | 530111034 | Claim Did Not Result in a Recognized Loss |
| 51,797 | 530111040 | Claim Did Not Result in a Recognized Loss |
| 51,798 | 530111043 | Claim Did Not Result in a Recognized Loss |
| 51,799 | 530111045 | Claim Did Not Result in a Recognized Loss |
| 51,800 | 530111048 | Claim Did Not Result in a Recognized Loss |
| 51,801 | 530111049 | Claim Did Not Result in a Recognized Loss |
| 51,802 | 530111051 | Claim Did Not Result in a Recognized Loss |
| 51,803 | 530111052 | Claim Did Not Result in a Recognized Loss |
| 51,804 | 530111053 | Claim Did Not Result in a Recognized Loss |
| 51,805 | 530111054 | Claim Did Not Result in a Recognized Loss |
| 51,806 | 530111057 | Claim Did Not Result in a Recognized Loss |
| 51,807 | 530111059 | Claim Did Not Result in a Recognized Loss |
| 51,808 | 530111061 | No Eligible Purchases During the Class Period |
| 51,809 | 530111062 | Claim Did Not Result in a Recognized Loss |
| 51,810 | 530111064 | No Eligible Purchases During the Class Period |
| 51,811 | 530111065 | Claim Did Not Result in a Recognized Loss |
| 51,812 | 530111066 | Claim Did Not Result in a Recognized Loss |
| 51,813 | 530111067 | Claim Did Not Result in a Recognized Loss |
| 51,814 | 530111068 | No Eligible Purchases During the Class Period |
| 51,815 | 530111070 | Claim Did Not Result in a Recognized Loss |
| 51,816 | 530111072 | Claim Did Not Result in a Recognized Loss |
| 51,817 | 530111073 | Claim Did Not Result in a Recognized Loss |
| 51,818 | 530111074 | Claim Did Not Result in a Recognized Loss |
| 51,819 | 530111075 | Claim Did Not Result in a Recognized Loss |
| 51,820 | 530111076 | Claim Did Not Result in a Recognized Loss |
| 51,821 | 530111077 | Claim Did Not Result in a Recognized Loss |
| 51,822 | 530111080 | Claim Did Not Result in a Recognized Loss |
| 51,823 | 530111081 | Claim Did Not Result in a Recognized Loss |
| 51,824 | 530111082 | Claim Did Not Result in a Recognized Loss |
| 51,825 | 530111083 | Claim Did Not Result in a Recognized Loss |
| 51,826 | 530111086 | Claim Did Not Result in a Recognized Loss |
| 51,827 | 530111087 | Claim Did Not Result in a Recognized Loss |
| 51,828 | 530111089 | Claim Did Not Result in a Recognized Loss |
| 51,829 | 530111090 | Claim Did Not Result in a Recognized Loss |
| 51,830 | 530111091 | Claim Did Not Result in a Recognized Loss |
| 51,831 | 530111092 | Claim Did Not Result in a Recognized Loss |
| 51,832 | 530111093 | Claim Did Not Result in a Recognized Loss |
| 51,833 | 530111094 | Claim Did Not Result in a Recognized Loss |
| 51,834 | 530111095 | Claim Did Not Result in a Recognized Loss |
| 51,835 | 530111096 | Claim Did Not Result in a Recognized Loss |
| 51,836 | 530111097 | Claim Did Not Result in a Recognized Loss |
| 51,837 | 530111099 | Claim Did Not Result in a Recognized Loss |
| 51,838 | 530111101 | Claim Did Not Result in a Recognized Loss |
| 51,839 | 530111102 | Claim Did Not Result in a Recognized Loss |
| 51,840 | 530111103 | Claim Did Not Result in a Recognized Loss |
| 51,841 | 530111104 | Claim Did Not Result in a Recognized Loss |
| 51,842 | 530111105 | Claim Did Not Result in a Recognized Loss |
| 51,843 | 530111108 | Claim Did Not Result in a Recognized Loss |
| 51,844 | 530111109 | Claim Did Not Result in a Recognized Loss |
| 51,845 | 530111111 | Claim Did Not Result in a Recognized Loss |
| 51,846 | 530111112 | Claim Did Not Result in a Recognized Loss |
| 51,847 | 530111113 | Claim Did Not Result in a Recognized Loss |
| 51,848 | 530111114 | Claim Did Not Result in a Recognized Loss |
| 51,849 | 530111117 | Claim Did Not Result in a Recognized Loss |
| 51,850 | 530111118 | Claim Did Not Result in a Recognized Loss |
| 51,851 | 530111120 | Claim Did Not Result in a Recognized Loss |
| 51,852 | 530111122 | Claim Did Not Result in a Recognized Loss |
| 51,853 | 530111122 | No Eligible Purchases During the Class Period |
| 51,854 | 530111122 | No Eligible Purchases During the Class Period |
| 51,855 | 530111124 | No Eligible Purchases During the Class Period |
| 51,856 | 530111125 | No Eligible Purchases During the Class Period |
| 51,857 | 530111126 | No Eligible Purchases During the Class Period |
| 51,858 | 530111127 | No Eligible Purchases During the Class Period |
| 51,859 | 530111128 | No Eligible Purchases During the Class Period |
| 51,860 | 530111129 | No Eligible Purchases During the Class Period |
| 51,861 | 530111130 | No Eligible Purchases During the Class Period |
| 51,862 | 530111130 | No Eligible Purchases During the Class Period |
| 51,863 | 530111131 | No Eligible Purchases During the Class Period |
| 77,672 | 800006158 | Claim Did Not Result in a Recognized Loss |
| 77,673 | 800006159 | Claim Did Not Result in a Recognized Loss |
| 77,674 | 800006161 | No Eligible Purchases During the Class Period |
| 77,675 | 800006162 | Claim Did Not Result in a Recognized Loss |
| 77,676 | 800006163 | Claim Did Not Result in a Recognized Loss |
| 77,677 | 800006164 | Condition of Ineligibility Never Cured |
| 77,678 | 800006165 | Claim Did Not Result in a Recognized Loss |
| 77,679 | 800006166 | No Eligible Purchases During the Class Period |
| 77,680 | 800006167 | Claim Did Not Result in a Recognized Loss |
| 77,681 | 800006168 | Condition of Ineligibility Never Cured |
| 77,682 | 800006171 | No Eligible Purchases During the Class Period |
| 77,683 | 800006172 | Claim Did Not Result in a Recognized Loss |
| 77,684 | 800006173 | Claim Did Not Result in a Recognized Loss |
| 77,685 | 800006174 | Claim Did Not Result in a Recognized Loss |
| 77,686 | 800006175 | Condition of Ineligibility Never Cured |
| 77,687 | 800006176 | Condition of Ineligibility Never Cured |
| 77,688 | 800006177 | Condition of Ineligibility Never Cured |
| 77,689 | 800006178 | Claim Did Not Result in a Recognized Loss |
| 77,690 | 800006179 | Claim Did Not Result in a Recognized Loss |
| 77,691 | 800006180 | Claim Did Not Result in a Recognized Loss |
| 77,692 | 800006181 | Claim Did Not Result in a Recognized Loss |
| 77,693 | 800006182 | Condition of Ineligibility Never Cured |
| 77,694 | 800006183 | Claim Did Not Result in a Recognized Loss |
| 77,695 | 800006184 | Claim Did Not Result in a Recognized Loss |
| 77,696 | 800006185 | Condition of Ineligibility Never Cured |
| 77,697 | 800006186 | Condition of Ineligibility Never Cured |
| 77,698 | 800006187 | Claim Did Not Result in a Recognized Loss |
| 77,699 | 800006189 | Condition of Ineligibility Never Cured |
| 77,700 | 800006190 | No Eligible Purchases During the Class Period |
| 77,701 | 800006191 | No Eligible Purchases During the Class Period |
| 77,702 | 800006192 | No Eligible Purchases During the Class Period |
| 77,703 | 800006194 | Claim Did Not Result in a Recognized Loss |
| 77,704 | 800006195 | Claim Did Not Result in a Recognized Loss |
| 77,705 | 800006197 | Condition of Ineligibility Never Cured |
| 77,706 | 800006198 | Claim Did Not Result in a Recognized Loss |
| 77,707 | 800006199 | Claim Did Not Result in a Recognized Loss |
| 77,708 | 800006201 | Condition of Ineligibility Never Cured |
| 77,709 | 800006201 | Condition of Ineligibility Never Cured |
| 77,710 | 800006202 | Claim Did Not Result in a Recognized Loss |
| 77,711 | 800006203 | Claim Did Not Result in a Recognized Loss |
| 77,712 | 800006204 | Condition of Ineligibility Never Cured |
| 77,713 | 800006206 | No Eligible Purchases During the Class Period |
| 77,714 | 800006207 | Claim Did Not Result in a Recognized Loss |
| 77,715 | 800006208 | Claim Did Not Result in a Recognized Loss |
| 77,716 | 800006210 | Claim Did Not Result in a Recognized Loss |
| 77,717 | 800006211 | Condition of Ineligibility Never Cured |
| 77,718 | 800006212 | Claim Did Not Result in a Recognized Loss |
| 77,719 | 800006213 | Claim Did Not Result in a Recognized Loss |
| 77,720 | 800006214 | Claim Did Not Result in a Recognized Loss |
| 77,721 | 800006215 | Condition of Ineligibility Never Cured |
| 77,722 | 800006219 | No Eligible Purchases During the Class Period |
| 77,723 | 800006220 | Claim Did Not Result in a Recognized Loss |
| 77,724 | 800006224 | Condition of Ineligibility Never Cured |
| 77,725 | 800006225 | Claim Did Not Result in a Recognized Loss |
| 77,726 | 800006226 | Claim Did Not Result in a Recognized Loss |
| 77,727 | 800006227 | No Eligible Purchases During the Class Period |
| 77,728 | 800006230 | Claim Did Not Result in a Recognized Loss |
| 77,729 | 800006231 | Claim Did Not Result in a Recognized Loss |
| 77,730 | 800006232 | Claim Did Not Result in a Recognized Loss |
| 77,731 | 800006233 | Condition of Ineligibility Never Cured |
| 77,732 | 800006236 | Claim Did Not Result in a Recognized Loss |
| 77,733 | 800006237 | Claim Did Not Result in a Recognized Loss |
| 77,734 | 800006239 | Claim Did Not Result in a Recognized Loss |
| 77,735 | 800006241 | Claim Did Not Result in a Recognized Loss |
| 77,736 | 800006242 | Claim Did Not Result in a Recognized Loss |
| 77,737 | 800006243 | Claim Did Not Result in a Recognized Loss |
| 77,738 | 800006247 | Claim Did Not Result in a Recognized Loss |
| 77,739 | 800006248 | Condition of Ineligibility Never Cured |
| 77,740 | 800006250 | Condition of Ineligibility Never Cured |
| 77,741 | 800006255 | Condition of Ineligibility Never Cured |
| 77,742 | 800006257 | No Eligible Purchases During the Class Period |
| 77,743 | 800006258 | Claim Did Not Result in a Recognized Loss |
| 77,744 | 800006259 | No Eligible Purchases During the Class Period |
| 77,745 | 800006260 | Claim Did Not Result in a Recognized Loss |
| 77,746 | 800006262 | Claim Did Not Result in a Recognized Loss |
| 77,747 | 800006263 | Claim Did Not Result in a Recognized Loss |
| 77,748 | 800006266 | Condition of Ineligibility Never Cured |
| 77,749 | 800006267 | No Eligible Purchases During the Class Period |
| 77,750 | 800006269 | Condition of Ineligibility Never Cured |
| 77,751 | 800006271 | Claim Did Not Result in a Recognized Loss |
| 77,752 | 800006272 | Condition of Ineligibility Never Cured |
| 77,753 | 800006274 | Claim Did Not Result in a Recognized Loss |
| 77,754 | 800006275 | Condition of Ineligibility Never Cured |
| 77,755 | 800006276 | Condition of Ineligibility Never Cured |
| 77,756 | 800006277 | Condition of Ineligibility Never Cured |
| 77,757 | 800006278 | Claim Did Not Result in a Recognized Loss |
| 77,758 | 800006280 | Claim Did Not Result in a Recognized Loss |
| 77,759 | 800006281 | Condition of Ineligibility Never Cured |
| 77,760 | 800006282 | No Eligible Purchases During the Class Period |
| 77,761 | 800006284 | Claim Did Not Result in a Recognized Loss |
| 77,762 | 800006284 | Claim Did Not Result in a Recognized Loss |
| 77,763 | 800006287 | Claim Did Not Result in a Recognized Loss |
| 77,764 | 800006288 | Claim Did Not Result in a Recognized Loss |
| 77,765 | 800006289 | Condition of Ineligibility Never Cured |
| 77,766 | 800006290 | Claim Did Not Result in a Recognized Loss |
| 77,767 | 800006292 | Claim Did Not Result in a Recognized Loss |
| 77,768 | 800006293 | Claim Did Not Result in a Recognized Loss |
| 77,769 | 800006296 | Claim Did Not Result in a Recognized Loss |
| 77,770 | 800006297 | Duplicate Claim |
| 77,771 | 800006300 | Condition of Ineligibility Never Cured |
| 77,772 | 800006301 | Claim Did Not Result in a Recognized Loss |
| 77,773 | 800006304 | Claim Did Not Result in a Recognized Loss |
| 77,774 | 800006305 | Duplicate Claim |
| 77,775 | 800006306 | Claim Did Not Result in a Recognized Loss |
| 77,776 | 800006307 | Claim Did Not Result in a Recognized Loss |
| 77,777 | 800006308 | Claim Did Not Result in a Recognized Loss |
| 77,778 | 800006309 | No Eligible Purchases During the Class Period |
| 77,779 | 800006310 | Condition of Ineligibility Never Cured |
| 77,780 | 800006311 | Claim Did Not Result in a Recognized Loss |
| 77,781 | 800006312 | Claim Did Not Result in a Recognized Loss |
| 77,782 | 800006313 | Claim Did Not Result in a Recognized Loss |
| 77,783 | 800006314 | Claim Did Not Result in a Recognized Loss |
| 77,784 | 800006315 | Claim Did Not Result in a Recognized Loss |
| 77,785 | 800006316 | Claim Did Not Result in a Recognized Loss |
| 77,786 | 800006317 | Condition of Ineligibility Never Cured |
| 77,787 | 800006318 | Condition of Ineligibility Never Cured |
| 77,788 | 800006319 | Claim Did Not Result in a Recognized Loss |
| 77,789 | 800006321 | Condition of Ineligibility Never Cured |
| 77,790 | 800006322 | Condition of Ineligibility Never Cured |
| 77,791 | 800006323 | Claim Did Not Result in a Recognized Loss |
| 77,792 | 800006326 | Duplicate Claim |
| 77,793 | 800006330 | Condition of Ineligibility Never Cured |
| 77,794 | 800006331 | Condition of Ineligibility Never Cured |
| 77,795 | 800006333 | Claim Did Not Result in a Recognized Loss |
| 77,796 | 800006335 | Claim Did Not Result in a Recognized Loss |
| 77,797 | 800006336 | No Eligible Purchases During the Class Period |
| 77,798 | 800006337 | Condition of Ineligibility Never Cured |
| 77,799 | 800006338 | Condition of Ineligibility Never Cured |
| 77,800 | 800006339 | Condition of Ineligibility Never Cured |
| 77,801 | 800006340 | Claim Did Not Result in a Recognized Loss |
| 77,802 | 800006341 | Claim Did Not Result in a Recognized Loss |
| 77,803 | 800006345 | Claim Did Not Result in a Recognized Loss |
| 77,804 | 800006346 | Claim Did Not Result in a Recognized Loss |
| 77,805 | 800006350 | Claim Did Not Result in a Recognized Loss |
| 77,806 | 800006351 | Condition of Ineligibility Never Cured |

*Peloton Interactive, Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 77,830**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 25,921 | 530065337 | Claim Did Not Result in a Recognized Loss |
| 25,922 | 530065338 | Claim Did Not Result in a Recognized Loss |
| 25,923 | 530065340 | Claim Did Not Result in a Recognized Loss |
| 25,924 | 530065341 | Claim Did Not Result in a Recognized Loss |
| 25,925 | 530065342 | Claim Did Not Result in a Recognized Loss |
| 25,926 | 530065343 | Claim Did Not Result in a Recognized Loss |
| 25,927 | 530065344 | Claim Did Not Result in a Recognized Loss |
| 25,928 | 530065345 | Claim Did Not Result in a Recognized Loss |
| 25,929 | 530065347 | Claim Did Not Result in a Recognized Loss |
| 25,930 | 530065349 | Claim Did Not Result in a Recognized Loss |
| 25,931 | 530065350 | Claim Did Not Result in a Recognized Loss |
| 25,932 | 530065351 | Claim Did Not Result in a Recognized Loss |
| 25,933 | 530065352 | Claim Did Not Result in a Recognized Loss |
| 25,934 | 530065353 | Claim Did Not Result in a Recognized Loss |
| 25,935 | 530065354 | Claim Did Not Result in a Recognized Loss |
| 25,936 | 530065355 | Claim Did Not Result in a Recognized Loss |
| 25,937 | 530065358 | Claim Did Not Result in a Recognized Loss |
| 25,938 | 530065359 | Claim Did Not Result in a Recognized Loss |
| 25,939 | 530065360 | Claim Did Not Result in a Recognized Loss |
| 25,940 | 530065361 | Claim Did Not Result in a Recognized Loss |
| 25,941 | 530065362 | Claim Did Not Result in a Recognized Loss |
| 25,942 | 530065367 | Claim Did Not Result in a Recognized Loss |
| 25,943 | 530065369 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 51,864 | 530111132 | No Eligible Purchases During the Class Period |
| 51,865 | 530111135 | Claim Did Not Result in a Recognized Loss |
| 51,866 | 530111138 | Claim Did Not Result in a Recognized Loss |
| 51,867 | 530111139 | Claim Did Not Result in a Recognized Loss |
| 51,868 | 530111140 | Claim Did Not Result in a Recognized Loss |
| 51,869 | 530111146 | No Eligible Purchases During the Class Period |
| 51,870 | 530111148 | No Eligible Purchases During the Class Period |
| 51,871 | 530111150 | Claim Did Not Result in a Recognized Loss |
| 51,872 | 530111152 | No Eligible Purchases During the Class Period |
| 51,873 | 530111154 | Claim Did Not Result in a Recognized Loss |
| 51,874 | 530111156 | No Eligible Purchases During the Class Period |
| 51,875 | 530111161 | No Eligible Purchases During the Class Period |
| 51,876 | 530111163 | Claim Did Not Result in a Recognized Loss |
| 51,877 | 530111165 | Claim Did Not Result in a Recognized Loss |
| 51,878 | 530111167 | Claim Did Not Result in a Recognized Loss |
| 51,879 | 530111172 | Claim Did Not Result in a Recognized Loss |
| 51,880 | 530111174 | Claim Did Not Result in a Recognized Loss |
| 51,881 | 530111175 | Claim Did Not Result in a Recognized Loss |
| 51,882 | 530111176 | Claim Did Not Result in a Recognized Loss |
| 51,883 | 530111180 | Claim Did Not Result in a Recognized Loss |
| 51,884 | 530111181 | Claim Did Not Result in a Recognized Loss |
| 51,885 | 530111186 | Claim Did Not Result in a Recognized Loss |
| 51,886 | 530111188 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 77,807 | 800006352 | Claim Did Not Result in a Recognized Loss |
| 77,808 | 800006355 | Claim Did Not Result in a Recognized Loss |
| 77,809 | 800006356 | Claim Did Not Result in a Recognized Loss |
| 77,810 | 800006359 | Condition of Ineligibility Never Cured |
| 77,811 | 800006360 | Claim Did Not Result in a Recognized Loss |
| 77,812 | 800006361 | Claim Did Not Result in a Recognized Loss |
| 77,813 | 800006362 | Claim Did Not Result in a Recognized Loss |
| 77,814 | 800006363 | Condition of Ineligibility Never Cured |
| 77,815 | 800006364 | Claim Did Not Result in a Recognized Loss |
| 77,816 | 800006365 | Claim Did Not Result in a Recognized Loss |
| 77,817 | 800006366 | Claim Did Not Result in a Recognized Loss |
| 77,818 | 800006367 | Condition of Ineligibility Never Cured |
| 77,819 | 800006368 | Condition of Ineligibility Never Cured |
| 77,820 | 800006369 | Claim Did Not Result in a Recognized Loss |
| 77,821 | 800006370 | Claim Did Not Result in a Recognized Loss |
| 77,822 | 800006371 | Claim Did Not Result in a Recognized Loss |
| 77,823 | 800006372 | Condition of Ineligibility Never Cured |
| 77,824 | 800006373 | Claim Did Not Result in a Recognized Loss |
| 77,825 | 800006376 | Claim Did Not Result in a Recognized Loss |
| 77,826 | 800006377 | Condition of Ineligibility Never Cured |
| 77,827 | 800006379 | Claim Did Not Result in a Recognized Loss |
| 77,828 | 800006381 | Claim Did Not Result in a Recognized Loss |
| 77,829 | 800006382 | Condition of Ineligibility Never Cured |
| 77,830 | 800006383 | Claim Did Not Result in a Recognized Loss |

Total Claims = 77,830